| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 0 TRAVIS J MYATT | 3364 GERNADA | | | | CLIO | MI | 48420-1913 |
| 012-54-907 P AVERITT | C/O BARBARA DICICCO | 29 BLACK PLAIN RD | | | EXETER | RI | 02822-2107 |
| 021185 KYRYCZENKO | 232 MONTCLAIR ROAD SO | | | | BARNEGAT | NJ | 08005-2613 |
| 042781 LEOTTA | 38 WOODLAND CIR | | | | MANALAPAN | NJ | 07726-3204 |
| 0711 R LACHAPELLE | 3112 PIKE WOOD COURT | | | | COMMERCE | MI | 48382-1441 |
| 080182 SCHODOWSKI | 208WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |
| 080185 R KANAGA | 30200 ROSEBRIAR X | | | | ST CLAIR SHRS | MI | 48082-2641 |
| 0BEIDO HORTA | 12380 SW 230TH ST | | | | MIAMI | FL | 33170-4481 |
| 0DA M JOHNSON & GORDON C JOHNSON JT TEN | 17 CHARLES CT | | | | BUFFALO GROVE | IL | 60089-4315 |
| 0ONALD L SMALLENBERGER CUST JASON L SMALLENBERGER UTMA IL | 231 S NEBRASKA AVE | | | | MORTON | IL | 61550-2741 |
| 1 S FRANCISCO | 9132 SOUTH ALBANY | | | | EVERGREEN PRK | IL | 60805-1717 |
| 1071606 ONTARIO INC | 253 ROBINA RD | ANCASTER ON L9G 2L6 CANADA | | | | | |
| 1071606 ONTARIO INC | 253 ROBINA ROAD | ANCASTER ON L9G 2L6 CANADA | | | | | |
| 1196820 ONTARIO LTD | 2765 CURRY AVE | WINDSOR ON N9E 2S6 CANADA | | | | | |
| 144-18- ARROYO | 115 SW 60TH AVE | | | | MIAMI | FL | 33144-3342 |
| 1510 LATIMER ST INC | C/O SEITCHIK | LAND TITLE BLDG STE 1310 | | | PHILA | PA | 19110 |
| 1995 WAGNER PARTNERSHIP INVESTMENT CLUB | 25826 N 102 AVENUE | | | | PEORIA | AZ | 85382-9741 |
| 394439 ONTARIO LTD | 464 SUMMERHILL AVENUE | SUITE 21 | TORONTO ON M4W 2E4 CANADA | | | | |
| 4-H CARTEENS | C/O REBECCA J CROPPER | 740 MT ORAB PIKE | | | GEORGETOWN | OH | 45121-1182 |
| 4-H CLUB FOUNDATION OF SOUTH DAKOTA INC | BOX 2207E SDSU AG HALL | | | | BROOKINGS | SD | 57007-0001 |
| 4-H FUTURETTES CLUB | C/O DARREL D SIEKMAN | COURTHOUSE--BOX 27 | | | CENTRAL | NE | 68826-0027 |
| 4-H SAFETY CLUB | ATTN RENEE DOTSON | 92 SAND ST | | | ELLIJAY | GA | 30540 |
| 439 EAST 76TH ST INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | BRYN MAWR | PA | 19010-1129 |
| 4NK LIMITED PARTNERSHIP | PO BOX 899 | 1005 WEST 10TH STREET | | | POST | TX | 79356-2451 |
| 4ROBERT J MOYER | 722 ALBRIGHT DR | APT 203 | | | MEADVILLE | PA | 16335-9446 |
| 95 WATER STREET INC | 526 VIENNA ST | | | | NEWARK | NY | 14513-9177 |
| A A BURCH | 605 E POND ROAD | | | | DOUGLAS | GA | 31533-0722 |
| A A RAMOS | 35-33 87TH ST | | | | JACKSON HGTS | NY | 11372-5631 |
| A A SUGG | BOX 5890 | | | | SAN ANGELO | TX | 76902-5890 |
| A AGUILERA | 3020 SW98 AVE | | | | MIAMI | FL | 33165-2944 |
| A ALAN SOBEL CUST KENNETH SOBEL UNDER THE FLORIDA GIFTS TO MINORS ACT | 10730 NW 66TH ST #408 | | | | MIAMI | FL | 33178-3708 |
| A ALDEN HOFLING & MRS JOSETTE M HOFLING JT TEN | 154 STRAITS RD | | | | NEW HAMPTON | NH | 03256-4713 |
| A ALVIN LANE | 3991 PINE GROVE RD | | | | PORT HURON | MI | 48060-4219 |
| A ARAKELIAN | 6040 OAKLAND AVE | | | | OAK FOREST | IL | 60452-1826 |
| A ARTHUR KUTSCHE CUST MARY MARGARET KUTSCHE A MINOR UNDER THE LAWS OF | GEORGIA | PO BOX 853 | | | MIMS | FL | 32754-0853 |
| A ASHTON DOVEL | 136 SEA ISLE CIRCLE | | | | SOUTH DAYTONA BCH | FL | 32119-2229 |
| A ATLEE RADCLIFFE III | 106 UPPER COLLEGE TER | | | | FREDERICK | MD | 21701-4840 |
| A B ALLESHOUSE | 7892 E R AVE | | | | SCOTTS | MI | 49088-9738 |
| A B DAVIS SR | 174 N ASTOR STREET | | | | PONTIAC | MI | 48342-2502 |
| A B LOOPER | 4680 MOONEYHAM LONEWOOD ROAD | | | | SPENCER | TN | 38585-4022 |
| A B MOORE | PO BOX 463116 | | | | CLINTON TOWNSHIP | MI | 48046-3116 |
| A B SHELLEY | 101 POST OAK | | | | MANSFIELD | LA | 71052-6524 |
| A BARRY MCGUIRE & HOLLY MCGUIRE JT TEN | 1740 WELLINGTON RD APT 212 | | | | LANSING | MI | 48910-1178 |
| A BAUZA | 407 TURNEUR AVE | | | | BRONX | NY | 10473-1620 |
| A BEN REAVES & MRS FANNIE REAVES JT TEN | 130 NORWOOD DR | | | | ATHENS | GA | 30601-1056 |
| A BERNARD HAIGHT JR | 5052 PINE BRANCHES CLOSE | | | | DUNWOODY | GA | 30338-4006 |
| A BERNICE LITTLE | 2008 BAILEY ST | | | | OAKFORD | PA | 19053-3504 |
| A BOYD CLEMENTS & BETH S CLEMENTS TR CLEMENTS FAM TRUST UA 10/03/97 | 350 E NORTHVIEW | | | | PHOENIX | AZ | 85020-4933 |
| A BYRIAN WATTS | 4427 WHITES GAP RD | | | | JACKSONVILLE | AL | 36265-8657 |
| A BYRON COLLINS | 6497 CUNNINGHAM CREEK RD | | | | CANISTEO | NY | 14823-9661 |
| A C BRADFIELD | 6668 W 9 MILE RD | | | | IRONS | MI | 49644-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A C CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| A C CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 |
| A C CURRIE | 5121 MCCLELLAN | | | | DETROIT | MI | 48213-3083 |
| A C GATES | 4087 KENDALL | | | | DETROIT | MI | 48238-2654 |
| A C HAULMARK JR | 33525 W 85TH ST | | | | DE SOTO | KS | 66018-8117 |
| A C HENDRICKS | 2409 DRESDEN AVE | | | | ROCKFORD | IL | 61103-3630 |
| A C JACKSON JR TR UA 02/21/94 VIRGINIA E ALLUMS | 1536 DOYLE DR | | | | DOWNINGTON | PA | 19335-3709 |
| A C MC REE JR | 1610 TRIMBLE HOLLOW RD S E | | | | ADAIRSVILLE | GA | 30103-4038 |
| A C MINELLA | 16 MERRITT AVE | | | | HIGHLAND | NY | 12528-1011 |
| A C NICKELL | 3690 STARLING ROAD | | | | BETHEL | OH | 45106-9712 |
| A C RUSSELL | 3305 STAMM AVE | | | | INDIANAPOLIS | IN | 46240-3538 |
| A C SCHANICK JR | 2396 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| A C SMITH & D C SMITH TR SMITH FAM REV LIVING TRUST UA 02/24/04 | 43279 SWAMP FOX CT | | | | ASHBURN | VA | 20147-5309 |
| A CARAVELLA | 3045 ESTERO BLVD | APT 62 | | | FT MYERS BCH | FL | 33931-3626 |
| A CARL SUMMERS | 4402 HAMILTON ROAD | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| A CATHLEEN MC CARTHY | 7534 33RD AVE NW | | | | SEATTLE | WA | 98117-4711 |
| A CHARLES VONDERSCHMITT & VIRGINIA K VONDERSCHMITT TR UA 03/21/2007 A | CHARLES VONDERSCHMITT & VIRGINIA | 110 N CAMBRIDGE COURT | | | GREENFIELD | IN | 46140 |
| A CHAVEZ | 326 S CEDAR RIDGE CIRCLE | | | | ROBINSON | TX | 76706-5670 |
| A CHRISTIAN JACKSON & GLORIA COLLINS JT TEN | 2 FIR ST | | | | HUDSON | NH | 03051-4719 |
| A CHRISTOPHER EAMES | 2340 CAL YOUNG RD | | | | EUGENE | OR | 97401-5154 |
| A CLARK FLETCHER JR | PO BOX E | | | | GREENSBORO | FL | 32330-0804 |
| A CLIFTON SAMUELS & MARGARET B SAMUELS JT TEN | 425 HANSON AVE | | | | FREDERICKSBURG | VA | 22401-3157 |
| A CLINTON LINDBURG II | 9833 WATSON RD | | | | ST LOUIS | MO | 63126-1824 |
| A CLYDE EIDE & LILLIAN F EIDE JT TEN | 2046 E POWELL RD | | | | LEWIS CENTER | OH | 43035-9510 |
| A COMER HOBBS CUST COMER HOBBS III UGMA TN | 1 KING ST APT 605 | | | | CHARLESTON | SC | 29401 |
| A COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591-2619 |
| A CULLY TAYLOR JR | 443 VALMAR DR | | | | KEWANEE | IL | 61443-3648 |
| A CURRY JR | 446 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861-3111 |
| A D BRACKINS | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457-2151 |
| A D DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| A D DALTON CAROL G DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| A D NICHOLSON | 209 N ST | | | | BEDFORD | IN | 47421-1709 |
| A D R PHILLIPS | 2052 WILLOW BEND DR | | | | OAK LEAF | TX | 75154-3856 |
| A D ROBINSON | 19638 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028-9497 |
| A D WILLIAMS | 19460 AVON STREET | | | | DETROIT | MI | 48219-2177 |
| A DAVID TAKUS | 30 SEWICKLEY HILLS DR | | | | SEWICKLEY | PA | 15143-9117 |
| A DENNIS GENOVESI | 11084 STRAYHORN DR | | | | DALLAS | TX | 75228-2449 |
| A DERMET MC CONNELL | 1465 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503-3925 |
| A DINKELSPIEL | 83 WAVECREST AVE | | | | LINDEN | NJ | 07036-6622 |
| A DOMINIC C MARASIGAN | 674 MICHIGAN LN | | | | ELK GROVE VILLAGE | IL | 60007-2908 |
| A DONALD MC KIBBIN JR | 3 BAY DR | | | | ENFIELD | NH | 03748-3564 |
| A DUANE KNORST | PO BOX 159 | | | | WATERVLIET | MI | 49098-0159 |
| A E COLUCCI | 125 EPPLER DR | | | | EASTON | PA | 18040-8798 |
| A E KEYS | 2878 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| A E TAYLOR | PO BOX 357 | | | | BRODHEAK | KY | 40409-0357 |
| A EDWARD MC MURDO II | 1115 LOCUST GROVE LANE | | | | CHARLOTTESVILLE | VA | 22901-5624 |
| A EDWARD MILLER | 150 PIZARRO DR | | | | HOT SPRINGS VILLAG | AR | 71909-7927 |
| A EDWARD MILLER & MARY A MILLER TEN COM | 150 PIZARRO DR | | | | HOT SPRINGS VLG | AR | 71909-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A EDWARD NORTON III & PENELOPE N NORTON JT TEN | 26277 ELBA | | | | REDFORD TWP | MI | 48239-3103 |
| A ELAINE BRACH | 5105 KELSEY LANE | | | | CLARKSTON | MI | 48348-3175 |
| A ELAINE CAREY | APT C | 2054 LAKEWOOD DR | | | DAYTON | OH | 45420-2066 |
| A ELAINE TURNER | 668 ALAYNE CT | | | | BRIGHTON TOWNSHIP | MI | 48114-9645 |
| A ELAINE TURNER & ROBERT WILLIAM TURNER SR JT TEN | 668 ALAYNE CT | | | | BRIGHTON TOWNSHIP | MI | 48114-9645 |
| A ELEANOR MIRON | 913 SPRUCE ST | | | | TRENTON | NJ | 08638-3968 |
| A ELIZABETH WHITE | 69 WATERSIDE LANE | | | | WEST HARTFORD | CT | 06107-3523 |
| A EMERSON WILBY | 1704 BROADMOOR DRIVE | | | | RICHMOND | VA | 23229-4914 |
| A EMMETT BARNES 4TH | BUCKHEAD PLAZA STE 790 | 3060 PEACHTREE RD NW | | | ATLANTA | GA | 30305-2234 |
| A ESCOBIO | APT 1-A | 605 WEST 175TH ST | | | NEW YORK | NY | 10033-7929 |
| A EUGENE KOZLOWSKI | PO BOX 111 | | | | SOUTH ORANGE | NJ | 07079-0111 |
| A F CREECY | 365 HOE AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1134 |
| A F DASILVA | 8 SOMERSTOWN DR | | | | OSSINING | NY | 10562 |
| A F GARRIDO | 6 SPRUCE ST | | | | NORTH TARRYTOWN | NY | 10591-1715 |
| A F NICKELSON-INITIALS ONLY | BOX 5311 | | | | SHREVEPORT | LA | 71135-5311 |
| A F PERROTTA | 10654 AVENUE L | | | | CHICAGO | IL | 60617-6616 |
| A F STADELMAIER | 512 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1316 |
| A F TRAFTON | 2100 CHESTNUT AVE | | | | MANHATTAN BEACH | CA | 90266-2933 |
| A F WIRZ III | 8207 MISTY LANDING CT | | | | HUMBLE | TX | 77396 |
| A FERNANDEZ | 29 SNOWFLAKE LANE | | | | NORTH EDISON | NJ | 08820-1461 |
| A FRANK TOMBRAGEL & ESTHER M TOMBRAGEL JT TEN | 4387 AIRYMONT COURT | | | | CINCINNATI | OH | 45211-2724 |
| A G BRANDENBURG & DOROTHY B G JT TEN | 11900 NORTH ADAMS ROAD | | | | NORTH ADAMS | MI | 49262-8724 |
| A G BRANDENBURG & DOROTHY J BRANDENBURG JT TEN | 11900 NORTH ADAMS ROAD | | | | NORTH ADAMS | MI | 49262-8724 |
| A G EARP | 522 SLICK ROCK RD | | | | MOUNTAIN HOME | AR | 72653-8505 |
| A G EDWARDS & SONS INC TR ROBERT J NEWELL IRA | 5781 WEST MAIN STREET | | | | OLCOTT | NY | 14126-0152 |
| A G EDWARDS & SONS TR RONALD D WIK IRA | 38201 14 MILE RD | | | | FARMINGTON HILL | MI | 48331-5958 |
| A G EDWARDS CUST LARRY G KEITH | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| A G HENDERSON | 857 CELIA LN | | | | LEXINGTON | KY | 40504-2305 |
| A G MCDONALD | 3904 SOUTHERN OAKS DR | UNIT 5 | | | FAYETTEVILLE | NC | 28314-0999 |
| A G PAXTON CO | 180 W ROCKFORD DR | H-12 | | | BRANSON | MO | 65616-8854 |
| A G WHITTLE | 100 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| A GARY REDDICK | PO BOX 546 | | | | EASTSOUND | WA | 98245-0546 |
| A GARZA | 4710 SPIRAL CREEK ST | | | | SAN ANTONIO | TX | 78238-3623 |
| A GEORGE CALDWELL | 333 LEE DRIVE 180 | | | | BATON ROUGE | LA | 70808-0927 |
| A GEORGE GRANT & HELENE GRANT JT TEN | ATTN SIEGEL | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1779 |
| A GEORGE TRUETT & MARY R TRUETT JT TEN | 7305 FULLER CIR | | | | FORT WORTH | TX | 76133-6901 |
| A GERARD LEONE TR A GERARD LEONE TRUST UA 8/24/00 | 65 MAPLETON | | | | GROSSE POINT FARMS | MI | 48236-3614 |
| A GLEN JOHNSON & DOLORES JOHNSON JT TEN | 3323 PINEWOOD DR | | | | NEW WATERFORD | OH | 44445-9619 |
| A GORDEN SWINTON CUST BRET MATTHEW SWINTON A MINOR PURS TO SECS 1339 | /26 INCL OF THE REVISED CODE OF OHIO | 5261 S E SEA ISLE WAY | | | STUART | FL | 34997-1820 |
| A GRAHAM THOMSON | 29 WALTON ST | | | | ALEXANDRIA | NY | 13607-1404 |
| A GRAHAM THOMSON CUST RICHARD S THOMSON A MINOR U/ART 8-A OF THE PER | PROP LAW OF N Y | PINE TREE POINT RESORT | | | ALEXANDRIA BAY | NY | 13607 |
| A GRAHAM THOMSON CUST RONALD G THOMSON A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 25272 SWAN HOLLOW RD | | | ALEXANDRIA BAY | NY | 13607-2188 |
| A GROH SCHNEIDER JR | 431 NORTH YORK RD | | | | HATBORO | PA | 19040-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A H BOETTGER | 127 SHERMAN AVENUE | | | | MIDDLESEX | NJ | 08846-2524 |
| A H DENIS III | BOX 84 | | | | VAN COURT | TX | 76955-0084 |
| A H MILSTEAD | 2923 WOODWARDIA DRIVE | | | | LOS ANGELES | CA | 90077-2124 |
| A H WILLSON | 4243 N GALE ROAD | | | | DAVISON | MI | 48423-8952 |
| A HAYS TOWN 3RD | PO BOX 80811 | | | | BATON ROUGE | LA | 70898-0811 |
| A HEATH LIGHT | 11511 VALE ROAD | | | | OAKTON | VA | 22124-1336 |
| A HUNTER REYNAUD | 6776 W MAIN ST | | | | HOUMA | LA | 70360-2420 |
| A IRENE STARK & D JONATHAN STARK JT TEN | 800 E SIGLIER RD | | | | CARLETON | MI | 48117-9308 |
| A J BARONE & JOSEPHINE M BARONE JT TEN | PO BOX 14564 | | | | PHOENIX | AZ | 85063-4564 |
| A J BRABAZON | 7560 GRAND POINT | | | | PRESQUE ISLE | MI | 49777-8644 |
| A J BROCK | 3455 WIEMAN ROAD | | | | BEAVERTON | MI | 48612-8871 |
| A J BROWN | 4570 ELM STREET | | | | BELLAIRE | TX | 77401-3718 |
| A J DEATON | 1821 BROADWAY BLVD | | | | FLINT | MI | 48506-4464 |
| A J KUCHAN | 2611 NORTH 75TH AVE | | | | ELMWOOD PARK | IL | 60707-1933 |
| A J LARGENT & LUCY R LARGENT TR UA 12/03/90 THE LARGENT TRUST | 1420 FALLOWFIELD DR | | | | NEW PRT RCHY | FL | 34655 |
| A J LATZKO | 165 NORMANDY DRIVE | | | | PISCATAWAY | NJ | 08854-3625 |
| A J MAIER & JUNE MAIER JT TEN | PO BOX 510101 | | | | LIVONIA | MI | 48151-6101 |
| A J MCDANIEL | 226 WOODLAND HEIGHTS | | | | RECTOR | AR | 72461 |
| A J PREIS | 7546 NORMILE ST | | | | DEARBORN | MI | 48126-1680 |
| A J ROCK | 19225 HICKORY ST | | | | MILAN | MI | 48160-9317 |
| A J STUCKEY | 4020 W 22ND PL | | | | GARY | IN | 46404-2817 |
| A J TAYLOR | 2425 PRARIE VIEW DR S W | | | | ATLANTA | GA | 30311-1717 |
| A J WLEKLINSKI | 802 EAST 9TH ST | | | | AUBURN | IN | 46706-2428 |
| A JACKSON CARREL | 2838 LAKE VISTA RD | | | | JACKSONVILLE | FL | 32223-7934 |
| A JACQUES LANTAGNE | 640 BRIDLEWOOD CRES | BURLINGTON ON L7L 4E1 CANADA | | | | | |
| A JAMES BLUMBERG | 75 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-6011 |
| A JAMES CHOJNICKI | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360-3413 |
| A JAMES CHOJNICKI & MILDRED DE RUSHA CHOJNICKI JT TEN | 17 LINDEN PKWY | | | | NORWICH | CT | 06360-3413 |
| A JAMES CHOJNICKI & MRS MILDRED DERUSHA CHOJNICKI JT TEN | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360-3413 |
| A JAMES TURPIN | 219 SMYTHE DRIVE | | | | SUMMERVILLE | SC | 29485-3418 |
| A JEAN PRICE | 3672 ELK RUN DR | | | | CASTLE ROCK | CO | 80109 |
| A JEANETTE CECIL & MICHAEL EADER JT TEN | 206 S MONROE ST | STE B | | | TALLAHASSEE | FL | 32301-1801 |
| A JEANNETTE ADAMS | 615 LINWOOD | | | | PLESANT HILL | MO | 64080-1562 |
| A JEFFREY ABRAMS | PO BOX 360687 | | | | COLUMBUS | OH | 43236-0687 |
| A JEROME PREIS & EVELYN PREIS JT TEN | 7546 NORMILE ST | | | | DEARBORN | MI | 48126-1680 |
| A JEROME WALNUT | 11 E 12TH ST | | | | BARNEGAT | NJ | 08006 |
| A JOHN ARMBRUSTER JR | 111 N DIXON | | | | W PEORIA | IL | 61604-5476 |
| A JOHN GIRONDA & ROSE MARIE GIRONDA TR UA 06/13/89 | 3192 YELLOWTAIL DRIVE | | | | LOS ALAMITOS | CA | 90720-5249 |
| A JOSEPH DIECKHAUS JR | 241 ORCHARD RD | | | | PAOLI | PA | 19301-1115 |
| A JOSEPH PALAZZOLA & VIRGINIA L PALAZZOLA & SAM J PALAZZOLA & PETER J | PALAZZOLA JT TEN | 617 FAIRFORD | | | GROSSE POINTE WOOD | MI | 48236-2411 |
| A JOSEPH SCHNEIDER | 6902 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093-1808 |
| A JOSEPH SCHUSTER | PO BOX 53 | | | | DAUPHIN ISLND | AL | 36528-0053 |
| A JOSEPH STERN CUST MOSHE DOV STERN UGMA NY | 19 BROOKDALE COURT | | | | HIGHLAND PARK | NJ | 08904-2720 |
| A JOYCE HEDEMANN | 505 S EGBERT ST | BOX 636 | | | MONONA | IA | 52159-0636 |
| A JUDSON BUSH JR TR A JUDSON BUSH JR LIVING TRUST UA 10/29/92 | 1502 ELEANOR CT | | | | NORFOLK | VA | 23508-1046 |
| A K COLLINGWOOD | 107 AVENUE DE COUR | 1001 LAUSANNE SWITZERLAND | | | | | |
| A K FOWLER | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956-2205 |
| A KALETA | 2850 E 142ND ST | | | | CHICAGO | IL | 60633-2057 |
| A KATHRYN RIECK TOD JAMES J LYONS SUBJECT TO STA TOD RULES | 1414 HIGHLAND AVE | | | | KIRKSVILLE | MO | 63501 |
| A KEITH CARTER & CAMELLIA A CARTER JT TEN | 10 COUNTY ROAD 7012 | | | | BOONEVILLE | MS | 38829-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A KENNETH CARTER | 1973 MEEKER HILL RD | | | | LAFAYETTE | NY | 13084-9515 |
| A KENNETH KUYK & RUTH K KUYK TR A KENNETH KUYK & RUTH K KUYK TTEUA | 09/23/80 | 935 UNION LAKE RD | APT 336 | | WHITE LAKE | MI | 48386-4535 |
| A KONRAD OLSEN | 2726 WINONA RD | | | | BALDWIN HARBOR | NY | 11510-3831 |
| A KOUDOUNARIS | 639 GOULD TERR | | | | HERMOSA BEACH | CA | 90254-2240 |
| A L CUEVAS | 2155 SOUTH 155TH DR | | | | GOODYEAR | AZ | 85338-2907 |
| A L WEISS | 36190 GOLDEN GATE DR | | | | YUCAIPA | CA | 92399-9737 |
| A LARRY ROSS | 2838 EARLSHIRE LN | | | | CARROLLTON | TX | 75007-4918 |
| A LASIT | PO BOX 1401 | | | | PEARL CITY | HI | 96782-8401 |
| A LAVENER FORD | 10355 FM 2661 | | | | TYLER | TX | 75704-9466 |
| A LEAVITT TAYLOR SHARON M WAHN & RUSSELL H MORGAN TR ALISON MARIA | WAHN TR 2/10/76 | C/O GEORGE H WAHN CO | 450 WESTERN AVE | | BOSTON | MA | 02135-1016 |
| A LEAVITT TAYLOR SHARON M WAHN & RUSSELL H MORGAN TR BRYANT RICHARD | WAHN 8/24/79 | 450 WESTERN AVE | | | BOSTON | MA | 02135-1016 |
| A LESLIE JALABER & LUKEEYATU M JALABER JT TEN | 247 MADISON ST | APT 1 | | | BROOKLYN | NY | 11216-1401 |
| A LOIS CROOK & ROSALYN L RUCKER JT TEN | 9710 CEDAR GROVE RD | | | | FAIRBURN | GA | 30213-1870 |
| A LOWELL JACKSON & WILDA M JACKSON TR UA 05/03/95 LOWELL AND WILDA | JACKSON FAMILY | 6137 CLIFFBROOK DR | | | N RICHLND HLS | TX | 76180 |
| A LYNNE PARSONS | 7 FRONT ST | | | | POCOMOKE CITY | MD | 21851-1011 |
| A M BEEBEE III CUST MELLIFORA BEEBEE UTMA CA | 4228 CHULA LENDA LN | | | | LA CANADA | CA | 91011-3548 |
| A M BONNER | 229 E CLEARVIEW DR | | | | COLUMBIA | MO | 65202-7977 |
| A M CRIADO | 2114 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515-5577 |
| A M JERIS | 117 EAST AVE | | | | WEST SENECA | NY | 14224-3171 |
| A M MORAND JR | 27 OLD LOCUST AVE | | | | COURTLANDT MANOR | NY | 10567-4311 |
| A M RASHEED | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 |
| A M THIESSEN | 960 HOPKINS RD #F | | | | WILLIAMSVILLE | NY | 14221-8318 |
| A MANIKYA RAO | 546 REVERE AVE | | | | WESTMONT | IL | 60559-1237 |
| A MARIE COLOMBO TR A MARIE COLOMBO REV TRUST UA 03/05/99 | 11075 CEDAR VALLEY RIDGE DR | | | | TRAVERSE CITY | MI | 49684-7763 |
| A MARIE KANDRA | 709 VALLEY SPRINGS DRIVE | | | | ARLINGTON | TX | 76018-2377 |
| A MARIE MC CORMICK | 1812 CHESTNUT HOLLOW LN | | | | WEST CHESTER | PA | 19382-6774 |
| A MARILYN WRIGHT | 109 SAWMILL BEND | | | | CHARDON | OH | 44024-1447 |
| A MARK GLICKSTEIN | 4362 SUMMERFIELD DRIVE | | | | NAPA | CA | 94558-1700 |
| A MARVIN ARCHER | P O BOX 70 | | | | DADE CITY | FL | 33526 |
| A MARY SPRINGER | 5309 RAWLINGS CT | | | | FLOWER MOUND | TX | 75028-1020 |
| A MAURICE GOLDBERG | 1359 MELIA ST | | | | CAMARILLO | CA | 93010-1962 |
| A MAXINE MARKS | 679 E BIRCH | | | | FRESNO | CA | 93720-3001 |
| A MICHAEL BARBER & JULIA GLENN BARBER JT TEN | 19 BROOKSIDE DRIVE | | | | NEWNAN | GA | 30263-1514 |
| A MITCHELL MARROS | 973 STARLITE LANE | | | | YUBA CITY | CA | 95991-6720 |
| A MODENE CLEMMER | 4022 WINDFREE DR | | | | COLLEGE STATION | TX | 77845-9350 |
| A MORGAN BENJAMIN CUST ARNOLD BENJAMIN UTMA MA | 4 WHITMAN ST | | | | BROCKTON | MA | 02302 |
| A N JOHNSTON | 10510 GORDON RD | | | | SPOTSYLVANIA | VA | 22553-1822 |
| A NAHREBESKI | 7952 TERRACE ROCK WAY | APT 202 | | | LAS VEGAS | NV | 89128 |
| A NANCY OERTEL | 3405 WESTCLIFFE COURT | | | | ANTIOCH | TN | 37013-2525 |
| A NEALY | 14397 RUTHERFORD ST | | | | DETROIT | MI | 48227-1833 |
| A O BROWN & CLAUDIA A BROWN TR UA 10/11/96 | 2408 E 8TH ST | | | | PITTSBURG | KS | 66762-8455 |
| A P BROWN | 4981A THEKLA | | | | ST LOUIS | MO | 63115-1812 |
| A P FALBO | 28 NEWGATE RD | | | | BUFFALO | NY | 14226-1513 |
| A P KUNKEL | 1641 WHITE OAK CIR 1-A | | | | MUNSTER | IN | 46321-3889 |
| A P KUNKEL & FRANCIS E KUNKEL JT TEN | 1641 WHITE OAK CIR 1-A | | | | MUNSTER | IN | 46321-3889 |
| A P MERCES | 8 REDWOOD DR | | | | MARLBORO | NJ | 07746-1228 |
| A P MERRITT OIL & GAS LTD | BOX 1209 | | | | KILGORE | TX | 75663-1209 |
| A PAPPAS JR | 12 S LAKEVIEW DR | | | | JACKSON | NJ | 08527-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A PARKER | 18 DEARBORNE ST | | | | YONKERS | NY | 10710-5306 |
| A PAT SENTER JR | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 |
| A PATRICIA STANLEY | 505 CLAGETT ST S W | | | | LEESBURG | VA | 20175-4358 |
| A PATTERSON PENDLETON JR CUST A PATTERSON PENDLETON 3RD U/THE | MARYLAND U-G-M-A | ATTN A PATTERSON PENDLETON III | 250 SOUTH WILTON PLACE | | LOS ANGELES | CA | 90004-4912 |
| A PAUL RAWLINGS | 804 CENTER AVE | | | | BRANDON | FL | 33511-7761 |
| A PETER WELLMAN | 9283 SHADY LAKE DRIVE | #208K | | | STREETSBORO | OH | 44241 |
| A PHILIP COSTELLO & WINIFRED A COSTELLO JT TEN | 436 CANDLEWOOD ROAD | | | | BROOMALL | PA | 19008-1734 |
| A PICHARDO | 3007 CUDAHY | | | | HUNTINGTON PARK | CA | 90255-6830 |
| A PORMALS & A PORMALS TR THE PORMALS FAMILY REV LIVING TRUST UA | 05/01/02 | 6 N 327 FAIRWAY LN | | | ITASCA | IL | 60143-1943 |
| A PULCHAK | 14923 DELEON DR | | | | HUDSON | FL | 34667-1015 |
| A R BRAND | 1017 AVENT HILL | APT B4 | | | RALEIGH | NC | 27606 |
| A R FUENTES | RES VALLE VERDE T 5 | FAJARDO PUERTO RICO | | | | | |
| A RACHEL DIFFENDERFER | 3023 MARKWORTH RD | | | | CHARLOTTE | NC | 28210-6432 |
| A RANKIN SNEED CUST ANDREW R SNEED UTMA AL | 514 VOEKEL RD | | | | HUNTSVILLE | AL | 35811-9168 |
| A RANKIN SNEED CUST MARYDAE G SNEED UTMA AL | 514 VOEKEL RD | | | | HUNTSVILLE | AL | 35811-9168 |
| A RICHARD CATENACCI | 2920 GRASSWREN DR | | | | N LAS VEGAS | NV | 89084 |
| A RICHARD RABE | 15200 HWY US 42 | | | | VERONA | KY | 41092-9321 |
| A RICHARD SPANAGEL & MRS PATRICIA A SPANAGEL JT TEN | 10460-2 JESICA LN | | | | HARRISON | OH | 45030-7423 |
| A RITA CHANDELLIER GLAVIN | BOX 40 | | | | WATERFORD | NY | 12188-0040 |
| A ROBERT MATA & MRS JOAN M MATA JT TEN | 509 CHESTNUT LANE | | | | DARIEN | IL | 60561-3835 |
| A ROBERT SAWYER | 1205 SANDHILL | | | | DEWITT | MI | 48820-9551 |
| A ROBERT SPADARO | 10720 S W 44TH ST | | | | MIAMI | FL | 33165-4837 |
| A ROBIN RICHARD JR | 525 ORCHARD DR | | | | LAKE CHARLES | LA | 70605-4449 |
| A RODRIGUEZ | 76 ROSELAWN RD | | | | HIGHLAND MILLS | NY | 10930-3202 |
| A ROSE JANKER | 2542 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4608 |
| A RUTH DETESKE | 2499 DALTON ROAD | | | | FAIRLAWN | OH | 44333-3851 |
| A SARICH | 21814 STATE RD 71-N | | | | ALTHA | FL | 32421-4338 |
| A SCOTT | 93 JEFFERSON COURT | | | | PIEDMONT | SC | 29673-9777 |
| A STEPHEN DAMBROWSKI | 238 HOFFMAN RD | | | | RIDLEY PARK | PA | 19078 |
| A STEWART BOOHER & KATHERINE D BOOHER JT TEN | 14904 CHESTNUT RIDGE CT | | | | GAITHERSBURG | MD | 20878-2421 |
| A STEWART HOLVECK JR | 418 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3315 |
| A THEODORE CHAMP | 302 S FAWN ST | | | | PHILADELPHIA | PA | 19107-5913 |
| A THERESA PEMBROKE | 8744 W BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55438-1323 |
| A THOMAS DAGLE S/E INDIVIDUALS RET PLAN # 004 U-A DTD 1/1/78 | 7 STOWE DR | | | | SHELTON | CT | 06484-4834 |
| A THOMAS HOLLINGSWORTH & JACQUELINE E HOLLINGSWORTH JT TEN | 1256 BALLINTON DR | | | | MELBOURNE | FL | 32940-6006 |
| A THOMAS MORAN | 20839 SENECA | | | | BROWNSTOWN TWP | MI | 48183-5082 |
| A V KELLY | 1427 W 183RD ST | | | | GARDENA | CA | 90248-3901 |
| A V MATLOCK | 675 EASTVIEW RD | | | | CAMDEN | TN | 38320-7804 |
| A VALI | 15 ROBBY DRIVE | | | | OAKHURST | NJ | 07755-1374 |
| A VIEIRA | 910 NORTH M STREET | | | | LAKE WORTH | FL | 33460-2643 |
| A W CLEMONS | 732 S 25TH | | | | SAGINAW | MI | 48601-6520 |
| A W JACKSON | 17420 PONTCHARTRAIN | | | | DETROIT | MI | 48203-4040 |
| A W WOOD | 51 ORCHARD ST | | | | RED BANK | NJ | 07701-6261 |
| A WARREN SKOOG | 113 N MAIN ST | | | | CANANDAIGUA | NY | 14424-1224 |
| A WILLIAM GEORDAN CUST DEANNE MARIE GEORDAN U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2361 TIBBETTS WICK RD | | | GIRARD | OH | 44420-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A WILLIAM MARCHAL CUST ALBERT A MARCHAL UGMA LA | 279 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70125-4123 |
| A WINSOR BROWN JR | 15332 FIELDSTON LANE | | | | HUNTINGTON BEACH | CA | 92647-2410 |
| A WRIGHT JARMAN & VIRGINIA F JARMAN JT TEN | 8250 CHERTSEY CT | | | | ORLAND PARK | IL | 60462-2811 |
| A Y RODRIGUEZ | 3725 GRINDLEY PK | | | | DEARBORN | MI | 48124 |
| A YVONNE HILL | 8032 FAIR PINES LANE | | | | GARDEN VALLEY | CA | 95633-9448 |
| A Z MCCOY | 141 S BLVD W | | | | PONTIAC | MI | 48341-2967 |
| A Z PITTS | 1460 DERBYSHIRE DR | | | | GREENWOOD | IN | 46143-9097 |
| A.B. NELSON | 0435 W 025 N | | | | LAGRANGE | IN | 46761 |
| A.F. KNOLL | HEER STR 131 | | 14055 BERLIN GERMANY | | | | |
| AAQIL S ZAKKEE | PO BOX 492 | | | | ARCADIA | LA | 71001-0492 |
| AARNE T KINNUNEN | KOIVUSYRJA 19 | FI-02130 ESPOO FINLAND | | | | | |
| AARON A DILLARD | 18643 GRIGGS ST | | | | DETROIT | MI | 48221-1907 |
| AARON A FRISCH | 38-15 149TH ST APT 1N | | | | FLUSHING | NY | 11354 |
| AARON A GESICKI | 2920 25TH AVENUE A | | | | MOLINE | IL | 61265-4212 |
| AARON A HILDEBRANT | 2600 SWAN LAKE ROAD | | | | DULUTH | MN | 55811-4010 |
| AARON A SAFFORD | 1958 LAWRENCE | | | | DETROIT | MI | 48206-1542 |
| AARON A SINKA | 114 W MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309 |
| AARON A UMBACH | 101 FAIRCREST CT | | | | SAINT CHARLES | MO | 63303-7301 |
| AARON A WARD | 7429 WABASH | | | | KANSAS CITY | MO | 64132-3331 |
| AARON ALTMAN | 30 WAGON WHEEL LANE | | | | DIX HILLS | NY | 11746-5028 |
| AARON B FARRIS | 11 SANDERS DRIVE | | | | FLORENCE | KY | 41042-2111 |
| AARON B FULCHER | 6116 FARNSWOOD LANE #905 | | | | FT WORTH | TX | 76112-1356 |
| AARON B LEVINE | 4449 CHESSWICK DR | | | | CINCINNATI | OH | 45242-6013 |
| AARON B STORY | 2724 ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545-0753 |
| AARON BIRNBAUM | 1721 50TH ST | | | | BROOKLYN | NY | 11204-1259 |
| AARON BRUCE | 2571 OLD QUARRY RD | APT 2038 | | | SAN DIEGO | CA | 92108-2769 |
| AARON BUTTS | C/O DOROTHY BUTTS | 15321 ARCHDALE ST APT 319 | | | DETROIT | MI | 48227-1595 |
| AARON C ALEXANDER | 2484 WINSHIRE DRIVE | | | | DECATUR | GA | 30035-4242 |
| AARON C BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| AARON C MEYER | 4261 AMERICANA DR | APT 520 | | | STOW | OH | 44224-5627 |
| AARON C SMITH | 1511 WALNUT ST | | | | SAGINAW | MI | 48601-1971 |
| AARON CALDER SMITH | 169 STANLEY CIRCLE DR | | | | ESTES PARK | CO | 80517 |
| AARON CLARK SR | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| AARON CORNELIUS BAUER | 4318 FLORAL AVE | | | | CINCINNATI | OH | 45212 |
| AARON D CANTRELL | 9359 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356-8205 |
| AARON D DICKEY | 3203 E BEACH DR | | | | OAK ISLAND | NC | 28465-5846 |
| AARON D JOHNSON | 112 CLOVER DRIVE | | | | COLUMBIA | TN | 38401-6156 |
| AARON D JONES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| AARON D ROOT | 10317 SOUTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60628 |
| AARON D SA'ADAH | 1318 FLORAL ST NW | | | | WASHINGTON | DC | 20012-1718 |
| AARON D WHITE | ATT JUANITA WITHERSPOON | 100 SOUTH JEFFERSON #2FL | | | SAGINAW | MI | 48607-1238 |
| AARON DANIEL SCALF | 5871 LOCH LEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| AARON DAY | 6150 MOZART DR | | | | RIVERDALE | GA | 30296-2315 |
| AARON DISMUKE | 1214 STAMFORD RD | | | | YOSILANTI | MI | 48198-3241 |
| AARON E BLAIR | 3709 OAKMOUNT RD | | | | HOLCOMB | NY | 14469-9603 |
| AARON E POFF | G 4207 E CARPENTER RD | | | | FLINT | MI | 48506 |
| AARON E SEXTON | 2205 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805-1041 |
| AARON F LONG | 10058 SALEM WARREN RD | | | | SALEM | OH | 44460-7626 |
| AARON FORMAN & MRS ESTHER FORMAN JT TEN | 5815 ANTIGUA DR | | | | PORT ORANGE | FL | 32127-0911 |
| AARON FREEMAN | 2551 ASPINWALL | | | | WARREN | OH | 44483-2501 |
| AARON G ANDERSON | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| AARON GARTH GERSHENBERG | 2307 WARNER RANGE AVE | | | | MENLO PARK | CA | 94025 |
| AARON GLENN BRIGHAM | 944 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1348 |
| AARON GOLDBERG CUST STEVEN R GOLDBERG UTMA MD | C/O GOLDMAR SALES CORP | 180 W OSTEND ST BOX 6398 | | | BALTIMORE | MD | 21230-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON H SOUDERS | APT A | 3095 MILLER ROAD | | | WASHINTON BORO | PA | 17582-9607 |
| AARON HARMON | 23 LIVINGSTON LANE | | | | ENGLISHTOWN | NJ | 07726-2808 |
| AARON HAROLD RICE III | 315 PEACFUL LANE | | | | WEST COLUMBIA | SC | 29170-1053 |
| AARON HOBART CUST JACK HOBART UTMA NJ | 18 MALSBURY ST | | | | ROBBINSVILLE | NJ | 08691 |
| AARON J DIRKS | 6506 W 125TH TER | | | | LEAWOOD | KS | 66209-2593 |
| AARON J GORELICK | 22 BLACKWELL LANE | | | | HENRIETTA | NY | 14467-9752 |
| AARON J HAYWOOD | 1643 BELVIDERE | | | | DETROIT | MI | 48214-3083 |
| AARON J LEWELLYN | 10430 YORKFORD | | | | DALLAS | TX | 75238-2245 |
| AARON J SOURY | 245 ALBEMARLE RD | | | | WHITE PLAINS | NY | 10605-3701 |
| AARON J SPENCE | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-8212 |
| AARON J URIE | 410 DIVINE HWY | | | | PORTLAND | MI | 48875-1235 |
| AARON JASPER ODOM | 242 MESA TRL | | | | SPARTA | TN | 38583 |
| AARON JOE | PO BOX 13963 | | | | DETROIT | MI | 48213-0963 |
| AARON JOHN KLUG | 13066 TULANE STREET | | | | BROOKFIELD | WI | 53005-7243 |
| AARON JOHNSON JR & MARGARET J JOHNSON JT TEN | 1941 MIKE ALAN DR | | | | WASHINGTON | MO | 63090-5557 |
| AARON K WALLER & PINKIE W DAVID JT TEN | 2412 OLD BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836-5409 |
| AARON KAVETSKY & ROSE KAVETSKY JT TEN | 110-07 73RD RD APT 6G | | | | FOREST HILLS | NY | 11375 |
| AARON KLINGLER | 5223 N CANYON RISE PLACE | | | | TUCSON | AZ | 85749-7157 |
| AARON L BROWNING | 1519 N EDEN ST | | | | BALTIMORE | MD | 21213-2805 |
| AARON L CAMPBELL | 70 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8620 |
| AARON L CLARK | 716 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70115-2615 |
| AARON L COOK CUST ANDREW G COOK UGMA NY | 1119 ERIE STREET RD | | | | MACEDON | NY | 14502-9729 |
| AARON L GILLILAND | 350 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32086-5526 |
| AARON L HOLDEN JR | 1438 KINGSTON DR | | | | SAGINAW | MI | 48603-5477 |
| AARON L LARGENT | PO BOX 42091 | | | | INDIANAPOLIS | IN | 46242-0091 |
| AARON L LEBOWITZ & MRS DOROTHY LEBOWITZ JT TEN | 4 PRESTON DR | | | | EPPING | NH | 03042-2543 |
| AARON L MERCER III | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5421 |
| AARON L WEST | PO BOX 523 | | | | GASTON | IN | 47342-0523 |
| AARON LEEDER CUST LOUIS ISRAEL LEEDER UGMA NY | 918 EAST 14TH ST | | | | BROOKLYN | NY | 11230-3647 |
| AARON M ALDRIDGE | 2151 POND CIR | | | | LINCOLN | NE | 68512-3601 |
| AARON M CURRY | 4096 STATE LINE RD | | | | OKEANA | OH | 45053-9581 |
| AARON M CURRY & MARILYN CURRY JT TEN | 4096 STATELINE RD | | | | OKEANA | OH | 45053 |
| AARON M GALE | 2062 S PARKVIEW DR | | | | MAPLETON | UT | 84664-4829 |
| AARON M GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148-3050 |
| AARON M LAMBERT | 1471 CRAWFORDVILLE HWY | | | | CRAWFORDVILLE | FL | 32327-0180 |
| AARON M MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 |
| AARON M STANFIELD JR | 6784 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2986 |
| AARON M WALKER & KATHRYN WALKER JT TEN | 350 ORCHARD ST | APT B1 | | | GRAND BLANC | MI | 48439-1352 |
| AARON MAGEE | 227 W BALTIMORE | | | | FLINT | MI | 48505-6302 |
| AARON MALONE III | 118 AUSTIN ST | | | | FLINT | MI | 48505 |
| AARON MAYNARD | 31532 NELSON DRIVE | | | | WARREN | MI | 48093-1827 |
| AARON MAZEN CUST BARBARA LESLIE MAZEN A MINOR U/ART 8-A OF THE | PERSONAL PROP LAW OF N Y | 7 OVERHILL LANE | | | ROSLYN | NY | 11576 |
| AARON MITCHELL | 360 E BELVEDERE AVE | | | | BALTIMORE | MD | 21212 |
| AARON MOBLEY | 26269 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| AARON MOORE | 20103 RADLETT | | | | CARSON | CA | 90746-3138 |
| AARON N COULTER | PO BOX 310123 | | | | FLINT | MI | 48531-0123 |
| AARON N WALDMAN | 47 RECTOR STREET | | | | METUCHEN | NJ | 08840-1928 |
| AARON NIXON | 67 SHALE CT NE | | | | ROCKFORD | MI | 49341-9243 |
| AARON ONTIVEROS | 602 LOBO LOOP | | | | LAREDO | TX | 78045-8701 |
| AARON P PATTERSON | 1574 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390 |
| AARON P ROBBINS | 10026 DOWE R RR#1 | | | | DEFIANCE | OH | 43512-9720 |
| AARON P STUBBS | 4327 ARDMORE | | | | TWP OF BLOOMFIELD | MI | 48302-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON P STUBBS | 4327 ARDMORE DR | | | | BLOOMFIELD | MI | 48302-2105 |
| AARON PAUL LABOWITZ | 17341 BRONTE PLACE | | | | GRANADA HILLS | CA | 91344-1028 |
| AARON PETERSON | 3074 W LOOKOUT RD | | | | DULUTH | MN | 55804-9716 |
| AARON PITTS | 2222 O'BRIEN RD | | | | MT MORRIS | MI | 48458-2635 |
| AARON R MCCOY | 4116 INIDAN HILLS | | | | FT WAYNE | IN | 46807 |
| AARON R PARSONS | 2206 NORTH 600 WEST | | | | ANDERSON | IN | 46011-9765 |
| AARON R RESNICK | 1900 SUNSET HARBOUR DR #1003 | | | | MIAMI BEACH | FL | 33139-1445 |
| AARON R SHAUL | 7775 N ONE MILE RD | | | | PICKFORD | MI | 49774-9058 |
| AARON R WILEY | 2017 PARK PL | | | | DENVER | CO | 80205-5633 |
| AARON ROSS JR | 4720 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| AARON RUSSELL SHEETS | 1228 BRANDT DR | | | | INDIANAPOLIS | IN | 46241-3004 |
| AARON S KANZE & SHARON T KANZE TEN ENT | 20632 VALLEY FORGE CIR | | | | KNG OF PRUSSA | PA | 19406-1121 |
| AARON S MANDERS | 5915 CHIMNEY SPRINGS | | | | BUFORD | GA | 30518-1315 |
| AARON S MARTELL | 1242 NORTH LAKESHORE DR APT 6N | | | | CHICAGO | IL | 60610-2332 |
| AARON SCHUR | 6529 N CENTRAL PARK | | | | LINCOLNWOOD | IL | 60645-4013 |
| AARON SCRUGGS | 2309 LILLIE | | | | FT WAYNE | IN | 46803-3524 |
| AARON SLONE | C/O MS SANDRA STONE | 4742 UPPER BRUSH CREEK RD | | | HUSTONVILLE | KY | 40437-9009 |
| AARON SPELTZ | 3922 MARION ROAD SE | | | | ROCHESTER | MN | 55904 |
| AARON T DAVIS | PO BOX 777 | | | | TOMPKINSVILLE | KY | 42167-0777 |
| AARON T JOHNSON | 4567 MARTIN L KING JR BLVD | | | | CLEVELAND | OH | 44105-6909 |
| AARON T KOHN | 831 S ALEXANDER ST | | | | GREENVILLE | MI | 48838-2120 |
| AARON TURNER | 3982 17 TH ST | | | | ECORSE | MI | 48229-1310 |
| AARON V JOHNSON III | 10986 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9297 |
| AARON V MURPHREE | RT 1 BOX 183 | | | | SAINT JO | TX | 76265-9766 |
| AARON W CHILDS | 738 E HOLBROOK | | | | FLINT | MI | 48505-2237 |
| AARON W GHOLSTON | 10394 MUIR LN | | | | FISHERS | IN | 46038-7951 |
| AARON W KOENIG | 2660 COUNTRY KATE | | | | IMLAY CITY | MI | 48444-9687 |
| AARON W MARTIN | 2020 MANOR DR | | | | LEBANON | IN | 46052-1321 |
| AARON W SHIN | 39 VIRGINIA RIDGE RD | | | | SUDBURY | MA | 01776 |
| AARON W WHITE CUST LESLIE S WHITE UGMA NY | 10945 FERNDALE | | | | DALLAS | TX | 75238-1012 |
| AARON WATT | 158 LAUREL DR | | | | NEEDHAM | MA | 02492-3207 |
| AARON WHITE | 4303 75TH ST | LOT 118 | | | KENOSHA | WI | 53142-4256 |
| AARON Y SMITH | PO BOX 80564 | | | | ROCHESTER | MI | 48308-0564 |
| AARONE P MONTGOMERY | PO BOX 33485 | | | | PHOENIX | AZ | 85067-3485 |
| AARRON M GREEN | 7463 MILLER RD | | | | DURAND | MI | 48429-9106 |
| AARTI BAMMI & DEEPAK BAMMI JT TEN | 382 BEVERLY RD | | | | BARRINGTON | IL | 60010-3408 |
| AASE F FASTING | HARBITZALLEEN 20A | 0275 OSLO NORWAY | | | | | |
| AASI CUST OF IRA FBO | MANUELA USER | 5452 CLARIDGE LN | | | WEST BLOOMFIELD | MI | 48322-3862 |
| AASI CUST OF IRA FBO | NICKOLAS BACHES | 5145 CLEARWATER DRIVE | | | STONE MOUNTAIN | GA | 30087-3618 |
| AASI CUST OF IRA FBO | RONALD P HAYES SR | 38592 HARRISON CREEK COURT | | | HARRISON TOWNSHIP | MI | 48045-2055 |
| AASI CUST OF IRA FBO | WARREN CORNELIUS J JR | 203 SADDLEBROOK DR | | | KRUM | TX | 76249-7181 |
| ABBAS D FARAJ | 5001 STEADMAN ST | | | | DEARBORN | MI | 48126-3032 |
| ABBE CARRAWAY COUPER | 22230 NE 66TH PL | | | | REDMOND | WA | 98053-2338 |
| ABBE G HILDEBRANDT & STEVE P HILDEBRANDT JT TEN | 1874 EDSON DR | | | | HUDSONVILLE | MI | 49426-8737 |
| ABBE P MAGRILL CUST JAMIE L MAGRILL UTMA FL | 1017 LAKE CHARLES CIRCLE | | | | LUTZ | FL | 33549-4714 |
| ABBEY E HARBERT & CAROL SUE HARBERT JT TEN | 2867 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9312 |
| ABBIE CATTENHEAD | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3152 |
| ABBIE CLARK | 4 WINTERBERRY LANE | | | | EASTHAM | MA | 02642-2691 |
| ABBIE DEBOLD | 12222 GRANDMONT | | | | DETROIT | MI | 48227-1129 |
| ABBIE JANE DELONG | 6033 210TH AVENUE N E | | | | REDMOND | WA | 98053-2316 |
| ABBIE KERR TR ABBIE KERR LIVING TRUST UA 04/05/01 | 10265 ULMERTON ROAD #93 | | | | LARGO | FL | 33771-4121 |
| ABBIE ROBERTS | 4314 CRISSMAN | | | | FLINT | MI | 48505-5334 |
| ABBIE S PERKINS | 110 GREEN LEAF LN | | | | PITTSBURGH | PA | 15238-1169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBIGAIL L BOPP | 5419 WINTERS RUN RD | | | | DUBLIN | OH | 43016-8036 |
| ABBOTT B SILBERMAN & JERALDINE SILBERMAN JT TEN | 320 CENTRAL PARK W #5D | | | | NEW YORK | NY | 10025-7659 |
| ABBOTT WIDDICOMBE | PO BOX 1055 | | | | WEST MEMPHIS | AR | 72303-1055 |
| ABBY B HAIGHT | 2726 SE 58TH AVE | | | | PORTLAND | OR | 97206-1443 |
| ABBY C RENSBERRY | 3855 MONTANA TR | | | | JANESVILLE | WI | 53546-9552 |
| ABBY E ZANGER CUST MICHAEL ZANGER-TISHLER UTMA MA | 207 GROVE ST | | | | CAMBRIDGE | MA | 02138-1013 |
| ABBY G SCHRAGER | 2438 JACKSON | | | | EVANSTON | IL | 60201-2331 |
| ABBY JANE SMITH | 1405 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4746 |
| ABBY KONNER ROBERTSON | 906 INDIAN HILL RD | | | | HENDERSONVILLE | NC | 28791-1830 |
| ABBY M JEFFERIES CUST JEANNE C JEFFERIES UTMA OH | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| ABBY MANN | 30 COLBY LN | | | | CRANFORD | NJ | 07016-1653 |
| ABDALLA A HANAFY & EARLEEN HELGELAEN HANAFY JT TEN | 1319 18TH AVE S | | | | ST CLOUD | MN | 56301-5114 |
| ABDALLA EZZIDDIN CUST ALIA EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS | OH | 44022-1136 |
| ABDALLA EZZIDDIN CUST FARES EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS | OH | 44022-1136 |
| ABDALLA EZZIDDIN CUST OMAR EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS | OH | 44022-1136 |
| ABDEL-LATI CHAHINE | 7557 INDIANA | | | | DEARBORN | MI | 48126-1675 |
| ABDELLAH I SUDAN | 1018 EMMA ST | | | | ELIZABETH | NJ | 07201-1480 |
| ABDIAS A ROJAS | PO BOX 183 | | | | COAMO | PR | 00769 |
| ABDIEL D COSTA | C/O GM DUBAI | PO BOX 9022 | | | WARREN | MI | 48618 |
| ABDOL R EBRAT | 21224 EASTFARM LANE | | | | FARMINGTON HILLS | MI | 48167-9093 |
| ABDON C BADILLO | PO BOX 633 | | | | MINOOKA | IL | 60447-0633 |
| ABDUL H AWKAL | 46630 SNOWBIRD DR | | | | MACOMB | MI | 48044-4717 |
| ABDUL HAMEED NAZ CUST NAVEED A NAZ UGMA MD | 10708 STANMORE DR | | | | POTOMAC | MD | 20854-1518 |
| ABDUL M SAEED | 4032 STANLEY | | | | ALLEN PARK | MI | 48101-3061 |
| ABDUL PREMJI | 646 SPUNCE STREET | WINNIPEG MB R3B 2S3 CANADA | | | | | |
| ABDUL RAHMAN SHABAZZ | PO BOX 25045 | | | | NEWARK | NJ | 07101-7045 |
| ABDUL S CHOUDHRY CUST TARIQ S CHOUDHRY UGMA MI | 7918 FERRY RD | | | | GROSSE ILE | MI | 48138-1564 |
| ABDULLAH A ABDULLAH | 4245 CHARLES ST | | | | DEARBORN | MI | 48126-3430 |
| ABDULLAH I AL FAWZAN | PO BOX 568 | RIYADH | KINGDOM OF 11421 SAUDI ARABIA | | | | |
| ABE BORENSTEIN & CATHERINE A BROWN JT TEN | 60 EAST END AVE 7B | | | | NEW YORK | NY | 10028-7973 |
| ABE BRAURMAN & HILDA B JURIST JT TEN | C/O ROBERT SCHUTTE | 760 ELM SPRING RD | | | PITTSBURGH | PA | 15243 |
| ABE BRESLOW CUST LESLEY CARIN BRESLOW UGMA CT | 970 HOPE STREET | APT # 2C | | | STAMFORD | CT | 06907 |
| ABE GORDON | PO BOX 48803 | | | | LOS ANGELES | CA | 90048-0803 |
| ABE H KONSTAM CUST CIPORA MIRIAM KONSTAM UGMA NY | 3 OLYMPIA LANE | | | | MONSEY | NY | 10952-2829 |
| ABE HALPERIN CUST JAY HALPERIN U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 9546 FINTRY ST | | | BRISTOW | VA | 20136-3518 |
| ABE HELFER & ANNA HELFER JT TEN | 155 GOLF LANE | | | | MEDFORD | NY | 11763-1246 |
| ABE L KEYS | 18114 LITTLEFIELD | | | | DETROIT | MI | 48235-1465 |
| ABE MISHLER | 9539 NORTH BELFORT CIRCLE | | | | TAMARAC | FL | 33321 |
| ABE REDRICK | 547 MARIETTA AVE NE | | | | CANTON | OH | 44704-2691 |
| ABE RUTKOVSKY CUST ALAN RUTKOVSKY U/THE N Y UNIFORM GIFTS TO MINORS | ACT | 2964 CLUBHOUSE RD | | | MERRICK | NY | 11566-4806 |
| ABE S HOPPENSTEIN & TAUBENE J HOPPENSTEIN JT TEN | BOX 812373 | | | | BOCA RATON | FL | 33496 |
| ABE SELMON | 23717 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABEL A GARZA | 417 MEYERS RD | | | | GRAND PRAIRIE | TX | 75050-4744 |
| ABEL A HERNANDEZ | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| ABEL ALBINO HERNANDEZ | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| ABEL C ROBINSON | 2105 FRANCIS AVE | | | | FLINT | MI | 48505-5013 |
| ABEL F MONTEIRO | 808 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3775 |
| ABEL FISCHER | RFD 567 | | | | VINEYARD HAVEN | MA | 02568 |
| ABEL FUENTES | 24 SOUTH ST | | | | BRASHER FALLS | NY | 13813-3149 |
| ABEL J FERNANDES & PAUL J FERNANDES JT TEN | 6B ROTHERHAM WAY | | | | HUDSON | MA | 01749 |
| ABEL J GUY | PO BOX 50237 | | | | BALTIMORE | MD | 21211-4237 |
| ABEL OSUNA | PO BOX 406 | | | | CARROLLTON | MI | 48724-0406 |
| ABEL P GUZMAN | 13258 SUNBURST ST | | | | ARLETA | CA | 91331-4047 |
| ABEL P GUZMAN | 1629 SWEETBRIER ST | | | | PALMDALE | CA | 93550-3921 |
| ABEL R DAVIS | 8300 HAWTHORNE AVENUE | | | | RAYTOWN | MO | 64138-3384 |
| ABEL R FLORES | 6310 E 150TH TERRACE | | | | GRANDVIEW | MO | 64030-4516 |
| ABEL ROSAS | 8640 MORRIS RD | | | | GOODELLS | MI | 48027-1303 |
| ABEL SANTIAGO | 104 RACE TRACK DR | | | | HEWITT | NJ | 07421-1800 |
| ABELARD0 ARAMBULA | 8080 FIVE POINT HWY | | | | EATON RAPIDS | MI | 48827-9060 |
| ABELARDO C VILA | 1911 TOWNER LANE | | | | GLENDALE HEIGHTS | IL | 60139-2153 |
| ABELARDO C VILA & ELOISA S VILA JT TEN | 1911 TOWNER LANE | | | | GLENDALE HGTS | IL | 60139-2153 |
| ABELARDO FLORES | 2901 S CHESSINGTON DRIVE | | | | NEW LENOX | IL | 60451-2893 |
| ABELARDO QUIJANO | 9328 INVERNESS | | | | GRAND BLANC | MI | 48439-9564 |
| ABELINO CINTRON | 1902 CARTIER ST | | | | FLINT | MI | 48504-4838 |
| ABEN P FREW | 204 MOLDOFF RD | | | | GLASSBORO | NJ | 08028-2020 |
| ABHAY S PARIKH & SURESH R PARIKH JT TEN | PO BOX 3583 | | | | NEWPORT BEACH | CA | 92659-8583 |
| ABHAYSINGH J KAPADIA | 150 HONEY LOCUST | | | | RICHMOND | VA | 23238-6165 |
| ABHIJIT CHANDRA | 3133 GREENWOOD DR | | | | AMES | IA | 50014-4505 |
| ABIDEMI F CRAIGHEAD CUST TALIA V CRAIGHEAD UTMA VA | 137 ART RD | | | | MANAKIN SABOT | VA | 23103-3347 |
| ABIGAIL A NAKELSKI | 44 ALLHUSEN ROAD | | | | NEW PALTZ | NY | 12561-4217 |
| ABIGAIL B LAWING | 6881 CHARLESTON ST | | | | HOLLYWOOD | FL | 33024-1825 |
| ABIGAIL C KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203-2023 |
| ABIGAIL G HEWITT | 5699 ROLLING OAK DR | | | | SACRAMENTO | CA | 95841-4725 |
| ABIGAIL H MELICAN CUST MARLANE MELICAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 640 W END AVE | APT 11B | | NEW YORK | NY | 10024-1020 |
| ABIGAIL K SULLIVAN | 263 HARMONY LAKE DR | | | | CANTON | GA | 30115 |
| ABIGAIL LANGFORD | 661 BOULEVARD | | | | WESTFIELD | NJ | 07090 |
| ABIGAIL M RUMMELL | 344 WEYMOUTH CLOSE | FEARRINGTON VILLAGE | | | PITTSBORO | NC | 27312-8705 |
| ABIGAIL MICHELLE MORRISON | 6 QUISSETT CIR | | | | FLAMOUTH | MA | 02540-2253 |
| ABIGAIL PRIDDY | 114 N 80TH ST | | | | SEATTLE | WA | 98103-4202 |
| ABIGAIL R WILLIAMS | 8260 S MAGNOLIA AVE | | | | OCALA | FL | 34476 |
| ABIGAIL S EATON | 1647 LINDEN ST | | | | EAST LANSING | MI | 48023-3717 |
| ABIGAIL STEELE HAMMOND | 332 WASHINGTON ST | | | | HOLLISTON | MA | 01746-1348 |
| ABIGALE W LITTLE | 19 PEBBLE HILL DRIVE | | | | BRANDON | MS | 39042-2140 |
| ABIJA D MCGHEE | 626 RIDGE ROAD | | | | CARYVILLE | TN | 37714-3215 |
| ABILIO F CONTENTE | 2510 BEDLE PLACE | | | | LINDEN | NJ | 07036-1315 |
| ABILIO MANUEL MARTINS MACHADO | BRACHVOGELWEG 5 | | | 21629 NEU WULMSTORF GERMANY | | | |
| ABNER ARMSTRONG | 506 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081-2805 |
| ABNER M SEAWRIGHT JR | RT 2 BOX 154 | | | | WEWOKA | OK | 74884-9631 |
| ABOUD H HAMDI | 3988 DORTHY ST | | | | DETROIT | MI | 48211-1581 |
| ABRAHAM A LEVI | 25 W MAPLE AVE | | | | MONSEY | NY | 10952-2933 |
| ABRAHAM AAMIDOR & SHIRLEY AAMIDOR JT TEN | 11507 WOODVIEW EAST DR | | | | CARMEL | IN | 46032-3428 |
| ABRAHAM ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ABRAHAM ALVARADO & MARGARET ALVARADO TEN COM | 146 PERRY AVE | | | | NORWALK | CT | 06850-1207 |
| ABRAHAM B KAPLAN | 1576 BEECHCLIFF DR NE | | | | ATLANTA | GA | 30329-3826 |
| ABRAHAM BARDEKOFF | 2955 MARION AVE | | | | BRONX | NY | 10458-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAHAM BERKOWITZ CUST MARK SEIGELSTEIN UGMA NY | 239 CANTERBURY RD | | | | WESTFIELD | NJ | 07090-1904 |
| ABRAHAM BLUMBERG & BERTEL BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | | VALLEY STREAM | NY | 11580-1748 |
| ABRAHAM BUELL JR | 45734 LAKEVIEW CRT APT 16108 | | | | NOVI | MI | 48377-3840 |
| ABRAHAM CHAZIN & MRS FREDA CHAZIN JT TEN | 863 RED RD | | | | TEANECK | NJ | 07666-4611 |
| ABRAHAM COOPER | 1218 E WILLARD | | | | MUNCIE | IN | 47302-3557 |
| ABRAHAM D STEIN | 571 SALISBURY ST | | | | HOLDEN | MA | 01520-1427 |
| ABRAHAM DOBKIN | 45 HIGHTOP LANE | | | | JERICHO | NY | 11753-1718 |
| ABRAHAM EAGLE CUST LINDA EAGLE U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 5961 PALISADE AVE APT 417 | | | BRONX | NY | 10471-1255 |
| ABRAHAM EPSTEIN & ATARA EPSTEIN JT TEN | 2160 MATTHEWS AVE | | | | BRONX | NY | 10462 |
| ABRAHAM FELSENBURG | 5419 15TH AVE | | | | BROOKLYN | NY | 11219-4322 |
| ABRAHAM GELBLOOM | 2 SHADY OAKS CRES | TORONTO ON M3C 2L5 CANADA | | | | | |
| ABRAHAM GERBER & MRS DEENA Y GERBER TEN COM | 7441 JADE ST | | | | NEW ORLEANS | LA | 70124-3538 |
| ABRAHAM GOLD | 14 DONNA CT | | | | OCEAN | NJ | 07712-4185 |
| ABRAHAM GOODWILL | 2285 CLAIRMOUNT | | | | DETROIT | MI | 48206-2018 |
| ABRAHAM GRONER & MRS CHARNA GRONER JT TEN | 1870 N E 187TH ST | | | | NORTH MIAMI BEACH | FL | 33179-4361 |
| ABRAHAM H MARGOLIS | 8 WOOD LANE | | | | MENLO PARK | CA | 94025-6138 |
| ABRAHAM H MARGOLIS CUST LEWIS SANDY MARGOLIS UGMA NY | 8 WOODLANE | | | | MENLO PARK | CA | 94025-6138 |
| ABRAHAM HENRY JR | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| ABRAHAM I N LEVINE | RUTH LEVINE JT TEN | 14 HANOVER DRIVE | | | MANALAPAN | NJ | 07726-3615 |
| ABRAHAM ISAAC DEUTSCH & BERTHA DEUTSCH TEN COM | 872 E 12TH ST | | | | BROOKLYN | NY | 11230-2934 |
| ABRAHAM J IAKOVIDES & MARIA A IAKOVIDES JT TEN | 924 GROVECREST | | | | ROCHESTER HILLS | MI | 48307-2887 |
| ABRAHAM JACOB GORELICK | 8500 S PFLUMM RD | | | | LENEXA | KS | 66215 |
| ABRAHAM KANTOR & JUDITH KANTOR TR KANTOR LIVING TRUST UA 8/15/91 | 15 STEWART PLACE APT 7B | | | | WHITE PLAINS | NY | 10603-3853 |
| ABRAHAM KLEIN | 83-82 DANIELS CT | | | | BRIARWOOD | NY | 11435-2151 |
| ABRAHAM L BOLDEN & VANGERLIN BOLDEN JT TEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5845 |
| ABRAHAM LOFTON | 10246 HARDPANE RD | | | | ANGOLA | NY | 14006-8910 |
| ABRAHAM M PRICE | PO BOX 10081 | | | | GLENDALE | CA | 91209 |
| ABRAHAM PERKINS & ESTHER C PERKINS TEN ENT | 45 N BARTRAM AVE | | | | ATLANTIC CITY | NJ | 08401-3305 |
| ABRAHAM RANDALL VOGELZANG | 320 DAVINCI COURT | | | | ARGYLE | TX | 76226 |
| ABRAHAM REISBERG CUST DARYL JOY REISBERG U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 8 INNES RD | | | EAST BRUNSWICK | NJ | 08816-2838 |
| ABRAHAM SCHNEIDER CUST RAYMOND SCHNEIDER UNDER THE FLORIDA GIFTS TO | MINORS ACT | 570 BARTON LANE | | | WAYNE | PA | 19087-5442 |
| ABRAHAM SHEINGOLD | DOVE COURT 4 A | | | | CROTON | NY | 10520-1639 |
| ABRAHAM STEPHENS | 518 TENNESSEE | | | | DETROIT | MI | 48215-3231 |
| ABRAHAM SWARTZ | 294 DEAN ROAD | | | | BROOKLINE | MA | 02445-4171 |
| ABRAHAM TABET | 104 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512-5929 |
| ABRAHAM TOPETE-RUBIO | 13331 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3836 |
| ABRAHAM WATSON | 224 WARWICK AVE | | | | ROCHESTER | NY | 14611-3037 |
| ABRAHAM WEINFELD CUST CHAIM WEINFELD U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1709 OCEAN AVE | | | BROOKLYN | NY | 11230-5402 |
| ABRAHAM-LOCKHART CORP | 10625 HONEY TREE RD | | | | RICHMOND | VA | 23235-3834 |
| ABRAM B AGNEW | C/O EVA G AGNEW WOODARD | 13916 BRINGARD DR | | | DETROIT | MI | 48205-1284 |
| ABRAM GOPSTEIN | 305 EAST 86TH ST | APT# 10CW | | | NY | NY | 10028-4706 |
| ABRAM HAYDEN V | 882 CINNAMON TEAL COURT | | | | MANTECA | CA | 95337-6071 |
| ABRAM WINOGRON & ROSA WINOGRON JT TEN | 6357 PHEASENT RUN | | | | WEST BLOOMFIELD | MI | 48322-1061 |
| ABRAN TAMAYO | 408 W F ST | | | | HASTINGS | NE | 68901-6122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRIEN MILLINGTON CUST TAMECOLE MILLINGTON UTMA CT | 305 ALEXANDER AVE | | | | BRIDGEPORT | CT | 06606 |
| ABRILLA SHELBY | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732-8482 |
| ABROM EDMOND | 15834 PRINCETON | | | | DETROIT | MI | 48238-4108 |
| ABRON BROWN | ATTN WAYNE BROWN | 2904 CARLINGFORD DR | | | LOUISVILLE | KY | 40222-6123 |
| ABU SHAKOOR | 244 BALCOM AVE | | | | BRONX | NY | 10465-3103 |
| ABUNDIO V MEDINA | PO BOX 132 | | | | PIRU | CA | 93040-0132 |
| ACE B VARNEY | 152 LAUREL LEAH | | | | FENTON | MI | 48430-8794 |
| ACE J BROWN | 10408 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4437 |
| ACELL SPENCER CUST ACELL ALEXANDER SPENCER II UTMA MD | 1001 VANDERWOOD RD | | | | CATONSVILLE | MD | 21228 |
| ACENA I SHELTON | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233 |
| ACHIEL C VIAENE JR | 19500 ARMADA RIDGE | | | | ARMADA | MI | 48005-4021 |
| ACHILLIO JOHN DELUCA | 7922 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 |
| ACHIM KUEHNE | ADAM OPEL GMBH | IPC 11-08 | RUESSELSHEIM 65423 GERMANY | | | | |
| ACIE WALKER JR | 11491 SOUTHLAND | | | | CINCINNATI | OH | 45240-2641 |
| ACKERMANN FAMILY TRUST UA 04/11/2007 | 1514 HILLTOP DRIVE | | | | MOUNT DORA | FL | 32757 |
| ACKIE FRIEND | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9630 |
| ACLIN PLANNING CORP | ATTN R L JABLONS | 53 CIRCLE DRIVE | | | ROSLYN HEIGHTS | NY | 11577-2201 |
| ACQUANETTA W DANIELS | PO BOX 333 | | | | CIRCLEVILLE | NY | 10919-0333 |
| ACT 1 LIMITED PARTNERSHIP | 2000 TOWN CENTER STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 |
| ACY D REYNOLDS | 1451 CLOUGH PIKE | | | | BATAVIA | OH | 45103-9731 |
| ADA ARMSTRONG LEER | 3001 NOBLE ST | | | | ANDERSON | IN | 46016-5473 |
| ADA B FISHER & MISS GLORIA FISHER JT TEN | 2516 GREENVALLE RD | | | | CLEVELAND | OH | 44121-1118 |
| ADA B JEFFERSON | 100 FLEMING DR | | | | BALTIMORE | MD | 21222-6232 |
| ADA B NEELEY TR NEELEY FAMILY TRUST UA 8/29/96 | 3217 BASS RD | | | | FORT WAYNE | IN | 46808-2964 |
| ADA B ROBERTSON | 23963 W TONTO ST | | | | BUCKEYE | AZ | 85326-8135 |
| ADA B SIMS | 18241 POINCIANA | | | | REDFORD | MI | 48240-2030 |
| ADA C BRACEFUL | 17130 AVON AV | | | | DETROIT | MI | 48219-4129 |
| ADA C HULICK | PO BOX 163 | | | | WALDORF | MD | 20604 |
| ADA C PARKER | 2451 WEBB AVE | APT 3E | | | BRONX | NY | 10468-4826 |
| ADA C WAITE | 175 AUBURN AVE | HAMILTON ON L8K 3B4 CANADA | | | | | |
| ADA CHRISTINE HOLTZ TR UA 04/11/92 THE ADA CHRISTINE HOLTZ TRUST | 313 GENEVA AVENUE | | | | ELMHURST | IL | 60126-2407 |
| ADA D TRICE | PO BOX 404 | | | | WARREN | OH | 44482-0404 |
| ADA EDMISTON PARRISH | 29 RIVERSIDE DR | APT 303 | | | COCOA | FL | 32922-8212 |
| ADA F GOLBUS & BARRI G COLMAN JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO | IL | 60626-1493 |
| ADA F GOLBUS & BRUCE F GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO | IL | 60626-1493 |
| ADA F GOLBUS & STEVEN M GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO | IL | 60626-1493 |
| ADA G PRESTON | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104-2022 |
| ADA GEHMAN | 440 KULPS RD | | | | BARTO | PA | 19504-8837 |
| ADA GRALLNICK | 11 MANN HILL RD | | | | SCITUATE | MA | 02066 |
| ADA HITCHCOCK | 18820 MAINE | | | | DETROIT | MI | 48234-1421 |
| ADA J ELLIS | 1280 RENEE DR | | | | DECATUR | GA | 30035-1056 |
| ADA J GERMERAAD | 2955 PEEKHEATH SW | | | | WYOMING PARK | MI | 49509-2953 |
| ADA J WEBER | 65 ARROWHEAD DR | | | | ROCHESTER | NY | 14624-2801 |
| ADA JACKSON | 22 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624-5009 |
| ADA JANE GANZE | 3414 FLEMING DR | | | | BAYTOWN | TX | 77521-9226 |
| ADA K STOIBER | 8 SHARON ST APT 1 | | | | MASSENA | NY | 13662-1652 |
| ADA L BREEZE CUST FREDERICK JOHN BREEZE UGMA FL | 6937 MCBRIDE POINT | | | | TALLAHASSEE | FL | 32312-9665 |
| ADA L DAVIS | 17511 JUDSON DRIVE | | | | CLEVELAND | OH | 44128-2248 |
| ADA L DIXON | 344 ENOS LOOMIS ST | | | | PATASKALA | OH | 43062 |
| ADA L HAVENER | 2300 HENNEPIN DR | | | | ST LOUIS | MO | 63114-1808 |
| ADA L WILES | ROUTE 1 BOX 194-4 | | | | TUNNELTON | WV | 26444-9789 |
| ADA LELIS | 4253 GUNTHER DRIVE | | | | STERLING HGTS | MI | 48310-6330 |
| ADA LELIS & VACIUS LELIS JT TEN | 4253 GUNTHER DRIVE | | | | STERLING HGTS | MI | 48310-6330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADA LOU SISSON | 13003 BONA VISTA | | | | LA MIRADA | CA | 90638-1805 |
| ADA M CASLER | 175 CASLER RD | | | | FORT PLAIN | NY | 13339-3801 |
| ADA M FERRARI | 8 DEBBY LANE | | | | ROCHESTER | NY | 14606-5339 |
| ADA M FISHER | PO BOX 777 | | | | SALISBURY | NC | 28145-0777 |
| ADA M HOBSON | 2397 FRANCIS RD W | | | | MT MORRIS | MI | 48458-8249 |
| ADA M JONES | 107 WEST LANE | | | | POWELL | TN | 37849-7015 |
| ADA M KELTON | 8504-B ELM | | | | RAYTOWN | MO | 64138-3229 |
| ADA M LINDSAY | BOX 703 | | | | SPOKANE | WA | 99210-0703 |
| ADA M MARTIN | 17325 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1655 |
| ADA M MUXO & LAURA A MUXO HERNANDEZ JT TEN | 827 COLUMBIA AVE | | | | SAINT CLOUD | FL | 34769-2065 |
| ADA M OBRIEN & FRANCIS A OBRIEN TR ADA M OBRIEN TRUST UA 01/20/99 | 06061 ZENITH HEIGHTS | | | | BOYNE CITY | MI | 49712-9359 |
| ADA M PULICE | 27857 SANDERS LANE | | | | NORTH OLMSTED | OH | 44070-1769 |
| ADA M RANURO | 721 HAMILTON AVE | | | | RIDGEFIELD | NJ | 07657-2615 |
| ADA MACK | 910 E 129TH ST | | | | CLEVELAND | OH | 44108-2540 |
| ADA MAHONEY | 209 CARDINAL DRIVE | | | | AGAWAM | MA | 01001 |
| ADA MARY BURKE TR 12/30/77 UA MB ADA MARY BURKE | 1209 21ST AVE | APT D314 | | | ROCK ISLAND | IL | 61201-7941 |
| ADA MEREDITH UHLER CROOK | 172 45TH AVE NE | | | | ST PETERSBURG | FL | 33703-4928 |
| ADA MIRANDA | 74 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 |
| ADA NAYLOR | 20716 APPLEGATE RD | | | | MAPLE HEIGHTS | OH | 44137-3108 |
| ADA O MADISON | C/O JOHN D PRICE | PO BOX 286 | | | COLUMBIANA | OH | 44408-0286 |
| ADA P ANZELMO | 1250 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| ADA PLYMALE | 4609 WATERFRONT FARMS DR | | | | DRAPER | VA | 24324-2733 |
| ADA R ROWLEY | 104 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| ADA R SMITH | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| ADA SINCAGLIA | 10 GARRETSON AVE | | | | TOTOWA | NJ | 07512-2413 |
| ADA SUE GROOME HENRY | 36 GLENN SPRINGS RD | | | | TRAVELER'S REST | SC | 29690-9266 |
| ADA W LUDLUM E | ATTN ADA J WELLMAN | 4282 MAPLE HILL | | | DAYTON | OH | 45430-1537 |
| ADAH COURT ORDER OF AMARANTH INC | 2105 IRON | | | | NORTH KANSAS CITY | MO | 64116-3530 |
| ADAH JEAN VAUGHN | RD 3 BOX 231 | | | | CANASTOTA | NY | 13032 |
| ADAH K MAXWELL | 6659 W 100N | | | | TIPTON | IN | 46072-8667 |
| ADAIR T LUMMIS | 98 GIRARD AVE | | | | HARTFORD | CT | 06105-2229 |
| ADALAIDE C PONDILLO | 559 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4244 |
| ADALAKE C BOHON | 6252 QUALITY LANE | | | | ZEPHYRHILLS | FL | 33540-6442 |
| ADALBERT B RINGLSTETTER | 796 REEF POINT CIRCLE | | | | MAPLES | FL | 34108-8778 |
| ADALBERT J MICHALIK & MRS MARY T MICHALIK JT TEN | 249 LAKE AVE | | | | PARK RIDGE | IL | 60068-4180 |
| ADALBERT MULLER | 9505 SPARLING RD | | | | GOODELLS | MI | 48027-1710 |
| ADALBERT SZCZEPANEK | 46 LEMANS DRIVE | | | | DEPEW | NY | 14043-4709 |
| ADALBERTO C RAMIREZ | 5097 TUBBS RD | | | | WATERFORD | MI | 48327-1358 |
| ADALBERTO NAVA | 13910 PAXTON STREET | | | | PACOIMA | CA | 91331-3545 |
| ADALIA A HALSTEAD & WILLIAM A HALSTEAD & DEBRA L ARMSTRONG JT TEN | PO BOX 1397 | | | | WARREN | MI | 48090-1397 |
| ADALILA H PEREZ | 2641 WEST AUBURN RD | | | | ROCHESTER HILL | MI | 48309-4014 |
| ADALINE LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420-9461 |
| ADALORE C MARTELL & GERALDINE E MARTELL JT TEN | 2324 N BIRCH | | | | WEST BRANCH | MI | 48661-9404 |
| ADAM A BACAL | 4612 RED MAPLE | | | | WARREN | MI | 48092-2356 |
| ADAM A DABEK & KAREN E DABEK TEN COM | 4656 N NARRAGANSETT AV | | | | HARWOOD HEIGHTS | IL | 60706-7432 |
| ADAM A DENGAL | 215 GRANTHAM RD | | | | ROCHESTER | NY | 14609-3049 |
| ADAM A GUERRA | 7045 LORRAINE TERRACE | | | | STICKNEY | IL | 60402-4104 |
| ADAM A MULLEK & EDNA M MULLEK TR UA 10/03/2007 MULLEK JOINT TRUST | 8930 HAROLD DRIVE | | | | SAINT LOUIS | MO | 63134 |
| ADAM A MULLEK & MRS EDNA M MULLEK JT TEN | 8930 HAROLD DRIVE | | | | ST LOUIS | MO | 63134-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM A SHAKOOR PER REP EST EDWARD HICKS JR | 243 W CONGRESS STE 350 | | | | DETROIT | MI | 48226 |
| ADAM A TAMMARO | 2220 OLD EASTERN AVE | | | | BALTIMORE | MD | 21220-4721 |
| ADAM A WADECKI & ALLAN L WADECKI JT TEN | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346-1147 |
| ADAM ADER | 860 10TH AVE APT 3FS | | | | NEW YORK | NY | 10019-2920 |
| ADAM AQUINAGA | 161 CAMELOT DR | APT 3 | | | SAGINAW | MI | 48638-6497 |
| ADAM AUSTER | 10 COTTAGE AVE | | | | ARLINGTON | MA | 02474-5504 |
| ADAM AVALOS | 1044 LIVERNOIS | | | | DETROIT | MI | 48209-2319 |
| ADAM B FISCHER | 28 WESTBURY DR | | | | SARATOGA SPRINGS | NY | 12866-9228 |
| ADAM B LOVELUND & DENNIS B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1804 |
| ADAM B SCHESCH DANIEL R SCHESCH & DEVORAH A SCHESCH WERNICK TR UNDER | THE LAST WILL & TESTAMENT OF ELIZABETH Y SCHESCH | 6036 MCPHERSON AVE % D R SCHESCH | | | SAINT LOUIS | MO | 63112-1306 |
| ADAM B WEBER | PO BOX 3609 | | | | HARRISBURG | PA | 17105-3609 |
| ADAM B WEST | 11155 HEATH ROW AVE | | | | SPRINGHILL | FL | 34609-0232 |
| ADAM BALTOWSKI & FLORENCE C BALTOWSKI TR ADAM & FLORENCE BALTOWSKI | REV LIV TRUST UA 11/10/99 | 7327 W COYLE AVE | | | CHICAGO | IL | 60631-1110 |
| ADAM BARWINSKI | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 |
| ADAM BENNETT KLARFELD | 225 S 6TH ST | STE 3150 | | | MINNEAPOLIS | MN | 55402-4640 |
| ADAM BENOWSKYJ | 1322 JAMES ST | | | | BALTIMORE | MD | 21223-3618 |
| ADAM BIRD | 1131 SHAWNEE RIDGE DR | | | | CHESWICK | PA | 15024-2357 |
| ADAM BIRKHOLD | 23 STONE RUN RD | | | | BEDMINSTER | NJ | 07921-1772 |
| ADAM BOWEN | 4516 W MCDUFFIE | | | | LUMBERTON | NC | 28360 |
| ADAM BRILLIS & MRS MARY BRILLIS JT TEN | 2 GOODWIN ST | | | | HASTINGS-ON-HUDSON | NY | 10706-3913 |
| ADAM BRODA | 6140 CRAM LN | | | | CLARKSTON | MI | 48346-2401 |
| ADAM C BICKEL | 7983 BOURNEMOUTH ST | | | | GROSSE ILE | MI | 48138-1109 |
| ADAM C COLEMAN | PO BOX 7099 | | | | FLINT | MI | 48507-0099 |
| ADAM C COLLINS | 64 NIMITZ DR | | | | DAYTON | OH | 45431-1312 |
| ADAM C KARKKAINEN | 1074 E 17TH AVE | | | | BROOMFIELD | CO | 80020 |
| ADAM CHARLES HAHN | 9278 PEPPERIDGE LN | | | | ALTA LOMA | CA | 91701-4915 |
| ADAM CLIFFORD BLAKE | 10017 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| ADAM CONLIN SMITH & AILEEN MULLEN SMITH JT TEN | 199 BEACH 127TH STREET | | | | ROCKAWAY PARK | NY | 11694-1726 |
| ADAM CORNELIUS | 383 LEXINGTON ST | | | | SAN FRANCISCO | CA | 94110-2411 |
| ADAM COTTON JR | 2411 E STANLEY RD | | | | MT MORRIS | MI | 48458-8979 |
| ADAM CYRIL RAPEZZI & PHILLIP RAPEZZI JT TEN | 1461 SHIPMAN | | | | BIRMINGHAM | MI | 48009 |
| ADAM D GROSSMAN | 180 RIVERSIDE BL 34C | | | | NEW YORK | NY | 10069-0816 |
| ADAM D KANSKI & AMBER R KANSKI JT TEN | 32906 GREENWOOD DR | | | | CHESTERFIELD | MI | 48047-2737 |
| ADAM D LAMAY | 1921 EAGLE CT | | | | OWOSSO | MI | 48867-9164 |
| ADAM D OSTERMAN | 14606 MILLHOPPER RD | | | | JACKSONVILLE | FL | 32258-3148 |
| ADAM DAGGS | 3850 N SYCAMORE | | | | KERMAN | CA | 93630 |
| ADAM DARREL BAKER | 2199 STEWARD RD | | | | XENIA | OH | 45385-9323 |
| ADAM DECKER | 2022 JAMAICA ST | | | | NAVARRE | FL | 32566-7648 |
| ADAM DUCHENE | 602 HICKORY ST | | | | LIVERPOOL | NY | 13088 |
| ADAM E CASE | 3762 COUNTY ROAD 3810 | | | | WEST PLAINS | MO | 65775-4900 |
| ADAM E GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| ADAM E MALISE | 1057 EAST 349 STREET | | | | EASTLAKE | OH | 44095-2648 |
| ADAM E PIEC | 10649 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1819 |
| ADAM E ROLINSKI | 17117 MAPLEWOOD DR | | | | PORT SHELDON | MI | 49460-9320 |
| ADAM ELKINS | 1704 SANDY HILL RD | | | | PLYMOUNTH MEETING | PA | 19462-2530 |
| ADAM F CUPER JR | 347 MURRAY SE | | | | KENTWOOD | MI | 49548-3302 |
| ADAM F LINK | 520 WARBURTON AVE | | | | YONKERS | NY | 10701-1832 |
| ADAM F LINK & MICHAEL J LINK JT TEN | 520 WARBURTON AVE | | | | YONKERS | NY | 10701-1832 |
| ADAM F QUILLEN & MONA J QUILLEN JT TEN | 28 N CRAWFORD ST | | | | TROY | OH | 45373-3401 |
| ADAM F RINBRAND JR | 32 WALDRON AVENUE | | | | GLEN ROCK | NJ | 07452-2831 |
| ADAM FISHER | 2075 RIVERBEND RD | | | | ALLENTOWN | PA | 18103-9621 |
| ADAM FREDBARDEN | 32318 VALLEY VIEW CIRCLE | | | | FARMINGTON | MI | 48336-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM FRIED | 8103 MCLUBBIN ROAD | COTE ST LUC QC H4X 1A6 CANADA | | | | | |
| ADAM FURMANOWICZ | 1314 GULFVIEW WOODS LN | | | | TARPON SPGS | FL | 34689-2930 |
| ADAM GETZELS CUST ALEXANDER GETZELS UTMA FL | 11864 HOLLYHOCK DR | | | | BRADENTON | FL | 24202 |
| ADAM GORANSON & JILL GORANSON TEN COM | C/O CHUCK BURCH | 6075 HEATHERWOOD DR | | | ALEXANDRIA | VA | 22310 |
| ADAM H SAMUELS | 327 CALLAN AVE | APT 1 | | | EVANSTON | IL | 60202-6022 |
| ADAM HATHAWAY HOLT | 914 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903-1606 |
| ADAM HOPPE | PO BOX 291 | | | | CRESCENT CITY | IL | 60928-0291 |
| ADAM J GOOWIN | 771 S TRAPPE RD | | | | COLLEGEVILLE | PA | 19426-2839 |
| ADAM J HERMAN | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| ADAM J LOPISZ JR | 625 S COTTONWOOD RD | | | | N HAMPTON | PA | 18067-9634 |
| ADAM J MCKAIN | 1707 B AVE E | | | | OSKALOOSA | IA | 52577-4220 |
| ADAM J MINEO | 531 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120-4630 |
| ADAM J PERL | 2201 SCENIC HWY | APT H6 | | | PENSACOLA | FL | 32503-8005 |
| ADAM J ROSEN | 4140 BOULEVARD PL | | | | MERCER ISLAND | WA | 98040-3404 |
| ADAM J SCHNARS | 5010 BOSUNS WAY | APT A4 | | | YPSILANTI | MI | 48197-7137 |
| ADAM J SKOMRA | 14316 FENTON STREET | | | | REDFORD | MI | 48239-3303 |
| ADAM J STASIAK | 5521 ELMGROVE | | | | WARREN | MI | 48092-3470 |
| ADAM J SZPAK | 1512 PORTER STREET | | | | CONWAY | PA | 15027-1336 |
| ADAM J URQUHART | 504 CATALPA DR | | | | ROYAL OAK | MI | 48067-1250 |
| ADAM J WELTER | 3505 TRAILS END RD | | | | EAGAN | MN | 55123-1218 |
| ADAM JAMES ARTIANO | 61 WASHINGTON AVE | | | | CHATHAM | NJ | 07928-2014 |
| ADAM JOHN LANGFORD | 106 WYNNEWOOD COURT | | | | FREEHOLD | NJ | 07728-2813 |
| ADAM JOHNSON | 638 S MAIN ST APT 6F | | | | PHILLIPSBURG | NJ | 08865-3168 |
| ADAM JOSEPH ELLIS | 1530 SOUTH STATE | UNIT 12M | | | CHICAGO | IL | 60605-2967 |
| ADAM JOSHUA STERLING | 401 GLENNEYRE ST STE G | | | | LAGUNA BEACH | CA | 92651-2401 |
| ADAM JOSIAH EPSTEIN | PO BOX 99241 | | | | SEATTLE | WA | 98199-0241 |
| ADAM K DONAHUE | 36 CENTRAL ST | APT 7 | | | ANDOVER | MA | 01810-3745 |
| ADAM KAZARIAN JR & | ISABELLE MARIE KAZARIAN | JT WROS | 44097 GINKGO DR | | STERLING HEIGHTS | MI | 48314-4406 |
| ADAM KRAFT JR & CAROLE KRAFT JT TEN | 15658 FLANAGAN | | | | ROSEVILLE | MI | 48066-1481 |
| ADAM L BEDNAR | 3116 DARTFORD TRCE | | | | DUBLIN | OH | 43017-2219 |
| ADAM L C V KELLEY | 35 WINDSOR DR | | | | PRINCETON JCT | NJ | 08550-1667 |
| ADAM L GIVENS | 209 W RUSSELL AVE | | | | FLINT | MI | 48505-2693 |
| ADAM L KAPLAN | 14 CAMBRIDGE CT | | | | MORGANVILLE | NJ | 07751-9503 |
| ADAM L KELLEY CUST ELIZABETH KELLEY UTMA NJ | 35 WINDSOR DR | | | | PRINCETON JCT | NJ | 08550-1667 |
| ADAM L KELLEY CUST KATHERINE CHI KELLEY UTMA NJ | 35 WINDSOR DR | | | | PRINCETON JCT | NJ | 08550 |
| ADAM L LEE | 2103 NE DELHI | | | | HOLT | MI | 48842-6800 |
| ADAM LAIESKI | 1016 REED ST | | | | ERIE | PA | 16503-1338 |
| ADAM LINDLEY | 5508 W VENUS WAY | | | | CHANDLER | AZ | 85226-3567 |
| ADAM LOPEZ | 4916 RICHMOND ST | | | | LANSING | MI | 48911-2915 |
| ADAM M BELL | 13 WILDBERRY LANE | | | | IOWA CITY | IA | 52401 |
| ADAM M KING | 6562 ENGLISH OAK LANE | | | | AVON | IN | 46123-8803 |
| ADAM M KOLASA | 315 DES PLAINES AVE | | | | FOREST PARK | IL | 60130-1470 |
| ADAM M SIZEN | 6127 LANDMARK DR | | | | FORT WAYNE | IN | 46815-8405 |
| ADAM M WALKER & KATHRYN WALKER JT TEN | 2356 EDWARDS | | | | GRAND BLANC | MI | 48439-5056 |
| ADAM MARC BRAND | 8240 SW 160 STREET | | | | MIAMI | FL | 33157-3651 |
| ADAM MEDEL | 30162 VALENTI | | | | WARREN | MI | 48093-3352 |
| ADAM N KURE | 5252 BALBOA ARMS DR | UNIT 114 | | | SAN DIEGO | CA | 92117-4927 |
| ADAM NUGENT | 6440 S WASATCH BLVD STE 150 | | | | SALT LAKE CTY | UT | 84121 |
| ADAM O KRAFT | 8905 N GREGORY RD | | | | FOWLERVILLE | MI | 48836 |
| ADAM OPPEL | 242 WIMBLEDON COURT | | | | WEST SENECA | NY | 14224-1955 |
| ADAM P MINOTT | 28 UNIVERSITY DR | | | | EAST SETAUKET | NY | 11733-1134 |
| ADAM PABST | 5625 N MEADE | | | | CHICAGO | IL | 60646-6106 |
| ADAM PAGAN | PO BOX 369 | COAMO PUERTO RICO | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM PERROTTI | 225 OLD YORK RD | | | | FLEMINGTON | NJ | 08822-1924 |
| ADAM QUATTRIN | 3956 RIVER DR | | | | LINCOLN PARK | MI | 48146-4357 |
| ADAM R SALLY & RUTH G SALLY JT TEN | 1460 E DRAHNER RD | | | | OXFORD | MI | 48371-5328 |
| ADAM R THOMAS | 309 PLEASANT AVE | | | | MCMURRAY | PA | 15317-2939 |
| ADAM REED | 71 MINEBROOK RD | | | | WEBSTER | MA | 01570-6808 |
| ADAM ROMERO | 310 TRACTEUR RD | | | | YOUNGSVILLE | LA | 70592-5612 |
| ADAM ROSENBERG | 2134 O ST NW APT 1 | | | | WASHINGTON | DC | 20037 |
| ADAM ROZKOWSKI | 7433 LAKE FOREST CIRCLE | | | | PORT RICHEY | FL | 34668-5831 |
| ADAM RUPPERT | 1905 MILLER ST | APT 35 | | | LA CROSSE | WI | 54601-8500 |
| ADAM RYDELL | 505 GREENLAUREL DR | | | | ATLANTA | GA | 30342 |
| ADAM S BUNNELL TOD ZACK BUNNELL SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | | | ELYRIA | OH | 44035 |
| ADAM S FINKELSTEIN & MICHAEL A FINKELSTEIN JT TEN | 1900 PARKVIEW DRIVE S | | | | MONTGOMERY | AL | 36117-6996 |
| ADAM S KRENCICKI | 222 ROUTE 45 | | | | SALEM | NJ | 08079-2046 |
| ADAM S LEFKOWITZ | 221 OVERBROOK AVE | | | | GLASSBORO | NJ | 08028 |
| ADAM S SOHA | 4204 DENNIS LN | | | | BRUNSWICK | OH | 44212-2906 |
| ADAM S TROSCINSKI | 2687 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3825 |
| ADAM S WERTHEIMER | 89 VILLAGE DRIVE | | | | MORRISTOWN | NJ | 07960-7317 |
| ADAM SMITH CUST AIDAN CONLIN SMITH UTMA NY | 199 BEACH 127TH STREET | | | | ROCKAWAY PARK | NY | 11694-1726 |
| ADAM T DIERKERS | 2525 ELSMERF AVE | | | | DAYTON | OH | 45406-1936 |
| ADAM TABACZEWSKI | 3390 BYRON RD | | | | HOWELL | MI | 48843-8766 |
| ADAM TYMRAKIEWICZ | 26052 COLMAN DRIVE | | | | WARREN | MI | 48091-1045 |
| ADAM V ROMANO & MARION J ROMANO JT TEN | 4 PERRY ST | PO BOX 146 | | | PEAPACK | NJ | 07977-0146 |
| ADAM VAHRATIAN TR ADAM VAHRATIAN REVOCABLE TRUST UA 08/17/99 | 15570 PARKLANE | | | | LIVONIA | MI | 48154-2357 |
| ADAM W BELSHE | 9200 OLD ORCHARD ROAD | | | | DAVIE | FL | 33328 |
| ADAM W CHACZYK | 39561 TIMBERLANE | | | | STERING HGTS | MI | 48310-2462 |
| ADAM W DAHMAN | 414 MCKAYS CT | | | | BRENTWOOD | TN | 37027-2932 |
| ADAM W HOPPE | 1737 E 1700 N | | | | WATSEKA | IL | 60970-7635 |
| ADAM WAGNER | 98 CRANBURY NECK RD | | | | CRANBURY | NJ | 08512-2814 |
| ADAM WASHINGTON | 1918 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| ADAM WOJCIECHOWSKI | 23704 EUREKA | | | | WARREN | MI | 48091-4507 |
| ADAM WRZESINSKI | 108 CEDARWOOD DRIVE | | | | NEW BRITAIN | CT | 06052-1506 |
| ADAM Z FRANK | 9624 DAUGHERTY DR | | | | EL PASO | TX | 79925 |
| ADAN ANZURES | 1021 MARTIN AVE | | | | WACO | TX | 76706-3230 |
| ADAN J VALDEZ | 16114 TURNER | | | | LANSING | MI | 48906-1892 |
| ADAN MALDONADO JR | 3230 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459-3023 |
| ADAN T PUGA | 515 LINWOOD RD | | | | LINWOOD | MI | 48634 |
| ADDENE BOWMAN | 20515 RYAN RD | | | | DETROIT | MI | 48234-1965 |
| ADDIE A HUSTON | 6932 KILLARNY CT | | | | DUBLIN | OH | 43017-1077 |
| ADDIE B COVINGTON | 5642 S EMERALD | | | | CHICAGO | IL | 60621-2939 |
| ADDIE B GRANT | 5641 ECHO RD | | | | GAHANNA | OH | 43230-1175 |
| ADDIE B GRANT & ROBERT D GRANT JT TEN | 5641 ECHO RD | | | | GAHANNA | OH | 43230-1175 |
| ADDIE C RUSSELL TOD JOHN T CROSSKEY JR SUBJECT TO STA TOD RULES | PO BOX 14 | | | | DOLOMITE | AL | 35061-0014 |
| ADDIE CHRISTIANSEN TOD CHRIS CHRISTIANSEN | 610 HIGH ST | | | | CLINTON | WI | 53525-9125 |
| ADDIE GREEN & TORRANCE GREEN JT TEN | BOX 449 | | | | BOLTON | MS | 39041-0449 |
| ADDIE J SIBLEY | 208 S SOMERSET DRIVE | | | | MONROE | LA | 71203-2930 |
| ADDIE L BELL | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| ADDIE L BROWN | 6790 CAMP VALLEY RD | | | | RIVERDALE | GA | 30296-1706 |
| ADDIE L LYLE | 513 HOLIDAY ROAD | | | | VINTON | VA | 24179-1201 |
| ADDIE L MOORE | 725 E 6TH ST | | | | MUNCIE | IN | 47302-3419 |
| ADDIE M ALLEN | 47302 VICTORIAN SQ S | | | | CANTON | MI | 48188-6329 |
| ADDIE MAE GEORGE | 110 E YORK AVE | | | | FLINT | MI | 48505-2145 |
| ADDIE MAE REED | 2210 GRACE RD | | | | WILMINGTON | DE | 19809-1112 |
| ADDIE P BONNER | 110 E GREENWAY PKWY | APT 1076 | | | PHOENIX | AZ | 85022-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADDIE P MATTOX | 68 LOUISE | | | | HIGHLAND PARK | MI | 48203-2772 |
| ADDIE R BISHOP | 444 RAGING RIVER RD | | | | MASON | MI | 48854-9332 |
| ADDIE R QUIOVERS | PO BOX 14 | | | | DOLOMITE | AL | 35061-0014 |
| ADDIE S STURKEY | 17604 TALFORD AVE | | | | CLEVELAND | OH | 44128-1648 |
| ADDIE T STULTZ | 2025 E MILL AVE | | | | EDEN | NC | 27288-4021 |
| ADDINGTON L CAMBRIDGE | 212 KENSINGTON TRACE | | | | STOCKBRIDGE | GA | 30281 |
| ADDISON A FARRA | G-5417 ST LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| ADDISON B MCGLORY | 77 CRAWFORD ST | | | | PONTIAC | MI | 48341-2110 |
| ADDISON G RISING | 2147 ADAMS CIRCLE | | | | RANSOMVILLE | NY | 14131-9713 |
| ADDISON N STITT | 6 GODELL SR | | | | HOWELL TOWNSHIP | NJ | 07731 |
| ADDISON O MILLS & EDNA MILLS JT TEN | 1924 W 29TH ST | | | | LORAIN | OH | 44052-4204 |
| ADDISON RILEY | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| ADDONS WU | OWENS CORNING | PO BOX 10044 | | | TOLEDO | OH | 43659 |
| ADDONS WU | SHANGHAI PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| ADEAN COMBS | 111 W CLARK | | | | SWAYZEE | IN | 46986-9616 |
| ADEAN M LEACH | 315 CURTIS AVE | | | | POINT PLEASANT BCH | NJ | 08742-2513 |
| ADEBAYO OLUWOLE | PO BOX 292287 | | | | LOS ANGELES | CA | 90029 |
| ADEDOTUN B ADESUNLOYE | PO BOX 602 | | | | LAKE FOREST | IL | 60045-0602 |
| ADEEB M SAWIRES & SIGRID H M SAWIRES JT TEN | 3447 NORTHWOOD DR | | | | OCEANSIDE | CA | 92054-7423 |
| ADEENA RATNER | 1717 EAST 28TH ST | | | | BROOKLYN | NY | 11229-2512 |
| ADEL E SHAMOO | 24844 BRACKEN LN | | | | NEWHALL | CA | 91381-2236 |
| ADELA C TAYLOR & SCOTT R TAYLOR TEN ENT | 47 HARRIS CIRCLE | | | | NEWARK | DE | 19711-2428 |
| ADELA DE SOULAVY | C/O CAURIMARE RESID PARQUE | COLINAS-APT 62-A COLINAS | DE BELLO MONTE CARACAS VENEZUELA | | | | |
| ADELA E COATES | 111 RICE RD | | | | ELMA | NY | 14059-9576 |
| ADELA GARCIA TR ADELA GARCIA LIVING TRUST UA 06/29/93 | 2016 EMERALD WAY | | | | MONTEREY PARK | CA | 91755-6707 |
| ADELA H ZWIER | 229 LARCHMONT LN | | | | WEST GROVE | PA | 19390-8825 |
| ADELA K PASSARELL | 4001 BENNETTS CORS | | | | HOLLEY | NY | 14470-1207 |
| ADELA M DE SCHAJOWICZ | 2006 LONG CASTLE FOREST CT | | | | CHESTERFIELD | MO | 63017-7414 |
| ADELA MURRAY & BRENDA M BATAYEH JT TEN | 24770 CHERNICK | | | | TAYLOR | MI | 48180-2114 |
| ADELA N TETRICK | 1228 MACQUEEN AVE | | | | CHARLESTON | SC | 29407 |
| ADELAIDA LUGO | C/O 243 PARIS STREET | SUITE 1464 | SAN JUAN 00917-3632 PUERTO RICO | | | | |
| ADELAIDE B BOGERT | 63 TWIN BROOKS DR | | | | WILLOW GROVE | PA | 19090-3903 |
| ADELAIDE B KENDRICK | 2952 PINEHAVEN DRIVE | | | | BIRMINGHAM | AL | 35223-1252 |
| ADELAIDE C THEIS | 632 JONES ST | | | | GRAND LEDGE | MI | 48837-1329 |
| ADELAIDE COLE & WALTER COLE TR UA 08/29/95 ADELAIDE COLE | 727 EVERGREEN DR | | | | W HEMPSTEAD | NY | 11552-3404 |
| ADELAIDE D BARBOSA TR BARBOSA LIVING TRUST UA 11/19/96 | 355 MARSH ST | | | | BELMONT | MA | 02478-1131 |
| ADELAIDE D BARBOSA TR BARBOSA LIVING TRUST UA 11/19/96 | 355 MARSH STREET | | | | BELMONT | MA | 02478-1131 |
| ADELAIDE DICKERSON | 9801 WESTVILLE RD | | | | WYOMING | DE | 19934-2318 |
| ADELAIDE F FARROW & ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | | ATLANTA | GA | 30319 |
| ADELAIDE F HECKLER & DENISE J GUIMOND JT TEN | 16 HUGHES AVE | | | | RYE | NY | 10580-1317 |
| ADELAIDE F LEWIS | 6500 LAKE GRAY BLVD. | APT. 104 | | | JACKSONVILLE | FL | 32244 |
| ADELAIDE FITZGERALD & JOY CORREGE JT TEN | APT 10-N | 900 W 190TH ST | | | NEW YORK | NY | 10040-3665 |
| ADELAIDE HALL | 5502 N CHARLES STREET | | | | BALTIMORE | MD | 21210-2005 |
| ADELAIDE J METZGER | 4 DEERHORN TR | | | | UPPER SADDLE RIVER | NJ | 07458-1134 |
| ADELAIDE JORGE | 157 BURRAGE STREET | | | | LUNENBURG | MA | 01462-2103 |
| ADELAIDE K EMORY | PO BOX 294 | | | | GLOUCESTER | VA | 23061-0294 |
| ADELAIDE K ST CLAIRE | 16 ALLEN ST | | | | IRVINGTON | NJ | 07111-2118 |
| ADELAIDE KALSMITH | 38 SLOAN DRIVE | | | | VALLEY STREAM | NY | 11580-3227 |
| ADELAIDE M KOZLOWSKI | C/O A M WILLIAMS | SPACE 11 | 2436 W LOMITA BLVD | | LOMITA | CA | 90717-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADELAIDE M MILLER TR UA 09/14/93 ADELAIDE M MILLER TRUST | 1848 BRENTWOOD | | | | TROY | MI | 48098-2622 |
| ADELAIDE MYERS | 5090 PLEASURE LAKE DR | | | | WILLIS | TX | 77318 |
| ADELAIDE QUINN & MICHAEL H QUINN JT TEN | 13510 MONICA | | | | DETROIT | MI | 48238-2522 |
| ADELAIDE V JOHNSON | 38 GILLIGAN RD | | | | E GREENBUSH | NY | 12061-1713 |
| ADELAIDO E QUINTANA | 20501 RD 9 | | | | LA JARA | CO | 81140-9509 |
| ADELARD H BRETON CUST RICHARD P BRETON UNDER THE NEW HAMPSHIRE | 149 WHIG HILL ROAD | | | | STRAFFORD | NH | 03884-6845 |
| ADELARD J LAGACE | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD | MA | 01259-9773 |
| ADELARD MANNIS | 445 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1720 |
| ADELBERT J STANN | 2321 CENTER RD | | | | AVON | OH | 44011-1830 |
| ADELBERT L PUNG | 115 FLORAL | | | | ST JOHNS | MI | 48879-1045 |
| ADELBERT L WAIGHT | 720 EAST 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| ADELBERT M ABRAM | 3424 KIESEL RD | | | | BAY CITY | MI | 48706-2446 |
| ADELBERT R DAVIS | 7825 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5306 |
| ADELE AVOLIO | 34750-7 MILE RD | | | | LIVONIA | MI | 48152 |
| ADELE B POTTER | 2060 LAKESIDE DR | | | | LEXINGTON | KY | 40502-3027 |
| ADELE BOUBLIS PULEO | 20 TERRACE AVE | APT. E9 | HASBROCK HEIGHTS | | HASBROUCK HTS | NJ | 07604 |
| ADELE C DE MOOY | 6217 N LAKEWOOD | | | | CHICAGO | IL | 60660-1906 |
| ADELE C LEONE | 165 RAMBLEWOOD PARKWAY | | | | MT LAUREL | NJ | 08054-2325 |
| ADELE CAROLYNN WADE | 993 WAVERTREE ROAD | NORTH VANCOUVER BC V7R 1S6 CANADA | | | | | |
| ADELE CLAIRE DITULLIO | C/O LEONE | 165 RAMBLEWOOD PARKWAY | | | MOUNT LAUREL | NJ | 08054-2325 |
| ADELE ELLIOTT | 323 WALSH RD | | | | ATHERTON | CA | 94027-6436 |
| ADELE ERENSTONE | 445 SAVAGE FARM DR | | | | ITHACA | NY | 14850-6507 |
| ADELE FARINA | 3121 MIDDLETOWN RD APT 6K | | | | BRONX | NY | 10461 |
| ADELE G SILVER TR ADELE G SILVER INTER-VIVOS TRUST UA 08/16/95 | 21729 CONSTITUTION AVE | | | | SOUTHFIELD | MI | 48076-5520 |
| ADELE H LEVISON CUST A J LEVISON A MINOR U/SEC 2918D 55 SUP TO THE | GEN STATUTES OF CONN | 37 IROQUOIS ROAD | | | WEST HARTFORD | CT | 06117-2112 |
| ADELE H MEINZINGER | 2833 E SHELBY RD | | | | OAKFIELD | NY | 14125 |
| ADELE HAGEN | 2240 VILLAGE CT APT5 | | | | BELMONT | CA | 94002-3450 |
| ADELE HARVAT & ADELE M MATIA JT TEN | 16819 BRINBOURNE AVE | | | | CLEVELAND | OH | 44130-5316 |
| ADELE HOPKINS | 89 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| ADELE J ALFORD | 2773 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| ADELE K PIPAN | 11438 STONE MILL CT | | | | OAKTON | VA | 22124-2031 |
| ADELE KAMINSKI | 590 BROUGHTON AVE | | | | BLOOMFIELD | NJ | 07003-4217 |
| ADELE KATHERINE SULLIVAN CUST NATALIE KINLOCH SULLIVAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | COURTYARD-S WARREN AVE | | | MALVERN | PA | 19355 |
| ADELE L CURTIN | 5256 SE LOST LAKE WAY | | | | HOBE SOUND | FL | 33455-8121 |
| ADELE LADIKA TR ADELE LADIKA REVOCABLE LIVING TRUST UA 05/01/97 | 10784 BORGMAN | | | | HUNTINGTON WOOD | MI | 48070-1107 |
| ADELE LARZELERE | 11 TERNBERRY CT | | | | TURNERSVILLE | NJ | 08012-1678 |
| ADELE LOUISE CAPERS | 1991 BEN MILLER ROAD | | | | DEEP GAP | NC | 28618-9155 |
| ADELE M ENGEL | 625 KITTYHAWK DR | | | | SYKESVILLE | MD | 21784-7746 |
| ADELE M KUHAR CUST MARY K KUHAR UGMA MI | 47146 PATTY DRIVE | | | | CHESTERFIELD | MI | 48047-5143 |
| ADELE M SCHMOTZER | C/O A M HIPPLEY | 4860 W 229TH ST | | | FAIRVIEW PARK | OH | 44126-2443 |
| ADELE MAJCHRZAK | 8873 BOSTON STATE RD | | | | BOSTON | NY | 14025-9686 |
| ADELE MARIE KITTREDGE | 340 HOWARD ST | | | | BANGOR | ME | 04401-4152 |
| ADELE MAXIN | 217 BOOTH ST | APT 427 | | | GAITHERSBURG | MD | 20878-5485 |
| ADELE MUTWALLI | 1803 CROSSGATE LN | | | | LOUISVILLE | KY | 40222-6403 |
| ADELE NORRIS WEIR MARILYN WEIR & HAROLD R WEIR JT TEN | RR 1 BOX 801 | | | | ROCHEPORT | MO | 65279-9801 |
| ADELE R CUNNINGHAM TR ADELE R CUNNINGHAM TRUST UA 09/09/99 | 100 RIVERVIEW CT | | | | BENTLEYVILLE | OH | 44022-3370 |
| ADELE ROCKOFF | 27 MAXWELL AVE | | | | GENEVA | NY | 14456 |
| ADELE S DAILY | 6030 111TH AVENUE NE | | | | KIRKLAND | WA | 98033-7219 |
| ADELE T HOLLANDER | 7 SLADE AVE | APT 220 | | | PIKESVILLE | MD | 21208-5204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELE T POLACHEK | 267 FREDERIC ST | | | | KINGSTON | PA | 18704-2711 |
| ADELE TURNER | 11124 CEDAR LANE | | | | BEALETON | VA | 22712-9770 |
| ADELE TUROFF CUST LAWRENCE A TUROFF A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NY | 4 HAZELTON DR | | | SCARSDALE | NY | 10583-7410 |
| ADELE V KLOTH | 8911 CADIZ CT | | | | DAYTON | OH | 45424-7000 |
| ADELE W BRASCH | 147 FLYING CLOUD ISLE | | | | FOSTER CITY | CA | 94404-1301 |
| ADELE W DAHLBERG TR UA 06/11/2009 ADELE W DAHLBERG 2009 REVOCABLE | LIVING TRUST | 41 PINECREST PARKWAY | | | HASTINGS HDSN | NY | 10706 |
| ADELE W MC COY | 8626 GOHLER AVE | | | | SAVANNAH | GA | 31406-6122 |
| ADELE WEINGAST | 5922 CORAL LAKE DR | | | | MARGATE | FL | 33063-5853 |
| ADELE WYSARD SHUMWAY | 2223 PATWYNN RD | | | | WILMINGTON | DE | 19810-2749 |
| ADELE Z DITULLIO & RENEE JEAN DITULLIO & ADELE C LEONE JT TEN | 144 GREENVIEW TER | | | | MT LAUREL | NJ | 08054-2305 |
| ADELIA M COOLEY | 1616 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1184 |
| ADELIA M EDMONDS | 3311 GOODFELLOW ROAD | | | | STAR CITY | AR | 71667 |
| ADELIA P MENDRYGA | 447 S WARING ST | | | | DETROIT | MI | 48217-1410 |
| ADELINA MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| ADELINE BAILEY & BARBARA BAILEY JT TEN | 7841 NILES CENTER RD | | | | SKOKIE | IL | 60077-2704 |
| ADELINE BEVERSDORF | | | | | BIRNAMWOOD | WI | 54414 |
| ADELINE C ADGATE | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337-9216 |
| ADELINE C HOPKINS | 4070 MAYNARD ROAD | | | | DELAWARE | OH | 43015 |
| ADELINE D KLECKOWSKI | 130 STERLING DR | | | | KENSINGTON | CT | 06037-2128 |
| ADELINE D NADOLNY | 718 TAFT AVE | | | | BEDFORD | OH | 44146-3872 |
| ADELINE F LLOYD | 9909 RAMM ROAD | | | | MONCLOVA | OH | 43542-9718 |
| ADELINE F MALOOF CUST MATTHEW MALOOF UGMA TN | PO BOX 908 | | | | COPPERHILL | TN | 37317-0908 |
| ADELINE FOSCHI | 523 ANDREW RD | | | | SPRINGFIELD | PA | 19064-3813 |
| ADELINE H PONDER | PO BOX 7200 | | | | FLINT | MI | 48507-0200 |
| ADELINE J KRAUTHEIM | 18 SCRIBNER PL | | | | WAYNE | NJ | 07470-2638 |
| ADELINE J RIESTERER | 8339 PINE RD | | | | MILTON | WI | 53563-9617 |
| ADELINE JOSEPHINE CORRIGAN TR UA 09/14/96 ADELINE JOSEPHINE CORRIGAN | 12745 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| ADELINE KOZLOWSKI | 211 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2605 |
| ADELINE L MALECKI | 6345 JOCKEY RD | | | | BURT | NY | 14028-9709 |
| ADELINE L WANEK | 3095 MIDLAND RD | | | | SAGINAW | MI | 48603-9635 |
| ADELINE LAVIANI & DOLORES LAVIANI JT TEN | 52-29 DOUGLASTON PKWY | | | | DOUGLASTON | NY | 11362 |
| ADELINE LIEBRICH | 8420 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-2231 |
| ADELINE M KOPP | 10944 WEST OAKWOOD RD | | | | FRANKLIN | WI | 53132-8815 |
| ADELINE M MERTZ TR UA 04/27/93 ADELINE M MERTZ TRUST | PO BOX 103 | | | | SHELDON | MO | 64784-0103 |
| ADELINE M STIGLER TOD JOHN E STIGLER | 3726 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1537 |
| ADELINE P POE | 310 SOUTH ST E | | | | ATHENS | AL | 35611-2648 |
| ADELINE P SASAKI CUST KARISSA JOY CASTILLO UTMA HI | 3184 UNAHE ST | | | | LIHUE | HI | 96766-1272 |
| ADELINE POWELL & LEONARD D POWELL JT TEN | 93 LOUDEN RD | | | | SARATOGA SPGS | NY | 12866-5411 |
| ADELINE R SMOLAK | 616 E PARK AVE | | | | NEWTON FALLS | OH | 44444-1063 |
| ADELINE RHODES | 24340 S SCHOOLHOUSE RD | | | | MANHATTAN | IL | 60442-9588 |
| ADELINE S STACK | 26 COOLIDGE AVE | | | | SO PORTLAND | ME | 04106-5013 |
| ADELINE S WEINER TR ADELINE S WEINER TRUST UA 11/25/96 | 53 MUNNISUNK DR | | | | SIMSBURY | CT | 06070-1259 |
| ADELINE WACHMAN | 411 FOXHOUND DR | | | | LAFAYETTE HL | PA | 19444-1041 |
| ADELINO C MOLEANO | 1840 SHARON WALK DR | | | | CUMMING | GA | 30041-7435 |
| ADELINO C SILVA | 249 WOOD ST | | | | MAHOPAC | NY | 10541-5121 |
| ADELIO FERRANTE & RITA FERRANTE JT TEN | 3222 QINLAN STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2517 |
| ADELL GIBBS | 1804 MORTON ST | | | | ANDERSON | IN | 46016-4151 |
| ADELL HEAD | 1865 CALSTOCK ST | | | | CARSON | CA | 90746-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADELL KIRKWOOD | 10206 W 98TH TER | | | | OVERLAND PARK | KS | 66212-5246 |
| ADELL R HARRIS | 328 ROBBIE LANE | | | | FLINT | MI | 48505-2100 |
| ADELLA A FAIRLESS & RICHARD F FAIRLESS & THOMAS J FAIRLESS JT TEN | 3110 CHEROKEE AVE | | | | FLINT | MI | 48507-1910 |
| ADELLA BANACH & ELAINE NEIHENGEN JT TEN | 3135 TOWN SQUARE DRIVE | BUILDING 2 #407 | | | ROLLING MEADOWS | IL | 60008-2673 |
| ADELLA BANACH & MARYANN SOKOLOWSKI JT TEN | 3135 TOWN SQUARE DR 407 B2 | | | | ROLLING MEADOWS | IL | 60008-2673 |
| ADELLA MCNEIR | 601 S EBER ROAD | | | | SWANTON | OH | 43558-9643 |
| ADELLE DIPUMA | 27667 GILBERT | | | | WARREN | MI | 48618 |
| ADELLE GROSSKOPF | 1778 OLD LLOYD RD | | | | MONTICELLO | FL | 32344-6048 |
| ADELLE L TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040-6920 |
| ADELLE TRACEY & ANDREW J TRACEY TR TRACEY FAMILY TRUST UA 02/21/01 | 1104 MORSE AVENUE | | | | SACRAMENTO | CA | 95864-3833 |
| ADELLE W SMITH | 1412 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| ADELMA H LILLISTON | 99 N BROADWAY #2 | | | | TARRYTOWN | NY | 10591-3231 |
| ADELORE L LAHAIE | 455 CAPAC RD | | | | BERLIN | MI | 48002-4204 |
| ADELYNE H ARSENEAU & JANET L CUSSANS JT TEN | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| ADERITO NUNES | 1782 JACKSON ST | | | | MOHEGAN LAKE | NY | 10547-1853 |
| ADESE HILL | 2255 ADAMS ROAD | | | | NORWOOD | OH | 45212-3232 |
| ADHEMAR L REYGAERT | 5338 SUNNYSIDE DRIVE | | | | CLARKSTON | MI | 48346-3965 |
| ADHEMAR NICOLINI | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL | SAO PAULO BRASIL 09550-051 | | | | |
| ADIL F MISTRY | 28 CROSSWAY | | | | SCARSDALE | NY | 10583 |
| ADIN A HESTER TR ADIN HESTER TRUST UA 07/03/92 ADIN A HESTER | PO BOX 1752 | | | | VISALIA | CA | 93279 |
| ADIN MILLER | 2855 WALTON MOUNTAIN RD | | | | WALTON | NY | 13856-6400 |
| ADINA METZ | 14231 UXBRIDGE ST | | | | WESTMINSTER | CA | 92683-4137 |
| ADINE C PARADIS | 6017 MONTGOMERY CORNER | | | | SAN JOSE | CA | 95135-1431 |
| ADIS E GAY & DORIS L GAY TR GAY FAMILY REV TRUST UA 10/15/02 | 6369 N 28TH ST | | | | RICHLAND | MI | 49083-9726 |
| ADITYA VIJ | GENERAL MOTORS NORDEN AB | PO BOX 44080 | SE-100 73 STOCKHOLM SWEDEN | | | | |
| ADITYA VIJ | GM INDIA 6TH FLR TWR A GLBL | BUS PK MHRLI GURGON RD | GURGAON INDIA1 INDIA | | | | |
| ADLAI S MUNDAY | 2850 CLASSIC DR | UNIT 1309 | | | LITTLETON | CO | 80126-5082 |
| ADLEAN DARTY | 15318 WARWICK STREET | | | | DETROIT | MI | 48223-1721 |
| ADLEIZER JACKSON | 260 BONDALE | | | | PONTIAC | MI | 48341-2720 |
| ADLEY J DIXON | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3522 |
| ADLEY J DIXON & HELEN DIXON JT TEN | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3522 |
| ADNAN M HARB | 4608 ORCHARD ST | | | | DEARBORN | MI | 48126-3047 |
| ADOLF B LESNIAK | 717 WEST SCOTT AVENUE | | | | RAHWAY | NJ | 07065-3530 |
| ADOLF C HENSE TOD JEANETTE F HENSE | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667 |
| ADOLF GREUTER | MOWAG MOTORWAGENFABRIK AF | UNTERSEESTRASSE 65 | KREUZLINGEN SWITZE SWEDEN | | | | |
| ADOLF HESS & MRS PATRICIA A HESS JT TEN | 2545 ELLSWORTH AVE | | | | LOUISVILLE | KY | 40217-1925 |
| ADOLF J STOCKERL | 1957 REGINA DR | | | | WINTER HAVEN | FL | 33881-9303 |
| ADOLF JOE KORALEWSKI | 2163 E 8 MILE RD | | | | GROSSE POINTE | MI | 48236-1053 |
| ADOLF K KILBERT | ERBSENGASSE 9 | D-65451 KELSTERBACH GERMANY | | | | | |
| ADOLF KUNZ | 2201 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473-7912 |
| ADOLF O HOFMAN & DONNA L HOFMANN TEN ENT | 5135 S WASHINGTON | | | | SAGINAW | MI | 48601-7224 |
| ADOLF O WILDFANG & MRS MARY ANNE WILDFANG JT TEN | 5013 SANDLEWOOD DR | | | | GRAND BLAC | MI | 48439-4261 |
| ADOLF POHLIS | 8251 SOUTH SCHOOL ST | | | | LA GRANGE | IL | 60525-5228 |
| ADOLF S FALCON | 554 BLUEFIELD LANE | | | | HAYWARD | CA | 94541-7304 |
| ADOLF VONHAKE & VERA VONHAKE JT TEN | 45 WOODHOLLOW RD | | | | COLTS NECK | NJ | 07722-1311 |
| ADOLFO B MARIEROSE | 8150 MURRAY HILL DRIVE | | | | FT WASHINGTON | MD | 20744-4458 |
| ADOLFO E BARRERA | 3104 N 27TH ST | | | | MCALLEN | TX | 78501-6215 |
| ADOLFO G BARRERA | 2546 HAVENHURST AVE | | | | DALLAS | TX | 75234-6141 |
| ADOLFO H ESCANUELAS | 11267 HEWITT | | | | SAN FERNANDO | CA | 91340-3809 |
| ADOLFO J GARCIA | 4732 S KENNETH AVE | | | | CHICAGO | IL | 60632-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADOLFO MONTANO | 23938 CREEK RIDGE DRIVE | | | | SPRING | TX | 77373-5811 |
| ADOLFO P CERPA | 3450 ELMIRA RD | | | | EUGENE | OR | 97402-2424 |
| ADOLFO REIMER | CP 20246 OS | SAO PAULO 4035 BRAZIL | | | | | |
| ADOLFO REYES | 5405 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2843 |
| ADOLFO S POBLETE | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2410 |
| ADOLPH A DOLNEY TR MARIE C DOLNEY REVOC LIVING TRUST UA 03/16/99 | 8008 MASON DR | | | | ROHNERT PARK | CA | 94928-5449 |
| ADOLPH A KLAUTSCH CUST PAUL E KLAUTSCH UGMA MI | 2316 FRANKFORT ST | | | | WINTER HAVEN | FL | 33881-8266 |
| ADOLPH A RUDMAN | 214 WESTPORT BAY DR | APT 103 | | | GLEN BURNIE | MD | 21061-6372 |
| ADOLPH C BEHMLANDER | 6750 7 MILE RD | | | | FREELAND | MI | 48623-9313 |
| ADOLPH C BRUECKMANN & MARY R BRUECKMANN TEN ENT | BOX 1654 | | | | ELLICOTT | MD | 21041-1654 |
| ADOLPH C HERRERA | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2504 |
| ADOLPH CIESLUK | 298 WESTON ROAD | | | | WELLESLEY | MA | 02482-4579 |
| ADOLPH F ANGELILLI & NANCY ANGELILLI JT TEN | 19249 EASTBORNE | | | | HARPER WOODS | MI | 48225-2405 |
| ADOLPH F MOSCOSO | 13269 W ST HIGHWAY 266 | | | | BOIS D'ARC | MO | 65612 |
| ADOLPH F SHERER | 291 TOWNSEND LN | | | | SANTA MARIA | CA | 93455-3126 |
| ADOLPH F ZOLCZER | 2019 CALVIN ST | | | | MCKEESPORT | PA | 15132-5610 |
| ADOLPH FLORES | ATTN ADOLPH JAUREQUI JR | PO BOX 194 | | | ALPINE | AZ | 85920-0194 |
| ADOLPH GURALECZKA | 906 COX FERRY CIR | | | | CONWAY | SC | 29526-8538 |
| ADOLPH H RIOS | 718 FREEMAN | | | | FLINT | MI | 48507-1708 |
| ADOLPH HERMANN | 16 COCHRAN DRIVE | | | | NEW CASTLE | PA | 16105-1814 |
| ADOLPH HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| ADOLPH I SOKOLOWSKI | 174 BRANDYWYNE DR N W | | | | COMSTOCK PARK | MI | 49321-9208 |
| ADOLPH J BREECHER | 120 NORTHEAST AVE | | | | TALLMADGE | OH | 44278-1926 |
| ADOLPH J DEBOUVRE & LAURA A DEBOUVRE JT TEN | 22411 COLONY | | | | ST CLAIR SHORES | MI | 48080-2178 |
| ADOLPH J KURPIS | 4948 DEBORAH | | | | INDIANAPOLIS | IN | 46224-2417 |
| ADOLPH J MOTTA & MRS MARY MOTTA JT TEN | 5 SARANAC RD | | | | FORT LAUDERDALE | FL | 33308-2910 |
| ADOLPH J MUYLAERT & HELEN M MUYLAERT JT TEN | 710 TURNBERRY DRIVE | | | | SAINT CLAIR | MI | 48079-4280 |
| ADOLPH J SCHETTER | 3 PETTICOAT LANE | | | | BEACON | NY | 12508-2309 |
| ADOLPH JACKSON | 2130 ELECTRIC S | | | | DETROIT | MI | 48217-1122 |
| ADOLPH KULIS & SANDRA WAGNER JT TEN | 2510 BRUNSWICK AVE | | | | FLINT | MI | 48507-1604 |
| ADOLPH L BUTLER | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| ADOLPH L GELB JR & FRANCES K GELB JT TEN | 35608 CYPRESS HAVEN WAY | | | | LEESBURG | FL | 34788-3125 |
| ADOLPH L LEASER | PO BOX 161 | | | | PALMYRA | IN | 47164-0161 |
| ADOLPH LONG | 1605 N E 46TH | | | | OKLAHOMA CITY | OK | 73111-6040 |
| ADOLPH LURIE & DIANA H LURIE JT TEN | PO BOX 5124 | | | | WESTPORT | CT | 06881-5124 |
| ADOLPH M GROSS | 4920 LORING DR | APT 1618 | | | WEST PALM BCH | FL | 33417-8404 |
| ADOLPH M MIERZWA | 28401 RYAN ROAD | | | | WARREN | MI | 48092-4123 |
| ADOLPH MOTLEY JR & BARBARA C MOTLEY TR ADOLPH MOTLEY JR REV TRUST UA 11/26/96 | | 5615 LIGHTSPUN LN | | | COLUMBIA | MD | 21045-2522 |
| ADOLPH N NITSCHKE | 15053 NICHOLS RD | | | | BATH | MI | 48808-8722 |
| ADOLPH NOBLES JR | 717 LOVELAND RD | | | | ADRIAN | MI | 49221-1430 |
| ADOLPH R BERNISKY | 4306 CLINTON ST | | | | BUFFALO | NY | 14224-1647 |
| ADOLPH R KURBIS | ATTN JOANNE KURBIS | 129 GILKISON | | | KALAMAZOO | MI | 49006-8320 |
| ADOLPH RUTKIEWICZ | 40 RUTKIEWICZ RD | | | | RAVENA | NY | 12143 |
| ADOLPH S TARCHALA & LENORE W TARCHALA JT TEN | 1315 N VAIL AVE | | | | ARLINGTON HEIGHTS | IL | 60004-4734 |
| ADOLPH T MASSMAN & KATHLYN MASSMAN JT TEN | 8951 MANTON AVE | | | | PLYMOUTH | MI | 48170 |
| ADOLPH W SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| ADOLPH WARREN | 4634 DAVID ST | | | | LAWRENCE | IN | 46226 |
| ADOLPHIA E CLINE | 9924 GRATIOT RD | | | | SAGINAW | MI | 48609-9407 |
| ADOLPHUS DARBY | 3771 COVINGTON RD | | | | CLEVELAND | OH | 44121-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADOLPHUS LYLES | 5095 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| ADOLPHUS NORRINGTON JR | 6075 HILLVALE RD | | | | LITHONIA | GA | 30058-4847 |
| ADOLPHUS S MAGDALENA | PO BXO 187 | | | | KREBS | OK | 74554-0187 |
| ADOLPHUS SANDERS | 1825 MEAD STREET | | | | RACINE | WI | 53403-2619 |
| ADOLPHUS SANDERS & CHRISTINE M SANDERS JT TEN | 1825 MEAD STREET | | | | RACINE | WI | 53403-2619 |
| ADONNA M TIPPET | 1323 W ST ST | | | | ABERDEEN | WA | 98520 |
| ADONNA M WIRT | 624 ERNIELU AVE | | | | ANDERSON | IN | 46013-3641 |
| ADORA ENOCH | 7042 OLD TROY PIKE | | | | DAYTON | OH | 45424-2747 |
| ADREA DESCAMP & AMY V BATESON JT TEN | 22033 GARFIELD RD | | | | NORTHVILLE | MI | 48167-9732 |
| ADREA SIBERMAN CUST DARA SILBERMAN ANINFANO UNDER THE NJ U-G-M-A | 879 JANET AVENUE | | | | LANCASTER | PA | 17601-4568 |
| ADREA TROPE SILBERMANN CUST JACLYN RACHEL SILBERMANN UNDERNJ U-G-M-A | 879 JANET AVENUE | | | | LANCASTER | PA | 17601-4568 |
| ADREAN P TAYLOR | 477 TANGLEWOOD DRIVE | | | | BRACEY | VA | 23919-1985 |
| ADREN E RIDER & BETTY J RIDER JT TEN | 6422 FENTON RD | | | | FLINT | MI | 48507-4753 |
| ADRENNE M WYGONIK | 3035 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| ADREW ROBINS CUST MATTHEW A ROBINS UNDER FL U-G-M-A | ATTN GUNSTER YOAKLY CRISER & | STEART | PO BOX 14636 | | FORT LAUDERDALE | FL | 33302-4636 |
| ADRIA C BURNSTEIN CUST REBECCA D O'NEILL UGMA MA | 625 BEACON ST | | | | NEWTON CENTRE | MA | 02159-2002 |
| ADRIA C BURSTEIN | 625 BEACON ST | | | | NEWTON CENTRE | MA | 02459-2002 |
| ADRIAH WILLIAMS | 17872 DWYER | | | | DETROIT | MI | 48212-1363 |
| ADRIAN A BOSWELL & HERTHA L BOSWELL TR U/A 6/13/2007 ADRIAN A BOSWELL | & HERTHA L BOSWELL | 11378 RACINE RD | | | WARREN | MI | 48093-2560 |
| ADRIAN A BROOKS SR | 359 B SPORTMANS CLUB RD | | | | LEESBURG | GA | 31763-3105 |
| ADRIAN ANDRE | 117 HAWTHORNE HOLLOW ROAD | | | | MADISONVILLE | LA | 70447-9340 |
| ADRIAN B DI CYAN TR UA 2/5/74 | PO BOX 427 | | | | EVANSTON | IL | 60204-0427 |
| ADRIAN BAUMGARDENER CUST JEFF ADRIAN BAUMGARDENER UGMA MI | 905 ELIZABETH DR | | | | MOUNT PLEASANT | MI | 48858-3613 |
| ADRIAN BENES | 120 LAKEVIEW | | | | BLOOMINGDALE | IL | 60108 |
| ADRIAN BRICE REINING TOD BRICE D REINING SUBJECT TO STA TOD RULES | 104 WORNER ST | | | | GREEN VALLEY | IL | 61534 |
| ADRIAN BRODBECK | GENERAL MOTORS EUROPE | STELZENSTR #4 8152 SWITZERLAND | | | | | |
| ADRIAN C GONSOLIN & EVELYN BELL GONSOLIN JT TEN | 507 1ST AVE NE | | | | WINCHESTER | TN | 37398-1651 |
| ADRIAN C J HARRIS | 17 BIRDWOOD ST | BALWYN | VICTORIA 3103 AUSTRALIA | | | | |
| ADRIAN CHALONA SR | 2209 MONTESQUIEU ST | | | | CHALMETTE | LA | 70043-5017 |
| ADRIAN DUNUWILA | 4455 STEPHANIE DR | | | | MANLIUS | NY | 13104-9390 |
| ADRIAN E EVANS | 3712 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2115 |
| ADRIAN E FREDRIKSSON | 915 30TH ST | | | | HONDO | TX | 78861-3508 |
| ADRIAN E HANFT II | 1507 GLENMORE DR | | | | NORFOLK | NE | 68701-2636 |
| ADRIAN E TORRES | 1120 CERRITOS DR | | | | FULLERTON | CA | 92835-4020 |
| ADRIAN E TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| ADRIAN F BULMAN & BETH B BULMAN JT TEN | 1200 PACES LN | STE 201 | | | WOODSTOCK | GA | 30189-4840 |
| ADRIAN F JORDAN & LINDA A JORDAN JT TEN | 2765 FONTAINEBLEAU DR | | | | DORAVILLE | GA | 30360-1253 |
| ADRIAN F YAKOB CUST IAN F YAKOB UGMA DE | 114 BLACKSHIRE RD | | | | KENNETT SQ | PA | 19348-1669 |
| ADRIAN G JELINEK | 13573 EAST 46TH DRIVE | | | | YUMA | AZ | 85367-6461 |
| ADRIAN G RALSTIN | 1517 EWING RD | | | | ROCHESTER | IN | 46975-8984 |
| ADRIAN H BRADSHAW | 301 CAMBRIDGE DRIVE | | | | DIMONDALE | MI | 48821-9775 |
| ADRIAN H BRINKS | 2756 SUNVALLEY | | | | JENISON | MI | 49428-8712 |
| ADRIAN HARRISON | 120 CALLE AMISTAD | UNIT 6204 | | | SAN CLEMENTE | CA | 92673-6937 |
| ADRIAN HASTINGS MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022-0026 |
| ADRIAN J ALCALA & ELVIRA ALCALA TEN ENT | 8103 WILLIAM | | | | TAYLOR | MI | 48180-7409 |
| ADRIAN J BESANCON | 8179 SHERBROOKE LANE | | | | N CHARLESTON | SC | 29418-2045 |
| ADRIAN J HUNKELE & PATRICIA R MCAULIFFE JT TEN | 6442 LOST TREE LANE | | | | SPRING HILL | FL | 34606-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADRIAN JO GUIDOTTI | 6151 WOODLAKE AVE | | | | WOODLAND HILLS | CA | 91367-3240 |
| ADRIAN L AMSTUTZ | 3457 CEDAR RIDGE RD | | | | ALLISON PARK | PA | 15101-1041 |
| ADRIAN L LEWIS | 71 CART PATH CT | | | | ST CHARLES | MO | 63304-8551 |
| ADRIAN L NEEDAM | 211 ERMINE DR | | | | NEW CASTLE | DE | 19720-8604 |
| ADRIAN M MANGINO | 1701 NILES-VIENNA RD | | | | NILES | OH | 44446 |
| ADRIAN M SHAW | 6322 MAGNOLIA TRAILS LN | | | | GIBSONTON | FL | 33534-3002 |
| ADRIAN MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022-0026 |
| ADRIAN MORCHOWER | APT 103 | 5600 WISCONSIN AVE | | | CHEVY CHASE | MD | 20815-4409 |
| ADRIAN O BROWN | 361 AVANT DR | APT B | | | HAZELWOOD | MO | 63042-3568 |
| ADRIAN R PALACIOS | PO BOX 09109 | | | | CHICAGO | IL | 60609-0109 |
| ADRIAN S ALLEN | 13934 GREENVIEW RD | | | | DETROIT | MI | 48223-2910 |
| ADRIAN S NOVOTNY | 5802 E PARKCREST ST | | | | LONG BEACH | CA | 90808-2033 |
| ADRIAN S RAMIREZ | 34069 MELLO WAY | | | | FREMONT | CA | 94555-1450 |
| ADRIAN SHELTON | 236 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6809 |
| ADRIAN SOSIN | 239 TAPPAN ST | | | | BROOKLINE | MA | 02445-4308 |
| ADRIAN VAN HOOK & THELMA M VAN HOOK TR UA 11/11/93 THE VAN HOOK | REVOCABLE LIVING TRUST | 1700 THIRD AVE WEST | APT 406 | | BRADENTON | FL | 34205 |
| ADRIAN W CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| ADRIAN W KUHLMAN | 27235 STANDLEY RD | | | | DEFIANCE | OH | 43512-6916 |
| ADRIAN W WINSTON | 2534 WEST 112 STREET | | | | INGLEWOOD | CA | 90303-2413 |
| ADRIAN WAITE | 107-D RIVERVIEW PL | | | | SOUTHBRIDGE | MA | 01550-3170 |
| ADRIAN WALLACE | 558 S DEERFIELD DRIVE | | | | CANTON | MS | 39046-9414 |
| ADRIANA DELGADO & FLORA E RIEP & PAUL DELGADO JT TEN | 3201 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| ADRIANA FINDLAY | 3483 ROLPH WAY | | | | EL DORADO HILLS | CA | 95762-4414 |
| ADRIANA G RESTANIO | GM DE ARGENTINA | RUTA 9 KM278 2126 ALVEAR | SANTA FE ARGENTN ARGENTINA | | | | |
| ADRIANA GONZALEZ | 116 WATSON LAKE DR | | | | LAREDO | TX | 78041-1924 |
| ADRIANA IACOVO CUST ANTHONY R IACOVO UTMA NJ | 2 HALSTEAD WAY | | | | MAHWAH | NJ | 07430-2934 |
| ADRIANA Z PAYO CUST EDWARD ANTON PAYO UTMA FL | 325 ASHLEY WAY | | | | BANNER ELK | NC | 28604-8297 |
| ADRIANE G COROS | 1200 E OCEAN BLVD APT 41 | | | | LONG BEACH | CA | 90802 |
| ADRIANE G DICKTER | 825 NATURES COVE ROAD | | | | DANIA | FL | 33004 |
| ADRIANE HATKOFF | ADRIANE HATKOFF DISIGNS | 477 ELEANOR AVE | | | SEBASTOPOL | CA | 95472-4201 |
| ADRIANE M FISHER & LARRY J HARRIS JT TEN | 419 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| ADRIANE Y JOHNSON | 27957 LARSON LN | | | | FARMINGTN HLS | MI | 48331-3039 |
| ADRIANNA BALDWIN | 714 PALMER DR | | | | CONROE | TX | 77302-3824 |
| ADRIANNA JO LEFEBRE | 156 HERITAGE LAKE DRIVE | DEWINTON ABLERTA T0L 0X0 CANADA | | | | | |
| ADRIANNA L WILLIAMS | 575 GOLDEN DR | | | | KALAMAZOO | MI | 49001-3792 |
| ADRIANNE A HOLKA & STEPHEN C CRAIG JT TEN | 1419 BARDSHAR ROAD | | | | SANDUSKY | OH | 44870-9750 |
| ADRIANNE A WINKLER | PO BOX 495 | | | | OVID | MI | 48866-0495 |
| ADRIANNE B PYNN | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 |
| ADRIANNE CHARLOTTE MIKLAS | 10765 W MONTE VISTA RD | | | | AVONDALE | AZ | 85392 |
| ADRIANNE H DUGGAN | 92 MENDINGWALL CIR | | | | MADISON | CT | 06443-1645 |
| ADRIANNE HOLKA | 1419 BARDSHAR ROAD | | | | SANDUSKY | OH | 44870-9750 |
| ADRIANNE IVEY | 367 KOERBER | | | | DEFIANCE | OH | 43512-3350 |
| ADRIANNE LAZZARI | 577 WOODDBINE AVE S E | | | | WARREN | OH | 44483-6052 |
| ADRIANNE MANN | 8129 BLANCHA DR | | | | UNIVERSITY CITY | MO | 63130-2004 |
| ADRIANNE MANN & JOHN C MANN JT TEN | 8129 BLANCHA DR | | | | UNIVERSITY CY | MO | 63130-2004 |
| ADRIANNE MARHEVKA | 4119 BIDDULPH RD | | | | CLEVELAND | OH | 44109-5016 |
| ADRIANNE S DIPZINSKI | 1403 W COOK | | | | GRAND BLANC | MI | 48439-9364 |
| ADRIANO C FERREIRA | 8 PORTLAND PL | | | | YONKERS | NY | 10703-2206 |
| ADRIEN A CARLIER | 20884 MANCHESTER | | | | HARPER WOODS | MI | 48225-1808 |
| ADRIENNE A TENNEY | 3395 S ARABIAN DR | | | | JACKSON | WY | 83001-9103 |
| ADRIENNE B BURDETT | 23528 E OTTAWA PLACE | | | | AURORA | CO | 80016 |
| ADRIENNE BENZONI | PO BOX 98 | | | | MOUNT LAUREL | NJ | 08054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIENNE BRATTON | 136 CHESTUEE CIR NE | | | | CLEVELAND | TN | 37323-5138 |
| ADRIENNE C THORNTON | 15358 SNOWDEN | | | | DETROIT | MI | 48227-3358 |
| ADRIENNE CHAVIN & DONALD CHAVIN JT TEN | 2774 SANDALWOOD RD | | | | BUFFALO GROVE | IL | 60089-6645 |
| ADRIENNE CRANDON MARKS | 12901 BITNEY SPRINGS | | | | NEVADA CITY | CA | 95959-9016 |
| ADRIENNE D TILLMAN | 4507 CLARENCE | | | | ST LOUIS | MO | 63115-3111 |
| ADRIENNE D WALLS | 26128 PRINCETON | | | | INKSTER | MI | 48141-2443 |
| ADRIENNE E BOBBE | 134 SOUTHCOTE RD | | | | RIVERSIDE | IL | 60546-1635 |
| ADRIENNE E REANY | 8535 W. COUNTY ROAD # 6 | | | | CAREY | OH | 43316 |
| ADRIENNE E SHROPSHIRE | PO BOX 642 | | | | BUFFALO | NY | 14215-0642 |
| ADRIENNE HETTER | 12300 WEST ALABAMA PL | | | | LAKEWOOD | CO | 80228-3688 |
| ADRIENNE JACOBS | 8541 NORTH LOTUS AVE UNIT 711 | | | | SKOKIE | IL | 60077-2027 |
| ADRIENNE JONES | 18822 CHAREST | | | | DETROIT | MI | 48234-1624 |
| ADRIENNE L ADAMS & ROBERT H ADAMS JR JT TEN | 15200 SW 26TH ST | | | | DAVIE | FL | 33326-2034 |
| ADRIENNE L GREENE & DANIEL H GREENE JT TEN | 1215 HUNTINGTON PIKE | | | | HUNTINGDON VALLEY | PA | 19006-8326 |
| ADRIENNE L HAMILTON | 1370 LAKESHORE BLVD | | | | LAKE ORION | MI | 48362-3910 |
| ADRIENNE LARSON | PO BOX 10993 | | | | TAMPA | FL | 33679-0993 |
| ADRIENNE LASSIC | 1107 ELN ST | | | | PEEKSKILL | NY | 10566-3501 |
| ADRIENNE LEE TIEBOR | 2499 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4503 |
| ADRIENNE LUTZ | 77 NIGHTHAWK | | | | IRVINE | CA | 92604-3683 |
| ADRIENNE M DONATELLI | 15 HARRISON ST | | | | NEWTON | NJ | 07860-1307 |
| ADRIENNE M MURDOCK | PO BOX 250688 | | | | FRANKLIN | MI | 48025-0688 |
| ADRIENNE MANNO | 2525 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 |
| ADRIENNE MARISA SMITH | 69 WEST 106TH STREET 5B | | | | NEW YORK | NY | 10025-3882 |
| ADRIENNE MITCHELL | 32688 SUTTON ROAD | | | | CHESTERFIELD | MI | 48047-3367 |
| ADRIENNE NILES | 914 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| ADRIENNE OTTO | PO BOX 57 | | | | SULLIVANS IS | SC | 29482 |
| ADRIENNE T MILLER | PO BOX 80724 | | | | SIMPSONVILLE | SC | 29680-0013 |
| ADRIENNE V GLEASON | 8532 W CLARA DR | | | | NILES | IL | 60714-2308 |
| ADRIENNE VIETS CAMP | 307 THIMBLE ISLAND RD | | | | BRANFORD | CT | 06405-5743 |
| ADRIENNE W CARMACK | 11 BLACK BEAR DR | | | | VEAZIE | ME | 04401-6929 |
| ADRINE LAVINE | 14444 DOVER FOREST DR | | | | ORLANDO | FL | 32828 |
| ADRUAIN S CATO & VIOLA J CATO JT TEN | 3240 MATLOCK ROAD | | | | BOWLING GREEN | KY | 42104-8734 |
| ADVANCED ENGINEERING INC | 513 AUTUMN SPRINGS CT | | | | FRANKLIN | TN | 37067 |
| ADVERTISER CHRISTMAS FUND | BOX 3110 | | | | HONOLULU | HI | 96802-3110 |
| ADVEST TR FBO MARGARET L REIMER | 799 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1308 |
| ADWANE S WARCHOL | 8506 IVY HILL DR | | | | YOUNGSTOWN | OH | 44514-5208 |
| ADY, JEWEL | 2602 EVE ANN DR | | | | PORT JEFFERSON STATION | NY | 11776-4286 |
| AE K JUNG | 36300 DEQUINDRE RD | APT 411 | | | STERLING HEIGHTS | MI | 48310-4247 |
| AEGINA D MORRIS | 4710 MEADOWOOD RD | | | | COLUMBIA | SC | 29206-1132 |
| AELCIDEAN STEWART & HAROLD W STEWART JT TEN | 135 FORREST DR | | | | MARION | AR | 72364-2143 |
| AELRED B GILL | 729 HUNTLEY DR | | | | MEDINA | OH | 44256-7347 |
| AERICK WILLIAM BACON | 6771 CORRAL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-1532 |
| AFOLABI OBAFEMI SONUGA | 4406 BEAVER POND CT | | | | LOGANVILLE | GA | 30052 |
| AFONDA C CHOJNACKI | 181 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 |
| AFONSO C GOMES | 49 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| AFTON H RATLIFF | 795 CASTRO LANE | | | | CINTI | OH | 45246-2603 |
| AGAPE NATCIAS | 931 SHOEMARKER RD | | | | WEBSTER | NY | 14580-8737 |
| AGAPITO SANCHEZ | 13405 W 122ND TER | | | | OVERLAND PARK | KS | 66213-4882 |
| AGATHA A CONTI TR AGATHA A CONTI REVOCABLE TRUST UA 11/03/98 | 22992 LEEWIN | | | | DETROIT | MI | 48219-1117 |
| AGATHA C ZAMBOS | 834 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| AGATHA E JACKSON JAMES H JACKSON & CAROLE A JACKSON JT TEN | 8800 MACOMB | APT 136 | | | GROSSE ILE | MI | 48138-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGATHA J LAHEY | 35 HAMILTON ST | | | | ROCKVILLE CTR | NY | 11570-2036 |
| AGATHA M TRUMPS | PO BOX 66063 | | | | VIRGINIA BEACH | VA | 23466-6063 |
| AGATHA M WOLF | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & BARBARA E SIMURDIAK JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & DONNA SCHNEIDER JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & JOHN W WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & JOSEPH P WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & NINETTE SUNN JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA M WOLF & ROBERT E WOLF JT TEN | 7314 WEST OKLAHOMA AVE | APT 2 | | | WEST ALLIS | WI | 53219-2842 |
| AGATHA NEUFIND | 1915 SIEBER | | | | HOUSTON | TX | 77017-6201 |
| AGATHA S HAMBLIN | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 |
| AGATHA T GRAHAM | 165 N OSBORN | | | | YOUNGSTOWN | OH | 44509-2031 |
| AGATHA Z PADLO | 932 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208-1120 |
| AGENOL RODRIGUEZ | 3790 24TH AVE NE | | | | NAPLES | FL | 34120-3546 |
| AGGIE M TOPP | 1007 RENSHAW DRIVE | | | | ST LOUIS | MO | 63135-2830 |
| AGNER C WALLER | 345 RIDGELAKE SCENIC DR | | | | MONTGOMERY | TX | 77316 |
| AGNES A CHAPIN CUST MARK S CHAPIN UGMA CT | 15605 WHITEWOOD DRIVE | | | | SUN CITY WEST | AZ | 85375-6541 |
| AGNES A HARKNESS TR AGNES A HARKNESS FAM TRUST UA 03/04/92 | 2923 SHADOW LN | | | | POLLOCK PINES | CA | 95726-9323 |
| AGNES A HEUERTZ TR ANN HEUERTZ LIVING TRUST UA 07/16/01 | 4767 CHICKASAW ROAD | | | | MEMPHIS | TN | 38117-1854 |
| AGNES A JOHNSON TR UA 09/01/92 THE AGNES A JOHNSON TRUST | 736 ISLAND WAY APT 403 | | | | CLEARWATER | FL | 33767-1837 |
| AGNES A KECZER | 13333 PENNSYLVANIA ROAD | | | | RIVERVIEW | MI | 48193-6671 |
| AGNES A LAMBERT | 4155 US HIGHWAY 6 | | | | ROME | OH | 44085-9612 |
| AGNES A MARTIN | 2575 RUSSELLVILLE RD | | | | MORGANTOWN | KY | 42261-8505 |
| AGNES A MILLS | 801 MARYE ST | | | | FREDERICKSBURG | VA | 22401-5626 |
| AGNES A MOROUN | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| AGNES A MOROUN | BOX 3017 | | | | CENTERLINE | MI | 48015-0017 |
| AGNES A SPARPANIC & DIANE RICE JT TEN | 33014 TOWNLINE RD | | | | ONTONAGON | MI | 49953-9121 |
| AGNES A STOKELY | 7001 CRESTWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-4600 |
| AGNES B BICE | 1038 E GEORGIA AVE | | | | PHOENIX | AZ | 85014-2609 |
| AGNES B COWAN | 542 PADDLE CREEK RD | | | | BRISTOL | TN | 37620-8352 |
| AGNES B DALLE | 105 FOSTER RD | | | | ROCHESTER | NY | 14616-2428 |
| AGNES B HANEY | 709 W EVESHAM RD | | | | MAGNOLIA | NJ | 08049-1511 |
| AGNES B MCEVOY | 167 WADSWORTH AVE | | | | AVON | NY | 14414-1157 |
| AGNES B MUIR & PATRICIA MUIR ROACH JT TEN | 34 HUQUENEN LN | | | | BLUFFTON | SC | 29910-4546 |
| AGNES B SNIECHKUS | APT 4-F | 175 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2156 |
| AGNES B STEWART | PO BOX 98 | | | | FORT VALLEY | GA | 31030-0098 |
| AGNES BLAU | 3425 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-1905 |
| AGNES BOLTON & VERNOCIA BOLTON JT TEN | 606 BERNADETTE DR | | | | FOREST LAKE | MD | 21050-2716 |
| AGNES BRADWAY | 612 4TH ST | | | | ELK RIVER | MN | 55330-1430 |
| AGNES BREWER | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418-2993 |
| AGNES C BRENNAN | SHATTUCK MANOR | 5935 SHATTUCK RD | APT 3 | | SAGINAW | MI | 48603-6908 |
| AGNES C CURRY | 1331 SECOND AVE | | | | ALTOONA | PA | 16602-3649 |
| AGNES C DONAHOE | 6312 MOUNT HERMON ROCK | CREEK RD | | | SNOW CAMP | NC | 27349-9204 |
| AGNES C DORAN & ROBERT DORAN & BRUCE DORAN & DENNIS DORAN JT TEN | 1160 SHERIDAN #238 | | | | PLYMOUTH | MI | 48170-1589 |
| AGNES C FAHL | 116 QUINCY ST | | | | CHEVY CHASE | MD | 20815-3321 |
| AGNES C GRAF CUST KARON L GRAF U/THE PENN UNIFORM GIFTS TO MINORS ACT | 427 W UNION ST | | | | WHITEHALL | PA | 18052-5319 |
| AGNES C LUBY | 511 KENSINGTON AVE #318 | | | | MERIDEN | CT | 06451 |
| AGNES C OSINSKI TR UA 05/27/92 AGNES C OSINSKI TRUST | 45528 DOVER CT | | | | MT CLEMENS | MI | 48044-3832 |
| AGNES C STUPAR | PO BOX 385 | | | | CHAMPION | PA | 15622-0385 |
| AGNES CARTER | PO BOX 221 | | | | SOUTH DENNIS | NJ | 08245-0221 |
| AGNES CLAIRE KOZEL | 2302 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94133-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES CLEMONS | 235 HARRY S TRUMAN DR | APT 14 | | | UPPR MARLBORO | MD | 20774-2033 |
| AGNES D KNAPKE | 321 EAST WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| AGNES D MANZELLA & DON F MANZELLA JT TEN | 229 SPRUCEWOOD TERR | | | | WILLIAMSVILLE | NY | 14221 |
| AGNES DODOK | R R 1 | CHATHAM ON N7M 5J1 CANADA | | | | | |
| AGNES DOROTHY BACKA | 4158 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| AGNES DUNN | 45 QUEENS A | | | | GREENPORT | NY | 11944-2611 |
| AGNES E ANTON | 5720 S HARPER AVE | | | | CHICAGO | IL | 60637-1841 |
| AGNES E DESROSIERS | 905 E SILVER BELL RD | | | | LAKE ORION | MI | 48360-2332 |
| AGNES E ECKERMAN & TIMOTHY J ECKERMAN JT TEN | 3372 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| AGNES E FOLEY | 33 ALEXANDER AVE | | | | YONKERS | NY | 10704-4201 |
| AGNES E FRANKO & CLARENCE FRANKO JT TEN | 1718 BROOKVIEW BLVD | | | | PARMA | OH | 44134-1764 |
| AGNES E GULLSTRAND & LISA ANN GULLSTRAND JT TEN | 1636 RANCHLAND DR | | | | GREEN BAY | WI | 54304-2923 |
| AGNES E KEPLER | 822 7TH ST | | | | KALONA | IA | 52247-9481 |
| AGNES E LEWIS | 3600 PARK ROAD APT HP15 | | | | CHARLOTTE | NC | 28209 |
| AGNES E MIMS TR AGNES E MIMS TRUST UA 08/31/95 | 5834 STARFISH BAY LN | | | | NO LAS VEGAS | NV | 89031 |
| AGNES E RERKO | ROUTE 3 | | | | TARRS | PA | 15688-9803 |
| AGNES F CRANE | 1249 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| AGNES F CUNNINGHAM | 27825 DETROIT RD #505 | | | | WESTLAKE | OH | 44145-2128 |
| AGNES FRAUNDORF | 6817 PARKGATE OVAL | | | | SEVEN HILLS | OH | 44131-3642 |
| AGNES FREY | 9800 EAST IDLEWOOD DRIVE | | | | TWINSBURG | OH | 44087-1624 |
| AGNES G JIMENEZ | 2320 14TH STREET | | | | PORT HURON | MI | 48060-6576 |
| AGNES GADULA | 17658 CENTRALIA | | | | REDFORD | MI | 48240-2243 |
| AGNES GALISZ | 3949 WEST ALEXANDRA RD | BUILDING 37 APT 1213 | | | NORTH LAS VEGAS | NV | 89032-2906 |
| AGNES GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| AGNES GERVASIO | 7 MONACO COURT | | | | TOMS RIVER | NJ | 08757-3844 |
| AGNES GORDON | 2791 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| AGNES GRAHAM | 6917 BRECKENRIDGE AVE | | | | RALEIGH | NC | 27615 |
| AGNES H BUNSEY | 2702 NORRIS AVE | | | | PARMA | OH | 44134-3910 |
| AGNES H DONATI | 5274 KELLEW LN | | | | BLOOMFIELD HILLS | MI | 48302-2738 |
| AGNES H LIVENGOOD EXECUTOR E-O BLANE LIVENGOOD | 5603 MERKLE AVE | | | | CLEVELAND | OH | 44129 |
| AGNES H MASON & ROBERT N MASON & MARK A MASON JT TEN | 320 HANOVER RD | | | | EVANSVILLE | IN | 47710-4269 |
| AGNES H OWENS | 5050 MEADOMBROOK RD | | | | WILLIAMSVILLE | NY | 14221-4214 |
| AGNES H PEREZ-DAVIS | 445 MOCKERNUT LN | | | | COLUMBIA | SC | 29209-4428 |
| AGNES HUNT | 3270 TAYLOR | | | | DETROIT | MI | 48206-1928 |
| AGNES HUNT | 3851 WEST 132 STREET | | | | CLEVELAND | OH | 44111-4406 |
| AGNES IDA HAZEN | 1301 MOHAWK | | | | FLINT | MI | 48507-1919 |
| AGNES J BETHARDS | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 |
| AGNES J BLANKENSHIP & MARK D BLANKENSHIP JT TEN | G-1324 GREENRIDGE | | | | FLINT | MI | 48532 |
| AGNES J DECKER TR THE EDWARD C DECKER FAMILY TR UA 5/15/72 | 1252 SCENIC DRIVE | | | | GLENDALE | CA | 91205-3744 |
| AGNES J IGNUDO | 117 STANTON RD | | | | WILM | DE | 19804-3625 |
| AGNES J MC FADDEN | 3608 CENTRAL AVENUE | | | | OCEAN CITY | NJ | 08226-1929 |
| AGNES J PERDUE | 889 CROWLEY RD | | | | FARMINGTON | NY | 14425-9548 |
| AGNES J WELLIVER TR AGNES J WELLIVER TRUST UA 12/20/01 | 10418 KENSINGTON | | | | KANSAS CITY | MO | 64137-1644 |
| AGNES JANE PLUMMER | 3049 E SOUTH SHORE DR | | | | COLUMBIA CITY | IN | 46725-9365 |
| AGNES JEAN HARPER | BOX 8 SITE 2 | R R NO 5 | EDMONTON AB ZZZZ CANADA | | | | |
| AGNES JEND TR UNDER DECLARATION OF TRUST 02/01/91 | 5409 W AGATITE | | | | CHICAGO | IL | 60630-3501 |
| AGNES JOHNSON | 717 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGNES K HEHNLY | 2674 YORK ROAD W | BOX 86 | | | YORK | NY | 14592-0086 |
| AGNES K RINK | 1503 MILITARY RD | | | | BUFFALO | NY | 14217-1339 |
| AGNES KINSER | 9 VERNON ST | | | | BRADFORD | MA | 01835-7232 |
| AGNES L BALLARD | 6091 BELFAST RD | | | | GOSHEN | OH | 45122-9450 |
| AGNES L BROWN | 6418 GREEN BROOK DR | | | | DAYTON | OH | 45426-1308 |
| AGNES L LOOKADOO | 16715 QUAKERTOWN LANE | | | | LIVONIA | MI | 48154-1161 |
| AGNES L MCNEICE | 3449 PASADENA | | | | ORION | MI | 48359-2058 |
| AGNES L PETERS | 1934 PETERS ROAD | | | | ALGER | MI | 48610-9577 |
| AGNES L PULLEY | 817 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3752 |
| AGNES L QUIGLEY | 8836 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1336 |
| AGNES L ROWLEE | 134 E 11TH ST | | | | OSWEGO | NY | 13126-1630 |
| AGNES LAHODA CUST JOHN LAHODA UGMA NY | 437 BUNN HILL ROAD | | | | VESTAL | NY | 13850-5917 |
| AGNES LAMAR & HECTOR LAMAR JT TEN | 185 BRONX RIVER ROAD | | | | YONKERS | NY | 10704-3752 |
| AGNES LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150-3151 |
| AGNES LEES | 10744 LITTLE RIVER BLVD | WINDSOR ON N8P 1V8 CANADA | | | | | |
| AGNES LEILANI AVALOS | 746 ELIZABETH ST | | | | SAN FRANCISCO | CA | 94114-3145 |
| AGNES LOUISE BECHEL | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| AGNES LUND | 1420 LINCOLN DR | | | | FLINT | MI | 48503-3556 |
| AGNES M ANTONUCCI | 8880 BALBOA DRIVE | | | | STERLING HTS | MI | 48313-4815 |
| AGNES M BASILE & PHILIP J BASILE & JANICE N BASILE JT TEN | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| AGNES M BERNHARDT | 5 NEW HILLCREST AVE | | | | TRENTON | NJ | 08638-3519 |
| AGNES M BRADWAY | 612 4TH ST NW | | | | ELK RIVER | MN | 55330-1430 |
| AGNES M CHOINIERE | 21 INDEPENDENCE AVE | | | | FRANKLIN | NH | 03235-1262 |
| AGNES M DENTON & DELILAH D WARD JT TEN | 2230 BOYKIN RD | | | | AUGUSTA | GA | 30906-9488 |
| AGNES M FOSTER | 257 RALPH RAWLS RD | | | | HATTIESBURG | MS | 39402-8790 |
| AGNES M HUTCHINS | 904 NORMANDY DR | | | | CLINTON | MS | 39056-3627 |
| AGNES M JAWORSKI TR AGNES M JAWORSKI REV TRUST UA 10/30/96 | 7178 HITCHINGHAM | | | | YPSILANTI | MI | 48197-8927 |
| AGNES M MCCREANOR | 106 AVICE STREET | | | | NARRAGANSETT | RI | 02882-3224 |
| AGNES M MORGAN | 349 BLACKWELL LN | | | | EOLIA | MO | 63344 |
| AGNES M PEACE | 4215 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1070 |
| AGNES M RASH & ROBERT L GRIMM JT TEN | 405 ARDEN RD | | | | GULPH MILLS | PA | 19428-2507 |
| AGNES M SCHRASS & THOMAS R SCHRASS JT TEN | 6447 ORIOLE DRIVE | | | | FLINT | MI | 48506-1722 |
| AGNES M SILVIA | 1112 HEWITT WAY | | | | BALTIMORE | MD | 21205-3213 |
| AGNES M SMITH | 40050 JONES RD | | | | WELLINGTON | OH | 44090-9663 |
| AGNES M SMITH & THOMAS H SMITH JT TEN | 40050 JONES ROAD | | | | WELLINGTON | OH | 44090-9663 |
| AGNES M SNELER & ALTON SNELER & GEORGENE MOORE JT TEN | 2315 CLIPPER ST | | | | SAN MATEO | CA | 94403-1005 |
| AGNES M SOJKA | 12521 WOODIN ROAD | | | | CHARDON | OH | 44024-9141 |
| AGNES M THOMPSON | 222 VALLEY VIEW RD | | | | MANCHESTER | CT | 06040-6934 |
| AGNES M WEBB | 354 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2102 |
| AGNES M WHEATON | 120 SOUTH SHORE DR | | | | CLAYTON | NY | 13624 |
| AGNES M WILSON | 3708 GRAND CENTRAL AVE #F | | | | VIENNA | WV | 26105-1656 |
| AGNES MAE BOHANNON | 115 ST JOHNS RD | | | | SHAWNEE | OK | 74801-8710 |
| AGNES MARGOSIAN | PO BOX 395 | | | | DINUBA | CA | 93618-0395 |
| AGNES MARIE PETERSON & WINSTON PETERSON TR UA 12/09/81 AGNES MARIE | PETERSONTR | 2430 CORIANDER CT | | | TROY | OH | 45373-8750 |
| AGNES MARY QUIGLEY | 12 WINDMILL LANE | | | | NEW CITY | NY | 10956-6105 |
| AGNES MOWLL | PO BOX 574 | | | | NEWARK | DE | 19715-0574 |
| AGNES MROWIEC | 27940 WALKER DR | | | | WARREN | MI | 48092-3064 |
| AGNES MURRAY O SHEA | 408 TURKEY LANE RD | | | | LIVERMORE | ME | 04253-4206 |
| AGNES N CANAAN | 2741 N SALISBURY | APT 3210 | | | WEST LAFAYETTE | IN | 47906-1431 |
| AGNES NEIMEYER MATHIS TR AGNES NEIMEYER MATHIS LIVING TRUST UA | 07/19/96 | 2145 MALVERN RD | | | HOT SPRINGS | AR | 71901-8040 |
| AGNES O NIGOGHOSIAN | 6127 HARTWELL | | | | DEARBORN | MI | 48126-2243 |
| AGNES O ROCKETT | PO BOX 856 | | | | HALFWAY | OR | 97834-0856 |
| AGNES OBRIEN & FRANK J KIEDAISCH JT TEN | 538 16TH ST | | | | SANTA MONICA | CA | 90402-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES P BIERY | 421 GLENDOLA N W | | | | WARREN | OH | 44483-1250 |
| AGNES P HARRIS | 641 GIBBS RD | | | | ASHLAND CITY | TN | 37015-9360 |
| AGNES P MAHONEY | 130 CAMBERLEY PLACE | | | | PENFIELD | NY | 14526-2711 |
| AGNES P MARGOLIS | C/O EDWARD MARGOLIS | 1 ITHAN WOODS LANE | | | VILLANOVA | PA | 19085-1337 |
| AGNES P O'BRIEN & JAMES E O'BRIEN JT TEN | 59 COOLIDGE ST | | | | MALVERNE | NY | 11565-1807 |
| AGNES PAL EX UW STEVE UVEGES | 13911 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7008 |
| AGNES R ALBIN | 225 BOZMAN | | | | STONEWALL | LA | 71078-9216 |
| AGNES R BOWLES | 6601 SAN VICENTE | | | | CORAL GABLES | FL | 33146-3542 |
| AGNES R BROWN | 40 E REAMER AVE | APT A | | | WILMINGTON | DE | 19804-1368 |
| AGNES R BUTANOWICZ | 26500 BAYFAIR DR | | | | OLMSTED FALLS | OH | 44138-1800 |
| AGNES R IGNACE | 4260 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-2064 |
| AGNES RADABAUGH | 14210 TWILIGHT WAY | | | | NEWBERLONG | WI | 53151-3876 |
| AGNES ROACHE & JAMES ROACHE TEN ENT | 3101 MAGEE AVE | | | | PHILA | PA | 19149-2628 |
| AGNES ROSSLER TR AGNES ROSSLER-STANKLUS TRUST UA 6/21/99 | 6460 RIVER RUN BLVD | | | | WEEKI WACHEE | FL | 34607-4007 |
| AGNES S HECK | 3644 S ELM WAY | | | | DENVER | CO | 80237-1011 |
| AGNES S NEDEFF | 5129 E PLEASANT RUN | PARKWAY S DR | | | INDIANAPOLIS | IN | 46219 |
| AGNES S STOCKDALE | 2706 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3028 |
| AGNES SHIELDS & RICHARD L SHIELDS JT TEN | 7201 N WALNUT | | | | GLADSTONE | MO | 64118-1854 |
| AGNES SZWEC | BOX 392 | | | | MILFORD | NJ | 08848-0392 |
| AGNES T BUSANOVICH | 150 COOPERS KILL ROAD | | | | DELRAN | NJ | 08075-2026 |
| AGNES T GABRIELE | 1000 WINDROW DR | STE 1 | | | PRINCETON | NJ | 08540 |
| AGNES T KRILL TR KRILL FAMILY TRUST UA 11/09/89 | 2650 E BARKLEY DRIVE | APT B | | | WEST PALM BEACH | FL | 33415-8138 |
| AGNES T MURAWSKI | 10 DIAMOND ST | | | | TERRYVILLE | CT | 06786-5208 |
| AGNES T RAMMEL & LAURIE RAMMEL & GREGG RAMMEL JT TEN | 19663 IRONWOOD COURT | | | | NORTHVILLE | MI | 48167-2514 |
| AGNES T WATROS | 857 EASTLAND AVE S E | | | | WARREN | OH | 44484-4507 |
| AGNES TAYLOR | 309 OHIO AVE | PO BOX 76 | | | HOOVEN | OH | 45033-0076 |
| AGNES V BARTLEY | 6 WALTER STREET | | | | NORTON | MA | 02766-1002 |
| AGNES V BUTKI & ALAN G BUTKI JT TEN | 2181 HILLWOOD CT | | | | CLEARWATER | FL | 33763-1314 |
| AGNES V BUTKI & GARY G BUTKI JT TEN | 2181 HILLWOOD COURT | | | | CLEARWATER | FL | 33763 |
| AGNES V BYRNE | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| AGNES VAZNA & GRACE PETRARCA JT TEN | 176 VILLA AVENUE | | | | WARWICK | RI | 02886-5048 |
| AGNES VIRTA TR AGNES VIRTA TRUST UA 12/16/02 | 1639 BOXFORD ST | | | | TRENTON | MI | 48183-1871 |
| AGNES WILSON | 202 S 33RD ST | | | | CAMDEN | NJ | 08105-3016 |
| AGNES ZADRA BRAY | 325 W 18TH ST | | | | PUEBLO | CO | 81003-2602 |
| AGNETA M DOMASZEWICZ | 198 PELHAM ST | | | | PEMBROKE | MA | 02359-3739 |
| AGNITA E SMITH | 432 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| AGNITA E SMITH & ROBERT E SMITH JT TEN | 432 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| AGOP Z DEMIRDJIAN | 32138 MEADOWBROOK | | | | LIVONIA | MI | 48154-3576 |
| AGOSTINA E NOTARPASQUALE EX UW ANTONIO U NOTARPASQUALE | 238 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626-4444 |
| AGOSTINHO G DACOSTA | 6 BETHEL RD | | | | MILFORD | MA | 01757-1829 |
| AGOSTON FERENCZY | 29100 LESNAU CT | | | | CHESTERFIELD | MI | 48047-6011 |
| AGR MASTER LP | 1350 AVENUES OF THE AMERICAS | SUITE 2300 | | | NEW YORK | NY | 10019 |
| AGUSTIN B GONZALEZ | 404 LOCUST STREET | | | | ROSELLE PARK | NJ | 07204-1921 |
| AGUSTIN BRUNO TOD HANIE A BRUNO SUBJECT TO STA RULES | 18354 114TH PL | | | | LIVE OAK | FL | 32060-5593 |
| AGUSTIN CERVERA | PO BOX 2891 | | | | LAREDO | TX | 78044-2891 |
| AGUSTIN GARCIA | 2122 WALNUT CREEK | | | | WEST COVINA | CA | 91791-1907 |
| AGUSTIN J RAMOS | 6195 DEERWOODS TRAIL | | | | ALPHARETTA | GA | 30005 |
| AGUSTIN PADILLA | 7415 W 62ND PL | | | | ARGO | IL | 60501-1707 |
| AGUSTIN PENA & NORMA ALBALADEJO JT TEN | BALCONES DE MONTE REAL #2305 | | | | CAROLINA | PR | 00987 |
| AGUSTIN REYES | RR 2BOX 120-A | | | | ALAMO | TX | 78516 |
| AGUSTIN RODRIGUEZ JR | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| AGUSTIN S TORAL | 13665 LEXICON PL | | | | SYLMAR | CA | 91342-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUSTIN YEPEZ | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| AGUSTIN YEPEZ & THERESA T YEPEZ JT TEN | PO BOX 517 | SUMMITT | | | SUMMIT ARGO | IL | 60501 |
| AHARON OSKIAN | 107 ROBIN CT | | | | COLUMBIA | TN | 38401-5572 |
| AHARON OSKIAN & ANNOULA OSKIAN & MANASEL OSKIAN JT TEN | 107 ROBIN COURT | | | | COLUMBIA | TN | 38401 |
| AHIJAH M ISRAEL | PO BOX 11081 | | | | CINCINNATI | OH | 45211-0081 |
| AHMAD A ALI | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| AHMAD ALI | 281 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| AHMAD BEYDOUN | 7849 HARTWELL | | | | DEARBORN | MI | 48126-1121 |
| AHMAD D MAKKI | 7817 INDIANA | | | | DEARBORN | MI | 48126-1205 |
| AHMAD FAREGHBAL | 48-15 GLENWOOD ST | | | | LITTLE NECK | NY | 11362-1422 |
| AHMAD J WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| AHMAD K BAYDOUN | 7436 THELSEN ST | | | | DEARBORN | MI | 48126-2170 |
| AHMAD M BEYDOUN | 7345 PINEHURST | | | | DEARBORN | MI | 48126-1564 |
| AHMAD M OMAR | 3307 EDSEL ST | | | | DEARBORN | MI | 48120-1444 |
| AHMAD M SAMHOURI & ELVIRA B SAMHOURI JT TEN | 1937 GOLF RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-1724 |
| AHMAD MUTAALI | 4023 QUEENSBURY CIRCLE | | | | STOW | OH | 44224-5417 |
| AHMAD RAZI | 2227 WHISPERING COVE CIRCLE | | | | WESTLAKE | OH | 44145-6608 |
| AHMAD S HASAN | 2202 CUMBERLAND | | | | SAGINAW | MI | 48601-4154 |
| AHMAD T JABER | 2400 GREEN | | | | DETROIT | MI | 48209-1244 |
| AHMAD Y HAFFAR | 2045 HICKORY LN | | | | OSHKOSH | WI | 54901-2513 |
| AHMED C K KUTTY & TINA KUTTY JT TEN | 3511 EAST COTTONWOOD ROAD | | | | KEARNEY | NE | 68845-0609 |
| AHMED HOSNEY AHMED | C/O R MONTGOMERY | ZAMALEK CAIRO EGYPT | | | | | |
| AHMED KHAN | 5816 N SHERIDAN RD | | | | CHICAGO | IL | 60660-4912 |
| AHMED T KARKOUKLY | 29665 LITTLE MACK | | | | ROSEVILLE | MI | 48066-2255 |
| AHMED Z GHANI | 5023 N KINGSHIGHWAY BLVD | | | | ST LOUIS | MO | 63115-1831 |
| AHMET K TUGCU | MAYAVERA SITESI | 3 ETAP NO 407 | CEKMEKOY UMRANIYE | ISTANBUL 34799 TURKEY | | | |
| AHREN NATHAN FOX | 1609 HUNSAKU ST | | | | OCEANSIDE | CA | 92054 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M | | | | FLUSHING | NY | 11367 |
| AI CHEN & SHAN JIANG JT TEN | 2363 SHORTHILL DR | | | | OCEANSIDE | CA | 92056-3610 |
| AI WATSON ADAMS | 64 CEDAR RIDGE DR | | | | PORT MATILDA | PA | 16870-9592 |
| AI-CHING TAM | POB 2121 | | | | CALIF CITY | CA | 93504 |
| AIDA CABRERA | 14040 NOTREVILLE WAY | | | | TAMPA | FL | 33624-6952 |
| AIDA DE BAISE | 3 GRANTHAM RD | | | | WALLINGFORD | CT | 06492-5005 |
| AIDA DEL PRETE | APT 5E | 75 MONTGOMERY STREET | | | NEW YORK | NY | 10002-6554 |
| AIDA G ERNST | 826 14TH ST | | | | PERU | IL | 61354-1810 |
| AIDA I MARRIOTT | 373 SOUTH BROADWAY APT 3A | | | | YONKERS | NY | 10705-2013 |
| AIDA M ARZUAGA | 207 E 74TH ST APT 1B | | | | NEW YORK | NY | 10021-3341 |
| AIDA M O'SULLIVAN TR THE O'SULLIVAN FAM TRUST UA 06/18/87 | 1734 NO CATALINA ST | | | | BURBANK | CA | 91505-1205 |
| AIDA S DE CLAUSEN | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| AIDA T SAYESKI | PO BOX 20125 | | | | BULLHEAD CITY | AZ | 86439-0125 |
| AIDA Y SARMAST & EDISON M SARMAST JT TEN | 752 E NICHOLS DR | | | | LITTLETON | CO | 80122-2842 |
| AIDAN J NEILAN | 30639 RUE LANG LOUIS | | | | RAN PALOS VERDES | CA | 90275-5324 |
| AIDEN EBBITT | 705 MILLSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1651 |
| AIELLO, BRUCE L | 83 ISLAND ESTATES PARKWAY | | | | PALM COAST | FL | 32137 |
| AIKATERINI ELIA ZAFEROPOULOU | ELL STRATIOTOU 3 | ABITOSAIGION GREECE | | | | | |
| AIKEN COUNTY SHRINE CLUB | BOX 297 | | | | AIKEN | SC | 29802-0297 |
| AILEEN A EDWARDS | PO BOX 2558 | | | | ABINGDON | VA | 24212-2558 |
| AILEEN BEEHLER TR AILEEN BEEHLER TRUST UA 7/21/99 | 168 EASTSIDE DR | | | | REHOBOTH BEACH | DE | 19971-1300 |
| AILEEN C SWEETON | 8 STRATHMORE LN | | | | AVON | CT | 06001-4535 |
| AILEEN CLARK & DANNY CLARK & PATRICIA PRATHER JT TEN | 5328 CR427 | | | | AUBURN | IN | 46706-9504 |
| AILEEN D COUNTS | 18768 FAUST | | | | DETROIT | MI | 48219-2945 |
| AILEEN DORIS HUSEN | 6930 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILEEN E FIELDS & LEWIS FIELDS JT TEN | 15235 LOUIS MILL DR | | | | CHANTILLY | VA | 20151-1315 |
| AILEEN ELLEN WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| AILEEN F GROVES | 2317 BRANNING RD | | | | LOUISVILLE | KY | 40222-6226 |
| AILEEN FITZPARTRICK | 33-57 162 STREET | | | | FLUSHING | NY | 11358-1326 |
| AILEEN K VADEN | 1808 COLONIAL VILLAGE #3 | | | | WATERFORD | MI | 48328-1926 |
| AILEEN KARLEWSKI | 17701 FOX | | | | REDFORD | MI | 48240-2358 |
| AILEEN LEIPPRANDT | 3674 PETTIS NE | | | | ADA | MI | 49301-9720 |
| AILEEN M ROBINSON & LYNNE M ROBINSON JT TEN | 699 PLYMOUTH ROAD | | | | SAGINAW | MI | 48603-7142 |
| AILEEN MCHENRY JONES TR AILEEN MCHENRY JONES REVOCABLE TRUST UA | 05/22/03 | 15615 WHITEWATER LANE | | | HOUSTON | TX | 77079-2533 |
| AILEEN P BRUMFIELD | ATTN VICKIE J BRUMFIELD | 1115 BRUMFIELD RD SW | | | BOQUE CHITTO | MS | 39629-5116 |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD | PO BOX 320 | BLACKSTOCK ON L0B 1B0 CANADA | | | | |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD BOX 320 | BLACKSTOCK ON L0B 1B0 CANADA | | | | | |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG ROAD BOX 320 | BLACKSTOCK ON L0B 1B0 CANADA | | | | | |
| AILEEN RANDALL | 1922 EARLMONT RD | | | | BERKLEY | MI | 48072-1873 |
| AILEEN RICK | PO BOX 93 | | | | KANOPOLS | KS | 67454-0093 |
| AILEEN ROY | 100 ELIZABETH AVE APT 411 | ST JOHN'S NL A1B 1R9 CANADA | | | | | |
| AILEEN V GOINS JR | 425 N HARRIS RD | APT 3 | | | YPSILANTI | MI | 48198-4137 |
| AILEEN WILSON | 9062 WHITFIELD DR | | | | ESTERO | FL | 33928-4410 |
| AILINE WEIDMAN | 175 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| AILLA KAHN | 13912 PEGG ST | | | | WESTMINSTER | CA | 92683-3552 |
| AILON GRUSHKIN | 176 LAGUARDIA AVE | | | | STATEN ISLAND | NY | 10314 |
| AILSA A THOMPSON CUST GALE E THOMPSON UGMA PA | 7604 EAST LN | | | | GLENSIDE | PA | 19038-8511 |
| AILSA J PENNINGTON | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| AILSIE B MCENTEGGART | 794 VALLOMBROSA AVE | | | | CHICO | CA | 95926-4041 |
| AIMEE BLAZEK CUST DANIELLE BLAZEK UTMA WI | 5241 MONCHES RD | | | | COLGATE | WI | 53017 |
| AIMEE C LE BLANC & PAULA J LE BLANC JT TEN | 35 LAIKI PL | | | | MAKAWAO | HI | 96768-8025 |
| AIMEE CAMPODONICO | 4137 W MENLO AVE | | | | FRESNO | CA | 93722-3533 |
| AIMEE E PHILLIPS | 788 BROWN RD | | | | FREMONT | CA | 94539-7007 |
| AIMEE LEIGHTON & ROBERT L LEIGHTON JT TEN | 3064 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| AIMEE M MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260-3631 |
| AIMEE MARIE D'AMICO | 47 MALLORCA | | | | LAGUNA NIGUEL | CA | 92677 |
| AIMEE R GRUBB | C/O M A GRUBB II | 2141 DELAVIEW AVE | | | WILM | DE | 19810-4146 |
| AIMEE R LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| AIMIE P WOCKENFUSS | 4 HARVEST PL | | | | BALLSTON LAKE | NY | 12019-9125 |
| AINA RUMPANS | PO BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| AINSLEY HOSEA | 7330 CHARREADO CT | | | | LAS VEGAS | NV | 89179-1240 |
| AINSLEY M BYFIELD | 620 EAST 44TH ST | | | | INDIANAPOLIS | IN | 46205-1808 |
| AINSLEY SUDHOFF CUST TRISTEN DAVIS UGMA MI | 4850 KELLY DR | | | | CARLSBAD | CA | 92008-3733 |
| AINSLIE T SETTLES | 5701 LOWELL | | | | SHAWNEE MISSION | KS | 66202-2249 |
| AIRCO A/C & HEATING | 1777 LA FAVRE ROAD | | | | GENEVA | OH | 44041-7649 |
| AIRLENE E FOWLER | 3009 HOGARTH | | | | DETROIT | MI | 48206-2595 |
| AIRLIE L KLOCK | 751 HILLSDALE DR | APT 316 | | | CHARLOTTESVLE | VA | 22901-3303 |
| AIRS T BARTON | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| AISIN HOLDINGS OF AMEIRCA | 24330 GARNIER ST | | | | TORRANCE | CA | 90505-5327 |
| AISYA J TAYLOR | 9 LANDING CIR | | | | WILLIAMSBURG | VA | 23188-1204 |
| AJAMAH V HUDSON | 1733 JOAN DRIVE | | | | LOUISVILLE | TN | 37777-5003 |
| AJAY TANDON GM INDIA LIMITED | HALOL 389351 PANCHMAHALS | GUJARAT INDIA | | | | | |
| AJIT K CHOWDHURY | 9006 SETTLERS RD | | | | MADISON | WI | 53717-2714 |
| AJIT SINGH | 3417 NORTH DAMEN | | | | CHICAGO | IL | 60618-6105 |
| AKE NILSSON | SAAB AUTOMOBILE AB | D1-3 TA | TROLLHATTAN SWEDEN | | | | |
| AKEIL I SAAB | 7057 MIDDLEPOINT | | | | DEARBORN | MI | 48126-1948 |
| AKILA MALIK | 803 LANCELOT AVE | | | | MECHANICSBURG | PA | 17055-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKIO T TAKAI & C SHIRLEY TAKAI JT TEN | 11206 ORCHARD HILL COURT | | | | ROMEO | MI | 48065-4397 |
| AKIVA MOLDAVSKY & SONIA MOLDAVSKY JT TEN | 599 E 7TH ST APT 3P | | | | BROOKLYN | NY | 11218-5917 |
| AKRAM KASSAB | PO BOX 163 | | | | LAKE ANN | MI | 49650-0163 |
| AL BAKER | 550 KING ST W | CHATHAM ON N7M 1H1 CANADA | | | | | |
| AL BUNIKIS | 16028 N 30TH AVE | | | | PHOENIX | AZ | 85053-4017 |
| AL CANALES JR | 45377 CAMINO MONZON | | | | TEMECULA | CA | 92592-1300 |
| AL EICHER | 2494 LOCH CREEK WAY | | | | BLOOMFIELD | MI | 48304-3810 |
| AL HERBST & GLORIA HERBST TR HERBST LIVING TRUST UA 11/02/95 | 102 FOXWOOD DR | | | | JERICHO | NY | 11753-1114 |
| AL J TERRELL | 98 EAST BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 |
| AL J WLEKLINSKI & TRACEY L WLEKLINSKI JT TEN | 802 E 9TH ST | | | | AUBURN | IN | 46706-2428 |
| AL JONES | 1450 E PEBBLE RD | APT 1030 | | | LAS VEGAS | NV | 89123-5371 |
| AL K WALLACE | 18991 HARLOWE | | | | DETROIT | MI | 48235-3278 |
| AL KIRKMAN & JOAN KIRKMAN JT TEN | 4852 17TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| AL L RHODES | 7025 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133-6420 |
| AL L WASHINGTON | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI | OH | 45249-2726 |
| AL MCGOWAN & DIANE MCGOWAN JT TEN | 107 SYCAMORE DR | | | | ROBBINSVILLE | NJ | 08691-1688 |
| AL MURKEY | 709 BAREFOOT ST | | | | HARTSVILLE | SC | 29550-5133 |
| AL P TOFFOLI & MRS MARGARET D TOFFOLI JT TEN | 21512 MAGNOLIA | | | | WALNUT | CA | 91789-2141 |
| AL PACE CUST ASHLEY K PACE UTMA OH | 12107 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141-2127 |
| AL PACE CUST MARK D PACE UTMA OH | 12107 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141-2127 |
| AL PACE CUST MICHAEL E PACE UTMA OH | 12107 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141-2127 |
| AL PREMO | 2624 FARWIN | | | | SAGINAW | MI | 48603 |
| AL R BRIDGES | 29 SOUTH PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| AL R GARCIA | 10835 TERNEZ | | | | MOORPARK | CA | 93021-9767 |
| AL SANDELMAN & RONNIE SANDELMAN JT TEN | 72-940 CABAZON PEAK | | | | PALM DESERT | CA | 92260-1015 |
| AL SCHUBOWSKY & MRS RAE SCHUBOWSKY JT TEN | 3703 NE 166TH ST | | | | NORTH MIAMI BEACH | FL | 33160-3883 |
| AL SISAM | 4730 LLANO LANE | | | | FAIR OAKS | CA | 95628-5827 |
| AL SORRELS | 2725 PURDUE AVE | | | | DALLAS | TX | 75225-7910 |
| AL T MCLEMORE | 4792 HURLBUT ST | | | | DETROIT | MI | 48214-1525 |
| AL TAYLOR | 1315 KEWAUNEE ST | | | | RACINE | WI | 53404-2737 |
| AL TORRENCE CUST RYAN TORRENCE UTMA FL | 6645 RIDGE RD | | | | PORT RICHEY | FL | 34668-6838 |
| AL V BOSTON | 195 N PROSPECT | | | | OBERLIN | OH | 44074-1038 |
| AL W SMITH JR | PO BOX 1133 | | | | WINONA | MN | 55987-7133 |
| AL WATSON & PAT WATSON JT TEN | 14638 HICKORY | | | | LEMONT | IL | 60439-7919 |
| AL X BRYK | 731 CRESTON POINT CIRCLE | | | | INDIANAPOLIS | IN | 46239-9165 |
| ALABAMA AGRICULTURAL & MECHANICAL COLLEGE | PO BOX 1388 | | | | NORMAL | AL | 35762-1388 |
| ALABAMA STATE COLLEGE | PO BOX 271 | | | | MONTGOMERY | AL | 36101-0271 |
| ALACH H COLE | 2710 TUCKER RD | | | | LUCAS | OH | 44843-9520 |
| ALADINO CAPRA | 2445 AARON ST | | | | LOS ANGELES | CA | 90026-1772 |
| ALAIN GENOUW | 5566 MURFIELD DR | | | | ROCHESTER | MI | 48306-2377 |
| ALAIN GOYENS | 96 DUERFSTROOSS | DONCOLS L-6947 LUXEMBOURG | | | | | |
| ALAIN LECOMPTE | 54263 KATHRINE WOOD LANE | | | | MACOMB | MI | 48042-2318 |
| ALAIN OUIMET | 38 RUE LUCIEN-PAQUETTE | BLAINVILLE QC J7C 1J4 CANADA | | | | | |
| ALAINA JUNE BECK | 3251 E WILLIAM ST | | | | DECATUR | IL | 62521-1644 |
| ALAINA RAE LEFLER | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 48439 |
| ALAINE POELSTRA | 3816 COLLINGWOOD SW | | | | WYOMING | MI | 49509-3609 |
| ALAN A BALDECK | 33 WILLIAM ST | | | | MUMFORD | NY | 14511 |
| ALAN A BERTCH | 1965 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| ALAN A CASHORE | W6356 COUNTY ROAD J | | | | JEFFERSON | WI | 53549-9666 |
| ALAN A GIKKAS & ISABELLE M MARQUEST TR 01/06/05 GIKKAS MARQUET | 2430 VINEYARD RD | | | | NOVATO | CA | 94947 |
| ALAN A GRANGER | 4173 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| ALAN A HUSBY & KATHLEEN J KRUMDIACK TEN COM | 35 WILLOW AVE | | | | MILLBRAE | CA | 94030-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN A KLEINER | 158 LARCH ST | | | | HOLLIDAYSBURG | PA | 16648-2715 |
| ALAN A LOWE | 312 ROANOKE RD | | | | WESTFIELD | NJ | 07090-2920 |
| ALAN A MABARAK | 2966 MARION ST | | | | LEWISTON | MI | 49756-8656 |
| ALAN A MARIAN | 805 MT HOOD DR | | | | PITTSBURGH | PA | 15239-2515 |
| ALAN A NUERMINGER | 3250 LAWNDALE RD | | | | SAGINAW | MI | 48603-1619 |
| ALAN A WALBAUM | 10 PARKVIEW RD | | | | LONG VALLEY | NJ | 07853-3585 |
| ALAN ALEXANDER | 0-84 FAIRLAWN PARKWAY | | | | FAIR LAWN | NJ | 07410-3702 |
| ALAN ALTMAN | 3112 MAIN CAMPUS DR | | | | LEXINGTON | MA | 02421-8626 |
| ALAN ALTMAN & MRS D JOYCE ALTMAN JT TEN | 3112 MAIN CAMPUS DR | | | | LEXINGTON | MA | 02421-8626 |
| ALAN AMICI & ELIZABETH M AMICI JT TEN | 6225 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306-3454 |
| ALAN ANDERSON | 15151 KELLY STREET | | | | SPRING LAKE | MI | 49456 |
| ALAN ARON | 14 SHIRE CT | | | | GREENLAWN | NY | 11740-2632 |
| ALAN ARONSON CUST JEFFREY ARONSON UGMA NY | 326 WHITMAN DR | | | | BROOKLYN | NY | 11234-6933 |
| ALAN B BLACKBURN | 8073 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-2589 |
| ALAN B CAPENHURST | 78 PATRICIA DR | | | | TONAWANDA | NY | 14150-4617 |
| ALAN B CHON | 2 KINNEY DR | | | | WORCESTER | MA | 01602-1215 |
| ALAN B CLOSE | 313 MEADOWGLEN DR | | | | BEAR | DE | 19701-3377 |
| ALAN B GILLIS & ROSS GILLIS 2ND JT TEN | 788 FAIRVIEW CLUB LANE | | | | DACULA | GA | 30019-3188 |
| ALAN B HETH | 917 S MAIN ST | | | | MORTON | IL | 61550-2419 |
| ALAN B HUFFMAN | 14620 LEAVENWORTH RD | | | | BASEHORCITY | KS | 66007-5240 |
| ALAN B LANG | 19800 NEGAUNEE | | | | REDFORD TWP | MI | 48240-1642 |
| ALAN B LARKIN | 85 HIGHWOOD DR | | | | MANCHESTER | CT | 06040-5622 |
| ALAN B PEARSON | 3101 LINK RD UNIT 45 | | | | LYNCHBURG | VA | 24503-3238 |
| ALAN B PETICOLAS | 308 ELIZABETH AVE | | | | PNT PLEASANT BEACH | NJ | 08742-4131 |
| ALAN B PHILIPPS | 13473 CARPENTER WAY | | | | NUNICA | MI | 49448-9330 |
| ALAN B SCHOENWALD | 3725 RIVERBEND RD | | | | CHARLOTTE | NC | 28210-6819 |
| ALAN B SMITH | 19 BARLEY SHEAF ROAD | | | | FLEMINGTON | NJ | 08822-3187 |
| ALAN B STROHNIER & MARY K STROHMIER JT TEN | 8054 OXFORD PIKE | | | | BROOKVILL | IN | 47012-9419 |
| ALAN BACHMAN | 300 WINSTON DRIVE APT 2221 | | | | CLIFFSIDE PK | NJ | 07010 |
| ALAN BERK | ATTN LEONARD ROSEN & CO P C | 15 MAIDEN LANE | | | NEW YORK | NY | 10038-4003 |
| ALAN BERKHEISER & PATRICE BERKHEISER JT TEN | 251 SCHAN DR | | | | CHURCHVILLE | PA | 18966-1621 |
| ALAN BITUMANN | 5213 CATTERTON RD | | | | FREE UNION | VA | 22940-1936 |
| ALAN BOSHART | 13605 ARCTIC AVE | | | | ROCKVILLE | MD | 20853-2902 |
| ALAN BROAD CUST TRAVIS ALAN BROAD UGMA MI | 71 S DEEPLANDS | | | | GROSSE POINTE SHRS | MI | 48236-2643 |
| ALAN BROWN | 12892 N 135TH ST | | | | SCOTTSDALE | AZ | 85259 |
| ALAN BRUCE SCHLIFTMAN | CEDAR HILL ROAD | | | | BEDFORD | NY | 10506 |
| ALAN BURKE & E MAURINE BURKE JT TEN | 5061 CROYDON CT | | | | FREDERICK | MD | 21703-6805 |
| ALAN BUYATTE & MRS FRANCES BUYATTE JT TEN | 7400 W FLAMINGO RD UNIT 2052 | | | | LAS VEGAS | NV | 89147-4369 |
| ALAN C ALEXANDER | 209 CIRCLE VIEW DR | | | | FRANKLIN | TN | 37067-1382 |
| ALAN C ARGYLE | 6193 WILSON DR | | | | WATERFORD | MI | 48020 |
| ALAN C BABCOCK & JOAN M BABCOCK JT TEN | 13 FIELDSTONE RD | | | | RYE | NY | 10580-4115 |
| ALAN C BERG | 2322 SPRING ROSE DR | | | | DAYTON | OH | 45459 |
| ALAN C BEYEA | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| ALAN C BOLTON CUST CARY D BOLTON UGMA MI | 2389 ISLAND VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-1433 |
| ALAN C BOSCH & JAYNE A BOSCH TR ALAN & JAYNE BOSCH TRUST UA 02/27/06 | 1839 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9426 |
| ALAN C BRAY | 1615 WEST PARK AVENE | | | | NILES | OH | 44446 |
| ALAN C CHASSE | 73 CRANE HILL RD | | | | STORRS MANFLD | CT | 06268-2811 |
| ALAN C FULTON | 197 CRYSTAL BEACH LANE | RR 2 | MADOC ONTARIO ON K0K 2K0 CANADA | | | | |
| ALAN C HUBER | 695 NORTHSTREAM DR | | | | TOMS RIVER | NJ | 08753-4418 |
| ALAN C KAY | 300 ALAMOANA BLVD | | | | HONOLULU | HI | 96850-5000 |
| ALAN C KELHOFFER | 1512 PALISADE AVE | APT 17F | | | FORT LEE | NJ | 07024-5316 |
| ALAN C LENTZ & CATHERINE M LENTZ JT TEN | 510 WASHINGTON STREET | BOX 92 | | | NASHVILLE | MI | 49073-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN C LOHRUM & TERRI L LOHRUM JT TEN | 851 SUNSET DR | | | | ARNOLD | MO | 63010-2219 |
| ALAN C MACK | 5144 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9785 |
| ALAN C MAGOS | 1470 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| ALAN C MAXWELL | N15921 HIGH ST | | | | POWERS | MI | 49874-9614 |
| ALAN C MAYBACH | 71 SOUTH POINT DR | | | | LANCASTER | NY | 14086-3333 |
| ALAN C PETERSON | 125 WESTROBIN LN | | | | PALM COAST | FL | 32164-7739 |
| ALAN C RICHARDS CUST TYLER PATRICK RICHARDS UTMA NJ | 4 BUTTERNUT ROAD | | | | SEA GIRT | NJ | 08750-1303 |
| ALAN C SCHWARK | 7164 LAKE STREET | | | | LEXINGTON | MI | 48450 |
| ALAN C UMSTEAD | | | | | BRIGHTON | MI | 48116 |
| ALAN CHARLES BAUDER CUST JUSTYN JOHN BAUDER UGMA MA | 498 FEURA BUSH RD #1 | | | | GLENMONT | NY | 12077 |
| ALAN CHARLES HEINTZ CUST GISELLE KHOURY HEINTZ UTMA MD | 9006 SENECA LN | | | | BETHESDA | MD | 20817-3557 |
| ALAN CHARLES ROEDER | 1250 INDIAN MOUND W | | | | BLOOMFIELD HILLS | MI | 48301-2260 |
| ALAN COLEMAN | 84 SYLVAN HILLS LN | | | | FREDERICKSBRG | VA | 22406 |
| ALAN COWLISHAW & VIOLET IRENE COWLISHAW JT TEN | 762 N 6TH ST | | | | NEWARK | NJ | 07107-2717 |
| ALAN D ABRAMS | 14690 BANNER ST | | | | TAYLOR | MI | 48180-4642 |
| ALAN D BARNES | 10529 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134-7347 |
| ALAN D BIRGY | 615 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| ALAN D BRENNAN | 20922 ISLAND SOUND CIR | UNIT 405 | | | ESTERO | FL | 33928-8958 |
| ALAN D BULLARD | 629 BLUERIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| ALAN D BURNS & CAROL BURNS JT TEN | 1034 LESLIE LANE | | | | GIRARD | OH | 44420-1440 |
| ALAN D CARLISLE | 1926 LYNBROOK | | | | FLINT | MI | 48507-6036 |
| ALAN D CHEEVER | 18615 W 167TH | | | | OLATHE | KS | 66062-9569 |
| ALAN D DAUGHTERS | 839 EICHER ST | | | | KEOKUK | IA | 52632 |
| ALAN D DEATRICK | 25192 HOLLY RD | | | | DEFIANCE | OH | 43512-8812 |
| ALAN D EDWARDS | 7036 FM 9 S | | | | WASKOM | TX | 75692-6410 |
| ALAN D FLEMING | 4166 WHITTLE AVE | | | | OAKLAND | CA | 94602-2544 |
| ALAN D FLOYD | 566 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| ALAN D GROSSMAN | 155 DAVIS AVE | | | | BROOKLINE | MA | 02445-6001 |
| ALAN D HARRISON | 6275 HWY 81 SW | | | | LOGANVILLE | GA | 30052-3415 |
| ALAN D KEELEY | 407 ROUTE 22 | | | | NORTH SALEM | NY | 10560-3715 |
| ALAN D KRODEL | 227 POAGE FARM RD | | | | WYOMING | OH | 45215-4117 |
| ALAN D KUNTZ | 55 COURT ST | | | | CANFIELD | OH | 44406-1406 |
| ALAN D LUX | 35791 SCHMID DRIVE | | | | NEW BALTIMORE | MI | 48047-2441 |
| ALAN D LYONS | 4170 PARKMAN RD NW #2 | | | | WARREN | OH | 44481-9135 |
| ALAN D MARTIN | 4010 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| ALAN D MCCLARY | 4758 CINEMA AVE NE | | | | GRAND RAPIDS | MI | 49525-6862 |
| ALAN D MILSTONE | 60 DORRANCE STREET | | | | HAMDEN | CT | 06518-3307 |
| ALAN D OHARA | 415 TENNESSEE ST R | | | | REDLANDS | CA | 92373-8168 |
| ALAN D PETERS & ANN PETERS JT TEN | 4899 CLARKE ROAD | | | | MIDDLEFIELD | OH | 44062-9316 |
| ALAN D PIAZZA | 2219 RAMSEY RD | | | | MONROEVILLE | PA | 15146-4823 |
| ALAN D POLLACK & MARTIN POLLACK JT TEN | 4807 GANIMEDE LANE | | | | ORLANDO | FL | 32821-8217 |
| ALAN D QUICK & WANDA E QUICK JT TEN | 6609 FALCON RIDGE LANE | | | | MCKINNEY | TX | 75071 |
| ALAN D REYNOLDS | 208 HEARTHSTONE DR | | | | WINSTON SALEM | NC | 27107-9373 |
| ALAN D REYNOLDS | PO BOX 441 | | | | ORTONVILLE | MI | 48462-0441 |
| ALAN D SLIVINSKI | 1579 RAVANUSA DR | | | | HENDERSON | NV | 89052-4069 |
| ALAN D SMITH | 5795 W HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9756 |
| ALAN D THOMAS | 2 BRAMBLEWOOD LANE | | | | EAST AMHERST | NY | 14051-1413 |
| ALAN D WEST | 2114 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| ALAN DANFORTH | 106 OVERLOOK DR | | | | COBLESKILL | NY | 12043-5126 |
| ALAN DANIELSEN | 2193 HAWK DR | | | | BETTENDORF | IA | 52722 |
| ALAN DAVID ARKAWY | 1131 ROUTE 52 | | | | FISHKILL | NY | 12524-1612 |
| ALAN DAVID MUTCHLER | 2735 HEMLOCK | | | | TOLEDO | OH | 43614-5520 |
| ALAN DAVID SNIDER | 3001 FORESET HAMMOCK DR | | | | PLANT CITY | FL | 33566-0385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN DINESMAN | 23 INWOOD AUTUMN | | | | SAN ANTONIO | TX | 78248-1679 |
| ALAN DOUGLAS BEAVERS | 198 PALOMA | | | | NEW BRAUNFELS | TX | 78133-5400 |
| ALAN DYCHES | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| ALAN E BLAKEMAN | 22 WINTER ST | | | | MONTPELIER | VT | 05602-2244 |
| ALAN E BURNETT | 255 MT DANDENONG TOURIST RD | FERNY CREEK VICTORIA 3786 AUSTRALIA | | | | | |
| ALAN E CORDTS | 78 MAIN ST | | | | FALMOUTH | MA | 02540-2667 |
| ALAN E DE WERTH | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| ALAN E DENNIS | 219 LOCUST ST | | | | CAMDEN | AR | 71701 |
| ALAN E DOWNS | 10121 SOUTH 8TH AVE | | | | OAK CREEK | WI | 53154 |
| ALAN E FOWLER | PO BOX 115 | MAJURO | GU 96960 MARSHALL ISLANDS | | | | |
| ALAN E GRIFFITH & ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| ALAN E HAMILTON & PHYLLIS HAMILTON TR UA 05/20/92 THE ALAN E HAMILTON | & PHYLLIS | 8668 CARRIAGE HILL DR | | | UTICA | MI | 48317-1408 |
| ALAN E HOPFINGER | 1624 SOUTH STATE RT 19 | | | | OAK HARBOR | OH | 43449-9659 |
| ALAN E KEMP | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| ALAN E KIRBY | 2050 STONEHENGE ROAD | | | | SPRINGFIELD | IL | 62702-2049 |
| ALAN E KLINE | 3504 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1475 |
| ALAN E KNUTSON | 5205 N NEWVILLE RD | | | | MILTON | WI | 53563-8886 |
| ALAN E LANE | 6810 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9215 |
| ALAN E LO BUE | PO BOX 3793 | | | | PINETOP | AZ | 85935-3793 |
| ALAN E MAFFESOLI | 31228 COUNTRY WAY | | | | FARMINGTON HILLS | MI | 48331-1040 |
| ALAN E MANICA | 9506 BARNHART LN | | | | HOUSTON | TX | 77065-4452 |
| ALAN E MILEWSKI | 5308 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5055 |
| ALAN E NEAL | 4120 WHITE OAK DR | | | | WINSTON | GA | 30187-1016 |
| ALAN E OPSAHL | 3577 RIDGE RD | | | | OCEANSIDE | CA | 92056-4952 |
| ALAN E SNELSON | 2373 STAIR ST | | | | DETROIT | MI | 48209-1298 |
| ALAN E TRICKLE | 117 EVERGREEN ST | | | | NEWARK | OH | 43055-3503 |
| ALAN E WEISS | 5721 DUNROVIN DR | | | | SAGINAW | MI | 48603-5408 |
| ALAN E WINNER | 3425 OAKTON DR | | | | MINNETONKA | MN | 55305-4434 |
| ALAN EARNEST RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| ALAN ENGLAND & MARK ENGLAND JT TEN | 48 JOSEPH ST | | | | CLARK | NJ | 07066-2509 |
| ALAN ENGLE | 153 EAST LANE AVENUE | | | | COLUMBUS | OH | 43201-1212 |
| ALAN ERON SUKOENIG | APT 7-F | 915 WEST END AVE | | | NEW YORK | NY | 10025-3505 |
| ALAN F DAYS | 7291 CEDAR CREEK RD | | | | MANHATTAN | KS | 66502 |
| ALAN F DUNN | 24861 WARD AVE | | | | FORT BRAGG | CA | 95437-8458 |
| ALAN F FREESE & DIANA L FREESE JT TEN | 3460 NORTHWEST 33RD COURT | | | | LAUDERDALE LAKES | FL | 33309-5430 |
| ALAN F GERNHARD | 6266 CHASE DR | | | | MENTOR | OH | 44060-3602 |
| ALAN F HORTON & MRS BARBARA R HORTON JT TEN | 67-28 THORNTON PL | | | | FOREST HILLS | NY | 11375-4129 |
| ALAN F HUGHES | 57 PETERS WAY | | | | N ATTLEBORO | MA | 02760-4654 |
| ALAN F KOENIG CUST ALAN F KOENIG JR U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4551 INGERSOL PLACE | | | NEW PORT RICHEY | FL | 34652-3163 |
| ALAN F KONOPKA | 11155 MILFORD | | | | HOLLY | MI | 48442-8106 |
| ALAN F LEE | PO BOX 46013 | | | | MOUNT CLEMENS | MI | 48046 |
| ALAN F LEVIN & DIANE R LEVIN JT TEN | 5330 BRAESHEATHER | | | | HOUSTON | TX | 77096-4110 |
| ALAN F LOCKWOOD | 14 HARVEL PL VILONE VILL | | | | WILMINGTON | DE | 19805-2001 |
| ALAN F OFFENEY | 7 LEWIS DR | | | | FAIRFIELD | CT | 06432-1919 |
| ALAN F SAYER | 6636 SILVERMOUND DR | | | | MENTOR | OH | 44060-8414 |
| ALAN F SENDKER | 6 CANNON FORGE DR | | | | FOXBORO | MA | 02035-5215 |
| ALAN F SIGAFOOS | 4697 WESTHAMPTON | | | | WILLIAMSBURG | VA | 23188 |
| ALAN F STOCKER CUST DEBORAH J STOCKER A UGMA NY | 1030 PINELEDGE DR S | | | | CLARENCE | NY | 14031-1534 |
| ALAN F STOCKER CUST PAMELA J STOCKER A UGMA NY | 166 BRUSH CREEK | | | | WILLIAMSVILLE | NY | 14221-2743 |
| ALAN F TIGERT | 51 HONEYSUCKLE TRAIL | | | | LAUREL | MS | 39443-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN F VERBARG | 2307 E COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-6212 |
| ALAN F YOUNG | 8617 SPICEWOOD SPS RD UNIT 188 | | | | AUSTIN | TX | 78759-4347 |
| ALAN F ZERLA CUST WENDY ZERLA UGMA OH | 5236 COUNTY RD 45 | | | | STEUBENVILLE | OH | 43952-7010 |
| ALAN FARASH | 704 HARMAN AVE | | | | DAYTON | OH | 45419-3847 |
| ALAN FELDMAN CUST EDWARD MARK FELDMAN U/THE MINORS ACT N Y UNIFORM GIFTS TO | | 1500 BAY BLVD | | | ATLANTIC BEACH | NY | 11509-1606 |
| ALAN FINK & BRUCE E FINK TR UA 05/12/93 PAUL FINK TRUST | 4 BOULDER BROOK CT | | | | BALTIMORE | MD | 21209-5222 |
| ALAN FINKEL | 3 HUMMING LANE | | | | COMMACK | NY | 11725-2511 |
| ALAN FLEISCHACKER | 5702 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367-6911 |
| ALAN FLINT | 357 BROOKDALE AVENUE | TORONTO ON M5M 1P9 CANADA | | | | | |
| ALAN FOSTER VAUXHALL MOTORS LTD | NRTH ROAD ELLESMERE PORT | UNITED KINGDOMCH65 GREAT BRITAIN | | | | | |
| ALAN FRANK JACKSON | 2000 LORIENT DRIVE | | | | CARROLLTON | TX | 75007-2320 |
| ALAN FRANKS | PO BOX 300169 | | | | JAMAICA | NY | 11430-0169 |
| ALAN G BLACKETT | PO BOX 70284 | | | | FAIRBANKS | AK | 99707-0284 |
| ALAN G CLARK | PO BOX 7028 | | | | OCEAN VIEW | HI | 96737-7028 |
| ALAN G COWELL | 34 ALTER COURT | | | | MOUNT CLEMENS | MI | 48043-1406 |
| ALAN G FISCHER | 4516 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131-5245 |
| ALAN G FORSSELL TR ALAN G FORSSELL TRUST UA 08/10/06 | 1425 S GREENBRIER ST | | | | ARLINGTON | VA | 22206-1042 |
| ALAN G FOWLER | 905 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1651 |
| ALAN G GIER | 2860 RIVER TRAIL | | | | ROCHESTER HLS | MI | 48309-3201 |
| ALAN G HENRY | 5200 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9711 |
| ALAN G KRAEMER | 12-11 117TH ST | | | | COLLEGE POINT | NY | 11356-1554 |
| ALAN G KREITZER CUST ALISON M KREITZER UGMA PA | 9 NORTHWATCH LANE | | | | MECHANICSBURG | PA | 17055-1775 |
| ALAN G KREITZER CUST RYAN C KREITZER UGMA PA | 9 NORTHWATCH LANE | | | | MECHANICSBURG | PA | 17055-1775 |
| ALAN G LISLE & JOANNE P LISLE JT TEN | 7531 NEWPORT BAY DR | | | | INDIANAPOLIS | IN | 46240-3373 |
| ALAN G REED | 18008 ASH DR | | | | STRONGSVILLE | OH | 44136-6810 |
| ALAN G ROBINSON | 92 PARK AVE | | | | HICKSVILLE | NY | 11801-4328 |
| ALAN G ROSE | 196 GRASSLAND DR | | | | JACKSON | TN | 38305-3828 |
| ALAN G SANTOS | 5820 HALAKAHIKI PL | | | | KAPAA | HI | 96746-9158 |
| ALAN G STRAND | PO BOX 1024 | | | | CARSON | WA | 98610-1024 |
| ALAN G STRANGE | 1015 COX AVE | | | | WASHINGTON CR | PA | 18977-1417 |
| ALAN G UPCHURCH | 28109 STATLER LANE | | | | FARMINGTON HILLS | MI | 48334-5174 |
| ALAN G YOUNG | 4920 IRONWOOD ST | | | | SAGINAW | MI | 48603-5558 |
| ALAN G YOUNG & JUDITH E YOUNG JT TEN | 4920 IRONWOOD ST | | | | SAGINAW | MI | 48603-5558 |
| ALAN GAMIEL & SANDRA E GAMIEL JT TEN | 3517 SE 22ND AVE | | | | CAPE CORAL | FL | 33904-4453 |
| ALAN GARD BRANT & NANCY HENNIS BRANT JT TEN | 360 HAWTHORNE LANE NE | | | | WARREN | OH | 44484-4655 |
| ALAN GARFIELD | 950 3RD AVE | SUITE 2604 | | | NEW YORK | NY | 10022 |
| ALAN GARY MAIORANO & MARY LAROCHE MAIORANO TR MAIORANO FAMILY TRUST | UA 02/06/04 | 107 WOODLEY RD | | | MADISON | AL | 35758 |
| ALAN GEHRICH | 5505 CONNECTICUT AVE NW #253A | | | | WASHINGTON | DC | 20015-2601 |
| ALAN GILBERT BLEEZARDE | 79 NEW STREET | | | | NUTLEY | NJ | 07110-1601 |
| ALAN GILL MCAULEY | 879 IVANHOE ST NW | | | | PALM BAY | FL | 32907-1708 |
| ALAN GOLDBERG | 1359 MELIA ST | | | | CAMARILLO | CA | 93010-1962 |
| ALAN GREEN | 129 SUN VALLEY DRIVE | | | | HORSE HEADS | NY | 14845-9238 |
| ALAN GREENLEAF | 9929 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2845 |
| ALAN GREGG GARDNER | 43255 147TH ST E | | | | LANCASTER | CA | 93535 |
| ALAN GRENAMYER | 679 SOUTH LIPKEY | | | | N JACKSON | OH | 44451-9748 |
| ALAN GRUNSTEIN | 7048 SW 23 ST | | | | DAVIS | FL | 33317-7158 |
| ALAN GRUNWALD | 205 DOE TRAIL | | | | MORGANVILLE | NJ | 07751-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN GUNDERSON & BONNIE RAE GUNDERSON JT TEN | 1919 TREBEIN RD | | | | XENIA | OH | 45385-8576 |
| ALAN GUREVITCH | 7 CAMINO ALONDRA | | | | SANTA FE | NM | 87507-4380 |
| ALAN GUTKIN | 6 VOELKOR RD | | | | FAIRFIELD | NJ | 07004-2317 |
| ALAN H CASE TR ALAN H CASE REVOCABLE TRUST UA 10/04/00 | 25088 PIMLICO CT | | | | FARMINGTN HLS | MI | 48336-1259 |
| ALAN H CERVELLI | 1853 CAPITAL | | | | LINCOLN PARK | MI | 48146-3214 |
| ALAN H DOMBROWSKY & SUSAN B DOMBROWSKY JT TEN | 1420 NE 102ND ST | | | | MIAMI SHORES | FL | 33138-2622 |
| ALAN H FISHER | 1430 PARK AVE | | | | BALTIMORE | MD | 21217-4230 |
| ALAN H GREEN | 3700 S WESTPORT AVE | #932 | | | SUEFALLS | SD | 57106-6344 |
| ALAN H HARTLEY | 119 W KENT ROAD | | | | DULUTH | MN | 55812-1152 |
| ALAN H JACOBS & ADRIENNE JACOBS JT TEN | 8541 NORTH LOTUS AVE | UNIT 711 | | | SKOKIE | IL | 60077-2027 |
| ALAN H JONES | 171 TRAVER RD | | | | PLEASANT VALLEY | NY | 12569-5426 |
| ALAN H KIRSCHBAUM | 467 ALBEMARLE RD | | | | NEWTONVILLE | MA | 02460 |
| ALAN H LEVINE | PO BOX 53372 | | | | HOUSTON | TX | 77052-3372 |
| ALAN H LEVINE CUST DANICA RUE LEVINE UGMA TX | PO BOX 53372 | | | | HOUSTON | TX | 77052-3372 |
| ALAN H LEVINE CUST HESTER ANN LEVINE UTMA TX | PO BOX 53372 | | | | HOUSTON | TX | 77052-3372 |
| ALAN H LEVINE R/O (IRA) | FCC AS CUSTODIAN | 92 WEDGEWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221-1477 |
| ALAN H MORSE & DEBORAH E MORSE JT TEN | ATTN E NERENBLATT | 2401 PENNSYLVANIA AVE #9B27 | | | PHILADELPHIA | PA | 19130-3034 |
| ALAN H NANSCAWEN | 9 GLENARD DR | EAGLEMONT | VICTORIA 3084 AUSTRALIA | | | | |
| ALAN H PIGGOTT | 10154 S GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| ALAN H ROSENTHAL | 11001 ROUNDTABLE CT | | | | ROCKVILLE | MD | 20852-4560 |
| ALAN H ROSS | 11 GREENLAWN RD | | | | PAOLI | PA | 19301-1531 |
| ALAN H SILVER | 1 OVERBROOK PLACE | | | | HILLSDALE | NJ | 07642-2845 |
| ALAN H SOULVIE | 2495 BEEBE RD | | | | WILSON | NY | 14172-9759 |
| ALAN H TAFLER | 1022 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1004 |
| ALAN H WOLSON | 4025 WEDGEWOOD ROAD | | | | ALLENTOWN | PA | 18104-2021 |
| ALAN HABERHERN | 15016 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 |
| ALAN HAGYARD CUST ERIC HAGYARD UTMA NJ | 145 FILBERT ST | | | | HAMDEN | CT | 06517-1315 |
| ALAN HANAU CUST ILANA SUSAN HANAU UGMA NY | 66 ORANGE ST #2B | | | | BROOKLYN HEIGHTS | NY | 11201-1777 |
| ALAN HANCOCK | 227 CLARK ST | | | | HIGHLAND | MI | 48357-4603 |
| ALAN HARRIS POLONSKY | 18 VANESSA CT | | | | CHERRY HILL | NJ | 08003-2948 |
| ALAN HENRY WILLOUGHBY | 6029 MONROVIA | | | | SHAWNEE MISSION | KS | 66216-2033 |
| ALAN HEYWOOD | 32 OLD ORCHARD RD | | | | SUDBURY | MA | 01776-3126 |
| ALAN HILDEBRANDT & FERN HILDEBRANDT | 6743 TREASHIIG | | | | SPRING | TX | 77373 |
| ALAN HOLBERT EDWARDS JR | 24 WYECREEK AVE | | | | CHARLESTON | SC | 29412 |
| ALAN HOOGS | 1720 NW LOVEJOY ST | APT 302 | | | PORTLAND | OR | 97209-2344 |
| ALAN HOOGS & LEE M HOOGS JT TEN | 2416 N E 31ST AVE | | | | PORTLAND | OR | 97212-4930 |
| ALAN HOPEMAN | 3651 S PONTIAC WAY | | | | DENVER | CO | 80237-1326 |
| ALAN HORTON CUST DAVID NATHAN HORTON UGMA NY | 2A HOWLAND ROAD | | | | EAST ROCKAWAY | NY | 11518 |
| ALAN HUFFMIRE | 1450 CURRY BUSH RD | | | | SCHENECTADY | NY | 12306-6213 |
| ALAN I FINE | 30262 BELMONT COURT | | | | AGOURA HILLS | CA | 91301-4611 |
| ALAN IAFRATE | 240 LANDINGS BLVD | | | | WESTON | FL | 33327-1116 |
| ALAN IVERSEN | 740 BERKELEY AVENUE | | | | BEACHWOOD | NJ | 08722-4601 |
| ALAN J ADAMISIN | PO BOX 227 | | | | COLUMBIAVILLE | MI | 48421-0227 |
| ALAN J ADELMAN | 258 RIVERSIDE DR | | | | N Y | NY | 10025-6156 |
| ALAN J AHRENS | BOX 9 | | | | WINNEBAGO | WI | 54985 |
| ALAN J ANDERSON | 2508 GRAND VISTA CT NW | | | | GRAND RAPIDS | MI | 49544-1371 |
| ALAN J ARMITAGE | 4606 E PARISH RD | | | | MIDLAND | MI | 48642-9783 |
| ALAN J BASNER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| ALAN J BELICH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| ALAN J BLACKWELL | 245 S LANGLEY AVE | | | | TUCSON | AZ | 85710-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN J BLAS & VIRGINIA BLAS JT TEN | 8933 N ORIOLE AVE | | | | MORTON GROVE | IL | 60053-1853 |
| ALAN J BOECKER | BOX 506 20766 RD E | | | | CONTINENTAL | OH | 45831-9139 |
| ALAN J BORNER | ADAMS POINT ROAD | | | | DURHAM | NH | 03824 |
| ALAN J CALDER | 32232 YONKA | | | | WARREN | MI | 48092-3234 |
| ALAN J CLAUSEN | 414 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| ALAN J COOK & CAROLYN R COOK JT TEN | 1134 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-3015 |
| ALAN J DAMYEN | N7364 DEERVU LANE | | | | ELDORADO | WI | 54932-9801 |
| ALAN J DECKER & DAVID D DECKER JT TEN | 255 LAKESIDE DR | | | | NEW BLAINE | AR | 72851 |
| ALAN J DEMUTH | 1408 S MOCK RD | | | | ALBANY | GA | 31705-4123 |
| ALAN J ELNICK | 108 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| ALAN J FERRARA | 17038 SYCAMORE CT | | | | NORTHVILLE | MI | 48167-4424 |
| ALAN J FRITTS | PO BOX 365 | | | | HAMPDEN | MA | 01036 |
| ALAN J GARRISON | 5404 PINECREST ESTATES DR | | | | ANN ARBOR | MI | 48105-9571 |
| ALAN J GEIER | 24 TREEHAVEN | | | | LOCKPORT | NY | 14094-5913 |
| ALAN J GREIMAN | 1640 MAPLE AVE | APT 1004 | | | EVANSTON | IL | 60201 |
| ALAN J HALL | 654 TYNEBRAE DR | | | | FRANKLIN | TN | 37064-5332 |
| ALAN J HOUGHTALING & SUSAN J HOUGHTALING JT TEN | 25820 FRITH ST | | | | LAND O LAKES | FL | 34639 |
| ALAN J JONES & MARY G JONES JT TEN | ASH FARM ASH LANE | THE ASH NR ETWALL | DERBYSHIRE DE65 6HT GREAT BRITAIN | | | | |
| ALAN J KAST | 6240 SANDYOAK DR | | | | PLANT CITY | FL | 33565-3347 |
| ALAN J KOCHER | 2455 E COUNTY ROAD 67 | LOT 13 | | | ANDERSON | IN | 46017-1933 |
| ALAN J KORFF | 13121 BOXWOOD CT | | | | OKLAHOMA CITY | OK | 73170-1425 |
| ALAN J KRAKER | 2515 PRAIRIE | | | | ANN ARBOR | MI | 48105-1447 |
| ALAN J LESLIE | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 |
| ALAN J LITTLE | 2852 LOMAN AVENUE | | | | YORK | PA | 17404-9477 |
| ALAN J MALMAN | APT 729 | 5225 POOKS HILL RD SOUTH | | | BETHESDA | MD | 20814-2052 |
| ALAN J MATHER | 9204 MCWAIN | | | | GRAND BLANC | MI | 48439-8006 |
| ALAN J MCKAY | 4954 ARROWHEAD RD | | | | ORCHARD LAKE | MI | 48033 |
| ALAN J MILLER | 6265 ATTICA RD | | | | IMLAY | MI | 48444-9638 |
| ALAN J MOTTL | 472 W WAGNER RD | | | | BUCHANAN | MI | 49107-9316 |
| ALAN J MUNKACSY | 2362 EMERALD FOREST CIRCLE | | | | EAST LANSING | MI | 48823-7200 |
| ALAN J O'BRIEN | 68 LEATHERWOOD DR | | | | LUGOFF | SC | 29078-7108 |
| ALAN J PAJOT | 1353 SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| ALAN J PRATT | 1782 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5834 |
| ALAN J RAMASOCKY | 457 HOWLAND AVE | LOWR | | | TOLEDO | OH | 43605-2548 |
| ALAN J RENNELLS | 4884 COUNTY FARM RD | | | | ST JOHNS | MI | 48879-9259 |
| ALAN J RUSS | 6029 EMERALD DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-2045 |
| ALAN J SCHIFFMACHER | 868 EAST 39TH ST | | | | BROOKLYN | NY | 11210-2004 |
| ALAN J SHAW | 11535 PLAZA DR | APT 204W | | | CLIO | MI | 48420-1794 |
| ALAN J SIEBLER TR SIEBLER TRUST UA 6/14/99 | 19742 BRYANT ST | | | | CANOGA PARK | CA | 91306-1408 |
| ALAN J SMITH | 9400 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| ALAN J STRONG & NADINE D STRONG JT TEN | 2008 CANYON BREEZE DR | | | | LAS VEGAS | NV | 89134-0300 |
| ALAN J VALESTIN CUST JASON J VALESTIN UTMA IN | 712 ALLEN DR | PO BOX 355 | | | SWEETSER | IN | 46987-0355 |
| ALAN J VALESTIN CUST KRISTIN LEE VALESTIN UNDER THEIN U-T-M-A | 712 ALLEN DRIVE | PO BOX #355 | | | SWEETSER | IN | 46987-0355 |
| ALAN J VAN OSTENBURG | 2651 BIDDLE ST APT 408 | | | | WYANDOTTE | MI | 48192-5255 |
| ALAN J WHITE | 102 TIMBERLEA CRT | | | | APEX | NC | 27502 |
| ALAN J WOHLBERG | 2805 AVENUE N | | | | BROOKLYN | NY | 11210-5320 |
| ALAN JACOBSON CUST WILLIAM LOUIS JACOBSON UGMA MA | 70 BEAVER RD | | | | WESTON | MA | 02493-1020 |
| ALAN JAMES KRASNICKI | 5023 E 113TH ST | | | | GARFIELD HTS | OH | 44125-2732 |
| ALAN JAMES SECORD | 2962 NURICK DR | | | | CHATTANOOGA | TN | 37415-6105 |
| ALAN JAY BERKOWITZ | 513 ELM AVE | | | | SWARTHMORE | PA | 19081-1116 |
| ALAN JAY WILDSTEIN | 2935 NORTHEAST LAKEVIEW DRIVE | | | | SEBRING | FL | 33870-2331 |
| ALAN JEFFERY OSHER | 2103 GLENCORSE COURT | | | | PLAINFIELD | IL | 60544-8379 |
| ALAN JERIG | PO BOX 291666 | | | | PORT ORANGE | FL | 32129-1666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN JOHN MACLEOD JR & ARIEL M MACLEOD JT TEN | 51 VALLEY ST | | | | DUXBURY | MA | 02332-4129 |
| ALAN JOHN RAGUNT II | 30415 GIDRAN TER | | | | MOUNT DORA | FL | 32757-7824 |
| ALAN K ALBRECHT | 4708 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2156 |
| ALAN K BIELING | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9706 |
| ALAN K BOYD | 4341 THOMAS DR | LOT K17 | | | PANAMA CITY | FL | 32408-7382 |
| ALAN K GANN & JEANNIE Y GANN JT TEN | 17563 MAPLE TREE RD | | | | GRAVOIS MILLS | MO | 65037-4556 |
| ALAN K HADFIELD | 931 WYNNWOOD LANE | | | | HOUSTON | TX | 77008-3449 |
| ALAN K INGALLS & MARTHA P INGALLS JT TEN | 102 POND DR | | | | NEWPORT | NC | 28570-9473 |
| ALAN K KEEFER | 8142 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| ALAN K MARTIN | 969 SUEIRRO ST | | | | HAYWARD | CA | 94541-5913 |
| ALAN K MCCOMB | 4936 HIDDENBROOK LANE | | | | ANN ARBOR | MI | 48105-9663 |
| ALAN K MCGARVEY & KIMBERLY A NOBLIT JT TEN | 2411 TAYLOR RD | | | | NEW SMYRNA BEACH | FL | 32168-9334 |
| ALAN K MURRAY & DOROTHY A MURRAY TR ALAN K & DOROTHY A MURRAY TRUST | UA 07/17/01 | 4817 GLENCANNON ST | | | SANTA ROSA | CA | 95405-7911 |
| ALAN K POYNTER & CLAIRE POYNTER JT TEN | 4104 PARADISE TRL | | | | OXFORD | MI | 48371-6241 |
| ALAN K RIEDEL & RICHARD A RIEDEL TR ALAN K RIEDEL REVOCABLE TRUST UA | 06/18/02 | 6 SYLVAN AVE | | | DELMAR | NY | 12054 |
| ALAN K SALMONS | 260 BASTIAN RD | | | | ROCHESTER | NY | 14623-1124 |
| ALAN K SIEGEL | 2770 OCEAN AVE | APT 3E | | | BROOKLYN | NY | 11229-4727 |
| ALAN K STONEX & MARIANNE STONEX JT TEN | 822 VILLA CT | | | | BOWLING GREEN | KY | 42103-1560 |
| ALAN K TAYLOR | 19056 MOTT | | | | EASTPOINTE | MI | 48021-2746 |
| ALAN K WINTERS | 1705 HILLCREST DR | | | | NORMAN | OK | 73071-3064 |
| ALAN KANE | 7 REDWOOD RD | | | | NORTH BRUNSWICK | NJ | 08902-1326 |
| ALAN KAST & KIM KAST JT TEN | 6240 SANDYOAK DR | | | | PLANT CITY | FL | 33563 |
| ALAN KENNETH TAYLOR | 2807 WEXFORD | | | | SAGINAW | MI | 48603-3235 |
| ALAN KESSLER | 523 E 72ND ST 9TH FL | | | | NEW YORK | NY | 10021-4099 |
| ALAN KOERNER CUST BRENDAN IAN KOERNER UGMA CA | 3 WEST 122ND STREET 5B | | | | NEW YORK | NY | 10027-5611 |
| ALAN KRALIK | 14460 MAYFIELD ROAD | | | | HUNTSBURG | OH | 44046-9739 |
| ALAN KRAVITZ | 6620 QUAKER RIDGE RD | | | | ROCKVILLE | MD | 20852-3678 |
| ALAN KROM | 45792 NANCY LN | | | | GREAT MILLS | MD | 20634-2009 |
| ALAN KWASTEL & MRS ARLINE KWASTEL JT TEN | 538 E OLIVE STREET | | | | LONG BEACH | NY | 11561-3724 |
| ALAN L ADLER & DEBBIE ADLER JT TEN | 1649 MILLBROOK RD | | | | CANTON | MI | 48188-2058 |
| ALAN L AMAND | 609 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1806 |
| ALAN L BARDSLEY | 17781 LUCERO WAY | | | | TUSTIN | CA | 92780-2649 |
| ALAN L BASAK | 8957 E 60TH STREET | | | | RAYTOWN | MO | 64133-3710 |
| ALAN L BOLDEN | 99 HAGEN STREET | | | | BUFFALO | NY | 14211-1911 |
| ALAN L BONSER & LUANNE J BONSER JT TEN | BOX 141 | | | | CUSTER | MI | 49405 |
| ALAN L BOYCE | 34636 FARRAGUT | | | | WESTLAND | MI | 48186-5441 |
| ALAN L BURTON | 4015 SW 15TH CT | | | | BLUE SPRINGS | MO | 64015-8785 |
| ALAN L CLEMENTS | 3521 CHELSEA DR | | | | ROCKY MOUNT | NC | 27803-1103 |
| ALAN L COOLIDGE | 314 BURK ST | OSHAWA ON L1J 4C6 CANADA | | | | | |
| ALAN L FAVA | 1471 AKINS RD | | | | BROADVIEW HTS | OH | 44147-2315 |
| ALAN L GANT & MARY ANN GANT JT TEN | YARDLEY COMMONS | 209 LAUREL ROAD | # 238 | | VOORHEES | NJ | 08043 |
| ALAN L HALE | 3019 STOW XING | | | | MURFREESBORO | TN | 37128-5061 |
| ALAN L HAMLET | 4462 NIAGARA | | | | WAYNE | MI | 48184-2261 |
| ALAN L HEIM | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616 |
| ALAN L JAREMA | 2650 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| ALAN L JOHNSON | 6819 JUNIPER RD | | | | JOSHUA TREE | CA | 92252-3036 |
| ALAN L JONES | 6244 N WINDERMERE DRIVE | | | | SHREVEPORT | LA | 71129-3423 |
| ALAN L KING | 1016 STANWOOD DR | | | | LEBANON | OH | 45036-1350 |
| ALAN L KOROL | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| ALAN L LAWSON | 9420 PERGLEN RD | | | | BALTIMORE | MD | 21236-1631 |
| ALAN L LE BOVIDGE | 93 BONNY LANE | | | | NORTH ANDOVER | MA | 01845-1224 |
| ALAN L LOKKER | 1225 VIENNA DR #960 | | | | SUNNYVALE | CA | 94089-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN L MANZ | 8577 QUARLES RD | | | | MAPLE GROVE | MN | 55311-1530 |
| ALAN L MASON | 2700 EATON RAPIDS ROAD #218 | | | | LANSING | MI | 48911-6326 |
| ALAN L PARR | 705 W VINYARD ST | | | | ANDERSON | IN | 46011-3423 |
| ALAN L ROWBOTHAM | 101 QUEENS DR SW | | | | WARREN | OH | 44481-9222 |
| ALAN L RUHL | 3748 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| ALAN L SCOTT | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9328 |
| ALAN L SHAW | 205 N 100E | | | | PRICE | UT | 84501-2409 |
| ALAN L SMOCK | 3073 E STATE RD 56 | | | | DUBOIS | IN | 47527-9610 |
| ALAN L STEVENS | 3347 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| ALAN L STIEGEMEIER & MARY ELLEN STIEGEMEIER JT TEN | 2000 JERSEY | | | | QUINCY | IL | 62301-4338 |
| ALAN L WOODWARD | 273 SANDWICH ROAD | | | | EAST FALMOUTH | MA | 02536-5035 |
| ALAN L ZELL & CARRIE J ZELL JT TEN | 5201 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85253-1055 |
| ALAN L ZINN & MAXINE BACA ZINN JT TEN | 928 BEECH ST | | | | E LANSING | MI | 48823-3504 |
| ALAN LANDGRAF CUST ALEC KONSTANTIN LANDRAF UGMA OH | 4 WEST ROYAL FOREST VLVD | | | | COLUMBUS | OH | 43214-2025 |
| ALAN LAYTON | 81 LAKEVIEW | | | | STANSBURY PK | UT | 84074 |
| ALAN LEE BOWERS & JENNIFER BOWERS JT TEN | 249 ROBINSON DRIVE | | | | NEWPORT NEWS | VA | 23601-1735 |
| ALAN LEE CURTIS | 16755 OCEANIA WAY | | | | MONTROSE | CO | 81401 |
| ALAN LEE HARMON | 36 W 20TH ST | FLOOR 6 | | | NEW YORK | NY | 10011-4212 |
| ALAN LEE WARNER | 16267 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ALAN LEON RUDOLPH | BOX 225 | | | | TAVERNIER | FL | 33070-0225 |
| ALAN LEONARD WEBB | 4500 N DUNTON TERRACE | | | | PERRY HALL | MD | 21128-9484 |
| ALAN LEWIS & SUSAN K LEWIS JT TEN | 4790 SURRY CT | | | | BETTENDORF | IA | 52722-5440 |
| ALAN LEWIS WILLIAMS | 466 RT 245 | | | | RUSHVILLE | NY | 14544-9608 |
| ALAN LOOK & MRS LOUISE LOOK JT TEN | 143-36 SANFORD AVE | | | | FLUSHING | NY | 11355-2044 |
| ALAN LOUIS LAUB | 7510 KENNEDY LN | | | | CINCINNATI | OH | 45242-7706 |
| ALAN LOUIS WILLIAMS TR UW LOUIS CANTOR FBO RAE WILLIAMS & ALAN | WILLIAMS & MARK WILLIAMS | 1816 ROCKING HORSE DRIVE | | | SIMI VALLEY | CA | 93065-5912 |
| ALAN LOWREY BROWN | 3115 NOELA DR | | | | HONOLULU | HI | 96815 |
| ALAN LOWTHER | 15710 KNAUFF RANCH CT. | | | | CYPRESS | TX | 77429 |
| ALAN LUBARR | 236 FOUNTAIN RD | | | | ENGLEWOOD | NJ | 07631-4403 |
| ALAN LUEBCKE | 3694 AFTONSHIRE | | | | DAYTON | OH | 45430-1643 |
| ALAN LYONS | 28 MOREHOUSE PLACE | | | | NEW PROVIDENCE | NJ | 07974-2426 |
| ALAN M BROWN | 6187 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3017 |
| ALAN M DACZKA & SUSAN DACZKA JT TEN | 6190 WEBSTER CHURCH RD | | | | DEXTER | MI | 48130-9659 |
| ALAN M DOHERTY | 6821 TONA CRK RD | | | | LOCKPORT | NY | 14094 |
| ALAN M FORK | 5322 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46237-1957 |
| ALAN M FREYBURGER | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4860 |
| ALAN M GEORGE & JEAN W GEORGE TR ALAN & JEAN GEORGE LIVING TRUST UA | 10/25/05 | 8860 KIDLEY | | | STERLING HEIGHNTS | MI | 48314-1656 |
| ALAN M GRAHAM & PATRICIA R GRAHAM JT TEN | 3240 PARK PL | | | | EVANSTON | IL | 60201-4908 |
| ALAN M HANSBARGER | 4577 ANSONIA ELROY RD | | | | ANSONIA | OH | 45303-9733 |
| ALAN M HOPKINS | 238 HIGH ST | | | | BELFAST | ME | 04915 |
| ALAN M HOPKINS | 238 HIGH ST | | | | BELFAST | ME | 04915 |
| ALAN M KAUFMAN | 79 KATHARINE DR | | | | PLEASANT HILL | CA | 94523-2917 |
| ALAN M KESSLER | 4343 WINTERWOOD LANE | | | | SAGINAW | MI | 48603-8672 |
| ALAN M KOVACS | 56 CRESCENT DRIVE | | | | SEARINGTOWN | NY | 11507-1102 |
| ALAN M LOSS & MRS MARCIA LOSS JT TEN | 2119 COLVIN RUN DR | | | | HENDERSON | NV | 89052-7057 |
| ALAN M PIATKOWSKI | 122 CIRCLE DR E | | | | CANASTOTA | NY | 13032-9708 |
| ALAN M RAPOPORT | 239 S ORANGE DR | | | | LOS ANGELES | CA | 90036-3010 |
| ALAN M SANDERS | 105 GLEN WAY | | | | SYOSSET | NY | 11791 |
| ALAN M SPAGNOLA | 22 WILDCAT SPRINGS DRIVE | | | | MADISON | CT | 06443-2439 |
| ALAN M STARKEY | 7022 FRONTIER RIDGE | MISSISSAUGA ON L5N 8C1 CANADA | | | | | |
| ALAN M STONE | 600 INKSTER RD | | | | INKSTER | MI | 48141-1215 |
| ALAN M YOUNGMAN | 914 IRONSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1607 |
| ALAN M ZIMMERMAN | 171 WINDING LANE | | | | CINNAMINSON | NJ | 08077-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN MARK ELLIS | 1906 SOMERSWORTH DR | | | | SOUTH BEND | IN | 46614-6330 |
| ALAN MATTHEW RALPH | 791 ROBINDALE | | | | FAIRFIELD | TX | 75840 |
| ALAN MC DONALD | 5714 TEQUESTA CT | | | | WEST BLOOMFIELD | MI | 48323-2347 |
| ALAN MELTZER | 22 RIDGE ST | | | | EASTCHESTER | NY | 10709-1701 |
| ALAN MESKIL | 51 WASHINGTON ST | | | | HANOVER | MA | 02339-2337 |
| ALAN MICHAEL KLEIN & SHARON M KLEIN JT TEN | 425 BENJAMIN DR | UNIT 401 | | | VERNON HILLS | IL | 60061 |
| ALAN MICHAEL WILDER KATZ | PO BOX 6991 | | | | SAN DIEGO | CA | 92166-0991 |
| ALAN MILLER CUST EILEEN MANDY MILLER UGMA NY | C/O FIELD | 6 TILLMAN LANE | | | BREWSTER | NY | 10509 |
| ALAN MONCK PETERSON TR ALAN MONCK PETERSON REVOCABLE LIVING TRUST UA | 10/22/96 | 1895 EAMES ST | | | WAHIAWA | HI | 96786-2609 |
| ALAN MOSKOWITZ & MINNIE MOSKOWITZ JT TEN | 3315 HULL AVE | | | | BRONX | NY | 10467-3321 |
| ALAN N BONDURANT | 5303 DERBY CIR | | | | HOLLY | MI | 48442 |
| ALAN N BRISCOE & KATHRYN A BRISCOE JT TEN | 2236 MICHELE DR | | | | TROY | MI | 48098-3879 |
| ALAN N CHAPEL | 2321 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| ALAN N DICKEY | 304 E PARK ST | | | | PLAINFIELD | IN | 46168-1455 |
| ALAN N GRANGER | PO BOX 797 | | | | HANALEI | HI | 96714-0797 |
| ALAN N TROBE | 1021 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219-3720 |
| ALAN NICHOLS | 6000 N CANON DEL PAJARO | | | | TUSCON | AZ | 85750-1360 |
| ALAN O MAKOVSKY | 730 24TH ST N W | APT 407 | | | WASHINGTON | DC | 20037-2546 |
| ALAN P GEORGE | 371 KILLARNEY BEACH ROAD | | | | BAY CITY | MI | 48706-1108 |
| ALAN P HUELSMAN | 5134 ITS IT RD | LOT 11B | | | CELINA | OH | 45822-9022 |
| ALAN P KLINE & MARGARET J KLINE JT TEN | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| ALAN P PAPKE | 1801 MAPLE | | | | WYANDOTTE | MI | 48192-5415 |
| ALAN P SLACK | 26 TULLAMORE DRIVE | | | | WEST CHESTER | PA | 19382 |
| ALAN P WILLISON | 1601 PEBBLESTONE RD | COURTICE ON L1E 2H1 CANADA | | | | | |
| ALAN PARCELLUZZI | 12675 E HORSEHEAD RD | | | | TUCSON | AZ | 85749-8680 |
| ALAN PERKINS | 5304 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1108 |
| ALAN PIKE & RICHARD PIKE & TERRI PIKE JT TEN | 690 EMERSON SVENUE ON | L1H 3L3 CANADA | | | | | |
| ALAN PLOUGH | 9 WINTERWOOD TERRACE | | | | FARMINGTON | CT | 06032-2514 |
| ALAN R BLOHM | 2275 S FRASER | | | | KAWKAWLIN | MI | 48631-9145 |
| ALAN R BLOHM & LEONA D BLOHM JT TEN | 2275 S FRASER | | | | KAWKAWLIN | MI | 48631-9145 |
| ALAN R BODEIS | 3862 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| ALAN R BOW | 224 WALKER RD | | | | LANDERNBERG | PA | 19350-1559 |
| ALAN R BRUNN | 20 BELLCHASE CT | | | | BALTIMORE | MD | 21208-1300 |
| ALAN R BRYSON | 4279 WEST TERRITORIAL ROAD | | | | RIVES JUNCTION | MI | 49277-9639 |
| ALAN R CRAWFORD & MARY F CRAWFORD JT TEN | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-1626 |
| ALAN R CRAWFORD CUST DAVID R CRAWFORD UGMA WI | 642 S CLARK ST | | | | CHICAGO | IL | 60605-1702 |
| ALAN R CRUCE | 6159 MAPLE LEAF AVE | | | | HARRISBURG | NC | 28075-6521 |
| ALAN R DECKER | 12113 YOLPE | | | | STERLING HTS | MI | 48312 |
| ALAN R GORDON | 49 ORCHARD PL | | | | NEW ROCHELLE | NY | 10801-3510 |
| ALAN R GRASS & MARSHA R GRASS TR ALAN R GRASS & MARSHA R GRASS | REVOCABLE TRUST UA 06/28/04 | 126 EMERALD KEY LN | | | PALM BEACH GDNS | FL | 33418-4021 |
| ALAN R HARVEY & HELEN H HARVEY & JOANNE HARVEY JT TEN | 22731 BEECH | | | | DEARBORN | MI | 48124-2614 |
| ALAN R IVERSON & MRS SUZANNE K IVERSON JT TEN | APT 3709 | 2499 KAPIOLANI BOULEVARD | | | HONOLULU | HI | 96826-5339 |
| ALAN R JONES | 9340 NW 32ND ST | | | | SUNRISE | FL | 33351-7106 |
| ALAN R KEIFER & JACQUELINE KEIFER JT TEN | 343 W MILLTOWN PMB #119 | | | | WOOSTER | OH | 44691-7287 |
| ALAN R KNIGHT | 6943 E COUNTY ROAD 350 N | | | | BROWNSBURG | IN | 46112-9716 |
| ALAN R L BUSSARD TR UW MARTHA BROWN RAY F/B/O RICHARD B RAY | 405 ALLEGHENY AVE | | | | TOWSON | MD | 21204-4256 |
| ALAN R LAMBERT | 38475 WESTVALE STREET | | | | ROMULUS | MI | 48174-1046 |
| ALAN R LANDIS TR UA 02/03/93 ALAN R LANDIS | 399 BRITTANY COURT | | | | SOUDERTON | PA | 18964-2077 |
| ALAN R LOCKWOOD | 1725 CAHILL | | | | EAST LANSING | MI | 48823-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN R MATSON | 160 PARK AVE | | | | BINGHAMTON | NY | 13903-3225 |
| ALAN R NAY | 9 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |
| ALAN R OLSEN | 565 W CENTER ST | | | | LA VERKIN | UT | 84745-5417 |
| ALAN R PETERMAN | 14311 ZIEGLER | | | | TAYLOR | MI | 48180-5322 |
| ALAN R PETREE | 4839 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| ALAN R PILUKAS | 8921 SALLY ROSE AVE | | | | LAS VEGAS | NV | 89149-4465 |
| ALAN R RADLICK | 226 JONATHAN DRIVE | | | | ALMONT | MI | 48003-8972 |
| ALAN R SCHWEITZER | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111-1529 |
| ALAN R SILVERMAN | 27150 GREENHAVEN ROAD | | | | HAYWARD | CA | 94542-1437 |
| ALAN R STUART | 8670 HOPEWELL ROAD | | | | CINCINNATI | OH | 45242-4508 |
| ALAN R TOMER | 116 DIX AVE | | | | NEWBURGH | NY | 12550-2713 |
| ALAN R WADE | 333 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3107 |
| ALAN R WEESE | 5929 CR 9 | | | | DELTA | OH | 43515-9448 |
| ALAN R WILSON | 1537 MORGAN ROAD | | | | CLIO | MI | 48420-1866 |
| ALAN R WORMSER | 36 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3124 |
| ALAN R YORK | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037-9348 |
| ALAN R ZINKE | 2661 SECTION RD | | | | NASHVILLE | MI | 49073-9125 |
| ALAN R ZOYHOFSKI | 28 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534-2620 |
| ALAN RANDOLPH PRICE | 18826 RIOPELLE | | | | DETROIT | MI | 48203-2158 |
| ALAN RANDOLPH WALTHALL | 24 KALLIO LN | | | | BOZEMAN | MT | 59718-7859 |
| ALAN RAUL JOHNSON | 78 RIVER FORD ROAD | | | | BROOKFIELD | CT | 06804-1323 |
| ALAN REHS | 7 HOWLAND RD | | | | EAST ROCKAWAY | NY | 11518-1616 |
| ALAN RENC | 63 PARKWAY DRIVE | | | | YORKVILLE | IL | 60560-9509 |
| ALAN REYMANN | 1904 OAK LODGE RD | | | | BALTIMORE | MD | 21228-4765 |
| ALAN RICE ENGLAND | 23 ARBOR BEND DR | | | | HOUSTON | TX | 77070-4330 |
| ALAN RICHARD ALBERTS | 2839 RIO DE JANEIRO AVE | | | | COOPER CITY | FL | 33026-4544 |
| ALAN ROBERT ROBITAILLE | 8317 RANDY | | | | WESTLAND | MI | 48185-7079 |
| ALAN ROSENBERG | 160 E 84TH ST APT 2E | | | | NEW YORK | NY | 10028-2074 |
| ALAN ROUSSEAU | 65 DOE MEADOW CT | | | | SOUTHINGTON | CT | 06489 |
| ALAN RUDOLPH & DONNA J RUDOLPH JT TEN | 5011 BRONCO DR | | | | CLARKSTON | MI | 48346-2602 |
| ALAN S ANDERSON & MRS INA-CLAIRE ANDERSON JT TEN | 35 JULIO DR | APT 324 | | | SHREWSBURY | MA | 01545-3057 |
| ALAN S BATEY | 10 SARAH CRESCENT | TEMPLESTOWE | MELBOURNE | VICTORIA 3106 AUSTRALIA | | | |
| ALAN S DUVAL | BOX 13 | | | | SOCIAL CIRCLE | GA | 30025-0013 |
| ALAN S EVANS | 701 JENNIE PL | | | | MONROE | MI | 48161-1870 |
| ALAN S FREEMOND | 29110 TANNERS LN | | | | BROOKVILLE | IN | 47012-8349 |
| ALAN S GAYNOR TR HARRIET G MARKS U-W GOLDIE J GREEN | C/O ALPERIN | 1504 VINTON | | | MEMPHIS | TN | 38104-4922 |
| ALAN S GRENADIR | 721 EAST 7 ST | | | | BROOKLYN | NY | 11218-5903 |
| ALAN S HOFFMAN | 65 CAMBRIDGE LANE | | | | BOYNTON BEACH | FL | 33436-6216 |
| ALAN S JOHNSON | 105 PARK ST | | | | ROCKPORT | ME | 04856-5509 |
| ALAN S KAUFMAN & RUTH A KAUFMAN JT TEN | 7055 CORNERSTONE DR SE | | | | CALEDONIA | MI | 49316-7888 |
| ALAN S KINGSBERY | 1507 WEST MARKET STREET | | | | LIMA | OH | 45805-2312 |
| ALAN S KUSLER | 60 RESERVOIR AVE | | | | ROCHESTER | NY | 14620-2754 |
| ALAN S MCATTEE | 6414 COULSON COURT | | | | LANSING | MI | 48911 |
| ALAN S MEYER CUST ROBERT ALAN MEYER A MINOR UNDER P L 55 CHAPTER 139 | OF THE LAWS OF NEW | 9 RICKEY DRIVE | | | FRAMINGHAM | MA | 01702-6122 |
| ALAN S MLOTEK | 708 WEST ALDINE UNIT 202 | | | | CHICAGO | IL | 60657-3568 |
| ALAN S PHILLIPS | 6103 BALMORAL WAY | | | | COMMERCE TWP | MI | 48382-4892 |
| ALAN S ROBINSON & MRS VIRGINIA R ROBINSON JT TEN | 214 SPRUCE ST | | | | INDIANOLA | IA | 50125-4116 |
| ALAN S RUNK | 117 GREENSPRING RD | | | | WILM | DE | 19807-2201 |
| ALAN S YOUNG | 2371 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3345 |
| ALAN SAIDMAN CUST ETHAN RANDALL SAIDMAN UGMA PA | 1021 S CORONA ST | | | | DENVER | CO | 80209-4413 |
| ALAN SALTZMAN CUST LAUREN SALTZMAN UGMA PA | 706 HOOD BLVD | | | | FAIRLESS HILLS | PA | 19030-3103 |
| ALAN SAMPLE | 2002 W 3RD STREET | | | | MARION | IN | 46952-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN SANDLER | 27 GROVE SQ | | | | RANDOLPH | MA | 02368-4027 |
| ALAN SCOTT | 4465 BRISTOL DR | | | | CHESEPEAKE BEACH | MD | 20732-3938 |
| ALAN SECHER & NANCY SECHER JT TEN | 955 NORTHWOODS DR | | | | WHITEFISH | MT | 59937-8161 |
| ALAN SHAFER | 2216 RIDGE RD | | | | REISTERSTOWN | MD | 21136-5625 |
| ALAN SHAULTS | 263 S MYRTLE AVE | | | | VILLA PARK | IL | 60181-2917 |
| ALAN SHOIOCK | 5 DARA CT | | | | MONROE | NY | 10950-1428 |
| ALAN SHUGHART & LYNN SHUGHART JT TEN | 55 KELLY ROAD | | | | SHIPPENSBURG | PA | 17257-9622 |
| ALAN SHUGHART & LYNN SHUGHART JT TEN | 55 KELLY ROAD | | | | SHIPPENSBURG | PA | 17257-9622 |
| ALAN SHWEKY & JULIE SHWEKY JT TEN | 1530 E 8TH ST APT 3D | | | | BROOKLYN | NY | 11230-7032 |
| ALAN SIEGEL | 5557 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3887 |
| ALAN SLAUGHTER CUST BARRETT ALAN SLAUGHTER UTMA WV | 236 N HILLS DR | | | | PARKERSBURG | WV | 26101-9224 |
| ALAN SPECTOR TR ALAN SPECTOR TRUST UA 01/07/00 | 150 SOUTH WACKER DR SUITE 1200 | | | | CHICAGO | IL | 60606-4201 |
| ALAN STAFFORD | 3019 NAVAHO ST | | | | MIDDLETOWN | OH | 45044-7711 |
| ALAN STEIN | 1517 KENILWORTH AVE #308 | | | | CHARLOTTE | NC | 28203 |
| ALAN STENGEL | 40946 178TH ST E | | | | LANCASTER | CA | 93535-7517 |
| ALAN STOFFER | PO BOX 31 | | | | HIGHLAND | MI | 48357-0031 |
| ALAN STORCH | 19 NORWICH AVE | | | | LYNBROOK | NY | 11563-4046 |
| ALAN STRASSLER | 1145 RAINWOOD CIR | | | | PALM BEACH GARDENS | FL | 33410-5234 |
| ALAN T BRUCZ | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| ALAN T FUNKHOUSER | 21 POVALISH CT | | | | LEMONT | IL | 60439-3662 |
| ALAN T GORTON | 802 COUNTRYSIDE COURT | | | | MARIETTA | GA | 30067-5524 |
| ALAN T GREGG | PO BOX 337 | | | | SAINT MICHAELS | MD | 21663-0337 |
| ALAN T JOHNSON | 1875 KENMORE | | | | GROSSE POINTE WOOD | MI | 48236-1985 |
| ALAN T LUBBEN | 18774 STONE BRIDGE RD | | | | MONTICELLO | IA | 52310-7608 |
| ALAN T POPILEK & KRISTIN K POPILEK JT TEN | 7488 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| ALAN T RISEDORF & LISA A RISEDORF JT TEN | 627 EVERDELL AVE | | | | WEST ISLIP | NY | 11795-3322 |
| ALAN T SLYN & SEYMOUR KRINSKY TEN COM | 3007 BUNKER HILL DRIVE | | | | LOUISVILLE | KY | 40205 |
| ALAN TEICHER | 125 W 12TH ST APT 6A | | | | NEW YORK | NY | 10011-8278 |
| ALAN TOMLINSON | 4006 TAMARIND DR | | | | BETHLEHEM | PA | 18020-7652 |
| ALAN URBAN | 1005 CEDARVILLE RD | | | | EASTON | PA | 18042-6905 |
| ALAN V ANDREWS | 606 CARNATION | | | | CORONA DEL MAR | CA | 92625-2017 |
| ALAN V DANIEL | 7060 MICHAEL RD | | | | MIDDLETOWN | OH | 45042-1434 |
| ALAN V DUNCAN | 60 CASE ST | | | | CANTON | CT | 06019-5007 |
| ALAN V ELLER TR ALAN V ELLER REVOCABLE TRUST UA 08/19/97 | 2447 NW 63RD ST | | | | BOCA RATON | FL | 33496-3625 |
| ALAN V GOLD | 11 SUTTON PLACE | | | | ROCHESTER | NY | 14620-3355 |
| ALAN VANDUSEN | 148 WHITESHIELD PLACE | KAMLOOPS BC V2E 1H4 CANADA | | | | | |
| ALAN VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155-4506 |
| ALAN W ABRAMS | 134 N CHURCH RD | | | | ROCHESTER | NY | 14612-6105 |
| ALAN W ANDERSON | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| ALAN W BANNER | BOX 1806 | | | | JANESVILLE | WI | 53547-1806 |
| ALAN W ELFERS | 3550 W 105TH ST #204 | | | | CLEVELAND | OH | 44111-3838 |
| ALAN W LESNER | 6576 OBERLIN RD | | | | AMHERST | OH | 44001-1942 |
| ALAN W MACGREGOR | 90 INVERNESS CRESCENT | KINGSTON ON K7M 6N7 CANADA | | | | | |
| ALAN W MCLAUGHLIN & MARY L MC LAUGHLIN JT TEN | 273 ANNE MARIE CT | | | | HINCKLEY | OH | 44233-9228 |
| ALAN W MORRISSEY | 1636 SETTLERS WAY SW | | | | OCEAN ISL BCH | NC | 28469-6536 |
| ALAN W RICKETTS JR | PO BOX 62 | | | | SOUTH STRAFFORD | VT | 05070-0062 |
| ALAN W RUBADEAU | 261 FOSTER ROAD | | | | FT COVINGTON | NY | 12937 |
| ALAN W SMITH | 232 BARRMORE COURT | BURLINGTON ON L7T 1B8 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN W SMITH | 232 BARRYMORE COURT | BURLINGTON ON L7T 1B8 CANADA | | | | | |
| ALAN W SZYMCZAK | 4435 TWIN CREEK DR | | | | COOKVILLE | TN | 38506 |
| ALAN W TRABILCY | 11455 N 54TH ST | | | | SCOTTSDALE | AZ | 85254-4710 |
| ALAN W WICKMAN | 10828 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1035 |
| ALAN WALDAUER & CATHERINE WALDAUER JT TEN | 10 AUTUMN CIR | | | | FAYETTEVILLE | TN | 37334 |
| ALAN WALKER | 6 CODINGTON LN | | | | WARREN | NJ | 07059-6853 |
| ALAN WARNER | 353 EAST 72 ST 3D | | | | NEW YORK | NY | 10021-4686 |
| ALAN WARNER & LINDA WARNER TR UA 02/22/86 LISA J WARNER TRUST | 5 WINTHROP HILLS | | | | WESTON | CT | 06883-1965 |
| ALAN WASHELESKI & ALICIA F WASHELESKI JT TEN | 31786 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| ALAN WAYNE HATLEY | 389 AVENIDA MANZANOS | | | | SAN JOSE | CA | 95123-1413 |
| ALAN WAYNE MADISON | 302 LANCELOT DRIVE | | | | CLEMSON | SC | 29631-2131 |
| ALAN WEINSTEIN | 2004 STRAWBERRY RUN | | | | CROZIER | VA | 23039-2209 |
| ALAN WILSON | 54 MURHILL LIMPLEY STOKE | BATH AVON GREAT BRITAIN | | | | | |
| ALAN YEOMAN & MARIANNE YEOMAN JT TEN | 3230 OAK HAMPTON WAY | | | | DULUTH | GA | 30096-5883 |
| ALAN Z SHERBROOK | 1351 RUE DEAVILLE | | | | YPSILANTI | MI | 48198-7551 |
| ALAN ZIMMER & SUSAN C ZIMMER TR UA 02/09/94 ALAN ZIMMER & SUSAN C | 3553 EVERGREEN ROAD | | | | BONITA | CA | 91902-1444 |
| ALANA DUBOST | 1412 JOHNSON ST | | | | NOVATO | CA | 94947-4438 |
| ALANA E BUTLER | 35763 GARNER UNIT 26 | | | | ROMULUS | MI | 48174 |
| ALANA PAVLICK | 25508 VINECHASE DR | | | | PORTER | TX | 77365 |
| ALANA PODOLSKY | 1424 N BOSWORTH #2 | | | | CHICAGO | IL | 60642 |
| ALANA SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562-3509 |
| ALANA VEDDER-LORD | 1057 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| ALAND D HUMPHRIES | 9150 RISING SUN DR | | | | RENO | NV | 89504 |
| ALANDA L KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089-3263 |
| ALANE L SMITH | 3454 WHARTON | | | | BUTTE | MT | 59701-4537 |
| ALANE P LEVINE | 14 LOUISE RD | | | | EDISON | NJ | 08817 |
| ALANNA AUSTIN AS PERSONAL REPRESENTATIVE | 27012 VANHORN | | | | FLATROCK | MI | 48134-9239 |
| ALANNA SILVER | 2634 CALLE DE COMPADRES | | | | ALPINE | CA | 91901-3606 |
| ALANNA TESS | 81 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| ALANSON F DAVIS | 8037 THURSTON DRIVE | | | | CICERO | NY | 13039-9033 |
| ALASTAIR M STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002-3006 |
| ALAVI FOUNDATION MOHAMMAD GERAMIAN PRESIDENT | 500 FIFTH AVE 23TH FL STE 2320 | | | | NEW YORK | NY | 10110-0002 |
| ALAYNA FENSTER | 5801 CHERRY CREST DR | | | | W BLOOMFIELD | MI | 48322-1717 |
| ALAYNE MEILMAN | 39 ANDREA LANE | | | | SCARSDALE | NY | 10583-3115 |
| ALBA JAMES BROOKS & KAREN L BROOKS TEN ENT | 8125 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415 |
| ALBA L WHITESIDE TR UA 12/31/05 ALBA L WHITESIDE REVOCABLE TRUST | 2229 ST RTE 256 APT 410 | | | | REYNOLDSBURG | OH | 43068 |
| ALBA M DOMINGUEZ | 4519 NW INDIAN OAK COURT | | | | JENSEN BEACH | FL | 34957-3478 |
| ALBAN P SHAW 3RD | 19 MARS RD NORTH STAR | | | | NEWARK | DE | 19711-3054 |
| ALBANO D MORAIS | 480 PULASKI BL | | | | BELLINGHAM | MA | 02019-2036 |
| ALBANO, ROBERTA | 4105 ABELIA CT | | | | ARLINGTON | TX | 76017-4601 |
| ALBE KIELBASA | 26141 BUSTER DR | | | | WARREN | MI | 48091-1042 |
| ALBE KIELBASA CUST SANDRA LYNN KIELBASA U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 26141 BUSTER DR | | | WARREN | MI | 48091-1042 |
| ALBE KIELBASA CUST STEVEN LEE KIELBASA U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 26141 BUSTER DR | | | WARREN | MI | 48091-1042 |
| ALBEN L WATTS | 206 VALLEY RD | | | | JACKSON | GA | 30233-1654 |
| ALBEN N HOPKINS | 2701 24TH AVE | | | | GULFPORT | MS | 39501 |
| ALBENA A KURPOWIC & CHRISTINE KURZNEIC JT TEN | 1529 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| ALBENA A KURPOWIC BARBARA ANN MCKENZIE | 1529 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| ALBENA JONES | 8830 ROYAL GRAND | | | | REDFORD | MI | 48239-1742 |
| ALBERIGO GUERRIERI | 812 LUTHUANICA LA | | | | WEBSTER | NY | 14580-9115 |
| ALBERT A ABBO | 2080 DAINTREE AVE | | | | W BLOOMFIELD | MI | 48323-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT A BAUER | S 5110 MOUNT VERNON BLVD | | | | HAMBURG | NY | 14075-5553 |
| ALBERT A BRACCINI & DOROTHY A BRACCINI JT TEN | PO BOX 10904 | | | | FORT MOJAVE | AZ | 86427-0904 |
| ALBERT A BRIENZA | F 2 SCARBOROUGH MANOR | | | | SCARBOROUGH | NY | 10510 |
| ALBERT A COLACINO | 233 E MILLER ST | | | | NEWARK | NY | 14513-1519 |
| ALBERT A DENNEY JR | PO BOX 151 | | | | RILLTON | PA | 15678-0151 |
| ALBERT A DILGER & PATRICIA A DILGER JT TEN | 3943 W 82ND ST | | | | CHICAGO | IL | 60652-2909 |
| ALBERT A DIOMBALA & JEANNE A DIOMBALA JT TEN | 9024 S UTICA AVE | | | | EVERGREEN PARK | IL | 60805-1337 |
| ALBERT A DUDEK CUST KATHLEEN M DUDEK U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 15234 NANCY | | | SOUTHGATE | MI | 48195-2025 |
| ALBERT A ERKEL CUST ALBERT A ERKEL JR U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 6540 LOU PL | | | ROSEVILLE | CA | 95746-9661 |
| ALBERT A FOWLER & ELIZABETH J FOWLER JT TEN | PO BOX 36 | | | | BEDMINSTER | PA | 18910-0036 |
| ALBERT A GARCEAU CUST DREW A GARCEAU UTMA OH | 471 MERIDIAN COURT | | | | AVON LAKE | OH | 44012-2460 |
| ALBERT A GEOIT | 13242 SULLIVAN | | | | EMMETT | MI | 48022-1005 |
| ALBERT A GREGORIO & CAROL A GREGORIO JT TEN | 5 PUTTING GREEN LN | | | | PENFIELD | NY | 14526-2524 |
| ALBERT A HEINTZELMAN | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629-9158 |
| ALBERT A HOYT | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304-3804 |
| ALBERT A IFRAH | 622 TAUNTON PL | | | | BFLO | NY | 14216-2140 |
| ALBERT A JURICH | 874 CENTRAL | | | | DETROIT | MI | 48209-1902 |
| ALBERT A KAMINSKI | 14300 E MARINA DR | | | | AURORA | CO | 80014-3768 |
| ALBERT A KISHBAUGH | 215 SOUTH REACH LANE | | | | SALEM | SC | 29676-4608 |
| ALBERT A LOPEZ | 1846 W 18TH ST | | | | CHICAGO | IL | 60608-1944 |
| ALBERT A MANCINO | 2444 W ERIC DRIVE | | | | WILMINGTON | DE | 19808-4250 |
| ALBERT A MATTUCCI JR | 72 PRINCETON AVE | | | | DEPEW | NY | 14043-2816 |
| ALBERT A MILLER & JOANNE MILLER JT TEN | 16165 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| ALBERT A PENNINGTON & JENNY C PENNINGTON TR ALBERT AURELIUS & JENNY | CHAPMAN PENNINGTON REV | 6323 LAUREL VALLEY AVE | | | BANNING | CA | 92220-5458 |
| ALBERT A SAMMARCO | 635 WALNUT STREET | | | | LOCKPORT | NY | 14094-3131 |
| ALBERT A SAUER | 7184 ELKWOOD DR | | | | WEST CHESTER | OH | 45069-3013 |
| ALBERT A SEALS | 240 PARKER RD | | | | LONG VALLEY | NJ | 07853-3055 |
| ALBERT A SHAKAN & FLORENCE M SHAKAN JT TEN | 2945 MENDON RD | | | | CUMBERLAND | RI | 02864-3458 |
| ALBERT A THOMPSON | 1096 CLUBHOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7964 |
| ALBERT A TUCKER | 926 S BROADWAY ST | | | | DAYTON | OH | 45408-1915 |
| ALBERT A VAZQUEZ | 19726 ARMINTA ST | | | | WINNETKA | CA | 91306-2338 |
| ALBERT A WHITE | 1811 DAISY STREET EXT | | | | CLEARFIELD | PA | 16830-3223 |
| ALBERT A YUKNUS | 7514-D SWEETHOURS WAY | | | | COLUMBIA | MD | 21046-2493 |
| ALBERT ANTFLICK | 25 W HAXELTINE AVE | | | | KENMORE | NY | 14217-2619 |
| ALBERT ANTHONY ARCHULETA ADM EST DEMECIO ALBERT ARCHULETA | 901 S KOBAYASHI 122 | | | | WEBSTER | TX | 77598 |
| ALBERT ARCOS | C/O Y ARCOS | 33-47 91ST ST | | | JACKSON HEIGHTS | NY | 11372-1749 |
| ALBERT ARNOLD JR | 59 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| ALBERT ARTH CUST CASEY CARLSON UGMA CA | 12157 ELM CT | | | | AUBURN | CA | 95602-8151 |
| ALBERT AVILA | 11424 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1294 |
| ALBERT B BABBITT | 2240 EAST HAMMOND LAKE DR | | | | BLOOMFIELD | MI | 48302 |
| ALBERT B CHESNEY | 2418 JEFFERSON AVE | | | | CINCINNATI | OH | 45212-4008 |
| ALBERT B CHRISTENSEN | 11139 BARE DR | | | | CLIO | MI | 48420-1576 |
| ALBERT B COLLVER SR COLLVER TRUST NO 1 UA 2/24/2005 | 306 W MUNGER RD | | | | MUNGER | MI | 48747 |
| ALBERT B COLLVER SR TR UA 02/24/2005 COLLVER TRUST #1 | 306 W MUNGER ROAD | | | | MUNGER | MI | 48747 |
| ALBERT B HALL | 30651 BOICE LANE | | | | FORT BRAGG | CA | 95437-8325 |
| ALBERT B KILBY & MARTHA T KILBY JT TEN | 245 HINTON PL | | | | SOMERDALE | NJ | 08083 |
| ALBERT B LEON | APT A43 | 67-66 108TH ST | | | FOREST HILLS | NY | 11375-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT B LORDO & ROSE MARIE LORDO JT TEN | 10450 MOORE DR | | | | CLEVELAND | OH | 44130-6042 |
| ALBERT B LUCERO | 21 LOS CASTILLOS | | | | BERNALILLO | NM | 87004-5900 |
| ALBERT B MC GRAW & MARGARET D MC GRAW JT TEN | 4830 SUNSET BLVD | | | | TAMPA | FL | 33629 |
| ALBERT B MICKEL | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |
| ALBERT B MURRAY | 820 SO B ST | | | | ELWOOD | IN | 46036-1945 |
| ALBERT B PETERMAN JR & DEMARUS J PETERMAN JT TEN | 913A 4TH ST | | | | YREKA | CA | 96097 |
| ALBERT B RINALDI & MRS FRANCES R RINALDI JT TEN | 300 LAKE AVENUE N E | APT 332 | | | LARGO | FL | 33771 |
| ALBERT B SANDUSKY JR | 52 BONNIE STREET | | | | BELLE VERNON | PA | 15012-1928 |
| ALBERT B STAHL & MRS DOROTHY F STAHL JT TEN | 106 GREENLAWN RD | | | | SOUND BEACH | NY | 11789-1939 |
| ALBERT B VAN VLAENDEREN | 255 THE ESPLANADE N APT 102 | | | | VENICE | FL | 34285-1518 |
| ALBERT B VAN VLAENDEREN & JOAN J VAN VLAENDEREN JT TEN | 255 THE ESPLANADE N APT 102 | | | | VENICE | FL | 34285-1518 |
| ALBERT B VERHINE & MRS GLENDA L VERHINE JT TEN | 1525 KUHLACRES DR | | | | TALLAHASSEE | FL | 32308-4716 |
| ALBERT BAILEY | C/O ALLEN F BAILEY | PO BOX 371 | | | DORR | MI | 49323-0371 |
| ALBERT BAKER | 10780 TORREY RD | | | | WILLIS | MI | 48191-9778 |
| ALBERT BALDWIN | 1255 WEBSTER AVE | APT B2 | | | BRONX | NY | 10456-3319 |
| ALBERT BALTZ & PATRICIA BALTZ JT TEN | 516 CHAMBERLAIN MILLS RD | | | | SALEM | NY | 12865 |
| ALBERT BANIS CUST MICHAEL ALBERT BANIS UGMA IL | 9205 AVERS | | | | EVERGREEN PARK | IL | 60805-1415 |
| ALBERT BEE | 2662 MONTEREY | | | | DETROIT | MI | 48206-1113 |
| ALBERT BENSON & ETHEL BENSON JT TEN | 9330 SUNRISE LAKES BLVD | APT 206 | | | SUNRISE | FL | 33322-2161 |
| ALBERT BETTIS JR | 18177 SOUTH DR | APT 112 | | | SOUTHFIELD | MI | 48076-1126 |
| ALBERT BIGOS | C/O WANDA BIGOS | PO BOX 619 | | | PEPPERELL | MA | 01463-0619 |
| ALBERT BRAGG | 15697 HENLEY ROAD | | | | CLEVELAND HTS | OH | 44112-4017 |
| ALBERT BRANCA JR & SUSAN BRANCA JT TEN | 9 WEST SENECA STREET | | | | MASSAPEQUA | NY | 11758-7421 |
| ALBERT BROWN JR | 20026 CHAPEL ST | | | | DETROIT | MI | 48219-1359 |
| ALBERT BUSHMAN | 6363 ASHDALE RD | | | | CLEVELAND | OH | 44124-4101 |
| ALBERT C ACKLEY | 8 MEADOW WAY | | | | HOPEWELL JCT | NY | 12533 |
| ALBERT C ACKLEY & BARBARA J ACKLEY JT TEN | 8 MEADOW WAY | | | | HOPEWELL JCT | NY | 12533 |
| ALBERT C ASHFORD | 1126 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| ALBERT C BARNES JR | 7141 FM 2067 | | | | CUERO | TX | 77954 |
| ALBERT C BEEN | 28504 SAND CANYON RD 68 | | | | CANYON COUNTRY | CA | 91351-2112 |
| ALBERT C BERNASCONI | 10550 RAGGIO AVE | | | | LAS VEGAS | NV | 89135-3217 |
| ALBERT C BOBCHUCK | 1028 SUSAN LANE | | | | GIRARD | OH | 44420-1452 |
| ALBERT C BONTINEN | 4631 CLAUDIA DRIVE | | | | WATERFORD | MI | 48328-1101 |
| ALBERT C BROWN | 5237 MEADOWLARK LN | | | | WILLIAMSBURG | MI | 49690-8624 |
| ALBERT C CHAMPMAN & JOYCE A CHAPMAN JT TEN | 2719 COOLEY DR | | | | LANSING | MI | 48911-1667 |
| ALBERT C CHEN | 12 MOUNTAIN PASS ROAD | | | | HOPEWELL JUNCTION | NY | 12533-5331 |
| ALBERT C CLAUS | 15928 W WOODBINE CIRCLE | | | | VERNON HILLS | IL | 60061-4116 |
| ALBERT C DENSON CUST MICHAEL C DENSON U/THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT | TO MINORS ACT | 456 STRAND DRIVE | | | VIRGINIA BEACH | VA | 23462 |
| ALBERT C DOUGLAS JR | 125 WOODLAND HILL DR | | | | FAIRBURN | GA | 30213-1060 |
| ALBERT C GESSNER | 89 FRANKLIN ST | | | | PORT JERVIS | NY | 12771-2124 |
| ALBERT C GLADSTONE | 325 ST IVES E | | | | LANSING | MI | 48906-1529 |
| ALBERT C HALSEY JR | 7842 S 1050 E | | | | NEW ROSS | IN | 47968-8029 |
| ALBERT C HLADISH | 354 BIRCHFIELD RD | | | | MURPHY | NC | 28906-2173 |
| ALBERT C HORAT | 15923 LA FORGE ST APT B | | | | WHITTIER | CA | 90603-2513 |
| ALBERT C JONES | 4528 CHANNING LN | | | | DAYTON | OH | 45416-1655 |
| ALBERT C JONES | PO BOX 572553 | | | | SALT LAKE CTY | UT | 84157-2553 |
| ALBERT C JONES TR INTERVIVOS TRUST 10/03/91 U-A ALBERT C JONES | 8950 SW 62 COURT | | | | MIAMI | FL | 33156-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT C KEITH | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| ALBERT C LARUE | 4812 TURTLE BAY TER | | | | BRADENTON | FL | 34203 |
| ALBERT C LEDNER | 5328 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124-1033 |
| ALBERT C MCCALIPS | 1975 BIG RIDGE ROAD | | | | LEWISTOWN | PA | 17044-8257 |
| ALBERT C MENGER & MRS PAULINE M MENGER TEN ENT | 233 STEEPLECHASE DR | | | | ELVERSON | PA | 19520 |
| ALBERT C MILLS JR | 7220 HY 964 | | | | ZACHARY | LA | 70791-8714 |
| ALBERT C MOLL | 32615 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1628 |
| ALBERT C MORGAN | 1785 RT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454 |
| ALBERT C OTTOLINI & DOROTHY DOROTHY M OTTOLINI TR OTTOLINI FAM LIVING | TRUST UA 06/12/91 | 8641 METROPOLITAN AVE | | | WARREN | MI | 48093-2330 |
| ALBERT C OTTOLINI & DOROTHY M OTTOLINI TR UA OTTOLINI FAMILY LIVING | TRUST 06/12/91 | 31800 VAN DYKE AVE | APT 126 | | WARREN | MI | 48093-7916 |
| ALBERT C PETERS | 2820 SUBSTATION RD | | | | MEDINA TWP | OH | 44256-8357 |
| ALBERT C PROW | 1421 VZCR 3103 | | | | EDGEWOOD | TX | 75117 |
| ALBERT C REEVES | BOX 190 | | | | WALLOON LAKE | MI | 49796-0190 |
| ALBERT C SHERN & SHIRLEY A SHERN JT TEN | 424 W FAIRVIEW AVE | | | | INGLEWOOD | CA | 90302-1118 |
| ALBERT C SHUFORD | 964 EVERETT RD | | | | PISGAH FOREST | NC | 28768 |
| ALBERT C SMITH | 206 HOLFORD | | | | NILES | OH | 44446-1719 |
| ALBERT C STEVENS & MRS BARBARA A STEVENS JT TEN | 315 NW 29TH ST | | | | GAINESVILLE | FL | 32607-2572 |
| ALBERT C SULLIVAN | 10209 DEEP CREEK PL | | | | UNION CITY | GA | 30291-6040 |
| ALBERT C TATE | 1527 FOUNTAIN SQUARE DR APT 18 | | | | YOUNGSTOWN | OH | 44515-4671 |
| ALBERT C UPSTROM & ELLEN L UPSTROM JT TEN | 4209 CLAUSEN AVE | | | | WESTERN SPRINGS | IL | 60558-1232 |
| ALBERT C VINSON | 6682 E WATSON RD | | | | MOORESVILLE | IN | 46158-6144 |
| ALBERT C WOODWARD | 1317 S BELMONT ST | | | | INDIANAPOLIS | IN | 46221-1543 |
| ALBERT C ZAPANTA & ROCHELLE M ZAPANTA JT TEN | 2516 CLEARSPRING DR N | | | | IRVING | TX | 75063-3163 |
| ALBERT CALILLE | 1412 MAPLE | | | | PLMOUTH | MI | 48170-1516 |
| ALBERT CARPENTER | 1201 HIGHWAY 32 W | | | | ASHDOWN | AR | 71822-8780 |
| ALBERT CARPENTIER & EDNA R CARPENTIER & MATTHEW CARPENTIER JT TEN | 34262 WHITE OSPREY DR NORTH | | | | LILLIAN | AL | 36549-5386 |
| ALBERT CASCADDAN | 2525 BULLOCK ROAD | | | | LAPEER | MI | 48446-9754 |
| ALBERT CHARLES MADY JR | 10606 ATWATER | WINDSOR ON N8R 1P4 CANADA | | | | | |
| ALBERT CHILDRESS | 11212 E 59TH TERR | | | | RAYTOWN | MO | 64133-4201 |
| ALBERT CHOMICZ | 38618 DAYTONA | | | | STERLING HEIGHTS | MI | 48312-1501 |
| ALBERT CIERPIAL | 51706 DEBORAH CIRCLE | CHESTERFIELD TW | | | NEW BALTIMORE | MI | 48047-3060 |
| ALBERT CLAIR JACKSON | 728 EICHER ST | | | | KEOKUK | IA | 52632-2419 |
| ALBERT COHEN | 5601 14TH AVE | | | | BROOKLYN | NY | 11219-4648 |
| ALBERT COLE LITTRELL | 7725 U S HWY 331 SOUTH | | | | DEFUNIAK SPRINGS | FL | 32433-5421 |
| ALBERT COLE SR | 2733 NEW PORT ROYAL RD | | | | THOMPSONS STN | TN | 37179-9293 |
| ALBERT COLLA | 1940 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-2141 |
| ALBERT CORRALES | 37373 THIRD | | | | FREMONT | CA | 94536-2843 |
| ALBERT COSTA & MRS ALVERA R COSTA JT TEN | 811 WEST 5TH ST | | | | STAUNTON | IL | 62088-1617 |
| ALBERT CURULLI & PAULINE CURULLI JT TEN | 1756 W 10TH ST | | | | BROOKLYN | NY | 11223-1151 |
| ALBERT D BALDERSTONE | 2435 YOSEMITE | | | | SAGINAW | MI | 48603-3356 |
| ALBERT D CHRISTMANN | 105 WINDGATE DR | | | | WEXFORD | PA | 15090-7516 |
| ALBERT D CORRELL | 16042 S RED ROCK LN | | | | MAYER | AZ | 86333 |
| ALBERT D DEAN III | 4798 CEDAR PK WY | | | | STONE MOUNTAIN | GA | 30083-1890 |
| ALBERT D EAGLEN | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491-4502 |
| ALBERT D EAGLEN CUST MICHELLE LYNN EAGLEN UGMA MI | 5540 DONS | | | | WATERFORD | MI | 48329-3227 |
| ALBERT D GREEN CUST A DONALD GREEN JR U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1839 LISBON STREET | | | EAST LIVERPOOL | OH | 43920-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT D GROSS | 243 MATILDA | | | | HARRISON | MI | 48625 |
| ALBERT D HALL | 932 ELK AV | | | | ADAMS | WI | 53910-9603 |
| ALBERT D HASTING JR | 2888 PLEASANT GROVES RD | | | | WEST MORELAND | TN | 37186-5286 |
| ALBERT D HILL | 4193 BURNS | | | | DETROIT | MI | 48214-1269 |
| ALBERT D HILL JR | 1017 SPATZ COURT | | | | SAGINAW | MI | 48602-5755 |
| ALBERT D IOPPOLO | 721 YARMOUTH DR | | | | WESTCHESTER | PA | 19380-6492 |
| ALBERT D IRELAN | 4856 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| ALBERT D JOHNSON | 25685 PINEVIEW | | | | WARREN | MI | 48091-3890 |
| ALBERT D KRAGE | 3070 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| ALBERT D LEE | 715 W BROADWAY | | | | HIGGINSVILLE | MO | 64037-1841 |
| ALBERT D LEWIS | 19723 BURRIS RD | | | | HOLT | MO | 64048-8869 |
| ALBERT D MEKKES | 5450 ROCKBLUFF NE | | | | COMSTOCK PARK | MI | 49321-9507 |
| ALBERT D MILLER & DOROTHY F MILLER TR ALBERT & DOROTHY MILLER TRUST | UA 4/15/99 | 9 FORBES PL #610 | | | DUNEDIN | FL | 34648 |
| ALBERT D NEELY | 2531 NEWBERRY ROAD | | | | WATERFORD | MI | 48329-2345 |
| ALBERT D NEMITZ | 11846 STUART ST | | | | GRAND BLANC | MI | 48439-1109 |
| ALBERT D RAMSEY | 4420 BONNYMEDE ST | | | | JACKSON | MI | 49201-8511 |
| ALBERT D RUSH | PO BOX 852 | | | | BRISTOL | TN | 37621-0852 |
| ALBERT D SCHWARZKOPF | 1483 N 100 W | | | | HARTFORD CITY | IN | 47348-9550 |
| ALBERT D STEVENSON | 522 W 38TH | | | | MARION | IN | 46953-4862 |
| ALBERT D STULTS | 4405 STATE ROAD 35 SOUTH | | | | MUNCIE | IN | 47302 |
| ALBERT D SUTTON & MRS JEWEL D SUTTON JT TEN | 1003 DIEGO CT | | | | LADY LAKE | FL | 32159-5670 |
| ALBERT D VAN BELLEGHEM | 1312 WOODMERE ROAD | | | | SANTA MARIA | CA | 93455-6600 |
| ALBERT DANIELS | 1026 LODEMA LN | | | | DUNCANVILLE | TX | 75116-2618 |
| ALBERT DANITI CUST MICHAEL JORDAN DANITI UGMA NY | 73-29 180TH ST | | | | FLUSHING | NY | 11366-1605 |
| ALBERT DAVIS CUST ALLYSON DAVIS UGMA PA | 11027 GREINER RD | | | | PHILADELPHIA | PA | 19116-2611 |
| ALBERT DE SANCTIS & ROSE MARIE DE SANCTIS JT TEN | 54 SUELLEN DR | | | | ROCHESTER | NY | 14609-3219 |
| ALBERT DEBONO & | CHERYL DEBONO JT TEN | 25130 SANDPIPER GREENS CT | UNIT 201 | | BONITA SPGS | FL | 34134-0987 |
| ALBERT DELLA BIANCA | 75 HOLDEN ST | | | | BRISTOL | CT | 06010-5348 |
| ALBERT DERCOLE & JOSEPHINE DERCOLE JT TEN | 763 BISHOP RD | | | | CLEVELAND | OH | 44143-3011 |
| ALBERT DERRICO | 203 GREENE ST | | | | BUFFALO | NY | 14206-1009 |
| ALBERT DI SALLE | 602 HYVIEW DR | | | | WASHINGTON | WV | 26181 |
| ALBERT DOBSON | 821 E WELLINGTON ST | | | | FLINT | MI | 48503-2714 |
| ALBERT DOLIN & EILEEN DOLIN TR ALBERT DOLIN & EILEEN DOLIN LIVING | 13356 CORTE DE CHUCENA | | | | SAN DIEGO | CA | 92128-1573 |
| ALBERT E ANNESSER | 242 STRATFORD | | | | FERNDALE | MI | 48220-2335 |
| ALBERT E ANNESSER & GERALDINE D ANNESSER JT TEN | 242 STRATFORD | | | | FERNDALE | MI | 48220-2335 |
| ALBERT E BESSEY JR | 3829 SOUTH 19TH ST | | | | MILWAUKEE | WI | 53221-1507 |
| ALBERT E BLANKENSHIP | 1142 TIVERTON DR | | | | MOORESVILLE | IN | 46158-1388 |
| ALBERT E BOLDUC | 4851 MC DERMED DRIVE | | | | HOUSTON | TX | 77035-3401 |
| ALBERT E BOWEN | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| ALBERT E BROWN | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234-2925 |
| ALBERT E BRYANT | 38 ANDERSON STREET | SAN REMO VICTORIA AUSTRALIA | | | | | |
| ALBERT E CATALANO | 20 PITKIN ST | | | | MANCHESTER | CT | 06040-4408 |
| ALBERT E CHURCH II | 75 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| ALBERT E CHURCH II & DOROTHY CHURCH JT TEN | 75 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| ALBERT E CINELLI TR CHILDRENS TR 12/15/79 | 11509 JUNIPER | | | | LEAWOOD | KS | 66211-1794 |
| ALBERT E CREEL III | 1202 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| ALBERT E DOMROESE III | 6938 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-1636 |
| ALBERT E DOZIER | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| ALBERT E DREYER | 2506 LAURELWOOD DR APT 4C | | | | CLEARWATER | FL | 33763 |
| ALBERT E ERICKSON & DORIS J ERICKSON TR UA 06/18/93 THE ALBERT E & | DORISJ ERICKSON | 2272 CHERRYWOOD DR | | | BRIGHTON | MI | 48116-6769 |
| ALBERT E EYBS JR | 809 N WOODWARD DRIVE | | | | ESSEX | MD | 21221-4750 |
| ALBERT E FELIKSA | 3452 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT E FELIKSA & MARGERY M FELIKSA JT TEN | 3452 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2942 |
| ALBERT E FERGUSON | 1416 NE 1ST TERR | | | | CAPE CORAL | FL | 33909-2640 |
| ALBERT E FERGUSON & SHIRLEY LOUISE FERGUSON JT TEN | 1416 N E 1ST TERRACE | | | | CAPE CORAL | FL | 33909-2640 |
| ALBERT E G WELLS | 107 WILLARD MEMORIAL SQ | | | | WELLINGTON | OH | 44090-1342 |
| ALBERT E GADRY | 411 E 240 ST | | | | BRONX | NY | 10470-1709 |
| ALBERT E GAZALIE & OLSA T GAZALIE JT TEN | 165 MARKET ST | | | | BROWNSVILLE | PA | 15417-1750 |
| ALBERT E GILMAN III | 173 WOODFIELD CROSSING | | | | GLASTONBURY | CT | 06033-1417 |
| ALBERT E GILMAN III & BEVERLY ANN GILMAN JT TEN | 173 WOODFIELD CROSSING | | | | GLASTONBURY | CT | 06033-1417 |
| ALBERT E GUYOT | 4601 MILENTZ | | | | ST LOUIS | MO | 63116-2205 |
| ALBERT E HALL | 803 KNOLL RD | | | | ALEXANDRIA | IN | 46001-9559 |
| ALBERT E HAUENSTEIN | 724 9TH ST | | | | TELL CITY | IN | 47586 |
| ALBERT E HAUENSTEIN | 724 9TH STREET | | | | TELL CITY | IN | 47586-1714 |
| ALBERT E HAYMAN III & SUSAN H HAYMAN JT TEN | 2020 GRAVERS LANE | | | | WILMINGTON | DE | 19810-3906 |
| ALBERT E HAYMAN III & SUSAN H HAYMAN TEN ENT | 2020 GRAVERS LN | | | | WILIMINGTON | DE | 19810-3906 |
| ALBERT E HILBRANDT | 306 GLENHURST RD | | | | ROSCOMMON | MI | 48653-9244 |
| ALBERT E HUNTER | 12090 M 40 | | | | GOBLES | MI | 49055-8640 |
| ALBERT E HUNZICKER | 1325 GRACE LANE | | | | BOONVILLE | MO | 65233-2144 |
| ALBERT E JAGGER & DOROTHY M JAGGER TR DOROTHY M JAGGER TRUST # 1 UA | 12/05/95 | 4691 W MONTGOMERY RD | | | CAMDEN | MI | 49232-9606 |
| ALBERT E JOHNSON | 512 W WITHERBEE | | | | FLINT | MI | 48503-5133 |
| ALBERT E KOVAL & PATRICIA A KOVAL JT TEN | 4162 CULLEN | | | | FENTON | MI | 48430-9329 |
| ALBERT E KRISE 3RD | 140 W LORENGO AVE | | | | NORFOLK | VA | 23503-4341 |
| ALBERT E LAFRENAIS JR | 143 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-8002 |
| ALBERT E LANNIGAN | 280 WALDEN TRL | APT 338 | | | DAYTON | OH | 45440-4404 |
| ALBERT E LARKIN | 5909 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6509 |
| ALBERT E LARSON | 1388 E PALOMAR ST | APT 61 | | | CHULA VISTA | CA | 91913-1899 |
| ALBERT E MANDELKA | 1821 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9724 |
| ALBERT E MARTIN & LOUISE M MARTIN JT TEN | 1333 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| ALBERT E MECHLING JR | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097-9518 |
| ALBERT E MERRIFIELD & MARIE A MERRIFIELD JT TEN | 2920 SUMMERLAND DR | | | | MATTHEWS | NC | 28105-0805 |
| ALBERT E MIRELES | 715 SHOEMAKER DR | | | | LIVERMORE | CA | 94550-6920 |
| ALBERT E MISENKO | 5124 CREEKMORE COURT | | | | KETTERING | OH | 45440-2015 |
| ALBERT E MOHL | 26 HAMILTON AVE | | | | TROY | NY | 12180-7865 |
| ALBERT E NEUMANN | 2817 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2686 |
| ALBERT E NICHOLLS | 3081 SUGAR TREE RD | | | | BETHEL | OH | 45106-8217 |
| ALBERT E NIMMER | 8510 W HARRISON AVE | | | | WEST ALLIS | WI | 53227-2716 |
| ALBERT E PEERCY | 1118 POPLAR HILL DR | | | | LEBANON | OH | 45036-8520 |
| ALBERT E PHILLIPS | 2850 ECHO POINT LANE | | | | TALLAHASSEE | FL | 32310-6401 |
| ALBERT E PHILLIPS | 5957 N 74TH STREET | | | | MILWAUKEE | WI | 53218-1831 |
| ALBERT E PILKINGTON CUST ALBERT E PILKINGTON JR/THE MICH UNIFORM GIFTS | TO MINORS ACT | 820 BROOKS STREET | | | ANN ARBOR | MI | 48103-3162 |
| ALBERT E RADKE & ALBERT E RADKE JR JT TEN | 6323 SANDPIPERS DRIVE | | | | LAKELAND | FL | 33809-5677 |
| ALBERT E ROTHER JR | 9527 BALBOA ST | | | | VENTURA | CA | 93004-1765 |
| ALBERT E ROTHER JR & LYNNE C ROTHER JT TEN | 9527 BALBOA ST | | | | VENTURA | CA | 93004-1765 |
| ALBERT E SABOSKI | 7500 N BROWN RD | | | | COLUMBIA CITY | IN | 46725-9542 |
| ALBERT E SAMMET | 138 MARILLA ROAD | | | | COLUMBUS | OH | 43207-3812 |
| ALBERT E SANTACRUZ | 17201 ACORN DR | | | | VANCLEAVE | MS | 39565-6070 |
| ALBERT E SEIFERT | 16625 8TH PL SW | | | | SEATTLE | WA | 98166-2917 |
| ALBERT E SKARJUNE | 31155 PORTSIDE DR | APT 7109 | | | NOVI | MI | 48377-4222 |
| ALBERT E SMITH | PO BOX 26061 | | | | LANSING | MI | 48909-6061 |
| ALBERT E STRASSER | 3226 HILDRETH AVE | | | | CINCINNATI | OH | 45211-6619 |
| ALBERT E SULLIVAN JR | 94 LAURIE LANE | | | | HANOVER | MA | 02339-2715 |
| ALBERT E TACKETT | 9255 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT E THOMAS | 5163 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| ALBERT E TRENTON | 440 MADISON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2619 |
| ALBERT E VOLANSKY | 21608 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1972 |
| ALBERT EARL LEVY | 137 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| ALBERT EDWARD HASSENBOHLER | 1187 SANDRIDGE ROAD | | | | ALDEN | NY | 14004-9683 |
| ALBERT EDWARD SMALLMAN | 3805 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560-7033 |
| ALBERT ELI BEARUP | 11197 E HILL RD | | | | GOODRICH | MI | 48438-9741 |
| ALBERT ELLIOT MCLAUGHLIN | PO BOX 8659 | | | | NORFOLK | VA | 23503-0659 |
| ALBERT F ADCOCK | 4582 BALES DRIVE | | | | MARIANNA | FL | 32446-6912 |
| ALBERT F ANDERSON | 1310 E MAIN ST | | | | TROY | OH | 45373-3453 |
| ALBERT F AYRES & MRS PATRICIA M AYRES JT TEN | 171 MAC GREGOR DR | | | | STAMFORD | CT | 06902-1409 |
| ALBERT F BIR | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420-1953 |
| ALBERT F BROUGH JR | 307 JONES AVE | | | | SPRING HILL | TN | 37174-2644 |
| ALBERT F CELLA | 5929 THERFIELD | | | | SYLVANIA | OH | 43560-1038 |
| ALBERT F COLLAS TR ALBERT F COLLAS TRUST UA 10/19/01 | 5868 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4816 |
| ALBERT F COURTER JR & EDITH COURTER JT TEN | 14 DRAYTON RD | | | | MANCHESTER TW | NJ | 08759-6052 |
| ALBERT F COURTER JR & EDITH M COURTER JT TEN | 14 DRAYTON RD | | | | MANCHESTER TW | NJ | 08759-6052 |
| ALBERT F DERRICO | 175 IRVING TERR | | | | KENMORE | NY | 14223-2754 |
| ALBERT F DUASO | 352 GREENBRIAR DRIVE | | | | RAVENNA | OH | 44266-7713 |
| ALBERT F EHN TR ALBERT F EHN REVOCABLE LIVING TRUST UA 04/01/98 | 17641 DOLOROSA DR | | | | ORLAND PARK | IL | 60467-8228 |
| ALBERT F ERWIN | PO BOX 353 | | | | BLANCHESTER | OH | 45107-0353 |
| ALBERT F GALASSI & MADELINE M GALASSI JT TEN | 3432 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2251 |
| ALBERT F GEARHEART | 888 BEARDON RD | | | | LAKE ORION | MI | 48362-2004 |
| ALBERT F GILMAN III CUST ALEXANDRA M GILMAN UTMA NC | PO BOX 206 | | | | MOUNT VERNON | ME | 04352-0206 |
| ALBERT F GRIMM & LUCY R GRIMM JT TEN | 457 PARKER RD | | | | AURORA | OH | 44202-9749 |
| ALBERT F HARRIS JR | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| ALBERT F HERNANDEZ | 5007 GLENROSE DRIVE | | | | COLUMBIA | TN | 38401-4955 |
| ALBERT F KORNOVICH | 8935 S WOOD CREEK DR | APT #210 | | | OAK CREEK | WI | 53154-8607 |
| ALBERT F KUERBITZ | 232 S VALLEY ST | APT 107 | | | WEST BRANCH | MI | 48661 |
| ALBERT F KUHR | 1101 ELM ST | | | | DANVILLE | KY | 40422-1015 |
| ALBERT F LANG | 900 SYCAMORE DR | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304-1965 |
| ALBERT F LEWICKI | 48715 CENTRAL PARK DR | | | | CANTON | MI | 48788-1494 |
| ALBERT F MARKLIN III | 2006 WINCHESTER DR | | | | COLUMBIA | MO | 65202-3169 |
| ALBERT F MC GEE JR TR U-A WITH JOSEPH A ARATA 2/28/77 | 1 S NEW YORK AVE | SUITE 602 | | | ATLANTIC CITY | NJ | 08401-8017 |
| ALBERT F MILLER | PO BOX 42 | | | | ROBBINSVILLE | NJ | 08691-0042 |
| ALBERT F PFISTER | 36 PRINCES PINE RD | | | | NORWALK | CT | 06850-2227 |
| ALBERT F RAPP | 1000 E 83RD ST N | | | | KANSAS CITY | MO | 64118-1346 |
| ALBERT F ROBINSON | 10652 E SAN SALVADOR DRIVE | | | | SCOTTSDALE | AZ | 85258-6116 |
| ALBERT F ROBINSON | 1219 COUNTY ROAD 69 | | | | MUSCADINE | AL | 36269-5500 |
| ALBERT F TURNER | 7308 HILLSBORO COURT | | | | CANTON TWP | MI | 48187-2241 |
| ALBERT F TURNER & ARLENE M TURNER JT TEN | 7308 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| ALBERT F VESPA & CYNTHIA A VESPA JT TEN | PO BOX 806071 | | | | SAINT CLAIR SHORES | MI | 48080-6071 |
| ALBERT F VESPA & VINCENT J VESPA JT TEN | PO BOX 806071 | | | | SAINT CLAIR SHORES | MI | 48080-6071 |
| ALBERT F WARTH & MRS JOANN WARTH TEN COM | 4401 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-3722 |
| ALBERT F WELLS | 2862 DELAND ST | | | | WATERFORD | MI | 48329-3420 |
| ALBERT F WINKLER | 4626 WENONAH AVE | | | | BERWYN | IL | 60402-4353 |
| ALBERT FERRARIS JR | 41 MEDWAY ST | | | | NORFOLK | MA | 02056-1348 |
| ALBERT FIRSTMAN & JEAN FIRSTMAN JT TEN | 13-59 FINN TERR | | | | FAIR LAWN | NJ | 07410-5135 |
| ALBERT FISHMAN | 6405 SAINT ANNES ST NE | | | | ALBUQUERQUE | NM | 87111-6558 |
| ALBERT FRANKEL & BONNIE FRANKEL JT TEN | 189 SAXONY D | | | | DELRAY BEACH | FL | 33446 |
| ALBERT FRED TREFTZ | 18068 EXCHANGE AVE | | | | LANSING | IL | 60438-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT G ATTWOOD | 2232 JAGOW ROAD | | | | WHEATFIELD | NY | 14304-2947 |
| ALBERT G BADGLEY | 714 MAURINE DRIVE | | | | COLUMBUS | OH | 43228-3012 |
| ALBERT G BEINKE | 8627 BELCREST LANE | | | | ST LOUIS | MO | 63114-4426 |
| ALBERT G BROWN | 600 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| ALBERT G CARNAHAN | 17421 GROVE AVE | | | | TEHACHAPI | CA | 93561-7601 |
| ALBERT G CHERVENY | 7301 W 25TH ST | PMB 273 | | | RIVERSIDE | IL | 60546 |
| ALBERT G DEIDRICH & LUCILLE DEIDRICH JT TEN | 27999 33 MILE RD | | | | RICHMOND | MI | 48062-4417 |
| ALBERT G EISEN CUST JOSHUA T EISEN U/THE MASS UNIFORM GIFTS TO MINORS ACT | | 58 PUTNAM ST | | | BEVERLY | MA | 01915-1264 |
| ALBERT G EISEN CUST SHELLEY MICHELE EISEN UGMA MA | 8 APPLE BLOSSOM WAY | | | | GROVELAND | MA | 01834-1743 |
| ALBERT G GAGOLA JR & DAWN E GAGOLA JT TEN | 5250 GASPORT RD | | | | GASPORT | NY | 14067-9352 |
| ALBERT G GEIGER | 11 ALBEMARLE ROAD | | | | TRENTON | NJ | 08690-2135 |
| ALBERT G GROSCH TR GROSCH LIVING TRUST UA 02/17/92 | 8604 CARRIAGE WAY DR | | | | AFFTON | MO | 63123-2232 |
| ALBERT G HOLLER JR | 817 BYRNWYCK ROAD | NE | | | ATLANTA | GA | 30319 |
| ALBERT G JOHNSON | 24711 PENN ST | | | | DEARBORN | MI | 48124 |
| ALBERT G KEHOE & CLARA E KEHOE TR UA 09/04/85 F/B/O ALBERT & | CLARAKEHOE | 4305 FARMCREST ST | | | BURTON | MI | 48509-1105 |
| ALBERT G KRAMPITZ | 166 BUTTERFIELD HILL EXT | | | | PERKINGVILLE | VT | 05151-9513 |
| ALBERT G LEDFORD | PO BOX 621 | | | | BOGOTA | TX | 75417-0621 |
| ALBERT G MIHIC III | 4645 S COUNTY ROAD 450 E | | | | MIDDLETOWN | IN | 47356-9504 |
| ALBERT G NACCARELLI | 16023 BRYANT ST | | | | SEPULVEDA | CA | 91343-5720 |
| ALBERT G NORMANN | 34 OLD TAVERN RD | | | | HOWELL | NJ | 07731-8726 |
| ALBERT G REDMOND | 3008 BELUCHE DR | | | | GALVESTON | TX | 77551 |
| ALBERT G REINHARDT & MARY LOU REINHARDT TR ALBERT G & MARY LOU | REINHARDT REVOCABLE LIV TRUST UA 04/24/90 | 9555 WEST 59TH AVE UNIT 132 | | | ARVADA | CO | 80004 |
| ALBERT G ROTHENBERG & DIANE R BEAN JT TEN | 1503 VINE AVE | | | | PARK RIDGE | IL | 60068-5416 |
| ALBERT G SCHARDIEN & JOAN SCHARDIEN JT TEN | 30 APPLE TREE LANE | | | | BASKING RIDGE | NJ | 07920-1104 |
| ALBERT G SMITH | PO BOX 4159 | | | | SHREVEPORT | LA | 71134-0159 |
| ALBERT G WARFIELD | PO BOX 2378 | | | | ALPINE | CA | 91903-2378 |
| ALBERT G WEDEN | 259 VZ COUNTY ROAD 3810 | | | | WILLS POINT | TX | 75169-6969 |
| ALBERT G WHITSON | 31 MILLCREEK DR | | | | SILEX | MO | 63377-2565 |
| ALBERT G WILKINS SR | 10077 BROADWAY RD | | | | GOWANDA | NY | 14070-9675 |
| ALBERT GADRY | 191 STICKLETOWN ROAD | | | | WEST NYACK | NY | 10994-2915 |
| ALBERT GAINES | 2231 LEDYARD | | | | SAGINAW | MI | 48601-2279 |
| ALBERT GAMBLE & CYNTHIA GAMBLE JT TEN | 1182 WARWICK ST | | | | UNIONDALE | NY | 11553-1415 |
| ALBERT GARZA DELAO | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| ALBERT GRABLICK | 1139 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2414 |
| ALBERT GRAHAM | 26199 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4711 |
| ALBERT GRANT | 7 MICHELE DR | | | | DEPEW | NY | 14043-1408 |
| ALBERT GUELCHER & VIRGINIA GUELCHER JT TEN | 24 HICKORY LANE | | | | GARNERVILLE | NY | 10923-1906 |
| ALBERT GUERRA | 38042 STEN HAMMER DR | | | | FREMONT | CA | 94536-1864 |
| ALBERT GUTIERREZ JR & ALLAN GUTIERREZ JT TEN | 38124 JAMES DR | | | | CLINTON TOWNSHIP | MI | 48036-1835 |
| ALBERT H ABERNATHY | 729 CHURCH ST | | | | JANESVILLE | WI | 53548-2381 |
| ALBERT H ALLEN | 17 REDWOOD RD | | | | SAUGERTIES | NY | 12477-2117 |
| ALBERT H ARENOWITZ & BETTY W ARENOWITZ TR ARENOWITZ FAM TRUST UA | 11/12/93 | 13972 EASTRIDGE DR | | | WHITTIER | CA | 90602-1931 |
| ALBERT H BROWN | 4401 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| ALBERT H BURGET | 4680 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2260 |
| ALBERT H COLLINS | 408 MEADOW LANE | | | | MIDLAND | MI | 48640-7335 |
| ALBERT H DORAN | 8730 CREEKSTONE PL | | | | GAINESVILLE | GA | 30506-4838 |
| ALBERT H DRAKE | 55 SOUTHVILLE ROAD | | | | SOUTHBOROUGH | MA | 01772-4025 |
| ALBERT H ELLIOTT | 1176 E HOME AVE | | | | FLINT | MI | 48505-3010 |
| ALBERT H EMANUEL | 11420 STEEL | | | | DETROIT | MI | 48227-3765 |
| ALBERT H EWING JR | 4956 SORRENTO CT | LOCAL CARRIER ROUTE 77 | | | CAPE CORAL | FL | 33904-9434 |
| ALBERT H FELUREN | 3352 LEE ST | | | | HOLLYWOOD | FL | 33021-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT H FERRARIS CUST DONNA M FERRARIS U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 406 INDEPENDENCE | | | FRIENDSWOOD | TX | 77546-4029 |
| ALBERT H GANZ | 55 WILLOW WOOD RD | | | | NEWARK | OH | 43055 |
| ALBERT H GOTI | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| ALBERT H HAIGHT | 6310 W PROVIDENCE ST | APT 2 | | | NEW PRT RCHY | FL | 34652-2151 |
| ALBERT H HECKO | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2502 |
| ALBERT H IMLAH & JANET I COLLETT TR U-A WITH JANET I COLLETT 9/6/73 | 31 AGASSIZ AVE | | | | BELMONT | MA | 02478-1320 |
| ALBERT H JENNINGS | 123 NEIGHBORLY WAY | | | | MURPHY | NC | 28906-7658 |
| ALBERT H JONES | 6056 YOSEMITE DR | | | | GOLF MANOR | OH | 45237-4944 |
| ALBERT H JONES JR | 49 W VILLAGE RD | | | | NEWARK | DE | 19713-3844 |
| ALBERT H KRAFT JR & MILDRED E KRAFT JT TEN | 5288 SW ORCHID BAY DRIVE | | | | PALM CITY | FL | 34990-8519 |
| ALBERT H LEPPERT & DONA M LEPPERT JT TEN | 8510 WESTMORE RD 277 | | | | SAN DIEGO | CA | 92126-5425 |
| ALBERT H LUEKE JR | 12760 GENESEE | | | | ALDEN | NY | 14004-9638 |
| ALBERT H MALZAN | 5110 LAUREL AVE | | | | CYPRESS | CA | 90630-4409 |
| ALBERT H MILLS | 3629 CHELTON RD | | | | CLEVELAND | OH | 44120-5065 |
| ALBERT H MURRAY | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083-8780 |
| ALBERT H OGER | 34480 COLVILLE PL | | | | FREMONT | CA | 94555-3313 |
| ALBERT H PINSKY | 16 E MAIN ST | STE 950 | | | ROCHESTER | NY | 14614-1809 |
| ALBERT H POPPE | 2458 N CNTY RD 1000 E | | | | INDIANAPOLIS | IN | 46234-9017 |
| ALBERT H ROHRABACHER & EMILY JANET ROHRABACHER JT TEN | 1320 ASHEBURY LN 356 | | | | HOWELL | MI | 48843-1269 |
| ALBERT H SALEH & ROBERT SALEH & LILA BERRY JT TEN | 7000 PAYNE | | | | DEARBORN | MI | 48126-1745 |
| ALBERT H SANTO & MARIE SANTO JT TEN | 531 HOWARD ST | | | | BELLE VERNON | PA | 15012-1834 |
| ALBERT H SCHAEFER | 28864 PALM BEACH DR | | | | WARREN | MI | 48093-6439 |
| ALBERT H SCHAEFER & NELLIE H SCHAEFER JT TEN | 28864 PALM BEACH | | | | WARREN | MI | 48093-6439 |
| ALBERT H SEIDLER | 2300 INDIAN CREEK BLVD WC 111 | | | | VERO BEACH | FL | 32966 |
| ALBERT H SILBERFELD | 305 WEST END AVE | APT 410 | | | NEW YORK | NY | 10023-8157 |
| ALBERT H SNIDER | 2426 LEITH STREET | | | | FLINT | MI | 48506-2824 |
| ALBERT H SNIDOW JR | 2181 GREENBRIER ST | | | | CHARLESTON | WV | 25311-9623 |
| ALBERT H SONDERMAN TR UA 07/20/2007 ALBERT H SONDERMAN REVOCABLE TRUST | 2167 CHERRY VALE PLACE | | | | THE VILLAGES | FL | 32162 |
| ALBERT H STAUDMEISTER CUST LARRY STAUDMEISTER A MINOR PURS TO SECS | 1339 /26 INCL OF THE | 287 CARNIES LANE | | | SYKESVILLE | MD | 21784-7136 |
| ALBERT H WOOD | 412 BLUEBELL COURT | | | | CLAYTON | OH | 45315-7728 |
| ALBERT H WYCKOFF | 5160 E HOPP LN | | | | INERNESS | FL | 34452-8335 |
| ALBERT HAEBERLIN | 3414 GLENVIEW AVE | | | | LOUISVILLE | KY | 40222-6131 |
| ALBERT HARDEN | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| ALBERT HARRIS | BOX 200 | | | | SAXTON | PA | 16678-0200 |
| ALBERT HASSON & CAROLL FOGEL JT TEN | PO BOX 17374 | | | | ENCINO | CA | 91416-7374 |
| ALBERT HAYNES | 3806 OLD FEDERAL HILL | | | | JARRETTSVILLE | MD | 21084-1632 |
| ALBERT HENRY SNIDER | 5148 E DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALBERT HERNANDEZ | 424 LINDEN STREET | | | | ELIZABETH | NJ | 07201-1013 |
| ALBERT HOGAN | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1628 |
| ALBERT HOLTZ CUST NOAH R WEINGARDEN UGMA MI | 31140 PERRYS CROSSING | | | | FARMINGTON HILLS | MI | 48331-1544 |
| ALBERT HOMER LLOYD & JEWELL M LLOYD JT TEN | 4010 IVEY ST | | | | HALTOM CITY | TX | 76111-6847 |
| ALBERT HUERECA | 109 SOUTH JOSEPHINE | | | | WATERFORD | MI | 48328-3813 |
| ALBERT HUFF | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| ALBERT HUGH DICKINSON | 2510 LAKE MICHIGAN DR NW | APT A-205 | | | GRAND RAPIDS | MI | 49504-8044 |
| ALBERT I BROUGHTON | 5241 E COLDWATER RD LOT 112 | | | | FLINT | MI | 48506-4505 |
| ALBERT I GOODMAN | 1028 SENECA ROAD | | | | WILMETTE | IL | 60091-1255 |
| ALBERT I SHADDAY | 2802 NORTH RITTER AVENUE | | | | INDIANAPOLIS | IN | 46218-3208 |
| ALBERT I WERTHEIMER | 15 NORRISTOWN RD | | | | BLUE BELL | PA | 19422-2801 |
| ALBERT J ALEXANDER & MRS RUTH L ALEXANDER JT TEN | 1717 MANOR DR | | | | LEBANON | IN | 46052-1316 |
| ALBERT J ANTON & NANCY A ANTON JT TEN | 2930 ANACAPA PL | | | | FULLERTON | CA | 92835-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT J BAILEY | 2414 BRISTOW | | | | CHARIACK VILL | MO | 63114-5209 |
| ALBERT J BANDEL | PO BOX 142 | | | | CEDAR GROVE | NJ | 07009-0142 |
| ALBERT J BANKER | 7224 CORK LN | | | | ENGLEWOOD | FL | 34224-8166 |
| ALBERT J BARATTO | 1113 STATE RT 22 | | | | CAMBRIDGE | NY | 12816-2601 |
| ALBERT J BENTZ CUST JASON ROBERT BENTZ UTMA PA | 8715 ROOSERVELT BLVD | | | | PITTSBURGH | PA | 15237-4488 |
| ALBERT J BENVENUTI | 11018 STONE BRANCH DR | | | | RIVERVIEW | FL | 33569-2029 |
| ALBERT J BONAVITA | 450 MAIN ST | | | | SPRINGFIELD | MA | 01105-2410 |
| ALBERT J BRODACK | 173 SHAFFER RD | | | | ROCKINGHAM | NC | 28379-7925 |
| ALBERT J BROWN | 4187 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306-4663 |
| ALBERT J BUDNEY JR & KAREN VICKERS BUDNEY JT TEN | 18 CROSS ST | | | | DOVER | MA | 02030-2211 |
| ALBERT J BUZMINSKI | 123 ORIOLE ST | OSHAWA ON L1H 6Y7 CANADA | | | | | |
| ALBERT J BUZZERIO & MAUREEN BUZZERIO TR 06/21/97 ALBERT J & | 20627 SETON HILL DR | | | | WALNUT | CA | 91789 |
| ALBERT J CANTU | 1020 PINE AVE | | | | ALMA | MI | 48801-1237 |
| ALBERT J CIVALE & DOROTHY E CIVALE JT TEN | 5 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| ALBERT J COOLMAN | 17-437 RDE | | | | BRYAN | OH | 43506 |
| ALBERT J COOLMAN & THELMA M COOLMAN JT TEN | 17-437 RDE | | | | BRYAN | OH | 43506-9802 |
| ALBERT J COULSON | 780 ARDEN COURT | OSHAWA ON L1G 1X7 CANADA | | | | | |
| ALBERT J CRAEMER | 4817 DEER PARK RD | | | | OWINGS MILLS | MD | 21117-4711 |
| ALBERT J CRAFT | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| ALBERT J CRUMP | 3413 CROYDON ROAD | | | | BALTIMORE | MD | 21207-4547 |
| ALBERT J DE CRISCIO | 6498 SPRINGBORN | | | | CHINA | MI | 48054-3803 |
| ALBERT J DETAVERNIER JR | 23013 LINGEMANN | | | | ST CLAIR SHRS | MI | 48080-2173 |
| ALBERT J DEWIT | 4341 186TH PL SE | | | | ISSAQUAH | WA | 98027-9778 |
| ALBERT J DI STEFANO | 200 S OGLE AVE | | | | WILMINGTON | DE | 19805-1423 |
| ALBERT J DIDZBALIS | 55 LLOYD STREET | | | | EDISON | NJ | 08817-5253 |
| ALBERT J DIEHL JR & ROSEMARY MOODY DIEHL JT TEN | 12662 WILLOW SPRING CT | | | | HERNDON | VA | 20170-2857 |
| ALBERT J DISLER | 2431 E MARCIA ST | | | | INVERNESS | FL | 34453-9530 |
| ALBERT J DUDASH | 20451 CANAL DRIVE | | | | GROSSE ILE | MI | 48138-1191 |
| ALBERT J DUDASH & MRS JACQUELINE L DUDASH JT TEN | 20451 CANAL DR | | | | GROSSE ILE | MI | 48138-1191 |
| ALBERT J EISENBEIS JR & ELIZABETH M EISENBEIS JT TEN | 477 PARKVIEW DRIVE | | | | PITTSBURGH | PA | 15243-1962 |
| ALBERT J ELLSWORTH | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 |
| ALBERT J ERNST | 722 HART DRIVE | | | | BRIDGEWATER | NJ | 08807-2104 |
| ALBERT J FRYE | 122 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| ALBERT J FUGE JR CUST ALBERT J FUGE III UTMA NJ | P O BOX 519 | | | | HOPE | NJ | 07844 |
| ALBERT J FUGE JR CUST ROBERT ELROY FUGE UGMA NJ | 170 CHANGEBRIDGE RD | BLDG B5 | | | MONTVILLE | NJ | 07045-9114 |
| ALBERT J GLUECK CUST KIMBERLY L COLE UTMA NY | BOX 92 | | | | TANNERSVILLE | NY | 12485-0092 |
| ALBERT J GLUECKERT JR & CAROL L GLUECKERT JT TEN | 8329 KILDARE AVE | | | | SKOKIE | IL | 60076-2641 |
| ALBERT J GOAD | 170 DELANCY RD | | | | ELKTON | MD | 21921-6237 |
| ALBERT J GRANUCCI & LINDA T GRANUCCI TR ALBERT J & LINDA T GRANUCCI | REVOCABLE TRUST UA 03/17/04 | 3785 RED OAK WAY | | | REDWOOD CITY | CA | 94061-1132 |
| ALBERT J GROBE & JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DR NE | | | | CULLMAN | AL | 35055-2180 |
| ALBERT J GROBE JR | 1003 CHATTEAU DR N E | | | | CULLMAN | AL | 35055-2180 |
| ALBERT J GROBE JR & JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DRIVE N E | | | | CULLMAN | AL | 35055-2180 |
| ALBERT J GRUTSCH | 1605 TOWNLINE | | | | BELOIT | WI | 53511-3247 |
| ALBERT J HABARTH JR | 49721 KEYCOVE | | | | NEW BALTIMORE | MI | 48047-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT J HABARTH JR & JEANNE M HABARTH JT TEN | 49721 KEYCOVE DR | | | | NEW BALTIMORE | MI | 48047-4308 |
| ALBERT J HARRIS | 48856 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| ALBERT J HARRIS JR | 3010 COLONIAL HILL RD | | | | LOUISVILLE | KY | 40205-2706 |
| ALBERT J HARRIS JR | 3010 COLONIAL HILL RD | | | | LOUISVILLE | KY | 40205-2706 |
| ALBERT J HAUSER | 506 GOUVERNEUR | PO BOX 216 | | | MORRISTOWN | NY | 13664 |
| ALBERT J HELMKE JR | 4842 BURLINGTON COURT | | | | SANTA ROSA | CA | 95405-7901 |
| ALBERT J HILL & RUTH ANNE HILL JT TEN | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| ALBERT J IRWIN | 8874 CLIPPERT ST | | | | TAYLOR | MI | 48180-2829 |
| ALBERT J JEFFRIES & FLORENCE B JEFFRIES JT TEN | BOX 729 | | | | PENTWATER | MI | 49449-0729 |
| ALBERT J JEFFRIES III | 898 SANDS ST | PO BOX 729 | | | PENTWATER | MI | 49449-0729 |
| ALBERT J KAMM III | 2215 HIRAM COURT | | | | WHEATON | IL | 60187-8958 |
| ALBERT J KAMM JR & MARY LOUISE KAMM JT TEN | 20207 S GREENFIELD LN | | | | FRANKFORT | IL | 60423-8925 |
| ALBERT J KAMOSKY | 24 LANESBORO RD | | | | WORCESTER | MA | 01606-1320 |
| ALBERT J KARRAM | 2412 STOCKBRIDGE AVE | | | | BURTON | MI | 48509-1150 |
| ALBERT J KARTMANN | 385 ROUND TOWER DR | | | | ST CHARLES | MO | 63304-0814 |
| ALBERT J KELLEY | 2603 ORCHARD AVE | | | | WILMINGTON | DE | 19805-2274 |
| ALBERT J KEMP JR | 8633 HONEY TREE 196 | | | | CANTON | MI | 48187-4181 |
| ALBERT J KIELICH | 106 BRADFIELD DR | | | | EAST AMHERST | NY | 14051-1861 |
| ALBERT J KING | 5839 SEAMAN ST | | | | OREGON | OH | 43616-4217 |
| ALBERT J KLOUDA | 832 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 |
| ALBERT J KOCHIS JR | PO BOX 60009 | | | | PALM BAY | FL | 32906-0009 |
| ALBERT J KODMAN & GRACELLA M KODMAN TEN ENT | 535 CHURCH ST | | | | INDIANA | PA | 15701-2728 |
| ALBERT J KUPIEC U/GDNSHIP OF ALBERT J KUPIEC JR | 10 HICKORY HILL RD | | | | WILLISTON | VT | 05495-9423 |
| ALBERT J LA FORCE & CONSTANCE A LA FORCE JT TEN | 64 PRUDENCE COURT | | | | WARWICK | RI | 02888-5733 |
| ALBERT J LAMB II | 5709 DARTMOOR DRIVE | | | | FITCHBURG | WI | 53711-7208 |
| ALBERT J LANG TR UA 02/03/72 MICHELE LANG TRUST | 67 MANSEL DRIVE | | | | LANDING | NJ | 07850-1628 |
| ALBERT J LANG TR UA 02/03/91 KIMBERLY LANG TRUST | 67 MANSEL DRIVE | | | | LANDING | NJ | 07850-1628 |
| ALBERT J LATOZAS & FRANCES E LATOZAS JT TEN | 5920 WARBLE DR | | | | CLARKSTON | MI | 48346-2974 |
| ALBERT J LAUCIUS | 415FOURTH AVE | | | | GARWOOD | NJ | 07027-1008 |
| ALBERT J LEIBY | 845 GAYLORD GROVE RD | | | | CUYAHOGA FALL | OH | 44221-2905 |
| ALBERT J LOEFFLER | 2157 ALBON ROAD | | | | HOLLAND | OH | 43528-9617 |
| ALBERT J MACEK & SHAREN MACEK JT TEN | 5979 WILLIAMS | | | | PLAINFIELD | IN | 46168-9321 |
| ALBERT J MADDOCK | 8159 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| ALBERT J MAHER JR | SPACE 129 PALOMAR EST W | 1930 W SAN MARCOS BLVD | | | SAN MARCOS | CA | 92069-3909 |
| ALBERT J MARRONE | 65 MIDDLE HILL RD | | | | COLONIA | NJ | 07067-4119 |
| ALBERT J MARTIN & VERNESTIEN MARTIN JT TEN | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191-9413 |
| ALBERT J MARTINEZ | 1370 W BOROS CT | | | | LA HABRA | CA | 90631-2045 |
| ALBERT J MAYER III | 8702 SHADOWLAKE WAY | | | | SPRINGFIELD | VA | 22153-2140 |
| ALBERT J MC COY | 66 VICTORY | | | | PONTIAC | MI | 48342-3128 |
| ALBERT J MCADOO | 7506 S MASCOTTE STREET | | | | TAMPA | FL | 33616 |
| ALBERT J MCGRAW & GRACE M MCGRAW JT TEN | 4939 CHESTNUT ST | | | | NEWFANE | NY | 14108-9620 |
| ALBERT J MUTH JR | 1443 SEMINOLE RD | | | | NORTH BRUNSWICK | NJ | 08902-1454 |
| ALBERT J NEWMAN & JOAN F NEWMAN TEN ENT | 120 APPLETREE DR | | | | MEDIA | PA | 19063 |
| ALBERT J NEWMAN TR UA 03/14/90 ALBERT J NEWMAN LIV TR | C/O ALAN BERK | LEONARD ROSEN & CO PC | 15 MAIDEN LANE | | NEW YORK | NY | 10038-4003 |
| ALBERT J OMARA | 14118 SHOAL DRIVE | | | | HUDSON | FL | 34667 |
| ALBERT J PAPALEO | 42 COURTLAND CIRCLE | | | | BEAR | DE | 19701-1201 |
| ALBERT J PARISON & DOROTHY G PARISON JT TEN | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 |
| ALBERT J PASTULA | 7183 WALDO ST | | | | DETROIT | MI | 48210-2717 |
| ALBERT J PROMER | 23612 CARRIAGE LANE | | | | NORTH OLMSTED | OH | 44070-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT J ROEHL | 10102 NORTH ALLENDALE RD | | | | EDGERTON | WI | 53534 |
| ALBERT J RUSAK | 87 E NEWPORT ST | | | | ASHLEY | PA | 18706-3021 |
| ALBERT J SCALZA | 27 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ALBERT J SCARNATI | 411 6TH ST | | | | NEW CASTLE | PA | 16102-1281 |
| ALBERT J SCHLITT & RUTH ANN SCHLITT JT TEN | 208 W 2ND ST | | | | N MANCHESTER | IN | 46962-1537 |
| ALBERT J SHOBE TR ALBERT J SHOBE REVOCABLE LIVING TRUST UA 12/10/98 | 12050 IDA WEST RD | | | | IDA | MI | 48140-9505 |
| ALBERT J SOLOMON & RUTHANE C SOLOMON TEN ENT | 2013 CARDINAL LN | | | | CLARKS SUMMIT | PA | 18411-9292 |
| ALBERT J STEFANIK | 190 SMITH SCHOOL RD | | | | FARMINGTON | PA | 15437-1330 |
| ALBERT J STUBE & SYLVIA A STUBE JT TEN | 18002 CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375-5120 |
| ALBERT J TEGLASH JR | 635 W INMAN AVE | | | | RAHWAY | NJ | 07065-2216 |
| ALBERT J TOMECHKO & IDA D TOMECHKO JT TEN | 34516 SUMMER HILL DR | | | | AVON | OH | 44011-3200 |
| ALBERT J TOROK & WANDA H TOROK JT TEN | 8104 KOOY DR | | | | MUNSTER | IN | 46321-1842 |
| ALBERT J TWIEST | 4047 LEONARD ST N W | | | | GRAND RAPIDS | MI | 49544-2117 |
| ALBERT J VALASEK | 105 CIRCLE ROAD | | | | N SYRACUSE | NY | 13212-4032 |
| ALBERT J VANNEST | 11 CHANDLER CT | | | | HILLSBOROUGH | NJ | 08844 |
| ALBERT J VIANELLO | 14920 SUMMERLIN WOODS DR | | | | FORT MYERS | FL | 33919-6874 |
| ALBERT J WALKER & JANENE A WALKER TR WALKER FAMILY LIV TRUST UA | 05/01/01 | 46643 RIVERWOODS DR | | | MACOMB | MI | 48044-5703 |
| ALBERT J WRIGHT | 3600 IRON BRIDGE RD | | | | RICHMOND | VA | 23234-2940 |
| ALBERT J YESUE | BOX 2 | | | | BOLTON | MA | 01740-0002 |
| ALBERT JACKSON KEISTER & ROSE G KEISTER JT TEN | C/O ALBERT JACKSON KEISTER | 12498 MARIAH ANN CT SOUTH | | | JACKSONVILLE | FL | 32225-2674 |
| ALBERT JAZWINSKI | 4541 RICKOVER CT | | | | NEW PORT RICHEY | FL | 34652-3172 |
| ALBERT JOE REYNOLDS & NANCY JO REYNOLDS JT TEN | 1004 PROSPECT AVE | | | | NORFOLK | NE | 68701-3849 |
| ALBERT JOHN MACEK & ALBERT BRIAN MACEK JT TEN | 5979 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| ALBERT JOHN MADRICK TR ALBERT JOHN MADRICK TRUST UA 08/28/01 | 10008 HUNTER SPRINGS DRIVE | | | | LAS VEGAS | NV | 89134-7560 |
| ALBERT JOHN SCHROEDER TR UA 06/09/1994 ALBERT JOHN SCHROEDER TRUST | 7220 YORK AVE SOUTH | #212 | | | EDINA | MN | 55435 |
| ALBERT JOHNSON | 3362 ALTRURIA RD | | | | MEMPHIS | TN | 38135-2540 |
| ALBERT JOHNSON | 624 E 222ND ST | | | | BROOKLYN | NY | 10467-5147 |
| ALBERT JOSEPH LEISING JR | 3083 BEVERLY CT | | | | MERCED | CA | 95340-2684 |
| ALBERT JOZWIAK | 1110 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| ALBERT JUDSON JR | 33 POOR FARM RD | | | | NOTTINGHAM | NH | 03290-5405 |
| ALBERT K GILBERT | 18285 FERGUSON | | | | DETROIT | MI | 48235-3209 |
| ALBERT K KHAN | 755 HIDALGO COURT | | | | MORGAN HILL | CA | 95037-4011 |
| ALBERT K KROHER JR | 256 MAPLE ST | | | | EAST HARTFORD | CT | 06118-2733 |
| ALBERT K MCDONALD | RT 1 BOX 18 GREEN RD | | | | GAY | GA | 30218-9801 |
| ALBERT K NOBLE | 21 TUNES BROOK ROAD | MALLARD POINT | | | BRICK TOWN | NJ | 08723-6635 |
| ALBERT K NOBLE & LETHA E NOBLE JT TEN | 21 TUNES BROOK ROAD | | | | BRICK TOWN | NJ | 08723-6635 |
| ALBERT K STOLPE | 345 WYNGATE DRIVE | | | | ROCHESTER | MI | 48307-1732 |
| ALBERT KAHN CUST RACHEL I KAHN UNDER THE FLORIDA GIFTS TO MINORS ACT | 7391 SW 153RD ST | | | | MIAMI | FL | 33157-2437 |
| ALBERT KAMINSKY | 610 BEACH 8TH ST | | | | FAR ROCKAWAY | NY | 11691-5202 |
| ALBERT KAMINSKY CUST JACOB DAVID KAMINSKY UGMA NY | 13001 SW 15TH COURT APT T204 | | | | PEMBROKE PNES | FL | 33027 |
| ALBERT KASZAS | 1333 BALDWIN RD | | | | YORKTOWN | NY | 10598-5820 |
| ALBERT KATZ CUST RONALD KATZ U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 4 LA SALLE DRIVE | | | NEW ROCHELLE | NY | 10801-4614 |
| ALBERT KEMPER CUST ROSS HILTON KEMPER UGMA MI | 1115 LAALTURA ROAD | | | | BEVERLY HILLS | CA | 90210 |
| ALBERT KIRSCHBAUM | 2326 SILVER CIRCLE | | | | WATERFORD | MI | 48328-1739 |
| ALBERT KONICKI | C/O KAREN BRITTINGHAM EX | 5181 MONITOR DR | | | DAYTON | OH | 45424-5963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT KORNBERG | 15 VILLAGE CT | | | | MT LAUREL | NJ | 08054-3002 |
| ALBERT KOTELES & IRENE KOTELES TR UA 09/23/91 THE ALBERT KOTELES | &IRENE KOTELES TRUST | 30934 MISTY PINES DR | | | FARMINGTON HILLS | MI | 48336-1255 |
| ALBERT KOZAR | 9275 N CHURCH DRIVE | | | | PARMA HEIGHTS | OH | 44130-4783 |
| ALBERT KULWIN | BOX 240 | | | | KANONA | NY | 14856-0240 |
| ALBERT L ANGLIN | 5170 MILLS ST | | | | COVINGTON | GA | 30014-1433 |
| ALBERT L ARMSTRONG | 809 BRIARWOOD LANE | | | | MARION | IN | 46952-2661 |
| ALBERT L BASSETT | 9280 YARROW STREET | 4303 | | | WESTMINSTER | CO | 80021 |
| ALBERT L BEDNARSKI | 2534 COTTONWOOD DRIVE | | | | LODI | CA | 95242-4649 |
| ALBERT L BURCH | 273 ROCKDALE DRIVE | | | | WEST AMHERST | NY | 14228-2842 |
| ALBERT L CANTRELL | 400 RIVERWOOD | | | | DESOTO | TX | 75115-5628 |
| ALBERT L CIMPERMAN & ZORA S CIMPERMAN JT TEN | 2710 INGLESIDE DRIVE | | | | PARMA | OH | 44134-2916 |
| ALBERT L CIMPERMAN JR & PATRICIA CIMPERMAN JT TEN | 3344 N NEWHALL | | | | MILWAUKEE | WI | 53211-3044 |
| ALBERT L CLARK & EUNICE E CLARK JT TEN | 277 CHATTERTON PKWY | # 2 | | | WHITE PLAINS | NY | 10606-2013 |
| ALBERT L CLARK JR | 451 LORENZ AV | | | | DAYTON | OH | 45417-2339 |
| ALBERT L CLOUGH | 167 MIDWAY AVE | | | | ROSSVILLE | GA | 30741-3400 |
| ALBERT L COOPER JR | 4143 WOODCREEK LANE | | | | LANSING | MI | 48911-1932 |
| ALBERT L COURSE | 148 E HURON BLVD | | | | MARYSVILLE | MI | 48040-1422 |
| ALBERT L EVANS JR & BETTY DEAN EVANS TR EVANS LIVING TRUST UA 9/8/97 | 2536A RIVER BEND DR | | | | SPRING VALLEY | OH | 45370-9002 |
| ALBERT L FERREBEE | 22A MAHONING COURT | | | | NEWTON FALLS | OH | 44444-1901 |
| ALBERT L GAFFNEY | 19 PINE ST | | | | WOONSOCKET | RI | 02895-5351 |
| ALBERT L GOELZ & JANET A GOELZ JT TEN | 1635 N MILWAUKEE AVE | #205 | | | LIBERTYVILLE | IL | 60048-3942 |
| ALBERT L GRABLICK | 21900 BOHN RD | | | | BELLEVILLE | MI | 48111-9211 |
| ALBERT L GREENBERG | 2419 LAVISTA RD NE | | | | ATLANTA | GA | 30329 |
| ALBERT L GRIDLEY JR | 8501 120TH ST NORTH | | | | SEMINOLE | FL | 33772-3950 |
| ALBERT L GUY & MRS LINDA M GUY JT TEN | 1689 OAK PLACE | | | | CLEARWATER | FL | 33755-1351 |
| ALBERT L HABITZRUTHER | 40 IRONDALE DRIVE | | | | DEPEW | NY | 14043-4428 |
| ALBERT L HAMILTON | 2005 ELIZABETH | | | | DEARBORN | MI | 48128-1371 |
| ALBERT L HOLDEN | 2601 TATNALL ST | | | | WILMINGTON | DE | 19802-3525 |
| ALBERT L HOLTZ | 5465 POSSUM LN | | | | ORCHARD LAKE | MI | 48324-2270 |
| ALBERT L HOYT | 8146 SKYLINE LN | | | | CHAGRIN FALLS | OH | 44022-3856 |
| ALBERT L HOYT & PEGGY L HOYT JT TEN | 8146 SKYLINE LN | | | | CHAGRIN FALLS | OH | 44022-3856 |
| ALBERT L HUNDT | 9780 W CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| ALBERT L HURD | 1576 FILMORE | | | | YOUNGSTOWN | OH | 44505-3916 |
| ALBERT L JACES & ROSE MARIE JACES JT TEN | 4928 HARTLEY DRIVE | | | | LYNDHURST | OH | 44124-1024 |
| ALBERT L JACOBS JR | 200 E 57TH ST APT 16L | | | | NEW YORK | NY | 10022-2868 |
| ALBERT L KEENAN & MRS ALMA M KEENAN JT TEN | 101 HILL ST | APT 3 | | | STONEHAM | MA | 02180-3703 |
| ALBERT L KEMPERLE EX UW ALBERT KEMPERLE | 7 HECKSCHER DR | | | | HUNTINGTON BAY | NY | 11743-1115 |
| ALBERT L KOCH | 14837 DIAGONAL ROAD | | | | LAGRANGE | OH | 44050-9528 |
| ALBERT L LANATA | 16805 VENTANA BLVD | | | | EDMOND | OK | 73003-8991 |
| ALBERT L MALONEY | PO BOX 1124 | | | | LOCKPORT | NY | 14095 |
| ALBERT L MAYER | 1551 PRAIRIE OWL RD | | | | PARKER | CO | 80138-4656 |
| ALBERT L MIDDLETON | 6214 WHITE STONE RD | | | | JACKSON | MS | 39206-2311 |
| ALBERT L MILLANE & EVELYN B MILLANE JT TEN | 126 FORSYTH RD | | | | OAKDALE | CT | 06370-1203 |
| ALBERT L MILLER | 703 BINFORD ST | | | | CRAWFORDSVILLE | IN | 47933-1904 |
| ALBERT L MOORE | 1149 TOD AVE S W | | | | WARREN | OH | 44485-3806 |
| ALBERT L NISTICO JR | 470CRISFIELD DR | | | | ABINGTON | MD | 21009 |
| ALBERT L NISWONGER | 20671/2W FRANCES | | | | MT MORRIS | MI | 48458 |
| ALBERT L PASADYN | 352 FIELDSTONE CT | | | | WELLINGTON | OH | 44090-1191 |
| ALBERT L PAULEY | 5954 SOUTH RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 |
| ALBERT L PEAKE | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 |
| ALBERT L PHILION | 83 HARTFORD AVE | POINTE CLAIRE QC H9R 3C9 CANADA | | | | | |
| ALBERT L PORCHIK & IRENE A PORCHIK JT TEN | 216 N 5TH AVE | | | | MANVILLE | NJ | 08835-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT L PRICE | 619 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| ALBERT L RAYBORN | 542 FILDEW ST | | | | PONTIAC | MI | 48053 |
| ALBERT L RITZIE | 3458 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8203 |
| ALBERT L ROBERSON | 2920 BROADBAY DRIVE | | | | WINSTON SALEM | NC | 27107-2562 |
| ALBERT L ROBERTSON | 959 SPRING ST | | | | COVINGTON | KY | 41016 |
| ALBERT L ROBISON | 9703 N CO RD 200W | | | | BRAZIL | IN | 47834 |
| ALBERT L ROTUNNO | 759 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ALBERT L RUFFIN | 6613 DONALD | | | | NORTHWOODS | MO | 63121-3203 |
| ALBERT L RUSK | 2251 LASALLE AVENUE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ALBERT L SAGANEK | 522 JOHNSON BLVD | | | | PIERSON | MI | 49339-9797 |
| ALBERT L SALAS | 5540 BUTANO PK DR | | | | FREMONT | CA | 94538-3200 |
| ALBERT L SCHAAF SR | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| ALBERT L SCHAAF SR & LANA J SCHAAF JT TEN | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| ALBERT L SCHADEL | 6716 POTTERY RD | | | | WARNERS | NY | 13164-9737 |
| ALBERT L SEBBEN | PO BOX 1322 | | | | PARAMUS | NJ | 07653-1322 |
| ALBERT L SEXTON | 1902 REIN ST | | | | ORANGE | TX | 77630-3652 |
| ALBERT L SHARP | 899 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| ALBERT L SILVIS | 1850 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| ALBERT L SMITH | 20175 TERRELL | | | | DETROIT | MI | 48234-3206 |
| ALBERT L SPICER | 4085 LOMLEY | | | | WATERFORD | MI | 48329-4122 |
| ALBERT L STEFFY CUST ALLISON N STEFFY UGMA PA | 330 W CHURCH RD | | | | EPHRATA | PA | 17522-9692 |
| ALBERT L STEFFY CUST SHANNON MARIE STEFFY UTMA PA | 330 W CHURCH RD | | | | EPHRATA | PA | 17522-9692 |
| ALBERT L TAYLOR | 1475 MCKINSTRY MILL RD | | | | UNION BRIDGE | MD | 21791-8807 |
| ALBERT L TEPASTTE | 4937 BUCHANAN AVE S W | | | | WYOMING | MI | 49548-4237 |
| ALBERT L TEPASTTE & MARY E TEPASTTE JT TEN | 4937 BUCHANAN AVE S W | | | | GRAND RAPIDS | MI | 49548-4237 |
| ALBERT L THOMAS | 748 ESTES PARK DRIVE | | | | ST PETERS | MO | 63376-2089 |
| ALBERT L TOWNE | 8610 BEACHCRAFT DRIVE | | | | RENO | NV | 89506-2156 |
| ALBERT L WALTEMYER | 3662 COACHMANS RIDGE DR | | | | SAGINAW | MI | 48603-8716 |
| ALBERT L WALTER & LOIS S WALTER JT TEN | 20 NORTH LIGONIER ST | | | | LATROBE | PA | 15650-1170 |
| ALBERT L WALTON | 7610 REINHARDT DR | | | | PRAIRIE VILLAGE | KS | 66208-4017 |
| ALBERT L WEBSTER & MRS EVELYN WEBSTER JT TEN | 1400 WASHO DRIVE | | | | FREMONT | CA | 94539-6659 |
| ALBERT L WILSON | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| ALBERT LAURENTO TUNESI | 37807 SARAFINA | | | | STERLING HEIGHTS | MI | 48312-2075 |
| ALBERT LAWRENCE | 465 BLOOMFIELD ST | | | | PONTIAC | MI | 48053 |
| ALBERT LEE | 6314 LANGDON LN | | | | LANHAM | MD | 20706-2392 |
| ALBERT LEE HOOKER | 2726 WESLEYAN DRIVE | | | | IRVING | TX | 75062 |
| ALBERT LEIF | 77 MAIN ST | | | | NYACK | NY | 10960-3109 |
| ALBERT LEWIS & NANCT L LEWIS JT TEN | 8785 FISHER AVENUE | | | | LAS VEGAS | NV | 89149-4053 |
| ALBERT LEWIS ZUMPE & PHYLLIS L ZUMPE JT TEN | 8023 PARK STAR DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| ALBERT LIDAUER | SCHWARZWALDGASSE #40 | A-1230 VIENNA AUSTRIA | | | | | |
| ALBERT LIDAUER | SCHWARZWALDGASSE #40 | A-1230 VIENNA AUSTRIA | | | | | |
| ALBERT LOGAN HOLIDAY II | 5028 OAKVIEW DR | | | | MIDDLETOWN | OH | 45042-4901 |
| ALBERT LOSCHIAVO CUST VINCENT A LOSCHIAVO UGMA CA | 6551 SEGOVIA CIR | | | | HUNTINGTON BEACH | CA | 92647-6643 |
| ALBERT M ANDERSON | 8850 MASHALL CORNER FOUR OAKS | | | | POMFRET | MD | 20675 |
| ALBERT M ATKINSON | 13460 JOBIN | | | | SOUTHGATE | MI | 48195-3601 |
| ALBERT M BERKELHAMMER & MRS EILEEN F BERKELHAMMER JT TEN | SPRINGHILL RD RRD | | | | ANNANDALE | NJ | 08801 |
| ALBERT M BLACKMORE | STE 105 GREY CLIFFE | 304 PORTUGAL COVE PL | ST JOHNS NEW FOUNDLAND A1B 2N9 CANADA | | | | |
| ALBERT M BLISS | 1224 PARKWAY DR | | | | GREENVILLE | OH | 45331-2651 |
| ALBERT M BUDA | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115-5761 |
| ALBERT M COLEGROVE & MRS AMELIA M COLEGROVE JT TEN | 39 LAKEVIEW DR | | | | WILLIAMSTOWN | KY | 41097-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT M CREAMER | 12 CRESCENT ROAD | | | | LEXINGTON | MA | 02421-6345 |
| ALBERT M DECKER | 313 S MOSCOW RD | | | | HORTON | MI | 49246-9565 |
| ALBERT M FARRIS | 206 BYERS | | | | JOPLIN | MO | 64801-2604 |
| ALBERT M FERNANDEZ | 3219 BLUEBUSH RD | | | | MONROE | MI | 48162-9448 |
| ALBERT M GOIK | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| ALBERT M GREEN | 4157 ARTESA DR | | | | BOYNTON BEACH | FL | 33436 |
| ALBERT M GUBALA | 1466 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9487 |
| ALBERT M HOURWITZ & MRS FLORENCE HOURWITZ JT TEN | 3711 WHITNEY AVE | UNIT 6 | | | HAMDEN | CT | 06518-1533 |
| ALBERT M JOHNSON | 3109 SUSAN DR | | | | KOKOMO | IN | 46902-3957 |
| ALBERT M KELLEY | 10 BLOOMFIELD LANE | | | | WILLINGBORO | NJ | 08046-1513 |
| ALBERT M LANKTREE | 3621 E MARBLE PEAK PL | | | | TUCSON | AZ | 85718-2207 |
| ALBERT M LYLES | 5100 SHARON RD APT 2202 S | | | | CHARLOTTE | NC | 28210-4768 |
| ALBERT M MARLAND | 17807 DAVES AVE | | | | MONTE SERENO | CA | 95030-3217 |
| ALBERT M MATTIUCCI & ROSEMARY MATTIUCCI TR UA 01/19/2010 REVOCABLE | LIVING TRUST | 51661 HICKORY LANE | | | MACOMB | MI | 48042 |
| ALBERT M MONTE | 15108 INA DR | | | | PHILADELPHIA | PA | 19116-1450 |
| ALBERT M MONTGOMERY | 916 N BRADY ST | | | | MUNCIE | IN | 47303-5035 |
| ALBERT M PASCENTE | 65 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| ALBERT M POBOCIK & GREGORY M POBOCIK JT TEN | 5192 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| ALBERT M SCARINCI | 1001 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076-2737 |
| ALBERT M SUTCLIFFE & MRS ANNETTE A SUTCLIFFE JT TEN | 12 NANCY AVE | | | | PELHAM | NH | 03076-3331 |
| ALBERT M TEITELBAUM | 18744 CANASTA ST | | | | TARZANA | CA | 91356-4116 |
| ALBERT M THUT | 3738 24TH AVE N | | | | ST PETERSBURG | FL | 33713-3402 |
| ALBERT M TURNER | 259 WATERVIEW DR | | | | POLK CITY | FL | 33868-8924 |
| ALBERT M VARVEL | 1100 SWEITZER ST | | | | GREENVILLE | OH | 45331-1083 |
| ALBERT M WARE | 6761 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4556 |
| ALBERT M WATSON | C/O LAWRENCE L WATSON | 606 RIDGEMONT DR | | | MOUNTAIN HOME | AR | 72653-2907 |
| ALBERT M WEEKLEY JR & CAROLYN WEEKLEY JT TEN | 172 MAIN ST | | | | BUTLER | OH | 44822-9680 |
| ALBERT MACK | 508 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603-1104 |
| ALBERT MANUAL LANKTREE & DORIS GRACE LANKTREE JT TEN | 3621 E MARBLE PEAK PL | | | | TUCSON | AZ | 85718-2207 |
| ALBERT MARTIN | 1317 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| ALBERT MATHEW PATSY | 7275 RIVER RD | | | | FLUSHING | MI | 48433-2251 |
| ALBERT MAYWOOD AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| ALBERT MC NAIR | 1811 BRANDON ST | | | | POLAND | OH | 44514-1206 |
| ALBERT MCHENRY JR | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| ALBERT MCMILLON III | 12207 MONICA | | | | DETROIT | MI | 48204-5305 |
| ALBERT METZGER | 380 OLIVE TREE LANE | | | | SIERRA MADRE | CA | 91024-1143 |
| ALBERT MILHOUSE | 99 E UTICA ST | | | | BUFFALO | NY | 14209-1927 |
| ALBERT MINOR | 633 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| ALBERT MOORE | 614 WASHINGTON AVE | | | | JACKSON | MI | 49201-2030 |
| ALBERT MORENO | 1443 BENNET | | | | FLINT | MI | 48506-3301 |
| ALBERT MURATORE | 2853 STEELWOOD CIR | | | | AKRON | OH | 44312-5853 |
| ALBERT MYCZKOWIAK | 6894 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| ALBERT N ANTAKI JR | 214 82ND ST | | | | VIRGINIA BEACH | VA | 23451-1804 |
| ALBERT N APPERSON | 928 E NORTH E ST | | | | GAS CITY | IN | 46933-1329 |
| ALBERT N BANKE & GERALDINE C BANKE JT TEN | 4180 JUNIPER STREET | | | | PLACERVILLE | CA | 95667-7020 |
| ALBERT N EVANS & ANNE M EVANS JT TEN | 5959 SUN N LAKE BLVD | APT C413 | | | SEBRING | FL | 33872-1013 |
| ALBERT N PARKER | 2496 HYDE MANOR DR NW | | | | ATLANTA | GA | 30327-1130 |
| ALBERT N STELLWAG | ROUTE 16 5 BROAD ST | | | | MT HOLLY | NJ | 08060-3601 |
| ALBERT N TARDIF & DOROTHY A TARDIF JT TEN | 41 HARWOOD ROAD | | | | FARMINGDALE | ME | 04344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT N WONG & THOMAS M MAWN JR TR REVOCABLE TRUST 04/05/90 U-A ELSIE | 1 ELLEN ROAD | | | | WOBURN | MA | 01801-2209 |
| ALBERT N YERGER | 111 STOVER PARK RD | | | | PIPERSVILLE | PA | 18947-9351 |
| ALBERT N ZIELESCH | 6302 US 41 SOUTH LOT 120 | | | | RUSKIN | FL | 33570-2512 |
| ALBERT NEIL BAKER | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 |
| ALBERT NEUKOM & JAN E NEUKOM JT TEN | 12701 PLEASANT LAKE ROAD | | | | MANCHESTER | MI | 48158-9570 |
| ALBERT O DE POVER & ALICE O DE POVER TR ALBERT O & ALICE L DEPOVER | REVOCABLE TRUST UA 03/08/99 | N5360 CTY TRK J | | | BEAVER DAM | WI | 53916 |
| ALBERT O LABONTE & DONNA L LABONTE TR LABONTE TRUST UA 07/08/96 | 4400 SUNSET DR | | | | VERO BEACH | FL | 32963-1214 |
| ALBERT O MIRACLE | 3080 SHIMMONS | | | | PONTIAC | MI | 48326-2063 |
| ALBERT O VALASEK | 10580 E COPAS RD | | | | LENNON | MI | 48449-9651 |
| ALBERT O WEND & MRS JEAN WEND JT TEN | 59 W WEND ST | | | | LEMONT | IL | 60439-4492 |
| ALBERT OGONOWSKI | C/O DENNIS OGONOWSKI | 5318 S BROADWAY #103 | | | ENGLEWOOD | CO | 80110-6894 |
| ALBERT P BYRD | 152 CUMBERLAND AVE | | | | PENNS GROVE | NJ | 08069-1732 |
| ALBERT P CHALLENGER & MRS EUNICE P CHALLENGER JT TEN | 5955 QUINN ORCHARD RD | UNIT 232 | | | FREDERICK | MD | 21704-6669 |
| ALBERT P CHITTENDEN | 6600 DRUNKARD RD | | | | JETERSVILLE | VA | 23083-2863 |
| ALBERT P COPELAND | 21910 KIPLING | | | | OAK PARK | MI | 48237-2702 |
| ALBERT P DE COURSEY | 601 E OGDEN AVE | UNIT 603 | | | MILWAUKEE | WI | 53202-2683 |
| ALBERT P DONOFRIO | 31 LAKE SHORE DR | | | | YOUNGSTOWN | OH | 44511-3570 |
| ALBERT P GORE JR SUCC TR WILLIAM & PAUL GORE TRUST UA 02/01/75 BY IDA | B GORE | 144 PLEASANT ST | | | EAST WALPOLE | MA | 02032-1208 |
| ALBERT P HALL JR | 5948 ST REGIS ROAD | | | | BALTIMORE | MD | 21206-4042 |
| ALBERT P KOSTER | 3746 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5456 |
| ALBERT P LAVALLE | 3 GARDINER PL | | | | HUNTINGTN STA | NY | 11746-2710 |
| ALBERT P PARKER | 3152 NAPA DRIVE | | | | SAN JOSE | CA | 95148-2026 |
| ALBERT P PASCUCCI | 623 WILLIAMS STREET | | | | N TONAWANDA | NY | 14120-1712 |
| ALBERT P POPP | 3906 CAMBORNE LN | | | | LOUISVILLE | KY | 40299-5472 |
| ALBERT P RATCLIFF | 1005 10961 W | | | | RUSSIAVILLE | IN | 46979 |
| ALBERT P ROMAIN JR | 1592 SALTSPRINGS RD | | | | WARREN | OH | 44481-8625 |
| ALBERT P SHERWOOD & BARBARA A SHERWOOD JT TEN | 2816 EDGE HILL RD | | | | HUNTINGDON VY | PA | 19006-5023 |
| ALBERT P SISK | 6542 PINE TRAIL LN | APT 3 | | | TINLEY PARK | IL | 60477-5076 |
| ALBERT P SMITH JR | 9701 ROCHESTER COZADDALE RD | #9701 | | | GOSHEN | OH | 45122-9605 |
| ALBERT P STEFAN | N 12318WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| ALBERT P TURCO | 2496 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| ALBERT P WALKER CUST KATHY JEAN WALKER UGMA VA | ATTN KATHY W STOCKTON | 2930 ELLESMERE DRIVE | | | MIDLOTHIAN | VA | 23113-3880 |
| ALBERT PACHECO | 3746 BUCKINGHAM DR | | | | JANEVILLE | WI | 53546-8849 |
| ALBERT PACHECO & DELIA EVA PACHECO JT TEN | 3746 BUCKINGHAM RD | | | | JANESVILLE | WI | 53546-8849 |
| ALBERT PACKARD | 2410 S TROPICAL TRAIL | | | | MERRITT IS | FL | 32952-4105 |
| ALBERT PADAR JR | 2663 WINDSOR | | | | TROY | MI | 48098-3727 |
| ALBERT PERAGLIE | 465 PERAGLIE RD | | | | JEFFERSON | NY | 12093-9733 |
| ALBERT PETRO | 13460 ST CLAIR DR | | | | N HUNTINGTON | PA | 15642-5109 |
| ALBERT PICCIRILLI & LOUISE PICCIRILLI TR UA 07/20/95 | 14246 KERNER DR | | | | STERLING HEIGHT | MI | 48313-2131 |
| ALBERT PISANO | 320 BOWMAN DR | | | | KENT | OH | 44240-4508 |
| ALBERT POPOT | 81 BURHANS AVE | | | | YONKERS | NY | 10701-5570 |
| ALBERT PRICE | 131 SOUTH 22 ND ST | | | | SAGINAW | MI | 48601-1450 |
| ALBERT PRICE JR | 440 S 25TH | | | | SAGINAW | MI | 48601-6409 |
| ALBERT PROSTIC & SHIRLEY E PROSTIC TEN ENT | 904 BURNT EMBER CT | | | | BALTIMORE | MD | 21208-3506 |
| ALBERT R ANNUNZIATA | 41 TUMBLE BROOK RD | | | | WOODBRIDGE | CT | 06525-2533 |
| ALBERT R BUHL | 3488 SHADYCREEK DRIVE | | | | HARTLAND | MI | 48353-2126 |
| ALBERT R BULLOCK | 100 PO BOX | | | | HUBBARD LAKE | MI | 49747-9741 |
| ALBERT R BURGER | 1753 E U S 22-3 | | | | MORROW | OH | 45152-8971 |
| ALBERT R CLUTTEUR | 1906 MOUNTAIN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30087-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT R CORNELL | 4270 MAPLE ST | | | | BROWN CITY | MI | 48416-8655 |
| ALBERT R DELUCA | 20 FAIRWAY CRESCENT | AMHERSTBURG ON N9V 3T6 CANADA | | | | | |
| ALBERT R ELLWOOD & ESTHER M ELLWOOD TR UA 3/31/88 THE ELLWOOD TRUST | 2194 DUDLEY ST | | | | PASADENA | CA | 91104-4123 |
| ALBERT R FOSTER JR | 8236 LOCKWOOD LANE | | | | INDIANAPOLIS | IN | 46217-4243 |
| ALBERT R FRITZ III | 5400 W BELMONT RD | | | | TUCSON | AZ | 85743-9798 |
| ALBERT R GILDNER | 4500 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| ALBERT R HAJDUK | 8520 US I UNIT G11 | | | | MICCO | FL | 32976 |
| ALBERT R HAMLIN | 296 IDLEWILD DRIVE | | | | SPARTA | TN | 38583-3115 |
| ALBERT R HUISMAN | C/O MARCELLA HUISMAN | 1302 TIMBER TR | | | AUBURN | IN | 46706-3804 |
| ALBERT R JOHNSON | 1357 COUNTY ROUTE 41 | | | | PULASKI | NY | 13142-2193 |
| ALBERT R JOHNSON | 214 CREST DR | | | | MOUNT OLIVE | NC | 28365-2620 |
| ALBERT R JUDSON JR & VALERIE H JUDSON JT TEN | 33 POOR FARM RD | | | | NOTTINGHAM | NH | 03290-5405 |
| ALBERT R LAMOUREUX | 252 HARRINGTON ST | | | | EAST BROOKFIELD | MA | 01515-1713 |
| ALBERT R LEASURE | 875 SHADY GROVE RD | | | | CLARKSVILLE | TN | 37043-7933 |
| ALBERT R LEFEVRE | 8088 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| ALBERT R LEPAGE TR 12/18/01 ALBERT R LEPAGE DEED OF TRUST | BOX 1085 | | | | AUBURN | ME | 04211-1085 |
| ALBERT R LIPSCOMB | 5206 SANTA BARBARA | | | | SPARKS | NV | 89436-3602 |
| ALBERT R MAKI | RR1 BOX 485 | | | | NEWBERRY | MI | 49868-9361 |
| ALBERT R MANGEL | 5338 ANNOUER RD | | | | LEWISTON | NY | 14092-2106 |
| ALBERT R MEADOWS | 469 DUNEDIN DR | LONDON ON N6H 3G9 CANADA | | | | | |
| ALBERT R MERESS | BOX 507 | | | | FLORENCE | WI | 54121-0507 |
| ALBERT R MERTI & ROBIN L MERTI JT TEN | 7 LYDIA DR | | | | UNIONTOWN | PA | 15401-8919 |
| ALBERT R MONTEVILLE | 1025 PAIGE COURT | | | | NEWTON FALLS | OH | 44444-8774 |
| ALBERT R MONTGOMERY | 430 MAPLE DR | | | | LAPEER | MI | 48446-8722 |
| ALBERT R PALMA | 715 25TH ST | | | | AMBRIDGE | PA | 15003 |
| ALBERT R PARENT | 1529 FIRSESIDE STREET | | | | PORT CHARLOTTE | FL | 33592 |
| ALBERT R PAULSON | 635 WEST LUSHER | | | | ELKHART | IN | 46517-1638 |
| ALBERT R PLACK | 9333 N CHURCH DR | APT 411 | | | CLEVELAND | OH | 44130-4718 |
| ALBERT R PLATA | 12623 HADDON AVE | | | | SYLMAR | CA | 91342 |
| ALBERT R REID | 3189 FARNSWORTH | | | | LAPEER | MI | 48446-8721 |
| ALBERT R RILEY | 182 PARKER LAKE DR | | | | OXFORD | MI | 48371-5245 |
| ALBERT R RITCHER & AUDREY M RITCHER JT TEN | 674 BRAE BURN RD | | | | MANSFIELD | OH | 44907-1916 |
| ALBERT R ROSENTHAL & PATRICIA ROSENTHAL JT TEN | 70 PINELAWN RD | # 222 | | | MELVILLE | NY | 11747 |
| ALBERT R TRICASE & MARY J TRICASE JT TEN | 47 ROOSEVELT STREET | | | | MASSENA | NY | 13662-1216 |
| ALBERT RAY WHITE | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| ALBERT REIBER | C/O PATSY J REIBER | 80 LAKE NESS | | | MOUNT MORRIS | MI | 48458-8888 |
| ALBERT REINGOLD CUST STEVEN REINGOLD UGMA NY | 130 WASHINGTON ARVE | | | | STATEN ISLAND | NY | 10314 |
| ALBERT REINHARDT & MARY LOU REINHARDT TR UA 04/24/90 ALBERT G | REINHARDT &MARY LOU | 16708 FOXWOOD LN | | | MORRISON | CO | 80465-9609 |
| ALBERT RESNICK & SYLVIA RESNICK TR RESNICK FAM TRUST UA 05/29/96 | 3497 BENDEMEER ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-1912 |
| ALBERT REYNAGA | 762 TROTTER COURT | | | | WALNUT | CA | 91789-1277 |
| ALBERT ROSCOE LAUX | 920 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158-8782 |
| ALBERT ROTHENBERG | 52 PINE RIDGE RD | | | | CANAAN | NY | 12029-3101 |
| ALBERT RUDMAN | 22680 CEDAR LANE CT APT 3204 | | | | LEONARDTOWN | MD | 20650-3931 |
| ALBERT RUDMAN & MRS GENEVIEVE RUDMAN JT TEN | 800 OREGON ST | APT 189 | | | SONOMA | CA | 95476-6470 |
| ALBERT RUSSELL JR & DORIS RUSSELL JT TEN | 9 LYNNFIELD STREET | | | | BEDFORD | MA | 01730-2517 |
| ALBERT S ANDREWS | 3431 SWEETWATER DR SW | | | | LAWRENCEVILLE | GA | 30044-4151 |
| ALBERT S BOWLEY | 3938 E VISTA DR | | | | VISALIA | CA | 93292-7106 |
| ALBERT S BROWNING | 11620 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6494 |
| ALBERT S BROWNING CUST BENJAMIN H BROWNING UTMA GA | 11620 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6494 |
| ALBERT S EMERSON | 1706 WALNUT ST | | | | SAGINAW | MI | 48601-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT S ENGSTROM | 966 FAIRWAY DRIVE | | | | BAKERSFIELD | CA | 93309-2480 |
| ALBERT S FENZEL | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 |
| ALBERT S FENZEL & LINDA R FENZEL JT TEN | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 |
| ALBERT S FENZEL & LINDA R FENZEL JT TEN | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 |
| ALBERT S HALL & MARILYN M HALL JT TEN | 114 MCGRATH POND ROAD | | | | OAKLAND | ME | 04963-4243 |
| ALBERT S HARDING | 4828 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015 |
| ALBERT S HARON | 802 WINDING WAY | | | | WESTVILLE | NJ | 08093 |
| ALBERT S HOWE TR UA 06/11/89 ALBERT SCOTT HOWE TRUST | 850 DEL MAR DOWNS RD | APT 220 | | | SOLANA BEACH | CA | 92075-2720 |
| ALBERT S JOHNSON | 547 BAINTREE RD | | | | DAVIS | IL | 61019-9441 |
| ALBERT S JORDAN | PO BOX 194 | | | | RANSOMVILLE | NY | 14131-0194 |
| ALBERT S KIRSCHMAN JR | 18 GARDNER PLACE | | | | PARLIN | NJ | 08859-1606 |
| ALBERT S MOVSESIAN & MRS CHARLOTTE M MOVSESIAN JT TEN | 369 GREAT POND RD | | | | NORTH ANDOVER | MA | 01845-2018 |
| ALBERT S PATON & CAROL S PATON JT TEN | 12037-96 CALLE DE MEDRIO | | | | EL CAJON | CA | 92019-4907 |
| ALBERT S PERRY | 1227 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| ALBERT S PORTER JR | 21 MYRTLE BANK ROAD | | | | HILTON HEAD ISLAND | SC | 29926-1809 |
| ALBERT S REGULA III | BOX 738 | | | | ELMSFORD | NY | 10523-0738 |
| ALBERT S REGULA JR | 644 MOUNTAIN AVE | | | | WASHINGTON TWNSHP | NJ | 07676-4424 |
| ALBERT S REGULA JR & LORETTO F REGULA JT TEN | 644 MOUNTAIN AVE | | | | WASHINGTON TWNSHP | NJ | 07676-4424 |
| ALBERT S RICCARDI & JOANNE S RICCARDI JT TEN | PO BOX 528 | | | | BERLIN | NY | 12022-0528 |
| ALBERT S WAKEFIELD | 4606 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9751 |
| ALBERT S WEEMS | RT 4 | | | | POTSDAM | NY | 13676-9804 |
| ALBERT SAAB & EMILY M SAAB JT TEN | 548 E FULTON ST | | | | CANTON | MS | 39046-4704 |
| ALBERT SALEH EIDI | 4513 SULGRAVE DR | | | | TOLEDO | OH | 43623-2049 |
| ALBERT SANCHEZ | 3429 N MINDEN ST | | | | VISALIA | CA | 93291 |
| ALBERT SANDERS | 294 RILEY ST | | | | BUFFALO | NY | 14208-2003 |
| ALBERT SARAFIAN | 37254 MUNGER | | | | LIVONIA | MI | 48154-1642 |
| ALBERT SARVER | 20 KYLES LN | # 1 | | | FORT THOMAS | KY | 41075-1401 |
| ALBERT SCHNEIDER CUST CAROLINE SCHNEIDER U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 519 | | | TAYLORSVILLE | NC | 28681-0519 |
| ALBERT SCHNEIDER CUST JENNIFER SCHNEIDER U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 519 | | | TAYLORSVILLE | NC | 28681-0519 |
| ALBERT SCIOLI | 160 HOWE ST | | | | MARLBORO | MA | 01752-2866 |
| ALBERT SERA | 39800 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038-2917 |
| ALBERT SEVERADO | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846-1032 |
| ALBERT SHIMKUS | 180 KATHERINE DRIVE | | | | N HUNTINGDON | PA | 15642-1058 |
| ALBERT SHODA | 1559 E 219 ST | | | | EUCLID | OH | 44117-1549 |
| ALBERT SIMMONS | 828 KAMMER AVE | | | | DAYTON | OH | 45417-2334 |
| ALBERT SIMONS JR CUST CAROLINE P SIMONS U/THE S C UNIFORM GIFTS TO | MINORS ACT | 3375 VALLEY RD NW | | | ATLANTA | GA | 30305-1150 |
| ALBERT SIMONS JR CUST JULIAN M SIMONS U/THE S C UNIFORM GIFTS TO | MINORS ACT | 1754 ION AVENUE | | | SULLIVANS ISLAND | SC | 29482-8714 |
| ALBERT SIMS | 2922 FULLERTON | | | | DETROIT | MI | 48238-3302 |
| ALBERT SMITH | 6190 PARK RIDGE DR | | | | DAYTON | OH | 45459-2252 |
| ALBERT SOCHIN JR | 2645 DORKING PL | | | | SANTA BARBARA | CA | 93105-2214 |
| ALBERT SPATOLA | 920 BAYCHESTER AVE | APT 2G | | | BRONX | NY | 10475-1741 |
| ALBERT STACY | 1050 WING DRIVE | | | | ANN ARBOR | MI | 48103-1467 |
| ALBERT STACY & MARY E STACY JT TEN | 1050 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| ALBERT STANTON | 4866 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| ALBERT STERN | 510 MAPLE AVE | | | | UNIONDALE | NY | 11553-2135 |
| ALBERT STOLF | 3304 TRISHADOWNS DRIVE | MISSISSAUGA ON L5A 2A7 CANADA | | | | | |
| ALBERT STOLF | 3304 TRISHADOWS DRIVE | MISSISSAUGA ON L5A 2A7 CANADA | | | | | |
| ALBERT STURZENEGGER & NORINE L STURZENEGGER TR UA STURZENEGGER | REVOCABLE TRUST 05/28/92 | 4408 TEKA LANE | | | SAINT CLOUD | FL | 34772-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT SUTTER JR | 211 OLD TURNPIKE RD | | | | PORT MURRAY | NJ | 07865-3000 |
| ALBERT SYLVESTER BUDA | 1464 KENMORE AVE | | | | BUFFALO | NY | 14216-1113 |
| ALBERT T BOWMAN JR | PO BOX 29468 | | | | INDIANAPOLIS | IN | 46229-0468 |
| ALBERT T CROWDER JR | 624 GROVE AVE | | | | WYOMING | OH | 45215-2762 |
| ALBERT T HENDRICKS JR CUST BARRY ALAN HENDRICKS U/THE KANSAS UNIFORM | GIFTS TO MINORS ACT | 15814 CASHEL POINT LN | | | HOUSTON | TX | 77084-7545 |
| ALBERT T HENDRICKS JR CUST RANDALL LANE HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 3100E 71ST | | | TULSA | OK | 74136-5625 |
| ALBERT T KRAKER | 15445 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-4857 |
| ALBERT T MACIONSKI & OLIVE E MACIONSKI TR UA 08/24/89 ALBERT T | MACIONSKI &OLIVE E | 9642 LAURENCE AVE | | | ALLEN PARK | MI | 48101-1323 |
| ALBERT T PING | 32 FARLEY RD | | | | SCARSDALE | NY | 10583-1114 |
| ALBERT T RIDDLE | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| ALBERT TACCONELLI & PHYLLIS E TACCONELLI JT TEN | 14617 EMERSON DR | | | | STERLING HTS | MI | 48312-5758 |
| ALBERT TELL & MADELINE TELL JT TEN | 215 EVENINGSIDE GLN | | | | ESCONDIDO | CA | 92026 |
| ALBERT THOMAS | 1116 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3155 |
| ALBERT THOMAS BINDA | 28 CLARK ST | | | | MEDWAY | MA | 02053-2257 |
| ALBERT THOMAS GREEN & OLIVE MOUERY GREEN TEN ENT | 244 S MAPLE ST | | | | MT CARMEL | PA | 17851-2027 |
| ALBERT TOM | 1567 MINDEN DRIVE | | | | SAN DIEGO | CA | 92111 |
| ALBERT TOM & MRS JUNE TOM JT TEN | 1567 MINDEN DRIVE | | | | SAN DIEGO | CA | 92111-7121 |
| ALBERT TORREZ | 1504 BASSETT | | | | LANSING | MI | 48915-1504 |
| ALBERT TOTH JR | 2567 NILES VIENNA RD | APT 117 | | | NILES | OH | 44446-5403 |
| ALBERT UNDERWOOD | 14291 CRUSE ST | | | | DETROIT | MI | 48227-3118 |
| ALBERT URICK TR UA 06/14/07 ALBERT URICK TRUST | 6051 ROLLING GREEN DR | | | | GRAND BLANC | MI | 48439 |
| ALBERT V ALEXANDER | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 |
| ALBERT V CROSS JR | 100 WALTER AVE | | | | WASHINGTONVIL | OH | 44490-9609 |
| ALBERT V IMPERI & PATTIANN IMPERI & ALICIA M IMPERI JT TEN | 167 FAIRFIELD | | | | BUFFALO | NY | 14223 |
| ALBERT V MARGENOT & IRENE S MARGENOT JT TEN | 11 SACHEM RD | | | | GREENWICH | CT | 06830-7230 |
| ALBERT V PLACZEK | 225 LIVINGSTON RD | | | | W MIFFLIN | PA | 15122-2520 |
| ALBERT V RIZZO & GLORIA B RIZZO TR UA 05/02/2007 THE ALBERT V RIZZO & | GLORIA B RIZZO | 27157 LA ROSE DRIVE | | | WARREN | MI | 48093 |
| ALBERT V ROPER | 3237 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| ALBERT V SCHWARTZ JR & MARIE H SCHWARTZ JT TEN | 5915 VICTOR CIR | | | | ALIQUIPPA | PA | 15001-4847 |
| ALBERT VASANSKI | 26 BEAL STREET | | | | TRENTON | NJ | 08610-5109 |
| ALBERT VERMONT LEACH | 6385 S OLD FLORAL CITY RD | | | | FLORAL CITY | FL | 34436-2386 |
| ALBERT VEST & ANITA VEST JT TEN | 523 BARHAMS RIDGE DR | | | | MCDONOUGH | GA | 30252-5800 |
| ALBERT VOLK CUST RYAN NAU UTMA OH | 11690 LEGEND CREEK DR | | | | CHESTERLAND | OH | 44026-1663 |
| ALBERT W BOBBITT | 16545 INVERNESS | | | | DETROIT | MI | 48221-3108 |
| ALBERT W BOBINSKI | C/O DAPHNE BOBINSHI | 83 PERSHING STREET | | | TORRINGTON | CT | 06790-5716 |
| ALBERT W BRAME JR | 708 STAUNTON DR | | | | GREENSBORO | NC | 27410-6005 |
| ALBERT W CASTRODALE | 29845 WESTFIELD | | | | LIVONIA | MI | 48150-3926 |
| ALBERT W CHAN | 1370 CATHERINES WAY | | | | HOWELL | MI | 48843-7175 |
| ALBERT W CHIARELLO & MARY CHIARELLO JT TEN | 11 BRIAR RD | | | | FREEHOLD | NJ | 07728-2013 |
| ALBERT W DANIELS | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1907 |
| ALBERT W DAULT | 1501 E HAMILTON AVE | | | | FLINT | MI | 48506-3534 |
| ALBERT W DAY | 11641 PINE VALLEY CLUB DR | | | | CHARLOTTE | NC | 28277-4042 |
| ALBERT W DEGYANSKY | 11237 STRATFORD WAY | | | | FISHERS | IN | 46038-1798 |
| ALBERT W EMMERT | 568 WEST STREET | | | | SOUTHINGTON | CT | 06489 |
| ALBERT W EMMERT & BARBARA K EMMERT JT TEN | 568 WEST ST | | | | SOUTHINGTON | CT | 06489-2348 |
| ALBERT W GABALIS TR ALBERT W GABALIS LIVING TRUST UA 08/18/00 | 43420 TUSCANY DR | | | | STERLING HEIGHTS | MI | 48314-1948 |
| ALBERT W GERLACH | 10710 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT W GORDON | 21588 MAGDALENA TERR | | | | BOCA RATON | FL | 33433-3045 |
| ALBERT W GRACE | 8408 DEER CREEK | | | | WARREN | OH | 44484-2030 |
| ALBERT W GRONER | 325 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3103 |
| ALBERT W HAWKINS MD INC MONEY PURCHASE PENSION TRUST DTD 10-01-85 | 1300 E CYPRESS STE G-1 | | | | SANTA MARIA | CA | 93454-4736 |
| ALBERT W HUFSCHMIDT JR | 1126 EAGLES NEST RD | | | | VANDERGRIFT | PA | 15690-9103 |
| ALBERT W INNES | BOX 220 | SPEDDEN AB T0A 3E0 CANADA | | | | | |
| ALBERT W JONES JR | 151 HOFFMAN ROAD | | | | ROCHESTER | NY | 14622-1158 |
| ALBERT W KOSSLER TR ALBERT W KOSSLER FAMILY LIVING TRUST UA 8/13/98 | 5524 SW 23RD TERRACE | | | | TOPEKA | KS | 66614-1732 |
| ALBERT W KOSSMAN & ANNE T KOSSMAN JT TEN | 691 HILLCREST DR | | | | MILFORD | MI | 48381-1582 |
| ALBERT W KRANTZ | 5 HOOK RD | | | | LEVITTOWN | PA | 19056-1126 |
| ALBERT W LANGSHAW | 2031 BENTWOOD CT | | | | WILMINGTON | DE | 19804-3937 |
| ALBERT W LANGSHAW & JANE C LANGSHAW JT TEN | 2021 BENTWOOD CT | | | | WILMINGTON | DE | 19804-3937 |
| ALBERT W LOMBARDINI & CAROLE P LOMBARDINI JT TEN | 2031 BRYS DR | | | | GROSSE POINTE WOOD | MI | 48236-1039 |
| ALBERT W MCGUE | 1194 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| ALBERT W MELHINCH | 613 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| ALBERT W METCALFE | 305 S BROADWAY STREET | | | | NATCHEZ | MS | 39120-3447 |
| ALBERT W MUNDY JR | 728 TYLER POINT RD | | | | DEALE | MD | 20751-9733 |
| ALBERT W MURRAY | 15056 SENECA | | | | REDFORD TOWNSHIP | MI | 48239-3030 |
| ALBERT W NEAL | 8105 MCCLEMENTS RR#2 | | | | BRIGHTON | MI | 48114-8722 |
| ALBERT W PROBERT & LORETTA E PROBERT JT TEN | 759 LYLE DR | | | | WATERFORD | MI | 48327-3052 |
| ALBERT W REINHART JR | 773 BEVERLY ROAD | | | | RAHWAY | NJ | 07065-1804 |
| ALBERT W RICHARDSON & MRS MARILYN B RICHARDSON JT TEN | 3034 VERMONT RTE 14 | | | | NORTH MONTPELIER | VT | 05666-8009 |
| ALBERT W ROLLINS | SUITE 200 | 1161 CORPORATE DRIVE WEST | | | ARLINGTON | TX | 76006-6819 |
| ALBERT W SELMANOWITZ & SHIRLEY SELMANOWITZ JT TEN | 9 GREELEY COURT | | | | PLAINVIEW | NY | 11803-6011 |
| ALBERT W SHEELER | 1040 WATERSEDGE CIRCLE | | | | BIRMINGHAM | AL | 35242-2425 |
| ALBERT W SMITH & MRS SHIRLEY S SMITH JT TEN | 98 OLD WHITE BRIDGE RD | | | | WAYNESBORO | VA | 22980-6559 |
| ALBERT W TERRY | 707 OLIVE ST | | | | SCRANTON | AR | 72863-9094 |
| ALBERT W THOMAS | 156 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4130 |
| ALBERT W TILLER | 8166 OHARA | | | | DAVISON | MI | 48423-9504 |
| ALBERT W VERHEYN | 13154 DUNWOODY LANE | | | | CARMEL | IN | 46033 |
| ALBERT W WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 |
| ALBERT W ZELLER JR | 1926 EKIN AVE | | | | NEW ALBANY | IN | 47150-1750 |
| ALBERT WALKER & EILEEN A WALKER JT TEN | 15 SYCAMORE DR | | | | READING | PA | 19606-9538 |
| ALBERT WALTER BOLDEN | 8890 FIELDING ST | | | | DETROIT | MI | 48228-1646 |
| ALBERT WALTER ZDROJEWSKI | 16520 SPRING VALLEY RD | | | | DADE CITY | FL | 33523-6344 |
| ALBERT WANGERIN | BOX 221 | | | | WARRENVILLE | IL | 60555-0221 |
| ALBERT WERDEN | 30 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| ALBERT WHEELER | BOX 17 GRP5 RR1 | DUFRESNE MB R0A 0J0 CANADA | | | | | |
| ALBERT WIL LEONG NG | 3227 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121-1616 |
| ALBERT WILLIAM HEIMAN III & DOROTHY K HEIMAN JT TEN | 717 ERNIE-LU AVE | | | | ANDERSON | IN | 46013-3657 |
| ALBERT WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| ALBERT WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| ALBERT WOLSKY TR ALBERT WOLSKY LIVING TRUST UA 06/05/87 | C/O FRIEDMAN & LAROSA INC | 1344 LEXINGTON AVE | | | NEW YORK | NY | 10128-1507 |
| ALBERT WRIGHT MORRIS & DOROTHY LOUISE MORRIS JT TEN | 3631 CONEJO DR | | | | SAN BERNARDINO | CA | 92404-1921 |
| ALBERT YATKAUSKAS | 1520 SPRUCE ST | APT 605 | | | PHILADELPHIA | PA | 19102-4507 |
| ALBERT ZUCCARO TR ALBERT ZUCCARO REVOCABLE TRUST 10/28/91 | 21200 HARRINGTON | | | | CLINTON TWP | MI | 48036-1931 |
| ALBERT ZULLI III & JANET LEE ZULLI JT TEN | 11207 STONEY BROOK DRIVE | | | | GRAND LEDGE | MI | 48837-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTA A BOYD | 18 PACKER AV | | | | RUMSON | NJ | 07760-2028 |
| ALBERTA A BURNS | 704 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-3241 |
| ALBERTA A FOX | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON | MI | 48178-1714 |
| ALBERTA A MATREJEK & ROBERT J MATREJEK JT TEN | 3225 N FRANCIS SLOCOM TR | | | | MARION | IN | 46952-9796 |
| ALBERTA A PATTERSON | PO BOX 1362 | | | | PRINCETON | TX | 75407-1362 |
| ALBERTA A RIFKIN | 521 CONCORD STREET #102 | | | | GLENDALE | CA | 91203-1565 |
| ALBERTA A WIRSCH | 5273 CHERRY MILL COURT | | | | FAIRFIELD | OH | 45014-3251 |
| ALBERTA ANN KUHN & ARTHUR P KUHN TR UA 9/28/00 ALBERTA ANN KUHN TRUST | 1330 NORTHCREST RD | | | | LANSING | MI | 48906-1203 |
| ALBERTA B IANNOTTI | 530 SPRUCE AVENUE | | | | PITMAN | NJ | 08071-2020 |
| ALBERTA BEAVERS | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| ALBERTA BRYE | 215 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3422 |
| ALBERTA BURNETTE | PO BOX 264 | | | | SWAINSBORO | GA | 30401-0264 |
| ALBERTA C BALLEW | 2206 GARFIELD | | | | LEXINGTON | MO | 64067-1631 |
| ALBERTA C FELL & HAROLD H FELLS | PO BOX 43 | | | | AYLETT | VA | 23009-0043 |
| ALBERTA CAMERON LEMON | 233 LARCHMONT DRIVE | | | | SAVANNAH | GA | 31419-9615 |
| ALBERTA D DIXON | 26003 CARLYSLE | | | | INKSTER | MI | 48141-2619 |
| ALBERTA D MELE-WHITE | 184 MARKET STREET | | | | CORTLAND | OH | 44410-1063 |
| ALBERTA DIETZ TOD REGISTRATION | BENEFICIARY FRANK L DIETZ | 7601 CLINGAN RD | | | POLAND | OH | 44514 |
| ALBERTA E HAGYARD | 19 BENSON AVENUE | | | | WEST SENECA | NY | 14224-2601 |
| ALBERTA E PARRISH | 4457 LA VISTA RD | | | | TUCKER | GA | 30084 |
| ALBERTA F LEWIS | 10 BROOKLANDS CIR APT 3H | | | | BRONXVILLE | NY | 10708-3532 |
| ALBERTA FANDEL CUST KARL J FANDEL UTMA IL | 214 WHISPERING OAKS DR | | | | METAMORA | IL | 61548-9123 |
| ALBERTA FRY BINNS | 1035 ORILLA DEL MAR | | | | SANTA BARBARA | CA | 93103 |
| ALBERTA G TOLLY TR TOLLY FAMILY TRUST UA 03/16/93 | 42608 GRANITE PLACE | | | | PALM DESERT | CA | 92260-2225 |
| ALBERTA HOLMES | 2311 PASADENA | | | | DETROIT | MI | 48238-2989 |
| ALBERTA J DIETZ | 4427 COTTON RUN RD | | | | HAMILTON | OH | 45011-9656 |
| ALBERTA J KILBOURNE | 26532 ETON | | | | DEARBORN HTS | MI | 48125-1313 |
| ALBERTA J KOSTRY & MARSHA J NOVAK JT TEN | 434 N LEWIS RUN RD | | | | W MIFFLIN | PA | 15122-3024 |
| ALBERTA J LINDSAY | 9646 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| ALBERTA J MYLES | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 |
| ALBERTA J SWEET ALBERTA J SWEET TRUST NO 1 UA 8/14/98 | 17482 SMOKEY HOLLOW | | | | TRAVERSE CITY | MI | 49686-8708 |
| ALBERTA K WOLF & RONALD E WOLF JT TEN | 708 TERRACE COURT | | | | TRENTON | OH | 45067 |
| ALBERTA KADLUBOSKI | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| ALBERTA KORZENIEWSKI | 42000 7 MILE RD APT 108 | | | | NORTHVILLE | MI | 48167-2479 |
| ALBERTA L BAITINGER | 39430 VENETIAN DRIVE | | | | HARRISON TWP | MI | 48045 |
| ALBERTA L CHAPPELL | 37 ROSSMORE RD | | | | LYNNFIELD | MA | 01940-1553 |
| ALBERTA L HOLLIS | 301 BLUE HERON CT | | | | MIDDLETOWN | DE | 19709-2213 |
| ALBERTA L MANZARDO & ROBERT A MANZARDO & MICHAEL P MANZARDO & LAURA M | ZAGARI & | 2407 EGLESTON AVE | | | BURTON | MI | 48509-1127 |
| ALBERTA L MILLER | 1102 SLATER STEET | | | | TOLEDO | OH | 43612-2806 |
| ALBERTA L REINERT | APT 4 | 327 IDLEWYLDE DR | | | LOUISVILLE | KY | 40206-1134 |
| ALBERTA L THOMSON | 15 LISTWAN DR | ST CATHARINES ON L2M 2W5 CANADA | | | | | |
| ALBERTA L WERKMEISTER | 512 SUMMIT DR | | | | PT PLEASANT | NJ | 08742-2779 |
| ALBERTA M COLBY & NORMAN L COLBY JT TEN | 13926 BRAMBLE BRAE DR | | | | GREGORY | MI | 48137-9655 |
| ALBERTA M COLBY CUST DIRK COLBY JOEL COLBY UGMA MT | 13926 BRAMBLE BRAE | | | | GREGORY | MI | 48137-9655 |
| ALBERTA M COLBY CUST TRICIA MARLENE COLBY UGMA MI | 13926 BRAMBLE BRAE DRIVE | | | | GREGORY | MI | 48137-9655 |
| ALBERTA M GOLDEY | 16 GRACE AVENUE | | | | PENNSVILLE | NJ | 08070-1205 |
| ALBERTA M HINKLE TR ALBERTA M HINKLE LIV TRUST UA 08/13/99 | 5571 NOEL ST | | | | LOUISVILLE | OH | 44641 |
| ALBERTA M LUKACS | 10 FIRETHORN CIR | | | | RED BANK | NJ | 07701-6734 |
| ALBERTA MAHAFFEY | 1505 BENSON DR | | | | DAYTON | OH | 45406-4515 |
| ALBERTA NATOLI | 99 OLIVER RD | | | | BELMONT | MA | 02478-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERTA NEELEY | PO BOX 38762 | | | | DETROIT | MI | 48238-0762 |
| ALBERTA OGLETREE | 632 ELLSWORTH DRIVE | | | | TROTWOOD | OH | 45426-2514 |
| ALBERTA OXFORD | 31 PATRIOTS DR | | | | CANTON | MA | 02021-3626 |
| ALBERTA PILLOWS | 9158 S PARNELL | | | | CHICAGO | IL | 60620-2317 |
| ALBERTA R LARSEN | RR 1 BOX 704 | | | | CANADENSIS | PA | 18325-9759 |
| ALBERTA ROOKSTOOL & CAROL HILLMAN & LAURA HILLMAN JT TEN | 1335 E FOX | | | | SO BEND | IN | 46613-3340 |
| ALBERTA S RIDGE | C/O A VICTOR | 424 PARKWAY DR | | | PUEBLO WEST | CO | 81007-3641 |
| ALBERTA SMITH | 11501 HARTS RD APT 1606 | | | | JACKSONVILLE | FL | 32218-3745 |
| ALBERTA SNELL | 1256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| ALBERTA T HENDRICKSON | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018-1461 |
| ALBERTA TARANTINO | 85 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2252 |
| ALBERTA TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209-2055 |
| ALBERTA THERESA BANFIELD | 3069-B VIA SERENA NORTH | | | | LAGUNA WOODS | CA | 92653-0414 |
| ALBERTA TROUT | 295 VILLAGE LN | APT 165 | | | GREENWOOD | IN | 46143-2470 |
| ALBERTA W REEDY | 620 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9704 |
| ALBERTA WALKER | 308 VERONA RD | | | | DAYTON | OH | 45417-1329 |
| ALBERTA WASHINGTON | 118 ROBINSON LN | | | | DELHI | LA | 71232-2626 |
| ALBERTA WHITFORD | 1760 JILL JANET ST | | | | HARRISON | MI | 48625-8560 |
| ALBERTA WILHELMI | 5196 DELONG RD | | | | CASS CITY | MI | 48726-9353 |
| ALBERTEEN TOLIVER | 4456 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| ALBERTINA SAGE | 64-34 68TH AVE | | | | RIDGEWOOD | NY | 11385-4644 |
| ALBERTINE BROWN | 1905 SHERIDAN | | | | SAGINAW | MI | 48601-3608 |
| ALBERTINO J SILVA | 10 ALCOTT CT | | | | FREEHOLD | NJ | 07728-4306 |
| ALBERTO A GOMEZ | 83 GOUGH AVE | TORONTO 279 ON M4K 3N9 CANADA | | | | | |
| ALBERTO A GOMEZ | 83 GOUGH AVE | TORONTO ON M4K 3N9 CANADA | | | | | |
| ALBERTO AMON | PO BOX 348 | 15315 S CIR DR | | | BASEHOR | KS | 66007-9758 |
| ALBERTO BARONE | 111 GARTSHORE DR | WHITBY ON L1P 1N8 CANADA | | | | | |
| ALBERTO C FRAZAO | 108 LAKE SHORE DR | | | | LAKE HIAWATHA | NJ | 07034-2837 |
| ALBERTO CABALLRO | 2991 SE TIMBER DRIVE | | | | ARCADIA | FL | 34266 |
| ALBERTO CARRERA PRIETO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F MEXICO | | | | |
| ALBERTO CERRATO | 8 CHAUCER CIRCLE | | | | MANCHESTER | NJ | 08759 |
| ALBERTO CRUZ | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| ALBERTO DELCASTILLO | 14117 TRUMBALL | | | | WHITTIER | CA | 90604-2504 |
| ALBERTO F CORREIA | 3 LEAH LN | | | | MILFORD | MA | 01757-1276 |
| ALBERTO F GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035-2390 |
| ALBERTO GARCIA CARMONA | ZEBRUNO 455 HPCC | DEL VISO PILAR | BUENOS AIRES 1669 ARGENTINA | | | | |
| ALBERTO GOMEZ | TEACOTALPAN 111 APT 1 | MEXICO D F C P 6760 MEXICO | | | | | |
| ALBERTO HALPHEN | 10803 MEADOWLEA RD | | | | OWINGS MILLS | MD | 21117-3233 |
| ALBERTO HASSAN | ATTN ALBERTO HASSAN SIVENSA | STE 700 | SDP INC | 14505 COMMERCE WY | HIALEAH | FL | 33016-1597 |
| ALBERTO HERNANDEZ | 11266 HEWITT ST | | | | SAN FERNANDO | CA | 91340-3810 |
| ALBERTO J MORALES | 20211 HILL SPRINGS RD | | | | WILDOMAR | CA | 92595-8161 |
| ALBERTO LANZA | 717 GARY LN | | | | EL PASO | TX | 79922-2205 |
| ALBERTO LEVEN JR | 759 WOODLAWN | | | | OWOSSO | MI | 48867-4628 |
| ALBERTO M AGUIRRE | 1140 MASSACHUSETTS | | | | RIVERSIDE | CA | 92507-2839 |
| ALBERTO M OJEDA | 3440 SW 129TH AVENUE | | | | MIAMI | FL | 33175-2720 |
| ALBERTO MANETTA CUST KATHERINE MANETTA UGMA PA | 91 MURASAKI ST | | | | IRVINE | CA | 92617-4088 |
| ALBERTO MEZA JR | 1615 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| ALBERTO N REGINALDO & NIEVES A REGINALDO JT TEN | 4881 EAST STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |
| ALBERTO N REGINALDO & NIEVES A REGINALDO TR REGINALDO FAM TRUST UA | 05/09/96 | 4881 EAST STRONG CT | | | ORCHARD LAKE | MI | 48323-1578 |
| ALBERTO PARDO | 4517 MAHAN | | | | EATON RAPIDS | MI | 48827-9043 |
| ALBERTO R CORTEZ | 9865 COLMAN RD | | | | HASLETT | MI | 48840-9328 |
| ALBERTO RAMIREZ | 424 KINAIRD AVE | | | | FORT WAYNE | IN | 46807 |
| ALBERTO REJMAN | 35638 FREDERICKSBURG RD | | | | FARMINGTON HLS | MI | 48331-2567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTO SAVEDRA CUST HERMAN V SAVEDRA U/THE NEW MEXICO UNIFORM GIFTS | TO MINORS ACT | 3004 CHIQUITA | | | ROSWELL | NM | 88201-6624 |
| ALBERTO TRAJTENBERG | FLORIDA 375 6TH FL | C1005AAG BUENOS AIRES ARGENTINA | | | | | |
| ALBERTO VILLARREAL | 2118 BONNIE LN | | | | FOREST GROVE | OR | 97116-8637 |
| ALBERTS ANCANS | 1721 LENOZA TERRACE NW | | | | GRAND RAPIDS | MI | 49504-4944 |
| ALBERTUS BYSTERBUSCH | 701 BRIDLE WAY | | | | FRANKLIN LAKES | NJ | 07417-1501 |
| ALBIN A STACHURA | 614 71ST ST | | | | NIAGARA FALLS | NY | 14304-2222 |
| ALBIN B ONEAL | 17367 WAX RD | | | | GREENWEL SPGS | LA | 70739 |
| ALBIN BAUER | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 |
| ALBIN BIZILJ & LJUDMILA BIZILJ JT TEN | 268 ERATH DR | | | | ROCHESTER | NY | 14626-1929 |
| ALBIN J GORECKI & MRS MARY C GORECKI JT TEN | 20 YARD RD | | | | PENNINGTON | NJ | 08534-3905 |
| ALBIN J JANOVSKY | 4412 CENTER AVE | | | | LYONS | IL | 60534-1922 |
| ALBIN J LINGA | 27 HAYNES ST | | | | WORCESTER | MA | 01603-2625 |
| ALBIN K STACK II | 909 REEF RD | | | | LOCKPORT | IL | 60441-2501 |
| ALBIN R PINA JR | 997 POINT RD | | | | MARION | MA | 02738-1118 |
| ALBIN V GLAZA | 1420 FRASER | | | | BAY CITY | MI | 48708-7958 |
| ALBINA JAMSEK | 24622 SURREY CIRCLE | | | | CLEVELAND | OH | 44145-4956 |
| ALBINA LEVINE TR ALBINA LEVINE TRUST UA 04/25/95 | 217-10 132 RD | | | | SPRINGFIELD GARDEN | NY | 11413-1517 |
| ALBINA MAKOWSKI & HANNA STELMAN JT TEN | 7323 CARSON RD | | | | YALE | MI | 48097-3623 |
| ALBINA RAIK | #335 | 4 GATEWAY DR | | | EUCLID | OH | 44119-2455 |
| ALBINA SKALA | 2529 STONY BROOK LN | | | | CLEARWATER | FL | 33761-2576 |
| ALBINA SUBACH TR UA 08/20/2007 ALBINA M SUBACH TRUST | 3620 SOUTH 57TH AVE | | | | CICERO | IL | 60804 |
| ALBINA V ARIETTA TR SURVIVOR'S TRUST UA 09/29/95 | 287 CHRISTOPHER DR | | | | SAN FRANCISCO | CA | 94131-1101 |
| ALBINA VYSNIAUSKAS | 4129 MERRIFIELD CT | | | | SUNNY HILLS | FL | 32428-3044 |
| ALBINAS NEMANIS & ALDONA NEMANIS TR ALBINAS & ALDONA J N EMANIS REV | LIVING TRUST UA 09/26/00 | 6329 MIDDLESEX ST | | | DEARBORN | MI | 48126-6801 |
| ALBINAS ZIURINSKAS & BRENDA E ZIURINSKAS JT TEN | 32109 BARTON | | | | GARDEN CITY | MI | 48135-1292 |
| ALBINO B FERREIRA | 94 SPRUCE STE | | | | MILFORD | MA | 01757-1701 |
| ALBINO E ALCANTARA | 897 MUIRFIELD AVE APT S | | | | SIMI VALLEY | CA | 93065-5638 |
| ALBINO E PINA JR | 309 COLONEL THOMAS HEYWARD RD | | | | OKATIE | SC | 29909-5032 |
| ALBINO SEBOLAO & IDALINA SEBOLAO JT TEN | 15 HART PLACE | | | | UNION | NJ | 07083-3923 |
| ALBINO VOLPI & EUNICE VOLPI JT TEN | 1715 UNION AVE | | | | ASHTABULA | OH | 44004-2465 |
| ALBION J MOQUIN | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3621 |
| ALBRECE HODGES | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| ALBRECHT KOCH | WALDSTRASSE 79 | 64569 NAUHEIM GERMANY | | | | | |
| ALCARO & ALCARO PLATING CO | C/O ANTHONY ALCARO | 1112 PINE ST | | | MONCLAIR | NJ | 07042 |
| ALCEE H ALFRED | PO BOX 25856 | | | | SAINT LOUIS | MO | 63136-0856 |
| ALCHANA L PHILLIPS & REBECCA J HEERES JT TEN | 1322 WAVERLY AVE | | | | GRAND HAVEN | MI | 49417-2255 |
| ALCIDES ALBARRAN | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| ALCIDES RIBEIRO | 9712 CHARLESTON DRIVE | | | | SHREVEPORT | LA | 71118-4206 |
| ALCIDES RIVERA | 3704 MARVIN AV | | | | CLEVELAND | OH | 44109-2141 |
| ALCINO J GONCALVES | 150 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5617 |
| ALCIRA ALBERS | 1641 ARBOR DRIVE | | | | REDLANDS | CA | 92373-7177 |
| ALCIRA M DUCCA | NATALIA A RESSIA JT TEN | TOD DTD 02/10/2006 | MONSENOR CANENA 1998, SIERRAS | BAYAS, OLAVARRIA, ,BUENOS AIRES, ARGENTINA | | | |
| ALDA AZEVEDO | 8 SAGE RD | | | | PAWLING | NY | 12564-2007 |
| ALDA B KENDELL | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031-9143 |
| ALDA E BEACH | C/O ALDA BEACH ABBOTT | 8533 SCARLETT DR | | | BATON ROUGE | LA | 70806-8525 |
| ALDA EVANGELISTI & LINDA JOHNSON JT TEN | 2333 W 24TH ST | | | | CHICAGO | IL | 60608-3807 |
| ALDA F TREVINO | 3201 KENRICK | | | | KEEGO HARBOR | MI | 48320-1232 |
| ALDA L SMITH | 503 S SAGINAW ST | STE 1000 | | | FLINT | MI | 48502-1822 |
| ALDA M NOFTSINGER TR ALDA M NOFTSINGER REVOCABLE TRUST UA 05/18/01 | 6 MIST FLOWER RD | | | | BERLIN | MD | 21811-1697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDA N CARLISLE | 238 N HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3847 |
| ALDA WARNAGIRIS | 551 CRANBURY RD | APT 460 | | | E BRUNSWICK | NJ | 08816-4067 |
| ALDEN A ROGGOW | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626-9797 |
| ALDEN A ROGGOW & CAROLINE ROGGOW JT TEN | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626-9797 |
| ALDEN ANDERSON EX EST BERTIL C ANDERSON | 166 EIGHT LOTS RD | | | | SUTTON | MA | 01590-1225 |
| ALDEN BADERSHALL & JANE BADERSHALL JT TEN | 361 BLUFF RD | | | | NORTHPORT | ME | 04849-4202 |
| ALDEN C CAMPBELL & RHODA M CAMPBELL TEN ENT | 36 ROBINSON RD | | | | SEVERNA PARK | MD | 21146-2846 |
| ALDEN C WARDER & CARI ANNE WARDER JT TEN | 7178 SOARING HAWK CT | | | | LAS VEGAS | NV | 89113-0232 |
| ALDEN CALDWELL | 20 CALDWELL RD | | | | KELSO | TN | 37348-6138 |
| ALDEN E HANSON & FLORA M HANSON JT TEN | BOX 207 | | | | CATAUMET | MA | 02534-0207 |
| ALDEN E HAYDEL II | 2450 E CLEVELAND | | | | ASHLEY | MI | 48806-9737 |
| ALDEN H ELSEA CUST VICKIE ANN ELSEA U/THE MISSOURI UNIFORM GIFTS TO | MINORS LAW | 30282 HIGHWAY H | | | MARSHALL | MO | 65340 |
| ALDEN J MARSHALL | 3477 OREGON TRL | | | | DECATUR | GA | 30032-6026 |
| ALDEN L BREWBAKER | 2183 BIG CYPRESS BL | | | | LAKELAND | FL | 33810-2309 |
| ALDEN L CASSITY | 22 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| ALDEN M LORING TR ALDEN M LORING LIVING TRUST UA 09/12/91 | PO BOX 1989 | | | | BROOKINGS | OR | 97415-0065 |
| ALDEN M PAGE | 41980 N COYOTE RD | | | | QUEEN CREEK | AZ | 85242-9851 |
| ALDEN M TENEYCK | PO BOX 172 | | | | WINTHROP | NY | 13697-0172 |
| ALDEN N SMITH | C/O DARLENE SMITH | 914 COMMERCIAL | | | WARSAW | MO | 65355-1435 |
| ALDEN S PRICE IV | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063-5307 |
| ALDEN SHERMAN PRICE III CUST ALDEN S PRICE IV UGMA PA | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063-5307 |
| ALDEN SHERMAN PRICE III CUST BENJERMAN SCOTT PRICE UGMA PA | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063-5307 |
| ALDEN W SEARS & DONNA SEARS JT TEN | 509 1ST ST | | | | KALKASKA | MI | 49646-9482 |
| ALDEN W THOMAS | 1115 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| ALDENE R MUHSTADT | 11351 AARON DR | | | | CLEVELAND | OH | 44130-1264 |
| ALDINE G FINLEY | 3264 LOCKPORT-OLCOH RD | | | | NEWFANE | NY | 14108-9604 |
| ALDINE L CECH | 206 WALTHAM ST | APT 117 | | | WEST NEWTON | MA | 02465-1751 |
| ALDINE V TOLLIVER | 3446 KENSINTON | | | | KANSAS CITY | MO | 64128-2130 |
| ALDIS LAYTON GUNN | C/O BEVERLY A CASH | 1069 FROGS LEAP | | | CICERO | IN | 46034 |
| ALDIS R RAYMOND JR | 1215 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | 23320-8109 |
| ALDO B CHECCOBELLI | 28661 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3869 |
| ALDO B COULTAS JR | 14 PINE AVE | | | | MADISON | NJ | 07940-1119 |
| ALDO DEL TURCO | 115 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936-3556 |
| ALDO E BOBST | VIA BERTONI 1 | 6903 LUGANO SWITZERLAND | | | | | |
| ALDO F DI VINCENZO | 38 FORESTBROOK CT | | | | GETZVILLE | NY | 14068-1405 |
| ALDO J PERLOT | 473 WOOD HILL RD | | | | CHESHIRE | CT | 06410-4334 |
| ALDO L MARTIN & SUSAN M MARTIN JT TEN | 16578 WEATHERFIELD DR | | | | NORTHVILLE TWP | MI | 48167-2324 |
| ALDO L MILLER | 5817 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| ALDO L SCALZILLI | 2805 OAKTON MILL | | | | OAKTON | VA | 22124-1641 |
| ALDO MARIO MELILLO | 17145 SAN MATEO ST | APT C | | | FOUNTAIN VLY | CA | 92708-3687 |
| ALDO O ALLEGREZZA | 91 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| ALDO PEREZ & MARIA I PEREZ JT TEN | 14041 LAKE SARANAC AVE | | | | MIAMI LAKES | FL | 33014-3059 |
| ALDO W COOPER | RT 1 BOX 100 | | | | BELLE | MO | 65013-9722 |
| ALDON H STROBECK CUST KRISTINE MARIE STROBECK U/ N D UNIFORM GIFTS TO | MINORS ACT | 5545 86TH AVE NW | | | STANLEY | ND | 58784-9073 |
| ALDOROTHY HUTCHERSON | 19140 ASBURY PARK | | | | DETROIT | MI | 48235-2401 |
| ALDRED G SHEPARD | 10133 ROMAINE | | | | ROMULUS | MI | 48174-3982 |
| ALDRED L HELLMICH TR ALDRED L HELLMICH TRUST UA 02/15/99 | 103 HOLLY DRIVE | | | | WEBSTER GROVES | MO | 63119-4638 |
| ALDRED L YARNALL | 2485 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-8519 |
| ALDRICH G COVERT CUST DREW A COVERT UGMA MI | 4110 HAILEY DR | | | | SAINT JOSEPH | MI | 49085-9535 |
| ALDUAYNE M JOHNSON | 1320 PALMER LANE | | | | PALM HARBOR | FL | 34685-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEAN BLAKE | 1016 S 3RD AVE | | | | MAYWOOD | IL | 60153-2241 |
| ALEASE D KARNAZES | 1042 ROANOKE AVE | | | | CHARLOTTE | NC | 28205-6336 |
| ALEASSA J SCHAMBERS | 141 N CHARLES AVE | | | | VILLA PARK | IL | 60181-2354 |
| ALEATHA M ELSEY | 14300 E MARINA DR APT 601 | | | | AURORA | CO | 80014-3765 |
| ALEC C LUDWIG | 3988 QUAIL HILL COURT | | | | BOISE | ID | 83703 |
| ALEC E GORES | 10877 WILSHIRE BL | APT 1805 | | | LOS ANGELES | CA | 90024-4373 |
| ALEC G CHOLOK | 10736 BREWER HOUSE RD | | | | ROCKVILLE | MD | 20852-3421 |
| ALEC JACKSON | 5200 IRVINE BLVD SPC 329 | | | | IRVINE | CA | 92620-2067 |
| ALEC M HORVATH | 405 EDWARD PL | | | | MAMRONECK | NY | 10543-2902 |
| ALEC M LEWIS | 18518 RUSHBROOKE DR | | | | OLNEY | MD | 20832-3147 |
| ALEC UNVERZAGT | 7445 ETIWANDA AVE | | | | RESEDA | CA | 91335-3109 |
| ALEC UNVERZAGT & MARTHA L UNVERZAGT JT TEN | 7445 ETIWANDA AVE | | | | RESEDA | CA | 91335-3109 |
| ALECIA A CREASAP | 1700 WESTWOOD DR | | | | LEWIS CENTER | OH | 43035-6098 |
| ALECK BRAILSFORD CUST AIDEN BRAILSFORD UTMA FL | 15728 SW 49TH CT | | | | MIRAMAR | FL | 33027-4936 |
| ALEE FOSTER | 5706 LANTANA AVE | | | | CINCINNATI | OH | 45224-3014 |
| ALEE W GOULD | 38 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| ALEEN M ENGELSMAN & MARVIN J ENGELSMAN JT TEN | 1925 W 14 MILE | | | | ROYAL OAK | MI | 48073-1412 |
| ALEGRA ABADI CUST MAX ABADI UGMA NY | CARRERA 39 #164-13 | BOGOTA | SOUTH AMERICA COLOMBIA | | | | |
| ALEGRA VICTORIA MOLLET | 105-30 66TH AVE | APT 5-G | | | FOREST HILLS | NY | 11375-2170 |
| ALEJANDRA NETT | 1400 WAGNER ST | | | | HOUSTON | TX | 77007-3722 |
| ALEJANDRIN MIRELES | 2629 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| ALEJANDRO A MANZANARES & MARIE L ERWIN JT TEN | 7371 20 1/2 AVE | | | | LEMOORE | CA | 93245-9608 |
| ALEJANDRO B PARDO | 2849 EL ROBLE DR | | | | EAGLE ROCK | CA | 90041-1803 |
| ALEJANDRO CARDOSA JR | 3976 21ST | | | | DORR | MI | 49323-9546 |
| ALEJANDRO E RODRIGUEZ | 2052 MENDOTA WAY | | | | SAN JOSE | CA | 95122-1739 |
| ALEJANDRO F HERNANDEZ | 2295 FABIAN DR | | | | SAGINAW | MI | 48603-3614 |
| ALEJANDRO G RIVERA | 3206 GLACIER DR | | | | LAKE ORION | MI | 48360-1038 |
| ALEJANDRO G SALAZAR | 1735 MARY AVE | | | | LANSING | MI | 48910-5210 |
| ALEJANDRO J PEREZ | 1036 WATERSMEET DR | | | | OXFORD | MI | 48371-6618 |
| ALEJANDRO LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| ALEJANDRO MARTINEZ | 2252 CALLEJON CHECO | | | | SAN JUAN | PR | 00915-2544 |
| ALEJANDRO MARTINEZ | GENERAL MOTORS EUROPE IS&S | 150 BATH ROAD | MAIDENHEAD BERKSHIRE SL6- 4LB GREAT BRITAIN | | | | |
| ALEJANDRO MEDARO JR | 210 EAST SOUTH STREET | | | | MONROEVILLE | IN | 46773-9398 |
| ALEJANDRO MORENO | 1040 MARINER DR | | | | KEY BISCAYNE | FL | 33149-2474 |
| ALEJANDRO N ZELAYA & MYRNA A ZELAYA JT TEN | 7615 W ARCADIA | | | | MORTON GROVE | IL | 60053-1606 |
| ALEJANDRO S REGUEIRO | 9194 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1578 |
| ALEJANDRO U ACOSTA | 2420 SW 103 | | | | OKLAHOMA CITY | OK | 73159 |
| ALEJANDRO V MONTOYA | 12333 83 RD AVE APT 2702 | | | | KEW GARDENS | NY | 11415 |
| ALEJANDRO VILLANUEVA | PO BOX 404 | | | | VERMONTVILLE | MI | 49096-0404 |
| ALEJANDRO VILLANUEVA & BEVERLY SUE VILLANUEVA JT TEN | PO BOX 404 | | | | VERMONTVILLE | MI | 49096-0404 |
| ALEJO C HERNANDEZ | 8811 CANOGA BLVD SP 205 | | | | CANOGA PARK | CA | 91304-1504 |
| ALEJO CATALAN | CEJADOR FRAUCA 3 | CASA 20 | ZARAGOZA 50006 SPAIN | | | | |
| ALEKSANDAR MATEIEVIC | 8061 WHITTAKER | | | | DETROIT | MI | 48209-1528 |
| ALEKSANDER RUB & MARIA J RUB JT TEN | 17686 WESTBROOK DR | | | | LAVONIA | MI | 48152-2740 |
| ALEKSANDR FRIDMAN | 14221 SUNBURY | | | | LIVONIA | MI | 48154-4582 |
| ALEKSANDR GORBACH C/O ICN HOLDING US INTERNATIONAL | 420 LEXINGTON AVE RM 412 | | | | NEW YORK | NY | 10170 |
| ALEKSANDRA MULLER | 290 SAUNDERS RD | | | | LAKE FOREST | IL | 60045-2575 |
| ALENA PETERSON | PO BOX 1828 | | | | SYKESVILLE | MD | 21784-1820 |
| ALENE B JONES | 351 N MERIDAN RD #8 | | | | APACHE JUNCTION | AZ | 85220-3654 |
| ALENE C FLORES | 906 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3139 |
| ALENE FITE | 4261 BEXAR AVE E | | | | HAMILTON | AL | 35570-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALENE G DAVIS | 319 WEST E ST | | | | CHASE CITY | VA | 23924-1801 |
| ALENE PUCKETT | 5381 ORMAND RD | | | | DAYTON | OH | 45449-2707 |
| ALENE R MCINTYRE | 329 S SEVENTH ST | | | | ANN ARBOR | MI | 48103-4377 |
| ALENE T CLARK | 16300 HOLLYWOOD ST | | | | ROMULUS | MI | 48174-3116 |
| ALENE WILLIAMS & JERRY E WILLIAMS JT TEN | PO BOX 204 | | | | PRAGUE | OK | 74864-0204 |
| ALESIA BROWN ADAMS | 5204 7TH AVE S | | | | BIRMINGHAM | AL | 35212-3906 |
| ALESIA J BALL & DON E BALL JT TEN | 210 SW BOWSER | | | | MONTICELLO | AR | 71655 |
| ALESIA J ELMORE | 7444 NETT | | | | DETROIT | MI | 48213-1062 |
| ALESIA K VOLK | 870 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| ALESIA L KELLY | ATTN ALESIA L KELLY NUNN | 23561 SCOTIA | | | OAK PARK | MI | 48237-2158 |
| ALESIA TOLSON | 4256 MEADE ST NE | | | | WASHINGTON | DC | 20019-1977 |
| ALETA COLLINS BURLEY | 320 PARK TERR | | | | ELBERON | NJ | 07740-4563 |
| ALETA E COLLINS | C/O MRS A M BURLEY JR | 320 PARK TERR | | | ELBERON | NJ | 07740-4563 |
| ALETA G CHEUVRONT | 279 DIXON CT | | | | COLUMBUS | OH | 43214-2740 |
| ALETA JACKSON | 1509 44TH AVE N | | | | MINNEAPOLIS | MN | 55412-1201 |
| ALETA O O'NEAL | 20245 HUNTINGTON | | | | DETROIT | MI | 48219-1413 |
| ALETA SMITH JOHNSON & GUY J JOHNSON JR TR UW OF GUY J JOHNSON | PO BOX 9741 | | | | NEWARK | DE | 19714-9741 |
| ALETA V SAWCZYN | ATTN ALETA V NICHOLS | 215 SE 3RD AVE APT 502A | | | HALLANDALE | FL | 33009-5672 |
| ALETHA FOLLAND GLOEGE | 30153 HUNT RD | | | | SEBEKA | MN | 56477-9802 |
| ALETHA J BOLCAVAGE | 127 POPLAR STREET | | | | CARTERET | NJ | 07008-1626 |
| ALETHA J LEHMAN | 4102 N PINE DELL DR | | | | LANSING | MI | 48911 |
| ALETTA A HOLMES & CHARLES A HOLMES JT TEN | 18910 BECK RD | | | | NORTHVILLE | MI | 48168 |
| ALETTA BLOOM | 93 WOODSTOCK AVE | | | | PALENVILLE | NY | 12463-2531 |
| ALEX A DE RANGO | 1022 GRACE DR | | | | MT PROSPECT | IL | 60056 |
| ALEX A ROCCO & SHIRLEY S ROCCO JT TEN | 14 BELLITA DRIVE | | | | PUEBLO | CO | 81001-1403 |
| ALEX B MERSON | 9700 AUDUBON PL | | | | DALLAS | TX | 75220-2011 |
| ALEX B SAWYER | 1373 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532-2038 |
| ALEX BARBA | 2745 LATHROP RD | | | | SYLVANIA | OH | 43558-8948 |
| ALEX BASCH & JUDY BASCH RUTTER JT TEN | 10 SUSSEX PL | | | | JACKSON | NJ | 08527-1275 |
| ALEX BASCH & ZILA BASCH JT TEN | 10 SUSSEX PL | | | | JACKSON | NJ | 08527 |
| ALEX BEACH | 2015 DIETZ NW | | | | ALBUQUERQUE | NM | 87107-3240 |
| ALEX BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| ALEX BIZEM | PO BOX 252 | | | | BUFFALO | NY | 14207-0252 |
| ALEX BOROS | 12091 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| ALEX BRAITMAN | 10861 LEXINGTON DR | | | | INDIANAPOLIS | IN | 46280-1158 |
| ALEX BRAND | APT 210 | 5200 W OAKTON ST | | | SKOKIE | IL | 60077-3624 |
| ALEX BROWN | 25622 PRESIDIO ALLEY | | | | BOERNE | TX | 78015 |
| ALEX C MARINOS & SYLVIA MARINOS JT TEN | 2401 INDIAN KEY DR | | | | HOLIDAY | FL | 34691-7815 |
| ALEX C SHAW | 15426 LOWELL RD | | | | LANSING | MI | 48906-9393 |
| ALEX D ALSTON | 11035 BIEGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| ALEX D BIRKHOLZ | 468 GRAND AVE | | | | NEW RICHMOND | WI | 54017-2220 |
| ALEX D CARMON | 888 KELTON | | | | COLUMBUS | OH | 43206-1720 |
| ALEX D JOHNSON | 19 GREENWOOD AVE | | | | BUFFALO | NY | 14218-2130 |
| ALEX D KOVACH & MARLENE S KOVACH JT TEN | 2800 MCMACKIN RD | | | | MADISON | OH | 44057-2323 |
| ALEX D PATTERSON | 426 ALMOND DRIVE | | | | LAKE WORTH | FL | 33461-3801 |
| ALEX D'ANGELO | 3715 EAST AVENUE | | | | ROCHESTER | NY | 14618-3522 |
| ALEX DAVIDSON | 261 LIVINGSTON CT | | | | HAMILTON | OH | 45013-6353 |
| ALEX DENNIS IDERAN | BOX 642 | | | | KASILOF | AK | 99610-0642 |
| ALEX E EDWARDS | 269 OLD JACKSON HY | | | | JACKSON | SC | 29831-2916 |
| ALEX E GRUENING | 749 RD 3E | KINGSVILLE ON N9Y 2E5 CANADA | | | | | |
| ALEX E GRUENING | 749 RD 3E RR 2 | KINGSVILLE ON N9Y 2E5 CANADA | | | | | |
| ALEX E PROTASIEWICZ CUST ERIK H PROTASIEWICZ UGMA NY | 5 SILVER FOX | | | | FAIRPORT | NY | 14450-8663 |
| ALEX E WISNIEWSKI | 201 GREEN HOLLY RD | | | | MILLSBORO | DE | 19966-9738 |
| ALEX ECKERDT | PO BOX 146 | | | | SWARTZ CREEK | MI | 48473 |
| ALEX ECKERDT & MARION ECKERDT JT TEN | PO BOX 146 | 4420 SPRINGBROOK DR | SWARTZCREEK | | SWARTZ CREEK | MI | 48473 |
| ALEX ECKERDT JR & MARION A ECKERDT JT TEN | PO BOX 146 | | | | SWARTZ CREEK | MI | 48473-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX F GULARSKI | 20531 GAYLORD | | | | RDFD TWP | MI | 48240-1133 |
| ALEX F JOHNS | 6423 E 700 S | | | | JONESBORO | IN | 46938-9721 |
| ALEX F PASTOR | 407 E FLINT ST | | | | DAVISON | MI | 48423-1220 |
| ALEX FERGUSON | 7933 S DANTE | | | | CHICAGO | IL | 60619-4618 |
| ALEX FIELDER JR & MRS BETTY J FIELDER JT TEN | 5950 AMBASSADOR DR | | | | FAIRFIELD | OH | 45014-4602 |
| ALEX FLOREZ | 1840 KENNETH LANE | | | | CHOCTAW | OK | 73020-6495 |
| ALEX FUNKE | 1176 FISKE STREET | | | | PACIFIC PALISADES | CA | 90272-3845 |
| ALEX G ALEXANDER & MARTHA ALEXANDER JT TEN | 702 MAIN ST | PO BOX 421 | | | WEST RUTLAND | VT | 05777-0421 |
| ALEX G HUDY | 10269 STARK | | | | LIVONIA | MI | 48150-2619 |
| ALEX G PERAKIS | 12941 N PIONEER WAY | | | | TUCSON | AZ | 85737-1732 |
| ALEX GERULIS & GENEVIEVE M GERULIS TR ALEX & GENEVIEVE M GERULIS | JOINT TRUST NO1 UA 05/19/90 | 894 NOBLE CT | | | DAVIS | IL | 61019-9763 |
| ALEX H BENGIE | 802 BLAINE | | | | PONTIAC | MI | 48340-2404 |
| ALEX H GILGINAS & LEONA GILGINAS TEN ENT | 61947 MIRIAM DR | | | | WASHINGTON | MI | 48094-1428 |
| ALEX H MAC WILLIAM CUST DINA E MAC WILLIAM UGMA NY | 2127 BRICK SCHOOLHOUSE RD | | | | HILTON | NY | 14468-9109 |
| ALEX H MCCLELLAND | 18320 SOUTH STEEL ROAD | | | | HENDERSON | MI | 48841-9508 |
| ALEX H STEPHENS 3RD | 3910 NEREIS DRIVE | | | | LA MESA | CA | 91941-8018 |
| ALEX H YOVANOVICH | 450N | 5481 E COUNTY RD | | | BROWNSBURG | IN | 46112-9773 |
| ALEX HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 SWITZERLAND | | | | | |
| ALEX HOLLINS | 4171 FLAKES MILL MANOR LN | | | | ELLENWOOD | GA | 30294-1498 |
| ALEX INDIK & MARCEL INDIK JT TEN | 753 1/2 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038-3300 |
| ALEX IWASZCZENKO | 18 HICKORY CIR | | | | BARNEGAT | NJ | 08005-2215 |
| ALEX J ANTONIK | 1306 KEMPTON DRIVE | | | | LIBERTYVILLE | IL | 60048-5216 |
| ALEX J BACSIK & MARIETTA BACSIK JT TEN | 716 HUNTINGTON DR | | | | LITTLETON | CO | 80126 |
| ALEX J BELL | 36333 GARFIELD RD | APT 218 | | | CLINTON TWP | MI | 48035-1181 |
| ALEX J BERG | 7528 N 50W | | | | LIZTON | IN | 46149 |
| ALEX J CARIAGA | 5236 WEST AVE M | | | | QUARTZ HILL | CA | 93536-3013 |
| ALEX J DISTEL & MARGARET E DISTEL JT TEN | 1180 KEMPER | | | | BLOOMFIELD HILLS | MI | 48302-0147 |
| ALEX J JACYNA & MRS HENRIETTA JACYNA JT TEN | 4541 N KOSTNER | | | | CHICAGO | IL | 60630-4109 |
| ALEX J KOFFMAN & REGINA J KOFFMAN JT TEN | W2863 MIDDLE RD | | | | CAMPBELLSPORT | WI | 53010-1606 |
| ALEX J LEPRO | 5205 BRIGHT-BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| ALEX J VAIDO | 22710 W CEDAR ST | | | | CURTICE | OH | 43412-9634 |
| ALEX KAST & KIRA KAST JT TEN | 111 ANDOVER-SPARTA RD | | | | NEWTON | NJ | 07860-9755 |
| ALEX KATSINIS | 159 PATTON PL | | | | BUFFALO | NY | 14221-3757 |
| ALEX KING | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 |
| ALEX KOSTOFF & ANGIE KOSTOFF JT TEN | 1922 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-3421 |
| ALEX KOZAKOWSKI | PO BOX 324 | | | | LONG LAKE | MI | 48743-0324 |
| ALEX KRASZEWSKI | 507 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| ALEX KUBIK | 8539 MORNING SKYE WAY | | | | ANTELOPE | CA | 95843 |
| ALEX L JOHNSON | 300 NE HIDDEN VALLEY WAY | | | | LEES SUMMIT | MO | 64064-1268 |
| ALEX L PETERMAN | 3381 E MAPLE RD | | | | BURTON | MI | 48529-1815 |
| ALEX L WINSTEAD | 774 HWY 852 | | | | RAYVILLE | LA | 71269-6018 |
| ALEX LLAMAS | 1381 PALM AVENUE SPC 49 | | | | SAN DIEGO | CA | 92154-1053 |
| ALEX M FANGONILO | 2542 GLEN DUNDEE WAY | | | | SAN JOSE | CA | 95148-4134 |
| ALEX M PAPPAS CUST DAVID A PAPPAS UGMA MA | 3 HICKORY LANE | | | | AUBURN | MA | 01501-2307 |
| ALEX M RODOLAKIS | 83 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3005 |
| ALEX M SARAFIAN | 16810 WAYNE RD | | | | LIVONIA | MI | 48154-2217 |
| ALEX MEDER JR | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| ALEX METZGER & ROBERTA METZGER JT TEN | 4631 CATAMARAN CIR | | | | BOYNTON BEACH | FL | 33436-1549 |
| ALEX MILLER | 173 ALEXANDER CIRCLE | | | | COLUMBIA | SC | 29206-4957 |
| ALEX MOHAMMED | 137 GALEWOOD DR | | | | SAN FRANCISCO | CA | 94131-1131 |
| ALEX MOORE | 291 S ANDERSON | | | | PONTIAC | MI | 48342-3201 |
| ALEX MOSKIOS | 3525 MOYLAN DR | | | | BOWIE | MD | 20715-2924 |
| ALEX MURCHISON | 100 ASHLEY DR | | | | FAYETTEVILLE | GA | 30214-3742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX N NOVAK & MARY NOVAK JT TEN | 4216 DEER RUN CT | | | | MAUMEE | OH | 43537-8877 |
| ALEX NEMET | 5070 FARIVIEW ST UNIT 110 | BURLINGTON ONT ON L7L 0B8 CANADA | | | | | |
| ALEX ORLYK TOD LINDA J RIEMER SUBJECT TO STA TOD RULES | 145 COLUMBIA AVE | APT 308 | | | HOLLAND | MI | 49423-2984 |
| ALEX P CECE | 15803 EDMORE | | | | DETROIT | MI | 48205-1430 |
| ALEX P HERRINGTON JR | 2008 ROUND RIDGE ROAD | | | | LOUISVILLE | KY | 40207-1135 |
| ALEX P TYWLAK & LORRAINE MARIE TYWLAK JT TEN | 18886 COMSTOCK | | | | LIVONIA | MI | 48152-2858 |
| ALEX PALMER ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| ALEX PRIETO & LATASHA PRIETO JT TEN | 130 27 140TH ST | | | | JAMAICA | NY | 11436 |
| ALEX R BAKSA JR & DOROTHY E BAKSA TR ALEX R BAKSA JR TRUST UA 04/04/00 | 584 HILLIARD RD | | | | ELYRIA | OH | 44035-3739 |
| ALEX R RAMIREZ | 3865 GOLDEN HORN LANE | | | | FORT WORTH | TX | 76123-2561 |
| ALEX RACHEL | 122 RED HILL RD | | | | GLEN GARDNER | NJ | 08826 |
| ALEX ROBINS & PEGGY ROBINS JT TEN | 902 VELMA LANE | | | | MURFREESBORO | TN | 37129-2368 |
| ALEX ROSENFELD | 18260 NE 19TH AVENUE | | | | N MIAMI BEACH | FL | 33162-1632 |
| ALEX ROSENZWEIG TR UA 02/27/2007 ALEX ROSENZWEIG REVOCABLE LIVING | TRUST | 7366 HAVILAND CIR | | | BOYNTON BEACH | FL | 33437 |
| ALEX ROZENTULLER | 25 FOREST ST 12F | | | | STAMFORD | CT | 06901-1851 |
| ALEX S FEDAK | 4787 N 9 MILE RD | | | | PINCONNING | MI | 48650-8941 |
| ALEX S SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| ALEX SIMENETA | 166 OLD BELAIR RD S | | | | GROVETOWN | GA | 30813-4528 |
| ALEX SUNIGA | 6911 BOTHWELL ROAD | | | | RESEDA | CA | 91335-3610 |
| ALEX SZIGETI JR | 308 AUDREY AVE | | | | TOMS RIVER | NJ | 08755-3604 |
| ALEX T GWIAZDOWSKI | 522 NORTH MAIN ST | | | | THREE RIVERS | MI | 49093-1427 |
| ALEX TENCH | 5009 BAR HARBOR LANE | | | | STOW | OH | 44224-6011 |
| ALEX TORRES | 13766 HOYT STREET | | | | PACOIMA | CA | 91331-3721 |
| ALEX TRIPP | 936 E DAN SIMEON WAY | | | | BOUNTIFUL | UT | 84010 |
| ALEX TRUJILLO | 18837 LAMSON ROAD | | | | CASTRO VALLEY | CA | 94546-2133 |
| ALEX TSIROS | 37 DENNISON AVE | | | | FRAMINGHAM | MA | 01702-6416 |
| ALEX W DZIALO JR | 145 ISINGLASS HILL RD | | | | PORTLAND | CT | 06480-1045 |
| ALEX W LEE | 4612 GREEN VALLEY DR | | | | SALT LAKE CITY | UT | 84107-4110 |
| ALEX WASHINGTON | 19191 MARLOWE | | | | DETROIT | MI | 48235-1946 |
| ALEX WEINGARTEN CUST NEIL WEINGARTEN U/THE NEW YORKU-G-M-A | 26 PLYMOUTH RD | | | | EAST ROCKAWAY | NY | 11518-1332 |
| ALEX WHITEFIELD | 4114 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |
| ALEXA ERCK | 201 15TH ST | | | | WILMETTE | IL | 60091-3232 |
| ALEXA KRISTINE HORVATH | 1632 S ST NW | APT 2 | | | WASHINGTON | DC | 20009-6460 |
| ALEXA MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060-3947 |
| ALEXA S CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009-2502 |
| ALEXANDE S COLLIS | 3309 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543-8074 |
| ALEXANDER A APERAUCH | C/O ANNE COCQUYT | 475 HINCHEY ROAD | | | ROCHESTER | NY | 14624-2826 |
| ALEXANDER A BIEDRON & MRS JULIA A BIEDRON JT TEN | 1714 STONY CREEK DR | | | | ROCHESTER HILLS | MI | 48307-1785 |
| ALEXANDER A BIRCH JR & KAREN L BIRCH JT TEN | 171 PRIMROSE RD | | | | ADVANCE | NC | 27006-7576 |
| ALEXANDER A BIRCH SR & BEATRICE L BIRCH TR BIRCH FAM REVOCABLE TRUST | UA 07/07/94 | 1700 BRONSON WAY | APT 167 | | KALAMAZOO | MI | 49009-1074 |
| ALEXANDER A BRONSON JR | 49 ELM AVE APT 5F | | | | MOUNT VERNON | NY | 10550-2319 |
| ALEXANDER A GERGELY JR | 9168 S V L BOX | | | | VICTORVILLE | CA | 92395-9168 |
| ALEXANDER A GRAY | 28480 COUNTY ROAD #388 | | | | GOBLES | MI | 49055 |
| ALEXANDER A HAUGHTON JR | PO BOX 220085 | | | | CHARLOTTE | NC | 28222 |
| ALEXANDER A PEDU JR CUST JEFFREY C PEDU UGMA NY | 11 TAMARACK AVE | | | | LAKE PLACID | NY | 12946-1607 |
| ALEXANDER A PIETRAS | 7551 SOVEY DR | | | | NEWPORT | MI | 48166-9174 |
| ALEXANDER A SWITALSKI | 7325 MARSHA | | | | FLUSHING | MI | 48433-8820 |
| ALEXANDER A VASTA | 9682 HARVEST LANE | | | | ANAHEIM | CA | 92804-3418 |
| ALEXANDER ADAMS | 205 DUNLOP ST | | | | TONAWANDA | NY | 14150-7839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER ALDRIDGE | 1134 RICHADINE | | | | AUSTIN | TX | 78721 |
| ALEXANDER ALECK BERKUTA | C/O KARL BERKUTA | 135 MAJOR RD | | | MONMOUCH JCT | NJ | 08852-2307 |
| ALEXANDER ALTENHOFF II | 104 REDTAIL PLACE | | | | WINTER SPRING | FL | 32708-5623 |
| ALEXANDER AMBROSE | 35 OAK ST | | | | FRANKLIN | MA | 02038-1822 |
| ALEXANDER ASHBY THORN | 5089 JAMESWOOD CIR | | | | DAYTON | OH | 45429-5415 |
| ALEXANDER ATANASSOW | ADLERHORST 16 | | | 45478 MUELHEM  GERMANY | | | |
| ALEXANDER B ARCHIE | 18044 PARKSIDE | | | | DETROIT | MI | 48221-2719 |
| ALEXANDER B BANFI | 42 ACKERMAN PLACE | | | | NYACK | NY | 10960-2106 |
| ALEXANDER B COMBS | 316 CABRILLO RD | | | | ARCADIA | CA | 91007-6241 |
| ALEXANDER B COOK | 6120 CLAIRIDGE RD | | | | WILMINGTON | NC | 28403-0144 |
| ALEXANDER B CROCE | 616 RONNIE ROAD | | | | MADISON | TN | 37115-2568 |
| ALEXANDER B GRAHAM | 7525 DICKSON ST | | | | PITTSBURGH | PA | 15218-2505 |
| ALEXANDER B HIGHLANDS & ANNE I HIGHLANDS JT TEN | 3122 TAFT ROAD | | | | NORRISTOWN | PA | 19403-4037 |
| ALEXANDER B KIDD | 695 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3527 |
| ALEXANDER B SHARTLE | 10346 EBY RDR | | | | GERMANTOWN | OH | 45327 |
| ALEXANDER BEJCZY | 4862 VALLEY RD | | | | TRENTON | MI | 48183-5702 |
| ALEXANDER BIEDRON | 4190 POMEROY | | | | DRAYTON PLNS | MI | 48020 |
| ALEXANDER BODO JR TR ALEXANDER BODO JR TRUST UA 09/06/02 | 28 QUAIL RUN | | | | PLANT CITY | FL | 33565-2800 |
| ALEXANDER BOHM | 6545 DEVONSHIRE LANE | | | | MURRELLS INLET | SC | 29576-8962 |
| ALEXANDER BOLKUNOFF & NADEJDA BOLKUNOFF JT TEN | 3119 BURTON AVE | | | | ROSEMEAD | CA | 91770-2705 |
| ALEXANDER BRONIAK | ATTN GERTRUDE BRONIAK | 18923 SANDHURST DR | | | CLINTON TOWNSHIP | MI | 48038-4982 |
| ALEXANDER BROWN | 5565 E OUTER DR | | | | DETROIT | MI | 48234-3717 |
| ALEXANDER BRUCE | 747 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3712 |
| ALEXANDER C GOMORI | 29 N OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| ALEXANDER C KAZEROONI | 1912 GEDDES RD | | | | ANN ARBOR | MI | 48104-1798 |
| ALEXANDER C KURAS & EILEEN M KURAS JT TEN | 112 PASBEHEGH DR | | | | WILLIAMSBURG | VA | 23185-1417 |
| ALEXANDER C MACKINNON | 3008 MORNINGSIDE DR | BRIGHTS GROVE ON N0N 1C0 CANADA | | | | | |
| ALEXANDER C MARTIN & DIANNE L MARTIN JT TEN | 1165 10TH AVE N | | | | NAPLES | FL | 34102-5425 |
| ALEXANDER C MC GEE | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| ALEXANDER C W SHAY | 6244 GANDER RD E | | | | DAYTON | OH | 45424 |
| ALEXANDER C ZINGHER | 3632 LAGO SERENO | | | | ESCONDIDO | CA | 92029 |
| ALEXANDER CANON BRYAN | 1318 HOMER ST STE 202 | VANCOUVER BC V6B 6A7 CANADA | | | | | |
| ALEXANDER CARLTON BLUMENTHAL | 290 RIVERSIDE DRIVE | APT 13-A | | | NEW YORK | NY | 10025-5247 |
| ALEXANDER CARTER | 111 SUZANNE COVE | | | | CLINTON | MS | 39056-4607 |
| ALEXANDER CASTAGNA | 5249 CALLE MORELIA | | | | SANTA BARBARA | CA | 93111-2439 |
| ALEXANDER CAUTHER | 155 RATT DR | | | | MCCORMICK | SC | 29835-2949 |
| ALEXANDER CEGLARZ & MRS IRENE K CEGLARZ JT TEN | 4217 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125-2506 |
| ALEXANDER CHAN & GRACE CHAN JT TEN | 3420 PARKSIDE DR | | | | FLINT | MI | 48503-4685 |
| ALEXANDER CHARLES GROELLER | 30215 GROVELAND ST | | | | MADISON HTS | MI | 48071-5201 |
| ALEXANDER CHOMA | 65 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 08757-6574 |
| ALEXANDER CILENTO JR | 48 RUTGERS ROAD | | | | CLARK | NJ | 07066-2743 |
| ALEXANDER CLAYTON MCCRACKEN | 1127 W MULBERRY ST | | | | FORT COLLINS | CO | 80521 |
| ALEXANDER CROWE | PO BOX 1125 | | | | FLINT | MI | 48501-1125 |
| ALEXANDER D CARD JR | 6123 LAKEVIEW SOUTH | | | | SAGINAW | MI | 48603-4249 |
| ALEXANDER D EWING | 1535 ROSEWOOD TERRACE DR | | | | BALLWIN | MO | 63021 |
| ALEXANDER D FAITH | 10860 BIG POOL ROAD | | | | BIG POOL | MD | 21711-1200 |
| ALEXANDER D HELTER | 60 BOW STREET APT B | | | | SOMERVILLE | MA | 02143 |
| ALEXANDER D HOLOTA | 0576 DEMILLE RD | | | | LAPEER | MI | 48446-3052 |
| ALEXANDER D KROEPLIN | 4681 ECKLES | | | | CLARKSTON | MI | 48346-3510 |
| ALEXANDER D MC CONNELL | 3637 WEST HWY 390 | APT 611 | | | PANAMA CITY | FL | 32405 |
| ALEXANDER D MESAEH & STELLA F MESAEH JT TEN | 3718 S UNION | | | | CHICAGO | IL | 60609-1649 |
| ALEXANDER DALE MARK | 6146 N VASSAR RD | | | | FLINT | MI | 48506-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER DAVID BODIAN | 2412 HICKORY LN | | | | COOPERSBURG | PA | 18036-9677 |
| ALEXANDER DAVID MURRIAN | 1212 FIELDOAK COURT | | | | ANTIOCH | TN | 37013-5715 |
| ALEXANDER DAVIS WILSON | 5506 ROLAND AVE | | | | BALTIMORE | MD | 21210-1427 |
| ALEXANDER DEBRYN TR UA 05/11/93 ALEXANDER DEBRYN TRUST | 3302 SPRINGBROOK CT | | | | WEST BLOOMFIELD | MI | 48324-3253 |
| ALEXANDER DIAZ | 4103 INTERLAKE DR | | | | TAMPA | FL | 33624-2346 |
| ALEXANDER DIETZ | SCHNEIDERSTR 4 | | | 65931 FRANKFURT GERMANY | | | |
| ALEXANDER DINATALE & JOANNE DINATALE JT TEN | 46 WHITE PINE DR | | | | SEWELL | NJ | 08080-2810 |
| ALEXANDER DIOYENIS | 8880 E BURSAGE DR | | | | GOLD CANYON | AZ | 85219-7060 |
| ALEXANDER DOREVITCH & BARBARA N DOREVITCH JT TEN | 6627 N FRANCISCO | | | | CHICAGO | IL | 60645-4305 |
| ALEXANDER DURHAM | PO BOX 3592 | | | | ELIZABETH | NJ | 07207-3592 |
| ALEXANDER E DEEB & LAURICE M DEEB JT TEN | 8823 COLONIAL RD | | | | BROOKLYN | NY | 11209-5501 |
| ALEXANDER E SCHIELKE JR | 3840 JACKSON RD | | | | SARANAC | MI | 48881-9742 |
| ALEXANDER ELIAS BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301-2016 |
| ALEXANDER F BLACK | 15 GERBEN DR | | | | STONY POINT | NY | 10980-1307 |
| ALEXANDER F BOHIL | 3350 W EPTON | | | | HENDERSON | MI | 48841-9756 |
| ALEXANDER F FALCONE JR | 24386 LARCHMONT CT | | | | LAGUNA HILLS | CA | 92653-6264 |
| ALEXANDER F HARTLEY & JAMES T HARTLEY JT TEN | 6831 ROUTE 49 | | | | KNOXVILLE | PA | 16928 |
| ALEXANDER F JEFFKO JR & MARY A JEFFKO JT TEN | 303 STEVENS ST | | | | BRISTOL | CT | 06010-2768 |
| ALEXANDER F LERI | 520 S ALARIC DR | | | | PUEBLO WEST | CO | 81007-1539 |
| ALEXANDER F MC GEOCH | 8 KAMES BAY | MILLPORT KA28 0BA GREAT BRITAIN | | | | | |
| ALEXANDER F SILVESTRINI & BEVERLY P SILVESTRINI JT TEN | 14 WOOD AVE | | | | QUINCY | MI | 49082 |
| ALEXANDER F WAGNER | 5887 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| ALEXANDER FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| ALEXANDER FRANCIS PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486-5436 |
| ALEXANDER FRITZLER II | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| ALEXANDER FUCHSLE | IM SONNENWINKEL 4 | | | 89150 LAICHINGEN GERMANY | | | |
| ALEXANDER G GREEN JR | PO BOX 125 | | | | MARKHAM | VA | 22643-0125 |
| ALEXANDER G MANSO | 514 WILDWOOD RD | | | | WEST ALLENHURST | NJ | 07711-1333 |
| ALEXANDER G ROMANOW JR & JANE F ROMANOW JT TEN | 101 SANDY POINT DR | | | | BRICK | NJ | 08723-5834 |
| ALEXANDER G SPARKS 2ND | PO BOX 63 | | | | MONTROSE | PA | 18801-0063 |
| ALEXANDER G SPARKS II & MRS JANE H SPARKS JT TEN | PO BOX 63 | | | | MONTROSE | PA | 18801-0063 |
| ALEXANDER GOLDMAN TR ALEXANDER GOLDMAN TRUST UA 08/27/93 | 1110 MC DANIEL ST | | | | SUN CITY CENTER | FL | 33573-7009 |
| ALEXANDER H GRAY | 2805 RIGGS AVE | | | | BALTIMORE | MD | 21216-4327 |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | | |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | | |
| ALEXANDER H PIRIE | 22 HARMONY DR | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | | |
| ALEXANDER HARKINS | 19 WEIDNER RD | | | | OLEY | PA | 19547-9003 |
| ALEXANDER HARLLEE BRANCH | 2422 BUCKLEBURY RD | | | | DAVIS | CA | 95616-3091 |
| ALEXANDER HERNANDEZ | 6023 NW 79 AVE | | | | TAMARAC | FL | 33321 |
| ALEXANDER HEWLITT | BOX 583 | BOBCAYGEON ON K0M 1A0 CANADA | | | | | |
| ALEXANDER HRINKO JR | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9464 |
| ALEXANDER HUDSON | 2290 SALLIES LN | | | | WINSTON SALEM | NC | 27106-8613 |
| ALEXANDER J BENEDICT JR & MRS BARBARA A BENEDICT JT TEN | 521 BEDFORD ROAD | | | | ARMONK | NY | 10504-2509 |
| ALEXANDER J BRIDGES | 346 PETTY RD | | | | MANCHESTER | TN | 37355-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER J CARLING | 22075 NELSON | | | | WOODHAVEN | MI | 48183-1536 |
| ALEXANDER J COMAZZI TR COMAZZI REVOCABLE SURVIVOR'S TRUST UA 07/03/03 | 201 HOT SPRINGS RD | | | | CLOVERDALE | CA | 95425-4204 |
| ALEXANDER J CZAJKA | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| ALEXANDER J HAMILL | 1721 ELM ST | | | | WALL | NJ | 07719-3133 |
| ALEXANDER J HORN | 8526 NANTUCKET ST | | | | WICHITA | KS | 67212-6211 |
| ALEXANDER J KASSEL | ATTN NLRB | 82 IONIA N W | | | GRAND RAPIDS | MI | 49503-3022 |
| ALEXANDER J LAMARTINE & ESTHR K LAMARTINE JT TEN | 131 WATERMILL TRACE | | | | FRANKLIN | TN | 37069-1841 |
| ALEXANDER J LYONS & EDNA S LYONS JT TEN | 6469 PINE MEADOWS DR | | | | SPRING HILL | FL | 34606-3343 |
| ALEXANDER J MILNE & CYNTHIA L MILNE JT TEN | 6223 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9754 |
| ALEXANDER J PAPAS & CHRISTINA ALEXIA PAPAS JT TEN | 15726 EDGEWOOD DR | | | | MONTCLAIR | VA | 22025-1730 |
| ALEXANDER J PEZANOWSKI | 33 TRILLIUM CIR | APT 716 | | | DOTHAN | AL | 36301-5699 |
| ALEXANDER J SEIBERT & APRIL ANN SEIBERT JT TEN | 29139 NEWPORT | | | | WARREN | MI | 48093-3612 |
| ALEXANDER J SEIBERT & MAUREEN J SEIBERT JT TEN | 29139 NEWPORT | | | | WARREN | MI | 48093-3612 |
| ALEXANDER J SEIBERT CUST JODIE LYNN SEIBERT UGMA MI | 29139 NEWPORT | | | | WARREN | MI | 48093-3612 |
| ALEXANDER J SHIMON | 6424 EMERALD LAKE DR | | | | TROY | MI | 48098-1435 |
| ALEXANDER J SIEBERT & MAUREEN J SIEBERT JT TEN | 29139 NEWPORT | | | | WARREN | MI | 48093-3612 |
| ALEXANDER J SLEZAK TR ALEXANDER J SLEZAK TRUST UA 11/6/01 | PO BOX 1002 | | | | JAMESPORT | NY | 11947-1002 |
| ALEXANDER J SMITH JR & BARBARA R SMITH JT TEN | 17 LOWELL MASON ROAD | | | | MEDFIELD | MA | 02052-1709 |
| ALEXANDER J VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 |
| ALEXANDER J WYSOCKI | PO BOX 438 | | | | PERRY | OH | 44081-0438 |
| ALEXANDER J ZABINSKI | 19886 KEITH AVE | | | | GROSSE ILE | MI | 48138-1049 |
| ALEXANDER JOHN KURMAS | 201 MAIN STREET | | | | ESSEXVILLE | MI | 48732-1656 |
| ALEXANDER JOHN SINCLAIR | THE BEECHES | 7 GLENWOOD DRIVE | WORLINGHAM BECCLES | SUFFOLK NR34 7OT GREAT BRITAIN | | | |
| ALEXANDER JONATHAN KATZMAN | 11286 WESTMINSTER AVE 301 | | | | LOS ANGELES | CA | 90066-2900 |
| ALEXANDER K FERGUSON | 8 FLAZINGTON CRT | AJAX ON L1S 6N5 CANADA | | | | | |
| ALEXANDER K PEAT | 178 ANNWOOD CT | | | | SALINE | MI | 48176-1307 |
| ALEXANDER KAUNITZ & HILDA KAUNITZ JT TEN | 17 E 97TH ST | APT 4C | | | NEW YORK | NY | 10029-6969 |
| ALEXANDER KLEIN & BELLA KLEIN JT TEN | 25560 FILMORE | | | | SOUTHFIELD | MI | 48075-1940 |
| ALEXANDER KOCHIS | 2524 50TH ST S | | | | GULFPORT | FL | 33707-5173 |
| ALEXANDER KONIGSBERG & ELLA KONIGSBERG JT TEN | 2562 SEYMOUR AVE | | | | BRONX | NY | 10469-5618 |
| ALEXANDER KOPICKO | 1680 S GROUT RD | | | | GLADWIN | MI | 48624-9437 |
| ALEXANDER KORIAKIN JR | 9 PINEWOOD AVE | | | | PENNS GROVE | NJ | 08069-2816 |
| ALEXANDER KOSTOFF CUST ZLATKO KOSTOFF UGMA MI | 1922 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-3421 |
| ALEXANDER KUSS | 325 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| ALEXANDER L BELL | 12 KNOLLWOOD ROAD | | | | MEDFIELD | MA | 02052-2724 |
| ALEXANDER L MACMASTER | 4200 KINGSTON | | | | DEARBORN HGTS | MI | 48125-3238 |
| ALEXANDER L MACMASTER & MARY JO MACMASTER JT TEN | 4200 KINGSTON | | | | DEARBORN | MI | 48125-3238 |
| ALEXANDER LEARMONTH | 9485 RAWSONVILLE RD | | | | BELLEVIEW | MI | 48111-9368 |
| ALEXANDER LIDDELL | 2133 S CHICAGO STREET | | | | JOLIET | IL | 60436-3157 |
| ALEXANDER LIEBERMAN | 2830 KINNOW PL | | | | ROWLAND HGHTS | CA | 91748 |
| ALEXANDER LIMONAD | 10547 LADYPALM LN | UNIT A | | | BOCA RATON | FL | 33498-1558 |
| ALEXANDER LIVINGSTONE | 2745 FRICK LANE | | | | CONNELLSVILLE | PA | 15425-1936 |
| ALEXANDER LONG & ANNE LONG JT TEN | 2172 PACIFIC AVE | APT 4 | | | SAN FRANCISCO | CA | 94115-1548 |
| ALEXANDER LOVERME | 85 HOLT RD | | | | WILTON | NH | 03086-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER M ALLAN & HAZEL I ALLAN JT TEN | 19373 CARDENE WAY | | | | NORTHVILLE | MI | 48167-3197 |
| ALEXANDER M BURKS TOD JANICE R BROWN SUBJECT TO STA TOD RULES | 526 S 4TH AVE | | | | SAGINAW | MI | 48601-2130 |
| ALEXANDER M LECKIE | 372 LAMBETH COURT | OSHAWA ON L1G 6W2 CANADA | | | | | |
| ALEXANDER M MCGOWAN & ANN MCGOWAN JT TEN | 100 TERRACE ST | | | | CARBONDALE | PA | 18407-2361 |
| ALEXANDER M STONE JR | BOX 438 PUMPKINTOWN ROAD | | | | MARIETTA | SC | 29661-0438 |
| ALEXANDER M SUDIA & ARLENE R SUDIA JT TEN | 4831 NAPIER RD | | | | PLYMOUTH | MI | 48170-5124 |
| ALEXANDER MACKAY | 360 CH BIRCHWOOD | SAINT SAUVEUR DES MON QC J0R 1R1 CANADA | | | | | |
| ALEXANDER MACKAY | 360 CH BIRCHWOOD | ST-SAUVEUR QUEBEC | CANAD J0R 1R1 CANADA | | | | |
| ALEXANDER MACQUEEN | 254 CIRCLEGATE RD | | | | NEW LENOX | IL | 60451-2690 |
| ALEXANDER MAGHEN | 700 WESTBOURNE RD | | | | W HOLLYWOOD | CA | 90069-5104 |
| ALEXANDER MC LUCKIE TR ALEXANDER MC LUCKIE REVOCABLE TRUST UA 7/26/99 | 621 S HIGBIE PL | | | | GROSSE PTE WOODS | MI | 48236-2417 |
| ALEXANDER MC LUCKIE TR EVELYN MC LUCKIE FAMILY TRUST UA 07/26/99 | 621 HIGBIE PL SOUTH | | | | GROSSE POINT | MI | 48236-2417 |
| ALEXANDER MCTAGGART | 7 HALLOWELL LN | | | | CORAM | NY | 11727-1802 |
| ALEXANDER MEZDREA | 36237 ARLENE DR | | | | STERLING HEIGHTS | MI | 48310-4303 |
| ALEXANDER MICHAEL LAMPROS | 7102 GALGATE DR | | | | SPRINGFIELD | VA | 22152-3522 |
| ALEXANDER MURFEY & MRS BARBARA MURFEY JT TEN | 3637 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-4028 |
| ALEXANDER MURRAY | PO BOX 1106 | | | | QUOGUE | NY | 11959-1106 |
| ALEXANDER N CHEN | 18822 EVERGREEN FALLS | | | | HOUSTON | TX | 77084-4458 |
| ALEXANDER N LIBANTE | 5209 CASTLE ST | | | | FAIR OAKS | CA | 95628-3301 |
| ALEXANDER N MOGAB III TR LORRAINE A MOGAB TRUST B UA 09/15/93 | 27676 VIA GRANADOS | | | | MISSION VIEJO | CA | 92692-2029 |
| ALEXANDER N STEINER & CAROLINE STEINER JT TEN | 28 FOX HOLLOW RD | | | | RAMSEY | NJ | 07446-1447 |
| ALEXANDER NEUHAUS | C/O OCCIDENTAL EXPRESS | 1019 HOWARD ST | | | SAN FRANCISCO | CA | 94103-2806 |
| ALEXANDER NOWYORKAS | G4065 S GENESEE RD | | | | GRAND BLANC | MI | 48439 |
| ALEXANDER OGANOWSKI & THERESA OGANOWSKI JT TEN | 713 BROADWAY ROAD | | | | DRACUT | MA | 01826-2726 |
| ALEXANDER OGONOWSKI CUST CAROL A OGONOWSKI U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 713 BROADWAY ROAD | | | DRACUT | MA | 01826-2726 |
| ALEXANDER ORPHANOS & MRS PENELOPE A ORPHANOS JT TEN | 54 WHITEWOOD CIR | | | | NORWOOD | MA | 02062-5539 |
| ALEXANDER OZYJOWSKI | 1045 MARLSTONE PLACE | | | | COLORADO SPRINGS | CO | 80904-2988 |
| ALEXANDER P ANTONCHAK | 4248 SMITH STEWART RD | | | | VIENNA | OH | 44473-9613 |
| ALEXANDER P CONNELLY | 8129 S GRASS CREEK DR | | | | SIOUX FALLS | SD | 57108-6232 |
| ALEXANDER P GLORIEUX | 644 FOERSTER ST | | | | SAN FRANCISCO | CA | 94127-2339 |
| ALEXANDER P MANCINI | 37 GARDEN DR | | | | SOUTHINGTON | CT | 06489-1117 |
| ALEXANDER P MORGAN | 8470 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| ALEXANDER P PARYASKI | 1932 NORTH OGEMAW | | | | WEST BRANCH | MI | 48661-9060 |
| ALEXANDER P SILIUS | 10707 LOUISIANA CT | | | | ORLAND PARK | IL | 60467-8835 |
| ALEXANDER P STUKOVSKI & LIBERTY F STUKOVSKI TR UA 03/30/88 ALEXANDER | P STUKOVSKI & LIBERTY STUKOVSKI TR | 3211 SOUTHPORT DR | | | HOLIDAY | FL | 34690-1968 |
| ALEXANDER PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| ALEXANDER PASSIAK | 8336 PENINSULA DRIVE | | | | STANWOOD | MI | 49346-9746 |
| ALEXANDER PAUSLEY TR ALEXANDER PAUSLEY TRUST UA 08/02/00 | 1111 BAYSHORE BLVD | APT F6 | | | CLEARWATER | FL | 33759-3319 |
| ALEXANDER PERK | 29 AVENUE DE LA TERRASSE | 78360 MONTESSON FRANCE | | | | | |
| ALEXANDER PERK | 29 AVENUE DE LA TERRASSE | 78360 MONTESSON FRANCE | | | | | |
| ALEXANDER PETERSON CUST AMY LOUISE PETERSON U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | PO BOX 147 | | | PASSAIC | NJ | 07055-0147 |
| ALEXANDER PHILLIPS | 5800 GREEN VALLEY CIR | APT 302 | | | CULVER CITY | CA | 90230-6935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER POLETELO | 111 CRESTWOOD AVE | | | | SOMERVILLE | NJ | 08876-3911 |
| ALEXANDER POLITARHOS | 2154 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| ALEXANDER POSHAROW JR & JENNIFER I POSHAROW JT TEN | 1305 S MICHIGAN AVE | APT 1002 | | | CHICAGO | IL | 60605-3399 |
| ALEXANDER PREHODKA SR | 187 CABOT AVE | | | | EDISON | NJ | 08837-2839 |
| ALEXANDER R DEMATTEO JR | 5204 BLAZE CT | | | | ROCKLIN | CA | 95677-4443 |
| ALEXANDER R MACKENZIE | 6815 W UNIVERSITY AVE | APT 13107 | | | GAINESVILLE | FL | 32607 |
| ALEXANDER R MUNRO | 9915 OAKFIELD DR SW | CALGARY AB T2Y 1R7 CANADA | | | | | |
| ALEXANDER R ORTELL | 610 HILLMONT ST | | | | HUNTSVILLE | AL | 35816 |
| ALEXANDER R PASTUSZEK | 301 RIVERVIEW RD | | | | SWARTHMORE | PA | 19081-1219 |
| ALEXANDER R TAYLER | 1192 PROGRESSIVE AVE | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | | |
| ALEXANDER RAHALEWICZ | 97 S RIDGE TRAIL | | | | FAIRPORT | NY | 14450-3846 |
| ALEXANDER RASKE | 918 W 20TH AVE | | | | SPOKANE | WA | 99203-1143 |
| ALEXANDER REED MAYER | 4200 N HAZEL STREET | #402 | | | CHICAGO | IL | 60613-1655 |
| ALEXANDER REISCH CUST SCOTT FRANK REISCH U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 9480 NW 24TH PL | | | SUNRISE | FL | 33322-2764 |
| ALEXANDER RENKO & MRS FRANCES RENKO JT TEN | 680 VZ COUNTY RD 2703 | | | | MABANK | TX | 75147-5929 |
| ALEXANDER RESNANSKY | 7805 PANTHER BRANCH DR | | | | RALEIGH | NC | 27612-7368 |
| ALEXANDER ROBB JACOBY | PO BOX 659 | | | | DURHAM | NH | 03824-0659 |
| ALEXANDER ROMANSKI | 915B ST BIMINI CIRCLE | | | | PALM SPRINGS | CA | 92264-8021 |
| ALEXANDER ROSE | 803 S UNION | | | | LIMA | OH | 45804-1539 |
| ALEXANDER RYAN NANCE | 106 WALTER LN | | | | KING | NC | 27021-8731 |
| ALEXANDER S EVANS | 14023 PONDS BLUFF DR | | | | BELLEVILLE | MI | 48111-7304 |
| ALEXANDER S JOHNSTON | 210 MOUNT PLEASANT PLACE DRIVE APT | 208 | | | MONROE | OH | 45050 |
| ALEXANDER S LYNN | 1560 CHELSEA | | | | SAN MARINO | CA | 91108-1819 |
| ALEXANDER S NASCH | 10110 EMPYREAN WY-10-203 | | | | LOS ANGELES | CA | 90067-3829 |
| ALEXANDER S NEMETZ | 6846 GUYER AVE | | | | PHILADELPHIA | PA | 19142-2519 |
| ALEXANDER S PASKEVICH | 2315 N 42ND ST | | | | PHOENIX | AZ | 85008-3107 |
| ALEXANDER S WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 |
| ALEXANDER SANCHEZ | 2768 KINGSBURY DR | | | | ROCKY RIVER | OH | 44116-3220 |
| ALEXANDER SANDEL | 15726 NIEMAN DR | | | | MT CLEMENS | MI | 48038-2646 |
| ALEXANDER SANTELLI | 23321 SESAME STREET | | | | TORRANCE | CA | 90502-3049 |
| ALEXANDER SCOTT PORTER | 4210 APACHE CT | | | | WESTMINISTER | MD | 21157 |
| ALEXANDER SHADID JR | 9 VERNON | | | | NEWPORT COAST | CA | 92657-0101 |
| ALEXANDER SHANBURN | 30038 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1036 |
| ALEXANDER SILVA & SAE K SILVA JT TEN | 40642 RINALDI | | | | STERLING HEIGHTS | MI | 48313-4049 |
| ALEXANDER SMITH JR | 8285 CAMP GROUND ROAD | | | | CLERMONT | GA | 30527-1628 |
| ALEXANDER SOSIK & LYNN ELISE SOSIK JT TEN | 170 HAMILTON RD | | | | LANDENBERG | PA | 19350-9357 |
| ALEXANDER SPOTSWOOD ROBINS III | 902 VELMAN LANE | | | | MURFREESBORO | TN | 37129-2368 |
| ALEXANDER SURMA & DOLORES C SURMA JT TEN | 496 JENSEN AVE | | | | RAHWAY | NJ | 07065-2245 |
| ALEXANDER SWANSON & BEN ESPOSITO JT TEN | 95 NEW YORK AVE | | | | SMITHTOWN | NY | 11787-3447 |
| ALEXANDER T AUSTIN | 403 GARNET CT | | | | FORT MILL | SC | 29708-7892 |
| ALEXANDER T BLUMENTHAL | 3234 29TH AVE CT | | | | ROCK ISLAND | IL | 61201-5554 |
| ALEXANDER T CRAVEN & JOY J CRAVEN JT TEN | 3097 S STEELE ST | | | | DENVER | CO | 80210-6949 |
| ALEXANDER T CSAPO JR | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| ALEXANDER T CSAPO JR & ALEXANDER T CSAPO SR JT TEN | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| ALEXANDER T LAMAR | 3608 ROSEDALE AVE | | | | DALLAS | TX | 75205-1228 |
| ALEXANDER T LEE | 5345 DRAYTON RD | | | | CLARKSTON | MI | 48346-3711 |
| ALEXANDER T LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7273 |
| ALEXANDER T MORROW & CATHY A MORROW TR UA 08/18/2008 ALEXANDER T | MORROW TRUST | 7813 ANTIOPI STREET | | | ANNANDALE | VA | 22003 |
| ALEXANDER T PETERS | 39586 NESTON | | | | NOVI | MI | 48377-3744 |
| ALEXANDER T RAGAN JR & MIGDALIA R RAGAN & A T RAGAN III | PO BOX 366296 | | | | SAN JUAN | PR | 00936-6296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER T SMITH | 13344 CUMBERLAND HIGHWAY | | | | ORRESTOWN | PA | 17244-9627 |
| ALEXANDER T VAN BRERO | GM DUBAI - BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ALEXANDER T WOLGAT & OLGA WOLGAT JT TEN | 26262 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4414 |
| ALEXANDER TATUM | 331 W 3RD AVE | | | | ROSELLE | NJ | 07203-1185 |
| ALEXANDER TAYLOR | 1503 JOSHUA RUN RD | | | | COLUMBUS | OH | 43232-6466 |
| ALEXANDER TREMBLE | 4000 LOGAN GATE RD | APT 21 | | | YOUNGSTOWN | OH | 44505-1721 |
| ALEXANDER TURKE & MARY ANN TURKE JT TEN | RR #2 | 5711 MCKINLEY RD | | | CHINA | MI | 48054-4305 |
| ALEXANDER U BROOKS & NANCY M BROOKS JT TEN | P O BOX 141 | | | | ROSEBUSH | MI | 48878-0141 |
| ALEXANDER V BOGAERTS & MARILYN BOGAERTS JT TEN | 100 WOODLAND VILLA CT | | | | BIRMINGHAM | MI | 48009-1632 |
| ALEXANDER V CHAVIS | 15119 WASHBURN ST | | | | DETROIT | MI | 48238-1639 |
| ALEXANDER V LAMB | 8383 STEWART AVE | | | | WESTCHESTER | CA | 90045-2748 |
| ALEXANDER V WHITE | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| ALEXANDER VESA JR | 6606 BEAR HOLLOW ROAD | | | | FORT SMITH | AR | 72916-7403 |
| ALEXANDER VON KROPFF | PFARRER-BRANTZEN-STR 54 | D 55122 MAINZ GERMANY | | | | | |
| ALEXANDER W COOK | 6856 SE TWIN OAKS CIR | | | | STUART | FL | 34997-8125 |
| ALEXANDER W DAVIS | 125 CIRCLEVIEW DR | | | | LEXINGTON | SC | 29072-3918 |
| ALEXANDER W KONOPKA | 15 OVERLOOK DRIVE | | | | WILMINGTON | DE | 19808-5827 |
| ALEXANDER W MISKI & BARBARA N MISKI JT TEN | 30 KAREN ST | | | | FAIRFIELD | CT | 06430-4034 |
| ALEXANDER W PAPOW | 13419 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4166 |
| ALEXANDER W POLLOCK & SHARI K CATANESE JT TEN | 7109 CARRIAGE PINES DRIVE | | | | RICHMOND | VA | 23225-7043 |
| ALEXANDER W RUTCHIK | 9970 ALLEN POINT DR | | | | PELHAN PARK | MI | 48101-1489 |
| ALEXANDER WASSALL JR | 12517 LOCHNESS CT | | | | PLYMOUTH | MI | 48170-6914 |
| ALEXANDER WATT | ATTN JOSEPH C WATT | 4511 PLEASANT AVE | UNIT A | | NORFOLK | VA | 23518-1804 |
| ALEXANDER WHITE | 1214 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3498 |
| ALEXANDER WILKERSON | 4371 GLENWOOD RD | APT J12 | | | DECATUR | GA | 30032-5033 |
| ALEXANDER WILKIE MAYERHOFF | 31 STONEHENGE LN | | | | MALVERN | PA | 19355-2886 |
| ALEXANDER WITAN | 17480 WESTGROVE DR | | | | MACOMB TWP | MI | 48042-3534 |
| ALEXANDER WOWK CUST JERRY WOWK U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 2088 ETTA BLVD | | | | BRUNSWICK | OH | 44212-4010 |
| ALEXANDER WUNG JR | 870 W KAWAILANI ST | | | | HILO | HI | 96720-3124 |
| ALEXANDER Y SAKAMOTO | 94-337 KAMALEI ST | | | | MILILANI | HI | 96789-2142 |
| ALEXANDER YOUNG | 2590 TURNBULL CANYON RD | | | | HACIENDA HGTS | CA | 91745-4021 |
| ALEXANDER ZABARCKI | 4866 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-9645 |
| ALEXANDER ZAMBRANO | 1338 RUSTICVIEW DR | | | | BALLWIN | MO | 63011-4271 |
| ALEXANDER ZOROVIC | 23 HIGH ST | | | | NATICK | MA | 01760-4825 |
| ALEXANDER, DONALD L | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| ALEXANDRA A SERAFIN | APT 6-F | 50 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024-6504 |
| ALEXANDRA B GOLASKI | 6452 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-2405 |
| ALEXANDRA B WOLFRAM | 826 TULIP CT S W | | | | WARREN | OH | 44485-3668 |
| ALEXANDRA BLAIR NELSON | 23039 390TH AVE | | | | WINNEBAGO | MN | 56098-3340 |
| ALEXANDRA C BOARDMAN & KATE B WALTERS TR UA 05/30/90 ALEXANDRA C | BOARDMAN TRUST | 616 MONTCALM PLACE | | | ST PAUL | MN | 55116-1733 |
| ALEXANDRA C TILLOTSON | 2075 WEIR RD NE #28 | | | | WARREN | OH | 44483-2800 |
| ALEXANDRA CALLEWAERT | 10535 AMBER LN | | | | ORLAND PARK | IL | 60467-1348 |
| ALEXANDRA COX DUTTON | 2208 FAIRGREEN AVE | | | | MONROVIA | CA | 91016-4910 |
| ALEXANDRA DRUMMOND LOCKWOOD | 9541 DOROTHY BLVD | | | | THORNTON | CO | 80229-3600 |
| ALEXANDRA ELIOPOULOS TR UA 03/18/09 ALEXANDRA ELIOPOULOS 2009 TRUST | 20 HEARD DR | | | | IPSWICH | MA | 01938-1629 |
| ALEXANDRA EVANS PORPS | PO BOX 278 | | | | PEACHAM | VT | 05862-0278 |
| ALEXANDRA HOPE DARIGAN | 604 W REACH DR | | | | JAMESTOWN | RI | 02835-2200 |
| ALEXANDRA JANE PORTER & ANNA THOMAS PORTER JT TEN | 515 KOBERLIN | | | | SAN ANGELO | TX | 76903-5511 |
| ALEXANDRA K MCNETT | 14 OVERBROOK DR | | | | SAINT LOUIS | MO | 63124-1482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDRA KAZENSKY EX UW ELIZABETH R BYERS | 21326 HICKORYWOOD COURT | | | | DEARBORN HEIGHTS | MI | 48127-2426 |
| ALEXANDRA KELLY | 4 WILLIS CRESENT | BINBROOK ON L0R 1C0 CANADA | | | | | |
| ALEXANDRA M HIGHTOWER | 1420 EDEN LN | | | | RALEIGH | NC | 27608-1910 |
| ALEXANDRA M POHODICH CUST EDWARD J POHODICH UTMA PA | 719 HANCOCK ST | | | | PERRYOPOLIS | PA | 15473-5375 |
| ALEXANDRA M TURNER | 4 SAXER AVE | | | | SPRINGFIELD | PA | 19064 |
| ALEXANDRA MARIA SCHULZE | 3142 DEERFIELD DR | | | | LOUISVILLE | TN | 37777-3411 |
| ALEXANDRA N SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| ALEXANDRA N ZUBIA | 1710 EASTON AVE | | | | BETHLEHEM | PA | 18017-5139 |
| ALEXANDRA NICKAS & DIANA PAPPAS JT TEN | 9030 FOUR MILE CREEK RD | | | | CHARLOTTE | NC | 28277-9068 |
| ALEXANDRA RIGGIN | 292 VICTORIA STREET | LONDON ON N6A 2C5 CANADA | | | | | |
| ALEXANDRA S EGLIN | 21 MOUNT WILLIAMS DR | | | | WILLIAMSTOWN | MA | 01267-2531 |
| ALEXANDRA TANGALOS | 11865 RAINTREE CT | | | | UTICA | MI | 48315-1157 |
| ALEXANDRA VALICENTI | 22 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708-2421 |
| ALEXANDRA VERONICA THEW | 19 THE COMMONS | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810-4932 |
| ALEXANDRA WELD SCHULTHEIS | 85 YOUNGS RD | | | | MERRILL | NY | 12955-2400 |
| ALEXANDRA YORK | C/O SILVA | PO BOX 1329 | MANILA 1099 PHILIPPINES | | | | |
| ALEXANDRE GALSKOY | 1507 CHIGWELL LANE SOUTH | | | | WEBSTER | NY | 14580-8558 |
| ALEXANDRIA A WEAKLAND | 4720 BENJAMIN DR | | | | STERLING HEIGHTS | MI | 48310-1910 |
| ALEXANDRIA BROOKS | 136 NW 82 COURT | | | | OCALA | FL | 34482-3822 |
| ALEXANDRIA E KIRKPATRICK | PO BOX 1657 | | | | BLUE HILL | ME | 04614-1657 |
| ALEXANDRIA ELIZABETH SKUBITZ CUST ANDREW J SKUBITZ UTMA KS | 901 BROOKFIELD ST | | | | WICHITA | KS | 67206-1415 |
| ALEXANDRIA FACCONE | 25 BROOKWILLOW AVE | | | | W LONG BRANCH | NJ | 07764-1819 |
| ALEXANDRIA HAWKINS | 6719 49TH PL NE | | | | MARYSVILLE | WA | 98270-8990 |
| ALEXANDRIA L SAUK & JAMES J SAUK JT TEN | C/O PAULETTE SAUK | 48045 LIBERTY DR | | | SHELBY TOWNSHIP | MI | 48315-4060 |
| ALEXANDRIA L WROE | 4207 VALLEYWOOD DRIVE | | | | GRAPEVINE | TX | 76051-6569 |
| ALEXANDRIA MARIKIS | 46900 W 11 MILE RD | | | | NOVI | MI | 48374 |
| ALEXANDRIA R VELLA & TIMOTHY J VELLA TR VELLA TRUST FUND UA 11/03/98 | 221 BROOKBERRY RD | | | | HOLLY SPRINGS | NC | 27540-9464 |
| ALEXANDROS GEORGOPOULOS | 4099 RISEDORPH | | | | BURTON | MI | 48509-1067 |
| ALEXIA DOYLE | 14 WEST VIEW LANE | | | | RED HOOK | NY | 12571-2273 |
| ALEXIA N WARING | 232 SENA DR | | | | METAIRIE | LA | 70005 |
| ALEXIEN E BAYA | 4025 SUTHERLAND DR | | | | PALO ALTO | CA | 94303 |
| ALEXIS A NELSON CUST BENJAMIN NELSON DOWNEY UGMA WA | W 17 26TH AVENUE | | | | SPOKANE | WA | 99203-1817 |
| ALEXIS A NELSON CUST MEARA NELSON DOWNEY UGMA WA | W 17 26TH AVENUE | | | | SPOKANE | WA | 99203-1817 |
| ALEXIS ANSELIN | 75 WATERMAN ST 4180 | | | | PROVIDENCE | RI | 02912-9079 |
| ALEXIS CEMETARY ASSOCIATION INC | BOX 353 | | | | ALEXIS | IL | 61412-0353 |
| ALEXIS DENTON JENKINS & ROBERT S JENKINS II JT TEN | 2133 S SHORE ACRES RD | | | | SODDY-DAISY | TN | 37379-8143 |
| ALEXIS F FLEMING & JOHN H FLEMING JT TEN | 43233 HEYDENREICH | | | | CLINTON TWP | MI | 48038-2427 |
| ALEXIS FLYER | 39 VIA MONARCA | | | | MONARCH BEACH | CA | 92629-4082 |
| ALEXIS FRANCOS | 600 N SCHOOL LN | | | | LANCASTER | PA | 17603 |
| ALEXIS H HARRISON | 600 STATE ROAD 76 | APT 5-28 | | | ESPANOLA | NM | 87532-5511 |
| ALEXIS J CHING | 239 SCHOLES ST | # 2 | | | BROOKLYN | NY | 11206-2203 |
| ALEXIS P VICTORS | 550 W PATRIOT BLVD | | | | RENO | NV | 89511-1055 |
| ALEXIS QUINLAN | 360 FIRST AVE APT 1G | | | | NEW YORK | NY | 10010 |
| ALEXIS R CLARK & MARY E CLARK JT TEN | 80 ROAD 3323 | | | | AZTEC | NM | 87410-9798 |
| ALEXIS RHYMES SMITH | PO BOX 7141 | | | | PHOENIX | AZ | 85011-7141 |
| ALEXIS STORY DYER | PO BOX 160 | | | | STOCKBRIDGE | MI | 49285-0160 |
| ALEXIS TERRELL-PITTS | ATTN ALEXIS TERRELL-JONES | 8336 BINGHAM | | | DETROIT | MI | 48228-2731 |
| ALEXSANDRA LEAL | 6307 BLUFF SPRINGS RD | APT 321 | | | AUSTIN | TX | 78744-4223 |
| ALEXZENA MILES | 39 EAST END AVE | | | | PENNS GROVE | NJ | 08069-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEYAMMA ABRAHAM | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ALF ERIKSSON | BACKSIPPESTIGEN 5 | S-43236 | VARBERG SWEDEN | | | | |
| ALF ROAR NIELSEN | OSCARSGT 76 B 0256 | OSLO 2 NORWAY | | | | | |
| ALFA MARIA GIOVANNONI & ROBERT GIOVANNONI JT TEN | 3306 WEST WARNER AVENUE | | | | CHICAGO | IL | 60618-2314 |
| ALFEN HUMERICKHOUSE | 108 RAVINA AVE | | | | ANDERSON | IN | 46011-1342 |
| ALFIO GENTILE | 12568 69TH ST N | | | | WEST PALM BEACH | FL | 33412-2008 |
| ALFONCE SIMMONS | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596-9345 |
| ALFONS E JANKOWSKI | 5280 BROOKSIDE DR | | | | UTICA | MI | 48316-3128 |
| ALFONSE GALEOTA | 25 PARK PLACE | | | | GREAT NECK | NY | 11021-5015 |
| ALFONSE J ZAJAC | 37 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803-2137 |
| ALFONSE KRAMPAS | 2946 WALWORTH | MARION ROAD | | | MARION | NY | 14505-9605 |
| ALFONSE SZUMA JR | 849 SOUTH COURT AVE | | | | GAYLORD | MI | 49735-2005 |
| ALFONSO A DEROSA | 610 MILL CRK | | | | POMPTON PLNS | NJ | 07444-2118 |
| ALFONSO B CURD | 601 OAK ST | | | | LUDLOW | KY | 41016-1319 |
| ALFONSO BONHAM | 13918 ROSELAWN ST | | | | DETROIT | MI | 48238-2423 |
| ALFONSO C RODRIGUEZ | 9309 SANDALWOOD DRIVE | | | | SHREVEPORT | LA | 71118-2825 |
| ALFONSO C TEJEDA | 205 OAKLAND DR | | | | EAST LANSING | MI | 48823-4748 |
| ALFONSO CARRILLO | 123 OLD OAK RD | | | | CANONSBURG | PA | 15317-2626 |
| ALFONSO E RODRIGUEZ | PO BOX 3581 | | | | BALTIMORE | MD | 21214-0581 |
| ALFONSO F WHITAKER | 3509 PORTCHARLOTTE BOULEVARD | | | | PORTCHARLOTTE | FL | 33952-6625 |
| ALFONSO F WILLIAMS | 1751 E GATE DANCER CIR | | | | INVERNESS | FL | 34453 |
| ALFONSO G CARBAJAL | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331-3519 |
| ALFONSO GUZMAN | 14775 ELWELL RD | | | | BELLEVILLE | MI | 48111-2580 |
| ALFONSO J CRISCONI | 403 SOUTH SCOTT STREET | | | | WILMINGTON | DE | 19805-3823 |
| ALFONSO J GALLO JR | PO BOX 16 | | | | TALKEETNA | AK | 99676-0016 |
| ALFONSO J TAMAYO | 413 W 111TH ST TERR | | | | KANSAS CITY | MO | 64114 |
| ALFONSO JANNOTTA | 70 LAUREL BROOK LANE | | | | FAIRFIELD | CT | 06430-2079 |
| ALFONSO L CUEVAS | APARTADO POSTAL # 149 | MERIDA YUC MEXICO | | | | | |
| ALFONSO L WILBURN JR | 605 HIDDEN BROOKE DR | | | | DE SOTO | TX | 75115-3850 |
| ALFONSO LAUDERDALE | 216 CHESSER PARK DR | | | | CHELSEA | AL | 35043 |
| ALFONSO MARTORANA | VIA PIAZZA-VECCHIA 7 | REALMONTE-AGRIGENTO 92010 ITALY | | | | | |
| ALFONSO PIETRONIGRO & ROSEMARIE PIETRONIGRO JT TEN | 2729 SHORE DR | | | | MERRICK | NY | 11566-5218 |
| ALFONSO R MACIAS | 6620 VERNETTE RD | | | | AUSTINTOWN | OH | 44515-2100 |
| ALFONSO SERRANO | 5832 E 10TH AVE | | | | GARY | IN | 46403-3828 |
| ALFONSO SMITH | 1953 E LOCUST ST | | | | KANKAKEE | IL | 60901-2728 |
| ALFONSO V WILLIAMSON | 542 YORK ST | | | | BURLINGTON | NJ | 08016-1628 |
| ALFONSO Z DELGADO | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1708 |
| ALFONZA COPES | 823 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2148 |
| ALFONZA DILLARD | 29910 RANCHO CALIFORNIA RD | APT 319 | | | TEMECULA | CA | 92591-2978 |
| ALFONZA L MOLDER | 128 PENNSYLVANIA AVE | | | | YARDLEY | PA | 19067-1721 |
| ALFONZA PORTER | 48891 FOX DR SOUTH | | | | PLYMOUTH | MI | 48170-5209 |
| ALFONZO TUGGLE | PO BOX 7364 | | | | HAMPTON | VA | 23666-0364 |
| ALFORD E CATHEY | 5068 RUM CREEK COURT S E | | | | KENTWOOD | MI | 49508-5280 |
| ALFORD E WALTZ | 5533 MEADOWOOD DRIVE | | | | SPEEDWAY | IN | 46224-3339 |
| ALFORD E WALTZ & SHIRLEY J WALTZ JT TEN | 5533 MEADOWOOD | | | | SPEEDWAY | IN | 46224-3339 |
| ALFORD H SHEPARD | 309 E STEWART | | | | FLINT | MI | 48505-3412 |
| ALFORD JOHNSON | 4545 WEST ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| ALFORD PARTIN | 3271 PLEASENT HILL RD | | | | MT ORAB | OH | 45154-9177 |
| ALFORD T WARBRITTON JR | 709 NICOLE | | | | BURLESON | TX | 76028-5271 |
| ALFORD WILSON | 48 E COLUMBIA | | | | PONTIAC | MI | 48340-2710 |
| ALFORNIA SMITH | 5480 BIG PINE DR | | | | YPSILANTI | MI | 48197-7180 |
| ALFORNICE C MANZIE | 1921 CARTER RD | | | | ROCHESTER HLS | MI | 48306-4503 |
| ALFREADA M WALLACE | 18756 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7143 |
| ALFRED & THERESA D'ARCO | PO BOX 307 APT 7A-1 | | | | SCARBOROUGH | NY | 10510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED A ANDERSEN & KATHRYN I ANDERSEN JT TEN | 7175 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| ALFRED A ANDERSON | 529 MOUNTAIN VIEW TER | | | | DUNELLEN | NJ | 08812-1137 |
| ALFRED A AZEVEDO | 23 ALPINE PLACE | | | | KEARNY | NJ | 07032-1607 |
| ALFRED A BAGAGLIA | 10 BRIAR HILL ROAD | | | | NORTH PROVIDENCE | RI | 02904-3305 |
| ALFRED A BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| ALFRED A BRIZZOLARA JR | 2712 LANDSDOWNE DRIVE E | | | | WILMINGTON | DE | 19810-3459 |
| ALFRED A BRIZZOLARA JR & BARBARA L BRIZZOLARA JT TEN | 2712 LANDSDOWNE DRIVE E | | | | WILMINGTON | DE | 19810-3459 |
| ALFRED A BRIZZOLARA JR CUST ROBERT A BRIZZOLARA U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 2712 LANDSDOWNE DRIVE E | | | WILMINGTON | DE | 19810-3459 |
| ALFRED A BSHARAH | 2854 MARATHON DR | | | | SAN DIEGO | CA | 92123-3231 |
| ALFRED A CARROTHERS | 2949 LACOTA RD | | | | WATERFORD | MI | 48328-3128 |
| ALFRED A CARROTHERS & ROSA L CARROTHERS JT TEN | 2949 LACOTA RD | | | | WATERFORD | MI | 48328-3128 |
| ALFRED A CHURCH & MARIA M CHURCH JT TEN | 3 BOSTON LANE | | | | PALM COAST | FL | 32137-8519 |
| ALFRED A CYNAR | PO BOX 536 | | | | STERLING HTS | MI | 48311-0536 |
| ALFRED A DIPZINSKI & MRS LORENE DIPZINSKI JT TEN | 1464 PARKWOOD ST | | | | BURTON | MI | 48529-1634 |
| ALFRED A EVANS | 4004 CENTER RD | | | | JONESVILLE | NC | 28642-9238 |
| ALFRED A GALLAGHER | 3377 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3964 |
| ALFRED A JEFFERSON | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5267 |
| ALFRED A KEMPA | 105 HARRIS COURT | | | | BUFFALO | NY | 14225-3868 |
| ALFRED A KLEINSCHMIDT | 2405 PETERSON AVE | | | | FREMONT | NE | 68025-4596 |
| ALFRED A KONOPKA | 9030 ARNOLD | | | | REDFORD TWP | MI | 48239-1530 |
| ALFRED A LAUN III | PO BOX 97 | | | | TEMPLE HILLS | MD | 20757-0097 |
| ALFRED A LESLIE | 18731 HW 139 | | | | HARRIS | MO | 64645-8166 |
| ALFRED A MONIZE | 1308 RUHL MEADOWS CRT | | | | KOKOMO | IN | 46902 |
| ALFRED A MONROE | 464 ROBINSON DR | | | | WILMINGTON | DE | 19801-5745 |
| ALFRED A NITSCHKE | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345-9444 |
| ALFRED A PETOSKY | 4914 SCATTERED PINES LN NW | | | | ROCHESTER | MN | 55901 |
| ALFRED A POLACCO | PO BOX 603 | | | | MIDDLEBORO | MA | 02346-0603 |
| ALFRED A PREIBISCH | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| ALFRED A TEIXEIRA | 5 ST JOHN LANE | | | | MILFORD | MA | 01757 |
| ALFRED A TENNISON III TR BYPASS TRUST U-W-O EDITH DORSEY TENNISON | 2800 LESLIE DR | | | | ALEXANDER | AR | 72002-8630 |
| ALFRED A TUCKER | 210 BENNETT RD | | | | ROCKMART | GA | 30153-3120 |
| ALFRED A ZIEL | 2434 BERLIN TURNPIKE | | | | BERLIN | CT | 06037-4021 |
| ALFRED ACTON 2ND & HENRIETTA G ACTON JT TEN | 116 WALNUT WAY | | | | PINEVILLE | SC | 29468-3060 |
| ALFRED ANDERSON JR | PO BOX 090394 | | | | MILWAUKEE | WI | 53209-0371 |
| ALFRED ASHMAN & DORIS JEAN ASHMAN JT TEN | 84 CORRY AVENUE | | | | LANCASTER | PA | 17601-3932 |
| ALFRED B CANDELARIA | 3212 NE 69TH ST | | | | KANSAS CITY | MO | 64119-5208 |
| ALFRED B CHASTAIN | 5620 CANGRO ST | | | | COCOA | FL | 32926-2217 |
| ALFRED B CLARKE & RUTH B CLARKE JT TEN | 122 WALNUT STREET | | | | BROOKVILLE | PA | 15825-1028 |
| ALFRED B FIFIELD JR | 64150 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095-2206 |
| ALFRED B HENDERSON | PO BOX 86 | | | | ARBYRD | MO | 63821-0086 |
| ALFRED B HURT JR | 173 S J E GENTRY RD | | | | CRUMPLER | NC | 28617-9486 |
| ALFRED B LOOS & LAURA E LOOS TR UA 09/08/93 THE LOOS FAM REV TR | 5046 SAND LAKE DR | RT 1 | | | ONSTED | MI | 49265-9753 |
| ALFRED B PHILLIPS | 8353 RUTHERFORD RD | | | | SHIPMAN | IL | 62685-6072 |
| ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082-6813 |
| ALFRED B SMITH JR TR UA 04/05/89 ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082-6813 |
| ALFRED B WAGNER & JANE WAGNER JT TEN | 3001 VIA DE CABALLO | | | | OLIVENHAIN | CA | 92024-6924 |
| ALFRED BENTLEY | 1405 TUNNELL MILL RD | | | | CHARLESTOWN | IN | 47111-1540 |
| ALFRED BIEDERWOLF | 1022 CLARA AVE | | | | SHEBOYGAN | WI | 53081-5316 |
| ALFRED BILGRAI | 2110 OCEAN STREET EXT | | | | SANTA CRUZ | CA | 95060-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED BLUSMA | 15776 HUBBARD RD | | | | LIVONIA | MI | 48154-3160 |
| ALFRED BOCANEGRA | 3502 W 38TH PLACE | | | | CHICAGO | IL | 60632-3324 |
| ALFRED BOLINSKY | 40 W PHILLIPS ST | | | | COALDALE | PA | 18218-1437 |
| ALFRED BYRON HALL | RR 1 BOX 1077 | | | | CARBONDALE | PA | 18407-9014 |
| ALFRED C ADKINS | 3208 S VINE ST | | | | MUNCIE | IN | 47302-5241 |
| ALFRED C ALZHEIMER | 6 POLE BRIDGE RD | | | | EGG HBR TWP | NJ | 08234-5844 |
| ALFRED C AUSTIN | 7016 TALLMADGE ROAD | | | | ROOTSTOWN | OH | 44272-9759 |
| ALFRED C CONRADI & MARY ANN CONRADI JT TEN | 9521 N ORIOLE AVE | | | | MORTON GROVE | IL | 60053-1013 |
| ALFRED C DROUILLARD III | 5337 SHADYLANE | | | | SPRUCE | MI | 48762-9765 |
| ALFRED C DURBIN | 3929 CYPRESS | | | | KANSAS CITY | MO | 64130-1533 |
| ALFRED C ECKERT JR | 2960 N LAKE SHORE DR | APT 1400 | | | CHICAGO | IL | 60657 |
| ALFRED C GARUZZO TR UA 05/11/88 ALFRED C GARUZZO REVOCABLE LIVNG TRUST | 2693 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1300 |
| ALFRED C HINDS & BARBARA J HINDS TR ALFRED C HINDS & BARBARA J HINDS | FAM TRUST UA 04/13/88 | 3460 VILLA LN | APT 129 | | NAPA | CA | 94558-6499 |
| ALFRED C HURST | 4001 FOREST GLEN DRIVE | | | | GREENSBURG | PA | 15601-9068 |
| ALFRED C HURST | 4001 FOREST-GLEN DR | | | | GREENSBURG | PA | 15601-9068 |
| ALFRED C JACOBSEN | 2100 NORTH ATLANTIC AVENUE | APT 604 | | | COCOA BEACH | FL | 32931 |
| ALFRED C JETT | 6214 LAKEVIEW DRIVE | | | | GUYMON | OK | 73942 |
| ALFRED C JONES | 4929 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| ALFRED C LACOMBE | 9264 IRON RIDGE RD | | | | NEWPORT | MI | 48166-9579 |
| ALFRED C MARIANO CUST ALISON M MARIANO UTMA MA | 27 HOMEWARD LANE | | | | WALPOLE | MA | 02081-2239 |
| ALFRED C MORGAN | 580 CUMMINS HWY | | | | MATTAPAN | MA | 02126-1203 |
| ALFRED C PAULK | 834 E EIGHTH ST | | | | FLINT | MI | 48503-2779 |
| ALFRED C PUFF | 76 IDLEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-2822 |
| ALFRED C WEBBER | BOX 97 | | | | CHADDS FORD | PA | 19317-0097 |
| ALFRED C WISSINGER | PO BOX 208 | | | | GRAND HARRIS | MI | 49839-0208 |
| ALFRED CAMERON BURRIS JR | 331 W RADCLIFF | | | | GARDEN CITY | MI | 48135-1044 |
| ALFRED CARL & MRS BETTY I CARL JT TEN | 11821 CAROL ST | | | | WARREN | MI | 48093-4619 |
| ALFRED CARLOS | 14314 BRIDGEWOOD DR | | | | LA MIRADA | CA | 90638-2001 |
| ALFRED CASTANTINI & MRS BETTY CASTANTINI JT TEN | 6 WILDWOOD DR | | | | NEWBURYPORT | MA | 01950-4528 |
| ALFRED CASTILLO | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279-9771 |
| ALFRED CAVASIN | 13997 CORNELL RD | | | | COMCORD | MI | 49237-9504 |
| ALFRED CHAN & MAY CHAN TR UNDER DECLARATION OF TRUST 05/22/90 | 3732 ELSTON AVE | | | | OAKLAND | CA | 94602-1602 |
| ALFRED CHARLES BINGHAM | 99A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1028 |
| ALFRED COLLINS | 324 RIVER VILLAGE DR | | | | DESTREHAN | LA | 70047-4017 |
| ALFRED COMBS | 11291 MANNING RD | | | | FARMERSVILLE | OH | 45325-9208 |
| ALFRED COMBS | 42 REGINA AVE | | | | FAIRBORN | OH | 45324-4328 |
| ALFRED CONEY | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| ALFRED COOK | 140 WASHINGTON ST APT#C-6 | | | | E ORANGE | NJ | 07017-1140 |
| ALFRED CORSICO CUST CHRISTOPHER CORSICO UGMA NY | 36 FAIR GROUNDS ROAD | | | | WOODBURY | CT | 06798 |
| ALFRED COUCH | 624 CLEVELAND AV | | | | HAMILTON | OH | 45013-2919 |
| ALFRED D BANKS & ANNE M BANKS JT TEN | RR #2 BOX 2272 | | | | EAST STROUDSBURG | PA | 18301-9642 |
| ALFRED D BRITTON 3RD | 17 GUION ST | | | | PLEASANTVILLE | NY | 10570-2105 |
| ALFRED D BRYANT SR | PO BOX #204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| ALFRED D CHEESMAN | 621 E 13TH | | | | DANVILLE | IL | 61832-7744 |
| ALFRED D DISNEY | 17061 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9747 |
| ALFRED D KINGSLEY | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375-5940 |
| ALFRED D KINGSLEY & E TEMMA KINGSLEY JT TEN | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375-5940 |
| ALFRED D KRONTZ | BOX 187 | | | | BLAKSLEE | OH | 43505-0187 |
| ALFRED D METZ JR | 4222 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3248 |
| ALFRED D OLIVER | 7439 W WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| ALFRED D PODCZERVINSKI | 20952 POWERS | | | | DEARBORN HGTS | MI | 48125-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED D PRICE | 2013 TREADWAY AVE | | | | CLEVELAND | OH | 44109-3656 |
| ALFRED D RICHARDS 2ND CUST PAUL RICHARDS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | PO BOX 850 | | | AQUEBOGUE | NY | 11931-0850 |
| ALFRED D RICHARDS CUST GREG MATTHEW RICHARDS UGMA NY | PO BOX 850 | | | | AQUEBOGUE | NY | 11931-0850 |
| ALFRED D TOMAK | 350 MARKS RD | | | | BRUNSWICK | OH | 44212-1040 |
| ALFRED D VIGNA | 2815 S E 69TH AVE | | | | PORTLAND | OR | 97206-1230 |
| ALFRED D VIGNA CUST U/THE LAWS OF OREGON FOR DENNIS J VIGNA | 2815 SOUTHEAST 69TH | | | | PORTLAND | OR | 97206-1230 |
| ALFRED D VIGNA CUST UNDER THE LAWS OF OREGON FOR GARY L VIGNA | 2815 SOUTHEAST 69TH | | | | PORTLAND | OR | 97206-1230 |
| ALFRED D YOST | 1018 MANATEE ROAD E-205 | | | | NAPLES | FL | 34114-3921 |
| ALFRED DEBONO | 56534 BROADMOOR LN | | | | MACOMB | MI | 48042 |
| ALFRED DI BAGGIO | 9515 PLYMOUTH AVE | | | | GARFIELD HEIGHTS | OH | 44125-2366 |
| ALFRED DIAZ | 900 LONG BL 235 | | | | LANSING | MI | 48911-6708 |
| ALFRED DONALD MILLER | 777 WOOLDRIDGE LANE | | | | JELLICO | TN | 37762-3517 |
| ALFRED DORN | 250 RIDGE PIKE | APT 132 | | | LAFAYETTE HL | PA | 19444-1907 |
| ALFRED DUANE WILSHUSEN | 900 GLEN LAKES TOWER | 9400 N CENTRAL EXPRESSWAY | SUITE 900 | | DALLAS | TX | 75231-5041 |
| ALFRED E BAUMGART & RUTH E BAUMGART JT TEN | 12170 WATERFOWL LANE | | | | CHARDON | OH | 44024-7023 |
| ALFRED E BAUMGART & RUTH E BAUMGART JT TEN | 12170 WATERFOWL LN | | | | CHARDON | OH | 44024-7023 |
| ALFRED E BISSELL 3RD | 9 ADAMS RD | | | | BOXFORD | MA | 01921-1301 |
| ALFRED E BOGGS | 3379 ONSTED HWY | | | | ADRIAN | MI | 49221-9459 |
| ALFRED E BYWATER JR | 331 W FRONT | | | | OVID | MI | 48866-9615 |
| ALFRED E DELLAPENNA | C/O BRAIDWOOD SENIOR HOUSING | 660 WEST SECOND STREET | APT 112 | | BRAIDWOOD | IL | 60408 |
| ALFRED E FARRON | 3103 POPLAR HILL ROAD | | | | LIVONIA | NY | 14487-9321 |
| ALFRED E FLAGG | 3787 E COPAS RD R#2 | | | | OWOSSO | MI | 48867-9611 |
| ALFRED E GARLAND | 1596 GREENHILL RD | | | | MOUNT AIRY | NC | 27030-9482 |
| ALFRED E GUNTHARP | 7 DUTCH MEADOWS DR | | | | COHOES | NY | 12047-4940 |
| ALFRED E GWOZDZ & ALAN R GWOZDZ JT TEN | 112 VICTORIA CT | | | | SAINT CLAIR | MI | 48079-5542 |
| ALFRED E GWOZDZ & IRENE T GWOZDZ TR ALFRED GWOZDZ & IRENE GWOZDZ | JOINT LIVING TRUST UA 06/13/00 | PO BOX 61 | | | FRASER | MI | 48026-0061 |
| ALFRED E GWOZDZ & KATHLEEN R GWOZDZ JT TEN | 37390 FIORE TRAIL | | | | MT CLEMENS | MI | 48036-2032 |
| ALFRED E HEIDEN & BARBARA L HEIDEN JT TEN | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| ALFRED E HILLENBRAND | 407 LOTHROP | | | | GROSSE POINTE FARM | MI | 48236-3207 |
| ALFRED E HINES | 16 JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| ALFRED E KEMPSKI | 2401 W ERIC DRIVE | | | | WILMINGTON | DE | 19808 |
| ALFRED E LEWIS & GLADYS E LEWIS JT TEN | 12321 NEEDLEPINE TERRACE | | | | SILVER SPRING | MD | 20904-6650 |
| ALFRED E MARSHALL | 11738 YELLOWSTONE | | | | DETROIT | MI | 48204-1493 |
| ALFRED E MC GEE | LOCK BOX 7632 | | | | CHICAGO | IL | 60680-7632 |
| ALFRED E MESING & BETTY K MESING JT TEN | 1813 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-9306 |
| ALFRED E MIDDLETON | 500 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1657 |
| ALFRED E ROBERTS & HENRIETTA M ROBERTS JT TEN | PO BOX 702 | | | | SHELTER ISLAND | NY | 11964-0702 |
| ALFRED E ROSIN | 10916 BLUE RIDGE LANE | | | | NECOSTA | MI | 49332-9540 |
| ALFRED E SAMUELS | 1201 FORT ST | APT 212 | | | LINCOLN PARK | MI | 48146-1822 |
| ALFRED E SEIDEL IV | 208 LEAP ST | | | | EGG HBR TWP | NJ | 08234 |
| ALFRED E SPITZA | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| ALFRED E SYTSMA | 1068 76TH SE ST | | | | BYRON CENTER | MI | 49315-9319 |
| ALFRED E VAUGHAN II | 494 RIVER CHASE WAY | | | | NEW BRAUNFELS | TX | 78132-5212 |
| ALFRED E VICTOR & R JACQUELYN VICTOR TR VICTOR FAMILY TRUST UA | 12/18/98 | PO BOX 993 | | | ST MARYS CITY | MD | 20686-0993 |
| ALFRED E WALKER | 1801 HEMLOCK | | | | PLAINFIELD | IN | 46168-1832 |
| ALFRED E WATSON | 740 SOUTH LUCINDA DRIVE | TUSON | | | TUCSON | AZ | 85748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED E WILLIAMS & SANDRA K WILLIAMS JT TEN | 3 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| ALFRED E ZIMMER | 5118 LAKE SHORE DR | | | | DEFIANCE | OH | 43512-8408 |
| ALFRED ENLUND & MRS LILLIAN ENLUND JT TEN | PO BOX 5328 | | | | BAYSHORE | NY | 11706-0232 |
| ALFRED ESCOBAR JR | 1507 PARKWAY DR | | | | ALVIN | TX | 77511-3722 |
| ALFRED F ADAMIC JR | 29601 ROBERT ST | | | | WICKLIFFE | OH | 44092-2263 |
| ALFRED F BOTTKE JR | 11304 SPRINGFIELD DR | | | | FREDERICKSBURG | VA | 22408-1547 |
| ALFRED F DEL ROSSI JR | 11414 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 19406-1191 |
| ALFRED F EBERT JR | 893 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| ALFRED F FISCHL | 1831 BURNING BUSH | | | | ROCHESTER | MI | 48309-3320 |
| ALFRED F HERKNESS AND PAULINE M HERKNESS UTA DTD 04-19-83 | 17934 VALLE DE LOBO DR | | | | POWAY | CA | 92064-1021 |
| ALFRED F HUGUELY | 5283 BEAR LAKE DRIVE | | | | EAST LANSING | MI | 48823-7213 |
| ALFRED F LABRECQUE SR | 2352 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| ALFRED F LATIMER II | 4 HIGHGATE COURT | | | | ST CHARLES | IL | 60174-1425 |
| ALFRED F MILLER JR | 3007 SEEMSVILLE ROAD | | | | NORTHAMPTON | PA | 18067-8932 |
| ALFRED F MOSHKOSKY | 6439 BISHOP | | | | LANSING | MI | 48911-6214 |
| ALFRED F PERRAULT & HELEN L PERRAULT JT TEN | G 3248 N CENTER RD | | | | FLINT | MI | 48506-2070 |
| ALFRED F SEVERYN | 3689 ELMBROOK DRIVE | | | | CLEVELAND | OH | 44147-2054 |
| ALFRED F SEVERYN & RITA R SEVERYN JT TEN | 3689 ELM BROOK DRIVE | | | | CLEVELAND | OH | 44147-2054 |
| ALFRED F STABILITO & GINA M POPOVICH JT TEN | 75 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512-2606 |
| ALFRED F WARZALA | 1570 PLANK RD | | | | PETERSBURG | NY | 12138-5632 |
| ALFRED FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| ALFRED G ADAMS | 1708 ROSECRANS PL | | | | BRENTWOOD | TN | 37027-1705 |
| ALFRED G BEYER | 1537 CR 218 | | | | WEIMAR | TX | 78962-5184 |
| ALFRED G BRECHTELSBAUER | 5284 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9261 |
| ALFRED G BROWN & DORIS M BROWN TR BROWN LIVING TRUST UA 07/22/05 | 39760 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| ALFRED G BURITZ & MRS BETTY JANE BURITZ JT TEN | 3816 WEDGEWOOD DR | | | | BLOOMFIELD TWP | MI | 48301-3949 |
| ALFRED G CAPRONI JR & MARY ANN CAPRONI JT TEN | 452 WALKER ST | | | | NORTH ADAMS | MA | 01247-2883 |
| ALFRED G CONTE & DOROTHY E CONTE JT TEN | C/O ROBERT A CONTE | 406 MAPLE AVE | | | WILMINGTON | DE | 19809 |
| ALFRED G ELDRIDGE | 77 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| ALFRED G GRUSZCZYNSKI | 830 MAIN AVE | | | | SCHENECTADY | NY | 12303-1130 |
| ALFRED G JACOBSMA & DOROTHY J JACOBSMA TR ALFRED G & DOROTHY J | JACOBSMA TRUST # 560 UA 09/30/05 | 3620 186TH ST #405 | | | LANSING | IL | 60438-3267 |
| ALFRED G MAASS | 11336 HWY 290W | | | | BRENHAM | TX | 77833-1623 |
| ALFRED G MOUGHLER | 108 SABRA DR | | | | EASLEY | SC | 29642-2958 |
| ALFRED G PAWLACZYK & JUNE M PAWLACZYK JT TEN | 13514 TOUCHSTONE PL | | | | WEST PALM BCH | FL | 33418-6974 |
| ALFRED G ROGNLIEN | 2049 LAKE MOOR DRIVE | | | | OLYMPIA | WA | 98512-5565 |
| ALFRED G SANSONE & JUDITH ANN SANSONE JT TEN | 244 DEER RUN DR | | | | WALKERSVILLE | MD | 21793-8192 |
| ALFRED G WATERS & MARGARET L WATERS JT TEN | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| ALFRED G YATES JR & BARBARA L YATES JT TEN | 8 GREEN BRIER | | | | ALLISON PARK | PA | 15101-1600 |
| ALFRED GARIPAY OLIVIER JR | 4312 COWAN PLACE | | | | BELCAMP | MD | 21017-1347 |
| ALFRED GARZA & NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 |
| ALFRED GAULDEN JR | 128 S 29TH ST | | | | MUSKOGEE | OK | 74401 |
| ALFRED GAWRON | 23 LEE AVE | | | | SOUTH AMBOY | NJ | 08879-1240 |
| ALFRED GEORGE MOUNT | 2547 FAIRWAY DR | | | | YORK | PA | 17402-7785 |
| ALFRED GIOVETTI | 1615 FREDERICK RD | | | | CATONSVILLE | MD | 21228 |
| ALFRED GOLDSTEIN & MRS RITA GOLDSTEIN JT TEN | 2245 OCEAN PKWT APT 1M | | | | BROOKLYN | NY | 11223 |
| ALFRED GUNN & MARY GUNN JT TEN | 106 LEE AVE | | | | ROCKVILLE CENTRE | NY | 11570-3018 |
| ALFRED H BARTH | 17908 CAINFORD PLACE | | | | OLNEY | MD | 20832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED H BENSON CUST CAROL S BENSON U/THE MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 724 SECOND ST S E | | | LITTLE FALLS | MN | 56345-3504 |
| ALFRED H BERGMANN | 6101 E MOLLOY RD | | | | E SYRACUSE | NY | 13057-1019 |
| ALFRED H BORMAN | 39W990 ROBERT LOWELL PL | | | | SAINT CHARLES | IL | 60175-7764 |
| ALFRED H BRENNER | 3152 142ND | | | | DORR | MI | 49323-9716 |
| ALFRED H CAREY JR | 335 MOCKINGBIRD HILL ROAD | | | | HOCKESSIN | DE | 19707-9723 |
| ALFRED H CLAUSEN | 10265 TURQUOISE CT | | | | PARKER | CO | 80134-9154 |
| ALFRED H COBURN | 60 LINWOOD ST | | | | CHELMSFORD | MA | 01824-2233 |
| ALFRED H DUNHAM III | 194 STILLHOUSE RD | | | | MILLSTONE TWP | NJ | 08510 |
| ALFRED H HITCHCOX JR | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002-7220 |
| ALFRED H HOFFMANN | 7206 2ND ST | | | | PORT HURON | MI | 48059-1903 |
| ALFRED H HOLMES | 59 BRIARWOOD ROAD | | | | NAUGATUCK | CT | 06770-1607 |
| ALFRED H KLEIMAN & EDITH KLEIMAN JT TEN | 160 WEST END AVE | APT 2E | | | NEW YORK | NY | 10023-5602 |
| ALFRED H O BOUDREAU | 415 MARKET STREET | | | | PARKERSBURG | WV | 26101 |
| ALFRED H PRIDE | 3716 CHERRY RIDGE BLVD | | | | DECATUR | GA | 30034-5009 |
| ALFRED H RAYNES | 31 GLENVIEW DR | PO BOX 6 | | | HARVARD | MA | 01451-0006 |
| ALFRED H RENIUS & VIOLET N RENIUS TR ALFRED H & VIOLET N RENIUS TRUST | UA 1/07/02 | 4493 PT AUSTIN RD | | | CASEVILLE | MI | 48725 |
| ALFRED H REYBURN CUST CATHERINE ANN REYBURN U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 27 SCHULL DR | | | NEWARK | DE | 19711-7715 |
| ALFRED H REYBURN CUST LOIS JANE REYBURN U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 118 WEST TULIP LN | | | NEWARK | DE | 19713-1089 |
| ALFRED H RICH | 605 RIVIERA DR | | | | MCKINNEY | TX | 75070 |
| ALFRED H SCHMIDUTZ | 1220 N SAGINAW | | | | LAPEER | MI | 48446-1542 |
| ALFRED H SCHUBERT & ALICE L SCHUBERT JT TEN | 4 N 970 E MARY DR | | | | ST CHARLES | IL | 60175 |
| ALFRED H SCHUMACHER & ESTHER M SCHUMACHER JT TEN | 2750 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6612 |
| ALFRED H SWAFFORD | 5040 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| ALFRED HAMMER & BLANCHE HAMMER JT TEN | 137 SURREY DR | | | | NEW ROCHELLE | NY | 10804-1608 |
| ALFRED HAMMONDS JR | 8 HONEYSUCKLE WAY | | | | EAST AMHERST | NY | 14051-1109 |
| ALFRED HANKINS | 32206 ANDREW PL | | | | WARSAW | MO | 65355-4712 |
| ALFRED HARDY | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208-3214 |
| ALFRED HARRIS | 3646 LUDGATE RD | | | | CLEVELAND | OH | 44120-5068 |
| ALFRED HELUK | 55 JAMES ST | | | | SOUTH RIVER | NJ | 08882-2027 |
| ALFRED HERZOG & SUSAN HERZOG JT TEN | 46 BANK ST | | | | NEW YORK | NY | 10014-5216 |
| ALFRED HOOPER | 8827 MARYGROVE | | | | DETROIT | MI | 48221-2947 |
| ALFRED HULSTRUNK | 1355 RT 146 | | | | REXFORD | NY | 12148-1218 |
| ALFRED I HABERMAN | 129 MORGAN ST | | | | HOLYOKE | MA | 01040-2015 |
| ALFRED J ARMSTRONG & CAROLYN J ARMSTRONG JT TEN | 6228 HEREFORD ROAD | | | | SALINE | MI | 48176-9225 |
| ALFRED J BAILEY | 103 YORKSHIRE CIR | | | | TRENTON | NJ | 08628-3250 |
| ALFRED J BANKS | 2135 WALLACE ST | | | | STROUDSBURG | PA | 18360-2818 |
| ALFRED J BANKS & SHEILA BANKS JT TEN | 76 HONORS COURSE DR | | | | LAS VEGAS | NV | 89148-2501 |
| ALFRED J BERNARD | 2605 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| ALFRED J BLOCK JR | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| ALFRED J CALACI | 6525 COUNTY HIGHWAY 16 | | | | DELHI | NY | 13753 |
| ALFRED J CASEBOLT | 3970 S HIGH ST | | | | COLUMBUS | OH | 43207-4014 |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE | | | | W SENECA | NY | 14224-2827 |
| ALFRED J DELLAERA & GLORIA R DELLAERA TR DELLAERA LIVING TRUST UA | 12/17/99 | 200 MARGEMERE DR | | | FAIRFIELD | CT | 06430-7315 |
| ALFRED J DI BERARDINE | BOX 197 | | | | CRABTREE | PA | 15624-0197 |
| ALFRED J DIGIACOMO | 14 GLENNWOOD DR | | | | PLAINVILLE | CT | 06062-1021 |
| ALFRED J DROUILLARD | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| ALFRED J EDGAR | 21445 RAINTREE DR | | | | MACOMB | MI | 48044-6412 |
| ALFRED J ELLIOTT | 7875 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| ALFRED J ERZAK JR | 3151 CRYSTAL LAKE DR | | | | NAPLES | FL | 34119 |
| ALFRED J EWELL III | 4201 WILSON BLVD | STE 110314 | | | ARLINGTON | VA | 22203-1859 |
| ALFRED J FARO | 50 MOUNTAIN ST | | | | WOBURN | MA | 01801-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED J FORTINO | 320 W HODGE AVE | | | | LANSING | MI | 48910-2915 |
| ALFRED J GILLIO JR | 746 WAYNE PL | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-4238 |
| ALFRED J GLOVER | 2356 BENSON CREEK | | | | LAWRENCEBURG | KY | 40342-9485 |
| ALFRED J GRACIANO | 1354 CLOVE COURT | | | | NEWMAN | CA | 95360-1043 |
| ALFRED J GRZEGOREK III | 17539 SNAPDRAGON DR | | | | ROCKWOOD | MI | 48173-8745 |
| ALFRED J GRZEGOREK JR | 13121 ORANGE | | | | SOUTHGATE | MI | 48195-1615 |
| ALFRED J HRUSKA | 920 NORTH 17TH ST | | | | NEDERLAND | TX | 77627-4905 |
| ALFRED J HUPP | 4588 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| ALFRED J JANKOWSKI | 791 ALLEN ST | | | | CARO | MI | 48723-1414 |
| ALFRED J JENSON | 720 KNIGHT DR | | | | MILFORD | MI | 48381-1114 |
| ALFRED J KANDIK | 2701 PENNY LANE | APT 115 | | | AUSTIN | TX | 78757-7616 |
| ALFRED J KANEWSKI | 65 CREST BLVD | | | | EASTON | PA | 18045-3139 |
| ALFRED J KENNARD | 319 GAYWAY | | | | VASSAR | MI | 48768-9670 |
| ALFRED J KLIMEK | 21 ELIZABETH ST | | | | SAYREVILLE | NJ | 08872-1624 |
| ALFRED J KOVATS | 11810 HILLBROOK DR | | | | HOUSTON | TX | 77070-1223 |
| ALFRED J KRAMER | 14133 GILBERT RD | | | | ALLENTON | MI | 48002-3801 |
| ALFRED J LA GAMBA | 508 COACH RD | | | | BLACKWOOD | NJ | 08012-1204 |
| ALFRED J LEAVEY & EVELYN J LEAVEY JT TEN | 15428 VAUGHAN | | | | DETROIT | MI | 48223-1755 |
| ALFRED J LEMOINE | 733 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534-1115 |
| ALFRED J LOUNDS | 1140 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9104 |
| ALFRED J LUKER JR & ELIZABETH L LUKER JT TEN | 1106 HIGHGATE ROAD | | | | WILMINGTON | DE | 19808-2112 |
| ALFRED J LUNDIE & BETTY M LUNDIE JT TEN | 20519 CEDAR | | | | ST CLAIR SHORES | MI | 48081-1793 |
| ALFRED J MARTIN JR | PO BOX 4697 | | | | SANTA FE | NM | 87502-4697 |
| ALFRED J MORAN | 136 TAYLOR AVE | | | | DEDHAM | MA | 02026-5106 |
| ALFRED J MORGAN & ELIZABETH A MORGAN TR ALFRED J & ELIZABETH A MORGAN | TRUST UA 11/27/84 | 2373 STONE BROOK CT | | | FLUSHING | MI | 48433-2595 |
| ALFRED J MURPHY & MARGARET M MURPHY JT TEN | 5 CHERRY PL | | | | HILLSDALE | NJ | 07642-2525 |
| ALFRED J NARDI | 1385 ROUTE 35 | PMB 166 | | | MIDDLETOWN | NJ | 07748-2012 |
| ALFRED J NAVARRO | 131 BLAINE | | | | PONTIAC | MI | 48342-1102 |
| ALFRED J OLINGER | 1615 SLEEPY HOLLOW DRIVE | | | | COSHOCTON | OH | 43812-3145 |
| ALFRED J PAULSEN & MRS ARLENE N PAULSEN JT TEN | 837 ORADELL AVE | | | | ORADELL | NJ | 07649-2033 |
| ALFRED J REHKER & PHYLLIS E REHKER TR REHKER FAMILY REV LIVING TRUST | UA 06/13/97 | 32885 REDWOOD BLVD | | | AVON LAKE | OH | 44012-1558 |
| ALFRED J RICCIUTO | 433 MORRIS STREET | SUDBURY ON P3B 1B8 CANADA | | | | | |
| ALFRED J SALZANO & JAMIE A VANICA TR ALFRED J SALZANO & JAMIE A | VANICA REV LIV TR UA | 5935 GRASS VALLEY RD | | | RENO | NV | 89510-9734 |
| ALFRED J SANVILLE & MARY L SANVILLE JT TEN | 635 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1318 |
| ALFRED J SCHLOFF JR | 5014 SPICE GARDEN LN | | | | WOODSTOCK | GA | 30189-6911 |
| ALFRED J SCHREMS JR | 1751 SOUTH BEYER ROAD | | | | SAGINAW | MI | 48601-9433 |
| ALFRED J SERVATI | 134 JONQUIL LN | | | | ROCHESTER | NY | 14612-1468 |
| ALFRED J SIRUTIS JR | 2890 GREEN MOUNTAIN RD | | | | DELAND | FL | 32720-1425 |
| ALFRED J SKORUPA | 2341 UNION RD | APT 146 | | | WEST SENECA | NY | 14224-1470 |
| ALFRED J SODERBERG | 29 S EDITH | | | | PONTIAC | MI | 48342-2938 |
| ALFRED J SOHACKI | 140 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| ALFRED J STEMPIEN JR | 2722 WESTON AVENUE | | | | NIAGARA FALLS | NY | 14305-3230 |
| ALFRED J TERP SR & ALFRED J TERP JR JT TEN | BOX 325 | | | | CUTCHOGUE | NY | 11935 |
| ALFRED J TRAKUL & DWAYNE D TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | | CORDOVA | TN | 38018-2430 |
| ALFRED J TYNAN & EILEEN M TYNAN JT TEN | 5552 DELORES AVE | | | | BALTIMORE | MD | 21227-2727 |
| ALFRED J VALYOU TR VALYOU FAMILY TRUST UA 08/17/00 | 411 STATE RD | | | | CHERAW | SC | 29520-1621 |
| ALFRED J WIENER | 1904 ALLEN ST | | | | ALLENTOWN | PA | 18104-5005 |
| ALFRED J WILLIAMS JR | 1627 COLUMBIA RD | | | | BERKLEY | MI | 48072 |
| ALFRED J WOOD & ANNA M WOOD JT TEN | 23712 HOLLANDER | | | | DEARBORN | MI | 48128-1295 |
| ALFRED J WOZNIAK & CAROL J WOZNIAK JT TEN | 510 ORIENTAL POPPY | | | | VENICE | FL | 34293-6959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED J ZUKOWSKI & JUDITH A ZUKOWSKI JT TEN | 321 NORTH AVE EAST | UNIT 112 | | | CRANFORD | NJ | 07016-2468 |
| ALFRED JAMES RUSSELL | 1309 BRISTERS HILL RD | | | | WAUSAU | WI | 54401-9007 |
| ALFRED JENKINS | 18978 STOEPEL | | | | DETROIT | MI | 48221-2253 |
| ALFRED JENNINGS WILSON | 210 E 8TH ST | | | | ALEXANDRIA | IN | 46001-2617 |
| ALFRED JENTSCH JR | 11242 EAST EMELITA AVE | | | | MESA | AZ | 85208-7679 |
| ALFRED JOE HOLLIFIELD | 310 APPALOOSA | | | | POCATELLO | ID | 83201-7004 |
| ALFRED JOHN DI LEONE | 84 BEACON ST | | | | HAMDEN | CT | 06514-4011 |
| ALFRED JOHN HOUSE | BOX 304 | | | | RICHFIELD SPRINGS | NY | 13439-0304 |
| ALFRED JOHN LOCARNI JR | 5901 SAINT CROIX DR | | | | COEUR D ALENE | ID | 83815-0487 |
| ALFRED JOHN YACCINO | 196 MARGARETTA ST | | | | CARNEGIE | PA | 15106-2250 |
| ALFRED JONES | 1100 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| ALFRED JORDAN | 105 EAST PARADE | | | | BUFFALO | NY | 14211-1346 |
| ALFRED JOSEPH CAIRONE | 17 KING ROAD | | | | FOSTER | RI | 02825-1340 |
| ALFRED K KRUPSKI & EUNICE ANN KRUPSKI JT TEN TOD SALLY A WARNER | JUDITH K KRUPSKI | 17430 PLAZA COLORES | | | SAN DIEGO | CA | 92128 |
| ALFRED K ONO | 1609 N E KNOTT | | | | PORTLAND | OR | 97212-3325 |
| ALFRED K TALMADGE JR | 36 WOODCREST DR | | | | BRISTOL | CT | 06010-3062 |
| ALFRED KELDORF | 260 LYEL STREET | | | | SPENCERPORT | NY | 14559-9562 |
| ALFRED KERENDIAN | 4470 SHELDON DRIVE | | | | LA MESA | CA | 91941-7806 |
| ALFRED KITT BERG | 9 ELMHIRST DRIVE | | | | OLD WESTBURY | NY | 11568-1007 |
| ALFRED KOEHNE | 14345 S KOLIN | | | | MIDLOTHIAN | IL | 60445-2653 |
| ALFRED KOURBAGE | 148 HUNTER AVE | | | | STATEN ISLAND | NY | 10306-3417 |
| ALFRED L ALSPACH TR ALFRED L ALSPACH REVOCABLE TRUSTUA 1/21/00 | 332 LARK DRIVE | | | | PASO ROBLES | CA | 93446-4031 |
| ALFRED L ARNOLD | C/O ANDREW JAY THAV | 29200 NORTHWESTERN HWY | SUITE 155 | | SOUTHFIELD | MI | 48034 |
| ALFRED L ARNOLD & JOYCE O ARNOLD TR ALFRED L & JOYCE O ARNOLD TRUST | UA 11/18/94 | 2104 CRESTLINE CIRCLE | | | BURTON | MI | 48509-1338 |
| ALFRED L BEAVER JR | 1476 TAIT ROAD | | | | LORDSTOWN | OH | 44481-9644 |
| ALFRED L BEEMAN | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY | FL | 34652-3013 |
| ALFRED L BILLINGS CUST MARY A BILLINGS UGMA MA | 109 S RED HILL ROAD | | | | MARTINSBURG | WV | 25401 |
| ALFRED L BLUNK | 8081 N MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322-9620 |
| ALFRED L BROWN | 745 UNDERWOOD ROAD | | | | RUSSELLVILLE | AL | 35654-8144 |
| ALFRED L CHU CUST LAWRENCE W CHU U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11940 MIWOK CT | | | WILTON | CA | 95693-9603 |
| ALFRED L CHU CUST STEVEN B CHU U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 36 LAKE SHORE CIRCLE | | | SACRAMENTO | CA | 95831-1507 |
| ALFRED L CLORE | 12489 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| ALFRED L COLOMBO JR | 218 ATKINS AVE | | | | WILMINGTON | DE | 19805 |
| ALFRED L CORDER | 2205 WHITECLIFF DR | | | | INDIANAPOLIS | IN | 46234-8855 |
| ALFRED L FAVRE | 16 PARWOOD TRL | | | | DEPEW | NY | 14043-1066 |
| ALFRED L GAWNE | 4979 BRIGHAM | | | | GOODRICH | MI | 48438-9603 |
| ALFRED L GITRE | 7501 BEAN ROAD | | | | FENTON | MI | 48430-8971 |
| ALFRED L GOLDEN | 1200 HASTINGS CT | | | | ROCK HILL | SC | 29732-9046 |
| ALFRED L GRAY | N16 W27564 PHEASANT LANE | | | | PEWAUKEE | WI | 53072-5351 |
| ALFRED L GREENLEAF JR | 51 MAHEU STREET | | | | BRISTOL | CT | 06010-3051 |
| ALFRED L HART JR | PO BOX 1381 | | | | BRYN MAWR | PA | 19010-7381 |
| ALFRED L HILL & MARY ALICE HILL TEN COM | 409 SEVENTH ST | | | | CARROLLTON | KY | 41008-1301 |
| ALFRED L HOLLOMAN | 87 HUNTER ST | | | | OSSINING | NY | 10562-5441 |
| ALFRED L JELLISON & MARGARET K JELLISON JT TEN | BOX 109 JOHNSON RD | | | | DEDHAM | ME | 04429 |
| ALFRED L JOHNSON & BETTY MARIE JOHNSON JT TEN | 325 OSMUN ST | | | | PONTIAC | MI | 48342-3132 |
| ALFRED L KORNDOERFER JR & N GAIL KORNDOERFER JT TEN | 203 MONTANA TRAIL | | | | BROWNS MILLS | NJ | 08015-5740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED L KRESSE JR & ANN L KRESSE JT TEN | 8664 GATES ROAD | | | | ROMEO | MI | 48065-4365 |
| ALFRED L LOGAN & MARJORIE C LOGAN JT TEN | 3509 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| ALFRED L MILLER & ANNA H MILLER TEN ENT | 400 LOCUST LANE S | | | | WEST CHESTER | PA | 19380-2285 |
| ALFRED L NAGY | 208 CAMBRIDGE DRIVE | | | | AURORA | OH | 44202-8454 |
| ALFRED L NARDINE JR | 3422 S PETERSBURG ROAD | | | | WHEATLAND | IN | 47597-9777 |
| ALFRED L NORVELL | 2150 N UNION RD | | | | DAYTON | OH | 45426-3420 |
| ALFRED L OSINSKI | 4800 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9747 |
| ALFRED L PENA | 4001 N MISSION RD | APT A43 | | | LOS ANGELES | CA | 90032-2562 |
| ALFRED L PETTIT | 308 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2749 |
| ALFRED L RAY | 2205 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505-4065 |
| ALFRED L SCOTT & RUTH E VON WIESENTHAL TR UW SIMON SCHLESINGER ART 4 | C O SCOTT MACON | 800 THIRD AVE 16TH FLOOR | | | NEW YORK | NY | 10022-7604 |
| ALFRED L SOVIE | 510 WADHAMS ST | | | | OGDENSBURG | NY | 13669-2118 |
| ALFRED L STEPHENS & EVA DOREEN STEPHENS JT TEN | 5227 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33904 |
| ALFRED L TUCKER | 936 HAYES RD | | | | CROSSVILLE | TN | 38555-6933 |
| ALFRED L WASH | 2400 68TH AVE | | | | OAKLAND | CA | 94605-2338 |
| ALFRED L WEBERSINN | 15495 RIDDLE LANE | | | | CHAGRIN FALLS | OH | 44022-3943 |
| ALFRED L WINTERS | RR 1 BOX 1 | | | | PLEASANTON | KS | 66075-9704 |
| ALFRED LABALBO & MRS RUTH LABALBO JT TEN | 83-B WINTHROP RD | | | | MONROE TOWNSHIP | NJ | 08831-2603 |
| ALFRED LEWIS | 539 CALIFORNIA | | | | PONTIAC | MI | 48341-2514 |
| ALFRED LICHTER | 850 WEST 176TH ST | | | | NEW YORK | NY | 10033-7419 |
| ALFRED LOW & MRS LILLIAN L LOW JT TEN | PO BOX 522 | | | | ORINDA | CA | 94563-0522 |
| ALFRED LUPERCIO | 28756 ANCHOR | | | | CHESTERFIELD | MI | 48047-5308 |
| ALFRED LYON BIXLER III | 201 BUCKHEAD DR | | | | LAURENS | SC | 29360-3968 |
| ALFRED M BERTOLET & MAGDA Y BERTOLET JT TEN | 1962 MEADOW LN | | | | READING | PA | 19610-2012 |
| ALFRED M BROWN JR | 1001 E MARY LANE | | | | OAK CREEK | WI | 53154-6468 |
| ALFRED M BUTZBAUGH | 11492 REDBUD TRL | | | | BERRIEN SPGS | MI | 49103-9216 |
| ALFRED M COOPER | 647 WILBURN ST | | | | LONDON | KY | 40741 |
| ALFRED M DOWNUM & DARLENE M DOWNUM TR UA DOWNUM FAMILY TRUST 02/16/90 | 6557 PINE MEADOWS DR | | | | SPRING HILL | FL | 34606-3346 |
| ALFRED M FLORES | 10251 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| ALFRED M HARRISON | 409 WASHBURN RD | | | | BENTON | KY | 42025-6358 |
| ALFRED M JAQUES & RAQUEL M JAQUES TR ALFR JAQUES & RAQ JAQ TRUST UA | 4/26/99 | 14326 S HOXIE AVE | | | BURNHAM | IL | 60633-2210 |
| ALFRED M MAY | 30 SWEETMAN LANE | | | | WEST MILFORD | NJ | 07480-2933 |
| ALFRED M PHELEY JR & BETTY E PHELEY JT TEN | 12874 KELLY RD | | | | BROOKLYN | MI | 49230-8400 |
| ALFRED M SAYERS | 148 WHIRLAWAY LOOP | | | | PATASKALA | OH | 43062-9547 |
| ALFRED M SEXTON 2ND | 22 HAWTHORNE LANE | | | | WESTON | MA | 02493-2267 |
| ALFRED M SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| ALFRED M STETTNER | | | | | MEDUSA | NY | 12120 |
| ALFRED M VELASCO | 11618 MITLA AVENUE | | | | DOWNEY | CA | 90241-4336 |
| ALFRED MARK ROOT & BEVERLY JEAN ROOT TR UA 08/28/91 ROOT LIVING TRUST | 3082 SHADOW BROOK CT | | | | GRAND JUNCTION | CO | 81504-4259 |
| ALFRED MORELAND | 22 DELBEATRICE CRES | WEST HILL ON M1C 3L7 CANADA | | | | | |
| ALFRED N CLOSSON JR | 8613 CHATHAM ST | | | | FORST MYERS | FL | 33907-4111 |
| ALFRED N OSTUN | 4954 PINCKNEY ROAD | | | | HOWELLL | MI | 48843-7807 |
| ALFRED N RETTENMIER | 3932 HOLLADAY PARK LOOP SE | | | | LACEY | WA | 98503-6984 |
| ALFRED N RUDZINSKI | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| ALFRED N SELBERG & REGINA L SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| ALFRED N SELBERG REGINA L SELBERG & MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| ALFRED N YESUE CUST ALBERT J YESUE U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | | HUDSON | MA | 01749-1623 |
| ALFRED N YESUE CUST ALFRED D YESUE U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | | HUDSON | MA | 01749-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED N YESUE CUST ROBERT D YESUE U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | | | HUDSON | MA | 01749-1623 |
| ALFRED NADER EDWARD NADER & RICHARD NADER JT TEN | 33900 MACOMB | | | | FARMINGTON | MI | 48335-3535 |
| ALFRED NUTLOUIS | 101 E AITKEN | | | | PECK | MI | 48466-9608 |
| ALFRED O BERGGREEN | 3033 POTOMAC DR | | | | BATON ROUGE | LA | 70808-3456 |
| ALFRED O PACE & MRS BERTHA PACE JT TEN | 9 KIMBORLY CT | | | | COLLINSVILLE | IL | 62234-5544 |
| ALFRED O REYNOLDS JR | 1755 ORANGE GROVE SHORES DR | | | | CHARLESTON | SC | 29407-3667 |
| ALFRED O WILLIAMS III | PO BOX 856 | S DENNIS | | | SOUTH DENNIS | MA | 02660 |
| ALFRED OBERLANDER & SHARON OBERLANDER JT TEN | 2103 LARISSA CT | | | | TRINITY | FL | 34655-4956 |
| ALFRED ONO CUST UNDER THE LAWS OF OREGON FOR ALISTAIR A ONO | 1609 N E KNOTT | | | | PORTLAND | OR | 97212-3325 |
| ALFRED ORESCOVICH & MRS ANTOINETTE ORESCOVICH JT TEN | 68 COZY CORNER | | | | AVENEL | NJ | 07001-1123 |
| ALFRED P ACERRA | 4603 65TH PL | | | | WOODSIDE | NY | 11377-5843 |
| ALFRED P GUENTHER | 970 LINE 1 | R R 2 | NIAGARA ON THE LAKE ONTARIO ON L0S 1J0 CANADA | | | | |
| ALFRED P GUENTHER | R R #2 970 LINE #1 | NIAGARA-ON-THE-LAK ON L0S 1J0 CANADA | | | | | |
| ALFRED P HEUER & JEANNETTE M HEUER TR HEUER FAM REVOCABLE TRUST UA | 09/19/96 | 2600 BARRACKS RD APT 438 | | | CHARLOTTESVILLE | VA | 22901-2196 |
| ALFRED P KLOCKOWSKI | 2231 WILSHIRE COURT | | | | GRAYSLAKE | IL | 60030-4415 |
| ALFRED P KOTTENHAHN | 704 SEVERN RD | | | | WILMINGTON | DE | 19803-1727 |
| ALFRED P LONGO CUST ADAM JONATHAN LONGO UTMA NJ | 3433 QUAKER ST | | | | WALL | NJ | 07719-4753 |
| ALFRED P LOPEZ | 3816 DOUGLAS AVE | | | | FLINT | MI | 48506-2426 |
| ALFRED P MARZETTI & BARBARA H MARZETTI JT TEN | 8404 DAVISHIRE DR | | | | RALEIGH | NC | 27615-1802 |
| ALFRED P MINERVINI & JUNE M STINCHFIELD & ELISE M KUHN TR UA | 05/18/2009 | 85 BRENDON HILL RD | | | SCARSDALE | NY | 10583 |
| ALFRED P ROMITELLI & MISS LISENA T ROMITELLI JT TEN | 810 GINO MERLI DRIVE | | | | PECKVILLE | PA | 18452-1704 |
| ALFRED P SENTER JR | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 |
| ALFRED P SENTER JR & MARTHA K SENTER JT TEN | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 |
| ALFRED P SILL & MADELINE N SILL JT TEN | 1004 GOODWIN LANE | | | | WEST CHESTER | PA | 19382-7324 |
| ALFRED P TORGERSON JR | 26682 CRANAGE ROAD | | | | OLMSTED FALLS | OH | 44138-1420 |
| ALFRED P WILLOCKX | 6590 RIDGEWOOD RD | | | | CLARKSON | MI | 48346-1023 |
| ALFRED P WYLUBSKI | 4384 NORTH RIDGE | | | | LOCKPORT | NY | 14094-9774 |
| ALFRED PALERMO | 37917 POINTE ROSA RD | | | | MT CLEMENS | MI | 48045-2756 |
| ALFRED PALISI | 47 FULTON AVE | | | | BEACON | NY | 12508-3718 |
| ALFRED PARKER | PO BOX 28059 | | | | CLEVELAND | OH | 44128-0059 |
| ALFRED PARKINSON | 68 SANDUSKY STREET | | | | PLYMOUTH | OH | 44865-1169 |
| ALFRED PARKINSON III | 68 SANDUSKY STREET | | | | PLYMOUTH | OH | 44865-1169 |
| ALFRED PAUL BENDER & ELEANOR BARKER BENDER TR BENDER FAMILY TRUST UA | 11/16/05 | 5289 BERKSHIRE DR | | | NORTH OLMSTED | OH | 44070-3021 |
| ALFRED PLUME | 573 WEEKS RD | | | | ELLIJAY | GA | 30540-1763 |
| ALFRED PODCZERVINSKI | 20952 POWERS | | | | DEARBORN | MI | 48125-2817 |
| ALFRED POGACSNIK & ALICE POGACSNIK JT TEN | 21821 OVERLOOK DRIVE | | | | CLEVELAND | OH | 44126-2638 |
| ALFRED PREISS | 1363 OUTLOOK DR | | | | MOUNTAINSIDE | NJ | 07092-1422 |
| ALFRED PROSS | PO BOX 247 | | | | PINCONNING | MI | 48650-0247 |
| ALFRED R ABBOTT | 13406 TUSCOLA ROAD | | | | CLIO | MI | 48420-1851 |
| ALFRED R CONNER | 2 AUTUMN WOOD DR | | | | GEENBRIER | AR | 72058-9607 |
| ALFRED R EVANS | 104 WILLIAM ST | | | | CARTERET | NJ | 07008-1319 |
| ALFRED R EVANS & DOROTHY I EVANS JT TEN | 104 WILLIAM ST | | | | CARTERET | NJ | 07008-1319 |
| ALFRED R GENKINGER & CATHERINE W GENKINGER JT TEN | 9 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2906 |
| ALFRED R HICKMAN | 2980 W US HIGHWAY 10 | | | | BALDWIN | MI | 49304-8565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED R HOLLAND | G 4051 DALLAS ST | | | | BURTON | MI | 48519 |
| ALFRED R JORDAN | 7384 W REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| ALFRED R LA ROCK JR | 1109 WOODLAND PL | | | | SHARON | PA | 16146-3049 |
| ALFRED R MAGERS | 916 E 35TH ST | | | | MARION | IN | 46953 |
| ALFRED R MARCY & CATHERINE B MARCY TR UA 12/06/93 THE MARCY LIVING | TRUST | 111 JEWELL DRIVE | | | LIVERPOOL | NY | 13088-5419 |
| ALFRED R MESHELL | 447 BURFORD RD | | | | STONEWALL | LA | 71078-9699 |
| ALFRED R MILLER | 632 S GRANT AVE | | | | THREE RIVERS | MI | 49093-2051 |
| ALFRED R MORES & NENA O MORES JT TEN | 5016 WATERFORD PL | | | | VIRGINIA BEACH | VA | 23464-5537 |
| ALFRED R OGLESBY | 4212 HWY 24 SOUTH | | | | WAYNESBORO | GA | 30830 |
| ALFRED R PANKOW & MRS CAROLE J PANKOW JT TEN | 8420 ARCHER | | | | WILLOW SPRINGS | IL | 60480-1371 |
| ALFRED R SHARPE | 17446 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4714 |
| ALFRED R SUCHMAN | 6786 RYAN HWY | | | | TIPTON | MI | 49287-9788 |
| ALFRED R TALBOT | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| ALFRED R TASKER | 181 DUTCHESS DR | | | | LEESBURG | FL | 34748-8509 |
| ALFRED R THOMAS & DAVID J THOMAS JT TEN | 1301 NANCARROW WAY | | | | SAN JOSE | CA | 95120-3957 |
| ALFRED R WHELAN & LEONA M WHELAN TR WHELAN FAMILY REVOCABLE LIVING | TRUST UA 12/02/05 | 356 READY RD | | | CARLETON | MI | 48117-9227 |
| ALFRED R WILLIAMS | 3317 E 117TH ST | | | | CLEVELAND | OH | 44120-3845 |
| ALFRED RANDA & AMY LYNNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | | WADSWORTH | IL | 60083-9783 |
| ALFRED RANDA & REBECCA ANNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | | WADSWORTH | IL | 60083-9783 |
| ALFRED RATINI | 5425 BRIGHT BALDWIN SW | | | | NEWTON FALLS | OH | 44444-9431 |
| ALFRED RAYMOND | 10635 ABISKO DR | | | | WHITTIER | CA | 90604-2404 |
| ALFRED REYNOLDS | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| ALFRED RHODES CONKLIN 3RD | 2057 STONEFIELD LN | | | | SANTA ROSA | CA | 95403-0952 |
| ALFRED ROBINSON | 2211 GARLAND | | | | DETROIT | MI | 48214-4035 |
| ALFRED ROSEBROCK JR | 1023 CASS | | | | SAGINAW | MI | 48602-2318 |
| ALFRED ROZBRUCH CUST ALISON S ROZBRUCH UGMA NY | 51 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743-2342 |
| ALFRED ROZBRUCH CUST ANDREW D ROZBRUCH UGMA NY | 51 FLOWER HILL RD | | | | HUNTINGTON | NY | 11743-2342 |
| ALFRED S ABBOTT JR | 16885 WHITCOMB | | | | DETROIT | MI | 48235-3721 |
| ALFRED S BINO | 176 SWITZER AVE | OSHAWA ON L1G 3J7 CANADA | | | | | |
| ALFRED S BLUM | 26 GLENMOOR DR | | | | ENGLEWOOD | CO | 80110-7115 |
| ALFRED S DAISLEY & DARLENE E GREGORY JT TEN | 6164 WILSON DR | | | | WATERFORD | MI | 48329-3168 |
| ALFRED S DELANIS | 4808 S SEDGEWICK | | | | LYNDHURST | OH | 44124-1109 |
| ALFRED S DELANIS & JUDITH L DELANIS JT TEN | 4808 S SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1109 |
| ALFRED S DUDZINSKI | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| ALFRED S GANOE | 15109 STUDEBAKER RD | | | | NORWALK | CA | 90650-5448 |
| ALFRED S KAYE | 7 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2426 |
| ALFRED S MARTINEZ | RRT 3 BOX 193-11 | | | | ESPANOLA | NM | 87532-9659 |
| ALFRED S PALERMO | 8670 CEDAR HAMMOCK CIR | #231 | | | NAPLES | FL | 34112-3310 |
| ALFRED S STEVENS | 1010 QUARRY ST | | | | GALLITZIN | PA | 16641-1128 |
| ALFRED S VALDEZ | 6085 CECIL ST | | | | DETROIT | MI | 48210-1536 |
| ALFRED S WESTON | PO BOX 66 | | | | PLYMOUTH | PA | 18651-0066 |
| ALFRED SIMENAUER | 4701 WILLARD AVE APT 535 | | | | CHEVY CHASE | MD | 20815-4615 |
| ALFRED SKROBALA & LORI J SKROBALA JT TEN | 28042 BARLEY RUN-OLDE MILL | | | | SEAFORD | DE | 19973-9764 |
| ALFRED SOTO | 2504 WESTCHESTER DR | | | | ARLINGTON | TX | 76015-1137 |
| ALFRED SUTER & TRACY SUTER JT TEN | 86 HERNANDEZ AVE | | | | PALM COAST | FL | 32137 |
| ALFRED SYKES | 1148 LYDEN AVENUE | | | | YOUNGSTOWN | OH | 44505-3834 |
| ALFRED T BOND JR | 2810 GARFIELD | | | | BAY CITY | MI | 48708-8609 |
| ALFRED T BURKE | 307 STRATFORD DR | | | | BROADVIEW HTS | OH | 44147-4434 |
| ALFRED T CRANE & MRS JOSEPHINE M CRANE JT TEN | 165 CHESTNUT ST | | | | WALTHAM | MA | 02453-0434 |
| ALFRED T DANOROVICH | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| ALFRED T EZMAN SR & MARIANNE T EZMAN JT TEN | 3322 COTTONFIELD DR | | | | MT PLEASANT | SC | 29466-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED T HUBLAR JR | 1010 WOODSIDE DR | | | | NEW ALBANY | IN | 47150-2349 |
| ALFRED T JOSHUA JR | 4277 POLARIS AVE | | | | UNION CITY | CA | 94587-4042 |
| ALFRED T MARTINS JR | 7330 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1159 |
| ALFRED T ROBERTS | 8730 GLENWOOD ROAD | | | | CUMBERLAND | OH | 43732-9719 |
| ALFRED T WILLIAMS | 224 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| ALFRED THEODORE WILLIAMS JR | 640 STAR ROUTE 314 RD 12 | | | | MANSFIELD | OH | 44903 |
| ALFRED THORNTON | G1127 W HARVARD AVE | | | | FLINT | MI | 48505 |
| ALFRED TIMMERMANN | PO BOX 133 | | | | COMINS | MI | 48619-0133 |
| ALFRED TREMAINE JOHNSON | 29942 PARKWOOD ST | | | | INKSTER | MI | 48141-1567 |
| ALFRED TROTTIER | PO BOX 356 | | | | ROSCOMMON | MI | 48653-0356 |
| ALFRED TRZECIAK & MARGARET TRZECIAK JT TEN | 7 SUTTIE AVE | | | | PISCATAWAY | NJ | 08854-4212 |
| ALFRED V DEMEO | 20 NORTH ST | | | | MILFORD | MA | 01757-1708 |
| ALFRED V DUMSA JR | 10929 BLAINE | | | | BRIGHTON | MI | 48114-9648 |
| ALFRED V ESCOBAR JR | 1507 PARKWAY DR | | | | ALVIN | TX | 77511-3722 |
| ALFRED V KINKELLA & EVELYN M KINKELLA JT TEN | 12202 134 STREET EAST | | | | PUYALLUP | WA | 98374 |
| ALFRED V SHAW | PO BOX 4313 | | | | DETROIT | MI | 48204-0313 |
| ALFRED V THAYER & BEVERLY H THAYER JT TEN | 1264 LOVERS COURT | | | | TALLAMASSEE | FL | 32311-8427 |
| ALFRED V TJARKS JR | 3625 TER VIEW DR | | | | ENCINO | CA | 91436-4019 |
| ALFRED VELARDO | 45866 GLEN CT | | | | MACOMB TWP | MI | 48044-4222 |
| ALFRED VERNON FOSTER CUST ROBIN VONTELLA FOSTER U/THE FLORIDA GIFTS | TO MINORS ACT | 5059 DIABLO DR | | | SACRAMENTO | CA | 95842-3119 |
| ALFRED VIEHBECK | 5871 LAKESIDE WOODS CIR | | | | SARASOTA | FL | 34243-4617 |
| ALFRED W ACKEN | 1076 W WHITTEMORE | | | | FLINT | MI | 48507-3642 |
| ALFRED W BARNES & ELIZABETH BARNES JT TEN | PO BOX 2166 | | | | OWASSO | OK | 74055-9666 |
| ALFRED W BARR JR | 3744 FRANKLIN RD | | | | JACKSON | MI | 49203-2448 |
| ALFRED W BECK | 3017 W BUENA VISTA ST | APT 303 | | | DETROIT | MI | 48238 |
| ALFRED W BRACKIN JR | PO BOX 566 | | | | DEVERS | TX | 77538-0566 |
| ALFRED W DAVIS | 6104 REDBIRD CR | | | | DALLAS | TX | 75232-2732 |
| ALFRED W ECTOR | 111 W BUENA VISTA | | | | HIGHLAND PK | MI | 48203-3617 |
| ALFRED W FETZ & HEIDI M FETZ JT TEN | 23 OAKLYNN CT | | | | SIMPSONVILLE | SC | 29680 |
| ALFRED W GATES | 25 SOBIESKI ST | | | | ROCHESTER | NY | 14621-3717 |
| ALFRED W HERPEL JR | 6233 FRITH RD | | | | ST CLAIR | MI | 48079-1206 |
| ALFRED W JOHNSON | 4300 BRADFORD CIRCLE | | | | MYRTLE BEACH | SC | 29579-9115 |
| ALFRED W MARKS & ANNE L MARKS JT TEN | 88 LENOX ROAD APT 1D | ROCKVILLE CENTER | | | ROCKVILLE CTR | NY | 11570 |
| ALFRED W NELSON | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527-1514 |
| ALFRED W NICHOLLS & LEREE E NICHOLLS JT TEN | 621 TOUCHSTONE CIRCLE | | | | PORT ORANGE | FL | 32127-4809 |
| ALFRED W PITMAN | 673 HARRISONVILLE ROAD | PO BOX 185 | | | HARRISONVILLE | NJ | 08039-0185 |
| ALFRED W SCHOPF | 5137 COUNTY I | | | | STURGEON BAY | WI | 54235 |
| ALFRED W WALSH | 1325 ALCONA DR | | | | BURTON | MI | 48509-2001 |
| ALFRED W WILKE 2ND | 22057 SHOREPOINTE | | | | ST CLAIR SHORES | MI | 48080-3576 |
| ALFRED W WILKE CUST KRISTOFFER ANDREW WILKE UGMA MI | 22057 SHOREPOINTE | | | | ST CLAIR SHORES | MI | 48080-3576 |
| ALFRED WARREN CUST BETH WARREN UGMA PA | ATTN BETH HEWITT | 414 BAKER DR | | | ALIQUIPPA | PA | 15001-1704 |
| ALFRED WEISSMAN | 805 TAYLORS LN | | | | MAMARONECK | NY | 10543-4251 |
| ALFRED WHITEHEAD & GRACE WHITEHEAD JT TEN | 13 BRACKEN HILL RD | | | | HAMBURG | NJ | 07419 |
| ALFRED WITKAS | 308 ANN ST | | | | HARRISON | NJ | 07029-1908 |
| ALFRED WYATT | 6262 WEST RIVER STREET S | | | | ELYRIA | OH | 44035-5434 |
| ALFRED ZIESEMANN | 949 DONALD STREET | | | | SONOMA | CA | 95476-4610 |
| ALFREDA ANDERSON | 2933 E HOWELL DR | | | | LAWRENCEVILLE | GA | 30044-4329 |
| ALFREDA J CARLTON | 1435 LAWRENCE | | | | DETROIT | MI | 48206-1514 |
| ALFREDA K HUNTER | 5020 RYAN RD #C103 | | | | TOLEDO | OH | 43614 |
| ALFREDA L KOLY | 32 CANAL STREET | | | | WOONSOCKET | RI | 02895-2925 |
| ALFREDA M GETSINGER TR ALFREDA M GETSINGER REVOCABLE LIVING TRUST UA | 03/23/04 | 8800 S 15TH ST | | | FORT SMITH | AR | 72908-8508 |
| ALFREDA MERGOS | 41081 MILLBROOK DR | | | | STERLING HTS | MI | 48314-2074 |
| ALFREDA PIATEK | C/O ROBERT PIATEK | 1837 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072-1803 |
| ALFREDA R EVANZ | PO BOX 697 | | | | BUFFALO | NY | 14223-0697 |
| ALFREDA S SMITH | 14702 KELLERTON CT | | | | CYPRESS | TX | 77429-2387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFREDA SAGAN | 8239 ROSELAWN | | | | WESTLAND | MI | 48185-1613 |
| ALFREDA SCHMIDT | 1414 LINDBERGH DR | | | | LANSING | MI | 48910-1818 |
| ALFREDA VALDES | PO BOX 17891 | | | | SEATTLE | WA | 98107-1891 |
| ALFREDA ZURAWSKI | 18 CREEK WALK | | | | CHEEKTOWAGA | NY | 14227-2376 |
| ALFREDIA SESSIONS | 590 FLATBUSH AVENUE #25 | | | | BROOKLYN | NY | 11225-4966 |
| ALFREDIA WILLIAMS | 13 WEARIEN LANE | | | | BEAUFORT | SC | 29906 |
| ALFREDIE ANDERSON | 1513 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| ALFREDO A CLEMENTE CUST A HARRY CLEMENTE UGMA DE | 303 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4749 |
| ALFREDO A LOPEZ | 1276 EAST POTTER | | | | THOUSAND OAKS | CA | 91360-6419 |
| ALFREDO B FERNANDEZ | 54 SILVER LAKE RD | | | | STATEN ISLAND | NY | 10301-3013 |
| ALFREDO BRENER | 2995 LAZY LANE | | | | HOUSTON | TX | 77019-1301 |
| ALFREDO C FONTES | 36 CLIFF AVE 2ND FL | | | | YONKERS | NY | 10705-2208 |
| ALFREDO C HERNANDEZ | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 |
| ALFREDO CASTILLO | 5074 AMSTERDAM | | | | HOLT | MI | 48842-9605 |
| ALFREDO CHAVEZ | 13208 DUFFIELD AVE | | | | LA MIRADA | CA | 90638-1710 |
| ALFREDO D PERUSQUIA | 4715 BUFFALO AVE | | | | SHERMAN OAKS | CA | 91423-2404 |
| ALFREDO DIPINTO | 19 SPRUNT LN | | | | CLINTON | NC | 28328-1174 |
| ALFREDO ESTRADA JR & NORA ESTRADA JT TEN | 809 ATHENS ST | | | | SAN FRANCISCO | CA | 94112-3611 |
| ALFREDO GARZA & NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 |
| ALFREDO GONZALEZ CAMBERO | 1542 CLUB DR | | | | LYNCHBURG | VA | 24503-2557 |
| ALFREDO HERNANDEZ & ANAYANZI MENDEZ JT TEN | 13545 SACRAMENTO AVE | | | | BLUE ISLAND | IL | 60406-2839 |
| ALFREDO J AMADOR | 429 CAMERON ST | | | | PONTIAC | MI | 48053 |
| ALFREDO L QUINTANA | 4172 N 700E | | | | NEEDHAM | IN | 46162-9748 |
| ALFREDO L SALDIVAR | 3821 RONALD ST | | | | LANSING | MI | 48911-2670 |
| ALFREDO M CHAURAND | 5100 FOXRIDGE DR | # 723 | | | MISSION | KS | 66202-1585 |
| ALFREDO M MENDES | 11 BEAR HILL RD | | | | MILFORD | MA | 01757-3619 |
| ALFREDO M RANGEL | 1218 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| ALFREDO MONTALVO | 2226 MAPLEWOOD AVE | | | | LANSING | MI | 48910 |
| ALFREDO OLMEDA | 9557 E PICKWICK CIR | | | | TAYLOR | MI | 48180-3821 |
| ALFREDO R VERGARA | 63 FOREST VIEW DR | | | | SAN FRANCISCO | CA | 94132-1442 |
| ALFREDO REBOLLOSA | PO BOX 1301 | | | | TOLLESON | AZ | 85353-1121 |
| ALFREDO REYNA | 8928 DUNMORE LANE | | | | FORT WAYNE | IN | 46804-3448 |
| ALFREDO RIVERO | 55 AUSTIN PL 6YEEK DRIVE | | | | STATEN ISLAND | NY | 10304-2141 |
| ALFREDO ROMANO | 905 LINFIELD RD | | | | NEWARK | DE | 19713-2410 |
| ALFREDO S MENDOZA | PO BOX 3824 | | | | ANTHONY | NM | 88021-3824 |
| ALFREDO SALDANA BARRON | 2834 STATE STREET | | | | SAGINAW | MI | 48602-3741 |
| ALFREDO SOARES | 66 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3312 |
| ALFREEDA MOORE TR UA 02/19/91 ALFREEDA MOORE | 2016 KRISTEN | | | | TROY | MI | 48084-1134 |
| ALFREEDA V MOORE TR UA 2/19/91 ALFREEDA V MOORE | 2016 KRISTIN | | | | TROY | MI | 48084-1134 |
| ALFRETA F EARNEST | 4313 TERRY ST | | | | CHINO | CA | 91710-2185 |
| ALFRIEDA A NICHOLS | 2368 BEVERLY PLACE | | | | COLUMBUS | OH | 43209-2808 |
| ALFRIEDA CORDES TR ALFRIEDA CORDES TRUST UA 03/25/96 | 88 LAKEMONT DR | | | | DALY CITY | CA | 94015-3040 |
| ALGE T PETERSON III | 9601 DEARBORN | | | | OVERLAND PARK | KS | 66207-2823 |
| ALGENOID HENDERSON | 30 PURITAN ST | | | | HIGHLAND PARK | MI | 48203 |
| ALGER B ROBINSON | 110 AVE G | | | | SAN MANUEL | AZ | 85631-1351 |
| ALGER E MORRISON | BOX 165 | | | | MARIENVILLE | PA | 16239-0165 |
| ALGER F KOESTER | 4030 CYNTHIA TERR | | | | NORTH PORT | FL | 34286-7603 |
| ALGER R COGGAN | 4333 24TH AVE | LOT 147 | | | FORT GRATIOT | MI | 48059-3879 |
| ALGERNON THOMAS SR | 748 HAVELOCK LN | | | | MONTGOMERY | AL | 36117-3210 |
| ALGERT A SANDERSON | 1821 VALENCIA DR | | | | ROCKFORD | IL | 61108-6815 |
| ALGIE A MORRIS | 219 CARR | | | | PONTIAC | MI | 48342-1607 |
| ALGIE H KENNEDY JR PERS REP EST MARGARET KENNEDY | PO BOX 4643 | | | | PINOPOLIS | SC | 29469-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALGIE J BLACK | 133 COUNTY ROAD 636 | | | | ETOWAH | TN | 37331-5117 |
| ALGIE L EVANS | 826 E 76TH PL | | | | LOS ANGELES | CA | 90001-2811 |
| ALGIE L WILLIAMS | 8340 LAUDER ST | | | | DETROIT | MI | 48228-2483 |
| ALGIMANTAS A RIMAS | 145 GAGE ROAD | | | | RIVERSIDE | IL | 60546-2311 |
| ALGIN BONNER | 1811 AVE A | | | | FLINT | MI | 48505-4611 |
| ALGIRDAS GAMZIUKAS | 40 LAKEWOOD PARKWAY | | | | SNYDER | NY | 14226-4001 |
| ALGIRDAS J BURDULIS | ATTN CURRAN | 179 VAN BUREN ST | | | TAUNTON | MA | 02780-1450 |
| ALGIS A BACKAITIS & SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | | SOUTHFIELD | MI | 48075-2987 |
| ALGIS A KAPOCIUS | 6264 THORNCREST DRIVE | | | | GREENDALE | WI | 53129-2647 |
| ALGONQUIN REALTY CO | C/O DON SNELL | PO BOX 740667 | | | DALLAS | TX | 75374-0667 |
| ALI A FAWAZ | 3706 KINGS POINTE | | | | TROY | MI | 48083-5315 |
| ALI A MAWRI | 5437 KENILWORTH | | | | DEARBORN | MI | 48126-3163 |
| ALI B DARAISEH & HUDA ALI DARAISEH JT TEN | 3889 BLACKSTONE DR | | | | AURORA | IL | 60504-5389 |
| ALI B ELZEIN | 153 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3625 |
| ALI E GUZELDERE | 5309 OAKTON ST | | | | SKOKIE | IL | 60077-2433 |
| ALI H FARHOUD | 22126 HUNTER CIRCLE | | | | TAYLOR | MI | 48180 |
| ALI KARBASSIOUN | 15522 MOORPARK ST 2 | | | | ENCINO | CA | 91436-1642 |
| ALI M GOBAH | 4178 VIRA RD | | | | STOW | OH | 44224-3639 |
| ALI O SHAH BUKHARI & MARGARET A MAXWELL JT TEN | 9583 DAVIS RD | | | | LOVELAND | OH | 45140-1457 |
| ALI PANDIR | GMODC SINGAPORE | 15 BENOI SECTOR | SINGAPORE6 SINGAPORE | | | | |
| ALI S SALAMEH | 27079 SHEAHAN DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3649 |
| ALI UZUN & RAIFE UZUN | TALSTR 3A | | | 42859 REMSCHEID GERMANY | | | |
| ALIAH S HINES | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| ALICE A AYDJIAN | 205 HAWTHORNE DR | | | | WILMINGTON | DE | 19802-1301 |
| ALICE A BAJOR | 12273 MARTINSVILLE | | | | CARLETON | MI | 48117-9551 |
| ALICE A BEAGLEY-BILLER & BRUCE A BILLER JT TEN | 858 BURRITT ROAD | | | | HILTON | NY | 14468-9725 |
| ALICE A BLAHO | 750 N KING ROAD | | | | ROYSE CITY | TX | 75189-4108 |
| ALICE A BODEN TR UW OF SHELTON B ARTERBURN | 111 DORCHESTER | | | | ANCHORAGE | KY | 40223-2805 |
| ALICE A BROBERG CUST ROLAND S BROBERG U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | W319 N657 SHAGBARK GLEN | | | DELAFIELD | WI | 53018-2818 |
| ALICE A BROWN & DAVID KENNETH BROWN TR ALICE A BROWN TRUST UA 02/17/95 | 13810 SHEPHERDS PATH E | APT 411 | | | SHAKOPEE | MN | 55379-2485 |
| ALICE A CARMAN | 2919 LARIMORE RD | | | | MOUNT VERNON | OH | 43050-9425 |
| ALICE A CHESTNUT | 34 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1306 |
| ALICE A COMPTON | 7142 WHISPER LOOP #37 | | | | BROOKSVILLE | FL | 34601-5515 |
| ALICE A DUPUIS | 305 EDWARD STREET | | | | VERONA | WI | 53593-1009 |
| ALICE A EPLEY | 9548 S MARION AVE | | | | OAK LAWN | IL | 60453-2708 |
| ALICE A FLANDRENA | 419 WEST VAN NORMAN AVE | | | | MILWAUKEE | WI | 53207-5839 |
| ALICE A GOLEC | 2462 N PROSPECT AVE | APT 621 | | | MILWAUKEE | WI | 53211-4456 |
| ALICE A HOLIHAN | 34 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450-8956 |
| ALICE A JORDAN TR JOHN A JORDAN & ALICE A JOROAN LIVING TRUST UA | 06/26/00 | 1461 BUD AVE | | | YPSILANTI | MI | 48198-3308 |
| ALICE A KATTAU | 985 COLONIAL DRIVE | | | | AVON | IN | 46123-9753 |
| ALICE A KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613-1626 |
| ALICE A KWIECINSKI | 174 RIDGEWOOD ROAD | | | | EAST HARTFORD | CT | 06118 |
| ALICE A MC MAHAN | 8405 NORTHERN | | | | RAYTOWN | MO | 64138-3447 |
| ALICE A MCMAHAN & ROY L MCMAHAM SR JT TEN | 8405 NORTHERN ST | | | | RAYTOWN | MO | 64138-3447 |
| ALICE A MENTLEY | 201 OAKLAKE COVE | | | | NICEVILLE | FL | 32578-4421 |
| ALICE A MERLINI | PO BOX 362 | | | | AVONDALE | PA | 19311-0362 |
| ALICE A MINOR | ALICE A CHESSER | 204 MARIAN CT | | | HOCKESSIN | DE | 19707-9781 |
| ALICE A MOURADIAN | 15614 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2024 |
| ALICE A POWELL | 5237 LAKEVIEW STREET | | | | DETROIT | MI | 48213-3719 |
| ALICE A RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142-1936 |
| ALICE A SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE A SCHULTZ | 401 N CHURCH ST | | | | HERTFORD | NC | 27944-1109 |
| ALICE A ST PIERRE | 6481 SW 26TH CT | | | | MIRAMAR | FL | 33023-3809 |
| ALICE A SULIK | 363 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| ALICE A SUMMERS | 43970 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9105 |
| ALICE A TEKIELE | 1525 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| ALICE A VENTO | 4936 FOXLAIR TRL | | | | RICHMOND HEIGHTS | OH | 44143-2730 |
| ALICE A WHITE | 3768 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3532 |
| ALICE A WILKINSON | 1022 JANEHAVEN | | | | CLEBURNE | TX | 76033 |
| ALICE A WIMPFHEIMER | C/O BOLIVAR | APT 9C | 230 CENTRAL PARK WEST | | NEW YORK | NY | 10024-6042 |
| ALICE ABRAHAM & HANNA KOVACS JT TEN | 2164 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| ALICE ADELE ALCORN | 39652 MUIRFIELD LANE | | | | NORTHVILLE | MI | 48167-3485 |
| ALICE AL-LI SUN SARVIS | 8616 BRICKYARD RD | | | | POTOMAC | MD | 20854-1708 |
| ALICE ANN STONE | 7923 BREEZEWOOD CT | | | | YPSILANTI | MI | 48197-6208 |
| ALICE ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124-2295 |
| ALICE ASHMON | 20278 WESTBROOK | | | | DETROIT | MI | 48219-1321 |
| ALICE AUD | 2326 NORTHGATE AVE | | | | RIVERSIDE | IL | 60546-1342 |
| ALICE B AKE | 1122 JEWELL DR | | | | WATERTOWN | NY | 13601-4253 |
| ALICE B CAIN TR ALICE B CAIN TRUST UA 3/29/99 | PO BOX 939 | | | | CARUTHERSVILLE | MO | 63830-0939 |
| ALICE B CARPENTER | 2696 EVANS RD | | | | OCEANSIDE | NY | 11572-2620 |
| ALICE B COOLICAN | 516 EAST WARREN ST | | | | DUNMORE | PA | 18512-2075 |
| ALICE B DIETRICH | 41 MALLOW LANE | | | | LEVITTOWN | PA | 19054-2011 |
| ALICE B EGGLESTON | 115 WRENWOOD ST | | | | SPRINGFIELD | MA | 01119-2215 |
| ALICE B GUTZLAFF | 1004 BEECH #220 | | | | GRAFTON | WI | 53024-3205 |
| ALICE B HAWK | 176 ALTON ROAD | | | | GALLOWAY | OH | 43119-9536 |
| ALICE B HOLLINSHEAD | 1221 DRURY COURT #C443 | | | | MAYFIELD HEIGHTS | OH | 44124-2054 |
| ALICE B HUNTER | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446-3668 |
| ALICE B KLINE | 360 N 1ST ST | APT 24 | | | EL CAJON | CA | 92021-6962 |
| ALICE B LACROIX | 2270 SW 43 AVE | | | | FORT LAUDERDALE | FL | 33317-6628 |
| ALICE B LAUGHLIN | 320 HAMPTON DR | | | | FEASTERVILLE | PA | 19053-4502 |
| ALICE B MALLORY & MORTON L MALLORY JR & THADDEUS O MALLORY JT TEN | 625 NW GILMAN BLVD | | | | ISSAQUAH | WA | 98027-2434 |
| ALICE B PEARSON | 1073 MARLAND DRIVE N | | | | COLUMBUS | OH | 43224-1018 |
| ALICE B PETERS | MONROE COMMUNITY HOSPITAL | 435 EAST HENRIETTA RD | ATTN CASHIER | | ROCHESTER | NY | 14620-4629 |
| ALICE B SAUNDERS | PO BOX 122 | | | | SAPPHIRE | NC | 28774-0122 |
| ALICE B SNYDER | 2848 DOVE POND DR | | | | GRAPEVINE | TX | 76051-2508 |
| ALICE B STARK | 1620 GOLDEN BLVD | | | | BILLINGS | MT | 59102-6592 |
| ALICE B STROHMEYER | 5165 WALKER AVE | | | | CUMMING | GA | 30040-9420 |
| ALICE B TINDAL | 1171 GATEWOOD DR | APT 203A | | | AUBURN | AL | 36830-1810 |
| ALICE B WADE | 294 LEONARD BRIDGE RD | | | | LEBANON | CT | 06249-1936 |
| ALICE BANKS YEAMAN | 633 ROCK REST RD | | | | PITTSBORO | NC | 27312-6916 |
| ALICE BASKERVILLE | 309 DUVALL | | | | LEWISVILLE | TX | 75077-6942 |
| ALICE BAZER | 4717 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2213 |
| ALICE BERENT & DENNIS A BERENT JT TEN | 36048 MIDDLEBORO | | | | LIVONIA | MI | 48154 |
| ALICE BERGRIN | 7004 BLVD E #316-F | | | | GUTTENBERG | NJ | 07093-5029 |
| ALICE BIELERT | 26 DELMAR DRIVE | | | | BRISTOL | CT | 06010-2524 |
| ALICE BLAHUT & EDWARD BLAHUT TR BLAHUT TRUST UA 06/09/90 | 7077 S ELEVEN HUNDRED EAST | | | | CULVER | IN | 46511-8713 |
| ALICE BLAIR | 5913 I PRINCE JAMES DRIVE | | | | SPRINGFIELD | VA | 22152-1173 |
| ALICE BLOOM CUST EDWARD MICHAEL BLOOM U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 75-33 KESSEL STREET | | | FOREST HILLS | NY | 11375-6844 |
| ALICE BLOUGH | 13210 52ND | | | | LOWELL | MI | 49331-9088 |
| ALICE BOYD | 6540 CRIEPZ RD | | | | DIAMONDALE | MI | 48821-9502 |
| ALICE BRAUN & RICHARD P FINNEMAN JT TEN | 5609 TABING RD | | | | ROME | NY | 13440 |
| ALICE BRIGGS | APT 234 | 14 RIVER ST EXT | | | LITTLE FERRY | NJ | 07643-1126 |
| ALICE BROWN DIEKER | 578-B LAKE POINT DR | | | | LAKEWOOD | NJ | 08701-6135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE BRYANT | 6 DONCASTER RD | | | | NEWCASTLE | DE | 19720-3013 |
| ALICE BURNES MORRILL | 883 DUNHAM RD | | | | DELAWARE | OH | 43015-8688 |
| ALICE BURNS | 248 HERBERT AVE | | | | LINDENHURST | NY | 11757-5441 |
| ALICE BUTTNER & ROBERT K BUTTNER JT TEN | 3 RIVER ST | | | | ARCHBALD | PA | 18403-2324 |
| ALICE C ANDERSON CUST HEATHER M ANDERSON U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 37 MARION AVE | | | STONY BROOK | NY | 11790-2403 |
| ALICE C ANDERSON CUST JENNIFER G ANDERSON U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 37 MARION AVE | | | STONY BROOK | NY | 11790-2403 |
| ALICE C BOUTIN | 282 WEST ST | | | | BRISTOL | CT | 06010-5737 |
| ALICE C BROWN | 60 LAKE LORRAINE CIRCLE | | | | SHALIMAR | FL | 32579-1638 |
| ALICE C BROWN | RD #2 | | | | ROME | PA | 18837-9802 |
| ALICE C COLLA | PO BOX 1830 | | | | GREAT FALLS | MT | 59403-1830 |
| ALICE C CUMMINGS | 5 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| ALICE C DIERMAN | 10720 STANMORE DR | | | | POTTOMAC | MD | 20854-1518 |
| ALICE C DONOHUE | 4420 BARTON DR | | | | LANSING | MI | 48917-1603 |
| ALICE C DULL | 15660 KRISTIN LANE | | | | RIVERVIEW | MI | 48192-8137 |
| ALICE C GERVAIS | 259 PARK ST | | | | MALONE | NY | 12953 |
| ALICE C GOODMAN | 2 LASERENA COURT | | | | ALAMO | CA | 94507-2125 |
| ALICE C HADLEY | 22 PIEDMONT DR | | | | RUTLAND | VT | 05701-4246 |
| ALICE C HOWARD | 5363 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3379 |
| ALICE C LIPPERT & PAULINE A BLANCHARD JT TEN | 36 SURRY ROAD | | | | ELLSWORTH | ME | 04605 |
| ALICE C LONDON | 101 RIDGEMONT CT | | | | AUSTIN | TX | 78746-5498 |
| ALICE C MC GRATH | 944 GRANT PLACE | | | | NORTH BELLMORE | NY | 11710-1013 |
| ALICE C NOECKER | 1117 PAR-4 CIRCLE | | | | KALAMAZOO | MI | 49008-2917 |
| ALICE C OJA | C/O A HENDRICKSON | 62780 COUNTY HWY 70 | | | SEBEKA | MN | 56477-2522 |
| ALICE C OVERMYER | 450 PARKWAY | BOX 53 | | | LAKE GEORGE | MI | 48633-0053 |
| ALICE C ROQUEMORE | 65 SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5428 |
| ALICE C SHEFPO & PATRICIA SUE VOYLES JT TEN | 3003 HERON LAKE DR #A | | | | KISSIMMEE | FL | 34741-5201 |
| ALICE C VERVAIS & DAVID J VERVAIS JT TEN | 5830 BISHOP ROAD | | | | GENEVA | OH | 44041-9655 |
| ALICE C WARGO | 1161 EMERICK AVE | | | | ROEBLING | NJ | 08554-1805 |
| ALICE C WRIGHT | 1135 ALAMEDA | | | | YOUNGSTOWN | OH | 44510-1277 |
| ALICE CAMPBELL PALMITER & RONALD P PALMITER JT TEN | 17019 LEAL AVE | | | | CERRITOS | CA | 90703-1335 |
| ALICE CARMICHAEL-BROWN | 20230 HILLCREST AVE | | | | EUCLID | OH | 44117-2268 |
| ALICE CAVACIUTI CUST ALICIA CAVACIUTI U/THE N J UNIFORM GIFTS TO | MINORS ACT | 45 FREEMAN ST | | | WOODBRIDGE | NJ | 07095-3435 |
| ALICE CAVACIUTI CUST FRANCIS ANTHONY CAVACIUTI U/THE N J UNIFORM | GIFTS TO MINORS ACT | 45 FREEMAN ST | | | WOODBRIDGE | NJ | 07095-3435 |
| ALICE CECH TOD CARLA CECH NEIMES SUBJECT TO STA TOD RULES | 10115 HICKORY RIDGE DR | | | | BRECKSVILLE | OH | 44141-3617 |
| ALICE CECH TOD KATHLEEN GIANNOU SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-1912 |
| ALICE CHAN CUST JOANNE CHAN UGMA NY | 16 ANNE DR | | | | HICKSVILLE | NY | 11801-6534 |
| ALICE CHRISCO | 38 RANCHWOOD ST | | | | DAYTON | TX | 77535 |
| ALICE CLAEYS FRIEND TR ALICE CLAEYS FRIEND REVOCABLE TRUST UA 8/12/00 | 308 NORTH PLUM GROVE RD | | | | PALATINE | IL | 60067-5235 |
| ALICE COBB | 300 HECHT DR | | | | MADISON HTS | MI | 48071-2885 |
| ALICE COOLICAN | 516 E WARREN ST | | | | DUNMORE | PA | 18512-2075 |
| ALICE CRAIG COYNE & THOMAS G COYNE TEN ENT | APT 503 | 135 ABBEYVILLE ROAD | | | PITTSBURGH | PA | 15228-1798 |
| ALICE CROSSLEY & DEBORA A ARCELLO JT TEN | 701 MARKET ST | APT 237 | | | OXFORD | MI | 48371-3576 |
| ALICE D ANGNEY | PO BOX 453 | | | | MONTPELIER | VT | 05601-0453 |
| ALICE D BAYS | 6777 DANDISON | | | | ORCHARD LAKE | MI | 48324-2815 |
| ALICE D ELLIOT | 9614 E 39TH ST | | | | INDIANAPOLIS | IN | 46235-1605 |
| ALICE D FLAHERTY | 606 INDIGO LN | | | | DOWNINGTOWN | PA | 19335-4810 |
| ALICE D HENDRICK & ANITA J HENDRICK JT TEN | 7575 E INDIAN BEND RD | UNIT 1037 | | | SCOTSDALE | AZ | 85250-4662 |
| ALICE D MCELYEA | 3215 MANASSAS SW RU | | | | DECATUR | AL | 35603-3162 |
| ALICE D MOODY | 3892 N 5000 W RD | | | | KANKAKEE | IL | 60901-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE D MOORE | 1418 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| ALICE D PATTERSON | 4510 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034-1605 |
| ALICE D PESCHL | 3931 ANTLER DR R 2 | | | | BELOIT | WI | 53511-9802 |
| ALICE D ROSS | 17640 PALORA STREET | | | | ENCINO | CA | 91316 |
| ALICE D SCHICK | 118 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| ALICE D STEPHENSON | 817 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 |
| ALICE D TOMKO | 305 KENMORE S E | | | | WARREN | OH | 44483-6148 |
| ALICE DALESANDRO | 40 MOUNTHAVEN DR | | | | LIVINGSTON | NJ | 07039-2742 |
| ALICE DAVENPORT HAYNES CUST JOHN MATHEW HAYNES UGMA NC | 204 FAN BRANCH LANE | | | | CHAPEL HILL | NC | 27516 |
| ALICE DAVENPORT HAYNES CUST KATHARINE ALICE HAYNES UGMA NC | 3630 N CHEW ST | | | | ALLENTOWN | PA | 18104-4500 |
| ALICE DELONG & RACHELLE DELONG JT TEN | 137 PASEO DE LA COMCHA | APT B | | | REDONDO BEACH | CA | 90277-6230 |
| ALICE DIANA MOBERG | C/O ALICE DIANA MOBERG SARVER | 709 CRAWFORD AVE | | | SYRACUSE | NY | 13224-1925 |
| ALICE DOROTHY HERRING | 4020 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9454 |
| ALICE DURGIN | 187 GROVELAND RD | | | | BRADFORD | MA | 01835-8248 |
| ALICE DWORKIN EX UW MARTIN DWORKIN | 19085 SE CORAL REEF LANE | | | | JUPITER | FL | 33458-1040 |
| ALICE E ASKIN TR UA 11/20/06 ALICE E ASKIN TRUST | 2709 BARDELL DR | | | | WILMINGTON | DE | 19808 |
| ALICE E CARR | PO BOX 45 | | | | MERRIMAC | MA | 01860-0045 |
| ALICE E DAVIS | 206 PERTH LN | | | | SANDSTON | VA | 23150-2822 |
| ALICE E DECKERHOFF | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426-0183 |
| ALICE E GALLAGHER | 312 2ND AVE | | | | PISCATAMAY | NJ | 08854-3636 |
| ALICE E GARRETSON TR ALICE E GARRETSON TRUST UA 05/17/05 | 17 CURTIS RD | | | | HAMPTON FALLS | NH | 03844-2421 |
| ALICE E GELLERT | 213 ELM ST | | | | MENASHA | WI | 54952-3403 |
| ALICE E GROAT | 2775 N WICKHAM RD | UNIT A 105 | | | MELBOURNE | FL | 32935-2243 |
| ALICE E HENNESSY & LEO P HENNESSY JT TEN | 93 N AVERY RD | | | | WATERFORD | MI | 48328-2903 |
| ALICE E HILL | 16824 ASPEN | | | | FOUNTAIN HILLS | AZ | 85268-1304 |
| ALICE E KARL & ALICE E KARL JT TEN | BOX 74006 | | | | DAVIS | CA | 95617-5006 |
| ALICE E KUMAGAI | 4831 SEA CORAL DR | | | | SAN DIEGO | CA | 92154 |
| ALICE E MACHTEL | 119 EVESHAM | | | | SUMMERVILLE | SC | 29485-5849 |
| ALICE E MASTERS | 546 OSHAWA BLVD N | OSHAWA ON L1G 5T7 CANADA | | | | | |
| ALICE E MASTERS | 546 OSHAWA BLVD N | OSHAWA ON L1G 5T7 CANADA | | | | | |
| ALICE E MULKEEN | 323 ACADIA DR | | | | KISSIMMEE | FL | 34759-3628 |
| ALICE E NICOLS | #3 | BLDG 6 | 1253 REDTAIL HAWK CT | | BOARDMAN | OH | 44512-8019 |
| ALICE E PALING | 6221 EUCLID ST | APT 4 | | | MARLETTE | MI | 48453-1440 |
| ALICE E ROSE | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843-1261 |
| ALICE E SADLER | 9365 WHITNEY RD | | | | WILLIAMSBURG | MI | 49690-9766 |
| ALICE E SHUTTS | 1415 KING RICHARD PKWY | | | | DAYTON | OH | 45449 |
| ALICE E TAYLOR & RONALD J TAYLOR JT TEN | 168 HIGMAN PARK | | | | BENTON HARBOR | MI | 49022 |
| ALICE E TOWNSEND | 128 BIRCHWOOD CT | | | | SANDUSKY | OH | 44870 |
| ALICE E WARANOWICZ | 7 PARK AVE | | | | SOUTH RIVER | NJ | 08882-1949 |
| ALICE E WATTS | 5082 LEEDALE DR | | | | DAYTON | OH | 45418-2008 |
| ALICE E WIKOFF | 51 S MAIN ST | | | | ALLENTOWN | NJ | 08501-1616 |
| ALICE E WILDE | 7601 LYNDALE AVE S | APT AL24 | | | MINNEAPOLIS | MN | 55423-6012 |
| ALICE E WITTERHOLT CUST ALISON WITTERHOLT UGMA DE | 2435 W 18TH ST | | | | WILMINGTON | DE | 19806-1205 |
| ALICE EASTMAN | P O BOX 726 | | | | SANDY | OR | 97055 |
| ALICE EDDLESTON & GEORGE E EDDLESTON JT TEN | 28 AMBER CT | | | | HOMOSASSA | FL | 34446-4300 |
| ALICE EDWARDS | 1109 CLEARBROOK DR PDK HILLS | | | | CINCINNATI | OH | 45229-1105 |
| ALICE ELIZABETH THORN | 204 MONEY RD | | | | TOWNSEND | DE | 19734-9336 |
| ALICE ELIZABETH WOODWARD | 229 JIM GARVEY RD | | | | HARTWELL | GA | 30643 |
| ALICE EVELYN HOWE TR ALICE EVELYN HOWE TRUST UA 6/21/05 | 2131 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9627 |
| ALICE F ARNOLD & RONALD L ARNOLD JT TEN | 304 EAST SUNBURY STREET | | | | SHAMOKIN | PA | 17872-4933 |
| ALICE F BELLANT | 23563 15 MILE RD | APT 2 | | | CLINTON TWP | MI | 48035-5606 |
| ALICE F CHEN | #6C | 108 FIFTH AVENUE | | | NEW YORK | NY | 10011-6905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE F CIBOROWSKI & SUSAN CRAFT JT TEN | 30213 TORRY AVE | | | | FLAT ROCK | MI | 48134-1415 |
| ALICE F CLARK | 511 N HOLMES | | | | ST LOUIS | MO | 63122-4603 |
| ALICE F EVANS | C/O ALICE F EVANS-MESSMER | 625 TURF RIDER CT | | | WALTON | KY | 41094 |
| ALICE F FISHER | 4334 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 |
| ALICE F GOENS | 68280 46TH ST | | | | PAW PAW | MI | 49079-9750 |
| ALICE F HENDRICKSON TR 11/04/93 ALICE F HENDRICKSON REVOCABLE TRUST | 9 SUNSET LANE | | | | BLOOMFIELD | CT | 06002-1623 |
| ALICE F KARCZEWSKI | 2605 EMERSON NW | | | | GRAND RAPIDS | MI | 49544-1719 |
| ALICE F KUNSTLER & JANE KUNSTLER JT TEN | 90 PROSPECT AVE | | | | HACKENSACK | NJ | 07601-1909 |
| ALICE F LALES | 4007 CHRIS LANE | | | | CRYSTAL LAKE | IL | 60014-4659 |
| ALICE F LAMPKIN | 616 ROCKY MEADOW DR | | | | GREENWOOD | IN | 46143 |
| ALICE F LONG CUST COLEMAN DUPONT LONG UGMA DE | BOX 4140 | | | | GREENVILLE | DE | 19807-0140 |
| ALICE F MANINI | 1421 STEELE STREET | | | | FT MYERS | FL | 33901-8431 |
| ALICE F MILLER | 1070 ROYCO DR | | | | ACWORTH | GA | 30101-3349 |
| ALICE F NASH | 600 1/2 BRIDGE ST | | | | GRAND RAPIDS | MI | 49504-5329 |
| ALICE F POWERS | 185 FOREST ST | | | | WINCHESTER | MA | 01890-1055 |
| ALICE F RELERFORD | 316 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| ALICE F ROBERTS | 222 AMBER LN | | | | HAYDEN | AL | 35079-8117 |
| ALICE F SARGEANT | 1100 RALPH TERR | | | | RICHMOND HEIGHTS | MO | 63117-1529 |
| ALICE F SARGENT | 1100 RALPH TERR | | | | SAINT LOUIS | MO | 63117-1529 |
| ALICE F SEBOK | 5070 E COURT ST SOUTH | | | | BURTON | MI | 48509-1947 |
| ALICE F SETSER | 18504 MERRIMAN | | | | ROMULUS | MI | 48174-9488 |
| ALICE F SWIFT | 20544 ST MARYS | | | | DETROIT | MI | 48235-2135 |
| ALICE F TOWNSEND | BOX 326 SEGAR RD | | | | RAUNEONGA LAKE | NY | 12749-0326 |
| ALICE F WANDERSKI & DORIS PLOCH JT TEN | 4765 ORCHARD | | | | DEARBORN | MI | 48126-4600 |
| ALICE F WARD | 5684 CLIPPERT ST | | | | DEARBORN HGTS | MI | 48125-2759 |
| ALICE FASS BROD | 25 SOUNDVIEW LN | | | | SANDS POINT | NY | 11050-1342 |
| ALICE FAY FERGUSON | 4680 NEW HORIZON DR | | | | LOGANVILLE | GA | 30052-5565 |
| ALICE FERNANDEZ | 128 S HAMMES AVE | | | | JOLIET | IL | 60436-1172 |
| ALICE FINN | 7 TORNGAT CRES | SAINT JOHN'S NL A1E 5W7 CANADA | | | | | |
| ALICE FISHER | 621 TREMONT ST #1 | | | | BOSTON | MA | 02118 |
| ALICE FOEHR BAUMANN | 733 WENONAH AVE | | | | OAK PARK | IL | 60304 |
| ALICE FRANCES LOOKWORD | PO BOX #75052 | | | | OKLAHOMA CITY | OK | 73147-0052 |
| ALICE G BRIGHT | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| ALICE G DOLEZAL | 36130 SHADE TREE TRL | | | | AVON | OH | 44011-1093 |
| ALICE G GEEKIE | PO BOX 829 | | | | SALISBURY | NC | 28145-0829 |
| ALICE G GILLIES | 2184 MEADOW LANE | | | | GRAND ISLAND | NY | 14072-2111 |
| ALICE G HARTING | 2633 FINCHLEY LANE | | | | NAPLES | FL | 34105-5654 |
| ALICE G KANABLE | 4965 WEST 100 SOUTH | | | | ANDERSON | IN | 46011 |
| ALICE G KERN TR ALICE G KERN TRUST UA 02/08/77 AMENDED 12/02/94 | 6122 N MC VICKER AVE | | | | CHICAGO | IL | 60646-3811 |
| ALICE G MATHEWS | 4701 KEPPLER PLACE | | | | TEMPLE HILLS | MD | 20748-2100 |
| ALICE G POWERS | 185 FOREST ST | | | | WINCHESTER | MA | 01890-1055 |
| ALICE G PURTEE | PO BOX 315 | | | | SWEETSER | IN | 46987-0315 |
| ALICE G SHREVES | 865 GALLAGHER DR | | | | CANYON LAKE | TX | 78133-6453 |
| ALICE G WEBB | PO BOX 67 | | | | NEW BRAINTREE | MA | 01531-0067 |
| ALICE GALLIOS TR JAMES GALLIOS TRUST UA 02/23/92 | 16 SHEFFIELD LANE | | | | OAK BROOK | IL | 60523-2355 |
| ALICE GERALD | 1150 E CR 350 N | | | | DANVILLE | IN | 46122-9565 |
| ALICE GIESEN | 1800 BADGER ROAD | | | | BENSALEM | PA | 19020-3037 |
| ALICE GIORGINI & HARRY GIORGINI JT TEN | 80 HOMECREST DR | | | | KENSINGTON | CT | 06037-2119 |
| ALICE GOODWIN BEAN | PO BOX 1066 | | | | BRUNSWICK | ME | 04011-1066 |
| ALICE GRAFFAM | 194 W MAIN ST | | | | DENMARK | ME | 04022 |
| ALICE GRIMES GAITHER | 4312 WESTOVER PL NW | | | | WASHINGTON | DC | 20016-5550 |
| ALICE H ANTHONY | 7033 N KEDZIE | APT 1702 | | | CHICAGO | IL | 60645-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE H BANK CUST RICHARD H BANK JR UGMA NY | 2 PETER COOPER RD APT 6G | | | | NEW YORK | NY | 10010-6730 |
| ALICE H BENDER TR ALICE H BENDER TRUST UA 10/11/94 | 38 PINE IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-8977 |
| ALICE H BUBBETT | 4625 OLD LOONEY MILL RD | | | | BIRMINGHAM | AL | 35243 |
| ALICE H CHIN | 141 BEVERLY HILL TERRACE B | | | | WOODBRIDGE | NJ | 07095 |
| ALICE H FAIRCLOTH & JEFFREY DEAN FAIRCLOTH JT TEN | 7035 W 10TH AVE | | | | HIALEAH | FL | 33014-5205 |
| ALICE H GOLDBERG | 262 WHITE AV | | | | OZARK | AL | 36360-0906 |
| ALICE H KELLER | 200 KINGS CROSSING CIR 3C | | | | BEL AIR | MD | 21014-3284 |
| ALICE H LAUGHLIN | ATTN ALICE LAUGHLIN COMBS | 2079 W MEMORIAL HWY | | | UNION GROVE | NC | 28689-9264 |
| ALICE H LEES | PO BOX 369 | | | | PHILOMONT | VA | 20131-0369 |
| ALICE H SPRAGGS | 111 PINE LAKE CIRCLE | | | | CUMMING | GA | 30040-2019 |
| ALICE H TAMSEN | 19697 ALLEN RD APT 66 | | | | BROWNSTOWN | MI | 48183-1126 |
| ALICE HAGERMAN FLEMING TR ALICE HAGERMAN FLEMING TRUST UA 06/22/99 | 10243 MELVIN AVE | | | | NORTHRIDGE | CA | 91324 |
| ALICE HAGGIS | C/O NIKI SAINT | 11 ROCKLAND STREET | | | FAIRHAVEN | MA | 02719-1522 |
| ALICE HALBROOK MIDDLETON | 1554 FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8767 |
| ALICE HAMILTON SCHWARTZ TR ALICE HAMILTON SCHWARTZ FAM TRUST UA | 08/12/97 | 3925 MIDDLETON CT | | | CINCINNATI | OH | 45220-1128 |
| ALICE HAMSHAR CISCO | 39 WILLOW BRIDGE DR | | | | DURHAM | NC | 27707-5457 |
| ALICE HANBERG TR UA 03/22/2006 MELVIN & ALICE HANBERG FAMILY TRUST A | 10603 FLAXTON ST | | | | CULVER CITY | CA | 90230-5442 |
| ALICE HARRISON | 26698 ST RD 19 | | | | ARCADIA | IN | 46030-9725 |
| ALICE HEARD | 720 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| ALICE HERMAN | C/O ALICE M RICE | 1199 LEMONT COURT WEST | | | CANTON | MI | 48187-5061 |
| ALICE HESSENAUER | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| ALICE HINDS JOHNSTON CUST ROBERT BRIAN JOHNSTON UGMA TX | 3701 TURTLE CREEK BLVD | APT 11G | | | DALLAS | TX | 75219-5534 |
| ALICE HYLAND | 70 ELM ST | | | | KEARNY | NJ | 07032 |
| ALICE I CURRAN | 683 COLUMBIA ROAD | | | | DORCHESTER | MA | 02125-1712 |
| ALICE I DREHER | 13460 E TWP RD 178 | | | | BELLEVUE | OH | 44811-9553 |
| ALICE I GREEN & MARSHA G GREEN JT TEN | 2514 FAIRFAX RD | | | | LANSING | MI | 48910-8727 |
| ALICE I LANE | 3513 HIPSLEY MILL RD | | | | WOODBINE | MD | 21797-7613 |
| ALICE ISABEL BROWN | 222 E BROADWAY | APT 304 | | | EUGENE | OR | 97401-8704 |
| ALICE J BARNES | 10135 EDGEFIELD DR | | | | FLORISSANT | MO | 63136-5619 |
| ALICE J BECKETT | 1635 ROBINHOOD LN | | | | CLEARWATER | FL | 33764-6447 |
| ALICE J BOCHOW | 258 BROAD AVE | | | | LEONIA | NJ | 07605-1828 |
| ALICE J BONDON | 10638 OAKLANE | APT 12 202 | | | BELLVILLE | MI | 48111-4397 |
| ALICE J BOPP | 235 W LINCOLN | | | | BARRINGTON | IL | 60010-4267 |
| ALICE J CARIELLO | 3819 SE 2ND AVE | | | | CAPE CORAL | FL | 33904-4808 |
| ALICE J CROWDER | 23925 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4893 |
| ALICE J DAVIS | 29 CROWN POINT LN | | | | BUFFALO | NY | 14221-1817 |
| ALICE J HAGEMAN | 2486 ST HWY 24 | | | | FORT ATKINSON | IA | 52144-9727 |
| ALICE J HEGWOOD TR ALICE J HEGWOOD TRUST U/T/D 09/19/90 | 12405 3D ST E APT 306 | | | | TREASURE IS | FL | 33706-4462 |
| ALICE J HOCKLEY | 212 CASS AVE | APT A5 | | | MOUNT CLEMENS | MI | 48043-2282 |
| ALICE J HUGHES | 149 TARKILN RD SE | | | | LANCASTER | OH | 43130-8372 |
| ALICE J JONES | 130 BELT ROAD | | | | PHILLIPSBURG | NJ | 08865-3502 |
| ALICE J KIMMEL TR ALICE J KIMMEL TRUST UA 3/5/98 | 35310 LONE PINE LANE | | | | FARMINGTON HILLS | MI | 48335-4699 |
| ALICE J LEYS | 739 ST CLAIR NW | | | | GRAND RAPIDS | MI | 49544-3422 |
| ALICE J LOCICERO TOD NANCY M LOCICERO SUBJECT TO STA TOD RULES | 1406 NE 21ST PL | | | | CAPE CORAL | FL | 33909 |
| ALICE J MARTIN | 12595 TUSCOLA ROAD | | | | CLIO | MI | 48420-1087 |
| ALICE J MCMAKEN | 606 E WALNUT ST | | | | COVINGTON | OH | 45318-1648 |
| ALICE J MUTRYN | 28 EASTHOLM ROAD | | | | SCHENECTADY | NY | 12304-1902 |
| ALICE J NAILS | 309 WHISPERING RD | | | | TROTWOOD | OH | 45426-3032 |
| ALICE J PRAGACZ | 595 BLACKHAWK DR | | | | BATAVIA | IL | 60510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE J REDICK | 2088 WIGGINS ROAD | | | | FENTON | MI | 48430-9719 |
| ALICE J RYAN | 111 MONTICELLO RD | | | | WILMINGTON | DE | 19803-3006 |
| ALICE J SHANAHAN | 6935 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3961 |
| ALICE J SHEPHERD | 10396 N GOOSE RD | | | | CARTHAGE | IN | 46115 |
| ALICE J THOMAS | 2804 MCNALLEY AVE | | | | ALTADENA | CA | 91001-5141 |
| ALICE J WATERMAN EASTMAN | 112 E LAKE AVE | | | | BALTIMORE | MD | 21212-2431 |
| ALICE J WESTFALL | 161 1/2 N HIGH ST | | | | COVINGTON | OH | 45318-1307 |
| ALICE J WHEELER | 328 DAVIS MILL DR | | | | DALLAS | GA | 30157-6260 |
| ALICE J WILEY | 1657 OAKLAND PARK AVE X | | | | COLUMBUS | OH | 43224-3554 |
| ALICE J WISLER | 865 ROSEWOOD DR | | | | GALION | OH | 44833-2331 |
| ALICE J WORTH | 6824 COOPER RD | | | | LANSING | MI | 48911-6524 |
| ALICE JANE SUTER | 39105 RIVER RD | | | | DADE CITY | FL | 33525-7129 |
| ALICE JANE WILLIAMS | 5625 W 63RD STREET | | | | LOS ANGELES | CA | 90056-2012 |
| ALICE JANET WOLFE | 8C | 80 N MAIN ST | PO BOX 14 | | KENT | CT | 06757-0014 |
| ALICE JEANNETTE HECKMAN | 104 LORRAINE CT | | | | BEREA | KY | 40403 |
| ALICE JOHNSON | 5401 SARAH ROSE DR | | | | FLINT | MI | 48505-5601 |
| ALICE JOHNSTON HIRST | 8 TIMBER MILL LN | | | | LANDENBERG | PA | 19350-9138 |
| ALICE JOSEPHINE SHACKLETTE | 815 MILAN ROAD | | | | PAYNEVILLE | KY | 40157-7501 |
| ALICE JOSEPHINE SHACLETTE | 815 MILAN ROAD | | | | PAYNEVILLE | KY | 40157-7501 |
| ALICE K BERGLAS | 60 EAST END AVENUE APT 23C | | | | NEW YORK | NY | 10028-7945 |
| ALICE K CIRIELLI | 25 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603-5005 |
| ALICE K FROHLICH | ATTN ALICE K HINE | 1830 KENT RD | | | ORTONVILLE | MI | 48462-8659 |
| ALICE K GANSEL | 4332 BURGE | | | | ALMA CENTER | WI | 54611 |
| ALICE K GREKO | 234 GATEWAY DR | | | | HENDERSONVLLE | NC | 28739-8167 |
| ALICE K HOLTON | 537 FEY RD | | | | CHESTERTOWN | MD | 21620-2128 |
| ALICE K HOLTON CUST DOUGLAS D RAE UTMA MD | 541 FEY RD | | | | CHESTERTOWN | MD | 21620-2128 |
| ALICE K MATSUMURA | 13 SPRING LANE | | | | MORGAN HILL | CA | 95037-6112 |
| ALICE K MAUTE | 6501 17TH AVE W | APT I109 | | | BRADENTON | FL | 34209-7816 |
| ALICE K MONNINGHOFF | 160 COUNTY LINE E | | | | EASTON | PA | 18042-9772 |
| ALICE K PRINGLE | 1529 FOREST AVE | | | | WILMETTE | IL | 60091-1635 |
| ALICE K RAYMOND | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| ALICE K WENZEL | 4021 WEST 158TH | | | | CLEVELAND | OH | 44135-1233 |
| ALICE KELLER | 200 KINGS CROSSING CIR 3C | | | | BEL AIR | MD | 21014-3284 |
| ALICE KENNY & MICHAEL KENNY JT TEN | 41 BRAMBLEBUSH RD | | | | CROTON HDSN | NY | 10520-3416 |
| ALICE KIM TR ALICE KIM REVOCABLE LIVING TRUSTUA 07/15/99 | 2300 PACIFIC AVE APT 304 | | | | SAN FRANCISCO | CA | 94115-1212 |
| ALICE KISELIK CUST JAMES KISELIK UTMA NJ | 11 ELLIOT PL | | | | SHORT HILLS | NJ | 07078 |
| ALICE KRAFT FITZPATRICK | 2802 WEST 35TH AVE APT 14 | | | | KENNEWICK | WA | 99337-2582 |
| ALICE L BOYLES | 9B SPRING CREEK | | | | CORTLAND | OH | 44410-1662 |
| ALICE L BREUSS | 3625 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| ALICE L BURGESS | 4296 SUNRISE AVE | | | | CROWN POINT | IN | 46307-8967 |
| ALICE L BURGESS | 5 GROVER AVE | | | | SOUTH GLENS FALLS | NY | 12803-5023 |
| ALICE L BURGET | 1318 S PLATE | | | | KOKOMO | IN | 46902-1855 |
| ALICE L CRAIG | 2410 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| ALICE L CURRIER | 1103 CARLSON DRIVE | | | | BURTON | MI | 48509-2305 |
| ALICE L DALTON | 6311 SO RIDGEVIEW DRIVE | | | | ANDERSON | IN | 46013-9794 |
| ALICE L EMERSON | 4134 ASHERTON DR | | | | CHARLOTTE | NC | 28226-7986 |
| ALICE L GENG TR UA 06/01/92 THE ALICE L GENG REVOCABLE TRUST | 941 ARMSTRONG AVE | | | | ROCKTON | IL | 61072-2705 |
| ALICE L GONZALEZ | 12288 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| ALICE L HENDERSON | 13216 G A R HIGHWAY | | | | CHARDON | OH | 44024 |
| ALICE L JENCO | 41968 VIA SAN CARLOS | | | | FREMONT | CA | 94539-4738 |
| ALICE L JONES | 10364 SHADOW VALLEY CT | | | | BURLESON | TX | 76028-1198 |
| ALICE L KULHANEK | 857 WAGNER DRIVE | | | | BATTLE CREEK | MI | 49017-5479 |
| ALICE L LA VALLEE | 14 FRANCONIA ST | | | | SPRINGFIELD | MA | 01108-3523 |
| ALICE L LOVE | 4002 E 600 N | | | | PERU | IN | 46970-8558 |
| ALICE L MCCARTHY | 127 PLEASANT STREET | | | | COHASSET | MA | 02025-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE L MOORE | 16490 VAUGHAN | | | | DETROIT | MI | 48219-3357 |
| ALICE L MORROW | 118 JUSTIN CT | | | | GALT | CA | 95632-2621 |
| ALICE L NEWMAN & THOMAS M NEWMAN JT TEN | 516 HIGHLAND | | | | LINCOLN PARK | MI | 48146-4305 |
| ALICE L OSBORN & ROGER H OSBORN & MARJORIE BRYANT JT TEN | 24775 ANCHOR INN LN | | | | WEBSTER | WI | 54893-9260 |
| ALICE L PEARCE | 4341 GOLD DUST | | | | PERRINTON | MI | 48871-9611 |
| ALICE L RAZOR | 899 DANMEAD ST | | | | AKRON | OH | 44305-1123 |
| ALICE L RAZOR & BESSIE M RAZOR JT TEN | 899 DANMEAD ST | | | | AKRON | OH | 44305-1123 |
| ALICE L RYAN & WILLIAM C RYAN JT TEN | 646 W MAIN STREET | | | | SOMERSET | PA | 15501-1240 |
| ALICE L RYSDYK | 8225 ARVEE DR | | | | PORT RICHEY | FL | 34668 |
| ALICE L SCHREINER | 206 TEMPLE ST | | | | FREDONIA | NY | 14063-1056 |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494-1138 |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494-1138 |
| ALICE L SLAHTA | 6854 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| ALICE L SLOAN TR UA 12/10/1998 SLOAN REVOCABLE LIVING TRUST | 7625 WARD RD | | | | MILLINGTON | TN | 38053 |
| ALICE L SMITH | 10364 BLACKBIRCH DR | | | | DAYTON | OH | 45458-9472 |
| ALICE L THIEL | 17203 N CALICO DR | | | | SUN CITY | AZ | 85373 |
| ALICE L WILLIAMS | 322 E DUPONT HWY | | | | MILLSBORO | DE | 19966-1917 |
| ALICE LAMB HIDLAY | 157 CROSS RD | | | | BLOOMSBURG | PA | 17815 |
| ALICE LEE GILLESPIE | 511 WASHINGTON AVENUE | | | | NITRO | WV | 25143 |
| ALICE LEPAK | S89 W22515 FRANZ DR | | | | BIG BEND | WI | 53103-9711 |
| ALICE LEVY | 301 174TH ST APT 2018 | | | | NORTH MIAMI BEACH | FL | 33160-3238 |
| ALICE LOPER | 11646 W BELL MAR DR | | | | FRANKLIN | WI | 53132-1114 |
| ALICE M ALPER | 703 NOTTINGHAM RD | | | | WILMINGTON | DE | 19805-2810 |
| ALICE M ARABIAN | 3939 WALNUT AVE | UNIT 222 | | | CARMICHAEL | CA | 95608-7323 |
| ALICE M AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418-9720 |
| ALICE M BAILEY | 2152 BROADVENT WAY | | | | KATTERING | OH | 45440-2529 |
| ALICE M BASCH | 24 HEMLOCK COURT | | | | ROHNERT PARK | CA | 94928-2607 |
| ALICE M BEARDSLEY TR UA 06/30/94 THE BEARDSLEY TRUST | 9514 SHIPROCK DR | | | | SUN CITY | AZ | 85351-2913 |
| ALICE M BEEMS | 4571 GERMANIA RD | | | | SNOVER | MI | 48472-9366 |
| ALICE M BEGGROW | 105 WALNUT ST | | | | ASHVILLE | OH | 43103 |
| ALICE M BERGSTROM TR ALICE M BERGSTROM REVOCABLE LIVING TRUST UA | 05/20/98 | 7154 BLUEWATER DRIVE | | | CLARKSTON | MI | 48348-4273 |
| ALICE M BIALECKI TR ALICE M BIALECKI REVOCABLE TRUSTUA 10/03/01 | 630 48TH ST | | | | BALTIMORE | MD | 21224-3116 |
| ALICE M BITTENBENDER | 3470 MOULTON RD | | | | CUBA | NY | 14727-9547 |
| ALICE M BODNAR | #311 | 1838 BLACK ROCK TPKE | | | FAIRFIELD | CT | 06432-3547 |
| ALICE M BREWER & RODNEY D BREWER JT TEN | 2104 WHITE SREET | | | | CLIFTON | TX | 76634 |
| ALICE M CARVALHO | 195 INDEPENDENCE AVE #140 | | | | QUINCY | MA | 02169-7749 |
| ALICE M CASTETTER | 16961 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060-4137 |
| ALICE M CONNAUGHTON & JOHN J CONNAUGHTON JT TEN | 32421 LYNDON | | | | LIVONIA | MI | 48154-4101 |
| ALICE M DAVID | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55420-3421 |
| ALICE M DAVID & RICHARD T DAVID JT TEN | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55420-3421 |
| ALICE M DE LAS ALAS | 423 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1150 |
| ALICE M DECKER | 2200 W 4TH ST | APT 325-1 | | | WILMINGTON | DE | 19805-3347 |
| ALICE M DEVERAUX | 255 POSSUM PARK RD | APT 217 | | | NEWARK | DE | 19711-3880 |
| ALICE M DONNELLY | 347 CASE AVE | | | | SHARON | PA | 16146-3429 |
| ALICE M ELLIS | 11722 WAYNERIDGE ST | | | | FULTON | MD | 20759-9730 |
| ALICE M ENGLERT | 150 ROUTE 87 | | | | COLUMBIA | CT | 06237-1027 |
| ALICE M ERWIN | ATTN ALICE GILMARTIN | 5 LEMANS PLACE | | | SAINT LOUIS | MO | 63367-1511 |
| ALICE M EVANS | 2261 ROBINSON DR | | | | BELOIT | WI | 53511 |
| ALICE M FETZER | PO BOX 333 | | | | BATH | OH | 44210-0333 |
| ALICE M FRIEDMAN | 227 W 20TH STREET 1A | | | | NEW YORK | NY | 10011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE M G JOHNSON | 3 BROOKS ROAD | | | | WAYLAND | MA | 01778-4607 |
| ALICE M G JOHNSON | 3 BROOKS ROAD | | | | WAYLAND | MA | 01778-4607 |
| ALICE M GANDER & LYNETTE A JEFFERS & NANELLE M DILL JT TEN | 2604 COLUMBIA RD | | | | MEDINA | OH | 44256-9474 |
| ALICE M GEARLD | 1150 E COUNTRY ROAD 350 N | | | | DANVILLE | IN | 46122 |
| ALICE M GILSON | 22 AUSTIN AVENUE | | | | WHEELING | WV | 26003-5102 |
| ALICE M GLENN | 1454 WISHART PL | | | | OLIVETTE | MO | 63132-1426 |
| ALICE M GOWGIEL TR UA 12/2/92 ALICE M GOWGIEL DECLARATION TRUST | 1080 PARK PL | | | | RERRE HAUTE | IN | 47802-7878 |
| ALICE M HARRIS | 1030 MIDDLE AV | | | | ELYRIA | OH | 44035-7068 |
| ALICE M HARTNETT | C/O MRS A M LAFFERT | 3 KINGS RD | | | LYNNFIELD | MA | 01940-2225 |
| ALICE M HITE | 2715 NORTH CO ROAD 700 W | | | | KOKOMO | IN | 46901 |
| ALICE M HOFMANN | 12912 RIVER RD | | | | MILAN | OH | 44846-9412 |
| ALICE M HOGLE | 11 WIMBLETON CRESCENT | KITCHENER ON N2B 3K4 CANADA | | | | | |
| ALICE M HOLLEY | PO BOX 2675 | | | | ROCK HILL | SC | 29732-4675 |
| ALICE M HORWATT | 510 GREENSIDE DR | | | | TAINESVILLE | OH | 44077-4800 |
| ALICE M HOTCHKISS TR ALICE M HOTCHKISS REVOCABLE TRUSTUA 08/24/04 | 9 STAYSAIL WAY | | | | PORTSMOUTH | NH | 03801-3366 |
| ALICE M JOHNSON & FORREST E COONS JR JT TEN | 145 KNAPP N E | | | | GRAND RAPIDS | MI | 49505-6264 |
| ALICE M JORGENSEN | 629 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1203 |
| ALICE M KAY | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571-3649 |
| ALICE M KELLEY | 242 VEVAY DR E | | | | MASON | MI | 48854-9226 |
| ALICE M KENDER | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1131 |
| ALICE M KIRK | 10266 NICKLAUS DR | | | | NEW PORT RICHEY | FL | 34655-2042 |
| ALICE M KNOB | 3900 CANAL ROAD NUMBER 1 | | | | MINSTER | OH | 45865-9376 |
| ALICE M KRAUSS | 2297 ROBINSON DR | | | | BELOIT | WI | 53511-2525 |
| ALICE M LADUKE TR UA 08/04/07 LADUKE FAMILY TRUST | 6201 HARTEL ROAD | | | | POTTERVILLE | MI | 48876 |
| ALICE M LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303-9364 |
| ALICE M LANG | 25 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468-3012 |
| ALICE M LANGER | 282 MAIN ST | UNIT 26 | | | TERRYVILLE | CT | 06786-5924 |
| ALICE M LEGANT | 7 N 300W | PO BOX 550 | | | PAROWAN | UT | 84761-0550 |
| ALICE M LEMIEUX | LOT 84 | THIRD STREET | 26235 W WARREN AVE | | DEARBORN HEIGHTS | MI | 48127-4620 |
| ALICE M MACFARLANE & DONALD B MACFARLANE TR ALICE MALLON MACFARLANE | TRUST UA 5/13/98 | 103 JASON'S WAY | | | SOMERSET | KY | 42503-6279 |
| ALICE M MAGUIRE | 102 MIDDLE ST | | | | WOBURN | MA | 01801-2567 |
| ALICE M MAIANI | 249 MADDEN AVE | | | | BELLEVUE | OH | 44811-9758 |
| ALICE M MANSFIELD | 32115 W WARREN | | | | GARDEN CITY | MI | 48135-1725 |
| ALICE M MAULT | 246 BRANCH ST | | | | LOCKPORT | NY | 14094-8941 |
| ALICE M MCCLELLAN | 403 E 2ND ST | | | | LIMA | OH | 45804-2007 |
| ALICE M MEDLIN | 3041 WALKER DR | | | | MARIETTA | GA | 30062-1528 |
| ALICE M MEDYN TR UA 05/05/1999 MEDYN LIVING TRUST | 206 CASE ST | | | | SOLVAY | NY | 13209 |
| ALICE M MELTON | PO BOX 13410 | | | | FLINT | MI | 48501-3410 |
| ALICE M MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| ALICE M MILLER | PO BOX 172 | | | | ATTICA | OH | 44807-0172 |
| ALICE M MILLWARD | PO BOX 100 | | | | BARBOURVILLE | KY | 40906-0100 |
| ALICE M MURRAY | 7832 MILAN | | | | UNIVERSITY CI | MO | 63130-1250 |
| ALICE M O'DONOGHUE | 90 INDIAN TRAIL | | | | NORTH SCITUATE | MA | 02066-1026 |
| ALICE M OBRIEN | 66 ELM ST | | | | MELROSE | MA | 02176-2324 |
| ALICE M ODOM | 8646 COUNTY LINE RD | | | | SPARTA | IL | 62286-4002 |
| ALICE M ODRI | 634 EAST WOOD DRIVE | | | | KISSIMMEE | FL | 34759-4126 |
| ALICE M PETERSON | 34235 CHERRY HILL | | | | WESTLAND | MI | 48186-9214 |
| ALICE M PLAS | 14450 ROBINWOOD DRIVE | | | | PLYMOUTH | MI | 48170-2613 |
| ALICE M PROWS | 2685 DRY RIDGE RD | | | | VERSAILLES | KY | 40383-8731 |
| ALICE M REEVES & TODD M REEVES JT TEN | 12342 OAK RD | | | | OTISVILLE | MI | 48463-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE M REVELSKI TOD ARTHUR G REVELSKI SUBJECT TO STA TOD RULES | 2607 W LUNT AVE | | | | CHICAGO | IL | 60645 |
| ALICE M RIESS | 15143 CHIPPEWA DR | | | | WARREN | MI | 48088-2091 |
| ALICE M RITZENDOLLAR | 2 LAYTONS LAKE DR | | | | CARNEY'S POINT | NJ | 08069-9724 |
| ALICE M ROBERTS | 642 DLYN ST | | | | COLUMBUS | OH | 43228-2516 |
| ALICE M ROBINSON | 3498 PAUL STREET | | | | ALEXANDRIA | VA | 22311 |
| ALICE M SANBORN | LAKEVIEW PARK | | | | COLUMBIA | CT | 06237 |
| ALICE M SEABOLT | 12917 BASS LAKE RD | | | | CHARDON | OH | 44024-8319 |
| ALICE M SHAFFER | 95 W 10 TH ST | | | | GREENVILLE | PA | 16125-8225 |
| ALICE M SHANNON | 120 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426-4747 |
| ALICE M SNYDER | 336 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| ALICE M STEPANICK | 634 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1224 |
| ALICE M STRAUGHN | 825 SHENANDOAH DR | | | | SUNNYVALE | CA | 94087-2219 |
| ALICE M THIGPEN & MORRISON A THIGPEN & MILDRED T ALLRED JT TEN | 111 GRAYSON AVE | | | | MADISON | AL | 35758-1710 |
| ALICE M THOMAS | 7510 KRISTYWOOD COVE | | | | MEMPHIS | TN | 38133-5243 |
| ALICE M TINCHER | 1316 OAKWOOD AVE | | | | COLUMBUS | OH | 43206-3163 |
| ALICE M TOTH & WILLIAM L TOTH & SALLY A MC GLAUN JT TEN | 9897-G SW 88TH CT ROAD | | | | OCALA | FL | 34481-6681 |
| ALICE M TRAYNOR & FRANK A TRAYNOR JT TEN | 60-15 FRESH POND ROAD | APT 8-B | | | MASPETH | NY | 11378-3471 |
| ALICE M TRIBETT & C EARL TRIBBETT JT TEN | PO BOX 34 | | | | INGLESIDE | MD | 21644-0034 |
| ALICE M VANDER VEEN | 286 PLAINVIEW DR | BOLING BRROOK | | | BOLINGBROOK | IL | 60440 |
| ALICE M VEAL | 1813 ZIMMERMAN STREET | | | | FLINT | MI | 48503-4736 |
| ALICE M WASHINGTON | 3107 PALMER DR | APT 7 | | | JANESVILLE | WI | 53546-2314 |
| ALICE M WILLIAMS | 425 POLLOCK RD | | | | DAYTON | OH | 45403-3222 |
| ALICE M WILSON | 213 DOGWOOD CIRCLE | | | | SEMINOLE | FL | 33777-4818 |
| ALICE M WIRSU | 52763 BRENTWOOD | | | | SHELBY TOWNSHIP | MI | 48316-3747 |
| ALICE M YARSEVICH | 14897 WOOD ROAD | | | | LANSING | MI | 48906-6013 |
| ALICE MAE DAVIDSON | 3700 TERRACE HILL DR NE | | | | CEDAR RAPIDS | IA | 52402-2846 |
| ALICE MAE HORVATH & GEORGE J HORVATH JT TEN | 4632 W CHOLLA | | | | GLENDALE | AZ | 85304-3537 |
| ALICE MAE KELL SIMEK | 3824 WEST 81ST ST | | | | CHICAGO | IL | 60652-2425 |
| ALICE MAJEWSKI | 4289 BRANDYWYNE DR | | | | TROY | MI | 48098-4277 |
| ALICE MALY ALEXANDER | 321 WEST 29TH | | | | ANDERSON | IN | 46016-5905 |
| ALICE MANCINA | 251 BLANCHE | | | | TROY | MI | 48098-2948 |
| ALICE MARIE HENTSCHEL CUST TODD HENTSCHEL JR UGMA NY | 44 ELLIOT AVE | | | | LAKE GROVE | NY | 11755-2040 |
| ALICE MARIE JOHNSON TR UA 04/04/08 ALICE MARIE JOHNSON LIVING TRUST | 10480 SUNLAND BLVD APT #2 | | | | SUNLAND | CA | 91040 |
| ALICE MARIE STRAWSER | 1508 S MEEKER | | | | MUNCIE | IN | 47302-3828 |
| ALICE MARTINEZ | 3417 BENT OAK HIGHWAY | | | | ADRIAN | MI | 49221-9598 |
| ALICE MAUDE USHER | 18 FAIRWAY DR | NEWCASTLE ON L1B 1B3 CANADA | | | | | |
| ALICE MC DONALD CUST JOAN MC DONALD U/THE PENN UNIFORM GIFTS TO | MINORS ACT | 2016 GREEN RIDGE ST | | | DUNMORE | PA | 18512-2221 |
| ALICE MEEGAN | 4987 LYNWOOD AVENUE | | | | BUFFALO | NY | 14219-2609 |
| ALICE MELISSA BROWN | 7121 WIND CHIME DR | | | | FORT WORTH | TX | 76133-6622 |
| ALICE MERRY GEIGER | 311 JULIAN DR | | | | ROCKWALL | TX | 75087-4649 |
| ALICE MILANO & JOSEPH MILANO JT TEN | 434 WIGGINS LAKE CT | #102 | | | NAPPLES | FL | 34110-6057 |
| ALICE MOODY & MARVIN MOODY JT TEN | 20 MELROSE LANE | | | | LINCOLNSHIRE | IL | 60069-3134 |
| ALICE MORLAN SIMRALL DE HAVEN | 10119 SARATOGA DRIVE | | | | SHREVEPORT | LA | 71115-3451 |
| ALICE N DOTY | 2021 E 41ST STREET | | | | ANDERSON | IN | 46013-2578 |
| ALICE N GRISWOLD & F DANIEL GRISWOLD JR JT TEN | 16657 FOREST GATE RD | | | | DUBUQUE | IA | 52001-9754 |
| ALICE N POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| ALICE N SCHILLER | 2629 CREST LANE | | | | SCOTCH PLAINS | NJ | 07076-1513 |
| ALICE NECEFER | 820 N EDGEWORTH | | | | ROYAL OAK | MI | 48067-2100 |
| ALICE NEFF ROSENBLATT | 5012 S WASHTENAW AVE | | | | CHICAGO | IL | 60632-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE NELSON | 2751 HOMAN PLACE | | | | BALDWIN | NY | 11510-4114 |
| ALICE NORTHAM | 14 E 60TH ST | STE 1001 | | | NEW YORK | NY | 10022-7119 |
| ALICE NORTHCUTT MCKIDDY | 25 ALTON CIR | | | | HAMILTON | OH | 45013-3901 |
| ALICE NORTON KRATZER | 104 CHESTNUT | | | | MT DORA | FL | 32757-3203 |
| ALICE NUGENT | 149 FARNSWORTH AVE APT 9A | | | | BORDENTOWN | NJ | 08505 |
| ALICE O DNISTRAN | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| ALICE O FINNEY | 5553 FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7601 |
| ALICE O MAYLE | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425-2552 |
| ALICE OLIVIA OROURKE | ALICE O'ROURKE | C/O SEAN O'ROURKE | 1405 OAK HILL CIRCLE | | LEWISVILLE | TX | 75067-4983 |
| ALICE P BISHOP | PO BOX 334 | | | | RUSSIAVILLE | IN | 46979-0334 |
| ALICE P BOYLE | 548 SPRINGFIELD AVE APT 2D | | | | SUMMIT | NJ | 07901-4417 |
| ALICE P CERCONE | 234 WOODLAWN DRIVE | | | | TRAFFORD | PA | 15085-1233 |
| ALICE P CERCONE & EDWARD G CERCONE JT TEN | 234 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1233 |
| ALICE P CROSSLAND | 812 N SURREY AVE | | | | VENTNOR | NJ | 08406-1227 |
| ALICE P CROSSLAND & RICHARD B CROSSLAND JT TEN | 812 N SURREY AVE | | | | VENTNOR | NJ | 08406-1227 |
| ALICE P NUNN | PO BOX 1158 | | | | BIG RAPIDS | MI | 49307-0158 |
| ALICE P OOMEN | 1548 S STINE RD | | | | CHARLOTTE | MI | 48813 |
| ALICE P SCHERWIN | 82-29 166TH ST | | | | JAMAICA | NY | 11432-1217 |
| ALICE P THOMAS | 1459 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| ALICE P ZUMWALT & DEAN E ZUMWALT TR ALICE P ZUMWALT LIVING TRUST UA | 06/14/00 | 7104 N WINDCHIME COURT | | | PEORIA | IL | 61614-1187 |
| ALICE PALMAI FECSKOVICS | 613 CHARLES ST | | | | PORT ORANGE | FL | 32129-3819 |
| ALICE PARKHURST COOPER | 2709 FLETCHER ST | | | | ANDERSON | IN | 46016-5340 |
| ALICE PARR | APT 1508 | 1370 SO OCEAN BLVD | | | POMPANO BEACH | FL | 33062-7168 |
| ALICE PARTLOW | 206 MARLETTE DRIVE | | | | NORTH PORT | FL | 34287-1532 |
| ALICE PARTOW | 206 MARIETTE DR | | | | NORTH PORT | FL | 34287-1532 |
| ALICE PATERSON CUST LAUREN H PATERSON UTMA OH | 12085 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4322 |
| ALICE PATRICIA HOWARD SPICKARD | 8448 LAGRANGE RD | | | | SMITHFIELD | KY | 40068-7608 |
| ALICE PAUL & MARCELLE ROBINSON JT TEN | 143 STORRS AVE | | | | BRAINTREE | MA | 02184-4016 |
| ALICE PELINO | 4720 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-6228 |
| ALICE PERRY | 203 ENCHANTED RIVER | | | | SPRING | TX | 77388-5930 |
| ALICE PERSON | PO BOX 11436 | | | | FORT WAYNE | IN | 46858-1436 |
| ALICE PHELAN | 6636 PALOVERDE LANE | | | | CHARLOTTE | NC | 28227-8034 |
| ALICE PHILLIPS | 212 HARRISON | | | | PONTIAC | MI | 48341-2438 |
| ALICE PROUT GWYN | 333 E BOUNDARY ST | APT 101 | | | PERRYSBURG | OH | 43551-2863 |
| ALICE R BEARD | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 |
| ALICE R BENEDICT | 34 CHANNING AVE | | | | PROVIDENCE | RI | 02906-5511 |
| ALICE R BRAKE | 170 RIDGEWAY DR | | | | BRIDGEPORT | WV | 26330-1175 |
| ALICE R BUTLER | 1469 N RIVER RD | | | | ST CLAIR | MI | 48079-2806 |
| ALICE R CARLSON | PO BOX 131 | | | | CANADENSIS | PA | 18325 |
| ALICE R COLLINS | 4600 ORCHARD STREET | | | | LEWISBURG | OH | 45338-9747 |
| ALICE R DISHMAN | 1503 MONTEZUMA | | | | DOTHAN | AL | 36303-2745 |
| ALICE R FREEMAN | 1432 JILL DRIVE | | | | HUMMELSTOWN | PA | 17036-9007 |
| ALICE R HADDAD | 7430 FENTON STREET | | | | DEERBOURNE HEIGHTS | MI | 48127-1752 |
| ALICE R HUNTER | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217 |
| ALICE R INSALACO | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 |
| ALICE R KELLY | 12396 BARONY DR | | | | DUBUQUE | IA | 52001-9636 |
| ALICE R LAMOCK | 18521 HERMITAGE RD | | | | ONANCOCK | VA | 23417-2018 |
| ALICE R LOGAN | 3180 HORSESHOE PIKE #A104 | | | | HONEY BROOK | PA | 19344 |
| ALICE R PARKER | 4190 BERKFORD CIR NE | | | | ATLANTA | GA | 30319-1702 |
| ALICE R PARKMAN | 728 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502-2539 |
| ALICE R ROBY | PO BOX 805 | | | | KENBRIDGE | VA | 23944-0805 |
| ALICE R ROLLINS | BOX 571 | | | | GUILFORD | ME | 04443-0571 |
| ALICE R SNIDER | 2429 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| ALICE RAMON & LOUIS RAMON JT TEN | 1830 KIPLING ST | | | | HOUSTON | TX | 77098-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE RAMSEY | 310 ALDERGLEN DR | | | | DIXON | CA | 95620-3204 |
| ALICE RATLIFF | 1159 MARK WAYNE | | | | LOUISA | KY | 41230-8625 |
| ALICE REDZILOW | 26 LINDEN ST | | | | BAYONNE | NJ | 07002 |
| ALICE RETA RAMSAY | PO BOX 977 | | | | BERTHOUD | CO | 80513-0977 |
| ALICE RICE | 2351 FIELDCREST DR | | | | ROCKWALL | TX | 75032-9219 |
| ALICE RITZEL KELLY & JOSEPH E KELLY JT TEN | 208 ELMWOOD AVE LINCOLN PARK | | | | READING | PA | 19609-2469 |
| ALICE ROMANELLI | 3293 OCEAN HARBOR DR | | | | OCEANSIDE | NY | 11572-3545 |
| ALICE RUTH BROWN CUST CHRISTINA MARIE BROWN UNDER MISSOURI UNIFORM | GIFTS TO MINORS LAW | PO BOX 264 | | | MAGDALENA | NM | 87825-0264 |
| ALICE RUTH CERUTTI CUST KRISTINA M CERUTTI UTMA NM | 505 IRIS AVE | | | | PALM BEACH GARDENS | FL | 33410-4829 |
| ALICE RUTH MARSHALL | 1106 SOUTH NEBRASKA STREET | | | | MARION | IN | 46953-2127 |
| ALICE S CHATTMAN | 2741 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 |
| ALICE S CHRISTIANSEN | 4 BELLAIRE DR | | | | RIDGE | NY | 11961-2312 |
| ALICE S CUNNINGHAM & BARBARA SUE CUNNINGHAM JT TEN | 24765 BECK AVE | | | | EASTPOINTE | MI | 48021 |
| ALICE S DEROUEN & THOMAS R DEROUEN EX UW BEULAH F SMITH | 1107 LANCELOT LANE | | | | CONWAY | SC | 29526-9389 |
| ALICE S FORTUNA TR ALICE S FORTUNA TRUST UA 06/16/94 | BOX 20035 | | | | FRANKLIN | MI | 48025-1385 |
| ALICE S FORTUNA TR ALICE S FORTUNA TRUST UA 06/16/94 | PO BOX 20035 | | | | FRANKLIN | MI | 48025-0035 |
| ALICE S FUCHS | 240 LIONS HILL RD | APT E201 | | | STATE COLLEGE | PA | 16803-1821 |
| ALICE S HERALD | 1903 STRAWBRIDGE DR | | | | SOUTH PARK | PA | 15129 |
| ALICE S HOUSER | PO BOX 86 | 3314 OLD ERIE PIKE | | | WEST DECATUR | PA | 16878 |
| ALICE S HUTTON | 3078 MOOSE RIVER RD | | | | BOONVILLE | NY | 13309-3519 |
| ALICE S HUTTON AS LIFE TENANT U-W OF WILLIAM F HUTTON | 121 THORNTON AVE | | | | BOONVILLE | NY | 13309-1114 |
| ALICE S JOHNSON | 2101 GRAYLING COURT | | | | WILMINGTON | DE | 19804-3619 |
| ALICE S LEE | 2828 EASTCOAST HIGHWAY | | | | CORONA DELMAR | CA | 92625-2207 |
| ALICE S MCCLAFLIN | 3412 SCENIC DR | | | | NAPA | CA | 94558-4238 |
| ALICE S RECKMACK | 688MOUNTAIN ROAD | | | | CHESHIRE | CT | 06410-3306 |
| ALICE S THORPE | 13421 N43RD AVE APT 3114 | | | | PHOENIX | AZ | 85029 |
| ALICE S WEBER | 6330 2ND PALM POINTE | | | | ST PETERSBURG BCH | FL | 33706-2118 |
| ALICE SAKIN FRIEDIN | 5169 NW 26TH CIRCLE | | | | BOCA RATON | FL | 33496 |
| ALICE SALLY KOZEK | 2146 JONES BRIDGE RD | | | | LEICESTER | NY | 14481-9742 |
| ALICE SAYLES | 2804 EDGEHILL RD | | | | HUNTINGDON VALLEY | PA | 19006-5023 |
| ALICE SCHUETTE | 9029 BRIAR FOREST DR | | | | HOUSTON | TX | 77024-7220 |
| ALICE SCHUSTER | PO BOX 386 | | | | NEW YORK | NY | 10024-0386 |
| ALICE SCOVILLE BARRY | P O BOX 188 | | | | FOREST DALE | VT | 05745 |
| ALICE SEGALLA | 155 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149-1459 |
| ALICE SHAMMAH | 539 SENATOR ST | | | | BROOKLYN | NY | 11220-5411 |
| ALICE SHELIA WALLACK & LYNN W SIROW JT TEN | 100 LANDING RD | APT 161 | | | ROSLYN | NY | 11576 |
| ALICE SHELIA WALLACK CUST JULIETTE A WALLACK UGMA MD | 100 LANDING RD | APT 161 | | | ROSLYN | NY | 11576-1167 |
| ALICE SHEPHERD SHEPPARD | 1196 COUNTY ROAD 48 | | | | HOWARD | CO | 81233-9690 |
| ALICE SHINDORF | PO BOX 146 | | | | OAKLEY | MI | 48649-0146 |
| ALICE SHURE CUST MICHAEL SHURE JR UGMA NY | 800 5TH AVE | | | | N Y | NY | 10021-7216 |
| ALICE SHUTTS TR ALICE SHUTTS LIVING TRUST UA 10/23/93 | 1415 KING RICHARD PKWY | | | | DAYTON | OH | 45449 |
| ALICE SINGER | 45 E 82ND ST | # 2W | | | NEW YORK | NY | 10028-0326 |
| ALICE SLYMAN | 756 7TH AVE | | | | BEAVER FALLS | PA | 15010-3252 |
| ALICE SMILEY | 254 GREEN ST | | | | LOCKPORT | NY | 14094-2708 |
| ALICE SOKOL SCZESNY | PO BOX 252 | | | | MARKLEVILLE | IN | 46056-0252 |
| ALICE SORENSEN GUY | 34 PLAZA ST E APT 1104 | | | | BROOKLYN | NY | 11238-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE STANLEIGH CUST BERTRAM ONEILL STANLEIGH UGMA NY | ATTN BERTRAM ONEILL STANLEIGH | 387 PACIFIC ST | | | BROOKLYN | NY | 11217-2219 |
| ALICE STINSON & LEO STINSON JT TEN | 310 17TH ST | | | | BRIGANTINE | NJ | 08203-2008 |
| ALICE STROZIK LINYEAR & GEORGE T LINYEAR JT TEN | 4626 ARROWHEAD ROAD | | | | RICHMOND | VA | 23235-1628 |
| ALICE SUE MICK | 680 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1231 |
| ALICE SWARTZ | 2981 S M-76 | | | | STANDISH | MI | 48658-9102 |
| ALICE T BLAZEY | 368 BIRDSALL PARKWAY | | | | PALMYRA | NY | 14522-1311 |
| ALICE T BROCKMAN | 6000 NOBHILL DR #101 | | | | CHARGIN FALLS | OH | 44022-3349 |
| ALICE T CARTER | PO BOX 153 | | | | PROSPECT HARBOR | ME | 04669-0153 |
| ALICE T DALY KEVIN A DALY & GRACE DALY BOREN TR DALY FAMILY TRUST UA | 11/23/98 | 98 EVANS ST | | | NEW HYDE PARK | NY | 11040-1711 |
| ALICE T MAGNEY & JOHN D THIRKILL JT TEN | 5292 S 1300E DR | | | | OGDEN | UT | 84403-4557 |
| ALICE T PELINO | 4720 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 |
| ALICE T RAMSEY & MARSHALL W RAMSEY JT TEN | 12606 E 1100 NORTH RD | | | | CHENOA | IL | 61726-9032 |
| ALICE T ZIMMER | 47 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| ALICE TERPOLILLO & ZOFIA SYRER & CHIRSTINE PRIVETTE TR 31 CHURCH | STREET TRUST UA 02/23/04 | 306 CHURCH STREET | | | BOONTON | NJ | 07005 |
| ALICE THERESA SMOOT ADM OF THE ESTATE OF CLARENCE SMOOT | 29 ELM ST | | | | NATCHEZ | MS | 39120-2368 |
| ALICE TILLEM CUST EMILY ARONICA UGMA NY | 20 QUAKER RIDGE DR | | | | BROOKVILLE | NY | 11545-3326 |
| ALICE TILLEM CUST JESSE ARONICA UGMA NY | 20 QUAKER RIDGE DR | | | | BROOKVILLE | NY | 11545-3326 |
| ALICE TURAK | 1534 S YORK ST | | | | DENVER | CO | 80210-2817 |
| ALICE UMUTONI | 4606 WATERFALL CT | APT M | | | OWINGS MILLS | MD | 21117-7602 |
| ALICE V BILA TR ALICE V BILA TRUST UA 11/20/98 | 935 JILMAR DR | | | | CHESANING | MI | 48616-1367 |
| ALICE V DIAZ | 2127 ADVENTURE DRIVE | | | | KETTERING | OH | 45420-3601 |
| ALICE V HALL | 33 KNOXE | | | | ECORSE | MI | 48229-1720 |
| ALICE V MEYER | LANTERN HILL RD | | | | EASTON | CT | 06612 |
| ALICE V SMITH | 5258 CORNELIUS | | | | INDIANAPOLIS | IN | 46208-2512 |
| ALICE VICKERS DUBOIS | PO BOX 1586 | | | | ALBANY | LA | 70711-1586 |
| ALICE VICTOR CUST MARK VICTOR UGMA NY | 2343 EAST 16TH STREET | | | | BROOKLYN | NY | 11229-4435 |
| ALICE VINTLAND & DENNIS VINTLAND JT TEN | 11255 KINGS DR | | | | STERLING HEIGHTS | MI | 48312-3745 |
| ALICE W BANES | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-4258 |
| ALICE W CROWE | 2 OAKLAND DRIVE | | | | CARTERSVILLE | GA | 30120-3425 |
| ALICE W DRISCOLL & CHARLOTTE C JERMYN JT TEN | ATTN ALICE D JERMYN | 330 HILLDALE DR | | | DECATUR | GA | 30030-3824 |
| ALICE W HOLMES TOD CLAYTON TYLER HOLMES SUBJECT TO STA TOD RULES | #6 CEDAR LAKE LANE | | | | GOLDSBY | OK | 73093-9223 |
| ALICE W HOLMES TOD MATTHEW S HOLMES SUBJECT TO STA TOD RULES | #6 CEDAR LAKE LANE | | | | GOLDSBY | OK | 73093-9223 |
| ALICE W JONES | 635 BLACKTHORN RD | | | | WINNETKA | IL | 60093-2005 |
| ALICE W MC CARTHY | 38 STEEPLE CHASE CIRCLE | | | | ATTLEBORO | MA | 02703-3222 |
| ALICE W MENZIE | 150 W 46TH AVE | | | | GARY | IN | 46408-3906 |
| ALICE W SAYLES & LEONARD P SAYLES TEN COM | 2804 EDGE HILL RD | | | | HUNTINGDON VALLEY | PA | 19006-5023 |
| ALICE W TERRY | 7245 SO 525 E #3 | | | | MIDVALE | UT | 84047-2278 |
| ALICE W TURINAS CUST MATTHEW I TURINAS UGMA NY | POST RESTANTE | 214 UPPER RICHMOND RD | LONDON SW15 6TF GREAT BRITAIN | | | | |
| ALICE W VERLENICH | 8927 BRIAR BROOK DR N E | | | | WARREN | OH | 44484-1742 |
| ALICE WARDACH | 504 RIDGEVIEW CIRCLE | | | | CLARKS SUMMIT | PA | 18411-9375 |
| ALICE WARE SMITH | 1510 CHESTERFLD | | | | ANDERSON | IN | 46012 |
| ALICE WARK | 1491 OXFORD | | | | GROSSE PT WDS | MI | 48236-1817 |
| ALICE WARREN-MILLER | 4300 HOLBROOK ROAD | | | | RANALLSTOWN | MD | 21133-1102 |
| ALICE WEINBAUM | APT 6-D WEST | 303 W 66TH ST | | | NEW YORK | NY | 10023-6305 |
| ALICE WEISS & SAMUEL A WEISS JT TEN | 80-40 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415-1723 |
| ALICE WENDELL VOLZ | PO BOX 14888 | | | | PORTLAND | OR | 97293-0888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE WHITMIRE | 399 CR 238C | | | | CAMERON | TX | 76520 |
| ALICE WIGGINS | 34 BURNETT ST | | | | PROVIDENCE | RI | 02907 |
| ALICE WILLIAMS | 21512 ORCHARD ST | | | | DETROIT | MI | 48219-2380 |
| ALICE Y SCOTT | ATTN ALICE Y GOODING | PO BOX 430722 | | | PONTIAC | MI | 48343-0722 |
| ALICE YANOSKO CHAMIS & CHRISTOS CONSTANTINOS CHAMIS TR ALICE YANOSKO | CHAMIS LIVING TRUST UA 3/02/00 | 24534 FRAMINGHAM DR | | | WESTLAKE | OH | 44145-4902 |
| ALICE ZEMBRODT | 672 WISCHER DR | | | | COVINGTON | KY | 41015-2134 |
| ALICE ZENDEL SIMON | 2511 NW 98TH TERRACE | | | | CORAL SPRINGS | FL | 33065-4952 |
| ALICIA A BERTULFO & AUGUSTO B BERTULFO JT TEN | 98-429 KAAMILO ST | | | | AIEA | HI | 96701-4313 |
| ALICIA A CRIBBS | 1920 RICHMOND AVE | APT 3 | | | HOUSTON | TX | 77098-3432 |
| ALICIA A FRANCO CUST ROBERT STEPHEN FRANCO JR UTMA TN | 106 COUNTRY CLUB LN | | | | JACKSON | TN | 38305-3910 |
| ALICIA A MCENDARFER | 5015 WILEY HOLLOW | | | | CULLEOKA | TN | 38451-2409 |
| ALICIA A PULLMAN | 926 SOUTH9TH AVENUE | | | | ARCADIA | CA | 91006 |
| ALICIA A WINKLE | 5110 DUCE RD | | | | AVOCA | MI | 48006-3325 |
| ALICIA ANNETTE DANGERFIELD | 4647 OWENS DRIVE | | | | DAYTON | OH | 45406-1342 |
| ALICIA B FRANCO CUST JAMES RICHARD FRANCO UTMA TN | 106 COUNTRY CLUB LN | | | | JACKSON | TN | 38305-3910 |
| ALICIA B FRANCO CUST MATTHEW ANTHONY FRANCO UTMA TN | 106 COUNTRY CLUB LN | | | | JACKSON | TN | 38305-3910 |
| ALICIA B GERLACH | 1210 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| ALICIA C MORROW | 8345 MCCANDLISH ROAD | | | | GRAND BLANC | MI | 48439-7422 |
| ALICIA CONTRERAS | 6415 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| ALICIA D HOTHEM | 19150 OXFORD TR5 | PO BOX 26 | | | W LAFAYETTE | OH | 43845 |
| ALICIA E MATTHEWS | 28830 KIRANICOLA CT | | | | BONITA SPGS | FL | 34135 |
| ALICIA EDGAR | 10377 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 |
| ALICIA FREEZE | 1430 ARLINGTON ST | | | | LINCOLN PARK | MI | 48146-1759 |
| ALICIA G ALLGOOD | 8801 WILDLIFE RDG | | | | WESTPOINT | IN | 47992-9313 |
| ALICIA G TORRES | 2804 S KOSTNER | | | | CHICAGO | IL | 60623-4220 |
| ALICIA HARPER FITZGERALD | PO BOX 46 | | | | ARKABUTLA | MS | 38602-0046 |
| ALICIA HARTGERS | 820 ATTERBURY LANE | | | | FRANKLIN LAKES | NJ | 07417-2940 |
| ALICIA J MANAGBANAG | 1703 CALICO CANYON LANE | | | | PEARLAND | TX | 77581 |
| ALICIA J SMITH | 21533 PORT VIEW CIRCLE | | | | LEONARDTOWN | MD | 20650-2338 |
| ALICIA J WILLIAMS | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| ALICIA K ANSPAUGH | BOX 141 | | | | DAWSON | IA | 50066-0141 |
| ALICIA KYANA WEISBERG-ROBERTS & KELYN H ROBERTS JT TEN | 2421 3RD ST | | | | SANTA MONICA | CA | 90405-3602 |
| ALICIA LUEVANOS | 1135 VINEWOOD | | | | DETROIT | MI | 48216-1497 |
| ALICIA M EDGAR CUST CHELSEA K SPENCER UTMA MI | 10377 MCWAIN | | | | GRAND BLANC | MI | 48439-8321 |
| ALICIA M EDGAR CUST EMILY E EDGAR UTMA MI | 10377 MCWAIN | | | | GRAND BLANC | MI | 48439-8321 |
| ALICIA M EDGAR CUST LOGAM J EDGAR UTMA MI | 10377 MCWAIN | | | | GRAND BLANC | MI | 48439-8321 |
| ALICIA M GILBERT | 100 JENKS HILL RD | | | | LINCOLN | RI | 02865-4613 |
| ALICIA M HERRERA | 1349 BEDFORD ST | | | | FREMONT | CA | 94539-4603 |
| ALICIA M NOLAN | 175 CRESSINGHAM LN | | | | POWELL | OH | 43065-6660 |
| ALICIA M RESENDEZ | 2186 LAUDERDALE ST | | | | FLINT | MI | 48532-4140 |
| ALICIA M STRAIN & THOMAS E STRAIN JT TEN | 8612 SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| ALICIA NICOLE GRIPPALDI | 49 DRIFTWAY ROAD | | | | HOWELL | NJ | 07731-2436 |
| ALICIA NICOLE HILL | 3010 CALDWELL RD | UNIT 210 | | | ASHLAND CITY | TN | 37015 |
| ALICIA NOWACK | 1619 ARCGER LANE | | | | NEKOOSA | WI | 54457-9224 |
| ALICIA R HEIDORN | 2262 N TULANE DR | | | | DAYTON | OH | 45431-2422 |
| ALICIA R WILKERSON | 432 ROLLING GREEN CIRCLE | SOUTH | | | ROCHESTER HILLS | MI | 48309 |
| ALICIA SPEARS CUST KHARI WOOL FOLK UGMA MI | 7447 S CALUMET | | | | CHICAGO | IL | 60619-1865 |
| ALICIA VALSINT | 626 RIVERSIDE DR#13J | | | | NEW YORK | NY | 10031-7219 |
| ALICIA W BAYS & BRIAN H BAYS JT TEN | 3815 PARK RD | | | | ANDERSON | IN | 46011-9453 |
| ALICJA J KOSOWICZ & MALGORZATA WERNER JT TEN | 625 S WELLS STREET | | | | LAKE GENEVA | WI | 53147-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICJA KEBETZ | 20158 PACKARD | | | | DETROIT | MI | 48234-3169 |
| ALICK MACLEAN | 1 PRINCE RUPERT DR | COURTICE ON L1E 1Z4 CANADA | | | | | |
| ALIDA F ARNDT | 12599 COUNTY 40 | | | | PARK RAPIDS | MN | 56470-4523 |
| ALIDA M YORK & JUDY A PRATO JT TEN | 4566 D ROAD | | | | BARK RIVER | MI | 49807-9514 |
| ALIDA MACOR | PO BOX 187 | | | | MARTINSVILLE | NJ | 08836-0187 |
| ALIECE M THOMPSON | 14 PIPERS MEADOW TRAIL | | | | PENFIELD | NY | 14526-1154 |
| ALIENE M RUEDLIN | 145 S EAGLE ST | | | | BELLE PLAINE | MN | 56011-1501 |
| ALIESSA R PHIPPS | 4809 GULFSTREAM DR | | | | DALLAS | TX | 75244-7631 |
| ALINA A LIVENGOOD | 6209 GLENSHIRE ROW | | | | ALEXANDRIA | VA | 22315-5293 |
| ALINA GASIOROWSKI | 6114 SHADOWLAWN | | | | DEARBORN HTS | MI | 48127-2968 |
| ALINA MCCLARY | 3850 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631 |
| ALINA T GOLDBERG | 1063 SAGINAW CRT | MISSISSAUGA ON L5H 3W4 CANADA | | | | | |
| ALINDA FAVORS | 6085 MOZART DR | RURAL RTE 4 | | | RIVERDALE | GA | 30296-2300 |
| ALINE CAIN CASS | 1100 19TH STREET | | | | SNOHOMISH | WA | 98290-1434 |
| ALINE D GARRETT & SARA G HILL JT TEN | 85-16 66TH RD | | | | REGO PARK | NY | 11374-5212 |
| ALINE DANIELS | 718 PALMER WAY | | | | MELBOURNE | FL | 32940 |
| ALINE F KOUNS TR ALINE F KOUNS TRUST UA 07/25/96 | PO BOX 73068 | | | | SAN CLEMENTE | CA | 92673-0102 |
| ALINE HOOKER | 5920 S E 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6079 |
| ALINE L BOURQUE | 5017 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4261 |
| ALINE MORIN | 10200 CONOVER DR | | | | SILVER SPRING | MD | 20902-4814 |
| ALINE POIRIER & ROLAND POIRIER JT TEN | 30 LEYLAND AVE | | | | HAVERHILL | MA | 01832-3708 |
| ALINE R FREEMAN | 1491 EAST 191 | APT 349 | | | EUCLID | OH | 44117-1345 |
| ALINE SANDOMIRE | 5381 E BRITTANY PLACE | | | | LITTLETON | CO | 80121-3401 |
| ALIO TOMMASINO & MRS ALICE TOMMASINO JT TEN | PO BOX 543 | | | | METHUEN | MA | 01844-0543 |
| ALIREZA AMIRREZVANI | 372 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-5447 |
| ALISA A VAN OVERSTRAETEN | 4281 RIVER RD | | | | SIDNEY | OH | 45365-8158 |
| ALISA M BAUER | 19533 WATERLOO RD | | | | CHELSEA | MI | 48118-9017 |
| ALISA P DANIEL | ATTN ALISA ZIFF | 1555 MARINE PKWY | | | BROOKLYN | NY | 11234-3413 |
| ALISA P PAPIR CUST ALYSON TRACI PAPIR | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | | BROOKLYN | NY | 11234-3413 |
| ALISA R TAYLOR | 3425V CO RD 9 | | | | BELLEFONTAINE | OH | 43311 |
| ALISA TEMPLETON | 10800 NIGHTHAWK LN | | | | FLAGSTAFF | AZ | 86004-1300 |
| ALISE B RALSTON | 1821 PETERSON | | | | S PASADENA | CA | 91030-4034 |
| ALISE HARRISON | 5531 PLYMOUTH STREET | | | | STERLING HEIGHTS | MI | 48310-6641 |
| ALISE I DARLAND | 9248 NOVEMBER BREEZE | | | | LAS VEGAS | NV | 89123-5352 |
| ALISE J RIES | 6995 WASHINGTON | | | | ST LOUIS | MO | 63130-4309 |
| ALISE PAPWORTH GORDON | 8368 WATERWOOD DR | | | | KALAMAZOO | MI | 49048-4832 |
| ALISHA M GOURLEY | PO BOX 463 | | | | WOODBURN | IN | 46797-0463 |
| ALISON A BOTEK | 95 ORIOLE CIRCLE SOUTH | | | | LOCK HAVEN | PA | 17745-9522 |
| ALISON A GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213-2676 |
| ALISON A KAUFFMAN | 108 RECOVERY DR | | | | CENTREVILLE | MD | 21617-2607 |
| ALISON A WINKENHOWER | 6053 BATTISON ST | VANCOUVER BC V5S 3M7 CANADA | | | | | |
| ALISON B MURRAY | PO BOX 1106 | | | | QUOGUE | NY | 11959-1106 |
| ALISON BROOKS MILLS | 69 HAMILTON TERRACE | LONDON NW8 9QX GREAT BRITAIN | | | | | |
| ALISON C DAVIS CUST CHRISTOPHER P DAVIS UTMA NJ | 4 1ST ST | | | | FLORHAM PARK | NJ | 07932-1719 |
| ALISON C HOLBROOK | 20752 IVY CIR | | | | YORBA LINDA | CA | 92887-3323 |
| ALISON COOK | 6992 HUNTSMAN CT | | | | CINCINNATI | OH | 45230-2204 |
| ALISON G BEAUTZ | 52 OAKRIDGE DRIVE | | | | BINGHAMTON | NY | 13903-2125 |
| ALISON GREEN | 821 ATWOOD RD | | | | PHILADELPHIA | PA | 19151-3307 |
| ALISON HOLZBERG | 502 PARK AVE | # 22 | | | NEW YORK | NY | 10022-1108 |
| ALISON HUTH | 1829 CRABTREE LANE | | | | ELKHARDT | IN | 46514-4226 |
| ALISON J BURNHAM | 172 EVERGREEN ST | | | | CONNEAUT | OH | 44030-1958 |
| ALISON J HUNTOON | C/O A MARTELL | 31121 WOODVIEW | | | CHESTERFIELD | MI | 48047-5919 |
| ALISON J PERRY | 5204 BECKINGTON LANE | | | | DALLAS | TX | 75287-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALISON K HARRIGAN & MICHAEL B HARRIGAN JT TEN | 10506 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231-9633 |
| ALISON L GRABER | 10512 DECATUR AVE S | | | | MINNEAPOLIS | MN | 55438-1950 |
| ALISON L SCHOTTERS | 6367 CHEROKEE TRL | | | | HUGO | MN | 55038-9144 |
| ALISON LEIGH JACOBS CUST WILLIAM H JACOBS UGMA WI | 1922 N 69TH ST | | | | MILWAUKEE | WI | 53213-1908 |
| ALISON LONG TR JOHN A ULLMAN & ELEANOR G ULLMAN TRUST UA 11/06/95 | 186 MONPONSETT STREET | | | | HALIFAX | MA | 02338-1404 |
| ALISON M BERNDT | 1370 PINE ST | | | | LIVERMORE | CA | 94551-1934 |
| ALISON M HEYDE | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER | IN | 46975-7801 |
| ALISON M SALE | 7 MEADOWRUE DRIVE | | | | GLASTONBURY | CT | 06033-1254 |
| ALISON M STRONG & STEVEN L STRONG JT TEN | 6363 OLIVER ROAD | | | | FOSTORIA | MI | 48446-9301 |
| ALISON M SWIFT | 5300 POST RD | APT 352 | | | E GREENWICH | RI | 02818-3070 |
| ALISON MARIE VINCENT | 215 WEST GARFIELD STREET | | | | SEATTLE | WA | 98119 |
| ALISON MEAD HUSTING | 49 WILLIS RD | | | | SUDBURY | MA | 01776-1614 |
| ALISON N SZWEDO | ATT ALISON N MC CULLOCH | 3225 MINERVA | | | FERNDAL | MI | 48220-3601 |
| ALISON O FREEMAN & SUSAN O CONNOR JT TEN | 2937 SAN MARCOS PASS RD | | | | SANTA BARBARA | CA | 93105-9724 |
| ALISON PIPER ROTH & MICHAEL ANGELO PATELLIS JT TEN | 2145 LAKE SHORE LANDING | | | | ALPHARETTA | GA | 30005 |
| ALISON RAZINSKY | 3793 LONGFELLOW RD | | | | TALLAHASSEE | FL | 32311 |
| ALISON S B YELLEN | DEPT OF ANTHROPOLOGY | GEORGE WASHINGTON UNIVERSITY | | | WASHINGTON | DC | 20006 |
| ALISON S TERRY | 7 HAMMOND ST | BRIGHTON VIC 3186 AUSTRALIA | | | | | |
| ALISON STUART PERCY | 91 ROBINSON RD | | | | W SPRINGFIELD | MA | 01089-2932 |
| ALISON SUE MCBRIDE | 13 GRAY SQUIRREL COURT | | | | TIMONIUM | MD | 21093-4006 |
| ALISON T OUCHI | 6935 E THIRSTY CACTUS LN | | | | SCOTTSDALE | AZ | 85262-7303 |
| ALISON WEBB | APPSPOND COTTAGE APPSPOND LANE | POTTERS CROUCH ST ALBANS | HERTS UNITED KING GREAT BRITAIN | | | | |
| ALISON Z N TERWEDOW | 31 MONTANARI DRIVE | MARLBORO | | | MARLBOROUGH | MA | 01752 |
| ALISON ZAVADIL | 15615 GOLDEN DR | | | | MACOMB | MI | 48044 |
| ALISSA CARSON | 1336 HEPAKI PL | | | | KAILUA | HI | 96734-4512 |
| ALISTAIR MURRAY SINCLAIR | 550 BURRARD ST STE 1028 | VANCOUVER BC V6C 2B5 CANADA | | | | | |
| ALISTAIR WALLACE CUST JOHN EDWARD WALLACE UTMA NY | 243 DEKALB AVE APT 3 | | | | BROOKLYN | NY | 11205 |
| ALIZABETH MADILL & SUE MADILL & NANCY THOMAS & RALPH MADILL JT TEN | 3017 E JOHN CABOT DR | | | | PHOENIX | AZ | 85032-1176 |
| ALIZIE ROBINSON | 18029 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| ALKA J STAPLETON | 9226 BRUCE DRIVE | | | | FRANKLIN | OH | 45005-1407 |
| ALL SAINTS CHURCH | 570 SIBLEY ST | | | | HAMMOND | IN | 46320-1607 |
| ALLAN A CORNAGGIA CUST KEITH ALLEN CORNAGGIA A UGMA CA | 787 GARY ST | | | | GILROY | CA | 95020-4003 |
| ALLAN A DELIKAT | 15 SASSAFRAS LN | | | | SWEDESBORO | NJ | 08085-1445 |
| ALLAN A H MAKI | 30 MAPLEHURST AVE | | | | DEBARY | FL | 32713-2025 |
| ALLAN A HELBER | 5641 FAIFIELD STREET | | | | LACASTER | OH | 43140 |
| ALLAN A KETCHUM | 4832 EOLA DRIVE NW | | | | SALEM | OR | 97304-3313 |
| ALLAN A KINGSBURY TR UA 03/04/2010 ALLAN A KINGSBURY REVOCABLE TRUST | PO BOX 97 | | | | GILMANTON | NH | 03237 |
| ALLAN A KIRWAN | PO BOX 64 | | | | AVONDALE EST | GA | 30002-0064 |
| ALLAN A MOORE | 6415 HAVELOCK | | | | CLARKSTON | MI | 48346-2355 |
| ALLAN A PICHE | HC 2 BOX 2420 | | | | ISABELLA | MO | 65676-9720 |
| ALLAN A REDGWELL CUST MICHAEL ALLEN REDGWELL U/THE N Y UNIFORM GIFTS | TO MIN ACT | 5 VELMEAD CLOSE | FLEET | HAMPSHIRE GU13 9LR GREAT BRITAIN | | | |
| ALLAN A SCHAFFER | 1774 KAPEL DR | | | | CLEVELAND | OH | 44117-1826 |
| ALLAN A SKUNDA | 5069 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| ALLAN A SWANSON | 1225 NORTH WEST SHORE DRIVE | | | | SAULT SAINTE MARIE | MI | 49783-8813 |
| ALLAN B BOSHELL & CAROL L BOSHELL JT TEN | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525 |
| ALLAN B COX | 5338 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| ALLAN B CURRIE | 55651 LORDONA | | | | UTICA | MI | 48315-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN B GIBSON | 566 RIDGEWAY AVE | OSHAWA ON L1J 2V9 CANADA | | | | | |
| ALLAN B LITTLE JR | PO BOX 528 | | | | ELLIJAY | GA | 30540 |
| ALLAN B MASSIE | 127 MURDOCK RD | | | | BALTIMORE | MD | 21212-1749 |
| ALLAN B MC CLELLAN | 1107 ARUNDEL DRIVE | | | | KOKOMO | IN | 46901-3922 |
| ALLAN B REED | 38368 JONATHAN ST | | | | CLINTON TOWNSHIP | MI | 48036-1845 |
| ALLAN B RODRIGUES & MRS VICTORIA A RODRIGUES JT TEN | 2663 DOUGLAS DR | | | | BLOOMFIELD HILLS | MI | 48304-1736 |
| ALLAN B WEINSTEIN & DEBORAH L WEINSTEIN JT TEN | 3042 BONNIE BRAE CRESCENT | | | | FLOSSMOOR | IL | 60422-2028 |
| ALLAN B WHITING | PO BOX 693 | | | | MCCALLA | AL | 35111-0693 |
| ALLAN BRUCE HOOVER & ALLAN E HOOVER JT TEN | 45727 BRANDYWYNNE | | | | MACOMB | MI | 48044-4132 |
| ALLAN C BACKUS | 208 ALDRICH ROAD | | | | FAIRPORT | NY | 14450-9544 |
| ALLAN C BLOOD | 101 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1044 |
| ALLAN C BUSHNELL & HEESOO K BUSHNELL TR UA 10/28/05 BUSHNELL FAMILY | TRUST | 969 REDWOOD DR | | | DANVILLE | CA | 94506 |
| ALLAN C CHESHIRE | 156 N MILTON AVE | | | | GLEN ELLYN | IL | 60137-5436 |
| ALLAN C CHRISTOPHER | 433 COUNTRY DR | | | | DOVER | DE | 19901-4789 |
| ALLAN C DICKERSON | 460 PADDOCK WAY | | | | MATTITUCK | NY | 11952-2369 |
| ALLAN C FENSCH | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| ALLAN C LITTLE | 9109 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| ALLAN C SCHAPPERT JR | RR 5 BOX 277 | | | | DANVILLE EAST | PA | 17821-8604 |
| ALLAN C STEPHENS | 1421 MCGEE ROAD | | | | LAKE CITY | MI | 49651-9775 |
| ALLAN C STEVEN | 2254 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| ALLAN CAMERON | 1677 DOLLARD AVE | SUDBURY ON P3A 4H1 CANADA | | | | | |
| ALLAN CHARLES BLOOD | 101 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1044 |
| ALLAN CHARLES HUGHES | 902 CALIFORNIA AV | | | | SAN JOSE | CA | 95125-2403 |
| ALLAN CHERNIKOFF CUST JASON CHERNIKOFF UGMA NY | 2524 AVENUE N | | | | BROOKLYN | NY | 11210-5227 |
| ALLAN CHERNIKOFF CUST JEREMY CHERNIKOFF UGMA NY | 2524 AVENUE N | | | | BROOKLYN | NY | 11210-5227 |
| ALLAN CHRISTIAN CLEARY | 6820 THORNCLIFF TRAIL | | | | PLANO | TX | 75023-1344 |
| ALLAN D BEVERAGE | 847 CASCADE RD | | | | CINCINNATI | OH | 45240-3611 |
| ALLAN D BEVERAGE & MILDRED I BEVERAGE JT TEN | 847 CASCADE | | | | CINCINNATI | OH | 45240-3611 |
| ALLAN D BOWEN | 3396 CHERYL DRIVE | | | | HOWELL | MI | 48843-9377 |
| ALLAN D DUTCHER & KEVIN DUTCHER JT TEN | 5307 MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| ALLAN D HINKEL | 11379 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9616 |
| ALLAN D KNAKE | 2340 MT ROYAL | | | | WATERFORD | MI | 48328 |
| ALLAN D MOON | 13844 ALASKA AVE | | | | EAGLE | MI | 48822-9541 |
| ALLAN D PEEL CUST ALEXANDER S PEEL UTMA CA | 1707 HILO DR | | | | VISTA | CA | 92081-7512 |
| ALLAN D PERRY | 140 OAK BARK DRIVE | | | | HOWELL | MI | 48843-7895 |
| ALLAN D STRATON | 1665 SE 4TH CT | | | | DEERFIELD BEACH | FL | 33441-4919 |
| ALLAN D TABESH | 33228 W 12MILE ROAD F#361 | | | | FARMINGTON HILLS | MI | 48334-3309 |
| ALLAN D WHITFORD | 22749 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1921 |
| ALLAN D ZUKOWSKI | 7010 BLOOMFIELD DR EAST | | | | INDIANAPOLIS | IN | 46259-1274 |
| ALLAN E ARMS | 2671 PORCUPINE TRAIL | | | | LAPEER | MI | 48446-8324 |
| ALLAN E BARNES | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 |
| ALLAN E BOND | 587 SCHEUERMANN RD | | | | BAY CITY | MI | 48708-9174 |
| ALLAN E BROWN & RUTH SCOTT BROWN JT TEN | 11340 142ND ST NORTH | | | | LARGO | FL | 33774-4426 |
| ALLAN E CAESAR | 5828 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| ALLAN E CARSON | 651 WHITTIER DR | | | | WARMINSTER | PA | 18974 |
| ALLAN E FERGUSON SR & NANCY A FERGUSON TR FERGUSON FAMILY REVOCABLE | TRUST UA 04/24/02 | 1216 NE 3RD TER | | | CAPE CORAL | FL | 33909-2651 |
| ALLAN E HINZ | 7072 TAPPON DRIVE | | | | CLARKSTON | MI | 48346-2634 |
| ALLAN E JONES | 14598 HWY C | | | | PHILLIPSBURG | MO | 65722-7129 |
| ALLAN E KITZMILLER | 19300 SUNNYRIDGE CT | | | | OREGON CITY | OR | 97045-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN E KREJCI | 622 W 4TH | | | | SCHUYLER | NE | 68661-2519 |
| ALLAN E LIEN | 9150 W DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| ALLAN E LOVE | 108 BEACHWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-7545 |
| ALLAN E ROSS | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| ALLAN E YOUNG | SCHOOL OF MANAGEMENT | SYRACUSE UNIVERSITY | 721 UNIVERSITY AVE | | SYRACUSE | NY | 13244-2450 |
| ALLAN ESPIRITU CUST JARED ESPIRITU UTMA NJ | 3762 KIMBERLY LANE | | | | DOVER | PA | 17315 |
| ALLAN F GAYNOR | 918 ALLMEN AVE | | | | HINSDALE | IL | 60521-4553 |
| ALLAN F JOSEPH & SYLVIA L JOSEPH JT TEN | 24028 KAREN | | | | WARREN | MI | 48091-1606 |
| ALLAN F KLAPPA | 541 SOUTH BIRON DRIVE | | | | WISCONSIN RAPIDS | WI | 54494-1858 |
| ALLAN F KLAPPA & ELISABETH KLAPPA JT TEN | 541 S BIRON DR | | | | WISCONSIN RAPIDS | WI | 54494-1858 |
| ALLAN F REICHEL | 1191 HINDU COVE | | | | GULF BREEZE | FL | 32561-3572 |
| ALLAN F SCHAEFER & SUZANNE D SCHAEFER JT TEN | 54810 NINE MILE RD | | | | NORTHVILLE | MI | 48167-9736 |
| ALLAN F SWANSON | 2456 ELM DRIVE | | | | WHITE BEAR LAKE | MN | 55110-5576 |
| ALLAN FOGELMAN CUST NIA FOGELMAN UGMA NY | 222-04 77TH AVE | | | | HOLLIS HILLS | NY | 11364-3041 |
| ALLAN FOLKART | 196 STONE MANOR DR | | | | SOMERSET | NJ | 08873-6025 |
| ALLAN G CRIST & MRS MARGARET H CRIST JT TEN | 9922 CORSICA ST | | | | VIENNA | VA | 22181-3103 |
| ALLAN G DEBIAW | 1724 MURDOCK RD | | | | LYNDONVILLE | NY | 14098 |
| ALLAN G MARTIN & PAULINE MARTIN JT TEN | 8210 TAMARAC | | | | WICHITA | KS | 67206-2336 |
| ALLAN G MARTIN & PAULINE MARTIN JT TEN | 8210 TAMARAC | | | | WICHITA | KS | 67206-2336 |
| ALLAN G MILLER | 9252 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| ALLAN G SHEPPARD CUST ALLAN G SHEPPARD JR U/THE FLORIDA GIFTS TO | MINORS ACT | 3620 LAKEVIEW BOULEVARD | | | DELRAY BEACH | FL | 33445-5615 |
| ALLAN G TURKELTAUB | 3 DRUID HILL DRIVE | | | | PARSIPPANY | NJ | 07054-1411 |
| ALLAN GATEWOOD | 5718 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| ALLAN GREENMAN CUST ALLYSON UGMA NJ | 201 SCHOOL HOUSE DR | | | | LINWOOD | NJ | 08221-1629 |
| ALLAN H BORKLUND & LEAH A BORKLUND JT TEN | 3925 TERNEZ DR | | | | MOORPARK | CA | 93021-9765 |
| ALLAN H BURNSON | 21933 EMILY LANE | | | | FRANKFORT | IL | 60423-7886 |
| ALLAN H FISHER JR | 406 NEW MARK ESPANADE | | | | ROCKVILLE | MD | 20850-2735 |
| ALLAN H GOLDBERG & MARYLIN GOLDBERG JT TEN | 1 KENSINGTON GATE APT 320 | | | | GREAT NECK | NY | 11021-1231 |
| ALLAN H HARRIS & SHARON HARRIS JT TEN | 56 HOLLY PLACE | | | | LARCHMONT | NY | 10538-1346 |
| ALLAN H KAUFMAN | 14020 WEEPING CHERRY DR | | | | ROCKVILLE | MD | 20850-5470 |
| ALLAN H LUTHER & MRS RENATA LUTHER JT TEN | ROSENVAENGETS HOVEDVEJ 48 | COPENHAGEN 2100 DENMARK | | | | | |
| ALLAN H MARX | 11100 CAMBRIDGE COMMONS DR | | | | LOUISVILLE | KY | 40291-5342 |
| ALLAN H SABIT | 15705 MILLAR | | | | CLINTON TWP | MI | 48036-1620 |
| ALLAN H SELIG | BASEBALL OFFICE OF THE COMMISNR | 777 E WISCONSIN AVE SUITE 2010 | | | MILWAUKEE | WI | 53202-5302 |
| ALLAN H WILLAND | 117 LOCUST AVE | | | | W LONG BRANCH | NJ | 07764-1640 |
| ALLAN HENRY ZIMMERMAN | 2111 BEAVER HILL RD | | | | CHESTER SPRGS | PA | 19425-2617 |
| ALLAN HOOSAIN CUST FARAH HOOSAIN UTMA VA | 330 BRONZE LEAF DR | | | | CHRISTIANSBURG | VA | 24073-7653 |
| ALLAN HOWARD SCHUSTER | 8521 WESTMORELAND LANE | | | | MINNEAPOLIS | MN | 55426-1930 |
| ALLAN J BARRINGER | BOX 111 204 S FRONT | | | | STANDISH | MI | 48658-9401 |
| ALLAN J BUYNAK | 154 HURONDALE | | | | WHITE LAKE | MI | 48386-2527 |
| ALLAN J COLCERNIAN | 58398 PLEASANT VEIW COURT | | | | WASHINGTON TWP | MI | 48094-2473 |
| ALLAN J COX | 322 E MULEN AVE | | | | MARTINSBURG | WV | 25401-4720 |
| ALLAN J DAMINATO | PO BOX 4296 | | | | CHESTERFIELD | MO | 63006-4296 |
| ALLAN J F FAULDS | 103 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| ALLAN J GEARHART | 8567 VASSAR RD | | | | MILLINGTON | MI | 48746-9546 |
| ALLAN J GOCI & TARA CARVER GOCI JT TEN | 2183 NORTH FAIRVIEW LANE | | | | ROCHESTER HILLS | MI | 48306-3929 |
| ALLAN J JONES | 9455 PARK LN | | | | COMMERCE TWP | MI | 48382-4375 |
| ALLAN J KOTWICKI | 9618 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690-9506 |
| ALLAN J KRISTEL | 11 DOCK HOLLOW RD | | | | COLD SPG HBR | NY | 11724-1001 |
| ALLAN J MEDWICK CUST LAURA ANN MEDWICK UNDER THE NEW JERSEY UNIF GITS | TO MIN ACT | 72 LINDEN STREET | | | CARTERET | NJ | 07008-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN J MICHIE | 1366 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| ALLAN J NOELLE | 490 HEIDELBERG AVE | | | | VENTURA | CA | 93003-2130 |
| ALLAN J SINDLER EX EST MANDEL PAYEFF | 2006 N BRAILSFORD RD | | | | CAMDEN | SC | 29020 |
| ALLAN J SPENCER | 266 FAIRWAY CRESCENT | ST CLAIR BEACH ON N8N 2Z2 CANADA | | | | | |
| ALLAN J TERRY | 20 MEADOWBROOK DRIVE | | | | SAN FRANCISCO | CA | 94132-1410 |
| ALLAN J VANVLERAH | 14618 CAMPBELL RD | | | | DEFIANCE JUNCTION | OH | 43512-8832 |
| ALLAN JAMES WILKINSON | 16119 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1117 |
| ALLAN K FLAUGHER | 1208 FALL RIVER | | | | YPSILANTI | MI | 48198-3154 |
| ALLAN K HOWELL | 2325 SO B ST | | | | ELWOOD | IN | 46036-2145 |
| ALLAN K JONAS & DOROTHY N JONAS TR JONAS FAMILY TRUST UA 7/18/97 | 10313 W PICO BLVD | | | | LOS ANGELES | CA | 90064-2607 |
| ALLAN K SKIVER | 15939 HARRIS RD | | | | DEFIANCE | OH | 43512-8088 |
| ALLAN KENNETH BENNETT & DOROTHY BENNETT JT TEN | 13655 E VICTOR RD | | | | LODI | CA | 95240-9709 |
| ALLAN KWASTEL | 538 E OLIVE ST | | | | LONG BEACH | NY | 11561-3724 |
| ALLAN L AMUNDSON | 6343 LOCKWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| ALLAN L FERRIER | 3375 N LINDEN RD | APT 246 | | | FLINT | MI | 48504-5727 |
| ALLAN L FRICK | 8030 REESE RD | | | | CLARKSTON | MI | 48348-4341 |
| ALLAN L GROSS | 5400 NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| ALLAN L LUPTON | 4177 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305-1328 |
| ALLAN L RINGEL | 2115 LAKEFIELD DRIVE | | | | HURON | OH | 44839-2071 |
| ALLAN L SMITH | 7869 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| ALLAN L SMITH | 940 W LOCUST ST | | | | MIDDLETOWN | IN | 47356-1224 |
| ALLAN L SU | 5850 SPRINGWATER | | | | W BLOOMFIELD | MI | 48322-1754 |
| ALLAN LAMOTTE | 397 FALL CREEK RD | | | | FREEVILLE | NY | 13068-9568 |
| ALLAN LANDOSKY | 1452 TREVINO DRIVE | | | | TROY | MI | 48098-6101 |
| ALLAN LAS CUST ADAM ZACHARY LAS A MINOR UNDERTHE LAWS OF GEORGIA | 5593 176TH PL SE | | | | BELLEVUE | WA | 98006-5926 |
| ALLAN LAURENCE TIEDEMAN | 3457 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| ALLAN LEFF | 37 SHADETREE LN | | | | ROSLYN HEIGHTS | NY | 11577-2502 |
| ALLAN M CAMERON III | 6415 BENTWOOD LN | | | | WILLOWBROOK | IL | 60527-5447 |
| ALLAN M JACKSON JR | 1393 E 3900 N RD | | | | CABERY | IL | 60919-7021 |
| ALLAN M JACKSON SR | 5147 W 1000 N RD | | | | KANKAKEE | IL | 60901-7631 |
| ALLAN M KATZ | 1420 VETERANS SUITE 200 | | | | METAIRIE | LA | 70005 |
| ALLAN M KORN & LINDA J KORN JT TEN | 188 CEDAR RIDGE CIRCLE | | | | ST AUGUSTINE | FL | 32080-6573 |
| ALLAN M REIDOSH | 3373 BROCKPORT ROAD | | | | SPENCERPORT | NY | 14559-2169 |
| ALLAN M SPENCER & MARY ELLEN SPENCER JT TEN | 3883 MAYFIELD RD | | | | CLEVELAND HEIGHTS | OH | 44121-2224 |
| ALLAN M VAN DE MARK & RITA J VAN DE MARK JT TEN | 2504A KATEY CT | | | | STERLING | IL | 61081-9062 |
| ALLAN MANGAN | 522 ROUNDTOP BLVD | | | | DUNCANVILLY | TX | 75116-2507 |
| ALLAN MARK ALTMAN | 120 FATE CT | | | | DALLAS | GA | 30157-7470 |
| ALLAN MARK MOSES | 34 ONE STACK DR | | | | BOW | NH | 03304-4707 |
| ALLAN MCILRAITH & PHYLLIS MCILRAITH TR MCILRAITH LIVING TRUST UA 1/21/97 | 4517 CHIMNEY CREEK DR | | | | SARASOTA | FL | 34235-1818 |
| ALLAN MONDEAU | 2018 WEST BAY DRIVE | | | | MUSCATINE | IA | 52761 |
| ALLAN N GEISENDORFER | 5503 TANSY CT | | | | SCHNECTADY | NY | 12303-5090 |
| ALLAN N GRAHAM | R R 1 | WOODSLEE ON N0R 1V0 CANADA | | | | | |
| ALLAN N SAUER | 6390 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9701 |
| ALLAN NAKATA | 900 FORT STREET MALL #1280 | | | | HONOLULU | HI | 96813 |
| ALLAN NIXON & MARION E NIXON TR UA 12/17/2007 ALLAN AND MARION NIXON | FAMILY | 41 MATTHEWS ST | | | BINGHAMTON | NY | 13905 |
| ALLAN P FLACHSMANN | 3742 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| ALLAN P FREUND | 3945 ADELL CT | | | | COMMERCE | MI | 48382-4482 |
| ALLAN P SMITH | 2443 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620-1153 |
| ALLAN P STRIKE | C/O APHQ CHINA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| ALLAN P VITELLO | 246 E 238TH ST | | | | BRONX | NY | 10470-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN PAUL LONG | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377-1617 |
| ALLAN R BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| ALLAN R CARLIN CUST JASON D CARLIN UGMA NJ | 158 CHURCH LANE | | | | EAST BRUNSWICK | NJ | 08816-2405 |
| ALLAN R COOPER | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721-9093 |
| ALLAN R FAIGHT | 1881 OLD RTE 22 | | | | DUNCANSVILLE | PA | 16635-5709 |
| ALLAN R GLAVAN | 2587 OAK DR | | | | WHITE BEAR LAKE | MN | 55110-5643 |
| ALLAN R GROSSMAN & FLORA L GROSSMAN JT TEN | PO BOX 900225 | | | | FAR ROCKAWAY | NY | 11690-0225 |
| ALLAN R HUFFMIRE | 1450 CURRY BUSH RD | | | | SCHENECTADY | NY | 12306-6213 |
| ALLAN R PARKER | 7278 KILDEER LN | | | | LUDINGTON | MI | 49431-9764 |
| ALLAN R REED | 36800 PAYNE ST | | | | CLINTON TWP | MI | 48035-1352 |
| ALLAN R SATKOWIAK | 3917 COUNTY ROAD 19 | | | | AUBURN | IN | 46706-9403 |
| ALLAN R SMITH JR | 208 SOUTH WATER STREET | | | | NEW OXFORD | PA | 17350-9426 |
| ALLAN R STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| ALLAN R STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| ALLAN R SZYDLOWSKI | 56671 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4880 |
| ALLAN RAKOS | 725 S GREENSFERRY RD | | | | POST FALLS | ID | 83854-7285 |
| ALLAN ROBERT PURCELL | APT 121 | 615 E WONSLEY DR | | | AUSTIN | TX | 78753-6516 |
| ALLAN ROGERS & MRS MARGARET HELEN ROGERS JT TEN | 50 GREEN HILL RD | | | | HUNTINGTON STATION | NY | 11746-3906 |
| ALLAN ROSENBLUTH CUST EVAN ROSENBLUTH UGMA CA | 3851 DIAMANE PL | | | | ENCINO | CA | 91316 |
| ALLAN ROTHLIND | SAAB AUTOMOBILE | SE-461 80 | TROLLHATTAN SWEDEN | | | | |
| ALLAN S BENNETT | PO BOX 75101 1/C1-13 | J-81598 | | | REPRESA | CA | 95671-5071 |
| ALLAN S BRUBAKER | 7457 SHAKER LN | APT C | | | MAINEVILLE | OH | 45039-8777 |
| ALLAN S COOK | 23320 GLEN CREEK DRIVE | | | | FARMINGTON HILLS | MI | 48336-3037 |
| ALLAN S JARRETT | 447 WOODLAWN AVENUE | | | | BUFFALO | NY | 14208-1924 |
| ALLAN SALMINEN | 702-1225 NORTHSHORE BLVD EAST | BURLINGTON ON L7S 1Z6 CANADA | | | | | |
| ALLAN SIMON & LORRAINE SIMON JT TEN | 3570 WASHINGTON PIKE | APT 7 | | | BRIDGEVILLE | PA | 15017-1091 |
| ALLAN SIMS | 1748 KINGWOOD LANE | | | | ROCKVALE | TN | 37153-4019 |
| ALLAN SJOBERG | 2414 BANKER ST | | | | MC KEESPORT | PA | 15132-5707 |
| ALLAN SONES & TOBY SONES JT TEN | 1246 WILLIAM DR | | | | LAKE ZURICH | IL | 60047-2777 |
| ALLAN T FENLEY CUST VICTORIA FENLEY UGMA NY | PO BOX 6089 | | | | FALMOUTH | ME | 04105-6089 |
| ALLAN T JONES | PO BOX 415 | | | | HOGANSBURG | NY | 13655-0415 |
| ALLAN T KOHL | 12020 CROOKED LAKE BLVD N W | | | | COON RAPIDS | MN | 55433-1736 |
| ALLAN T LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| ALLAN T REID & GLORIA I REID JT TEN | 13 CARDINAL DR | | | | AGAWAM | MA | 01001-2186 |
| ALLAN W FELGER | 10426 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9408 |
| ALLAN W FOESS | 6826 ARCHDALE | | | | DETROIT | MI | 48228-4200 |
| ALLAN W HORST | 22-50 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101-4312 |
| ALLAN W KUEHN | 15677 HALLAUET RD | | | | OBERLIN | OH | 44074-9788 |
| ALLAN W LAGE | 2050 IMPERIAL EAGLE PL | | | | KISSIMMEE | FL | 34746-1914 |
| ALLAN W LOMER | 3225 VIRGINIA WAY | | | | LONGVIEW | WA | 98632-5420 |
| ALLAN W PANKRATZ | 1217B SHETLAND DR | | | | LAKEWOOD | NJ | 08701-8207 |
| ALLAN W PERDUE | 2124 HADLEY RD | | | | LAPEER | MI | 48446-9647 |
| ALLAN W TEGT | 1400E 3200 S | | | | FRANCIS | UT | 84036-9614 |
| ALLAN WALLACE | 10065 WINDSTREAM DR | APT 3 | | | COLUMBIA | MD | 21044-2539 |
| ALLAN WAYNE ARNOLD | 7400 S WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9371 |
| ALLAN WEISSMAN | 39 CARRINGTON PLACE | | | | CLIFTON | NJ | 07013-2658 |
| ALLAN WILSON | C/O FLORA WILSON | 3715 EDMONDSON AVE | | | BALTO | MD | 21229-2940 |
| ALLANA M MILLER | 23 LOCKE ROAD | | | | WABAN | MA | 02468-1415 |
| ALLARD GOFF | 236 W 2ND ST | | | | MT VERNON | NY | 10550-2829 |
| ALLEENE B WILEY | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| ALLEGRA CELESTE MOUNT | 395 GARNSEY RD | | | | PITTSFORD | NY | 14534-4543 |
| ALLEN A ALGRIM | RR 3 FOSSUM RD | | | | BRODHEAD | WI | 53520-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN A BARNHART TR ALLEN A BARNHART TRUST UA 11/18/99 | 769 HISER AVE | | | | SPRINGFIELD | OH | 45503-7433 |
| ALLEN A CANDAN & FLORDELIZA CANDAN JT TEN | 9944 NW 48 ST CIRCLE | | | | DORAL | FL | 33178 |
| ALLEN A COCKRELL & GOLDA R COCKRELL JT TEN | 7033 TOURANT RD | UNIT 1 | | | SAN ANTONIO | TX | 78240-2445 |
| ALLEN A COOPER JR & MRS CHRISTA COOPER JT TEN | PO BOX 35841 | | | | HOUSTON | TX | 77235-5841 |
| ALLEN A COSTA | 4471 E SPRINGFIELD | | | | FRESNO | CA | 93725-9691 |
| ALLEN A JAKUBOWSKI | 231 S WILKE RD | | | | ARLINGTON HEIGHTS | IL | 60005-1511 |
| ALLEN A KAUFMAN & BARRY KAUFMAN & RONALD KAUFMAN & LANNY KAUFMAN | C/O RP KAUFMAN 5139 TOP SEED CT | | | | CHARLETTE | NC | 28226 |
| ALLEN A OLSON II | 5879 VERTA | | | | BELMONT | MI | 49306-9753 |
| ALLEN A OUELLETTE | 1216 LOUIS AVE | WINDSOR ON N8X 4B9 CANADA | | | | | |
| ALLEN A POPELKA | 4825 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| ALLEN ALBERT | C/O LOIS ALBERT | 1651 SW 127TH AVENUE #A-411 | | | PEMBROKE PINES | FL | 33027-2187 |
| ALLEN ALBERT BURCHELL | 6301 NEW TOWN CIRCLE 1A6 | | | | TAMPA | FL | 33615 |
| ALLEN ANDERSON | 3939 NELSON DR | | | | NEW PORT | MI | 48166-9007 |
| ALLEN ARON & LANA ARON JT TEN | 3107 OLD GLENVIEW RD | | | | WILMETTE | IL | 60091-2910 |
| ALLEN AUTOMATED SYSTEMS ATTN LUCAS INDUSTRIES INC | 12841 STARK ROAD | | | | LIVONIA | MI | 48150-1525 |
| ALLEN B BAKER | 42 HANWELL PLACE | | | | DEPEW | NY | 14043-1107 |
| ALLEN B BAKER & LINDA LEE BAKER JT TEN | 42 HANWELL PL | | | | DEPEW | NY | 14043-1107 |
| ALLEN B CAMPBELL JR | 118 SENATE DR | | | | PITTSBURGH | PA | 15236-4416 |
| ALLEN B COLE & MRS JOSEPHINE L COLE JT TEN | 3646 N FREMONT ST | | | | CHICAGO | IL | 60613-4349 |
| ALLEN B CRUMM & MRS EDNA L CRUMM JT TEN | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| ALLEN B DICKSTEIN & SANDRA O DICKSTEIN TR DICKSTEIN LIVING TRUST UA | 5/5/99 | 501 BARTLETT CIR | | | HILLSBOROUGH | NC | 27278 |
| ALLEN B DOWNS | 820 VAN NESS CIRCLE | | | | LONGWOOD | FL | 32750-2929 |
| ALLEN B FOWLER | 44 WHEATSTONE CIRCLE | | | | FAIRPORT | NY | 14450 |
| ALLEN B HULL | 4018 STOCKTON RD | | | | JAMESTOWN | TN | 38556-6043 |
| ALLEN B JOHNSON JR | PO BOX 27580 | | | | PANAMA CITY BEACH | FL | 32414-7580 |
| ALLEN B LEVITHAN CUST DAVID B LEVITHAN UGMA NJ | 43 ATHENS ROAD | | | | SHORT HILLS | NJ | 07078-1351 |
| ALLEN B MILLER | 12200 E DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| ALLEN B ORGANICK & ELLEN M SOFFER TEN COM | 420 PIERREMONT RD | | | | SHREVEPORT | LA | 71106-2206 |
| ALLEN B ROBINSON | 21662 LILAC LN | | | | SOUTHFIELD | MI | 48034-3914 |
| ALLEN B UYEDA | 797 PUUIKENA DR | | | | HONOLULU | HI | 96821 |
| ALLEN BAITY | 3937 CHICHESTOR RD | | | | EDWARDS | MS | 39066-9633 |
| ALLEN BALLARD | 967 EAST 225TH STREET | | | | BRONX | NY | 10466-4605 |
| ALLEN BARNUM | 14031 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| ALLEN BAXTER COURTS & MARIE COURTS JT TEN | 451 WESTERN HILLS RD | | | | FOSTER | KY | 41043-9204 |
| ALLEN BEAL | 932 WARBURTON DRIVE | | | | TROTWOOD | OH | 45426-2236 |
| ALLEN BEINSTEIN CUST ROBERT M BEINSTEIN UGMA DE | 26 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ALLEN BELDEN JR | 1202 W 45TH ST | | | | RICHMOND | VA | 23225-4627 |
| ALLEN BELL | 720 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1622 |
| ALLEN BEN SHRUM | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| ALLEN C ABRAMS CUST JEFFREY T ABRAMS UGMA MN | 10155 GREENBRIER RD | APT 212 | | | HOPKINS | MN | 55305-3418 |
| ALLEN C BAISLEY | 2230 SABAL PALM DR | | | | EDGEWATER | FL | 32141 |
| ALLEN C BURDEN | 417 OLIVE ROAD | | | | TROTWOOD | OH | 45426-2609 |
| ALLEN C COZART | 3130 MCCLURE | | | | FLINT | MI | 48506-2536 |
| ALLEN C CULBERTSON | 3540 JEWELL ROAD | | | | HOWELL | MI | 48843-8975 |
| ALLEN C GREENWOOD | RD #4 | | | | WEST CHESTER | PA | 19382-9804 |
| ALLEN C HALL | 11859 TWIN BROOK DR | | | | ROMEO | MI | 48065-5442 |
| ALLEN C MCLAUGHLIN | 7116 FORESTVIEW | | | | ARLINGTON | TX | 76016-5031 |
| ALLEN C MINNIX JR | 6021 RIVERSIDE DR | | | | E NEW MARKET | MD | 21631-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN C PARKER & ALFRED W PARKER JT TEN | 5525 COURTNEY RD | | | | MONTROSE | MI | 48457-9626 |
| ALLEN C PRATT | PO BOX 171 | | | | ARCADIA | MI | 49613-0171 |
| ALLEN C TERHUNE & FLORENCE M TERHUNE JT TEN | 518 HOWARD COURT | | | | FAIRMOUNT | IN | 46928-1332 |
| ALLEN C THORINGTON | 1325 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| ALLEN CADIEUX & CAROL CADIEUX JT TEN | 38870 ELMITE | | | | HARRISON TOWNSHIP | MI | 48045-2036 |
| ALLEN CARLSON TOD JUDITH CARLSON SUBJECT TO STA TOD RULES | 1975 N HAMMOND LAKE DR | | | | BLOOMFIELD | MI | 48302 |
| ALLEN CARTER GARDY CUST ALLEN CARTER GARDY JR U/THE PA UNIFORM GIFTS | TO MINORS ACT | PO BOX 551 | | | DOYLESTOWN | PA | 18901-0551 |
| ALLEN CARTER HINCKLEY | 870 5TH AVE | | | | NEW YORK | NY | 10021-4953 |
| ALLEN COOPER | 1040 EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| ALLEN D ADKINS JR CUST GERALD MARK DISPER U/THE MISSOURI UNIFORM | GIFTS TO MINORS ACT | 15978 WETHERBURN RD | | | CHESTERFIELD | MO | 63017-7341 |
| ALLEN D ANNEBERG | 211 PERCH AVE | | | | CARROLL | IA | 51401-1620 |
| ALLEN D AVERY | 6103 S FLORENCE PL | | | | TULSA | OK | 74136-1201 |
| ALLEN D BALL | 9499 RAYMOND | | | | CLARKSTON | MI | 48348-1545 |
| ALLEN D BECKER | 4202 LEANN DR | | | | GLEN ROCK | PA | 17327-8761 |
| ALLEN D BURGESS | 6300 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9615 |
| ALLEN D CORNELL | PO BOX 369 | | | | MORRICE | MI | 48857-0369 |
| ALLEN D COSTELLO JR | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ALLEN D DORSEY & RUBY M DORSEY JT TEN | 8936 SUMTER DR | | | | ST LOUIS | MO | 63136-2806 |
| ALLEN D ETHINGTON | 718 HURON STREET | | | | FLINT | MI | 48507-2551 |
| ALLEN D FAILS | 14213 COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4945 |
| ALLEN D FRANCIS | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 |
| ALLEN D JOHNSON | 12286 CASERO CT | | | | SAN DIEGO | CA | 92128-2723 |
| ALLEN D KEELING | 166 ENDICOTT | | | | HOWELL | MI | 48843 |
| ALLEN D KEENEY | 7034 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3626 |
| ALLEN D LAWRENCE | 126 MILWAUKEE | | | | LAWSON | MO | 64062-9332 |
| ALLEN D MCCOOL | 184 CEDAR AVE | | | | BRODHEAD | WI | 53520-1041 |
| ALLEN D MILLER | 919 GUISANDO DE AVILA | | | | TAMPA | FL | 33613-1060 |
| ALLEN D MURRAY | 16472 DAWN LIGHT DR | | | | FENTON | MI | 48430-8956 |
| ALLEN D SABOURIN | 3916 THENDARA CT | | | | GLADWIN | MI | 48624-7111 |
| ALLEN D SANDERS | 808 S CLARK ST | | | | KOKOMO | IN | 46901-6604 |
| ALLEN D SMITH | 2265 NERREDIA | | | | FLINT | MI | 48532-4824 |
| ALLEN D SOLLARS | RR 1 BOX 222 | | | | ADRIAN | MO | 64720-9719 |
| ALLEN D SWINFORD JR | 1531 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3309 |
| ALLEN D WARNER | 17352 W BAJADA DR | | | | SURPRISE | AZ | 85387-1001 |
| ALLEN D WRUBEL | 4365 18 1/2 MILE ROAD | | | | STERLING HGTS | MI | 48314-2908 |
| ALLEN DAVID STREITHORST | 916 LARRIWOOD DRIVE | | | | KETTERING | OH | 45429-4749 |
| ALLEN DICKMAN | 3590 SAGAMORE AVE | | | | MOHEGAN LAKE | NY | 10547 |
| ALLEN DOUGLAS | 2804 W CALDWELL ST | | | | COMPTON | CA | 90220-3959 |
| ALLEN E BARTON | 38750 BRONSON | | | | STERLING HEIGHTS | MI | 48310-2813 |
| ALLEN E BLOTNEY | 3300 SAN MATEO DR | | | | PLANO | TX | 75023-6130 |
| ALLEN E BOOTH | 1945 MAPLEWOOD DR | | | | OWOSSO | MI | 48867-9082 |
| ALLEN E BRONSON | 11930 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| ALLEN E BROWN | 8992 CANOE DRIVE | | | | GALLOWAY | OH | 43119-9490 |
| ALLEN E BULLE | 232 BERGER ST | | | | SOMERSET | NJ | 08873-3309 |
| ALLEN E BULLE & FLEETA B BULLE JT TEN | 232 BERGER STREET | | | | SOMERSET | NJ | 08873-3309 |
| ALLEN E COLEMAN | 2415 LAKESIDE DR | | | | HIGHLAND | MI | 48356-2429 |
| ALLEN E COLLINS | 112 WHITE DR | | | | FITZGERALD | GA | 31750-8870 |
| ALLEN E COWAN | 8682 POLK ST NE | | | | BLAINE | MN | 55434-2368 |
| ALLEN E DAVIS | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205 |
| ALLEN E ELWELL & NANCYKAE ELWELL TR ELWELL FAMILY TRUST UA 01/13/99 | 1420 WEST GREER AVE | | | | HOLBROOK | AZ | 86025-1931 |
| ALLEN E FARRINGTON JR | 3840 STONE FARM ROAD | | | | EDGERTON | WI | 53534-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN E FELDER | 62 SHADOW LANE | | | | STATED ISLAND | NY | 10306-2055 |
| ALLEN E FELDMAN | PO BOX 10367 | | | | TAMPA | FL | 33679-0367 |
| ALLEN E HILL | 306 HUDSON HILL DR | | | | MACON | GA | 31220 |
| ALLEN E IMES | C/O JOYCE HOWE | 461 PENN LN | | | BRANDON | MS | 39047-7224 |
| ALLEN E KAMPMAN TR THE ALLEN E KAMPMAN DECL OF TRUST 01/28/93 | 4732 BEAU BIEN LN E | APT C | | | LISLE | IL | 60532-1772 |
| ALLEN E MCVETY JR | 980 JORDAN CIR | | | | WHITE BLUFF | TN | 37187-4833 |
| ALLEN E MOORE | 4877 MAGGIE'S WAY CT | | | | CLARKSTON | MI | 48346-1975 |
| ALLEN E NEWSOME | 1734 LITTLE ROBINSON CRK | | | | VIRGIE | KY | 41572-8428 |
| ALLEN E NOLTON | 4101 EAGLE CT | | | | WATERFORD | MI | 48329-1901 |
| ALLEN E OLSON | 3632 3RD AVE S | | | | MINNEAPOLIS | MN | 55409-1322 |
| ALLEN E POPOWICH | 2469 RIDGE RD N E | | | | VIENNA | OH | 44473-9706 |
| ALLEN E THOMPSON & LOIS J THOMPSON JT TEN | 1450 CAROL AVENUE | | | | PLYMOUTH | MI | 48170-2018 |
| ALLEN E TURNER | BUCK RT HC 77 BOX 39 | | | | HINTON | WV | 25951-9606 |
| ALLEN E WILLIAMS & DOROTHY J WILLIAMS JT TEN | 39 BINEFAR WAY | | | | HOT SPRINGS | AR | 71909-7427 |
| ALLEN E WILLIAMSON | 5715 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| ALLEN E WINEGARD | 435 HOURGLASS LANE | | | | BALDWINSVILLE | NY | 13027-8653 |
| ALLEN EDGAR JOHNSON | 1101 NORTHWEST NORCROSS WAY | | | | SEATTLE | WA | 98177-5231 |
| ALLEN ELIASON & MRS SANDY J ELIASON JT TEN | 35424 MARODA DRIVE | | | | CROSSLAKE | MN | 56442-9319 |
| ALLEN F BAILEY | PO BOX 371 | | | | DORR | MI | 49323-0371 |
| ALLEN F CORNELL & DALE CORNELL JT TEN | 292 LOWER PINE VALLEY RD | | | | HOOSICK FALLS | NY | 12090-9801 |
| ALLEN F JUNG & MARGUERITE K JUNG TR ALLEN F JUNG LOVING TRUST UA | 10/27/92 | BOX 521 | | | RICHMOND | IL | 60071-0521 |
| ALLEN F JUNG & MARGUERITE K JUNG TR LOVING TRUST 10/27/92 U-A | MARGUERITE | PO BOX 521 | | | RICHMOND | IL | 60071-0521 |
| ALLEN F KIBZEY | 20117 HERINGBONE | | | | MACOMB | MI | 48044 |
| ALLEN F LUCAS | 2547 N 9TH ST | | | | TERRE HAUTE | IN | 47804-1101 |
| ALLEN F SOVA | 61190 ROMEO PLANK | | | | RAY | MI | 48096-2923 |
| ALLEN FOSTER CARTER | 902 WEST BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1022 |
| ALLEN FULLER | 3 GROVE ISLE DR #1702 | | | | COCONUT GROVE | FL | 33133-4118 |
| ALLEN G BOHR | 262 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2830 |
| ALLEN G FLETCHER | 20543 HOLLY CIRCLE | | | | STRONGVILLE | OH | 44136-5609 |
| ALLEN G GATFIELD | 487 HOPI COURT | | | | PORT ORANGE | FL | 32127-6710 |
| ALLEN G KOCH | 6761 SCHUMACHER ROAD | | | | WAUNAKEE | WI | 53597 |
| ALLEN G LONG | 6930 W 200 S | | | | HUNTINGTON | IN | 46750-9038 |
| ALLEN GILBERT JONES | BOX 69 | | | | MULBERRY | IN | 46058-0069 |
| ALLEN GLUCK & SHAINDY GLUCK JT TEN | 76 S MADISON AVE | | | | SPRING VALLEY | NY | 10977 |
| ALLEN GOLDSTEIN CUST SAMUEL ISAAC GOLDSTEIN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 2732 W CHASE AVE | | | CHICAGO | IL | 60645-1313 |
| ALLEN GORDON CUST ERIK PAUL GORDON UGMA VA | 225 BRIDGEVIEW CIR | | | | CHESAPEAKE | VA | 23322-4013 |
| ALLEN H ANDREWS JR & SHIRLEY G ANDREWS JT TEN | 4900 N KNOXVILLE AVE | | | | PEORIA | IL | 61614-4979 |
| ALLEN H BELKNAP | 26 CARTER DR | | | | FRAMIGHAM | MA | 01701-3003 |
| ALLEN H BLOOM | 8304 EASTON LANE | | | | LOUISVILLE | KY | 40242-2518 |
| ALLEN H BULKLEY IV | 5229 EAST LAKE RD | | | | ROMULUS | NY | 14541-9731 |
| ALLEN H CAMPBELL | 10097 WILDWOOD DRIVE | | | | OTISVILLE | MI | 48463-9710 |
| ALLEN H DUNN | 15685 BROOK | | | | LANSING | MI | 48906-1475 |
| ALLEN H FRY | 6325 LEWIS RD | PO BOX 235 | | | MIAMIVILLE | OH | 45147-0235 |
| ALLEN H GAMBLE | 6930 MAIER S W | | | | GRANDVILLE | MI | 49418-2144 |
| ALLEN H MALEPORT | C/O GERTRUDE WOLF | 6588 COBBLER CT SE | | | CALEDONIA | MI | 49316-9172 |
| ALLEN H MC DOWELL | 6151 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| ALLEN H OKAMOTO | 728 NORRISTOWN RD #F113 | | | | LOWER GWYNEDD | PA | 19002-2133 |
| ALLEN H PEASE | 59 JUGGLER MEADOW ROAD | | | | LEVERETT | MA | 01054-9521 |
| ALLEN H RUSSELL | 1901 CALADIUM DR | | | | MARIETTA | GA | 30062-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN H SCOTT | 415 S CHESTNUT | | | | OLATHE | KS | 66061-4403 |
| ALLEN H SOMERS | 2297 CORNWALL ST | | | | GERMANTOWN | TN | 38138-4646 |
| ALLEN H VINEY | 123 E HIGH ST | | | | MILTON | WI | 53563-1619 |
| ALLEN H WALKER JR | BOX 506 | | | | HILLSBORO | NC | 27278-0506 |
| ALLEN H WOODS | 7471 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3115 |
| ALLEN HABERMAN | 241 1/2 POLLARD ST | | | | BATESVILLE | MS | 38606-1616 |
| ALLEN HARLEY EDELIST | 18046 BORIS DRIVE | | | | ENCINO | CA | 91316-4351 |
| ALLEN HARRIS | 505 EAST 120 ST | | | | CLEVELAND | OH | 44108-1845 |
| ALLEN HARVEY DEACON | #67 | 38703 N SHERIDAN RD | | | BEACH PARK | IL | 60099-3957 |
| ALLEN HENDERSON | 8 SHENANDOAH WAY | | | | PACIFICA | CA | 94044-3861 |
| ALLEN HINMAN | 1431 ARBOR DR | | | | LAKE | MI | 48632-8957 |
| ALLEN HON LEONG & HELEN MAY LEONG TR UA 08/03/88 ALLEN HON LEONG & | HELEN MAY | 413 GREENBRIER ROAD | | | ALAMEDA | CA | 94501-6032 |
| ALLEN HUEBNER | 32844 FM 1301 | | | | WEST COLUMBIA | TX | 77486-9534 |
| ALLEN HUMPHREYS | 837 WEINLAND STREET | | | | NEW CARLISLE | OH | 45344-2647 |
| ALLEN I LOFTSPRING TR ALLEN I LOFTSPRING LIVING TRUST UA 11/04/96 | 8585 ARBORCREST DR | | | | CINCINNATI | OH | 45236-1407 |
| ALLEN J AITA CUST ANDREW J AITA U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1028 HAHN PLACE | | | WEST CHICAGO | IL | 60185-3852 |
| ALLEN J AITA CUST MICHAEL J AITA U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6377 OLD NATCHEZ TRACE | | | SANTA FE | TN | 38482 |
| ALLEN J ALBRIGHT | 7020 KNICKERBOCKER ROAD | | | | ONTARIO | NY | 14519-9784 |
| ALLEN J ANDERSON | 1615 CROCKETT HILLS | | | | BRENTWOOD | TN | 37027-7334 |
| ALLEN J BELLI & MRS LUCILLE BELLI JT TEN | 1545 EAGLE RIDGE DRIVE | | | | ANTIOCH | IL | 60002-8890 |
| ALLEN J BERG & LINDA A BERG JT TEN | 7528 N 50 W | | | | LIZTON | IN | 46149 |
| ALLEN J BOWERMAN & RUBY E BOWERMAN JT TEN | 3141-E EAST MIMOSA ST | | | | SPRINGFIELD | MO | 65804-4745 |
| ALLEN J CHINAVARE & GERALDINE J CHINAVARE JT TEN | 4732 CRYSTAL DR | | | | BEULAH | MI | 49617-9490 |
| ALLEN J DIBLER | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| ALLEN J DIGIROLAMO | 4 FLEMISH WAY | | | | MOUNT HOLLY | NJ | 08060-4500 |
| ALLEN J FLACK JR | 6449 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| ALLEN J GARLAND | 7625 HILLSIDE | | | | OAKLAND | CA | 94605-2823 |
| ALLEN J GIANNAKOPOULOS | 15867 SW 142ND TE | | | | MIAMI | FL | 33196-6725 |
| ALLEN J HOLLAND | 85 KEITH AVE | | | | CAMDEN | TN | 38320-6823 |
| ALLEN J HOLLENBECK | 8063 IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| ALLEN J JUDAY | 29050 WILDERNESS TRL | | | | STURGIS | MI | 49091-8428 |
| ALLEN J KAMRAD | 8509 SOUTHWIND BAY CIRCLE | | | | FT MYERS | FL | 33908-6033 |
| ALLEN J LECOMPTE & NORMA L LECOMPTE JT TEN | 1715 E SIEBENTHALER | | | | DAYTON | OH | 45414-5330 |
| ALLEN J LESTERSON | 27715 SYLVAN AVE | | | | WARREN | MI | 48093-4941 |
| ALLEN J LEWIS & BARBARA G LEWIS JT TEN | 99 WOODSIDE DR | | | | MT HOLLY | NJ | 08060-5277 |
| ALLEN J MCCANN | PO BOX 1431 | | | | JANESVILLE | WI | 53547-1431 |
| ALLEN J NATOWITZ | 1857 W 10TH ST | | | | BROOKLYN | NY | 11223-2552 |
| ALLEN J SHERMAN | 60 W CEDRO DR | | | | GEENVALLEY | AZ | 85614-4204 |
| ALLEN J SHERMAN & LAVANNA T SHERMAN JT TEN | 60 WEST CEDRO DR | | | | GREENVALLEY | AZ | 85614-4204 |
| ALLEN J WEESE & LUCINDA A WEESE JT TEN | 57 WETWOOD CT | | | | HEDGESVILLE | WV | 25427-5658 |
| ALLEN J WILTZ | 103 VILLAGE COURT | | | | NATCHITOCHES | LA | 71457 |
| ALLEN JACOBSON CUST ELYSSA JACOBSON UGMA NJ | 121 GREENE ST | APT 3 | | | NEW YORK | NY | 10012 |
| ALLEN JAMES SHIER JR | 1209 ROLLING LANE | | | | JOHNSBURG | IL | 60051-9680 |
| ALLEN JENKINS JR | 8041 TANAGER COURT | | | | INDIANAPOLIS | IN | 46256-1776 |
| ALLEN JOEL KAPLAN | 5410 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015-2859 |
| ALLEN JOHNSON | 6020 SAMUEL STREET | | | | LA MESA | CA | 91942-2554 |
| ALLEN JONES | 1034 E AUSTIN ST | | | | FLINT | MI | 48505-2218 |
| ALLEN JONES III | 105 SUNCREST DRIVE | | | | FLINT | MI | 48504-8101 |
| ALLEN K GRANT | 3434 PLANTATION DR | | | | ALBANY | GA | 31701 |
| ALLEN K LEE | 1746 SELMA RD | | | | SPRINGFIELD | OH | 45505-4244 |
| ALLEN K NEWMAN | 21840 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN K PRELL & SARAH A PRELL TR UA 11/08/89 PRELL TRUST | 395 HURST | | | | TROY | MI | 48098 |
| ALLEN K ROBERTS | 68 MAPLETON RD | | | | GROSSE POINTE FARM | MI | 48236-3615 |
| ALLEN K WEBB | 3018 E DUBLIN ST | | | | GILBERT | AZ | 85295-0406 |
| ALLEN KEN KATAYAMA | 198 REGENCY DR | | | | BARTLETT | IL | 60103-4442 |
| ALLEN KIMBALL & DORIS KIMBALL JT TEN | 823 CEDAR CREST | | | | ALLEN | TX | 75002-5069 |
| ALLEN KING JR | 9251 GREENWOOD RD | | | | GRASS LAKE | MI | 49240-9590 |
| ALLEN KLEIN | 3540 STONE CANYON | | | | SHERMAN OAKS | CA | 91403-4527 |
| ALLEN KOHN | 1 CHURCHILL RD | | | | PORT CHESTER | NY | 10573-1110 |
| ALLEN KOZLOWSKI | 9858 NIVER | | | | ALLEN PARK | MI | 48101-1349 |
| ALLEN KWASTEL & MRS ARLENE KWASTEL JT TEN | 538 E OLIVE ST | | | | LONG BEACH | NY | 11561-3724 |
| ALLEN L AHRENS | 16165 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9762 |
| ALLEN L BUTTS | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278 |
| ALLEN L CERGOL | 4612 FOX FIRE TRAIL | | | | PORTAGE | MI | 49024-8140 |
| ALLEN L CLICK | 14909 HOLLAND RD | | | | BROOK PARK | OH | 44142-3067 |
| ALLEN L DAVIDSON | 2215 ROBINA | | | | BERKLEY | MI | 48072-4004 |
| ALLEN L DOWNING | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 |
| ALLEN L FLETCHER | 8316 HILL CREST RD APT A | | | | KANSAS CITY | MO | 64132 |
| ALLEN L GLUNT | 6912 WILSON STREET | | | | WEST MIFFLIN | PA | 15122-2756 |
| ALLEN L GRIECO | 146 PARKMEADOW DR | | | | PITTSFORD | NY | 14534-2670 |
| ALLEN L GRIFFIN | 22 OAK STREET | | | | EXETER | NH | 03833-1621 |
| ALLEN L HATT | 9359 BAKER RD | | | | JASPER | MI | 49248-9704 |
| ALLEN L HNATIW | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| ALLEN L HOLLOWAY | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 |
| ALLEN L HUBBARD | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2047 |
| ALLEN L HUNTER | 877 ADDISON STREET | | | | ADRIAN | MI | 49221-2408 |
| ALLEN L IPPOLITO | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155-4827 |
| ALLEN L KAPLAN CUST DAVID KAPLAN UGMA MA | 11 SASSAMON RD | | | | NATICK | MA | 01760 |
| ALLEN L KEIL | 4134 PAGE ST | | | | FRIE | PA | 16510-3570 |
| ALLEN L LUDWICK CUST MEGAN ELIZABETH LUDWICK A UGMA MI | 3524 MAYBEL | | | | LANSING | MI | 48911-2829 |
| ALLEN L LUDWICK CUST SARA DAWN LUDWICK A UGMA MI | 3524 MAYBEL | | | | LANSING | MI | 48911-2829 |
| ALLEN L MANN | 1325 BELL CREEK DR | | | | FLINT | MI | 48505-2542 |
| ALLEN L MC KINNEY | 520 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| ALLEN L MCMASTER | 13882 RIVERWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5665 |
| ALLEN L MENOSKY | 5510 NEWBERRY ROAD | | | | DURAND | MI | 48429-9131 |
| ALLEN L MOODY | 17085 SE 93RD YONDEL CIR | | | | LADY LAKE | FL | 32162-1871 |
| ALLEN L MOODY & REBECCA SUE MOODY JT TEN | 17085 SE 93RD YONDEL CIRCLE | | | | LADY LAKE | FL | 32162 |
| ALLEN L NOLFF | 7404 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| ALLEN L NORTHEY | 114 ELM | | | | CAMBRIDGE | WI | 53523-8907 |
| ALLEN L O'BRIEN & IRENE M O'BRIEN TR O'BRIEN FAM TRUST UA 09/03/98 | 3 PURDY LANE | | | | WALLINGFORD | PA | 19086-6067 |
| ALLEN L PARRISH | 3460 RALSTON | | | | INDIANAPOLIS | IN | 46218-1053 |
| ALLEN L SMITH | 1500 ROSEWOOD DR APT G35 | | | | COLUMBIA | TN | 38401-4892 |
| ALLEN L SMITH & RUTH A SMITH TR SMITH JOINT TRUST UA 03/06/97 | 2540 CARLETON S ROCKWOOD | | | | CARLETON | MI | 48117-9237 |
| ALLEN L SMITH SR & MARILYN A SMITH JT TEN | 2072 11TH | | | | WYANDOTTE | MI | 48192-3810 |
| ALLEN L STEVENS | 585 OLD STAMFORD ROAD | | | | NEW CANAAN | CT | 06840-6617 |
| ALLEN L WATSON | 17195 COUNTY ROAD 222 | | | | CRANE HILL | AL | 35053-3009 |
| ALLEN L WINN | 20468 STEEL ST | | | | DETROIT | MI | 48235-1137 |
| ALLEN LEE GAULER | 922 TEWA LOOP | | | | LOS ALAMOS | NM | 87544-3230 |
| ALLEN LERNER & JOSEPHINE LERNER JT TEN | 21 PINE ST | | | | DEERFIELD | IL | 60015 |
| ALLEN LEWIS LEVY | 2739 S OAKLAND CIR W | | | | AURORA | CO | 80014 |
| ALLEN LINBERGER | 10602 BURNSIDE LANDING COURT | | | | BURKE | VA | 22015-2520 |
| ALLEN LOEHR | 5389 SHORE DRIVE | | | | BELLAIRE | MI | 49615-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN M DE BRAAL | 6717 PLYMOUTH ROAD | | | | DOWNERS GROVE | IL | 60516-3213 |
| ALLEN M GRIEVE & MRS PANSY L GRIEVE JT TEN | 10048 BARBERTON DR | | | | ST LOUIS | MO | 63126-2303 |
| ALLEN M JONES | 17 MATTHES AVE | | | | WILMINGTON | DE | 19804-1543 |
| ALLEN M KIRKLAND | 2246 POLAR ROCK AVE | | | | ATLANTA | GA | 30315-6434 |
| ALLEN M MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2409 |
| ALLEN M PRESTON | 2626 EDISON ST N W | | | | UNIONTOWN | OH | 44685-8486 |
| ALLEN M SLAYTON JR | 14225 FORRER | | | | DETROIT | MI | 48227-2144 |
| ALLEN M SWAN & VERLA J SWAN JT TEN | 2275 PANORAMA DR | | | | SALT LAKE CITY | UT | 84124-2806 |
| ALLEN M WALLACE | 3051 RIO DOSA DRIVE APT 233 | | | | LEXINGTON | KY | 40509 |
| ALLEN M WHITE | 22937 EBONY AVE | | | | BLOOMFIELD | IA | 52537-7335 |
| ALLEN M ZACHAREVICH | 3635 GREEN MEADOW LN | | | | ORION TWP | MI | 48359-1493 |
| ALLEN MACGREGOR CUST CHRISTOPHER GEORGE MACGREGOR U/THE MAINE UNIFORM | GIFTS TO MINORS ACT | 232 WINGOOD RD | | | WINDSOR | ME | 04363-3716 |
| ALLEN MANN & JUNE MANN TR UA 03/21/84 MANN FAMILY TRUST | 434 CHAUTAUQUA BLVD | | | | PACIFIC PALISADES | CA | 90272-4406 |
| ALLEN MARBERRY | 5277 PAGE | | | | ST LOUIS | MO | 63113-1501 |
| ALLEN MASSIE EARMAN | 4327 LAKE SANTA CLARA DR | | | | SANTA CLARA | CA | 95054-1331 |
| ALLEN MAYER ABRAMS | 2216 SCHILLER AVE | | | | WILMETTE | IL | 60091-2328 |
| ALLEN MENDELSOHN CUST HERMAN MARTIN MENDELSOHN U/THE D C UNIFORM | GIFTS TO MINORS ACT | 3310 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20008-3411 |
| ALLEN MICHAEL GOWN | 2637 11TH AVE E | | | | SEATTLE | WA | 98102-3902 |
| ALLEN MITCHELL CUST DAVID S MITCHELL UGMA IL | 2265 WHITE OAK DR | | | | NORTHBROOK | IL | 60062-6360 |
| ALLEN MIXSON & MRS LILLIAN M CHASE JT TEN | 5091 NW 146TH TERRACE | | | | PORTLAND | OR | 97229 |
| ALLEN N BROWN | 229 W UPSAL ST | APT 910 | | | PHILADELPHIA | PA | 19119-4009 |
| ALLEN N BROWN | 7259 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| ALLEN N HELINE & MRS JEANNETTE M HELINE TEN ENT | 517 STEVENS CT | | | | SLEEPY HOLLOW | IL | 60118-1822 |
| ALLEN N HOLE | 1270 SAMUEL ROAD | | | | WEST CHESTER | PA | 19380-1066 |
| ALLEN N KNOX & MRS ALLEN N KNOX TEN COM | 1742 ATOKA TRL | | | | CAMDEN | SC | 29020-9402 |
| ALLEN N MAHOWALD & MRS VIRGINIA A MAHOWALD JT TEN | 706 PERSHING AVE N | | | | NEW PRAGUE | MN | 56071-2164 |
| ALLEN N WILLIAMS | 4065 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507-9533 |
| ALLEN OREAR CUST JASON MATTHEW OREAR UGMA MI | 1272 BROOKLINE DR | | | | CANTON | MI | 48187-3236 |
| ALLEN OUELLETTE | 1216 LOUIS AVENUE | WINDSOR ON N8X 4B9 CANADA | | | | | |
| ALLEN P GOTTLER | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072-2544 |
| ALLEN P MUNN | 4050 W SOUNDVIEW DRIVE | | | | TACOMA | WA | 98466-1222 |
| ALLEN P STALLINGS & JEFFRY T STALLINGS TR IRREVOCABLE TR 10/10/91 U-A | VERAD | 3426 N COUNTY RD 300W | | | ROCKPORT | IN | 47635-9062 |
| ALLEN P WEISS CUST BARRY I WEISS UGMA IL | 350 CHURCH ST C | | | | SAN FRANCISCO | CA | 94114-1757 |
| ALLEN PARKER | 38284 CAROLON BLVD | # 15 | | | WESTLAND | MI | 48185-8700 |
| ALLEN PARKER & GEORGIA B PARKER JT TEN | 38284 CAROLON BLVD | # 15 | | | WESTLAND | MI | 48185-8700 |
| ALLEN PAUL COTTLER | 8410 153RD ST NW | | | | GIG HARBOR | WA | 98329 |
| ALLEN POINESETT | 702 HUGHE RD | | | | JOHN'S ISLAND | SC | 29455-7920 |
| ALLEN R ANDIS | 3209 ELWOOD DRIVE | | | | RACINE | WI | 53406-5217 |
| ALLEN R BARTINE | 1100 HAVENWOOD LANE | | | | LAKE FOREST | IL | 60045-3386 |
| ALLEN R BEACH TR UA 06/07/73 ALLEN R BEACH TRUST | 1922 SOUTHBRIDGE WAY | | | | SANDY | UT | 84093-2550 |
| ALLEN R BOWER | 213 N MAIN STREET | | | | BRITTON | MI | 49229-9518 |
| ALLEN R BROOKS | 12761 DEVOE | | | | SOUTHGATE | MI | 48195-2367 |
| ALLEN R BROSHEARS | 1120 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| ALLEN R BUSH CUST ALYSON L BUSH UTMA FL | 405 HORSEMAN CLUB RD | | | | PALATKA | FL | 32177-7917 |
| ALLEN R CAMPBELL | 12105 DALHART DRIVE | | | | FENTON | MI | 48430-8858 |
| ALLEN R COOK & DIANN D COOK JT TEN | 300 COMANCHE ROAD | | | | SHELBYVILLE | KY | 40065-1977 |
| ALLEN R CRESSMAN | 2901 NORTHAMPTON ST | | | | EASTON | PA | 18045-2557 |
| ALLEN R DAVIDSON | 20700 HELL HIGH | | | | ONAWAY | MI | 49765 |
| ALLEN R DIXON | C/O G DIXON | 2148 ROBIN RD | | | BOWLING GREEN | KY | 42101-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN R DOWNEY | 30925 BLAKELY RIVER RD | | | | SPANISH FORT | AL | 36527-3091 |
| ALLEN R EDWARDS | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| ALLEN R FINLEY | 4303 REVERE CIRCLE | | | | MARIETTA | GA | 30062-5771 |
| ALLEN R HICKS | 1640 NORWOOD AVE | | | | ITASCA | IL | 60143-1002 |
| ALLEN R HURST & GERALDINE HURST JT TEN | 466 REVERE RD | | | | LANCASTER | PA | 17601-2841 |
| ALLEN R JONES | 3398 HIWOOD AVENUE | | | | STOW | OH | 44224-4624 |
| ALLEN R JONES & SHARON A JONES JT TEN | 13820 NW 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| ALLEN R JUMP | 675 GARNER DR | | | | COVINGTON | KY | 41015-2324 |
| ALLEN R KAISER | 6113 NW HWY 9 | | | | PARKVILLE | MO | 64152-3546 |
| ALLEN R KIGHT | 1001 LOOP 236 P O BOX 315 | | | | QUEEN CITY | TX | 75572-0315 |
| ALLEN R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947-9726 |
| ALLEN R NYE & SUSAN A NYE JT TEN | 1009 WOODLAWN PARK DR | | | | FLINT | MI | 48503 |
| ALLEN R PETERSEN CUST MARY KATHERINE PETERSEN UTMA IA | 8859 NW 67TH CT | | | | JOHNSTON | IA | 50131-1900 |
| ALLEN R SANDERS | 7548 N LINDEN LANE | | | | PARMA | OH | 44130-5807 |
| ALLEN R SCHNECK | 36248 WORTHING DRIVE | | | | NEWARK | CA | 94560-2047 |
| ALLEN R SHAW & CAROLE L SHAW JT TEN | 1034 PORT ORANGE WAY | | | | NAPLES | FL | 34120-2915 |
| ALLEN R SHOAF | R 2 | | | | WILLIAMSPORT | IN | 47993-9802 |
| ALLEN R SORGENFREI | 18600 MARBLE HEAD DR | | | | NORTHVILLE | MI | 48168-8549 |
| ALLEN R STEFANSKI | 3200 OAKDALE | | | | HICKORY CORNERS | MI | 49060-9318 |
| ALLEN R STEWART | 6 ELM ST | | | | GERMANTOWN | OH | 45327-1205 |
| ALLEN R TACEY SR | 101 TRINITY LAKE DR | APT 454 | | | SUNCITY CENTER | FL | 33573-7707 |
| ALLEN R TAVALIERI | 4180 UNIVERSITY | | | | DETROIT | MI | 48224-1468 |
| ALLEN R UPTON | 104 FEILD AVE W | | | | VENICE | FL | 34285-3832 |
| ALLEN R WADLEY | 1554 RICHMOND | | | | PONTIAC | MI | 48340-1021 |
| ALLEN R WHITE | 2401 MAROPOSA DRIVE | | | | TERREHAUTE | IN | 47803-1850 |
| ALLEN R WIRTH | 13665 W DEXTER TRL | | | | FOWLER | MI | 48835-9251 |
| ALLEN ROBERT TROWBRIDGE & MARTHA JOAN TROWBRIDGE TR UA 10/24/2007 | TROWBRIDGE FAMILY TRUST | 115 GRAPEVINE LN | | | GEORGETOWN | TX | 78633 |
| ALLEN ROPER | PO BOX 404 | | | | PALOS HTS | IL | 60463-0404 |
| ALLEN RUSCA | 21 LYNN DRIVE | | | | NEPTUNE | NJ | 07753-3211 |
| ALLEN S CHIN | 4735 HOLLAND DR | | | | TROY | MI | 48098-7016 |
| ALLEN S COLONNA | 107 OBERLIN TER | | | | LANSDALE | PA | 19446 |
| ALLEN S HALL | 3545 SE 29TH CT | | | | OCALA | FL | 34471-6895 |
| ALLEN S HOFFMAN | 2631 CHAUCER LN | | | | RINER | VA | 24149-3301 |
| ALLEN S LINDEMANN | 1201 DENNISON RD | | | | DUNDEE | MI | 48131-9609 |
| ALLEN S MATHEWS | 24 WALNUT ST | | | | BLOOMINGDALE | NJ | 07403-1819 |
| ALLEN S NICKLOW | 16624 MT TRACK RD | | | | ORANGE | VA | 22960-9547 |
| ALLEN SAYLOR | 4168 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |
| ALLEN SCHIPRITT | 39 SOUTH 2ND ST | | | | MERIDEN | CT | 06451 |
| ALLEN SEYMOUR LEFOHN | BOX 196 | | | | CLANCY | MT | 59634-0196 |
| ALLEN SHARENOW | 2535 RIVIERA DR | | | | DELRAY BEACH | FL | 33445-1342 |
| ALLEN STEPHEN PARK | 37 MAPLE LANE | | | | BLAIRSTOWN | NJ | 07825-9679 |
| ALLEN SVETEK | PO BOX 33 | | | | STOUTSVILLE | OH | 43154-0123 |
| ALLEN T BARNUM CUST EDMUND C BARNUM U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 2188 N ROOSEVELT AVE | | | ALTADENA | CA | 91001-3511 |
| ALLEN T BARR | 5697 W BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| ALLEN T BROKAW | 1142 PARKWAY AVE | | | | TRENTON | NJ | 08628 |
| ALLEN T COX | 5437 HOLCOMB | | | | DETROIT | MI | 48213-3090 |
| ALLEN T FREDERICK | 819 SOUTH JAHNCKE AVE | | | | COVINGTON | LA | 70433-3722 |
| ALLEN T GUMBRELL | 1205 MAYFIELD CT | | | | ROCKFORD | IL | 61107 |
| ALLEN T LIEBERG | 12050 MONTGOMERY RD APT 340 | | | | CINCINNATI | OH | 45249-2025 |
| ALLEN T MANLEY | 17116 SPRENGER | | | | EASTPOINT | MI | 48021-4501 |
| ALLEN T ONEIL | 10239 PANGBORN AVE | | | | DOWNEY | CA | 90241 |
| ALLEN TALTON | 39120 ARGONAUT WAY # 775 | | | | FREMONT | CA | 94538 |
| ALLEN TALTON | PO BOX 7661 | | | | FREMONT | CA | 94537 |
| ALLEN TURNER | 2242 WINCHESTER LOOP | | | | DISCOVERY BAY | CA | 94514-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN V CARTER JR | 3406 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2935 |
| ALLEN W ADAMS | 321 E 28TH STREET | | | | MUNCIE | IN | 47302-5623 |
| ALLEN W BAKER JR | 230 LARK LANE | | | | WEST SALEM | WI | 54669-1246 |
| ALLEN W BELL | 7276 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| ALLEN W BISHOP | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073-4510 |
| ALLEN W CALDEIRA | 12746 LODESTAR DR | | | | GRASS VALLEY | CA | 95949-9316 |
| ALLEN W DUNN | 3727 CAMERON AVE | | | | BLOOMINGTON | IN | 47401-4212 |
| ALLEN W GOMOLL | 4 JACQUELINE CIRCLE | | | | RICHBORO | PA | 18954 |
| ALLEN W GREGORY | 41 TOWANA RD | | | | RICHMOND | VA | 23226-3124 |
| ALLEN W HALL | 128 COUNTY RD 5591 | | | | POPLAR BLUFF | MO | 63901-7478 |
| ALLEN W HEATHERLY | 2518 GOTHAM WAY | | | | VALRICO | FL | 33594-6377 |
| ALLEN W KENDZIORA | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| ALLEN W LOWRIE | 416 1/2 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1436 |
| ALLEN W MCBETH | 4904 VIRGIL | | | | FT WORTH | TX | 76119-2162 |
| ALLEN W MCCAHREN | 3326 HUNTERLS LODGE RD | | | | MARIETTA | GA | 30062 |
| ALLEN W NICKOLAI & EDNA M NICKOLAI JT TEN | 22 WHITETAIL CT | | | | JACKSON | MI | 49203-5174 |
| ALLEN W RIGSBY JR & KATHLEEN C RIGSBY TEN COM | 558 MANORWOOD LN | | | | LOUISVILLE | CO | 80027 |
| ALLEN W ROBINSON | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |
| ALLEN W RYDINSKY & MRS SHERRYL S RYDINSKY JT TEN | 12 RIVERSIDE PARK S | | | | MECHANICVILLE | NY | 12118-2628 |
| ALLEN W SNOW | 2644 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| ALLEN W WEHRMEISTER | 3288 VIA MARIN UNIT 50 | | | | LA JOLLA | CA | 92037-2947 |
| ALLEN WATSON | 2443 KEYWORTH AVE | | | | BALTIMORE | MD | 21215-7647 |
| ALLEN WINGARD | 929 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| ALLEN WOODS | 5626 BROOKFIELD AVENUE | NIAGARA FALLS ON L2G 5R1 CANADA | | | | | |
| ALLEN Z STEGALL | 50 RIVERHILL RD LOT 2 | | | | FULTON | MS | 38843 |
| ALLENE A FINLEY | 14384 HESS RD | PO BOX 333 | | | HOLLY | MI | 48442-0333 |
| ALLENE BROWN | 9610 57TH AVE #10K | | | | FLUSHING | NY | 11368-3441 |
| ALLENE C REYNOLDS | 809 HEARD AVE | | | | MAYBROOK | NY | 12543-1315 |
| ALLENE HORTON DUERINGER TR REVOCABLE LIVING TRUST 08/26/91 U-A ALLENE | HORTON DUERINGER | 600 LINDEWOOD | | | SAINT CHARLES | MO | 63301-1728 |
| ALLENE JONES | 413 W 3RD ST | APT 4 | | | FLINT | MI | 48503-2688 |
| ALLENE MUSGRAVE | 495 KINGWOOD PIKE | | | | MORGANTOWN | WV | 26508-3963 |
| ALLENE WEIGEL | 7426 EMI DRIVE | | | | MIDDLETOWN | OH | 45044-9625 |
| ALLESIA J HUNTER | 1783 JOHNSON RD NW | APT 4200 | | | ATLANTA | GA | 30318-8910 |
| ALLEYNIE V HAMMONS EX UW ODIE L HAMMONS | 5115 W HEAPS RD | | | | PYLESVILLE | MD | 21132-1928 |
| ALLI KERYAN | 207 BAUCOM PARK DR | | | | GREERS | SC | 29650-2974 |
| ALLI PLEASONTON | 106 S MANTLE AVE | | | | ELIZABETHTOWN | KY | 42701-1606 |
| ALLIE DEATON | 301 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ALLIE E CORBIN | 315 S AURORA ST | | | | EASTON | MD | 21601-3414 |
| ALLIE F CARTWRIGHT | 925 YOUNGSTOWN WARREN RD | APT 90 | | | NILES | OH | 44446-4638 |
| ALLIE F NICHOLSON | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| ALLIE JOE COHEN | 6027 COUNTRY CLUB DR | | | | VICTORIA | TX | 77904-1630 |
| ALLIE JOE COHEN & SUSAN MILLER COHEN JT TEN | PO BOX 1128 | | | | VICTORIA | TX | 77902-1128 |
| ALLIE L WATSON | 6184 HARWOOD DR | | | | MT MORRIS | MI | 48458-2771 |
| ALLIE M CARTER | 3943 LEBANON ROAD | | | | MURFREESBORO | TN | 37129-1238 |
| ALLIE M JEFFERSON | 12121 CORBETT | | | | DETROIT | MI | 48213-1700 |
| ALLIE M VALLERY | CRM 427 BOX 3669 | | | | APO | AE | 09630 |
| ALLIE MCLEOD GILLIS | 3212 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9709 |
| ALLIE SCARBERRY | 10702 OAK LANE APT 14113 | | | | BELLEVILLE | MI | 48111-4709 |
| ALLIE SLAYMEN JR | 1414 SOM CTR RD | APT-306 | | | MAYFIELD HTS | OH | 44124-2105 |
| ALLIE V JENT | 1244 CAMPBELL | | | | NEW CARLISLE | OH | 45344-2836 |
| ALLIE W SIMMONS | 2484 CRANWOOD DR SW | | | | WARREN | OH | 44485-3305 |
| ALLIEN W NETTER | 13770 SHADY LANE | | | | MONROE | MI | 48161-3818 |
| ALLINE M PURVIS | 33 STADIA DRIVE | | | | FRANKLIN | OH | 45005-1736 |
| ALLINE M PURVIS | 5130 BRITTANY DR S APT 204 | | | | ST PETERSBURG | FL | 33715-1515 |
| ALLINE W BROWN | 1706 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLIS E SANFORD | 309 NE GRATTAN ST | | | | TOPEKA | KS | 66616 |
| ALLIS E SANFORD | 309 NE GRATTAN ST | | | | TOPEKA | KS | 66616 |
| ALLISON A DAVIS | 2633 CENTURY OAKS LN | | | | CHARLOTTE | NC | 28262-3164 |
| ALLISON A WILLIAMS | 10066 NE 29TH PL | | | | BELLEVUE | WA | 98004-1936 |
| ALLISON ANNE STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522-4896 |
| ALLISON B DE BRUX | 7726 FARR ST | APT 709 | | | DANIEL ISLAND | SC | 29492-6402 |
| ALLISON B GLIDDEN | 282 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93405-2370 |
| ALLISON B OGLESBY | 16815 HUNTINGTON | | | | DETROIT | MI | 48219-4022 |
| ALLISON BABCOCK | PO BOX 965 | | | | LOCKPORT | NY | 14095-0965 |
| ALLISON C ALLEN | 10492 WHISPERING OAKS | | | | NEVADA CITY | CA | 95959-8710 |
| ALLISON C CRAIG | PO BOX 2850 | | | | BRANDON | FL | 33509-2850 |
| ALLISON C SEMMES & MRS MARILYN B SEMMES JT TEN | 7104 ARROWOOD RD | | | | BETHESDA | MD | 20817-2809 |
| ALLISON COTTON CUST SPENCER S COTTON UTMA TX | C/O J WENTZ | 125 COPPERLEAF RD | | | AUSTIN | TX | 78734-3836 |
| ALLISON D DURRANCE | 23353 NW CR 235 | | | | LAKE BUTLER | FL | 32054-3636 |
| ALLISON E CLOSE | 527 EAST UNIVERSITY #1104 | | | | ROCHESTER | MI | 48307-2181 |
| ALLISON E DESOUSA | 5 BROWNSTONE RD | | | | EAST GRANBY | CT | 06026-9705 |
| ALLISON E DURECKI & STANLEY P DURECKI JT TEN | 38187 BEECHER | | | | STERLING HEIGHTS | MI | 48312-1407 |
| ALLISON ELIZABETH KOURY | 71 SIDNEY RD | | | | AMMANDALE | NJ | 08801-3612 |
| ALLISON ENGELHART | 5768 HIGH ROCK DR | | | | WESTERVILLE | OH | 43081 |
| ALLISON ENGINE CO PERSONAL SAVINGS TR JAMES W MURPHY IRA UA 12/26/95 | 5538 LIBERTY BLVD PLACE | | | | INDIANAPOLIS | IN | 46220 |
| ALLISON GARRETT PULLEN | ROUTE 1 | 3757 BEN VENUE COVE | | | HERNANDO | MS | 38632-9801 |
| ALLISON H GREGORY & JEFFREY W GREGORY JT TEN | 880 BUTTONWOOD CIR | | | | NAPERVILLE | IL | 60540-6351 |
| ALLISON J HOUCK CUST RYE L HOUCK UTMA OR | 2612 GRAY OAK LANE S | | | | SALEM | OR | 97302-9776 |
| ALLISON J MC NAY CUST DENNIS A MC NAY U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2653 FOOTHILL BLVD | | | CALISTOGA | CA | 94515-1221 |
| ALLISON J SPENCER & PHILLIP A WHITE JT TEN | 78 OAKFORD AVE | | | | RICHWOOD | WV | 26261-1129 |
| ALLISON K ALTENHOFF | 200 BATH CLUB S BL | | | | NORTH REDINGTON BE | FL | 33708-1532 |
| ALLISON K BUTLER | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| ALLISON KAY MILLER | 120 HEATHERWOOD DR | | | | ATHENS | GA | 30606-5020 |
| ALLISON L GIBSON | 16771 CEDAR CORNORS RD | | | | BRIDGEVILLE | DE | 19933-4145 |
| ALLISON L STITELER | 631 STATE ST | | | | OXFORD | MI | 48371 |
| ALLISON L ULLMAN & MICHAEL W ULLMAN JT TEN | 4666 BOCAIRE BLVD | | | | BOCA RATON | FL | 33487-1144 |
| ALLISON LAVALAIS | 453 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| ALLISON LEE CUST COLLIN E LEE UGMA CA | 5317 GRASSWOOD CIRCLE | | | | CONCORD | CA | 94521-5003 |
| ALLISON LEWIS MAHER | 1618 TREVILIAN WAY | | | | LOUISVILLE | KY | 40205-2062 |
| ALLISON MARTIN EATON | 2707 SUMMERWIND | | | | CHAPEL HILL | NC | 27516-5838 |
| ALLISON MARY STRAZZELLA | 937 CHECKERED NW WA | | | | KENNESAW | GA | 30152-7817 |
| ALLISON MCDAVID LAWTON | 2439 GRAMERCY AVENUE | | | | TORRANCE | CA | 90501-4445 |
| ALLISON NICOLE ADAMS | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE | CO | 80121-1330 |
| ALLISON NICOLE BROWN | 1654 IROQUOIS RD | | | | ROCKLIN | CA | 95765-5435 |
| ALLISON PETRILLO | 355 DEERHAVEN WAY | | | | GLENMOORE | PA | 19343-8922 |
| ALLISON R BLANEY | 20 WHEELER LANE | | | | NATICK | MA | 01760-1842 |
| ALLISON R POGUE | 135 BROKEN ARROW TRL | | | | PETAL | MS | 39465-8953 |
| ALLISON S KEPSEL | 133 JEFFERSON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1211 |
| ALLISON S WAGER | APT 608 | 121 TRUDELLE ST | SCARBOROUGH ON M1J 3K4 CANADA | | | | |
| ALLISON SANDERS | 2914 CHESTNUT ST | | | | TOLEDO | OH | 43608-1906 |
| ALLISON SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| ALLISON TAYLOR | 2096 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| ALLISON TRACY STARK | ATTN ALLISON STARK MCQUADY | 4103 WOODSTONE WAY | | | LOUISVILLE | KY | 40241-5868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLISON TURK | 5490 TENINO AVE | | | | BOULDER | CO | 80303 |
| ALLISON VINCENT | 215 WEST GARFIELD STREET | | | | SEATTLE | WA | 98119 |
| ALLISON WILLIAMS | 1711 TAMIAMI TRL N #5 | | | | NOKOMIC | FL | 34275-1442 |
| ALLISTER G MURNER | P O BOX 757 | | | | PETOSKEY | MI | 49770 |
| ALLON DUCKETT | 7452 LINWOOD | | | | DETROIT | MI | 48206 |
| ALLOWAY JOHNSON | 19622 ALCOY ST | | | | DETROIT | MI | 48205 |
| ALLYN GAIL ACHESON & JAMES H ACHESON JT TEN | 36142 CAPPER | | | | CLINTON TOWNSHIP | MI | 48035-1424 |
| ALLYN HOUCK | 1100 EVERGREEN | | | | BLYTHEVILLE | AR | 72315-2207 |
| ALLYN J GARAVAGLIA | 7803 W HIAWATHA TRL | | | | NAUBINWAY | MI | 49762 |
| ALLYN J ROCHE & CORREEN ROCHE JT TEN | 1404 BEVERLY DR | | | | QUAKERTOWN | PA | 18951-6203 |
| ALLYN J SCHINSKI | 4354 190 SE | | | | ISSAQUAH | WA | 98027-9702 |
| ALLYN K BRONK & MRS JUNE E BRONK JT TEN | 22126 W 119TH ST | | | | PLAINFIELD | IL | 60544-9408 |
| ALLYN L BRUCH | 8901 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9486 |
| ALLYN M SEITZ TR UA 08/22/95 | 111 ARDEN LN | | | | CHELSEA | MI | 48118-9538 |
| ALLYN M SHEA | PO BOX 246 | | | | SCOTTSVILLE | NY | 14546-0246 |
| ALLYN MEYER & JO ANN MEYER JT TEN | 719 36TH ST SE | | | | CEDAR RAPIDS | IA | 52403-4315 |
| ALLYN MOORE STATON | 102 ROBERT HUNT DR | | | | CARRBORO | NC | 27510-4121 |
| ALLYN ROCHE CUST COLE M ROCHE UTMA PA | 1404 BEVERLY DR | | | | QUAKERTOWN | PA | 18951-6203 |
| ALLYNE C HALSTEAD | 3 BALDWIN PL | | | | WESTPORT | CT | 06880 |
| ALLYSE NICOLE BURLAND | 5238 ALLISON DR | | | | TROY | MI | 48098-3468 |
| ALLYSON B GREENWOOD | 12155 STATE ROUTE 9 | | | | SEDRO WOOLLEY | WA | 98284 |
| ALLYSON D SCHUTZ | 1083 MISTY HOLLOW LN | | | | TARPON SPRINGS | FL | 34688-9226 |
| ALLYSON E COMBS | 316 CABRILLO ROAD | | | | ARCADIA | CA | 91007-6241 |
| ALLYSON JENNIFER BAEHR | 5101 N KOLB ROAD | | | | TUCSON | AZ | 85750 |
| ALLYSON L ATKINS | 6440 AXEITOS TER | UNIT 103 | | | ORLANDO | FL | 32835 |
| ALLYSON L DELK | 531 E MORTON AVE | | | | PORTERVILLE | CA | 93257 |
| ALLYSON M STEED | 1763 N SEVEN OAKS WAY | | | | EAGLE | ID | 83616-6619 |
| ALLYSON NICOLE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107-9430 |
| ALLYSSA NICOLE SMITH | 142 GRANDVIEW CIR | | | | ROGERSVILLE | TN | 37857-7024 |
| ALMA A ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102-3840 |
| ALMA A BRYANT | 8260 RUSSELL LANE | | | | CLEVELAND | OH | 44144-1132 |
| ALMA A EVANS | 4506 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035-2934 |
| ALMA A KARCHER & KIM KARCHER JT TEN | 2661 SOUTH COURSE DR BLDG 21 | #807 | | | POMPANO BEACH | FL | 33069-3988 |
| ALMA B HALL | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 |
| ALMA B HELTON | 3140 S 27TH ST | # A | | | ABILENE | TX | 79605-6220 |
| ALMA B VEAL | 6606 TULIP LANE | | | | MIDDLETOWN | OH | 45044-9796 |
| ALMA B WATSON | 4921 STONEYVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2531 |
| ALMA B WILLIAMS | 6606 TULIP LN | | | | MIDDLETOWN AREA 2 | OH | 45044-9796 |
| ALMA BOWEN CUST MAYA BOWEN UTMA CA | 425 WOODBINE WAY | | | | WINDSOR | CA | 95492 |
| ALMA C BIRMINGHAM & LEO V BIRMINGHAM JT TEN | C/O JOHN BIRMINGHAM | 799 WOODLAND AVE | | | OLD TOWN | ME | 04468 |
| ALMA C LYONS | 39 CYPRESS ST | | | | FARMINGDALE | NY | 11735-5333 |
| ALMA C NETTLES | 3455 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| ALMA CARDENAS | 984 ALPINE TER 2 | | | | SUNNYDALE | CA | 94086-2459 |
| ALMA CRUTCHER | 4072 32ND ST | | | | DETROIT | MI | 48210-2555 |
| ALMA D THOMAS | 357 49TH ST APT 8 | | | | OAKLAND | CA | 94609-2263 |
| ALMA E RIPPS | 19 WEST MYRTLE STREET | | | | ALEXANDRIA | VA | 22301-2422 |
| ALMA F LEE | 5222 KATHIE CRT | | | | GREENWOOD | IN | 46143-8905 |
| ALMA F WILEY | 24340 BERKLEY ST | | | | OAK PARK | MI | 48237-1678 |
| ALMA G KEMP | 63 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3541 |
| ALMA G LONG | 1010 S GARDEN ST | | | | FLINT | MI | 48503-4730 |
| ALMA G M LEGGETT CUST GLENN TIMOTHY LEGGETT UGMA MI | 55544 WILBUR RD | | | | THREE RIVERS | MI | 49093-8815 |
| ALMA G THOMPSON TR ALMA G THOMPSON TRUST UA 06/16/00 | 4918 STONE QUARRY ROAD | | | | JOHNSTOWN | OH | 43031-9482 |
| ALMA G WAGNER | 2832 OXFORD LN | | | | FLOWER MOUND | TX | 75028-1580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMA H FADDEN | 50 LAKE BLVD APT 629 | | | | BUFFALO GROVE | IL | 60089-4369 |
| ALMA H HANNAH | 411 ASCOT CT | | | | KNOXVILLE | TN | 37923-5807 |
| ALMA I SHULTZ | 1115 HERTIAGE POINT SUITES | | | | MORGANTOWN | WV | 26505-3064 |
| ALMA J BAKER | 9845 MEADOW VIEW DR | | | | ST LOUIS | MO | 63114-2527 |
| ALMA J CHISHOLM | 212 SCHAANER ST | | | | NORTH PORT | FL | 34287 |
| ALMA J HENDERSON | 618 E DAMON RD | | | | FLINT | MI | 48505-3734 |
| ALMA J HENSON | 191 ORINOCO STREET | | | | DAYTON | OH | 45431-2069 |
| ALMA J KOZACK | 583 ELBRIDGE RD | | | | MORRISVILLE | PA | 19067-6811 |
| ALMA J LABADIE | 31429 ANNAPOLIS STREET | | | | WAYNE | MI | 48184-2241 |
| ALMA J LAGNESS & TERRY ANN KINNEY JT TEN | 8676 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| ALMA J REPPUHN | 13433 FENTON RD | | | | FENTON | MI | 48430-1117 |
| ALMA J REPPUHN & DANIEL M REPPUHN JT TEN | 13433 FENTON ROAD | | | | FENTON | MI | 48430-1117 |
| ALMA J ROUSSEAU & WILLIAM ROUSSEAU JT TEN | 8 RICE ST | | | | HOPKINTON | MA | 01748-1562 |
| ALMA J STARKS-BARNETT | 1416 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| ALMA J STOVER | 6210 BELVIDERE | | | | CLEVELAND | OH | 44103-3817 |
| ALMA J TAYLOR | 5377 DENNY DR | | | | COLLEGE PARK | GA | 30349-5205 |
| ALMA J WILLIAMS | 448 RICE ST | | | | BELLWOOD | IL | 60104-1857 |
| ALMA JEAN GOETZ & ANGUS G GOETZ JR JT TEN | 445 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3815 |
| ALMA JEAN RODRIGUEZ | 1050 C R 157 | | | | FREMONT | OH | 43420 |
| ALMA JEAN ROSFELDER | 9454 PORTER RD | | | | RYLAND HGTS | KY | 41015 |
| ALMA K CORRIS | 316 DEAN ST NE | | | | GRAND RAPIDS | MI | 49505-4735 |
| ALMA K MYERS | 3109 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9277 |
| ALMA L ARCANGELINI | 15954 BIRCHCROFT DR | | | | BROOK PARK | OH | 44142-3735 |
| ALMA L B WRIGLEY | 236 PROSPECT DR | | | | WILMINGTON | DE | 19803-5330 |
| ALMA L BAILEY TOD MICHAEL A BAILEY & JOHN T BAILEY | 1040 N MAIN STREET | | | | RUSHVILLE | IN | 46173-1255 |
| ALMA L ELLIOTT | 1176 EAST HOME | | | | FLINT | MI | 48505-3010 |
| ALMA L MCCORMICK | 1050 C R 157 | | | | FREMONT | OH | 43420 |
| ALMA L MOULTON | PO BOX 4125 | | | | IRONTON | OH | 45638-4125 |
| ALMA L POWELL | 416 INDIAN LAKE NE | | | | SPARTA | MI | 49345 |
| ALMA LEACHMAN | 4405 DANNYWOOD ROAD | | | | LOUISVILLE | KY | 40220-1207 |
| ALMA LILLIAN HEDBLAD | 3216 MCKITRICK | | | | MELVINDALE | MI | 48122-1113 |
| ALMA LODGE NO 523 I-O-O-F | 442 MAIN ST 2ND FLOOR | | | | JOHNSTOWN | PA | 15901-1819 |
| ALMA LORENE TINCHER | PO BOX 19903 | | | | LOUISVILLE | KY | 40259-0903 |
| ALMA LOUISE FOWLER | 2031 E CONNELL ST | | | | BURTON | MI | 48529-1332 |
| ALMA LOUISE MUTCH | RR 5 | CHARLOTTETOWN PE C1A 7J8 CANADA | | | | | |
| ALMA M BROWN | 134 ALLENDALE ROAD | | | | FOREST HOME | AL | 36030 |
| ALMA M CAMPBELL | 3179 E SHORE DR | | | | COLUMBIANVILLE | MI | 48505-1514 |
| ALMA M COOK TR THE ALMA M COOK TRUST UA 05/06/96 | 2712 COLONY LAKE E DR | | | | PLAINFIELD | IN | 46168-7867 |
| ALMA M HOWE | 19 ARCH ST | | | | NORTHFIELD | NH | 03276-1530 |
| ALMA M KELLER | 2920 W 13TH | | | | GRAND ISLAND | NE | 68803-2439 |
| ALMA M MILLER | 401 FRANK STREET | | | | MITHCELL | IN | 47446-1825 |
| ALMA M PARKER | 56 WEST JUDSON | | | | YOUNGSTOWN | OH | 44507-2039 |
| ALMA M PERRY | 12613 HAMBURG | | | | DETROIT | MI | 48205-3303 |
| ALMA M RICE | 1415 HICKORY RUN DRIVE | | | | COLUMBUS | OH | 43204-1518 |
| ALMA M SMITH TR UA 06/02/92 THE HAROLD C SMITH &ALMA M SMITH FAMILY | TRUST | 4806 CHATEAU DR | | | GODFREY | IL | 62035-1602 |
| ALMA M WHEATLEY | 906 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2214 |
| ALMA MALLER | GRAYS LANE HOUSE | UNIT 205 | 100 GRAYS LANE | | HAVERFORD | PA | 19041-1753 |
| ALMA MARJORIE JONES | 1224 13TH NW ST | | | | CEDAR RAPIDS | IA | 52405-2404 |
| ALMA MASLAN | 213-01 75TH AVE | | | | BAYSIDE | NY | 11364-3363 |
| ALMA NORTH | 2 PRIORWAY AVE | BORROWASH DERBYSHIRE DE72 3HW GREAT BRITAIN | | | | | |
| ALMA O MARGRAVE | 247 GLENDOLA ST NW | | | | WARREN | OH | 44483-1246 |
| ALMA P JONES | 1013 CIVIC ST | | | | MONROE | LA | 71201-4101 |
| ALMA PETRINI & MARIO A PETRINI JT TEN | 14139 WINSTON | | | | REDFORD | MI | 48239-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMA POLLOCK SMITH & ALFRED B SMITH JR TR SHARAN LEE SMITH TERRY TR | U-W ALFRED B SMITH | 11606 NOBLEWOOD CREST LANE | | | HOUSTON | TX | 77082-6813 |
| ALMA RUTH MCMILLAN | 833 PELICAN BAY DR | | | | DAYTONA BEACH | FL | 32119-8752 |
| ALMA RUTH SWITZER | RURAL DELIVERY #2 | | | | KNOX | PA | 16232-9802 |
| ALMA S KERNODLE | 2003 ELON OSSIPEE RD | | | | ELON COLLEGE | NC | 27244-7525 |
| ALMA T DIX & CHERYL D PRITCHARD JT TEN | 4071 ROCKHILL RD | | | | MECHANICSVILLE | VA | 23111-6902 |
| ALMA T PRIESTLY & JO ANN C PRIESTLY JT TEN | 1452 S ELLSWORTH SP 1289 #2813 | | | | MESA | AZ | 85208-3700 |
| ALMA V CUELLAR | 4304 TILDEN AVE | | | | LAREDO | TX | 78041 |
| ALMA V GRUNOW & ROBERT J GRUNOW JT TEN | 1246 BAYARD AVE | | | | MURFREESBORO | TN | 37130-9542 |
| ALMA W COLES & RACHEAL A KENT JT TEN | 707 W HART | | | | BAY CITY | MI | 48706-3628 |
| ALMA WASHINGTON | 5430 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1942 |
| ALMA WILLIAMS | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426-2518 |
| ALMANDO A FRATICELLI | 2615 HERITAGE FARM DRIVE | | | | WILMINGTON | DE | 19808-3729 |
| ALMARYNE THOMPSON | # 8 CHIMNEY HOLLOW | | | | ODESSA | TX | 79762-8005 |
| ALMEDA M YARDIC | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449-2043 |
| ALMEDIE K MC KOWN | 42 WEST ST | | | | SHELBY | OH | 44875-1150 |
| ALMER J STAPF | 170 SOUTH COLUMBUS DRIVE | | | | HAMILTON | OH | 45013-4803 |
| ALMER T GLIDDON TR ALMER T GLIDDON DECL OF TRUST 03/05/93 | 240 SNOW ST | | | | SUGAR GROVE | IL | 60554-5204 |
| ALMON A ANCEL | 7381 SUNSET S 75 LANE | | | | RAPID RIVER | MI | 49878-9592 |
| ALMON O INGALLS & MRS AGATHA M INGALLS JT TEN | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| ALMON W TAYLOR | 622 BELMONT DR | | | | WATERTOWN | WI | 53094 |
| ALMUS FRANKLIN WILLIAMS | 777 PIONEER RD | TRLR 9 | | | MARQUETTE | MI | 49855-9174 |
| ALMYER J NEIGH | 213 MAPLE LN | | | | CALIFON | NJ | 07830-4015 |
| ALOAH B KINCAID | 1346 E 26TH STREET | | | | TULSA | OK | 74114-2734 |
| ALOAH B KINCAID | 1346 E 26TH STREET | | | | TULSA | OK | 74114-2734 |
| ALOHA F BOETCHER | 11904 FOUNTAINVIEW BLVD | | | | ROMEO | MI | 48065-3839 |
| ALOIS B WILHELMI | 2768 SLINGER RD | | | | RICHFIELD | WI | 53076-9620 |
| ALOIS G SCHNEIDER | 9130 GREENWAY L191 | | | | SAGINAW | MI | 48609-6730 |
| ALOIS HUNKA | 915 PENN AVE | APT 813 | | | PITTSBURGH | PA | 15222-3831 |
| ALOIS J KRININGER & KATHERINE A KRININGER TR UA 02/02/93 THE | KRININGER FAMILY TRUST | 4432-45TH AVENUE S W | | | SEATTLE | WA | 98116-4122 |
| ALOIS J SCHULTZ | 3009 LUELLA LANE | | | | SPRINGPORT | MI | 49284-9312 |
| ALOIS ROBERT EYSLER CUST DAVID LEE EYSLER UGMA NY | 111 LAWRENCE HILL ROAD | | | | COLD SPRING HARBOR | NY | 11724-1706 |
| ALOIS ROTH | PO BOX 790 | | | | GUTTENBERG | IA | 52052-0790 |
| ALOIS SCHMITZER & DORIS E SCHMITZER TEN ENT | 311 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1515 |
| ALOIS W SCHAAR TR UA 12/08/2005 ALOIS W SCHAAR REVOCABLE TRUST | 1875 SPRUCE CREEK BLVD E | | | | PORT ORANGE | FL | 32128 |
| ALOJZY WOLOSZYNEK | 1830 KEYSTONE ROAD | | | | PARMA | OH | 44134-3013 |
| ALOK C NIGAM | 1448 CALLINGTON RIDGE LANE | | | | VIENNA | VA | 22182-1754 |
| ALOK GUPTA | 28216 SEAMOUNT DR | | | | RCH PALOS VRD | CA | 90275 |
| ALOMA S MIARS | 1261 CANDLEWOOD | | | | YPSILANTI | MI | 48198-3112 |
| ALON K YU CUST JON MARTIN YU UGMA CA | 3681 NORDSTROM LANE | | | | LAFAYETTE | CA | 94549-3027 |
| ALONA ABBADY | 9340 NW 17TH ST | | | | PLANTATION | FL | 33322-4316 |
| ALONEZAR ROUSER | 171 S PADDOCK | | | | PONTIAC | MI | 48342-3049 |
| ALONSO CABRERA | 300 BAYVIEW DR #1109 | | | | NO MIAMI BEACH | FL | 33160-4745 |
| ALONSO M RIVERA | 4141 BURROWS ST | | | | SAGINAW | MI | 48638 |
| ALONZA M MANNING & ESSIE B MANNING JT TEN | BOX 202 | | | | FALKLAND | NC | 27827-0202 |
| ALONZA OLIVER | 3677 BENSON | | | | DETROIT | MI | 48207-2424 |
| ALONZIE PITTS | 1613 LIPPINCOTT | | | | FLINT | MI | 48503-5847 |
| ALONZO A CALVILLO | 1273 SUNDOWN LANE | | | | SAN JOSE | CA | 95127-4047 |
| ALONZO B WILKERSON | PO BOX 1632 | | | | OCALA | FL | 34478-1632 |
| ALONZO BORUM | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083-6002 |
| ALONZO BROWN | 1533 WALL STREET | | | | PORT HURON | MI | 48060-5055 |
| ALONZO C MC FARLING | 115 SOUTHMOOR DRIVE | | | | DENVER | CO | 80220-5957 |
| ALONZO C TWITTY | 1437 STINER AVE | | | | DAYTON | OH | 45408-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALONZO C UNDERWOOD | 62 WINDSOR DR | | | | MAUMELLE | AR | 72113-6890 |
| ALONZO CHEERS III | 5353 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| ALONZO COLLINS | PO BOX 1688 | | | | ROLLA | MO | 65402-1688 |
| ALONZO COOPER JR | 19927 PREST | | | | DETROIT | MI | 48235-1808 |
| ALONZO DUERSON | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| ALONZO DUNLAP | 10943 S WALLACE ST | | | | CHICAGO | IL | 60628 |
| ALONZO E ADCOCK | 503 LAKE FOREST PKWY | | | | LOUISVILLE | KY | 40245-5103 |
| ALONZO E WIGGINS | 23160 PARKLAWN | | | | OAK PARK | MI | 48237-3639 |
| ALONZO ELSWICK JR | 2543 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| ALONZO G TATE | 501 WEST BROADWAY | PLAZA A #213 | | | SAN DIEGO | CA | 92101-3536 |
| ALONZO H KELLY 3RD | PO BOX 82840 | | | | COLLEGE | AK | 99708-2840 |
| ALONZO H KELLY JR & MARILEE D KELLY TR LIV TR 03/16/87 U-A ALONZO H | KELLY JR & MARILEE | 906 SUNSET RD | | | ANN ARBOR | MI | 48103-2925 |
| ALONZO HOHEIMER JR | 522 N RUSH STREET | | | | FAIRMOUTH | IN | 46928-1355 |
| ALONZO JIMMY RAMIREZ | PO BOX 277 | | | | LANDER | WY | 82520-0277 |
| ALONZO KEYT SPENCER JR | 674 ANN PL | | | | MILPITAS | CA | 95035-3444 |
| ALONZO LEGGETT | 417 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1068 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335-1040 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335-1040 |
| ALONZO M HICKS JR & CAROLYN J HICKS JT TEN | 2211 SHIVER DR | | | | ALEXANDRIA | VA | 22307-1638 |
| ALONZO MASON & STACY MASONJT TEN COM | 928 OPEQUON AVE | | | | WINCHESTER | VA | 22601 |
| ALONZO ORTIZ | 585 W GRAND BLVD | | | | DETROIT | MI | 48216-2200 |
| ALONZO P PARRA | 1706 BARNABY LK RD | | | | EUREKA | MT | 59917-9542 |
| ALONZO PARHAM III | 1059 ADA | | | | MUSKEGON | MI | 49442-4040 |
| ALONZO PATTON | 5020 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 |
| ALONZO PHILLIPS | 2300 ENON RD SW | | | | ATLANTA | GA | 30331-7881 |
| ALONZO R STEWART JR | 18438 SUNDERLAND | | | | DETROIT | MI | 48219-2846 |
| ALONZO R TAYLOR | 2501 GROVE ROAD | | | | LIBRARY | PA | 15129-9214 |
| ALONZO RALSTON JR | 5099 W CR 200N | | | | NEW CASTLE | IN | 47362-9175 |
| ALONZO REED | #10 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121-4321 |
| ALONZO RUEL DRAKE | 15222 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9774 |
| ALONZO TREVILLISON JR | 10034 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159-7329 |
| ALONZO TYSON | 8325 BYNUM RD | | | | LITTLE ROCK | AR | 72210-4063 |
| ALONZO WHEAT | 880 LINDH RD | APT 228 | | | GULFPORT | MS | 39507 |
| ALONZO WILLIAMS JR | 24610 KELLY RD | | | | EASTPOINTE | MI | 48021-1372 |
| ALOSIUS FRANK GRZYBEK & FRANCIS JOHN GRZYBEK JT TEN | 1200 EARHART RD | APT 429 | | | ANN ARBOR | MI | 48105 |
| ALOYISUS EDWARDS | 2514 SW 146TH ST | | | | NEWBERRY | FL | 32669-4604 |
| ALOYS F ILS | ATT HELEN ILS | 1055 OLD DEARING RD | | | ALVATON | KY | 42122-8669 |
| ALOYSIOUS S ANDRZEJEWSKI TR UA 05/03/93 ALOYSIOUS S ANDRZEJEWSKI TRUST | 1608 SOUTH KEISEL | | | | BAY CITY | MI | 48706-5240 |
| ALOYSIUS E HOFFMAN | 5812 BELLE RIVER RD | | | | CHINA TWP | MI | 48054-3320 |
| ALOYSIUS J DULLINGER | 9120 W BANCROFT | | | | HOLLAND | OH | 43528-9734 |
| ALOYSIUS J KLOSOWSKI | 2640 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| ALOYSIUS J MULLEN JR | 1255 TEAKWOOD LANE | | | | BRUNSWICK | OH | 44212-2846 |
| ALOYSIUS J ONTKO | 2090 S TECUMSEH BLVD | | | | LAKESIDE MARB | OH | 43440-2467 |
| ALOYSIUS J TEUBER | 10501 W MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8588 |
| ALOYSIUS L BAMERT | PO BOX 1037 | | | | LAKE SHERWOOD | MO | 63357-1037 |
| ALOYSIUS M DOPTIS | 819 N SHORE DR | | | | LEWISVILLE | TX | 75077-6485 |
| ALOYSIUS M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| ALOYSIUS P CANNON & MRS SYLVIA B CANNON TEN ENT | 609 N VINE ST | | | | HAZLETON | PA | 18201-4217 |
| ALOYSIUS PARA & JOANNE PARA JT TEN | 15179 DRAKE | | | | SOUTHGATE | MI | 48195-2605 |
| ALOYSIUS R PESEK | 7848 RICHWOOD DR | | | | MENTOR ON THE LAKE | OH | 44060-2540 |
| ALOYSIUS T WEISS | 9659 ROSEDALE | | | | ALLEN PARK | MI | 48101-1305 |
| ALPEN PATEL | 23 PIERSIDE DR | APT 318 | | | BALTIMORE | MD | 21230-5469 |
| ALPHA B WHITSETT | 3700 SANDY POINT ST | | | | MILTON | FL | 32583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPHA D PETTRY | 10671 REVERE | | | | PICKNEY | MI | 48169-9334 |
| ALPHA GAMMA DELTA FOUNDATION | 3905 VINCENNES RD STE 105 | | | | INDIANAPOLIS | IN | 46268 |
| ALPHA IOTA CHAPTER OF DELTA KAPPA GAMMA | PO BOX 1304 | | | | WEST POINT | MS | 39773 |
| ALPHA K DE KRAMER TR ALPHA K DE KRAMER LIVING TRUST UA 02/15/94 | 712 GARFIELD AVE | | | | S PASADENA | CA | 91030-2807 |
| ALPHA M MCGRIFF | 1839 W 5TH ST | | | | DAYTON | OH | 45417-2566 |
| ALPHA MCKNIGHT | 5989 STATE ROAD 58E | | | | HELTONVILLE | IN | 47436-8698 |
| ALPHA SIGMA ASSOCIATION | 2221 ABINGTON RD | | | | COLUMBUS | OH | 43221-3113 |
| ALPHA TAU GAMMA INC | PO BOX 9678 | | | | NORTH AMHERST | MA | 01059-9678 |
| ALPHEA A RICKMAN | 752 ALBERTA | | | | AUBURN | MI | 48057 |
| ALPHEUS T DE LA MARE III | 2453 N CAMINO RELOJ | | | | GREEN VALLEY | AZ | 85614-4922 |
| ALPHONS S BORKOWSKI & JUDITH A HALL JT TEN | 71 SANDY POND RD | | | | LINCOLN | MA | 01773-2602 |
| ALPHONSE A AUSTIN | 308 THOMAS ST | | | | SCOTTVILLE | MI | 49454-1066 |
| ALPHONSE A RACHILLA & GERALDINE E RACHILLA JT TEN | 1491 TIVERTON TRAIL | | | | ROCHESTER HILLS | MI | 48306-4077 |
| ALPHONSE A VANNESTE TR ALPHONSE A VANNESTE LIVING TRUSTUA 3/26/87 | 1087 FAIRWAY DR | | | | WEIDMAN | MI | 48893-9336 |
| ALPHONSE ACAMPORA & MARY ACAMPORA JT TEN | 159 WHITE ST | | | | WEST HAVEN | CT | 06516-5421 |
| ALPHONSE B REVARD | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| ALPHONSE C KASZA | 9501 E HIGHLAND RD | APT 226 | | | HOWELL | MI | 48843-5000 |
| ALPHONSE CARLISI | 18117 13 MILE RD | | | | FRASER | MI | 48026-4601 |
| ALPHONSE DERVINIS | 632 BOB WHITE RD | | | | WAYNE | PA | 19087 |
| ALPHONSE E GAPCZYNSKI & JOSEPH C GAPCZYNSKI JT TEN | 1532 W THIRD AVE | | | | ROGERS CITY | MI | 49779-1505 |
| ALPHONSE J CASTONGUAY JR | 521 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| ALPHONSE J HUSS CUST JENNIFER R HUSS UGMA NJ | 33 OSWESTRY WAY | | | | SOMERSET | NJ | 08873-6417 |
| ALPHONSE J KOETH | 2545 W WALLINGS ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-1050 |
| ALPHONSE J KOETH & ELIZABETH F KOETH TR THE KOETH FAMILY TRUST UA | 10/09/02 | 2545 WEST WALLINGS RD | | | BROADVIEW HEIGHTS | OH | 44147-1050 |
| ALPHONSE J KORENKIEWICZ | 4906 FAIR ELMS | | | | WESTERN SPRIN | IL | 60558-1711 |
| ALPHONSE J MARCIULIONIS | PO BOX 395 | | | | GOODMAN | WI | 54125-0395 |
| ALPHONSE J TEUBER | 241 BARRY RD | | | | HASLETT | MI | 48840-9111 |
| ALPHONSE J ZIMMERMAN & DORIS A ZIMMERMAN TR UA 09/26/06 ALPHONSE J | ZIMMERMAN & DORIS A | 329 LINCOLN STREET | | | FORT ATKINSON | WI | 53538 |
| ALPHONSE JUERGENSMEYER | 60 LYNN MEADOWS LANE | | | | FLORISSANT | MO | 63033-5841 |
| ALPHONSE L SAIA | 137 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606-3601 |
| ALPHONSE MAZZIO & MARGARET A MAZZIO JT TEN | 24A HERITIGE DRIVE | | | | CHATHAM | NJ | 07928-3217 |
| ALPHONSE P ZARRELLA & CAROL S ZARRELLA TR UA 06/14/2007 ZARRELLA | FAMILY REV LIV TRUST | 1407 SALEM STREET | | | PALM BAY | FL | 32905 |
| ALPHONSE PIEKUT & DOLORES A PIEKUT JT TEN | 400 BLAIR RD | | | | VIENNA | VA | 22180-4105 |
| ALPHONSE S KUPIEC | 210 VERNON RD | | | | MORRISVILLE | PA | 19067-4812 |
| ALPHONSE S WEICK | 5142 ALDERSYDE RD | | | | OAK FOREST | IL | 60452-4404 |
| ALPHONSE STEPHEN RUCKI | 182 EASTLAND PKWY | | | | BUFFALO | NY | 14225-3113 |
| ALPHONSE T SOKOLOWSKI & CHRISTINE E SOKOLOWSKI JT TEN | 441 WALL ST | | | | MERIDEN | CT | 06450-4457 |
| ALPHONSO ABNEY | 5009 STONEDALE DR | | | | SALIDA | CA | 95368-8149 |
| ALPHONSO BLAKE | 12105 WARWICKSHIRE WAY | | | | RALEIGH | NC | 27613-6023 |
| ALPHONSO E BROWN III | 22 OLD MILL RD | | | | WEST NYACK | NY | 10994 |
| ALPHONSO E STEVENS | 12246 WEBB FARM RD | | | | GREENWOOD | DE | 19950-5107 |
| ALPHONSO FRAZIER | 4236 BAYLOR ST | | | | FT WORTH | TX | 76119-3702 |
| ALPHONSO GIBBS | 15311 RANCHO CLEMENTE DR | | | | PARAMOUNT | CA | 90723-4578 |
| ALPHONSO GIBBS & KATHERINE GIBBS JT TEN | 15311 RANCHO CLEMENTE DR | | | | PARAMOUNT | CA | 90723-4578 |
| ALPHONSO HOLMES | 351 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3518 |
| ALPHONSO J SCHNEIDER | 6902 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093-1808 |
| ALPHONSO L BROWN | 106 THAMES DR | | | | GOOSE CREEK | SC | 29445-7182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPHONSO L BROWN | 106 THOMASON BLVD | | | | GOOSE CREEK | SC | 29445-2944 |
| ALPHONSO L DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| ALPHONSO PERRY & GENEVIEVE PERRY JT TEN | 208 N BOUNDARY AVE | | | | MASSAPEQUA | NY | 11758-1143 |
| ALPHONSO R FOSTER | 1525 BERRYWOOD LN | | | | FLINT | MI | 48507-5352 |
| ALPHONSO RALPH SMITH | 1590 WILDWOOD TRL | | | | SALINE | MI | 48176-1653 |
| ALPHONSO RICHARDSON | 1333 RICHARDSON ROAD | | | | WARRENTON | NC | 27589-8955 |
| ALPHONSO ROBINSON | 2816 TUSCANY CIRCLE | | | | SHREVEPORT | LA | 71106-8415 |
| ALPHONSO SMITH | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 |
| ALPHONSO TROTMAN | 3720 W COLDSPRING LA | | | | BALTIMORE | MD | 21215-6118 |
| ALPHONSO WILLIAMS | 1000 CLIFFSIDE RUN | | | | LITHONIA | GA | 30058-6297 |
| ALPHONSUS J DOERR & DELORES M DOERR JT TEN | 9011 105TH AVE | | | | MECOSTA | MI | 49332-9764 |
| ALPHONZO BOWE | 925 E WELLINGTON | | | | FLINT | MI | 48503-2713 |
| ALQUIEN OWENS | 3454 BEWICK | | | | DETROIT | MI | 48214-2124 |
| ALSBURY H MC DONALD | 6401 S W 111TH PLACE | | | | OCALA | FL | 34476-8810 |
| ALSINE CRAWFORD & GERALD S CRAWFORD JT TEN | 6314 JOHNSTON AVE | | | | STARKE | FL | 32091-9722 |
| ALSON J KLOSSNER | 10600 ALLEGHANY RD | | | | DORIEN CENTER | NY | 14040-9743 |
| ALSON J WILHELM | 18 LOU DRIVE | | | | DEPEW | NY | 14043-4748 |
| ALT REYNOLDS | 69 DURAND DR | | | | ROCHESTER | NY | 14622-1232 |
| ALTA ADELIA PIMM | 6309 WEST ROAD | | | | CONEWANGO VLY | NY | 14726 |
| ALTA B WORRELL | 1378 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| ALTA BEHARY TOD ALEXANDER BEHARY JR | PO BOX 1694 | | | | PETERSBURG | AK | 99833-1694 |
| ALTA COLE OWEN & DORIS PRATT JT TEN | BOX 164 | | | | NEWPORT | ME | 04953-0164 |
| ALTA DOYLE | 2503 SUE ANN LANE | | | | FLINT | MI | 48507-3570 |
| ALTA E CORRIGAN | ATTN GERALD L CORRIGAN | 303 HATTON PL | | | GLEN MILLS | PA | 19342-3309 |
| ALTA E FRISK | 145 VISTA DR | | | | SAYRE | PA | 18840-1107 |
| ALTA E WISENBAUGH | 10966 HAVEN DR | | | | SEBEWAING | MI | 48759-9765 |
| ALTA GARR CANNON | 274 LAKEVIEW RD | | | | BYRON | GA | 31008-5906 |
| ALTA J BERRY | 2963 HILL DRIVE | | | | TROY | MI | 48098-3715 |
| ALTA J GILLEN | 914 S JEFFERSON ST | | | | PILOT POINT | TX | 76258-4320 |
| ALTA J WINN | ROUTE 1BOX 48 B | | | | PADEN | OK | 74860-9739 |
| ALTA JEAN JONES | 26 SUMMIT DR | | | | LATHAM | NY | 12110-4116 |
| ALTA L MUENCHO | N1759 LAKE SHORE DR | | | | CAMPBELLSPORT | WI | 53010-3434 |
| ALTA L WAGNER | 2040 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| ALTA LANGLEY GAPPENS | ATTN MARCIA RUHLIG | 467 EAST 625 NORTH | | | SHARPSVILLE | IN | 46068-9056 |
| ALTA M HARDIN | 927 E MESQUITE AVE | | | | APACHE JCT | AZ | 85219-7757 |
| ALTA M MADDEN | 2409 WANDA WAY | | | | LEXINGTON | KY | 40505-1919 |
| ALTA M WHITE & BARBARA STEWART JT TEN | 40 MEADOW GLEN | | | | FAIRPORT | NY | 14450 |
| ALTA NOREEN OGILVIE | 220 COOPER ST | APT 10A | | | HOT SPRINGS | AR | 71913-3265 |
| ALTA V THOMAS | 1062 NORTH CORNELL | | | | FLINT | MI | 48505-1345 |
| ALTA V THOMAS & LYLE R THOMAS JT TEN | 1062 N CORNELL AVENUE | | | | FLINT | MI | 48505-1345 |
| ALTA VIVIAN WATSON | C/O HELEN HAYWORTH | 506 PALM LANE | | | KOKOMO | IN | 46901-8614 |
| ALTEE PITTMAN | 1471 LAWNCREST DR NE | | | | GRAND RAPIDS | MI | 49505-3984 |
| ALTER WEST | PO BOX 842 | | | | HOLLY SPRINGS | MS | 38635-0842 |
| ALTHA GENE CARSON | 6355 LANSDALE ROAD | | | | FORT WORTH | TX | 76116-1621 |
| ALTHA L FORD | 984 W 24TH ST | | | | BALDWIN | MI | 49304 |
| ALTHA P LEROY & GERALD R LEROY JT TEN | 15185 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2959 |
| ALTHAMESE P BARNES | 2619 SUMMERWOOD AVE | | | | TALLAHASSEE | FL | 32303 |
| ALTHEA H HEAD | 1405 ROPER AVE | | | | WEST POINT | GA | 31833-1241 |
| ALTHEA HAWKINS BOATWRIGHT | 11900 MIAMI | | | | DETROIT | MI | 48217-1663 |
| ALTHEA J DOVE | 12601 ABBOTTSFORD CI | | | | FORT WASHINGTON | MD | 20744-6401 |
| ALTHEA J LLOYD | 1058 BROOKFIELD DR | | | | MEDINA | OH | 44256 |
| ALTHEA L HENNINGER | 29338 LYON LN | | | | LACOMBE | LA | 70445 |
| ALTHEA M DAVIS | 13928 GLASTONBURY | | | | DETROIT | MI | 48223-2922 |
| ALTHEA M METZGER TR ALTHEA M METZGER TRUST UA 10/29/02 | 2259 KASSUBA ROAD | | | | GAYLORD | MI | 49735-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTHEA P WHITEHEAD & LINDA L HUNT & GEORGIANNA SEARS JT TEN | 7301 FALMOUTH RD | | | | FALMOUTH | MI | 49632-9790 |
| ALTHEA R MARTIE | 1001 SEAVIEW AVE | PO BOX 493 | | | BARNEGAT LGT | NJ | 08006 |
| ALTHEA S PLATT | 1271 POND RD | | | | SHELBURNE | VT | 05482-7071 |
| ALTHEA SPEAR KAY | PO BOX 59144 | | | | RENTON | WA | 98058-2144 |
| ALTHEA Z LATOUR | 1616 DAVID DR | | | | METAIRIE | LA | 70003-5022 |
| ALTIA JESSIE JOHNSON | PO BOX 338 | | | | CHOWCHILLA | CA | 93610-0338 |
| ALTON A HOLLAND JR | 12975 COVENTRY COURT | | | | SUMMERDALE | AL | 36580-4240 |
| ALTON A LYNCH JR | PO BOX 833 | | | | LLANO | TX | 78643-0833 |
| ALTON B BRYANT & LOIS W BRYANT JT TEN | 19 ROBIN LANE | | | | SHELTON | CT | 06484-3510 |
| ALTON B SMITH | 3368 BOOKER RIDGE RD | | | | MT PLEASANT | TN | 38474-3005 |
| ALTON C TERNASKY | 9444 WADENA WAY | | | | ELK GROVE | CA | 95758 |
| ALTON CURTIS | 801 LELAND AVE | | | | DAYTON | OH | 45407-1309 |
| ALTON D CROW | 7370 ROBINHOOD LANE | | | | FT WORTH | TX | 76112-5837 |
| ALTON D HART | 31 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| ALTON E BAYARD JR USUFRUCT LINDA B MCGIVERN & SHERIDAN B REES & ALTON | E BAYARD III & KEITH C BAYARD NAKED OWNERS | 9616 JEFFERSON HW | | | NEW ORLEANS | LA | 70123-2510 |
| ALTON E BRANCH | 990 FARRIS CR BR RD | | | | BELVIDERE | TN | 37306-2524 |
| ALTON E PANGLE | 42 REYNOLDS WOOD DR | | | | BREVARD | NC | 28712-7244 |
| ALTON F BOYLE | 7740 S CHANDLER RD | | | | ST JOHNS | MI | 48879-8111 |
| ALTON F SAPP | 7631 BIDWELL RD | | | | JOELTON | TN | 37080-8620 |
| ALTON F STARNES & SUE STARNES JT TEN | 2756 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5612 |
| ALTON FREE METHODIST CHURCH | PO BOX 131 | | | | ALTON | NY | 14413-0131 |
| ALTON G ARGO | 195 BREWER RD | | | | LULA | GA | 30554-4148 |
| ALTON G BRAY | 1317 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4647 |
| ALTON H BAKER | 11117 LAUREL RD | | | | LAUREL | DE | 19956-3565 |
| ALTON H CARLYLE | 2125 COLE RD | | | | CARNESVILLE | GA | 30521-4242 |
| ALTON H CRAIG | 648 DOVIE PL | | | | LAWRENCEVILLE | GA | 30045-2854 |
| ALTON HOLLIS | 17526 WESTMORELAND | | | | DETROIT | MI | 48219-3549 |
| ALTON J ANDERSON | 50 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741-5005 |
| ALTON J ANNABLE & MRS NANCY G ANNABLE JT TEN | 805 RUBI CT | | | | SAN JACINTO | CA | 92583-6804 |
| ALTON J BARRETT | 1343 OXBOW LK RD | | | | WHITE LAKE | MI | 48386-3849 |
| ALTON J HAYOSTEK | 2037 LAUREL LK DR | | | | MONTEAGUE | TN | 37356-5022 |
| ALTON J HUNTSMAN | 8703 N CO RD 150 E | | | | PITTSBORO | IN | 46167-9471 |
| ALTON J SECORD | C/O RANDALL SECORD | 3797 JUNIPER ST | | | CLARKSTON | MI | 48348-1440 |
| ALTON L CHANEY | 412 HALL DR | | | | GREENWOOD | IN | 46142-9678 |
| ALTON L MERRELL | 2673 BEAL NW ST | | | | WARREN | OH | 44485-1205 |
| ALTON L MORELAND & BERNICE MORELAND JT TEN | 8301 W CHARLESTON BL 1031W | | | | LAS VEGAS | NV | 89117-9064 |
| ALTON M SUTTON | 47 TERRACE PK | | | | ROCHESTER | NY | 14619-2416 |
| ALTON O ECKHARDT | 3022 ONEIDA | | | | SAN ANTONIO | TX | 78230-3431 |
| ALTON R ANGEL | 1221 EGO DR | | | | CRESTVIEW | FL | 32536-4273 |
| ALTON R HAWKINS | 1924 UPPER RIVER ROAD | | | | DECATUR | AL | 35603-5922 |
| ALTON R HAWKINS | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| ALTON R HERALD | 4531 E KY RT 10 | | | | ALEXANDRIA | KY | 41001 |
| ALTON R PAGE | PO BOX 564 | | | | DEARBORN | MI | 48121-0564 |
| ALTON R TUCKER | 10 CORD 50 | | | | LEXINGTON | AL | 35648 |
| ALTON ROYSTER | 1812 FLEETWOOD DR | | | | KILLEEN | TX | 76543-3983 |
| ALTON T SCHUTZA | 4709 ALAMO CT | | | | GRAND PRAIRIE | TX | 75052-1704 |
| ALTON T STANFORD | 2611A HOWARD | | | | ST LOUIS | MO | 63106-2023 |
| ALTON W LAMM | POBOX 982 | | | | CHARLESTON | WV | 25324 |
| ALTON W RAY | PO BOX 218 | | | | CHINA SPRING | TX | 76633-0218 |
| ALTON W SHAFFER | 14788 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| ALTOON SUTTON | 1407 BROADWAY 30TH FLR | | | | NEW YORK | NY | 10018-2480 |
| ALVA A JACKSON | 8624 RED MILE TRL | APT F | | | FLORENCE | KY | 41042-7365 |
| ALVA B JONES | 3400 WICKLOW LN | | | | RICHMOND | VA | 23236-1328 |
| ALVA C RIFFLE | 7107 CHATHAM RD | | | | MEDINA | OH | 44256-8539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVA E BUTT | 409 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| ALVA E DAVIDSON & EVELYN M DAVIDSON JT TEN | 402 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1742 |
| ALVA E GILLENWATER | 8009 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2148 |
| ALVA J BROCK | 2025 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1230 |
| ALVA JOE WILLIAMS | 512 BALSAM ST | | | | GRANTS | NM | 87020-3310 |
| ALVA K TURNBOUGH | C/O SHIRLEY TURNBOUGH | 205 WEST JEFFERSON | | | POTOSI | MO | 63664 |
| ALVA L GREGORY | 1418 S M-88 | | | | BELLAIRE | MI | 49615-9448 |
| ALVA L MELSON & KATHRYN MELSON JT TEN | 1202 DEL NORTE | | | | HOUSTON | TX | 77018-1306 |
| ALVA L PETERS | 3469 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| ALVA LEROY WAYMIRE | 6400 W BETHEL AV | | | | MUNCIE | IN | 47304-8510 |
| ALVA LOUISE JONES | 3835 VANETTE LN | | | | DALLAS | TX | 75216-6052 |
| ALVA M RATLIFF | APT 302 | 1951 CHENE COURT | | | DETROIT | MI | 48207-4921 |
| ALVA NELSON DEAN & SHIRLEY DEAN JT TEN | 62072-2 YORKTOWN | | | | SOUTH LYON | MI | 48178-1714 |
| ALVA R BALLENTINE | 1825 ST JULIAN PLACE | 12-G | | | COLUMBIA | SC | 29204-2424 |
| ALVA R EFFRICK | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| ALVA T LUPTOWSKI | 1101 S FARRAGUT | | | | BAY CITY | MI | 48708-8011 |
| ALVADA STANLEY | 8 APACHE CT | | | | TIPP | OH | 45371-1501 |
| ALVADORE MC CLOY JR | ROUTE 1 | | | | GREENWOOD | WV | 26415-9801 |
| ALVAH C LAMMIMAN | 609 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| ALVAH C PHILLIPS JR | 2619 WOODSIDE DR | | | | ARLINGTON | TX | 76016-1370 |
| ALVAH E GROUT | 325 N COOL SPRING ST | # 102 | | | FAYETTEVILLE | NC | 28301-5137 |
| ALVAH G CRAIG JR | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ALVAIN L MOODY | 13646 MENDOTA | | | | DETROIT | MI | 48238-2241 |
| ALVARO GRANDO | 1659 CROSSBOW | | | | ROCHESTER HILLS | MI | 48306 |
| ALVARO HERNANDEZ JR | 3101 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| ALVARO MARQUEZ | 1150 ROXBORO | | | | ANAHEIM | CA | 92805-1641 |
| ALVARO RODRIGUEZ | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE | GA | 30044-7005 |
| ALVE J ERICKSON | 350 2ND AVE | | | | WALTHAM | MA | 02451-1104 |
| ALVENA I RHINEHARDT | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| ALVENA I RHINEHARDT & TROY RHINEHARDT JT TEN | 6270 SEEGER ROAD | | | | CASS CITY | MI | 48726-9672 |
| ALVENIA A CASEY | 553 WHITEHORNE AVE | | | | COLUMBUS | OH | 43223-1738 |
| ALVERA E BRISSON TERESA KEMP JOSEPH P BRISSON III & CECILIA JACOBSON | JT TEN | 445 BAY DE NOC ST | | | NEGAUNEE | MI | 49866-1801 |
| ALVERA E TACINA | PO BOX 447 | | | | QUINNESEC | MI | 49876-0447 |
| ALVERA PETERS | 5798 NORTH ARGYLE AVE | | | | GLENDALE | WI | 53209-4346 |
| ALVERDA MARIE BOYER | 12036 BELANN COURT | | | | CLIO | MI | 48420-1043 |
| ALVERNA ROSALINE MCINTYRE COLEMAN USUFRUCT LAURA MARIE COLEMAN HORN | NAKED | OWNER | 1916 BERMUDA STREET | | SHREVEPORT | LA | 71105-3408 |
| ALVERSON B WILLIAMS & SALLY J WILLIAMS JT TEN | 7461 CRYSTAL BLVD | | | | EL DORADO | CA | 95623-4812 |
| ALVERTA B LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| ALVESTER ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ALVESTER DEAN | 3810 LYON AVE | | | | OAKLAND | CA | 94601-3830 |
| ALVIA WILLIAMS | PO BOX 46452 | | | | CLEVELAND | OH | 44146-0452 |
| ALVIE D KILLINGSWORTH | 648 COCHRAN DRIVE | | | | NORCROSS | GA | 30071-2107 |
| ALVIE D SUTHERLAND | 10468 WILSON RD | PO BOX 27 | | | MONTROSE | MI | 48457-0027 |
| ALVIE H TAYLOR | 2565 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-8500 |
| ALVIN A BEARD | 116 S KNOWLTON | | | | ELSIE | MI | 48831-9764 |
| ALVIN A CARLSON & ROBERTA RUDNESS JT TEN | 323 KAWBAWGAM RD | | | | MARQUETTE | MI | 49855-9574 |
| ALVIN A ELLIS III CUST ALVIN A ELLIS IV UTMA MT | RTE 1 BOX 4840 | | | | RED LODGE | MT | 59068 |
| ALVIN A ELLIS III CUST NICHOLE THEO ELLIS UTMA MT | RTE 1 BOX 4840 | | | | RED LODGE | MT | 59068 |
| ALVIN A MACHONIS & MRS MONICA A MACHONIS JT TEN | 980 BROWN RD | | | | BRIDGEWATER | NJ | 08807-1259 |
| ALVIN B ALSTON | 3214 FRANKTON DR | | | | TROY | MI | 48083-5009 |
| ALVIN B GETTEL & ANNA GETTEL JT TEN | 170 N 5TH ST | | | | HARBOR BEACH | MI | 48441-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN B H MIRMELSTEIN JR | 3519 MARLBORO CT | | | | CHARLOTTESVILLE | VA | 22901-1023 |
| ALVIN B HAMMOND | BOX 12705 | | | | ROANOKE | VA | 24027-2705 |
| ALVIN B LEZELL CUST RICHARD LEZELL A MINOR U/THE LAWS OF THE STATE OF | MICHIGAN | 3300 PARKLAND | | | WEST BLOOMFIELD | MI | 48322-1828 |
| ALVIN B SMITH | 1705 VILLA SOUTH DR | | | | DAYTON | OH | 45449-3718 |
| ALVIN B STEINMAN CUST SHERRY LEE STEINMAN U/THE MICHU-G-M-A | 7808 PALENCIA WAY | | | | DELRAY BEACH | FL | 33446-4405 |
| ALVIN BARGE DOROTHY BARGE EROS UW OTIS A BARGE SR FBO ALVIN BARGE JR | 3747 PEACHTREE RD | APT 713-14 | | | ATLANTA | GA | 30319-1360 |
| ALVIN BARGE MARY E SCHRODER UW OTIS A BARGE SR FBO MARY E ELIZABETH | SCHRODER | 3091 VERDUN DR | | | ATLANTA | GA | 30305-1937 |
| ALVIN BETHANY | 1813 NELSON RD | | | | SHERIDAN | MI | 48884-9218 |
| ALVIN C BASSE | W 179 S 6659 | RANCH DR | | | MUSKEGO | WI | 53150 |
| ALVIN C BUSSEY | 1930 BRADY AVE | | | | BALTIMORE | MD | 21227-4108 |
| ALVIN C HOCKMUTH | 4705 EAST CATALINA | | | | MESA | AZ | 85206-5001 |
| ALVIN C HUNSAKER & BERTHA L HUNSAKER JT TEN | 1552 BOXWOOD DR | | | | JACKSON | MO | 63755-1004 |
| ALVIN C JOHNSON | 19080 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075-1730 |
| ALVIN C KAZARIAN | 1807 ALDERWOOD COURT | | | | SAN MATEO | CA | 94402-3910 |
| ALVIN C KLANK | 35842 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4056 |
| ALVIN C KRAUSS & MARGARET E KRAUSS JT TEN | 19 CATAWBA ST | | | | DUMONT | NJ | 07628-2801 |
| ALVIN C MASSINGILL | 200159 RIDGE DR | | | | GERING | NE | 69341-8525 |
| ALVIN C MILLER & DOROTHY J MILLER JT TEN | 6651 RIDGEWOOD | | | | CLARKSTON | MI | 48346-1026 |
| ALVIN C PENN | 9175 BRIARWOOD | | | | PLYMOUTH | MI | 48170-4703 |
| ALVIN C RICHARDSON | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| ALVIN C SCHMIDT & DARLA J SCHMIDT TR ALVIN & DARLA SCHMIDT FAM REV | LIVING TRUST UA 12/22/00 | 9650 LANGAN ST | | | SPRING HILL | FL | 34606-1044 |
| ALVIN C SCHUBERT | 109 SUNSET AVE | | | | SHERWOOD | OH | 43556 |
| ALVIN C SUTTON & PATRICIA P SUTTON JT TEN | BOX 572 | | | | CHATSWORTH | GA | 30705-0572 |
| ALVIN C WILSON | 6862 FRYING PAN ROAD | | | | BOULDER | CO | 80301-3605 |
| ALVIN CARTER | 1338 SUNSET DR | | | | SLIDELL | LA | 70460-2518 |
| ALVIN D AUSTIN | 1444 E OAKLAND AVE | | | | LANSING | MI | 48906-5557 |
| ALVIN D BJORGE | 4707 BILLMYER HWY | | | | BRITTON | MI | 49229-8702 |
| ALVIN D CLEMENS | 14 LANDIS AVE | | | | JEANNETTE | PA | 15644-3014 |
| ALVIN D GUENTHARDT | 6520 SHEPHERD OAKS ST | | | | LAKELAND | FL | 33811-3159 |
| ALVIN D LATTEN | 16150 LASALLE | | | | DETROIT | MI | 48221-3113 |
| ALVIN D NORTH | C/O MARY O NORTH | 9392 LAKE RAY ROBERTS DAM RD | | | AUBREY | TX | 76227-3263 |
| ALVIN D REINHARDT | 2918 AGREE AVE | | | | FLINT | MI | 48506-2438 |
| ALVIN D REYNOLDS | 5004 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| ALVIN D REYNOLDS & BETH E REYNOLDS JT TEN | 5004 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| ALVIN D RIVERA & CAROL S RIVERA JT TEN | 10 SEPULVEDA DR | | | | PUEBLO | CO | 81005-2924 |
| ALVIN D WALK | 3021 SHERWOOD | | | | SAGINAW | MI | 48603-2058 |
| ALVIN D YATS | 6242 W STANLEY RD | | | | MT MORRIS | MI | 48458-9318 |
| ALVIN DECKER | 4625 CURDY | | | | HOWELL | MI | 48843-9740 |
| ALVIN DECOUDREAUX TR ALVIN DECOUDREAUX & BURNETTA DECOUDREAUX TRUST | UA 09/04/96 | 379 BRUSHWOOD LN | | | WINTER SPGS | FL | 32708-4955 |
| ALVIN DIGREGORIO & SAMUEL DIGREGORIO JT TEN | 419 HARDING HWY | | | | PENNSGROVE | NJ | 08069-2260 |
| ALVIN DOW | ATTN P A PRICE | 11348 FIELDING ST | | | DETROIT | MI | 48228-1216 |
| ALVIN E CRISP | 4655 FOREST TRAIL | | | | DOUGLASVILLE | GA | 30135-1715 |
| ALVIN E DURST | RR 3 BOX 31 | | | | STOYSTOWN | PA | 15563-9325 |
| ALVIN E FELMEY | 213 KING GEORGE DRIVE | | | | GLEN BURNIE | MD | 21061-4013 |
| ALVIN E HARPER | 4924 EMERSON | | | | ST LOUIS | MO | 63120-2240 |
| ALVIN E HAUGEN | RR 3 | | | | BRODHEAD | WI | 53520-9803 |
| ALVIN E JENKINS | 3522 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2931 |
| ALVIN E KYTE | R D 2 | BOX 36 | | | WELLSBORO | PA | 16901-9611 |
| ALVIN E LADACH | 8105 COVERT NE | | | | MANCELONA | MI | 49659-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN E MELCHERT | 8640 W WELDON AVE | | | | PHOENIX | AZ | 85037-2742 |
| ALVIN E POSTER | 3266 BROWN CABIN RD | | | | LUZERNE | MI | 48636 |
| ALVIN E SCALIN | 2905 W HOWARD ST | | | | CHICAGO | IL | 60645-1229 |
| ALVIN E TAYLOR | 2134 DRAKE DRIVE | | | | XENIA | OH | 45385-3918 |
| ALVIN E VANOY | 31616 TERRACE DRIVE | | | | TAVARES | FL | 32778-4748 |
| ALVIN E WARD & BEVERLY L WARD JT TEN | 3583 PINE CREEK DR | | | | METAMORA | MI | 48455-9602 |
| ALVIN EDWARD LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030-2902 |
| ALVIN F CZERNIAK | 1107 CUBA ST | | | | TOLEDO | OH | 43615-4313 |
| ALVIN F FIEDLER | 1010 ALICE STREET | | | | NASHVILLE | TN | 37218-2901 |
| ALVIN F KOLPACKE | PSC 277 | PO BOX 184 | APO AP 96549 AUSTRALIA | | | | |
| ALVIN F LOCKE & VIRGINIA G LOCKE TR 05/04/99 ALVIN F LOCKE LIVING | TRUST | 2616 NW 152ND ST | | | EDMOND | OK | 73013-8900 |
| ALVIN F SANCLEMENTE | 37562 CHARTER OAKS | | | | MT CLEMENS | MI | 48036-2422 |
| ALVIN F SANCLEMENTE & LILIAN SANCLEMENTE TR ALVIN F & LILIAN | SANCLEMENTE REVOCABLE LIVING | 37562 CHARTER OAKS BLVD | | | CLINTON TOWNSHIP | MI | 48036-2422 |
| ALVIN F WALMER | 4318 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9008 |
| ALVIN F ZICK JR | 1620 BRAID HILLS DRIVE | | | | PASADENA | MD | 21122-3521 |
| ALVIN FRANK & ELIZABETH FRANK TR FRANK LIVING TRUST UA 12/11/91 | 18758 CASTLE RD | | | | HOMEWOOD | IL | 60430-4101 |
| ALVIN FREEMAN | 509 S HOME ST | | | | CORRIGAN | TX | 75939-2625 |
| ALVIN FREEMAN & YESHIA FREEMAN JT TEN | 509 S HOME STREET | | | | CORRIGAN | TX | 75939-2625 |
| ALVIN FUST | 687 LOS ARBOLES | | | | WALLED LAKE | MI | 48390-2023 |
| ALVIN G CHEVALIER | 3626 STATE ST RD | | | | BAY CITY | MI | 48706-2150 |
| ALVIN G EASTERLING | 711 OAKVIEW | | | | SAGINAW | MI | 48604-2126 |
| ALVIN G HOFFMAN | 21728 LAMBRECHT | | | | EAST DETROIT | MI | 48021-2532 |
| ALVIN G HUSSAR | 595 KENMORE AVE NE | | | | WARREN | OH | 44483-5521 |
| ALVIN G MARSHALL & ALICE I MARSHALL JT TEN | 401 WHITTIMORE ST | | | | WHITTEMORE | MI | 48770-0373 |
| ALVIN G VOELKER JR | 141 GRANT ST | | | | LOCKPORT | NY | 14094-5007 |
| ALVIN G WILHELM | 200 MENDELSSOHN CT | | | | COTATI | CA | 94931-5378 |
| ALVIN GILINSKY | 14B ASHBOURNE DR | | | | MONROE TOWNSHIP | NJ | 08831-4655 |
| ALVIN GRADY | 3292 PINGREE | | | | DETROIT | MI | 48206-2104 |
| ALVIN GROSS | 1195 CEDAR BEND RD | | | | JACKSON | KY | 41339-9448 |
| ALVIN H FRITSCHLER | 17 COUNTRY CLUB DR | | | | ROCHESTER | NY | 14618-3757 |
| ALVIN H MCMILLAN | 208 EASTERN HTS BLV | | | | ELYRIA | OH | 44035-6454 |
| ALVIN H MILLER JR & ALEXANDRA K MILLER JT TEN | 3500 ROBIOUS FOREST WAY | | | | MIDLOTHIAN | VA | 23113-3760 |
| ALVIN H MURRAY & MARY LOU MURRAY JT TEN | 1049 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1419 |
| ALVIN H ROSENBROCK | 1401 N GARFIELD ROAD | | | | LINWOOD | MI | 48634-9759 |
| ALVIN H SCHMIDT & MARTHA M SCHMIDT TR SCHMIDT FAM TRUST UA 05/06/97 | 200 N BREAKER COVE DR | | | | BAY CITY | MI | 48708-8808 |
| ALVIN H SINGER | PO BOX 2250 | | | | BAY CITY | MI | 48707-2250 |
| ALVIN H WILSON | 2744 DELAND | | | | WATERFORD | MI | 48329-3418 |
| ALVIN HAMBRICK JR | 8120 BRIDGEWAY CIR APT 1A | | | | FORT WAYNE | IN | 46816-2318 |
| ALVIN HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| ALVIN I GREEN | 1525 HOLLY HILL ROAD | | | | GERMANTOWN | TN | 38138-1810 |
| ALVIN J AUBRY JR & YVONNE A CLARK JT TEN | COTTONWOOD MEDICAL & DENTAL CENTER | 4301 N MACARTHUR BLVD | #203 | | IRVING | TX | 75038 |
| ALVIN J BEARD | 351 HOLFORD | | | | RIVER ROUGE | MI | 48218-1151 |
| ALVIN J BOONE | 5716 MONTERREY DR | | | | FT WORTH | TX | 76112-3902 |
| ALVIN J BRAINERD JR | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ALVIN J COLLINS | 12280 SHAFFER RD | | | | DAVISBURG | MI | 48350-3738 |
| ALVIN J CRITTENDEN | 8326 M-25 | | | | AKRON | MI | 48701-9774 |
| ALVIN J EPPLING & ALVINA L EPPLING JT TEN | 2815 CARL T JONES DRIVE SE | APT 166 | | | HUNTSVILLE | AL | 35802-4911 |
| ALVIN J GROVES | 2428 LEONA DRIVE | | | | GREEN BAY | WI | 54313 |
| ALVIN J HEMMERT | 352 WILSHIRE DRIVE | | | | BLOOMFIELD HL | MI | 48302-1064 |
| ALVIN J HUBER & RITA E HUBER JT TEN | 5738 E 61ST PLACE | | | | TULSA | OK | 74136-2707 |
| ALVIN J KAHN MD PC PROF SHAR PLAN U-A DTD 8/1/72 | 37-44 90TH ST | | | | JACKSON HEIGHTS | NY | 11372-7830 |
| ALVIN J KLOECKNER | 11111 WRIGHT RD | | | | EAGLE | MI | 48822-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN J KLUCZYNSKI | 2335 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| ALVIN J MOZDZEN | 7116 WICKERT RD | | | | HALE | MI | 48739-9506 |
| ALVIN J NOTERMAN TR ALVIN J NOTERMAN TRUST UA 02/07/97 | 3800 CLOVERLEAF DR | | | | BOULDER | CO | 80304-1521 |
| ALVIN J PHELAN & ELIZABETH R PHELAN TR ALVIN & ELIZABETH PHELAN | LIVING TRUST UA 2/25/98 | 2307 BALLANTRAE | | | COLLEYVILLE | TX | 76034-5303 |
| ALVIN J SCHULTE & SCOTT MICHAEL SCHULTE JT TEN | 833 WALTON NICHOLSON PIKE | | | | WALTON | KY | 41094-8791 |
| ALVIN J SEDINGER | 1609 PINE ST | | | | GREENSBURG | PA | 15601-5443 |
| ALVIN J TUCK IV | PO BOX 215 | | | | BROOKFIELD | CT | 06804-0215 |
| ALVIN J VAUGHAN | 4224 GOLDIE ST | | | | JACKSONVILLE | FL | 32207-6827 |
| ALVIN J VENTURA | 35047 PERRY ROAD | | | | UNION CITY | CA | 94587-5265 |
| ALVIN J VIEAU | 93 EARTH AVE | | | | CHEBOYGAN | MI | 49721-8669 |
| ALVIN J WILSON | 7280 S ROLAND BLVD | | | | ST LOUIS | MO | 63121-2619 |
| ALVIN J YORK | 11621 HWY 3 | | | | BARNWELL | SC | 29812-9801 |
| ALVIN JACKSON | PO BOX 1164 | 371 E VAN WAGONER | | | FLINT | MI | 48505 |
| ALVIN K KEESEE | 7000 ST BERNARD | | | | OKLAHOMA CITY | OK | 73141-9042 |
| ALVIN K TODD | 22099 230TH AVE | | | | PARIS | MI | 49338-9747 |
| ALVIN KAPLAN | 18 WOODCREST DR | | | | ARMONK | NY | 10504-2902 |
| ALVIN KIEVAL | 7112 GULF BREEZE CIR | | | | HUDSON | FL | 34667-6805 |
| ALVIN KLING | 1430 CANDLEWICK DRIVE | | | | CINCINNATI | OH | 45231-2460 |
| ALVIN KRAUSS | 19 CATAWBA ST | | | | DUMONT | NJ | 07628-2801 |
| ALVIN L ALIFF | 232 WEST SHADBOLT | | | | LAKE ORION | MI | 48362-3069 |
| ALVIN L ANDREWS | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| ALVIN L BENJAMIN | 11 BAYLEAF POINT | | | | FORT STEWART | GA | 31314 |
| ALVIN L BIGGS | 26288 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127-4118 |
| ALVIN L CLARK | 3118 CAWEIN WAY | | | | LOUISVILLE | KY | 40220-1424 |
| ALVIN L COLLISON TR UA 03/13/2007 ALVIN L COLLISON LIV REV TRUST | 110401 S 4700 RD | | | | MULDROW | OK | 74948 |
| ALVIN L EDWARDS TR EDWARDS FAMILY TRUST UA 01/09/03 | 12875 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8061 |
| ALVIN L ERICKSON | PO BOX 912 | | | | AU GRES | MI | 48703-0912 |
| ALVIN L EVANS | 4070 TIPP COWLESVILLE ROAD | | | | TIPP CITY | OH | 45371-3039 |
| ALVIN L FERGUSON | 8322 BROKEN TIMBER WAY | | | | HOUSTON | TX | 77095 |
| ALVIN L FISHMAN | 2310 FILBERT STREET | | | | SAN FRANCISCO | CA | 94123-3314 |
| ALVIN L GARNER JR | 16142 FAIRFIELD | | | | DETROIT | MI | 48221-3004 |
| ALVIN L GIROIR & FRANKIE D GIROIR TEN COM | 26281 LEE ELLIS RD | | | | DENHAM SPRINGS | LA | 70726-5808 |
| ALVIN L HALL | 4015 HWY 30 | | | | LONEDELL | MO | 63060-1214 |
| ALVIN L JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| ALVIN L JONES | 1836 OLT RD | | | | DAYTON | OH | 45418-1742 |
| ALVIN L KINNEBREW | 2675 COLD SPRING TRAIL | | | | MARIETTA | GA | 30064-4461 |
| ALVIN L LOUGH | 5751 REMDON BLOODWORTH RD | | | | FORT WORTH | TX | 76140-9616 |
| ALVIN L MILSTED | 19 EUCLID AVE | | | | PITMAN | NJ | 08071-2422 |
| ALVIN L MYERS & ARLENE F MYERS JT TEN | 209 W SICKLES ST | | | | ST JOHNS | MI | 48879-2164 |
| ALVIN L PRINCE | 3505 BROPHY RD | | | | HOWELL | MI | 48843-9744 |
| ALVIN L ROCKHEY | 2022 LAUREL DRIVE | | | | TROY | MI | 48085-3821 |
| ALVIN L ROSS JR | 1114 BROOKE HOLLOW LANE | | | | COVINGTON | LA | 70433-2300 |
| ALVIN L ROSSER | 4463 CATALINA CR S W | | | | EAST POINT | GA | 30344-6510 |
| ALVIN L SHAZIER | 4422 PHILIP ST | | | | DETROIT | MI | 48215-2327 |
| ALVIN L SMITH | 2816 MERIDIAN ST | | | | ANDERSON | IN | 46016-5258 |
| ALVIN L TOM & MERRI TOM JT TEN | 11958 KONTIKI DR | | | | STERLING HEIGHTS | MI | 48312-3030 |
| ALVIN L VALENTINE JR | 1028 LOGAN ST | | | | MADISON | IL | 62060-1006 |
| ALVIN L VICKERY | 104 P O BOX 972 | | | | CROWLEY | TX | 76036-0972 |
| ALVIN L YARCH | 1487 S HOME ROAD ROUTE 8 | | | | MANSFIELD | OH | 44904-9551 |
| ALVIN LEVINE & HARRIET LEVINE JT TEN | 16-83 212TH ST | | | | BAYSIDE | NY | 11360-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN LEWIS | PO BOX 2262 | | | | POMONA | CA | 91769-2262 |
| ALVIN M BORK & IRENE BORK TR ALVIN M & IRENE BORK REVOCABLE LIVING | TRUST UA 08/25/98 | 15341 PEBBLEPOINTE DR | | | CLINTON TWP | MI | 48038 |
| ALVIN M GUTHRIE | 1114 GOULD ROAD | | | | LANSING | MI | 48917-1757 |
| ALVIN M JEFFERSON | 7698 PLUMARIA DR | | | | FONTANA | CA | 92336-1658 |
| ALVIN M LEVY CUST BARRY WILLIAM LEVY U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 802 KINGSLEY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1318 |
| ALVIN M MERRENBLUM | 7023 TOBY DR | | | | MT WASHINGTON | MD | 21209-1567 |
| ALVIN M PARKER | 48 NORMAN STREET | | | | BUFFALO | NY | 14210-2319 |
| ALVIN M SCOTT | 5136 LIBERTY RD | | | | GREENSBORO | NC | 27406-9749 |
| ALVIN MACK | 1508 12TH PL | PHOENIX CITY | | | PHENIX CITY | AL | 36867 |
| ALVIN MARELLI | 117 ROOSEVELT AVE | | | | PORT JEFFERSON | NY | 11777-2046 |
| ALVIN MCKEE | 460 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3693 |
| ALVIN MICHEL & LAURIE MICHEL JT TEN | 115 WILLOW DR | | | | OLD TAPPAN | NJ | 07675-6833 |
| ALVIN N BARNETT | 2507 CARMEL BLVD | | | | ZION | IL | 60099-3043 |
| ALVIN N FREED | 2144 TITUS AVENUE | | | | ROCHESTER | NY | 14622-1833 |
| ALVIN N STANDARD | 6195 MALLARD CT | | | | CLARKSTON | MI | 48346-2295 |
| ALVIN NAPIER | 2188-C CORINNE COURT SOUTH | | | | ST PETERSBURG | FL | 33712 |
| ALVIN NEIDERMEYER | BOX 496 BENWOOD HILL RD | | | | BENWOOD | WV | 26031 |
| ALVIN NELSON | 18890 MOENART | | | | DETROIT | MI | 48234-2352 |
| ALVIN O WILSON SR | 1515 EAST TENESEE | | | | SAGINAW | MI | 48601 |
| ALVIN ODELL | 755 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| ALVIN P ANDERSON | 329 PALMER DR | | | | BOWLING GREEN | KY | 42101-9127 |
| ALVIN PATTERSON | PO BOX 395 | | | | SCOTTSVILLE | TX | 75688-0395 |
| ALVIN PENN | PO BOX 236 | | | | FRISCO | TX | 75034-0004 |
| ALVIN PHELAN | 45301 LINDSEY DRIVE | | | | BELLEVILLE | MI | 48111-5342 |
| ALVIN PITTS | PO BOX 653 | | | | IRVINE | KY | 40336-0653 |
| ALVIN POPIEL & MRS FAYE E POPIEL JT TEN | 3479 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1056 |
| ALVIN PUTTERMAN CUST MISS DEBRA S PUTTERMAN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 16741 ECHO HOLLOW CIRCLE | | | DELRAY BEACH | FL | 33484-6988 |
| ALVIN R ERVIN | 9110 BELVOIR WOODS PKWY | APT 303 | | | FORT BELVOIR | VA | 22060-2718 |
| ALVIN R GOULD & RUTH N GOULD JT TEN | 8464 W MERCER WAY | | | | MERCER ISLAND | WA | 98040-5633 |
| ALVIN R HUTCHINS C/O | 2188 TITUS RD NW | | | | RAPID CITY | MI | 49676-9539 |
| ALVIN R MOORE | 3900 BRIMSTONE SCHOOL HOUSE | | | | MOSS | TN | 38575 |
| ALVIN R NIX | 270 BENT RIDGE DR N | | | | DAWSONVILLE | GA | 30534-3324 |
| ALVIN R PRICE | 15576 SO HIGHWAY 68 | | | | ST JAMES | MO | 65559-6119 |
| ALVIN R SAYERS CUST ANDREA L SAYERS U/THE VERMONT UNIFORM GIFTS TO | MINORS ACT | 5 GRAPE AVE | | | FAIR HAVEN | VT | 05743-1014 |
| ALVIN R SEABOLT | PO BOX 283 | | | | MURRAYVILLE | GA | 30564-0283 |
| ALVIN R SINCLAIR | 1150 8TH AVE SW | APT 2411 | | | LARGO | FL | 33770-3142 |
| ALVIN ROBERT STUCKO | 6539 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646-2724 |
| ALVIN ROSS | 12119 ROSELAWN | | | | DETROIT | MI | 48204-5419 |
| ALVIN RUBEN | 3175 NW 84TH WAY | | | | SUNRISE | FL | 33351-8951 |
| ALVIN RUCKER | 6919 AROEE WAY | | | | SAINT LOUIS | MO | 63130-1949 |
| ALVIN S HALLEY | 3325 EMERALD PARK DR | | | | MILFORD | MI | 48380-3352 |
| ALVIN S MUNDEL & SHIRLEY K MUNDEL TEN ENT | 350 N SARATOGA DR | | | | UNIONTOWN | PA | 15401-5644 |
| ALVIN S STRANE | 45 WESLEY DR | | | | SHELTON | CT | 06484-5236 |
| ALVIN S VOGEL | 3 RUTLEDGE RD | | | | SCARSDALE | NY | 10583-6713 |
| ALVIN SCHAEFER & MURIEL SCHAEFER JT TEN | 302 LYDIA LANE | | | | BUFFALO | NY | 14225-5233 |
| ALVIN SCHARF & MRS EVELYN SCHARF JT TEN | 206 NORTH ROAD | | | | CHESTER TWNSHP | NJ | 07930-2324 |
| ALVIN SCHOR CUST DAVID SCHOR U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 24 FOX RDG | | | ROSLYN | NY | 11576-2828 |
| ALVIN SILVERMAN & MRS FAY SILVERMAN JT TEN | 5055 OAK HILL LN APT 212 | | | | DELRAY BEACH | FL | 33484-8309 |
| ALVIN SKOPP CUST LORI DONNA SKOPP U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 110 WEST 94TH STREET APT 2B | | | NEW YORK | NY | 10025-7018 |
| ALVIN SOOHOO | 5845 LALOR DR | | | | SAN JOSE | CA | 95123-3928 |
| ALVIN STANCHOS JR & MALLIE STANCHOS JT TEN | 543 WEST SEVENTH STREET | | | | YORKTOWN | TX | 78164-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN STAR & PAULA STAR JT TEN | 209 GLEN RD | | | | WOODCLIFF LAKE | NJ | 07677-7830 |
| ALVIN STEINMAN & ADELINE STEINMAN JT TEN | 7808 PALENCIA WAY | | | | DELRAY BEACH | FL | 33446-4405 |
| ALVIN STEPHEN REEDER | 311 HANCOCK ST | | | | HENDERSON | KY | 42420-3913 |
| ALVIN T AMARAL JR | 5331 BELFERN DR | | | | BELLINGHAM | WA | 98226-9003 |
| ALVIN T ANDERSON | 30 DE FORD DRIVE | | | | SAN RAFAEL | CA | 94903-3216 |
| ALVIN T BLADZIK | PO BOX 67 | | | | FILER CITY | MI | 49634-0067 |
| ALVIN T DAVIS | 1185 BLOOD ROAD | | | | COWLESVILLE | NY | 14037-9740 |
| ALVIN T GESFORD | 1352 FRIZZELL LN NW | | | | PT CHARLOTTE | FL | 33948-2034 |
| ALVIN T MORIKAWA & MRS CAROL S MORIKAWA JT TEN | 5117 KEIKILANI CIRCLE | | | | HONOLULU | HI | 96821 |
| ALVIN T NUNES | 4713 BALBOA WAY | | | | FREMONT | CA | 94536-5614 |
| ALVIN T REYNOLDS | 54501 CR 657 | | | | PAW PAW | MI | 49079-8614 |
| ALVIN TOPOL | 500 E 85 ST #20-C | | | | NEW YORK | NY | 10028-7456 |
| ALVIN V KOLLMANN & MRS JACQUELIN D KOLLMANN JT TEN | 100 WINDRIDGE | | | | COLLINSVILLE | IL | 62234-4737 |
| ALVIN V WHITE | 414 S HAMILTON | | | | YPSILANTI | MI | 48197-5476 |
| ALVIN VANDERWOUDE | 12851 SPRUCE AVE | | | | GRANT | MI | 49327-8707 |
| ALVIN VICTOR CONNER JR | 45 HIGHGATE AVE | | | | BUFFALO | NY | 14214-1408 |
| ALVIN W ALLEN JR | 7321 RED OAK ST | | | | N RICHLAND HILLS | TX | 76180-3457 |
| ALVIN W BARLOW & EVELYN J BARLOW JT TEN | 5197 WESLEY RD | | | | SALT LAKE CITY | UT | 84117-6625 |
| ALVIN W BELFORD & SHIRLEY JANE BELFORD JT TEN | 2409 SYLVAN DR | | | | GARLAND | TX | 75040-3364 |
| ALVIN W BERGER CUST ANGELA M BERGER UGMA IN | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| ALVIN W BROWN & SUSAN K BROWN JT TEN | ROBANS CROSSROADS | PO BOX 982 | | | LUGOFF | SC | 29078-0982 |
| ALVIN W DARE AND | CAROL F DARE JTWROS | 160 NEWKIRK STATION ROAD | | | ELMER | NJ | 08318-2735 |
| ALVIN W GLASER & ALICE S GLASER JT TEN | 1724 PINE VALLEY DR | APT 116 | | | FORT MYERS | FL | 33907 |
| ALVIN W GOLDEN | 9775 JUDD RD | | | | WILLIS | MI | 48191-9758 |
| ALVIN W HUNT | PO BOX 110 | | | | ROGERS CITY | MI | 49779-0110 |
| ALVIN W LADD & NORMA B LADD TR UA F-B-O LADD TRUST 02/09/88 | 27003 WOODBROOK RD | | | | RANCHO PALOS VERDE | CA | 90275-2233 |
| ALVIN WOODRUFF | 629 NAPOLEON RD | | | | MICHIGAN CTR | MI | 49254-1346 |
| ALVIN ZELSMAN | APT 818 | 333 CLARK AVENUE WEST | THORNHILL ON L4J 7K4 CANADA | | | | |
| ALVINA BAIRD & MARY EILEEN GUILDAY JT TEN | 10 PARK AVE | | | | MOUNT AIRY | MD | 21771-5438 |
| ALVINA BLAIR & THOMAS C BASNER JT TEN | 309 N FAYETTE | | | | SAGINAW | MI | 48602-4212 |
| ALVINA M YUHASZ TR ALVINA M YUHASZ TRUST UA 06/20/97 | 234 CRESTLINE DR | | | | LOWELL | IN | 46356-2118 |
| ALVINO CORTEZ & ELIZABETH A CORTEZ JT TEN | 9 KENSINGTON CT | | | | ROSWELL | NM | 88201-3493 |
| ALVINO G JIMENEZ | 713 GLENOAKS | | | | SAN FERNANDO | CA | 91340-1431 |
| ALVIRA E PHANEUF | 203 WINDSOR DR | | | | PORT ORANGE | FL | 32119-7490 |
| ALVIS B BEARD | 318 LAFAYETTE AVE | VILLA HEIGHTS | | | MARTINSVILLE | VA | 24112-1031 |
| ALVIS D MORRIS | 1071 COUNTY ROAD 1246 | | | | CULLMAN | AL | 35057-6704 |
| ALVIS M BROWN | 1225 RED LION RD | | | | BEAR | DE | 19701-1820 |
| ALVIS M WOODS | 17345 PREVOST | | | | DETROIT | MI | 48235-3554 |
| ALVIS MATLOCK | 12309 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5141 |
| ALVIS R SALMONS | 2524-23RD STREET | | | | CUYAHOGA FALL | OH | 44223-1610 |
| ALVIS T LEMONDS | 3037 CANNON | | | | CAPE GIRARDEAU | MO | 63701-2679 |
| ALWIDA KAMINSKI | 36814 ELMER DR | | | | OCEAN VIEW | DE | 19970 |
| ALWIN F MEYER | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375-4721 |
| ALWIN POGUE | 16083 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9712 |
| ALWIN S MILIAN JR | 827 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-1783 |
| ALWYN KEENEY | 2499 HEROLD RD | | | | BATAVIA | OH | 45103-2101 |
| ALYCE ANDERSON | BRYAN ROAD | | | | MILAN | OH | 44846 |
| ALYCE ANN NEWMAN | 1137 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9653 |
| ALYCE BURDEN TOD KIMBERLY C BURDEN | 40840 41ST ST W | | | | PALMDALE | CA | 93551-1249 |
| ALYCE C JANSSEN | 149 PROSPECT AVENUE | | | | MERCHANTVILLE | NJ | 08109-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALYCE C PANZARINO | 2158 BAYOU GRANDE NE BL | | | | SAINT PETERSBURG | FL | 33703-3440 |
| ALYCE DRAXLER EX EST WILLIAM E DEXTER | 114 MEIGS LANE | | | | MOORESVILLE | NC | 28117 |
| ALYCE E SHAPIRO CUST STEVEN P SHAPIRO UGMA MA | 96 WILD GROVE LANE | | | | LONGMEADOW | MA | 01106-2150 |
| ALYCE F DANIELSON | 876 POLING DRIVE | | | | COLUMBUS | OH | 43224-1956 |
| ALYCE F PRESTON & BERDIA P PRESTON JT TEN | 8691 MTN BLVD | | | | OAKLAND | CA | 94605-4545 |
| ALYCE H IHNAT | 117 W 6TH ST | | | | PORT CLINTON | OH | 43452-2301 |
| ALYCE J WILEY | 53 WATROUS RD | | | | BOLTON | CT | 06043 |
| ALYCE JEAN DUFFUS | 3001 PELONE DRIVE | | | | VERONA | PA | 15147 |
| ALYCE L KRELL TR UA 07/12/91 THE ALYCE L KRELL LIVING TRUST | 7527 E RANCHO VISTA DR | | | | SCOTTSDALE | AZ | 85251-1560 |
| ALYCE M MITCHELL | 2654 COTTAGE CIRCLE | | | | RALEIGH | NC | 27613-3607 |
| ALYCE M VAUGHN | 1390 16TH AVE | | | | SAN FRANCISCO | CA | 94122-2012 |
| ALYCE MAE HALL | 779 N BROAD ST EXT | | | | GROVE CITY | PA | 16127-4615 |
| ALYCE MARIE BLUMENSTOCK | 2656 WEST ALEX BELL PIKE | APT 231 | | | DAYTON | OH | 45459 |
| ALYCE PALAMENTI | 36-05 HILLSIDE TERRACE | | | | FAIR LAWN | NJ | 07410-4233 |
| ALYCE R B ZYNDA | 2898 OAKHAVEN CT | | | | MIDLAND | MI | 48642-7869 |
| ALYCE R JORDAN | 114 MEIGS LANE | | | | MOORESVILLE | NC | 28117-8482 |
| ALYCE S OHMAN | 223 W BRISTOL AVE | | | | SPOKANE | WA | 99224-8563 |
| ALYCE SCHLOSS BUTNER | 3415 KNOLLWOOD DRIVE NW | | | | ATLANTA | GA | 30305-1019 |
| ALYCE SHERIN | 6244 ALCOVE AVE | | | | N HOLLYWOOD | CA | 91606-3015 |
| ALYCE W FAULKNER | 1518 WEST DAVIS ST | | | | BURLINGTON | NC | 27215-2002 |
| ALYCE Y JACKSON | 22 NORTH BALTIMORE STREET | | | | DILLSBURG | PA | 17019-1210 |
| ALYCIA E ANDRESS | 617-WEST GRAHAM STREET | | | | COTTONWOOD | AZ | 86326 |
| ALYCIA HENNING CUST BRANDT T HENNING UGMA IN | 1116 SUNSET DR | | | | ANDERSON | IN | 46011-1623 |
| ALYCIA KATHLEEN BAEHR | 727 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4721 |
| ALYCIA T WRIGHT & JAMIE E WRIGHT JT TEN | 800 RED MILLS RD | | | | WALLKILL | NY | 12589-3281 |
| ALYDA A DENEKE | 82-85 159TH ST | | | | JAMAICA | NY | 11432-1105 |
| ALYNE D ARCHER | 2603 LAUREL BUSH RD | | | | ABINGDON | MD | 21009-1521 |
| ALYNE R CLEMENTS | 550E AN ARBOR AVE #13-B | | | | DALLAS | TX | 75216-6718 |
| ALYS BRADY | 86 WEST AVE | | | | FAIRPORT | NY | 14450-2124 |
| ALYS H SHOEMAKE | 7312 PLANTATION DRIVE | | | | ANDERSON | IN | 46013-3808 |
| ALYS WOLTERS | 5026 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9336 |
| ALYSE BUCHDRUKER | AKA ALYSE DANIS | 19 MAYWOOD DR | | | SAN FRANCISCO | CA | 94127-2007 |
| ALYSE C SWITZER | 1557 ELLIS RD | | | | DUNDEE | NY | 14837 |
| ALYSON COLEEN MOORE | ATTN ALYSON C ROSS | 7719 TOMLINSON AVE | | | CABIN JOHN | MD | 20818-1304 |
| ALYSON J PRIVITERA | 9 TRUMPS CT | | | | BALTIMORE | MD | 21206-1428 |
| ALYSON KAPLAN CUST JOSHUA T KAPLAN UTMA FL | 10968 NW 9TH MANOR | | | | CORAL SPRINGS | FL | 33071 |
| ALYSON KAPLAN CUST KYLIE L KAPLAN UTMA FL | 10968 NW 9TH MANOR | | | | CORAL SPRINGS | FL | 33071 |
| ALYSSA C CROCKER | 4024 SAVANNAH GLEN BLVD | | | | ORANGE PARK | FL | 32073-7618 |
| ALYSSA GILBERTI | 59 ROCKWOOD ESTATES | | | | WEST GARDINER | ME | 04345-3234 |
| ALYSSA K BONEBRAKE & MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | | RIVER GROVE | IL | 60171-1605 |
| ALYSSA L PARROTT | 7474 INGLENOOK | | | | GURNEE | IL | 60031-5126 |
| ALYSSA M SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711-3060 |
| ALZETTA C VICK & CHARLES G VICK JT TEN | 10102 WAVING FIELDS DR | | | | HOUSTON | TX | 77064-4428 |
| AM SOUTH BANK TR ELIZABETH JORGENSEN IRA | 8805 29TH ST EAST | | | | PARRISH | FL | 34219-8310 |
| AMA RIDDLE | 651 MILE HILL RD | | | | JOHNSTOWN | PA | 15909-4014 |
| AMADA M MOZADER | 5935 W DALE RD | | | | BEAVERTON | MI | 48612-9796 |
| AMADEO C ZAPATA | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| AMADEO J PESCE & MRS ANNA L PESCE JT TEN | 4101 MOUNT HUKEE AVE | | | | SAN DIEGO | CA | 92117 |
| AMADEU GONSALVES | 1774 RHINE PLACE BETHLEHEN TOWNSHIP | | | | EASTON | PA | 18045 |
| AMADI J LUNARDI | 5171 MELODY LANE | | | | WILLOUGHBY | OH | 44094-4313 |
| AMADO A ROXAS | 16804 121ST AVE SE | | | | RENTON | WA | 98058 |
| AMADO LONGORIA | 905 N CHILSON | | | | BAY CITY | MI | 48706-3501 |
| AMADO RIVERA | 1 S CRANFORD | | | | BARDONIA | NY | 10954-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMADO T RODRIGUEZ | 27630 REDWOOD WAY | | | | CASTAIC | CA | 91384-4119 |
| AMADO VARONA III | 2607 S MOONGLOW COURT | | | | HARTLAND | MI | 48353-2547 |
| AMADOR VAZQUEZ | 6210 FLAMINGO WAY | | | | ROCKLIN | CA | 95765-5905 |
| AMALFE BROS PROFIT SHARING PLAN DTD 01-01-83 | 120 FIELDCREST AVE | STE A | | | EDISON | NJ | 08837-3656 |
| AMALFI S CATO | 7055 COLLINS PT ROAD | | | | CUMMING | GA | 30041-4711 |
| AMALIA E RHOADES | 5 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2604 |
| AMALIA F ECHEVARRIA | 1201 NEW JERSEY AV | | | | NEW CASTLE | DE | 19720-1858 |
| AMALIA KANNER | 305 EAST 24TH ST | APT 10R | | | NEW YORK | NY | 10010-4059 |
| AMALIA SPESCHA | 610 SOUTH FOURTH ST | | | | FAIRFIELD | IA | 52556-3509 |
| AMANCIO Z SYCIP & CARMEN SO-SYCIP JT TEN | 603 SOUTH PARK ROSE | | | | MONROVIA | CA | 91016 |
| AMAND CAMPEAU | 6 SUNSET TR B | | | | SUNSET VALLEY | TX | 78745 |
| AMANDA A GRAVES | 4236 BELLEMEADE DR | | | | BELLBROOK | OH | 45305-1405 |
| AMANDA BESS JONES | ATTN AMANDA BESS JACKSON | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763-7008 |
| AMANDA BUSEY | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| AMANDA C BURGER | 25 F CANDLEWYCK LN | | | | UTICA | NY | 13502-2606 |
| AMANDA C CHAMBERS | 19663 EASTLAND VILLAGE DR 3 | | | | HARPER WOODS | MI | 48225-1568 |
| AMANDA C HELBIG CUST CODY JASON HELBIG UTMA AZ | 2426 EAST CHRISTY DRIVE | | | | PHOENIX | AZ | 85028-2516 |
| AMANDA C HELBIG CUST DUSTIN R HATCHER UTMA AZ | 2205 W KATHLEEN RD | | | | PHOENIX | AZ | 85023 |
| AMANDA C HELBIG CUST DUSTIN R HATCHER UTMA AZ | 2205 W KATHLEEN RD | | | | PHOENIX | AZ | 85023 |
| AMANDA C MERLO | PO BOX 627 | | | | WOODBRIDGE | CA | 95258-0627 |
| AMANDA C RAY | 6132 VALDEZ DR | | | | REX | GA | 30273-1010 |
| AMANDA C RESSA | PO BOX 150 | | | | ASHLEY | OH | 43003-0150 |
| AMANDA CHISAMORE | 52 CAMDEN PLACE | | | | CORPUS CHRISTI | TX | 78412-2652 |
| AMANDA D ERVIN | 635-A SHOREROAD | | | | SEVERNA PARK | MD | 21146 |
| AMANDA DANIELLE TALBOTT | 17 LANGMAID AVE | # 2 | | | SOMERVILLE | MA | 02145-2410 |
| AMANDA DAVIS CHANDLER & CARSON JOSEPH CHANDLER JT TEN | 2907 MUSSELWHITE AVE | | | | ORLANDO | FL | 32804 |
| AMANDA DIONIAN | 225 WILDWOOD RD | | | | RONKONKOMA | NY | 11779-4848 |
| AMANDA DUSIK | 4504 RAYMOND AVENUE | | | | BROOKFIELD | IL | 60513-2242 |
| AMANDA E COOMBS SHIMP | 333 SHIRLEY RD | | | | ELMER | NJ | 08318 |
| AMANDA E MYRICK | 660 SUN ROSE AVE | | | | BAKERSFIELD | CA | 93308-5636 |
| AMANDA E PHILLIPS | 20 CHARLES AVE | | | | EGG HARBOR CY | NJ | 08215 |
| AMANDA ELISE KILIAN | 42 GORSUCH RD | | | | LUTHVLE TIMON | MD | 21093-4215 |
| AMANDA FAVORS | 2233 BRIER ST SE | | | | WARREN | OH | 44484-5273 |
| AMANDA G LUCZAK | 2 STAGS LEAP CT | | | | GERMANTOWN | MD | 20874-6326 |
| AMANDA GILLEN-HALL | 1107 WOODLAWN ST | | | | KILGORE | TX | 75662-3862 |
| AMANDA GRACE CHEKIRDA | 5530 SAVOY DR | | | | WATERFORD | MI | 48327-2771 |
| AMANDA GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 |
| AMANDA H MCGUIRE | PO BOX 779 | 707 EAST COOPER AVENUE | | | FOLLY BEACH | SC | 29439-0779 |
| AMANDA HEMGESBERG | 617 RAMSEY LANE | | | | PLEASANT LAKE | MI | 49272-9716 |
| AMANDA J WILLIAMS | 47021 HIDDEN RIVER CIR | | | | CANTON | MI | 48188 |
| AMANDA JACKSON | 342 PAXTON | | | | CALUMET CITY | IL | 60409 |
| AMANDA JAMES | 5302 FLEMING ROAD | | | | FLINT | MI | 48504-7080 |
| AMANDA JANE STILES | 12503 CHASBARB TER | | | | HERNDON | VA | 20171-2469 |
| AMANDA JANE THAYER | 18545 S SONOITA  RD B | | | | VAIL | AZ | 85641-9107 |
| AMANDA JO ATKINS | 15015 W AIRPORT BLVD | APT 1133 | | | SUGAR LAND | TX | 77478-7094 |
| AMANDA JOAN JOHNSON | 502 LOTHIAN WAY | | | | ABINGDON | MD | 21009-2946 |
| AMANDA JOHNSON | 21-61 24TH STREET | | | | ASTORIA | NY | 11105-3356 |
| AMANDA JOHNSON CUST NICOLA M JOHNSON UTMA CA | 7172 HAWTHORN AVE APT 110 | | | | LOS ANGELES | CA | 90046-3282 |
| AMANDA K BUCHFINCK | 332 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| AMANDA K DEVETSKI | 105 LITTLE BRANCH TRL | | | | CHAPEL HILL | NC | 27517-8127 |
| AMANDA L BINNS | 2926 KENMORE PLACE | | | | SANTA BARBARA | CA | 93105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMANDA L BROTHERTON | 10658 N 300 WEST | | | | MARKLE | IN | 46770-9745 |
| AMANDA L DE CARLO & ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| AMANDA L FOSCO | 2370 MEADOWSHIRE RD | | | | GALENA | OH | 43021 |
| AMANDA L HILL | 885 ZION CIRCLE | | | | ROSWELL | GA | 30075-4553 |
| AMANDA L KENT | 5808 COMMUNITY HOUSE ROAD | | | | COLUMBIA | VA | 23038-2620 |
| AMANDA L PRICE-SANCHEZ | 545 LEGENDS DR | | | | LEWISVILLE | TX | 75057-4175 |
| AMANDA L SMITH | 14171 BURNS ST | | | | SOUTHGATE | MI | 48195 |
| AMANDA LYN SHANNON | 199 COBBLESTONE LN | | | | SOMERSET | PA | 15501-3720 |
| AMANDA M AMRTELL | 1242 N LAKESHORE DRIVE | APT 6N | | | CHICAGO | IL | 60610-2332 |
| AMANDA M BOHL | 26561 WEST RIVER ROAD | | | | GROSSE ILE | MI | 48138 |
| AMANDA M GEROW & DUSTIN A GEROW JT TEN | 5935 W DALE RD | | | | BEAVERTON | MI | 48612-9796 |
| AMANDA M HARRIS | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 |
| AMANDA M MAYER | 2810 55TH STREET | | | | LUBBOCK | TX | 79413 |
| AMANDA M PRICE | 11635 W SHORE DR | | | | PINCKNEY | MI | 48169-9090 |
| AMANDA M ROGER | 820 HOLLAND LANE | | | | CAMDEN | SC | 29020-8311 |
| AMANDA M VINCENT | 94 CEDAR LN | | | | CICERO | IN | 46034-9518 |
| AMANDA M WHEELER | 1605 LEXINGTON AVE | | | | ALLEN | TX | 75013 |
| AMANDA MARIE MOSES | 11531 EVESBORORGH | | | | HOUSTON | TX | 77099-2013 |
| AMANDA P MAYFIELD | 9851 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| AMANDA P TOMPKINS | 6717 HARTFORD | | | | DETROIT | MI | 48210-1309 |
| AMANDA PAIGIE BLEVINS | 3548 CREEKWOOD DR | APT 13 | | | LEXINGTON | KY | 40502-6548 |
| AMANDA PHILLIPS | 414 CIRCLE DR | | | | CLARKSVILLEN | TN | 37043 |
| AMANDA R APPLEGATE | 311 W WISCONSIN ST 1 | | | | CHICAGO | IL | 60614-5415 |
| AMANDA R SMITH | C/O ARTHUR S LYNN | 10 MEANDERING WAY | | | GRANITE FALLS | NC | 28630-9324 |
| AMANDA S ARBUCKLE | 2442 H ST | | | | BEDFORD | IN | 47421-5122 |
| AMANDA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717-3051 |
| AMANDA SIMONS | 42 HEMMAN STREET | | | | ROSLINDALE | MA | 02131-4534 |
| AMANDA SKURKA | 7510 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| AMANDA SPELLMAN & NORMA SAUNDERS JT TEN | 1321 BRENTWOOD PL | | | | JOLIET | IL | 60435 |
| AMANDA SPENCE | BOX 850 | WHITE OAK RD | | | CHAPMANVILLE | WV | 25508-0850 |
| AMANDA V L SMITH | 740 PICKERING BEACH RD | AJAX ON L1S 3K8 CANADA | | | | | |
| AMANDA WINDHURST | 43 GRANITE ST | APT D1 | | | NEW LONDON | CT | 06320-5953 |
| AMANDA Y UPCHURCH | 115 MORSE ST | | | | HAMDEN | CT | 06517-3213 |
| AMANDEEP SIDHU | 5209 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016-2664 |
| AMANDIO J SILVA | 17 GROVER RD | | | | ASHLAND | MA | 01721-2512 |
| AMANTHA KOLLENGODE | 2012 26TH STREET SE | | | | ROCHESTER | MN | 55904-5892 |
| AMARPAL SINGH | 24456 TUFTON ST | | | | PLAINFIELD | IL | 60585-5767 |
| AMARYALLIS R ANKENY | 1427 WILLAMET RD | | | | DAYTON | OH | 45429-4836 |
| AMATORE D MAZZACANO & ANNE MAZZACANO JT TEN | 1115 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515-1237 |
| AMAZON R EMELIO | 15230 MARSON ST | | | | PANORAMA CITY | CA | 91402-4419 |
| AMBER CLATTERBUCK | 711 ASH ST | | | | STRASBURG | VA | 22657-2029 |
| AMBER DEANE ALEXANDER | 1946 FOX HUNTER RD | | | | FAYETTEVILLE | AR | 72701-2963 |
| AMBER E BOXRUD | 450 S 39TH STREET | | | | BOULDER | CO | 80303 |
| AMBER FRACE | 160 BRIARCLIFF RD | | | | BERWICK | PA | 18603-4205 |
| AMBER HAACK | 511 GARFIELD AVE | | | | SO PASADENA | CA | 91030-2210 |
| AMBER HENDERSON GEIMAN | 1934 NW 48TH AV | | | | COCONUT CREEK | FL | 33063-7756 |
| AMBER HUBBARD | 3961 KLEIN AVE | | | | STOW | OH | 44224-3455 |
| AMBER ILLIG | 7642 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3205 |
| AMBER JONES | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| AMBER KING | 218 PINEDALE RD | | | | LIBERTY | SC | 29657 |
| AMBER L HAAS | 3181 SOUTHERN BLVD | | | | KETTERING | OH | 45409 |
| AMBER M WINSKE | PO BOX 5867 | | | | MARLBORO | MA | 01752-8867 |
| AMBER NICHOLE SHOOPMAN & DELBERT D SHOOPMAN SR JT TEN | 3232 BELFORD RD | | | | HOLLY | MI | 48442-9450 |
| AMBER PHILLIPS | 1933 SOUTH BARSKDALE ST | | | | MEMPHIS | TN | 38114-4504 |
| AMBER R DUDZIK & MICHAEL P DUDZIK JT TEN | 14386 N BRAY RD | | | | CLIO | MI | 48420-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBER R TANNER | 10352 VARIEL AVE | | | | CHATSWORTH | CA | 91311-2352 |
| AMBER STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| AMBRA TURNER SR | 161 GRESHAM AVE | | | | KEYSVILLE | GA | 30816-5071 |
| AMBROCIO R PEDRAZA | 15040 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| AMBROCIO S GONZALEZ | PO BOX 221361 | | | | NEWHALL | CA | 91322-1361 |
| AMBROSE A DASKY TR AMBROSE A DASKY REVOCABLE TRUST UA 10/01/96 | 21071 NORTH SHORE DRIVE | | | | HILLMAN | MI | 49746-7903 |
| AMBROSE A LAWRENCE | 17524 WALNUT ST | | | | HESPERIA | CA | 92345-6251 |
| AMBROSE A RUCKER | BOX 23 | | | | BEDFORD | VA | 24523-0023 |
| AMBROSE BOLLING | 2808 WEIR AVE | | | | WEIRTON | WV | 26062-3146 |
| AMBROSE C SMITH | 2391 SALVATORE PL | | | | HAMILTON | OH | 45013-4839 |
| AMBROSE G HOPPER | 1474 EATON DRIVE | | | | MONROE | MI | 48162-3321 |
| AMBROSE J NEALON & HELEN R NEALON JT TEN | 114 BAMBI LN | | | | MADISON | AL | 35758-6808 |
| AMBROSE NWAGBARAJI | 737 W 2ND STREET | | | | FLORENCE | NJ | 08518-1103 |
| AMBROSE P ELMOORE | 12130 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| AMBROSE P THOME JR | 11291 OLD MILL ROAD | | | | SPENCER | OH | 44275-9520 |
| AMBROSE R MARTIN | 012108 S MAIDSTONE AVE | | | | NORWALK | CA | 90650 |
| AMBROSE Z DUSZAK | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787-1827 |
| AMBROUS W BUNCH | 719 E TENNYSON | | | | PONTIAC | MI | 48340-2963 |
| AMDREAS STOLL | SCHUTTE-LANZ STRASSE 14 | D-12209 | BERLIN GERMANY | | | | |
| AMEDEO A SALVADOR | 2177 GARFIELD AVE | | | | NILES | OH | 44446-4205 |
| AMEDEO C OLIVIERO | 58 E PARK AVE | | | | LONG BEACH | NY | 11561-3504 |
| AMEDEO P DESANTIS | 109 LOOMIS AVE | | | | TRENTON | NJ | 08610-4435 |
| AMEET H PADNANI | 635 HARMON COVE TOWER | | | | SECAUCUS | NJ | 07094 |
| AMEIDA D GREEN | 210 W PULASKI | | | | FLINT | MI | 48505-6400 |
| AMEL GONZALEZ | PO BOX 2055 | | | | SOUTH GATE | CA | 90280-9055 |
| AMELI PADRO-FRAGETTA | 16515 DUNOON CT | | | | MIAMI LAKE | FL | 33014-6049 |
| AMELIA A GERKIN | 419 OAKLAND AVENUE | | | | INDIALANTIC | FL | 32903 |
| AMELIA A MONAGAS | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| AMELIA A NICHOLS | 62 MARIVA STREET | | | | PONTIAC | MI | 48342-2821 |
| AMELIA A SHERER-GOEPPERT & GREGORY F GOEPPERT TR GREGORY F & AMELIA A | SHERER GOEPPERT 2001 LIV | 1830 NOEMI DRIVE | | | CONCORD | CA | 94519-1445 |
| AMELIA ANN HIGGINS CUST CONNIE LEA HIGGINS U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 44 BAKER CT | | | PETALUMA | CA | 94952-5520 |
| AMELIA B GANZ & WILLIAM J GANZ JR & ROBERT J GANZ & SALLY G RUSSELL | JT TEN | 1009 ELMRIDGE AVE | | | BALTIMORE | MD | 21229-5324 |
| AMELIA C PARKER | 40 BEACH AVE | | | | PENNSVILLE | NJ | 08070-1622 |
| AMELIA C URBECK | 3150 W MOTT AVE | | | | FLINT | MI | 48504-6841 |
| AMELIA D BROWN | 2412 MIMOSA LN | | | | ANDERSON | IN | 46011-9783 |
| AMELIA D TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| AMELIA DI GERONIMO & MELINA DI GERONIMO JT TEN | 3225 HELEN DR | | | | NORTH ROYALTON | OH | 44133-2226 |
| AMELIA DOLAN | 9917 SHADY LN | | | | BROOKLYN | OH | 44144-3010 |
| AMELIA E SCOTT & ROBERT F SCOTT JT TEN | 5525 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3113 |
| AMELIA E TOMAINO | 6378 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 |
| AMELIA F NASUTOVICH | 22811 W 7 MILE RD | | | | DETROIT | MI | 48219-1739 |
| AMELIA F STEWART | 801 N JACKSON ST | | | | WILMINGTON | DE | 19806-4630 |
| AMELIA F URO | 106 VALLEYVIEW ROAD | | | | HOCKESSIN | DE | 19707-9537 |
| AMELIA G RATTIGAN | UNIT 109A | 4545 CHESTNUT RIDGE ROAD | | | AMHERST | NY | 14228-3308 |
| AMELIA H BENDER | C/O J L BENDER | 6233 WALHONDING ROAD | | | BETHESDA | MD | 20816-2138 |
| AMELIA H WRIGHT CUST RYAN C WRIGHT UTMA MA | 19 OLD FARM RD | | | | METHUEN | MA | 01844-4624 |
| AMELIA J LACERVA | 918 LAWRENCE | | | | GIRARD | OH | 44420-1910 |
| AMELIA J MOSER & DUANE A MOSER JT TEN | 1212 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906 |
| AMELIA JANE SMITH | 241 MORNINGLAND DRIVE | | | | WINDBER | PA | 15963-5614 |
| AMELIA K NOLAN | 3280 EAST BUCKSKIN LANE | | | | HERNANDO | FL | 34442-8002 |
| AMELIA L HARP | 8 LITTLE MOUNTAIN RD | | | | N SALEM | NY | 10560-2912 |
| AMELIA LOPEZ | 3357 SHANE DRIVE | | | | BAY CITY | MI | 48706-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMELIA LOPEZ & JOSEPH R LOPEZ JT TEN | 3357 E SHANE DRIVE | | | | BAY CITY | MI | 48706-1236 |
| AMELIA LYNN GRANT | 6073 WOODLAND ST 35 | | | | VENTURA | CA | 93001 |
| AMELIA M CAGLE | 2317 BROAS DR | | | | MARRERO | LA | 70072-5119 |
| AMELIA M DE TOIA | PO BOX 644 | | | | MAHOPAC | NY | 10541-0644 |
| AMELIA M DI LALLO & FLORENCE L DI LALLO JT TEN | 3916 DEER TRAIL AVE | | | | MINERAL RIDGE | OH | 44440-9046 |
| AMELIA M RIOS | 13655 SOUTH MOONLIGHT ROAD | | | | OLATHE | KS | 66061-9610 |
| AMELIA MARLENE NEUMAN & EPHRAIM M NEUMAN JT TEN | 151 ROCKWOOD PLACE | | | | ENGLEWOOD | NJ | 07631-4939 |
| AMELIA MORGA | 40353 LA GRANGE | | | | STERLING HEIGHTS | MI | 48313-5434 |
| AMELIA NODINE | 555 MILE SQUARE ROAD | | | | YONKERS | NY | 10701-6345 |
| AMELIA O ALEXANDER | 89 SLOCUM ST | | | | KINGSTON | PA | 18704 |
| AMELIA R ALVAREZ | 10205 SW 26TH TERR | | | | MIAMI | FL | 33165-2848 |
| AMELIA RINZIVILLO | 21 HILL & DALE ROAD | | | | CORTLANDT MANOR | NY | 10567-6106 |
| AMELIA RUSSO FORAN | 3855 WESLEY ST | | | | SEAFORD | NY | 11783-2527 |
| AMELIA S DOBBINS | 102 SEAWRIGHT DRIVE | | | | IVA | SC | 29655-9070 |
| AMELIA SMITH & ANNETTE CORGIAT JT TEN | 9018 29TH ST | | | | BOOKFIELD | IL | 60513-1020 |
| AMELIA T MAROTTA TR AMELIA T MAROTTA LIVING TRUST UA 04/30/04 | 79-14 210TH ST | | | | OAKLAND GARDENS | NY | 11364-3224 |
| AMELIA TROHA SMITH | 9018 W 29TH ST | | | | BROOKFIELD | IL | 60513-1020 |
| AMELIA VIRGINIA TAFROW | 14 HARWICK DR | | | | MERCERVILLE | NJ | 08619-3011 |
| AMELINA H YOUNG | 635 S KENSINGTON | | | | LA GRANGE | IL | 60525-2706 |
| AMELIO NOTARAINNI | 42000 7 MILE RD | APT 101 | | | NORTHVILLE | MI | 48167-2479 |
| AMELITA MARINETTI | 3165 HIDDEN POND DR | APT 208 | | | RALEIGH | NC | 27613 |
| AMERICA BETTY BANKS | 294 85 CHAPPEL HILL | | | | WEST HARRISON | IN | 47060 |
| AMERICA L SNYDER | 35 FARR DR | | | | SPRINGBORO | OH | 45066-8651 |
| AMERICA LODGE 2245 OSIA | PO BOX 337 | | | | FRANKLIN SQUARE | NY | 11010-0337 |
| AMERICAN CANCER SOCIETY | ATTN BOB FRAZIER | 6500 SUGARLOAF PKWY STE 260 | | | DULUTH | GA | 30097-6205 |
| AMERICAN EQUITY LIFE INSURANCE TR JANE S REED | 6704 ST RT 5 | | | | KINSMAN | OH | 44428-9781 |
| AMERICAN EXPRESS FIANCIAL ADV CUST NICHOLAS A VACCARO IRA | 1544 E FLORIAN CIR | | | | MESA | AZ | 85204-5149 |
| AMERICAN EXPRESS FINANCIAL ADV FBO GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| AMERICAN EXPRESS TR HENRY G PETERSON | 4830 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60615-1510 |
| AMERICAN EXPRESS TRUST CO TR ROBERT L CROSS IRA | 7074 CARNCROSS | | | | PITTSFORD | MI | 49271-9761 |
| AMERICAN LEGION AUXILIARY LAURENCE ROBERTS UNIT 21-DEPARTMENT OF | DELAWARE | 705 SIXTH ST | | | NEWARK | DE | 19711-8717 |
| AMERICAN LEGION LAROY FARST POST INC NO 245 | BOX 127 | | | | NEW MADISON | OH | 45346-0127 |
| AMERICAN LEGION POST NO 821 | RIVERSIDE DR | | | | CLAYTON | NY | 13624 |
| AMERICAN POLYMER INDUSTRIES OF LAKE CHARLES | 2811 HIGHLAND BLVD | | | | NEDERLAND | TX | 77627 |
| AMERICIS REED | 1417 SPYGLASS HILL DR | | | | DULUTH | GA | 30097-5949 |
| AMERICO CENTOCANTI CUST MAUREEN ANN MC NAMARA U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 6280 GARDNER ROAD | | | ALTAMONT | NY | 12009-5016 |
| AMERICO MORAIS | 387 FRANKLIN ST | | | | FRAMINGHAM | MA | 01702-6230 |
| AMERICO P GIFALDI | 2 CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470-1002 |
| AMERICO RIVERA | EE-30 N-14 ST | GLENVIEW GARDENS | PONCE PUERTO RICO | | | | |
| AMERIGO C STORACE | 17180 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6275 |
| AMERIGO P PALLINI | 379 DIXON BLVD | | | | UNIONTOWN | PA | 15401-3967 |
| AMERIGO R MIOTTO | 17059 W GROVE DR | | | | MACOMB TOWNSHIP | MI | 48042-3529 |
| AMERIPRISE TRUST CO CUST RAYMOND SCHINLER | 3723 WHITE RIVER DR | | | | HESPERIA | MI | 49421-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMETHIA E TURNER | 18875 BUFFALO ST | | | | DETROIT | MI | 48234-2440 |
| AMEURFINA A MELENCIO-HERRERA | 6751 AYALA AVENUE MAKATI | METRO MANILA 1200 PHILIPPINES | | | | | |
| AMI C GARLAND | 4092 STONE RD | | | | IONIA | MI | 48846-9742 |
| AMI T YUNGERMAN & RUTH YUNGERMAN JT TEN | 7140 VENETO DRIVE | | | | BOYNTON BEACH | FL | 33437 |
| AMIE H LEBO CUST MALLORY KATE LEBO UTMA PA | 3788 RIDGE RD | | | | GLEN ROCK | PA | 17327-8766 |
| AMIE HIRSCH COHEN | 1359 EASTWOOD AVE | | | | HIGHLAND PARK | IL | 60035-2818 |
| AMIE L PRESTON | 6109 JOHNNYCAKE RD | | | | BLATIMORE | MD | 21207-3928 |
| AMIE M O'CONNOR | 120 DEERFIELD DR | | | | CANANDAIGUA | NY | 14424-2410 |
| AMIE VIGNAROLI | 5824 BAY MEADOWS ROAD | | | | OMAHA | NE | 68127-3520 |
| AMIE W UPTON | 2578 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| AMILEE TROUTMAN | 3009 FOREST HILL | | | | FLINT | MI | 48504-2651 |
| AMILEIGH MARIE SHATTUCK | 13781 TIMBERLAKE DR | | | | DENHAM SPGS | LA | 70726-8824 |
| AMIN KHAN CUST NASREEN P KHAN UTMA OK | 6408 S 76TH EAST AVE | TULAS | | | TULSA | OK | 74133-7500 |
| AMIN M DOSANI | 15 BOSWELL RD | MARKHAM ON L6B 0E3 CANADA | | | | | |
| AMIN MATEEN | 2258 GLEN DALE DR | | | | DECATUR | GA | 30032-5810 |
| AMINE M GOCHOEL | 3259 AERIAL AVE | | | | DAYTON | OH | 45429-3421 |
| AMION T CAMPLIN | 34617 SHERIDAN | | | | WESTLAND | MI | 48185-3614 |
| AMIR B HERSHKOVITZ | 6883 CLUBSIDE DRIVE | | | | LOVELAND | OH | 45140-6042 |
| AMIR BORUCH HERSHKOVITZ | 6883 CLUBSIDE DR | | | | LOVELAND | OH | 45140-6042 |
| AMMIE J KELLEY CUST ALLIE KELLEY UTMA AL | 7487 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672-5648 |
| AMMIE J KELLEY CUST HALLE KELLEY UTMA AL | 7487 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672-5648 |
| AMMIE J KELLEY CUST WHITNEY TERRY UTMA AL | 7487 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672-5648 |
| AMMON E HALEY JR | 7201 MUDVILLE ROAD ROUTE 1 | | | | MILLINGTON | TN | 38053-4720 |
| AMMON E LACY II | 11 FAIRLANE CIR | | | | WARRENTON | MO | 63383-4422 |
| AMO LEONA SUMMERS | 8276 E KORALEE PL | | | | TUCSON | AZ | 85710-4235 |
| AMON W BERGSTROM | 111 BROOK AVE | | | | RIVERSIDE | RI | 02915-1765 |
| AMORY E OLIVER | 437 RITTIMAN RD #B | | | | SAN ANTONIO | TX | 78209-2809 |
| AMOS A ADAMS | 2704 79TH AV | | | | BATON ROUGE | LA | 70807-5628 |
| AMOS A HOLEY | 3601 CHRISTINE DR | | | | LANSING | MI | 48911-1352 |
| AMOS A MCCORMICK | 9152 SOUTH FRANCISCO AVE | | | | EVERGREEN PARK | IL | 60805-1705 |
| AMOS A SPRAGGINS | 1509 E 51ST PLACE | | | | GARY | IN | 46409-2938 |
| AMOS ADAMS & HELEN ADAMS JT TEN | PO BOX 194 | | | | ARBYRD | MO | 63821-0194 |
| AMOS BROADDUS | 5700 PENNYWELL DR | | | | DAYTON | OH | 45424 |
| AMOS BROADDUS | 5700 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5432 |
| AMOS BUFORD | 1321 BANBURY | | | | FLINT | MI | 48505-1937 |
| AMOS C CAUSEY | 7528 BRIAR CLIFF PKWY | | | | MIDDLEBURG HTS | OH | 44130-6433 |
| AMOS C LITTLEJOHN | 1253 HOOK ESTATE DR | | | | DAYTON | OH | 45405-1959 |
| AMOS CURRY | 711 PAUL ST | | | | ESCONDIDO | CA | 92027-3949 |
| AMOS D CALDWELL JR | 208 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2325 |
| AMOS D TURNER | 1901 DUKE DR | | | | WOODBRIDGE | NJ | 07095-3831 |
| AMOS E HALL | 12050 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| AMOS E JACKSON | C/O HOWARD JACKSON | 322 SUNRISE DR | | | SYRACUSE | NY | 13205-2821 |
| AMOS E KILLINGSWORTH | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| AMOS E WRIGHT | 1215 WESTWOOD AVE | | | | CHATTANOOGA | TN | 37405-2329 |
| AMOS ELLIS | 15703 SNOWDEN | | | | DETROIT | MI | 48227-3361 |
| AMOS ESTEP | PO BOX 713 | | | | IAEGER WVA | WV | 24844-0713 |
| AMOS F LICHTY & JOAN Y LICHTY JT TEN | 324 COLEBROOK ROAD | | | | MOUNT JOY | PA | 17552-9776 |
| AMOS F TAYLOR | PO BOX 37351 | | | | SHREVEPORT | LA | 71133-7351 |
| AMOS FORD | 26271 WESTHILL | | | | INKSTER | MI | 48141-1906 |
| AMOS FULLER | 2600 W 83RD PL | | | | CHICAGO | IL | 60652-3928 |
| AMOS H LIEBERMAN & ELAINE LIEBERMAN JT TEN | 3059 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94123-2307 |
| AMOS HARDY | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229-2416 |
| AMOS J BRADSHER | 14350 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| AMOS JARRELL | 6400 DUFFY ROAD | | | | DELAWARE | OH | 43015-7930 |
| AMOS JUNIOR GOODMAN | 5070 W CARPENTER ROAD | | | | FLINT | MI | 48504-1054 |
| AMOS L DEATON | 3789 MARTIN FARM RD | | | | SUWANEE | GA | 30024-2274 |
| AMOS L EASH | 7802 TREESWALLOW DRIVE SE | | | | GRAND RAPIDS | MI | 49508-7228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMOS L GLASPER & SHIRLEY A GLASPER JT TEN | 14961 N 151 DR | | | | SURPRISE | AZ | 85379-7005 |
| AMOS M ARTHUR | 931 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-1151 |
| AMOS R WILLIAMS | 59 W ELZA AVE | | | | HAZEL PARK | MI | 48030-2205 |
| AMOS SMITH | 2842 WESTON BROOK LN | | | | DULUTH | GA | 30096-4995 |
| AMOS T JORDAN & GWENDOLYN JORDAN JT TEN | 2859 TUBMAN AVE | | | | DAYTON | OH | 45408-2240 |
| AMOS WASHINGTON | 692R GARDEN ST | | | | HARTFORD | CT | 06112-2020 |
| AMOUS GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505-2058 |
| AMPARO M VALONE | 97 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| AMUEL A BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| AMVETS INC FEDERAL POST NO 7 | PO BOX 5372 | | | | CHICAGO | IL | 60680-5372 |
| AMY A GOERTEMILLER | 17564 EAST LAKE ESTATES DRIVE | | | | ARP | TX | 75750-9804 |
| AMY A GOERTEMILLER CUST NICHOLAS P GOERTEMILLER UTMA TX | 17564 EAST LAKE ESTATES DRIVE | | | | ARP | TX | 75750-9804 |
| AMY A GOERTEMILLER TOD ABAGAIL G GOERTEMILLER SUBJECT TO STA TOD RULES | 17564 EAST LAKE ESTATES DR | | | | ARP | TX | 75750 |
| AMY A KENNEDY | PO BOX 1535 | | | | CORRALES | NM | 87048-1535 |
| AMY A MERRICK | 308 BASTIAN AVE | | | | SOUTH WILLIAMSPORT | PA | 17702-7716 |
| AMY A OROURKE | 4237 120TH AVE SE | | | | BELVIEW | WA | 98006-1149 |
| AMY A PEARL CUST AARON SAMUEL PEARL UTMA MA | 47 PLEASANT STREET | | | | FRAMINGHAM | MA | 01701-4752 |
| AMY A PIKE & DENISE G BURROWS JT TEN | 10640 LAFAYETTE | | | | PINCKNEY | MI | 48169-9337 |
| AMY A SCHROEDER | 9924 STATE RD 11 W | | | | JANESVILLE | WI | 53545-9132 |
| AMY ANN AUTH | 950 BELTREES ST R | | | | DUNEDIN | FL | 34698-7874 |
| AMY ANN DEAN ATTN BURNSIDE CONSTRUCTION CO | 11835 BUFFALO CREEK PLACE | | | | DALLAS | TX | 75230-2355 |
| AMY ATWOOD FORSBERG | 2005 E EATON PL | | | | SEATTLE | WA | 98112-2928 |
| AMY AUSLANDER | C/O AMY V BROWN | 405 DREW CT | | | STERLING | VA | 20165-5833 |
| AMY B ALVORD | BEN FRANKLIN GARDENS | 135 FLAX HILL RD APT 20 | | | NORWALK | CT | 06854-2870 |
| AMY B BARKER | 2017 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511 |
| AMY B BERNS | 3915 WATERFORD CT | | | | BEACHWOOD | OH | 44122-4743 |
| AMY B HARDING | 8006 ROCKY RUN RD | | | | GAINESVILLE | VA | 20155-1740 |
| AMY B NELSON | 111 W MEADOWS DR | | | | ROCHESTER | NY | 14616-3408 |
| AMY B PITZER | 207 MILHOLLAN DRIVE | | | | ELKTON | MD | 21921-6548 |
| AMY B RABOVSKY | 12841 LARSEN | | | | OVERLAND PARK | KS | 66213-3450 |
| AMY BARNHILL | 251 GULLEY DR | | | | SUMMERTOWN | TN | 38483 |
| AMY BAZZANI | OLD FORD ROAD | BOX 144 | | | WAVELAND | IN | 47989-0144 |
| AMY BEDDARD | 5 ROSEBERRY LN | | | | KITTERY | ME | 03904-1073 |
| AMY BETH SKRETNY | 74 W CAVALIEN DR | | | | CHEEKTOWN | NY | 14227-3526 |
| AMY BIEL | ATTN AMY BIEL ROVIARO | 472 MISTY LN | | | WINTER PARK | FL | 32789-2509 |
| AMY BROOKS WALLS | 201 BROOKVIEW TER | | | | WINDER | GA | 30680-7901 |
| AMY BRUNO | 13811 N 147TH LN | | | | SURPRISE | AZ | 85379 |
| AMY BUMBAUGH CUST JAXON ALLISTER BUMBAUGH UGMA MI | 31737 WALTHAM CT | | | | BEVERLY HILLS | MI | 48025-3923 |
| AMY C KRESS CUST KATHERINE C KRESS UTMA CA | 15590 OLDEN STREET | | | | SYLMAR | CA | 91342-1242 |
| AMY C KWIECINSKI | ATTN AMY C MCGOWAN | 8 CHARLES DAVIS DR | | | WENHAM | MA | 01984-1718 |
| AMY C ROCK | 6906 84TH STREET | | | | LUBBOCK | TX | 79424-4743 |
| AMY C SCHEMENAUER & DAVID B SCHEMENAUER JT TEN | 2755 SAGITTARIUS DR | | | | RENO | NV | 89509-3879 |
| AMY CANNON & DWIGHT M CANNON JT TEN | 3853 LEEWARD LANE | | | | HANOVER PARK | IL | 60133-6172 |
| AMY CARRAWAY HARRINGTON | 3806 MEDINAH CT | | | | AUGUSTA | GA | 30907 |
| AMY CATHARINE RICHARDSON | 8190 STRAWBERRY LN | APT 429 | | | FALLS CHURCH | VA | 22042-1040 |
| AMY CATHERINE WALKER | 38421 BLACKHAWK DR | | | | OCONOMOWOC | WI | 53066 |
| AMY CHARNEY | 1455 SALZBURG | | | | AUBURN | MI | 48611-9552 |
| AMY CHASE WANDMACHER | 9505 GENEVIEVE DR | | | | ST JOHN | IN | 46373-8923 |
| AMY CHRISTINE FISHER | 8667 BLACK OAK ROAD | | | | BALTIMORE | MD | 21234-3608 |
| AMY CHRISTINE POPE | C/O FITZGERALD | 13606 BROCKMEYER COURT | | | CHANTILLY | VA | 20151-3380 |
| AMY CHRISTINE WAUGH | ATTN AMY WAUGH GOLDEN | 154 DEER RIDGE RD | | | ANNISTON | AL | 36207-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY CLAIRE FORD KEOKANE | 10 OWENOKE WAY | | | | RIVERSIDE | CT | 06878-1902 |
| AMY CLAIRE ZAUM | 109 MARLBOROUGH RD | | | | W HEMPSTEAD | NY | 11552-1713 |
| AMY CLAYTON-BENJAMIN | 19 SEA SPRAY RD | | | | WESTPORT | CT | 06880-6930 |
| AMY COLE DAWSON | 8600 MCDONOGH ROAD | | | | OWINGS MILLS | MD | 21117 |
| AMY COLE DAWSON TR DAVID P DAWSON TRUST UA 01/01/03 | 8600 MCDONOGH ROAD | | | | OWINGS MILLS | MD | 21117 |
| AMY COOK | 12523 WOODLAKE RD | | | | GRASS VALLEY | CA | 95949-9744 |
| AMY COOK CUST CHANDLER MAE COOK UTMA WA | 1010 MARSHALL | | | | RICHLAND | WA | 99352 |
| AMY D DECKER & AARON DECKER JT TEN | 640 HIGH ROCK ROAD | | | | HANNACROIX | NY | 12087 |
| AMY D DEVORE & WILLIAM D DEVORE JT TEN | 1411 OLD FORGE RD | | | | NILES | OH | 44446-3241 |
| AMY D KIESLING TR AMY D KIESLING TRUST UA 04/06/90 | 1830 BRANTLEY RD | APT E1 | | | FORT MYERS | FL | 33907-3932 |
| AMY D START | 668 146TH AVE | | | | CALEDOIA | MI | 49316-9210 |
| AMY D WEATHERS | 125 MEARS ST | | | | WINDER | GA | 30680-1758 |
| AMY DEGENAARS | 4440 CLEVELAND AVENUE | | | | PLANO | TX | 75093-5435 |
| AMY DIANE WHEELER CUST BRANDON ROBERT WHEELER UTMA MI | 25573 CO RD 646 | | | | MCMILLAN | MI | 49853 |
| AMY DUCKETT LESSNER | 28 LESSNER RD | | | | JEFFERSON | ME | 04348-3441 |
| AMY DURBIN | 3 LEFFLER CT | | | | MARION | IN | 46953-3825 |
| AMY E BRAUN | 4900 ROYCE DRIVE | | | | MOUNT DORA | FL | 32757 |
| AMY E KIRCHER | BOX 19 | | | | BOYNE FALLS | MI | 49713 |
| AMY E KIRCHER | PO BOX 307 | | | | BOYNE FALLS | MI | 49713-0307 |
| AMY E LITTLE | 223 S EAST AVE | | | | OAK PARK | IL | 60302-3211 |
| AMY E NAUS | 7576 S BOCAGE CT | | | | BATON ROUGE | LA | 70809-1171 |
| AMY E NEWKIRK | PO BOX 406 | | | | STUTTGART | AR | 72160-0406 |
| AMY E ROCK | 368 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1367 |
| AMY E STOCKBURGER | 1434 VALLEY VIEW DR | | | | WARRINGTON | PA | 18976-1346 |
| AMY ELAINE WARREN | 421 HUCKELBERRY LANE | | | | LONDON | KY | 40744-7503 |
| AMY ELIZABETH COFFMAN | 14747 INDIAN HILL RD | | | | AMARILLO | TX | 79124-2609 |
| AMY ELIZABETH FADOOL | 4030 TATES CREEK RD APT 1156 | | | | LEXINGTON | KY | 40517-3079 |
| AMY EVANS CUST ZACHARY PATRICK EVANS U/T/M/MI | 47145 SOUTHERN CROSS DR | | | | MACOMB | MI | 48044 |
| AMY F SAWUSCH | 2649 TEXTER ROAD | | | | ADDISON TOWNSHIP | MI | 48367-3033 |
| AMY F STEVENS | 2 EDES ST | APT 1A | | | PLYMOUTH | MA | 02360-3990 |
| AMY FESTA TR AMY FESTA LIVING TRUST UA 08/22/05 | 31 EAST DRIVE | | | | GARDEN CITY | NY | 11530-1926 |
| AMY G WISSING | 264 PICARDY LN | | | | BOLINGBROOK | IL | 60440-4529 |
| AMY GENT | 1585 S PARENT | | | | WESTLAND | MI | 48186-4127 |
| AMY GRANT BASSETT | BOX 475 | | | | JACKSON | WY | 83001-0475 |
| AMY GREENBERG CUST ALEX SCOTT BRANDFON UGMA CT | 81 COLEYTOWN RD | | | | WESTPORT | CT | 06880-1529 |
| AMY H CULLEN | ATTN AMY H CULLEN BURD | 367 WOODBINE AVE SE | | | WARREN | OH | 44483-6046 |
| AMY H LIIPFERT | PO BOX 1147 | | | | FORT VALLEY | GA | 31030-1147 |
| AMY H TAUCHERT | 169 MERRIMAC ST UNIT #3 | | | | NEWBURYPORT | MA | 01950-2328 |
| AMY HALL | 1003 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3319 |
| AMY HARPER-HOGANCAMP | 1012 ST RTE 1301 | | | | CLINTON | KY | 42031 |
| AMY HEINZE | 3528 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90066-2830 |
| AMY I CRABTREE | 1107 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| AMY I HANEY | 350 FISHER CT | | | | CLAWSON | MI | 48017-1610 |
| AMY J HARRIS CUST TYLER J HARRIS UGMA MI | 5437 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684-7577 |
| AMY ILENE ABRAHAMS CUST CHARLES HUNTER ABRAHAMS UTMA IL | 3773 ORCHARD HIGHLANDS DR | | | | PALM HARBOR | FL | 34684-4158 |
| AMY J BUTTIGIEG | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| AMY J COROSO | 98 LYNESS ST | | | | MANCHESTER | CT | 06040-4842 |
| AMY J DAWSON | RT 3 BOX 513 | | | | LOST CREEK | WV | 26385-9701 |
| AMY J FISHER & ADAM C FISHER JT TEN | 6220 WATERMARK DR | APT 102 | | | RIVERVIEW | FL | 33578-3973 |
| AMY J KOPIETZ & KATHERINE A SOLOMON JT TEN | 5826 ORCHARD AVE | | | | OMAHA | NE | 68117-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY J POST | C/O AMY DAWSON | ROUTE 3 BOX 513 | | | LOST CREEK | WV | 26385-9701 |
| AMY J SANSBURY | 5311 BRANDY LANE | | | | SYLVANIA | OH | 43560-1804 |
| AMY J SPRATT | 523 LONGBRANCH CT | | | | KOKOMO | IN | 46901-4025 |
| AMY J TIMM & CATHLEEN M TIMM JT TEN | 4460 CURWOOD SE | | | | KENTWOOD | MI | 49508-4613 |
| AMY JACKSON | 12133 FLOWING WATER TRAIL | | | | CLARKSVILLE | MD | 21029-1683 |
| AMY JO FRICK | 25756 GALAXIE AVE | | | | FARMINGTON | MN | 55024-9066 |
| AMY JO MOSER | 1212 SPRINGBROOK DRIVE | | | | MANSFIELD | OH | 44906-3543 |
| AMY JO SOMMERS & DONALD R SOMMERS TR AMY JO SOMMERS LIVING TRUST UA | 11/22/04 | 923 MARDEC ST | | | WEST UNION | OH | 45693-1534 |
| AMY JO SPEICHER | 18 HOLLY DRIVE | | | | GANSEVOORT | NY | 12831-1010 |
| AMY JONES FELDSTEIN CUST SARAH W FELDSTEIN UGMA NJ | 4261 SE ALDER STREET | | | | PORTLAND | OR | 97215-1623 |
| AMY K GUSTAFSON | 5305 FIREWOOD | | | | ARLINGTON | TX | 76016-1216 |
| AMY K LAUGHLIN | 1671 E 236 ST | | | | ARCADIA | IN | 46030-9775 |
| AMY K LECAT | C/O A L ODONOGHUE | 1025 WILLOW RD | | | WINNETKA | IL | 60093-3636 |
| AMY KARL JOHNSON | 43120 TAOS TRAIL | | | | ELIZABETH | CO | 80107 |
| AMY KATHERINE WOOTTON | 4800 KOKOMO DRIVE #3312 | | | | SACRAMENTO | CA | 95835 |
| AMY KATHERINE ZINCK FARKAS | 47 CHURCH ST | | | | NORTH WALPOLE | NH | 03609-1720 |
| AMY KEKKO & DOROTHY A CORSIATTO JT TEN | 621 W LAUREL WOODS CT | | | | SOUTH BEND | IN | 46637-1474 |
| AMY KORMAN | HAY B'IYAR 64/9 | TEL AVIV 92148 ISRAEL | | | | | |
| AMY L ADAMS | 5578 SUMMERWOOD XING | | | | GALENA | OH | 43021 |
| AMY L ALLEN | 4423 W 26TH PL | | | | JOPLIN | MO | 64804-7019 |
| AMY L ANDERSON | 1753 LAS GALLINAS | | | | SAN RAFAEL | CA | 94903 |
| AMY L BRANDT & STEVEN E BRANDT JT TEN | 651 ALICE | | | | SAGINAW | MI | 48602-2709 |
| AMY L CANNON | 364 GALES NECK PL | | | | MATHEWS | VA | 23109-2225 |
| AMY L CARPENTER & AUDREY R CARPENTER JT TEN | 24809 W 77TH ST | | | | SHAWNEE | KS | 66227-3051 |
| AMY L CLOUD | 7113 HARTCREST LANE | | | | CENTERVILLE | OH | 45459-4882 |
| AMY L CLOUD & TIMOTHY D CLOUD JT TEN | 7113 HARTCREST LANE | | | | CENTERVILLE | OH | 45459-4882 |
| AMY L CUMMINGS | 14 THE GORSES COODEN | BEXHILL E SUSSEX TN39 3BE GREAT BRITAIN | | | | | |
| AMY L DAVIS CUST KACEY E DAVIS UTMA CO | 10255 S WOODROSE LN | | | | HIGHLANDS RANCH | CO | 80129-5427 |
| AMY L DAVIS CUST NATHAN P DAVIS UTMA CO | 10255 S WOODROSE LANE | | | | HIGHLANDS RANCH | CO | 80129-5427 |
| AMY L DOUGLAS | 11321 NIAGARA DR | | | | FISHERS | IN | 46037-4072 |
| AMY L FILPULA | 1045 YELLOW BRICK RD | APT 217 | | | CHASKA | MN | 55318-2176 |
| AMY L FOLEY | 561 S ESSINGTON DR | | | | ROUND LAKE | IL | 60073-5632 |
| AMY L GAWEL STANLEY GAWEL & NANCY L GAWEL JT TEN | 6 COLTON CT | | | | DURHAM | NC | 27713-8889 |
| AMY L GRENNAN | 103 LARKSPUR LN | | | | BRISTOL | CT | 06010-8937 |
| AMY L HARNEY CUST RYAN A HARNEY UTMA CO | 6170 SUMMER RIDGE WAY | | | | CASTLE ROCK | CO | 80109 |
| AMY L HARROVER | ATTN AMY L CRAWLEY | 905 GLENVILLE RD | | | CHURCHVILLE | MD | 21028-1426 |
| AMY L HAY | 10332 RYAN HOLLOW RD | | | | COHOCTON | NY | 14826-9665 |
| AMY L HEYBOER | 2326 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-0958 |
| AMY L HOUSER | 15603 ECHO CANYON DRIVE | | | | HOUSTON | TX | 77084-3114 |
| AMY L KENFIELD | 9732 PHINNEY AVENUE N | | | | SEATTLE | WA | 98103-3028 |
| AMY L KESSLER | 26627 HENLEY AVE | | | | HUNTINGTON WD | MI | 48070-1014 |
| AMY L LINN | 1110 PRESTON BLVD | | | | CORRECTIONVILLE | IA | 51016-8167 |
| AMY L MCDONALD | 8040 19TH AVE NE | | | | SEATTLE | WA | 98115 |
| AMY L PAGELS | PO BOX 70 | | | | BAKERSVILLE | NC | 28705-0070 |
| AMY L PHILLIPS | 916 DRUMMOND AVENUE | | | | CHARLOTTE | NC | 28205 |
| AMY L RHODES | 2638 PATRICK HENRY DR | | | | AUBURN HILLS | MI | 48057 |
| AMY L SALMON | 160 FREE UNION RD | | | | BELVIDERE | NJ | 07823-3032 |
| AMY L STILLING | 1131 RIVER DR | | | | WATERTOWN | WI | 53094 |
| AMY L WADE | 1953 WEST 257TH | | | | ST LOMITA | CA | 90717-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY LAVONE BOWMAN CUST CARTER NELSON BOWMAN UTMA TN | PO BOX 22 | | | | ALLONS | TN | 38541-0022 |
| AMY LEVINE | 106 HANSON LANE | | | | NEW ROCHELLE | NY | 10804-1727 |
| AMY LEWIN EX EST FRIEDA NORWALK | 3117 CLUBHOUSE RD | | | | MERRICK | NY | 11566 |
| AMY LOBCZOWSKI | 3517 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| AMY LOUISE CRAFTON | ATTN AMY C COOK | 14277 265 TH AVE | | | ZIMMERMAN | MN | 55398-9235 |
| AMY LOUISE JOHNSON | 1606 REDHILL NORTH DR | | | | UPLAND | CA | 91786-2409 |
| AMY LOUISE MORGAN-HILL | 7307 OAK SHORES DR | | | | AUSTIN | TX | 78730 |
| AMY LYNN BURNS | 142 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223-1356 |
| AMY LYNN CYMBALSKY | 600 6/2A PINE HOLLOW RD | | | | EAST NORWICH | NY | 11732 |
| AMY LYNN DILL | 307 SHISLER CT | | | | NEWARK | DE | 19702-1341 |
| AMY LYNN EDELMAN | 13337 NOKA TRAIL | | | | TIME | CO | 80470-9411 |
| AMY LYNN KOZLOWSKI | 1617 FIELDING LEWIS WA | | | | MC LEAN | VA | 22101-3246 |
| AMY LYNN SMITH | 27 IRVING ST | UNIT #2 | | | WORCESTER | MA | 01609-2459 |
| AMY LYNN WARRINER O'BRIEN | 819 S MACOMBER ST | | | | GREENVILLE | MI | 48838-2256 |
| AMY LYNNE HINRICHER | 705 WEST BLODGETT | | | | LAKE BLUFF | IL | 60044-1609 |
| AMY LYNNE SWENSON | 4456 LIME LEDGE RD | RD 1 | | | MARCELLUS | NY | 13108-9801 |
| AMY M BANCROFT | 244 BUTTONBALL LANE | | | | GASTONBURY | CT | 06033-3224 |
| AMY M BARSA | 4298 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6266 |
| AMY M FINKELSTEIN & MICHAEL A FINKELSTEIN JT TEN | 9185 WRENWOOD LANE | | | | BRENTWOOD | MO | 63144-1629 |
| AMY M HARDIN | 6438 LARCOB DR | | | | HUBER HEIGHTS | OH | 45424 |
| AMY M HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2645 |
| AMY M JUMP | 26529 LOCUST DR | | | | OLMSTED FALLS | OH | 44138-2528 |
| AMY M LATSON | PO BOX 563 | | | | HOLMEN | WI | 54636 |
| AMY M LIANG TR AMY M LIANG TRUST UA 06/25/96 | 28 WOODHILL RD | | | | WILTON | CT | 06897-2326 |
| AMY M LIPPA | 8014 OCTAVIA | | | | NILE | IL | 60714-2929 |
| AMY M LOASCHING | 4220 N BLOOMINGTON AVE | APT 102 | | | ARLINGTON HTS | IL | 60004-7511 |
| AMY M MARTIN & J DAVID MARTIN JT TEN | 5461 MOCERIE LANE | | | | GRAND BLANC | MI | 48439-4369 |
| AMY M NOTHOFF | ATTN PLUMSTEAD | 2228 BANKSTON RD | | | FRANKFORT | MI | 49635-9450 |
| AMY M PARRISH | 6411 42ND AVE | | | | KENOSHA | WI | 53142 |
| AMY M SALVATORE CUST DANIEL ANTHONY SALVATORE UTMA NJ | 122 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3126 |
| AMY M SALVATORE CUST GRACE EVELYN SALVATORE UTMA NJ | 122 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3126 |
| AMY M SCHMIDHUBER | 31675 FRASER DR | | | | FRASER | MI | 48026-2509 |
| AMY M SMITH | 635 N DUNTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004-5531 |
| AMY M SNYDER | 3470 N RAISIN CTR HWY | | | | ADRIAN | MI | 49221-9337 |
| AMY M WEBB | 4617 AGGIE DRIVE | | | | MARYVILLE | TN | 37803-0671 |
| AMY M YOUNG | 23 ANN ST | | | | OSSINING | NY | 10562-3209 |
| AMY MARGARET STIDD BRACEY CUST MARGARET NICOLE FREEMAN UGMA VA | 255 HOWLAND CT | | | | DANVILLE | VA | 24541-3765 |
| AMY MARIE BROFT CUST IAN WARREN THOMAS BROFT UTMA OH | 7291 CUESTA WAY DR NE | | | | ROCKFORD | MI | 49341-8383 |
| AMY MASON PRESTON | PO BOX 303 | | | | WAPITI | WY | 82450-0303 |
| AMY MCFARLAND ROLLINS | 251 CAMDEN RD | | | | LINCOLNVILLE | ME | 04849-6020 |
| AMY MEIMETEAS | 30 CLOVERDALE AVE | | | | SALEM | MA | 01970 |
| AMY MOSELY SMITH | 29 BUENA VISTA RD | | | | NEW CITY | NY | 10956-1303 |
| AMY N BOGUTH | 1427 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| AMY N ZOLTOSKI CUST PAUL A ZOLTOSKI UTMA NV | 3915 LEGEND HILLS ST | UNIT 202 | | | LAS VEGAS | NV | 89129-4552 |
| AMY O ALESSANDRI | PO BOX 2855 | | | | FAIR OAKS | CA | 95628-9404 |
| AMY O BOZEMAN | PO BOX 2506 | | | | THOMASVILLE | GA | 31799-2506 |
| AMY P CAPUA | 1014 NORMANDY TERR DR | | | | FLINT | MI | 48532-3547 |
| AMY P KOHN | 204 FARWOOD ROAD | CARROLL PARK | | | WYNNEWOOD | PA | 19096-4011 |
| AMY P LEONARD & JAY F LEONARD JT TEN | 631 MOUNTAIN RD | | | | KINNELON | NJ | 07405-2129 |
| AMY P NEU | 27 E 65TH ST | APT 12A | | | NEW YORK | NY | 10021-6522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY P SCHAFER | 2140 LANCASTER | | | | BLOOMFIELD TOWNSHP | MI | 48302-0635 |
| AMY P WOLF | PO BOX 347 | | | | TILTON | NH | 03276-0347 |
| AMY P WOLF CUST MARGARET E WOLF UTMA NH | PO BOX 347 | | | | TILTON | NH | 03276-0347 |
| AMY PARKS MYLAR | 405 GRANT AVE | | | | MONTEREY | CA | 93940-3812 |
| AMY PERSON | 103 COPPER BEECH DRIVE | APT E | | | RADFORD | VA | 24141 |
| AMY PETERS | 123 S EASTWOOD DR 162 | | | | WOODSTOCK | IL | 60098 |
| AMY PETERSON | 9250 DAVIS NW PL | | | | SILVERDALE | WA | 98383-9200 |
| AMY R DILGER | 4912 SUNRISE AVE | | | | BENSALEM | PA | 19020-1113 |
| AMY R DOLAN | 18 E WEBSTER ST | | | | MERRICK | NY | 11566-2720 |
| AMY R HORTON BEARDEN & BENNETT L BEARDEN JT TEN | BOX 20276 | | | | TUSCALOOSA | AL | 35402-0276 |
| AMY R ROMAN | 89 COUNTRY VILLAGE LANE | | | | NEW HYDE PARK | NY | 11040-1007 |
| AMY RASMUSSEN U/GDNSHP OF JENIFER A RASMUSSEN | 3045 MARINA BAY DR | APT 14206 | | | LEAGUE CITY | TX | 77573-2783 |
| AMY RUTH MILES | ATTN AMY RUTH JEDRZEJOWSKI | 1810 JAMESTOWN CIRC | | | HOFFMAN ESTATES | IL | 60195-2826 |
| AMY S BEDILION CUST MAX D BEDILION UTMA DE | 908 ASTER AVE | | | | NEWARK | DE | 19711-2632 |
| AMY S BEDILION CUST SAM R BEDILION UTMA DE | 908 ASTER AVE | | | | NEWARK | DE | 19711-2632 |
| AMY S BURDICK | 5595 COUNTY HWY 33 | | | | BLOOMVILLE | NY | 13739 |
| AMY S CANNELLO | 995 CLAY HAMMOND RD | | | | PRNC FREDERCK | MD | 20678-4537 |
| AMY S DONOVAN | 426 BURNS LANE | | | | NEWTOWN | PA | 18940 |
| AMY S DREFFEIN | 812 S WAIOLA | | | | LAGRANGE | IL | 60525-2737 |
| AMY S FRANK | 142 SUMMERBROOK LN | | | | MOORESVILLE | NC | 28117-4402 |
| AMY S GILLESPIE POST | 18111 HIDDEN FALLS AVE | | | | EAGLE RIVER | AK | 99577-8533 |
| AMY S KOBACH | 3805 SW CHELSFORD RD | | | | TOPEKA | KS | 66610-1448 |
| AMY S KORTH | 1601 W ALTGELD ST #3D | | | | CHICAGO | IL | 60614-2879 |
| AMY S LIGHT | 8733 BRENT DR | | | | CINCINNATI | OH | 45231-4911 |
| AMY S MIGA | 255 SUNSET DRIVE | | | | CIRCLEVILLE | OH | 43113-1337 |
| AMY S TUCKER | 2088 MOUNDS AVE | | | | NEW BRIGHTON | MN | 55112-5115 |
| AMY SACKIN & STEVEN ROSS PIKELNY TR UA 05/02/2008 BEATRICE SACKIN | IRREVOCABLE TRUST | 426 BEACH 121ST ST | | | ROCKAWAY PARK | NY | 11694 |
| AMY SAVINO CUST JOSEPH SAVINO III UTMA NJ | 276 ROSELAND AVE | | | | ESSEX FELLS | NJ | 07021-1316 |
| AMY SHIMADA & STEVEN HASHIMOTO JT TEN | 1425 WESTMORELAND DR | | | | MONTEBELLO | CA | 90640-1811 |
| AMY ST JOHN HAMILTON | 1157 PALMETTO ST | | | | MOBILE | AL | 36604-2930 |
| AMY STANKS ZAKIEWICZ | 19623 AMBERWOOD DR | | | | BRISTOL | IN | 46507-9651 |
| AMY STOLTMAN | 96 HILL TER | | | | HENRIETTA | NY | 14467-9710 |
| AMY SUE ANDERSON | 1614 NW MYRTLE AVE | | | | ARCADIA | FL | 34266-5361 |
| AMY SUE ROSEN | ATTN AMY SUE MANCHESTER | 63 GOODNOW RD | | | SUDBURY | MA | 01776-1640 |
| AMY T FEDOR | 12380 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| AMY TORRANS | 28 NORTHRIDGE CIRCLE | | | | TEXARKANAS | TX | 75503-1868 |
| AMY TSUCHIDA CUST AKI TSUCHIDA UTMA GA | 765 ELLSBOROUGH CT | | | | ALPHARETTA | GA | 30005-2575 |
| AMY TUMBLIN | 610 EVENING ST | | | | WORTHINGTON | OH | 43085-3573 |
| AMY V AHERN | 1566 MANDRELL DR | | | | KNOXVILLE | TN | 37918-0946 |
| AMY W DALTON & MACKENZIE R DALTON JT TEN | 9920 HAWTHORN HILL CT | | | | MANASSAS | VA | 20110-2704 |
| AMY W FORRER | 4222 RILEY DR | | | | LONGMONT | CO | 80503-4130 |
| AMY WAHL & GERALD P WAHL JT TEN | 24161 SHERBECK | | | | CLINTON TOWNSHIP | MI | 48036-2867 |
| AMY WARD | 27 E SALZBURG | | | | BAY CITY | MI | 48706-9712 |
| AMY WESTFALL | 803 MASON CREEK CIRCLE | | | | ATLANTA | GA | 30350 |
| AMY WORRELL LAFOREST CUST GENEVIEVE ELIZABETH LAFOREST UTMA MD | 366 N MONTCLAIR AVE | | | | GLEN ELLYN | IL | 60137-5061 |
| AMY Z LEVIS | 12 ANITA CT | | | | KINGSTON | NY | 12401-7113 |
| AMY ZOBER TR UA 12/12/86 THE AMY ZOBER TRUST | 5212 PICCADILLY CIR | | | | WESTMINSTER | CA | 92683-4839 |
| AN C CHUANG | 31 CARPENTER PL | | | | UNION | NJ | 07083-7413 |
| AN TUONG MA & MUNG T TANG MA JT TEN | 201 TONKAWA RIDGE | | | | HUTTO | TX | 78634-5431 |
| AN-FA CHANG | 712 YUROK CT | | | | FREMONT | CA | 94539-6620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANA A MALDONADO | 9248 ROSE ST | | | | BELLFLOWER | CA | 90706-6422 |
| ANA A MARCANTONI | PO BOX 192132 | | | | SAN JUAN | PR | 00919-2132 |
| ANA BRUNSTEIN & EDDY BRUNSTEIN JT TEN | AURELIO MIRO QUESADA 260-601 | SAN ISIDRO | LIMA 27 PERU | | | | |
| ANA C FERREIRA | AVE INDIANOPOLIS 3096 BLDG B | 5TH FLR SAO PAULO | SAO PAULO BRAZIL0 BRAZIL | | | | |
| ANA C MEJIA | 935 WEST LAKE AVENUE | | | | RAHWAY | NJ | 07065-1621 |
| ANA C WHITE | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ANA CULIC | 33 OAKRIDGE DRIVE | | | | LANGHORNE | PA | 19047-1045 |
| ANA DE LA PENA | 11287 GLENOAKS BLVD | | | | PACOINA | CA | 91331-1621 |
| ANA DOMINGAS GUILZER | RUA DONA ELISA DE | MORAES MENDES | 1115 ALTO DE PINHEIROS SAO PAULO- SP-BRAZIL | CEP 05449-001 BRAZIL | | | |
| ANA E YEPES | 15 KING RD | | | | WEST HARTFORD | CT | 06107-3311 |
| ANA ELENOR L PANES | 68 BRADHURST AV 6U | | | | NEW YORK | NY | 10039-3316 |
| ANA G DAVIS | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| ANA JANI | 11035 DOOGAN AVE | | | | WILLOW SPRINGS | IL | 60480-1111 |
| ANA LAUBE | OTTENSENER WEG 55 | | | BUXTEHUDE GERMANY 21614 | | | |
| ANA M BARREIRO KELLY | 122 HOWLAND FARM RD | | | | BELMONT | VT | 05730 |
| ANA M CABOT | 2180 LORAIN ROAD | | | | SAN MARINO | CA | 91108-2845 |
| ANA MARIA SMITH & LIZA B SMITH JT TEN | 18301 FREELAND | | | | DETROIT | MI | 48235-2537 |
| ANA MARIA YEPEZ WIECZOREK | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| ANA R ALFARO | 768 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| ANA R LOPEZ | 712 WILLOW | | | | HURST | TX | 76053-5538 |
| ANA R MARTINEZ | 34 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| ANA ROSA MARCOS DE YCAZA | C/O GRANT HERRMANN SCHWARTZ | SUITE 1200 | | | NEW YORK | NY | 10017 |
| ANA S REYES | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052 |
| ANA V LOPEZ | 13233 S W 13ST | | | | MIAMI | FL | 33184-1905 |
| ANA ZLONGST CAPPELLETTI | 2542 32ND AVE | | | | SAN FRANCISCO | CA | 94116-2952 |
| ANABEL F TEETERS | 5914 W 325 S | | | | TRAFALGAR | IN | 46181 |
| ANABELLA COOLIDGE | 5801 WEDGWOOD DR | | | | FORT WORTH | TX | 76133-2726 |
| ANAHEIM VENTURE A PARTNERSHIP | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| ANALDINO URBISCI | 7775 MONTICELLO DRIVE | | | | WEST CHESTER | OH | 45069-3316 |
| ANALIZABETH PHILIPS | 6635 HATCHERY RD | | | | WATERFORD | MI | 48327-1127 |
| ANALYN R MCDANIEL | 137 SENTRY CT | | | | WINDER | GA | 30680-1798 |
| ANAMARIA YLIZALITURRI | 18438 MIDDLESEX | | | | LATHRUP VILLAGE | MI | 48076-4516 |
| ANAMARIE M BARNES | 108 WINNEPOGE DR | | | | FAIRFIELD | CT | 06825-2546 |
| ANAND S IYER | 15 WINTHROP DR | | | | RIVERSIDE | CT | 06878-1911 |
| ANANDA DE SILVA | 13505 WESTON PARK DR | | | | SAINT LOUIS | MO | 63131-1046 |
| ANANDA SELVARAJ & JOSEPHINE SELVARAJ JT TEN | 1790 PORPOISE ST | | | | MERRITT ISLAND | FL | 32952-5640 |
| ANANT B DESAI & FALGUNI A DESAI JT TEN | 1500 RIDGEMONT CT | | | | FULLERTON | CA | 92831-1223 |
| ANASTACIO F GUERRERO | 367 RACKLEY RD | | | | HOHENWOLD | TN | 38462-5508 |
| ANASTACIO REIS | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817-3799 |
| ANASTASIA BRANNIGAN | 1004 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| ANASTASIA D KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| ANASTASIA L HOPE | 8921 E 59TH STREET | | | | RAYTOWN | MO | 64133-3784 |
| ANASTASIA LIASKOS | 2457 CAMNER ST | | | | FORT LEE | NJ | 07024-3937 |
| ANASTASIA MANOS | 453 ELTINGVILLE BLVD | | | | STATEN ISLAND | NY | 10312-2107 |
| ANASTASIA MILIOS | 3987 NOWAK DRIVE | | | | STERLING HGTS | MI | 48310-5326 |
| ANASTASIA PRYJMA | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| ANASTASIA PRYJMA & ROMAN PRYJMA JT TEN | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| ANASTASIA S ANDERSON DUNCAN M ANDERSON & T ROBERT ANDERSON TR CARL R | SADOWSKY FBO ANASTASIA SADOWSKY ANDERSON UA 03/18/66 | 12 MAIN ST | SUITE 550 | | BREWSTER | NY | 10509-6402 |
| ANASTASIA STATHOS | PO BOX 372 | | | | LINCOLN | MA | 01773-0372 |
| ANASTASIOS P PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN | OH | 44484-2049 |
| ANASTASIOS T FITOS | 9 BAYWOOD DR | | | | PALM HARBOR | FL | 34683-1301 |
| ANASTATIA HURLEY | 55-D BUCKINGHAM DR | | | | LAKEWOOD | NJ | 08701-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANATH R KRISHNAN & LALITHA KRISHNAN TR KRISHNAN LIVING TRUST UA | 10/19/96 | 4208 HIGH MESA CT | | | ARLINGTON | TX | 76016-4604 |
| ANATOL DOWBNIA | 159 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1860 |
| ANATOL MUSIENKO | 3805 DILL DRIVE | | | | WATERFORD | MI | 48329-2135 |
| ANATOLY N PRIMAK | 1324 RINGLING AVE | | | | JOHNSTOWN | PA | 15902-3438 |
| ANCEL M CLOUGH | 7717 MEADOWHAVEN DR | | | | DALLAS | TX | 75240-8105 |
| ANCEL R DE PRIEST | 320 S DYER | | | | ODESSA | MO | 64076-1221 |
| ANCELL F NOEL | 11090 MCKINNEY | | | | DETROIT | MI | 48224-1113 |
| ANCHOR NATIONAL LIFE INSURANCE TR RUSSELL J TUMEY JR | 639 OAK PARK RD | | | | TOLEDO | OH | 43617-2021 |
| ANCIENT & ACCEPTED SCOTTISH RITE OF FREE MASONRY VALLEY OF KANSAS | CITY ORIENT OF MISSOURI | 1330 LINWOOD BLVD | | | KANSAS CITY | MO | 64109-1935 |
| ANCIL H EVANS | 462 GLENDALE DR | | | | TROY | OH | 45373-2208 |
| ANCIL L FREDRICK | 80 CANBY LN RR 2 | | | | CORINTH | KY | 41010-5003 |
| ANCIL L STRICKLIN | 35916 JAY DRIVE | | | | CUSTER PARK | IL | 60481-8447 |
| ANDE ELLEN WINKLER | 245 E 63RD ST | | | | N Y | NY | 10021-7466 |
| ANDELIA GARCIA | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| ANDERS E ERIKSON | 13311 BURMA ROAD S W | | | | VASHON | WA | 98070-3333 |
| ANDERS ERIKSSON | PL 4159 GUBBARP | S-28022 VITTSJO SWEDEN | | | | | |
| ANDERS MARTENSON III | 21 VALLEY RD | | | | MIDDLEBORO | MA | 02346-2532 |
| ANDERS SVENSSON | SOLSKENSVAGEN 20 | SE-46159 | TROLLHATTAN SWITZERLAND | | | | |
| ANDERSON A BEE & BARBARA ANN AGUAYO JT TEN | 401 EILEEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-0432 |
| ANDERSON FERNANDERS | 5801 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| ANDERSON FOUNDATION INC | 6419 RAILROAD AVE | | | | CRESTWOOD | KY | 40014 |
| ANDERSON HACKER | 112 CENTER ST | | | | MANCHESTER | KY | 40962-1223 |
| ANDERSON LAMB | 488 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| ANDERSON PETTY | PO BOX 528564 | | | | CHICAGO | IL | 60652-8564 |
| ANDERSON POTTS II | 14180 HUNTER RD | | | | HARVEST | AL | 35749-7367 |
| ANDERSON SMALL JR | 9953 DARROW PARK DR | APT 107H | | | TWINSBURG | OH | 44087-1492 |
| ANDERSON, WILLIE | 14673 ABINGTON AVE | | | | DETROIT | MI | 48227-1409 |
| ANDI ARE | PO BOX 786 | | | | CASCADE | CO | 80809-0786 |
| ANDI M SMITH | 1158 OAK GROVE DR | | | | LOS ANGELES | CA | 90041-2418 |
| ANDIGONI T STEFFA | 15108 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3335 |
| ANDOR WEINBERGER & VERA WEINBERGER JT TEN | 98-51 QUEENS BLVD | | | | REGO PARK | NY | 11374-4362 |
| ANDOVER COMM A BETTER CHANCE | BOX 212 | | | | ANDOVER | MA | 01810-0004 |
| ANDOVER PUBLIC LIBRARY | PO BOX 1210 | | | | ANDOVER | OH | 44003-1210 |
| ANDRA J BLUM | 974 UNDERHILLS RD | | | | OAKLAND | CA | 94610-2527 |
| ANDRA M JACKSON | 1826 PROSPECT SE | | | | GRAND RAPIDS | MI | 49507-2542 |
| ANDRAE D PATTERSON | 5213 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1909 |
| ANDRAOS AZZAM | 1335 SURF WAY | | | | RENO | NV | 89503-1947 |
| ANDRAS BERETKA | 77 BRONX RIVER RD | | | | YONKERS | NY | 10704-4463 |
| ANDRAS LOSHONCY | 40426 MARCIA ST | | | | FREMONT | CA | 94538-2861 |
| ANDRE A ARMSTER & ARCHINA ARMSTER JT TEN | 307 RAEBURN | | | | PONTIAC | MI | 48341-3051 |
| ANDRE B BESANCON | 8179 SHERBROOKE LN | | | | N CHARLESTON | SC | 29418-2045 |
| ANDRE BERGERON | 190 RUE DES FOUGERES | PREVOST QC J0R 1T0 CANADA | | | | | |
| ANDRE C CRUZ | 901 PARK AVENUE | | | | LINDEN | NJ | 07036-1647 |
| ANDRE C PINCHEM | 19526 CRANBROOK DR | APT B | | | DETROIT | MI | 48221 |
| ANDRE CHATMAN | 15088 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |
| ANDRE CRENSHAW | 19605 TALISMAN ST | TORRENCE | | | TORRANCE | CA | 90503 |
| ANDRE D JANISSE & LAVERNE M JANISSE JT TEN | 340 WINDSOR SPRING DRIVE | | | | ST LOUIS | MO | 63122-7125 |
| ANDRE D WILLIAMS | 420 S OPDYKE RD | APT 6D | | | PONTIAC | MI | 48341-3110 |
| ANDRE DEBBANE | 561 ALGONQUIN | MONTREAL QC H3R 1C9 CANADA | | | | | |
| ANDRE DEBOER | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| ANDRE E ABSTON | C/O Y MAJEED | 590 NEVADA AVE | | | PONTIAC | MI | 48341-2553 |
| ANDRE F LAMBERT | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830-1425 |
| ANDRE F MARTINELLI | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRE GAINES CUST TIERRA LATRICE RANGE UTMA LA | 2112 GEN MOUTON | | | | BOSSIER CITY | LA | 71112-4734 |
| ANDRE GRANT | 15241 NORTHFIELD | | | | OAK PARK | MI | 48237-1581 |
| ANDRE H BELANGER | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| ANDRE I WILLIAMS | 12195 NORTHLAWN | | | | DETROIT | MI | 48204-5400 |
| ANDRE J CORNELISSEN | 59425 JULIE LANE | | | | NEW HAVEN | MI | 48048-2070 |
| ANDRE J LAURIN | 4361 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | CANDIAC QC J5R 3Z4 CANADA | | | | | |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | CANDIAC QC J5R 3Z4 CANADA | | | | | |
| ANDRE JACQUI MITTON | 135 HAWTHORNE STREET | 6D | | | BROOKLYN | NY | 11225-5804 |
| ANDRE KEITH | PO BOX 40193 | | | | CINCINNATI | OH | 45240-0193 |
| ANDRE L BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628-4827 |
| ANDRE L HARRIS | PO BOX 30651 | | | | WILMINGTON | DE | 19805-7651 |
| ANDRE L MACKEY | PO BOX 72254 | | | | NEWNAN | GA | 30271-2254 |
| ANDRE L MOORE | PO BOX 716 | | | | BIRMINGHAM | MI | 48012-0716 |
| ANDRE LAMARCHE | 2012 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115-1588 |
| ANDRE LANGER & ELAINE LANGER JT TEN | 175 WEST BEACH ST | | | | LONG BEACH | NY | 11561-3303 |
| ANDRE LAVIGNE EX EST VICTOR FABRE | 257 A RUE PRINCIPALE | LA SARRE QC J9Z 1Y7 CANADA | | | | | |
| ANDRE M L BLOMME | POLODREEF 19 | B 2950 HOOGBOOM-KAPELLEN BELGIUM | | | | | |
| ANDRE M LOPEZ | 656 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011-1631 |
| ANDRE M S DACOSTA & AGNES E S DACOSTA JT TEN | 2317 OLD FOREST DRIVE | | | | HILLSBOROUGH | NC | 27278-7599 |
| ANDRE NIRNBERGER | EICHENAUER WEG 70 D-12355 | BERLIN GERMANY | | | | | |
| ANDRE P VIGER | 51788 EVA DR | | | | MACOMB | MI | 48042-4234 |
| ANDRE PIDWERBETSKY | 1238 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309-5013 |
| ANDRE PUGEL & JOSEPHINE PUGEL & J THOMAS M PUGEL JT TEN | 21 FONTANA LANE | | | | GROSSE POINTE SHRS | MI | 48236-1504 |
| ANDRE R FRANCE | 5323 MARK CT | | | | AGOURA HILLS | CA | 91301-5201 |
| ANDRE R TESSIER | 45 MAPLE HILL RD | | | | PASCOAG | RI | 02859-1703 |
| ANDRE S NEBERLE | 1357 ASHOUER DR | | | | BLOOMFIELD HILLS | MI | 48013 |
| ANDRE SALAUN CUST JOHN SALAUN UGMA NY | 1 CANOPUS HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-1804 |
| ANDRE ST PIERRE | 81 RUE JACK RICE | ROSEMAERE QC J7A 4Z2 CANADA | | | | | |
| ANDRE T PTAK | 505 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2480 |
| ANDREA A CAPOZZI | 1501 PENNSYLVANIA AVE | | | | IRWIN | PA | 15642 |
| ANDREA A LIGHTHALL TR UA 02/23/88 M/B ANDREA A LIGHTHALL | 4026 PARKVIEW DRIVE | | | | ROYAL OAK | MI | 48073-6374 |
| ANDREA A WALKER | 7377 NW 48TH PL | | | | LAUDERHILL | FL | 33319-3479 |
| ANDREA ANN VANDEVELDE CUST JENNIFER MARIE VANDEVELDE UGMA MI | 4089 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1410 |
| ANDREA B ANIA | 1175 BARE POINT ROAD APT 5 | | | | ALPENA | MI | 49707 |
| ANDREA B KELLEHER CUST KEVIN KELLEHER U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 43239 KIMBERLY ANNE CT | | | ASHBURN | VA | 20147-3124 |
| ANDREA B SWEETING | 118 NEW HAVEN DRIVE | | | | URBANA | OH | 43078-2252 |
| ANDREA BENNETT PEDIGO | 4622 LANE DR | | | | GARDENDALE | AL | 35071-2618 |
| ANDREA BETH KLUEPFEL CUST HEIDI JANE KLUEPFEL UGMA NJ | 11 GEORGE ST | | | | BLOOMFIELD | NJ | 07003-4329 |
| ANDREA BONTUMASI | 1317 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| ANDREA BOSS FOLKERTSMA | 205 GARDEN AVE | | | | GROVE CITY | PA | 16127-1417 |
| ANDREA BURKE ROBERTS CUST DARRELL T ROBERTS III UTMA GA | 304 SCIOTO COURT | | | | DULUTH | GA | 30097-2053 |
| ANDREA C BRIEN | 133 S WAVERLY | | | | MT PROSPECT | IL | 60056-2936 |
| ANDREA C DAVIS TR UA 09/17/2008 ANDREA C DAVIS REVOCABLE TRUST | 106 GLENEAGLE DR | | | | ELYRIA | OH | 44035 |
| ANDREA C IRWIN | 120 OTTER RD | | | | HILTON HEAD | SC | 29928-3104 |
| ANDREA C L DUDDLES | 3475 WATERS GLEN WA | | | | ALPHARETTA | GA | 30022-5839 |
| ANDREA C SEARCH | 20 OAKWOOD DRIVE | | | | NEW BRIGHTON | MN | 55112-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA C STARR CUST CARL WILLIAM STARR JR UGMA MI | 1610 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| ANDREA C STARR CUST FELICIA RAE STARR UGMA MI | 1610 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| ANDREA CATES | 560 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004-2770 |
| ANDREA COHEN LAING | 1287 NW 127TH DRIVE | | | | SUNRISE | FL | 33323-3110 |
| ANDREA CYCHOSZ | 3315 SOUTH ADAMS AVE | | | | MILWAUKEE | WI | 53207-2707 |
| ANDREA D GRIFFIN MOORE & STEVEN MOORE JT TEN | 4029 N GRANT | | | | WESTMONT | IL | 60559-1313 |
| ANDREA D SMITH | 41546 HAMLIN | | | | BELLEVILLE | MI | 48111-1421 |
| ANDREA D SMITH | 442 HAMILTON PLACE | | | | HAKENSACK | NJ | 07601-1511 |
| ANDREA D TENDANNE | 8142 E 8TH PL | | | | DENVER | CO | 80230-6141 |
| ANDREA DAWN MOCK | 6221 W OKLAHOMA | | | | TUCSON | AZ | 85746 |
| ANDREA DEE BLUM | 428 BROOME ST | | | | NEW YORK | NY | 10013-3252 |
| ANDREA DOBBS | 254 RIDGE AVE | | | | TOWSON | MD | 21286-5432 |
| ANDREA DROSCHA | 8118 CIERRA WOODS LN | | | | CAPENTERSVILLE | IL | 60110 |
| ANDREA E GRANT | HOLDEN LTD 241 SALMON ST | MAIL PT A1 PRT MELBOURNE | VICTORIA AUSTRA AUSTRIA | | | | |
| ANDREA E MARTIN | PO BOX 96 | | | | ALPHA | OH | 45301-0096 |
| ANDREA E MILLER | 113 AMORA AVE | | | | VENICE | FL | 34285-3245 |
| ANDREA EIERMANN | BOX 381 | | | | NO SAN JUAN | CA | 95960-0381 |
| ANDREA ELIZABETH WHITE | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| ANDREA F MARSH | 5201 POINT BLF | | | | CHEYENNE | WY | 82009-5004 |
| ANDREA F MULLEN | 525 OAKLAWN DR | | | | METAIRIE | LA | 70005-2808 |
| ANDREA F PARCIARELLI | 221 S MELBORN | | | | DEARBORN | MI | 48124-1457 |
| ANDREA FAIN SELIG | 420 39TH AVE E | | | | SEATTLE | WA | 98112-5021 |
| ANDREA FP GARNER | 221 S MELBORN | | | | DEARBORN | MI | 48124-1457 |
| ANDREA G BRODY CUST MICHAEL H BRODY UTMA IL | 241 BARBERRY RD | | | | HIGHLAND PARK | IL | 60035-4421 |
| ANDREA G MILLUNCHICK | 1501 MAPLE AV | APT 308 | | | EVANSTON | IL | 60201-4341 |
| ANDREA G THRASHER | 2286 SAGAMORE HILLS DRIVE | | | | DECATUR | GA | 30033 |
| ANDREA G ZABAWA & THOMAS M ZABAWA JT TEN | 3321 TIQUEWOOD CIRCLE | | | | COMMERCE TWP | MI | 48382 |
| ANDREA GARANT | 9036 STATE ROAD | | | | MILLINGTON | MI | 48746-8902 |
| ANDREA GARED | 19904 LISA LANE | | | | NORTHRIDGE | CA | 91326-3884 |
| ANDREA H LANGE | 6226 ROUTE 722 | | | | ARCANUM | OH | 45304-9408 |
| ANDREA H LIGHTHALL | 4026 PARKVIEW DRIVE | | | | ROYAL OAK | MI | 48073-6374 |
| ANDREA HEIN | SENNEGARTEN 26 | | | 38667 BAD HARZBURG GERMANY | | | |
| ANDREA HELEN POLESKY | 7685 SHADY CREEK RD | | | | DUBLIN | CA | 94568 |
| ANDREA HERZOG | ANNASTR 38 | | | D-45130 ESSEN GERMANY | | | |
| ANDREA HOWLAND | C/O RIDGLEY BECK | LA PLAISANCE | 41 LEDGE ROAD | | NEWPORT | RI | 02840-4257 |
| ANDREA J ADCOX | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| ANDREA J AUDET | 40 ASPEN LANE | | | | GREENVILLE | RI | 02828-1451 |
| ANDREA J DUHOW | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105-9742 |
| ANDREA J GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 |
| ANDREA J LAYMAN | 9311 PATRIOT WOODS CT | | | | DAYTON | OH | 45458-9460 |
| ANDREA J MATTHEWS | ATTN ANDREA J NICHOLLS | 40 MAYFAIR DRIVE | LONDON ON N6A 2M6 CANADA | | | | |
| ANDREA J MEKKELSON | 5141 33RD STREET S | | | | LA CROSSE | WI | 54601 |
| ANDREA J WHITE | 39 WEST DR | TRLR 24 | | | RUSSELL SPGS | KY | 42642-6943 |
| ANDREA J YARED CUST JOHN YARED UGMA MI | 325 CARNOUSTIE SE | | | | GRAND RAPIDS | MI | 49546-2224 |
| ANDREA J ZIEGLER | 15852 HUMPHREY ST | | | | SOUTHGATE | MI | 48195-2785 |
| ANDREA JANE HEUSON | ATTN ANDREA HEUSON SHARP | 7289 SW 53RD COURT | | | MIAMI | FL | 33143-5817 |
| ANDREA JOY PERRY | 220 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| ANDREA K BELILL | ATTN ANDREA K ANSON | 6365 STONEGATE PKWY | | | FLINT | MI | 48532-2153 |
| ANDREA K COLLINS | 5330 KENZIE AUDREY COURT | | | | PERRY HALL | MD | 21128 |
| ANDREA K JACKSON | 24661 KENOSHA STREET | | | | OAK PARK | MI | 48237-1421 |
| ANDREA K JUST | 3280 BYRON ROAD | | | | HOWELL | MI | 48843-8766 |
| ANDREA K SULLENGER | PO BOX 295 | | | | INTERLOCHEN | MI | 49643-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA KEMPNER-HOGAN & ELLIS S KEMPNER JT TEN | 14527 BARKWOOD DR | | | | ROCKVILLE | MD | 20853-2316 |
| ANDREA KREULEN | 941 HESTERS CROSSING RD | APT 3606 | | | ROUND ROCK | TX | 78681-7830 |
| ANDREA L BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-4050 |
| ANDREA L BOWSER | 1639 KIRKWOOD RD | | | | BALTIMORE | MD | 21207-4937 |
| ANDREA L CLIFFORD & WILLIAM S CLIFFORD TR UA 10/03/2007 CLIFFORD | FAMILY TRUST | 7 MISTY LANE | | | EAST WALPOLE | MA | 02032 |
| ANDREA L DANIELSON | 2200 KNOLLWOOD DR | | | | ELGIN | IL | 60123-4925 |
| ANDREA L GEARING | 2810 GAINESWAY CT 113 | | | | CUMMING | GA | 30041-6311 |
| ANDREA L GERICH | 8079 GROVEWOOD DR | | | | MENTOR | OH | 44060-2054 |
| ANDREA L KUNERT | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-3010 |
| ANDREA L LEWIS | 6872 W REMUDA DR | | | | PEORIA | AZ | 85382-7000 |
| ANDREA L MATTHIAS | 4718 NORWICK ST | | | | LANSING | MI | 48917-4167 |
| ANDREA L MAYS | 6073 ROSELLE MEADOWS TRL | | | | SAN DIEGO | CA | 92130-6904 |
| ANDREA L SAMEL | 6872 WEST REMUDA DRIVE | | | | PEORIA | AZ | 85382-7000 |
| ANDREA L SCHULER | 55 ADDINGTON ROAD APT 1 | | | | BROOKLINE | MA | 02445 |
| ANDREA L SEAL | 631 BONNIE PL | | | | FRANKLIN | TN | 37064-2954 |
| ANDREA L SHEA | 56 SAINT ROBERTS DR | | | | STAFFORD | VA | 22554-3600 |
| ANDREA L TOTH | 7451 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 |
| ANDREA L TREON | 1624 HARRISON STREET | | | | LOWELL | IN | 46356-1972 |
| ANDREA LA TURNO | 2218 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1480 |
| ANDREA LEE MCCLAIN | 5759 S DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 |
| ANDREA LIPSON | 1205 HARBROOKE | | | | ANN ARBOR | MI | 48103-3722 |
| ANDREA LYNN & JARED ERIC TRUST LINDA JEAN DRAKE TR UW OF ROY L DRAKE | PO BOX 205 | | | | STANLEY | VA | 22851-0205 |
| ANDREA M BEKKEVAR & JAMES R BEKKEVAR JT TEN | 273406 HWY 101 | | | | SEQUIM | WA | 98382-9616 |
| ANDREA M BEKKEVAR CUST AMANDA BEKKEVAR UTMA WA | 273406 HWY 101 | | | | SEQUIM | WA | 98382-9616 |
| ANDREA M BEKKEVAR CUST MEGAN S BEKKEVAR UTMA WA | 273406 HWY 101 | | | | SEQUIM | WA | 98382-9616 |
| ANDREA M BURTON | 2600 BEAGAN CT | | | | MILFORD | MI | 48381-3200 |
| ANDREA M CAULFIELD | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 |
| ANDREA M GOUGARTY | 16 ANNABELLE COURT | | | | GREER | SC | 29650 |
| ANDREA M LABIK | 2805 NOYES AVE | | | | CHARLESTON | WV | 25304-1105 |
| ANDREA M PENDLETON | 2501 KENWOOD DRIVE | | | | PINE HILL | NJ | 08021 |
| ANDREA M PUTNAM | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| ANDREA M SCHWARTZ | 171 WOODLAND DR | | | | BUFFALO | NY | 14223-1657 |
| ANDREA M SIMPSON | 35 HARBORVIEW DR | APT 211 | | | RACINE | WI | 53403-4609 |
| ANDREA M SOUTHLAND | 59 LEXINGTON PLACE | | | | DURHAM | CT | 06422 |
| ANDREA M THEBAUD | PO BOX 404 | | | | MT DESERT | ME | 04660-0404 |
| ANDREA MACIVOR HESS | 154 S DENWOOD | | | | DEARBORN | MI | 48124-1310 |
| ANDREA MANDEL CUST MORGAN MANDEL UGMA PA | 200 E WOODLAND AVE | | | | SPRINGFIELD | PA | 19064-2914 |
| ANDREA MANNING VON RAABE | 3752 WOODBRIDGE RD | | | | UPPER ARLINGTON | OH | 43220-4768 |
| ANDREA MARGARET JONES | 1868 GLAGSGOW ST | | | | VALPARAISO | IN | 46385-7306 |
| ANDREA MARIE HARTMAN CUST JAMES WILLIAM LEHEW UGMA SC | 1217 HUNTCLIFF TRACE | | | | AIKEN | SC | 29803-8831 |
| ANDREA MARIE HARTMAN CUST JESSICA MARIE HARTMAN UGMA SC | 1217 HUNCLIFF TRACE | | | | AIKEN | SC | 29803 |
| ANDREA MARIE HARTMAN CUST KAYLEY XAN STALLINGS UGMA SC | 1217 HUNTCLIFF TRACE | | | | AIKEN | SC | 29803-8831 |
| ANDREA MARIE HARTMAN CUST MATHEW GARRETT LOYD UGMA SC | 1217 HUNTCLIFF TRACE | | | | AIKEN | SC | 29803-8831 |
| ANDREA MARIE HARTMAN CUST SAMUEL WAYNE LOYD UGMA SC | 1217 HUNTCLIFF TRACE | | | | AIKEN | SC | 29803-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA MEGHAN LUETHGE | 122 E WASHINGTON ST | | | | DEWITT | MI | 48820-8914 |
| ANDREA MELCHIN | 5504 BUCKSKIN DR | | | | THE COLONY | TX | 75056 |
| ANDREA MILLS BARBIERI FOUNDATION U-A DTD 12/15/63 | 501 W MERMAID LANE | | | | PHILADELPHIA | PA | 19118-4205 |
| ANDREA MUNOZ | 33268 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| ANDREA N MAYER | 41509 COUNTY ROAD 27 | | | | WOODLAND | CA | 95776-9370 |
| ANDREA N SAPP | 4550 EAST 25TH STREET | | | | JOPLIN | MO | 64804 |
| ANDREA N SHAPIRO & ALICE GREENSTONE & JENNIFER HYMAN JT TEN | 156 DEMAREST AVENUE | | | | ENGLEWD CLFS | NJ | 07632 |
| ANDREA O GILMER | 601 LYONS CRT | | | | CHARLOTTESVILLE | VA | 22902-4311 |
| ANDREA P DIEMUNSCH | 4124 LE FERVE DRIVE | | | | KETTERING | OH | 45429-3220 |
| ANDREA P SHEIKHZADEH | 3066 HANCHETT | | | | SAGINAW | MI | 48604-2464 |
| ANDREA PENNACCHINI U/GDNSHP OF KEN PENNACCHINI | 4295 S ATLANTIC AVE | | | | WILBER BY THE SEA | FL | 32127-6610 |
| ANDREA PERAINO | 11438 RUNNELS DRIVE | | | | CLIO | MI | 48420-8265 |
| ANDREA PERAINO & VITA PARAINO JT TEN | 11438 RUNNELS DR | | | | CLIO | MI | 48420-8265 |
| ANDREA PETERSEL-PAMPILLONIO | 2 BAY CLUB DR APT 10G | | | | BAYSIDE | NY | 11360 |
| ANDREA POINDEXTER | 1211 BOULDERWOODS DR | | | | HOUSTON | TX | 77062-2013 |
| ANDREA R CROSBY | C/O ANDREA R SHAMBO | PO BOX 454 | | | BRUSHTON | NY | 12916-0454 |
| ANDREA R DEFINO | 4 LEN FELL LANE | | | | ESSEX FELLS | NJ | 07021-1217 |
| ANDREA R NORMAN | 194 GRIFFIN STREET | | | | LAWRENCEVILLE | GA | 30045-5830 |
| ANDREA R SCHOENROCK | 511 E HIGH ST | | | | WILLIAMSTON | MI | 48895-1505 |
| ANDREA R SHEPPARD | 3712 AVALON STREET | | | | PHILADELPHIA | PA | 19114-1506 |
| ANDREA REIGER | 1105 EDGEWOOD DR | | | | CHILLECOTHE | OH | 45601-2003 |
| ANDREA REINER | 6 HORIZON RD | APT 1601 | | | FT LEE | NJ | 07024-6615 |
| ANDREA ROYCE & MIKE ROYCE TEN COM | 4299 MEADOWCROFT RD | | | | KETTERING | OH | 45429 |
| ANDREA S PETERS | 47 LONDONDERRY LANE | | | | SOMERS | NY | 10589-2902 |
| ANDREA SCHROEDER | 1238 W GENESEE ST | | | | LAPEER | MI | 48446-1823 |
| ANDREA SEBEST & CHARLES DEBROSKY TR UA 11/18/1996 CHARLES A DEBROSKY | 1996 LIVING | 172 CAMELOT LN | | | AURORA | OH | 44202 |
| ANDREA SHAMBO EX EST HELEN CROSBY | PO BOX 454 | | | | BRUSHTON | NY | 12916 |
| ANDREA SPORER SIMON | 51 WILL MERRY LANE | | | | GREENWICH | CT | 06830-1547 |
| ANDREA SUE SILVERMAN | 8817 E 2ND PLACE | | | | TUCSON | AZ | 85710-2602 |
| ANDREA THOMAS WALSH | 406 DAYLILY DRIVE | | | | ROCHESTER HILLS | MI | 48307-5219 |
| ANDREA TONDOW | 23 CLIFFSIDE WY | | | | BOONTON | NJ | 07005-9028 |
| ANDREA TOUB | 117 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 |
| ANDREA TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227-2915 |
| ANDREA TURKHEIMER & ARNOLD TURKHEIMER JT TEN | 1016 COVINGTON PLACE | | | | ALLISON PARK | PA | 15101-1607 |
| ANDREA ZOCCHI | 6665 EAST JAMISON AVE | | | | ENGLEWOOD | CO | 80112-2503 |
| ANDREA ZUCKERMAN BOBER | 8 OLD OAK ROAD | | | | RYE BROOK | NY | 10573-1911 |
| ANDREAN A ROBBINS | 3367 WINWOOD DRIVE | | | | FLINT | MI | 48504-1250 |
| ANDREAN A ROBBINS & WILLIE E ROBBINS JR JT TEN | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ANDREAS BAHLSEN | ATTN SUSANNE BAHLSEN | ZUM WALDTERCH 20 | D-30559 HANNOVER GERMANY | | | | |
| ANDREAS C CANGELLARIS | 3101 VALLEY BROOK DR | | | | CHAMPAIGN | IL | 61822-6111 |
| ANDREAS DRESCHER | 30249 MOULIN | | | | WARREN | MI | 48093-3109 |
| ANDREAS GROUMPOS | 1012 ST CROIX AVE | LONDON ON N6H 3X7 CANADA | | | | | |
| ANDREAS HAEFELE | ADAM OPEL AG | IPC 85-20/N-20 II | RUSSELSHEIM GERMANY | | | | |
| ANDREAS JOHANN ZUGSCHWERT & NANCY A ZUGSCHWERT JT TEN | 5419 RIVES JUNCTION ROAD | | | | JACKSON | MI | 49201-9413 |
| ANDREAS K HATZIANTONIOU | 8895 INDEPENDENCE DRIVE | | | | STERLING HTS | MI | 48313-4020 |
| ANDREAS LISKE | HOHENZOLLERNSTRASSE 16 | | | 73540 HEUBACH GERMANY | | | |
| ANDREAS P PETROS | 5245 SNOWDEN DR | | | | TOLEDO | OH | 43623-1529 |
| ANDREAS P PETROS CUST ERENE A PETROS UTMA OH | 5245 SNOWDEN | | | | TOLEDO | OH | 43623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREAS RUST | HASSELHOST WEG 35 D-60599 | FRANKFURT MAIN GERMANY | | | | | |
| ANDREAS WOELFEL | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| ANDREAS WOELFEL | ADAM OPEL IPC D4-02 | RUESSELSHEIM GERMANY | | | | | |
| ANDREE CONRAD | PO BOX 513 | | | | ANNA MARIA | FL | 34216-0513 |
| ANDREE DESJARDINS | 472 LAC CLAIR | EMBRANCHEMENT #5 | FALARDEAU QC G0V 1C0 CANADA | | | | |
| ANDREE M DE GEDRINSKY | PO BOX 808 | | | | ENGLEWOOD | NJ | 07631-0808 |
| ANDREE MC GUIRE | PO BOX 808 | | | | ENGLEWOOD | NJ | 07631-0808 |
| ANDREE TROSHAGIRIAN | 6915 62ND DR APT 3 | | | | MIDDLE VLG | NY | 11379 |
| ANDREINA CHARLENE GRIGSBY | 936 CARPENTER ROAD | | | | OAKLEY | CA | 94561-3812 |
| ANDREJ MIKOLENKO | 2181 S BISCAYNE DR | | | | NORTH PORT | FL | 34287-4112 |
| ANDRES C DUENAS | PO BOX 391 | | | | GLENDORA | CA | 91740-0391 |
| ANDRES C SAENZ JR | 712 OAKCREST SW | | | | WYOMING | MI | 49509-4021 |
| ANDRES CAMPOS | 15565 PINE ST | | | | MONROE | MI | 48161-3614 |
| ANDRES CARLOS | 10123 FAIRVIEW | | | | TAYLOR | MI | 48180-3295 |
| ANDRES CAVAZOS | 2512 HIGHRIDGE LN | | | | EDINBURG | TX | 78539-6167 |
| ANDRES FONTAO | 136 FRANKLIN AVENUE | | | | WYCKOFF | NJ | 07481 |
| ANDRES L ESPINOZA | 1365 STANLEY AVE | APTD | | | LONG BEACH | CA | 90804-2354 |
| ANDRES L FIGUEROA | 4223 S E 1ST AVENUE | | | | CAPE CORAL | FL | 33904-8345 |
| ANDRES M GARCIA | 158 BELLMONT LN | | | | DAVENPORT | FL | 33897-5903 |
| ANDRES M QUINTERO | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 |
| ANDRES MORALES JR | 102 PINOAK PLACE | | | | CAMPBELL | OH | 44405-1682 |
| ANDRES N MADRID | 106 BEDFORD ST 2C | | | | NEW YORK | NY | 10014 |
| ANDRES N VILLARREAL | 6033 GALLANT ST | | | | BELL GARDENS | CA | 90201-5507 |
| ANDRES R HERNANDEZ | 2560 N RAISINVILLE | | | | MONROE | MI | 48162-9669 |
| ANDRES R VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| ANDRES T HERNANDEZ | 29266 HIDDEN RIVER DR | | | | ROCKWOOD | MI | 48173-1247 |
| ANDRES V KAROLIN | 70158 GREY LOOP | | | | NEW ALBANY | OH | 43054 |
| ANDREW A BINION | 15363 TULLER | | | | DETROIT | MI | 48238-1962 |
| ANDREW A BIRTALAN | ATTN MAGGIE L BIRTALAN | 3926 BRYANT DRIVE | | | YOUNGSTOWN | OH | 44511-1156 |
| ANDREW A BJORKMAN | 137 STERLING ST APT 5 | | | | WEST BOYLSTON | MA | 01583-1245 |
| ANDREW A BREGIER | 42693 WILMINGTON DR | | | | STERLING HEIGHTS | MI | 48313-2672 |
| ANDREW A BRYANT | 33 LANGHORNE CIR | | | | NEWPORT NEWS | VA | 23606-2003 |
| ANDREW A CERMELE JR | 101 VILLANOVA DRIVE | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| ANDREW A COSNER | 135 WELLAND RD | HILTON DERBSHIRE UK DE65 5NE GREAT BRITAIN | | | | | |
| ANDREW A GAETA | 904 STONEWALL LANE | | | | FREDERICKSBURG | VA | 22407-7431 |
| ANDREW A GERKMAN | 8602 WILDWOOD TRAIL | | | | SOUTH LYON | MI | 48178-9634 |
| ANDREW A JENKS JR | 15181 EAST LEE RD | | | | ALBION | NY | 14411-9546 |
| ANDREW A KOWALSKI | 10619 ST JOHN DR | | | | MOKENA | IL | 60448-1744 |
| ANDREW A LANG JR CUST JEFFREY PAUL LANG UGMA PA | 86 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202-1601 |
| ANDREW A LESKO | PO BOX 741 | | | | WHITING | IN | 46394-0741 |
| ANDREW A LOEFFLER | PO BOX 74 | | | | HEMLOCK | MI | 48626-0074 |
| ANDREW A MALBURG | 5933 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9603 |
| ANDREW A NEMETH | 3815 FAULK ROAD | | | | ASHLAND | OH | 44805-9645 |
| ANDREW A NOGA | R D #1 BOX 625 | | | | NEW SALEM | PA | 15468-9526 |
| ANDREW A PALATKA & ARLENE M PALATKA JT TEN | 800 ADAMS AVE | | | | ELLWOOD CITY | PA | 16117-3809 |
| ANDREW A PALATKA & ARLENE PALATKA JT TEN | 800 ADAMS AVE | | | | ELLWOOD CITY | PA | 16117-3809 |
| ANDREW A ROTH | PO BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 |
| ANDREW A ROTH & ELEANOR A ROTH JT TEN | PO BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 |
| ANDREW A SCHMIDTMAN JR | PO BOX 342 | | | | SAINT JOSEPH | MI | 49085-0342 |
| ANDREW A SHUKAIT | ATTN MRS VIRGINIA SHUKAIT | 29 SPANISH COURT | ROUTE 23 | | FORT MYERS | FL | 33912-2101 |
| ANDREW A YATCKO & HELEN YATCKO & HELEN M SCHWARTZ JT TEN | 17129 HELEN AVE | | | | ALLEN PARK | MI | 48101-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW A YATCKO JR & HELEN YATCKO & ANDREW STEPHEN YATCKO JT TEN | 17129 HELEN AVE | | | | ALLEN PARK | MI | 48101-1441 |
| ANDREW A ZAMPINI | 307 DAKOTA AVE | | | | WILMINGTON | DE | 19803-3219 |
| ANDREW A ZIZINIA JR | 6001 COUNTRY CLUB DR | | | | VICTORIA | TX | 77904-1630 |
| ANDREW A ZYWICKI | 3850 MEINRAD | | | | WATERFORD | MI | 48329 |
| ANDREW ABRAHAM | 1675 WETHERSFIELD CT | | | | ROCHESTER HILLS | MI | 48309-4281 |
| ANDREW ALEXANDER | 136LEHIGH AVE | | | | NEWARK | NJ | 07112-2036 |
| ANDREW ALLYN PANZAR CUST BERNARD PANZAR UGMA NY | 1991 LYNTON CIR | | | | WELLINGTON | FL | 33414-8048 |
| ANDREW AMSEL | APT 3-C | 97-37 63RD ROAD | | | REGO PARK | NY | 11374-1628 |
| ANDREW ANGELO MATTELIANO | 196 GREENHAVEN TERRACE | | | | TONAWANDA | NY | 14150-5550 |
| ANDREW ANINSMAN & LISA ANINSMAN JT TEN | 6017 SNAPDRAGON CRT | | | | BENSALEM | PA | 19020-2481 |
| ANDREW ANTHONY AMENDOLA | 155 WOODLANDS AVE | | | | WHITE PLAINS | NY | 10607 |
| ANDREW ATELSKI | 4801 E WABASH AVE | | | | TERRE HAUTE | IN | 47803-1445 |
| ANDREW AUSTIN DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009-7211 |
| ANDREW B ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013-3622 |
| ANDREW B BERRY | PO BOX 120 | | | | WHITEFIELD | ME | 04353-0120 |
| ANDREW B CAMPBELL | 637 N 22ND ST | | | | PHILADELPHIA | PA | 19130-3136 |
| ANDREW B CARLSEN | PO BOX 612 | | | | SHELTER ISLAND | NY | 11965-0612 |
| ANDREW B CHAAB | 9 PARKER ROAD | | | | EDISON | NJ | 08820-2323 |
| ANDREW B CHRISTENSEN | 720 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112-4516 |
| ANDREW B CHRISTENSEN & LOIS A CHRISTENSEN JT TEN | 720 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112-4516 |
| ANDREW B CHUPKA JR & ELIZABETH W CHUPKA JT TEN | 12 PEER ST | | | | BINGHAMTON | NY | 13901-5908 |
| ANDREW B COLLIAS | 7402 W JONES AVE | | | | PHOENIX | AZ | 85043 |
| ANDREW B DOMSIC & GLADYS E DOMSIC JT TEN | 13524 GLYNSHEL DR | | | | WINTER GARDEN | FL | 34787-5000 |
| ANDREW B KERSCHNER | 172 W ROCK AVE | | | | NEW HAVEN | CT | 06515-2223 |
| ANDREW B MOORE | PO BOX 26074 | | | | SAINT LOUIS | MO | 63136 |
| ANDREW B NOBEL | 400 BOOTH ROAD | | | | CHAPEL HILL | NC | 27516 |
| ANDREW B STARKE | 1237 HARRISON GLEN LN | | | | KNOXVILLE | TN | 37922-5588 |
| ANDREW B YOUNG ANDRE J LEROUX & JACQUES J LEROUX TR JACQUES J LEROUX | UA 7/17/45 | 423 DOVELAKE RD | | | GLADWYNE | PA | 19035-1603 |
| ANDREW BAER | 64 SYCAMORE DR | | | | EAST HAMPTON | NY | 11937-1438 |
| ANDREW BALOG | 1033 NORTHFORD CT | | | | MEDINA | OH | 44256-2895 |
| ANDREW BARNET MILLER | 1018 OVERBROOK ROAD | | | | BALTIMORE | MD | 21239-1537 |
| ANDREW BARTISH EX EST MILDRED EBERLE | 1063 TAHOE TERRACE | | | | GETTYSBURG | OH | 45328 |
| ANDREW BARTON REID | 3622 WOODBURNE DRIVE | | | | MASON | OH | 45040-8154 |
| ANDREW BARTUSIAK & MARIAN K BARTUSIAK JT TEN | 2453 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1421 |
| ANDREW BARTUSIAK & MARIAN K BARTUSIAK TEN ENT | 2453 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1421 |
| ANDREW BARTUSIAK CUST ROBERT ANDREW BARTUSIAK UGMA PA | 2453 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1421 |
| ANDREW BATES CRAVER | 11 CHENEY ROAD | | | | NO GROSVENORDALE | CT | 06255-2006 |
| ANDREW BEDNAR | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| ANDREW BEKOFF & LINDA BRECHER JT TEN | 49 MICHAELSON DRIVE | | | | MT LAUREL | NJ | 08054-1355 |
| ANDREW BIAS | 112 W GRANT ST | | | | MCADOO | PA | 18237-1504 |
| ANDREW BLANTON | 636 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| ANDREW BOLCSKEY & MRS MARY BOLCSKEY JT TEN | 1086 QUARTERSTAFF CT | | | | NEKOOSA | WI | 54457-9283 |
| ANDREW BRET BEARSE & SALLIE PATRICE BEARSE & EDNA JULIE WHARTON JT TEN | 387 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236-3446 |
| ANDREW BRIAN DUBERSTEIN | 735 POTOMAC RIVER RD | | | | MCLEAN | VA | 22102-1430 |
| ANDREW BRICE | 425 ELM AVE | | | | HAWORTH | NJ | 07641-1144 |
| ANDREW BROOKS JR & MARY F BROOKS JT TEN | PO BOX 6212 | | | | PINE MOUNTAIN | CA | 93222-6212 |
| ANDREW BROWN | 11815 KILBOURNE | | | | DETROIT | MI | 48213-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW BROWN | 2724 WOODHILL ROAD | | | | CLEVELAND | OH | 44104-3661 |
| ANDREW BROWN JR & MALANEY L BROWN JT TEN | 23100 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2047 |
| ANDREW BRYMER TR BRYMER TRUST UA 02/29/00 | 2700 ARLEIGH ROAD | | | | EAST MEADOW | NY | 11554-3415 |
| ANDREW BRYSON KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609-1001 |
| ANDREW BUGDA | 412 AZRA CT | | | | HVRE DE GRACE | MD | 21078-2587 |
| ANDREW BUYNYAK & ROSE BUYNYAK JT TEN | 2118 TRACE ST | | | | HERMITAGE | PA | 16148-4004 |
| ANDREW BUYNYAK & ROSE BUYNYAK JT TEN | 2118 TRACE ST | | | | HERMITAGE | PA | 16148-4004 |
| ANDREW C BARLOW | 303 E FAIRMOUNT DRIVE | | | | MONROE | CT | 06468 |
| ANDREW C BENNETT JR | PO BOX 465 | | | | HOMER | GA | 30547-0465 |
| ANDREW C BLAKE | 36165 CURTIS | | | | LIVONIA | MI | 48152-2815 |
| ANDREW C BOHNER | 304 TILMOR DRIVE | | | | WATERFORD | MI | 48328-2564 |
| ANDREW C DICKSON | 925 NE SWAN RD | APT B | | | LEES SUMMIT | MO | 64086-5641 |
| ANDREW C EWING | 2510 CINNAMON RIDGE CT | | | | MIAMISBURG | OH | 45342-5209 |
| ANDREW C FRAELICH | 414 BLUE CLIFF PLACE | | | | FORT WAYNE | IN | 46804-6463 |
| ANDREW C GREGOS & DIANE M GREGOS JT TEN | 3076 CRESCENT DR | | | | WARREN | OH | 44483-6302 |
| ANDREW C GROOMS | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3829 |
| ANDREW C HARRIS | 7 WESTMINSTER DRIVE | | | | COLTS NECK | NJ | 07722-1451 |
| ANDREW C HARWOOD | 21 FORREST ST | | | | BYFIELD | MA | 01922-1004 |
| ANDREW C HAYES | 311 CHESTNUT AVE | | | | WILMINGTON | DE | 19809-3225 |
| ANDREW C HOGUE | 200 E 84TH | APT 8A | | | NEW YORK | NY | 10028 |
| ANDREW C HOWARD | 677 DOWNINGTOWN PIKE | APT 3 | | | WEST CHESTER | PA | 19380 |
| ANDREW C KOHLER | 5005 ROBINWOOD | | | | MONROE | MI | 48161-3643 |
| ANDREW C LAWRENCE | 16996 SYCAMORE CT | | | | NORTHVILLE | MI | 48167-4423 |
| ANDREW C MATTELIANO | 2 SABLEWOOD CIRCLE | | | | FAIRPORT | NY | 14450 |
| ANDREW C MITCHELL | 190 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-3007 |
| ANDREW C MOORE JR | 105 MALCOLM LANE | | | | SIGNAL MOUNTAIN | TN | 37377-2532 |
| ANDREW C NEWBON | 4 BERKLEY DR | | | | YARDLEY | PA | 19067-3302 |
| ANDREW C NORTON | 430 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| ANDREW C OGDEN | 2941 SEABROOK ISLAND RD | | | | JOHNS ISLAND | SC | 29455-6222 |
| ANDREW C REED | 4634 MORGAN LN | | | | COLUMBIAVILLE | MI | 48421-9624 |
| ANDREW C SCIANDRA | 3692 PEACEPIPE CRT | | | | CLERMONT | FL | 34711 |
| ANDREW C SHUM | 1338 S 6TH AVE | | | | DES PLAINES | IL | 60018-1442 |
| ANDREW C SMITH | 17011 BROOKHURST | | | | MT CLEMENS | MI | 48044-4005 |
| ANDREW C TOTH | 1598 NW 143RD AVE | | | | PORTLAND | OR | 97229-4384 |
| ANDREW C WHITAKER | 1577 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1610 |
| ANDREW CALDWELL | PO BOX 3383 | | | | KINGSPORT | TN | 37664-0383 |
| ANDREW CARNAN | 330 TECUMSEH AVE | | | | MT VERNON | NY | 10553-1905 |
| ANDREW CARUSO | 127 GRANT ST | | | | HAWORTH | NJ | 07641-1915 |
| ANDREW CHARLES IRISH | 701 BOLD DRIVE | | | | SAN JOSE | CA | 95111-2613 |
| ANDREW CHUPKO & HELEN CHUPKO JT TEN | 11 TAPOLA RD | | | | TOMS RIVER | NJ | 08757-6226 |
| ANDREW CLIFTON HUMPHREY JR | PO BOX 44811 | | | | DETROIT | MI | 48244 |
| ANDREW COFFEE | 446 S ANDERSON | | | | PONTIAC | MI | 48342-3408 |
| ANDREW CROWDER | 3947 2ND AVE S | | | | MINNEAPOLIS | MN | 55409-1605 |
| ANDREW CRUZ JR | 325 N 3RD STREET | | | | SAGINAW | MI | 48607-1429 |
| ANDREW D ALEXANDER | PO BOX 431367 | | | | PONTIAC | MI | 48343-1367 |
| ANDREW D BARRON | 412 VIKING WAY | | | | BROCKPORT | NY | 14420-2429 |
| ANDREW D BOVENMYER | 330 CROWN HILL DR | | | | HUNTINGTON | IN | 46750 |
| ANDREW D DANKO | 6176 HEDGEROW CIRCLE S | | | | GRAND BLANC | MI | 48439-9787 |
| ANDREW D DODDE | 34111 GABLE DR | | | | LIVONIA | MI | 48152-1219 |
| ANDREW D EISNER | 3626 LORRIE DRIVE | | | | OCEANSIDE | NY | 11572-5953 |
| ANDREW D FITTING | 1276 PRESCOTT AVE | | | | SUNNYVALE | CA | 94089-2334 |
| ANDREW D FRIEND & MRS VIRGINIA I FRIEND JT TEN | PO BOX 80 | | | | CLARENCE | IA | 52216 |
| ANDREW D JOFFE | 61 THRASHER ST | | | | NEW ORLEANS | LA | 70124-4108 |
| ANDREW D JOHNSON | 74 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| ANDREW D KABAT | PO BOX 1011 | | | | DUNNELLON | FL | 34430-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW D MCGEE | 419 W 129TH ST APT 55 | | | | NEW YORK | NY | 10027-2723 |
| ANDREW D NEWSOME | 18627 TRACEY | | | | DETROIT | MI | 48235-1760 |
| ANDREW D PAGE JR | 318 S GRIFFIN MILL CT | | | | SPARTANBURG | SC | 29307-2636 |
| ANDREW D PARKER | 625 EAGER RD | | | | HOWELL | MI | 48843-9776 |
| ANDREW D RAMSEY | 170 COURT DRIVE | | | | PONTIAC | MI | 48058 |
| ANDREW D SUSKI | 2284 WESTERN MEADOWS | | | | FLUSHING | MI | 48433 |
| ANDREW DANA WESTERGREN | 33 MACE RD | | | | HAMPTON | NH | 03842-2050 |
| ANDREW DAVID DICK | 4210 HARRIS PL | | | | WILMINGTON | DE | 19808-5758 |
| ANDREW DAVID RODERICK | 1 ASTOR CT | | | | COMMACK | NY | 11725-3701 |
| ANDREW DAVID SIEGEL | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 |
| ANDREW DAVIS | 6408 N CAMAC STREET | | | | PHILADELPHIA | PA | 19126-3643 |
| ANDREW DE FINIS & JENNIFER DE FINIS JT TEN | 143 BLACKBERRY DRIVE | | | | WHITE LAKE | MI | 48386-4419 |
| ANDREW DE IONNO | 10 HOGAN CIRCLE | | | | MIDDLETOWN | DE | 19709-9367 |
| ANDREW DEBRECENY & FLORENCE DEBRECENY TR DEBRECENY LIVING TRUST UA | 09/21/99 | 7032 NORTHCOTE AVE | | | HAMMOND | IN | 46324-2239 |
| ANDREW DELAMATER | 793 ALISAL RD | | | | SOLVANG | CA | 93463 |
| ANDREW DELANO BUTLER JR | 1815 CRAIG BLVD | | | | EDMOND | OK | 73003-3159 |
| ANDREW DENTON JR | 11271 S LOOMIS ST | | | | CHICAGO | IL | 60643-4471 |
| ANDREW DIAKUN | 14 CARDINAL DRIVE | | | | WILLIAMSVILLE | NY | 14221-3428 |
| ANDREW DINSMORE | 76 PACER DR | | | | HENRIETTA | NY | 14467 |
| ANDREW DONALD PERINI TR ANDREW D PERINI SR REV TRUST UA 01/07/92 | 4911 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7208 |
| ANDREW DRAKE | 3151 HIDDEN COURT | | | | BRIGHTON | MI | 48114 |
| ANDREW DUNSTAN VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS L GREAT BRITAIN | | | | | |
| ANDREW E BAUR | 29030 MORLOCK | | | | LIVONIA | MI | 48152-2044 |
| ANDREW E BAYOWSKI | 7174 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| ANDREW E BEHUN | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| ANDREW E GANDER | 212 W 8TH ST | | | | NEWPORT | KY | 41071-1307 |
| ANDREW E GIN | 267 SAN RAFAEL AVE | | | | SANTA BARBARA | CA | 93109 |
| ANDREW E JAGODA | 17402 DUVAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7127 |
| ANDREW E KRZEWSKI | 2830 48TH CT #1F | | | | CICERO | IL | 60804-3618 |
| ANDREW E LESKO & VIRGINIA ANN LESKO JT TEN | PO BOX 258 | | | | ROSCOMMON | MI | 48653-0258 |
| ANDREW E RICK | 136 WINTERBROOK DR | | | | CRANBERRY TWP | PA | 16066-7716 |
| ANDREW E ROEDEL 3RD | 218 W 7TH AVE | | | | CHEYENNE | WY | 82001-1357 |
| ANDREW E ROTH | 4 MARTINE AVENUE | APT 1408 | | | WHITE PLAINS | NY | 10606 |
| ANDREW E RUCINSKI | 5671 EAGLEBROOK RD | | | | TOLEDO | OH | 43615 |
| ANDREW E SPULER JR & MRS ELIZABETH J SPULER JT TEN | 1415 VALLEY VIEW AVE | | | | WILLIAMSPORT | PA | 17701-1365 |
| ANDREW E TOTH | 719 CEADER POINT PL | | | | THOUSAND OAKS | CA | 91362-5423 |
| ANDREW E WALPOLE | 10786 CAROLINA PINES DR | | | | HARRISON | OH | 45030 |
| ANDREW E WILKINSON | 1430 PINETREE DRIVE | | | | CHARLOTTE | NC | 28270-5912 |
| ANDREW EDWARD STEFANOVICH | 1425 GROVE AVE | | | | RICHMOND | VA | 23220-4601 |
| ANDREW EKBLAW & ALICE V EKBLAW JT TEN | 1015 TOMAHAWK TRAIL | | | | SCOTIA | NY | 12302-3334 |
| ANDREW ELLIOT KALB | 695 SUNSET RDG | | | | DUBUQUE | IA | 52003-7764 |
| ANDREW EMEOTT | 1010 N WENONA ST | | | | BAY CITY | MI | 48706-3596 |
| ANDREW ERLICH HOLM | 30 EAST 71ST ST | APT 7B | | | NEW YORK | NY | 10021-4956 |
| ANDREW EVAN MATTEI | 12317 LONGMIRE COVE | | | | CONROE | TX | 77304-1082 |
| ANDREW F BANYAS & NANCY A BANYAS TR ANDREW FRANK BANYAS & NANCY A | BANYAS REVOCABLE | 2200 STATE ST | | | DAVISON | MI | 48423 |
| ANDREW F BULTAS TOD MATTHEW L BULTAS | 1725 35TH ST. | APT. 2240 | OAKBROOK | | OAK BROOK | IL | 60523 |
| ANDREW F COTTAGE | 4709 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| ANDREW F GRZELAK & ELIZABETH F GRZELAK JT TEN | 3 NORTHFIELD RD | | | | MATAWAN | NJ | 07747 |
| ANDREW F KOEHLER CUST STEPHANIE KOEHLER UTMA OH | 119 W FAIRVIEW ST | | | | UPPER SANDUSKY | OH | 43351-1613 |
| ANDREW F LANZA | 154 COLON AVE | | | | STATEN ISLAND | NY | 10308-1405 |
| ANDREW F MYTINGER | 5625 CRESCENT PARK W #336 | | | | PLAYA VISTA | CA | 90094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW F PRAXMARER & MARY T PRAXMARER JT TEN | 11602 BRIARWOOD LANE | | | | BURR RIDGE | IL | 60527-8003 |
| ANDREW F RODONDI | 3840 ORANGEVILLE ROAD | | | | SHARPSVILLE | PA | 16150-9415 |
| ANDREW F SLANINA | 28 CREED CIRCLE | | | | CAMPBELL | OH | 44405-1250 |
| ANDREW F STAFFORD | 960 DOMINION COURT | | | | MILFORD | OH | 45150-2079 |
| ANDREW F TWARDZIK | 1218 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3470 |
| ANDREW F WALKER | 3657 COUNTY ROAD 620 | | | | CAPE GIRARDEAU | MO | 63701-9249 |
| ANDREW FAVORS | 3712 LOCHEARN DRIVE | | | | BALTIMORE | MD | 21207-6360 |
| ANDREW FELDMAN CUST JASON D FELDMAN UGMA NY | 167 RUSKIN ROAD | | | | BUFFALO | NY | 14226-4264 |
| ANDREW FELDMAN CUST MATTHEW S FELDMAN UGMA NY | 167 RUSKIN ROAD | | | | BUFFALO | NY | 14226-4264 |
| ANDREW FINEBERG | 333 E 68TH ST | | | | NEW YORK | NY | 10021-5693 |
| ANDREW FISHKIN | 4 DEBRA CT | | | | MARLBORO | NJ | 07746-2042 |
| ANDREW FLEMING | 2257 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| ANDREW FONG | 2415-113 STREET | EDMONTON AB T6J 4Y7 CANADA | | | | | |
| ANDREW FORREST | 122 WALNUT STREET | | | | BERLIN | MA | 01503-1201 |
| ANDREW FRANCIS | 699 HIGHLAND BLADE | NEWMARKET ON L3X 1H1 CANADA | | | | | |
| ANDREW FRAY | 5564 OTTAWA PASS | | | | CARMEL | IN | 46033-2371 |
| ANDREW FREDERICK JAVONAVICH | 15077 FAIRLANE | | | | LIVONIA | MI | 48154-5134 |
| ANDREW G ANDREWS | 21725 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-2883 |
| ANDREW G ANEMA | 625 CAMP RD | | | | COCOA | FL | 32927-4766 |
| ANDREW G B SCHMIDT | 13015 AMESBURY COURT | | | | FENTON | MI | 48430-2502 |
| ANDREW G BORRIES & BARBARA L BORRIES JT TEN | 5 WHITE OAK DRIVE | | | | PORT WASHINGTON | NY | 11050-4215 |
| ANDREW G CONRAD | 20341 ROOKERY DR | | | | ESTERO | FL | 33928-3039 |
| ANDREW G CUSSON | 48905 WEST 9 MILE ROAD | | | | NORTHVILLE | MI | 48167-9707 |
| ANDREW G GABOW | 38 HICKORY LANE | | | | W HARTFORD | CT | 06107-1134 |
| ANDREW G GOLDBERG | 19 HOPEMONT DR | | | | NEWPORT NEWS | VA | 23606-2146 |
| ANDREW G GOLDEN | 3135 MELDRUM RD | | | | CASCO | MI | 48064-1316 |
| ANDREW G HAMILTON | 41089 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1995 |
| ANDREW G ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103-1506 |
| ANDREW G ISRAEL CUST DAVID N ISRAEL UTMA CA | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103-1506 |
| ANDREW G ISRAEL M D CUST SARAH L ISRAEL UNDER CA UNIF TRFR TO MINORS | ACT | 4280 ARGUELLO STREET | | | SAN DIEGO | CA | 92103-1506 |
| ANDREW G LEVINE CUST KAYLEY M LEVINE UTMA IL | 146 S EMERALD AVE | | | | MUNDELEIN | IL | 60060 |
| ANDREW G LEWIS | 5010 JUNIPER DR | | | | MISSION | KS | 66205-1254 |
| ANDREW G MORRIS & ROGER L MORRIS JT TEN | 14 MADISON AVE | | | | WAKEFIELD | MA | 01880-3914 |
| ANDREW G NUGENT & DOROTHY S NUGENT TR NUGENT LIVING TRUST UA 12/14/94 | 211 S POE ST | | | | HARTSDALE | NY | 10530-1316 |
| ANDREW G PORTH & MARY SUZANNE PORTH TR PORTH FAMILY TRUST UA 08/24/05 | 5905 FULTONS LANDING COURT | | | | BURKE | VA | 22015-2567 |
| ANDREW G REX | 406 N 8TH ST | | | | MCCONNELSVILLE | OH | 43756-1155 |
| ANDREW G SCHMIDT & CHARLOTTE A SCHMIDT JT TEN | 13015 AMESBURY | | | | FENTON | MI | 48430-2502 |
| ANDREW G SPIROPOULOS | 1205 NW 19TH STREET | | | | OKLAHOMA CITY | OK | 73106-4001 |
| ANDREW G STOPCHINSKI | 32305 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| ANDREW G SUTHERLAND | 118 ORANGE ST | WOODSTOCK NB E7M 2J9 CANADA | | | | | |
| ANDREW G SUTHERLAND | 6653 ROUNDABOUT WAY APT 312 | | | | CHESTERFIELD | VA | 23832-6755 |
| ANDREW G TSALDARIS | 2502 BAYNARD BL 1 | | | | WILMINGTON | DE | 19802-2978 |
| ANDREW G WELDING | 50770 WOODBURY WAY | | | | GRANGER | IN | 46530-8407 |
| ANDREW G WILSON & MARGARET B WILSON JT TEN | 1268 GREENLEAF DR | | | | ROCHESTER HLS | MI | 48309-1723 |
| ANDREW G WILSON & MRS MARGARET B WILSON JT TEN | 1268 GREENLEAF DR | | | | ROCHESTER HLS | MI | 48309-1723 |
| ANDREW G WINTERS | 36 MANOR OAKS DR | | | | MILLERSVILLE | PA | 17551-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW G XENOS | 42 SMITH ST | | | | ROUSES POINT | NY | 12979-1608 |
| ANDREW GARY MEADOWS | 327 PARK GLEN DR | | | | MOUNT JULIET | TN | 37122-5612 |
| ANDREW GARY POPELY | 1241 REUTER RANCH ROAD | | | | ROSEVILLE | CA | 95661-6305 |
| ANDREW GAVULA & MRS HELEN GAVULA JT TEN | 53 LEIGH ST | | | | JOHNSON CITY | NY | 13790-1651 |
| ANDREW GAVULA JR | 53 LEIGH ST | | | | JOHNSON CITY | NY | 13790 |
| ANDREW GAVULA SR | 53 LEIGH ST | | | | JOHNSON CITY | NY | 13790-1651 |
| ANDREW GEBEL | 616 WILLOW BEND DR | | | | DAVIS JCT | IL | 61020-9437 |
| ANDREW GERMANY | 1025 ALEXANDRIA LN | | | | CONYERS | GA | 30094-5699 |
| ANDREW GILBERT | 188 AIRPORT ST | | | | KEYSER | WV | 26726 |
| ANDREW GLENN | 111 STEPHENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| ANDREW GORDON ERICKSON JR | 8470 SUNSET HILL RD | | | | GREENOUTH | MT | 59836-9614 |
| ANDREW GORSKI | 1763 S DOVER POINTE RD | | | | RICHMOND | VA | 23238 |
| ANDREW GRANT | 5171 HARRY | | | | FLINT | MI | 48505-1769 |
| ANDREW GRAVES | 17193 GOLDWIN STREET | | | | SOUTHFIELD | MI | 48075-7004 |
| ANDREW GREGER | 11902 WAPLES MILL RD | | | | OAKTON | VA | 22124 |
| ANDREW GULACSIK | 9615 BERKSHIRE STREET | | | | NAPLES | FL | 34109-1601 |
| ANDREW GUNTA | 454 OLD BRIDGE TP | | | | SOUTH RIVER | NJ | 08882-1470 |
| ANDREW GUY JR | 202 WAYPOINT CIR | | | | HARVEST | AL | 35749-9613 |
| ANDREW H ACCETTURO CUST CHRISTOPHER A ACCETTURO UTMA FL | 6840 SW 56TH CT | | | | DAVIE | FL | 33314-7002 |
| ANDREW H CRAWFORD | 1910 RAMSEY BLVD | | | | FLINT | MI | 48503-4741 |
| ANDREW H DAVIS IRVING J HUMPHREY JR & CHARLES A HAMBLY JR TR UW | CHARLES A HAMBLY | 123 DYER STREET | | | PROVIDENCE | RI | 02903-3907 |
| ANDREW H GREEN | 54700 ELEVEN MILE ROAD | | | | NEW HUDSON | MI | 48165-9761 |
| ANDREW H HOLMES | 3124 RIVIERE DU CHIEN LOOP W | | | | MOBILE | AL | 36693-5421 |
| ANDREW H HUNTER | 25 LLOYD WAY | APT C | | | FORT BENNING | GA | 31905-9332 |
| ANDREW H ISABELLA | 9 NOLAN AVE | | | | YONKERS | NY | 10704-2119 |
| ANDREW H KAPLAN | 39 NEWELL AVE | | | | PLATTSBURGH | NY | 12901-6418 |
| ANDREW H KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| ANDREW H POULOS & FREIDA M POULOS JT TEN | 92 SPRING GARDEN ST | | | | HAMDEN | CT | 06517-1914 |
| ANDREW H SHOUN | 405 CHERAKEE DR | | | | GREENVILLE | SC | 29615-1615 |
| ANDREW H WEISS | 1016 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-7832 |
| ANDREW H ZAK & MONICA ZAK JT TEN | 41919 RIDGE ROAD E | | | | NOVI | MI | 48375-2670 |
| ANDREW HAGOOD JR | 705 CLEGG STREET | | | | DAYTON | OH | 45408-2632 |
| ANDREW HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504-1254 |
| ANDREW HALTER | 9925 BEDFORD DR | | | | HUNTLEY | IL | 60142-2305 |
| ANDREW HANKERSON | 747 FRONT ST | | | | WEYMOUTH | MA | 02188-1916 |
| ANDREW HARSANYI | 7228 TITONKA WAY | | | | DERWOOD | MD | 20855-2663 |
| ANDREW HARSFAI TR ANDREW HARSFAI REV LIVING TRUST UA 07/15/97 | 2141 UNIVERSITY BLVD | | | | HOUSTON | TX | 77030-1218 |
| ANDREW HARTMAN | 2514 EVANS AVE | | | | LOUISVILLE | CO | 80027-1215 |
| ANDREW HARTZELL | 1193 64TH STREET | | | | OAKLAND | CA | 94618 |
| ANDREW HAYNES | 11629 PEACH GROVE LN | | | | ORLANDO | FL | 32821-7918 |
| ANDREW HEDRICK | 3109 RUDDER LN APT B201 | | | | BLOOMINGTON | IL | 61704-8691 |
| ANDREW HIGGINS VAUXHALL MOTORS LTD | DIRECTOR AFTERSALES | CEE CLUSTER SZABADSAG UTE 117 | H 2040 BUDA ORS | BUDAPEST HUNGARY (REP) | | | |
| ANDREW HOLLANDER | 137 JAMES ST | | | | KINGSTON | PA | 18704-5217 |
| ANDREW HOLLON ABBOTT | 12300 APACHE AVE | APT 412 | | | SAVANNAH | GA | 31419-2344 |
| ANDREW HOWARD | 3254 W FULTON BLVD | | | | CHICAGO | IL | 60624-2011 |
| ANDREW HOYSOCK | 44-L E BACON ST | | | | PALO ALTO | PA | 17901-3902 |
| ANDREW I LEMONS | 251 MARLBOROUGH | | | | DETROIT | MI | 48215-3124 |
| ANDREW INES | 1968 ZOE LN | | | | MANTECA | CA | 95336 |
| ANDREW J ANTISHIN & JANICE F ANTISHIN TR ANTISHIN LIVING TRUST UA | 2/21/00 | 2730 CHESTERFIELD DRIVE | | | TROY | MI | 48083-2618 |
| ANDREW J ASHTON | 5600 EZEKIEL PL | | | | LINCOLN | NE | 68516-6394 |
| ANDREW J AUMAN | 120 WESTROCK FARM ROAD | | | | UNION | OH | 45322-2944 |
| ANDREW J BACIK | 7791 SILVER FOX TRAIL | | | | BOARDMAN | OH | 44512-5326 |
| ANDREW J BANIK | 10736 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW J BARTON CUST ANGELA BARTON UTMA CT | 153 SOUTHDOWN DR | | | | BRISTOL | CT | 06010-8946 |
| ANDREW J BARTON CUST TAYLOR BARTON UTMA CT | 153 SOUTHDOWN DR | | | | BRISTOL | CT | 06010-8946 |
| ANDREW J BARTON JR | 392 HICKORY DR | | | | TROY | MI | 48083-1620 |
| ANDREW J BRIGGS | 130 EAST LINE ST | | | | GENEVA | IN | 46740 |
| ANDREW J BRODER | 2311 EAST NEWTON AVENUE | | | | SHOREWOOD | WI | 53211-2617 |
| ANDREW J BROWN | 1407 REDWOOD DR | | | | PISCATAWAY | NJ | 08854-2050 |
| ANDREW J BROWN & ELIZABETH J BROWN TR ANDREW JACKSON & ELIZABETH J | BROWN FAMILY TRUST UA 12/09/98 | 2770 LOFTYVIEW DR | | | TORRANCE | CA | 90505-7226 |
| ANDREW J BURKE | PO BOX 372479 | | | | SATELLITE BEACH | FL | 32937-0479 |
| ANDREW J CANNATA | 5 UPLAND AVE | | | | BOSTON | MA | 02124-2132 |
| ANDREW J CHURILLA | 31205 BALMORAL | | | | GARDEN CITY | MI | 48135-1984 |
| ANDREW J CLARA | 12165 HICKORY W | | | | UTICA | MI | 48315-5839 |
| ANDREW J CLARK & PHYLLIS A CLARK JT TEN | 1226 62ND ST | | | | DOWNERS GROVE | IL | 60516-1853 |
| ANDREW J COOKSON | 351 MAIN STREET | | | | MANASQUAN | NJ | 08736-3140 |
| ANDREW J CORVI & DOROTHY CORVI JT TEN | 33-46 92ND ST | | | | JACKSON HEIGHTS | NY | 11372-1845 |
| ANDREW J DADAGIAN TR ANDREW J DADAGIAN M D INC PROFIT SHARING UA | 01/01/89 | 106 COVE CIRCLE | | | MARION | MA | 02738-2026 |
| ANDREW J DAUBMAN | 18 MARK VINCENT DR | | | | POUGHKEEPSIE | NY | 12603-3715 |
| ANDREW J DEWHURST | 1012 DEER RUN DRIVE | | | | KOKOMO | IN | 46901-9770 |
| ANDREW J DUNNE | 3005 AVENUE N | | | | BROOKLYN | NY | 11210-5410 |
| ANDREW J EILERSTEN | 32 LANDMARK LANE | | | | PITTSFORD | NY | 14534-1623 |
| ANDREW J FARAH | 4642 WHITE OAKS DRIVE | | | | TROY | MI | 48098 |
| ANDREW J FARMER | PO BOX 684 | | | | TAYLORS | SC | 29687-0014 |
| ANDREW J FERGUS | 801 33RD AVE SE | | | | ALBANY | OR | 97321-4121 |
| ANDREW J FLANAGIN | 509 E PEDREGOSA ST | | | | SANTA BARBARA | CA | 93103-1940 |
| ANDREW J FRIDWALL | PO BOX 802233 | | | | SANTA CLARITA | CA | 91380-2233 |
| ANDREW J GALANT | 2731 PLYMOUTH | | | | SHELBY TWP | MI | 48316-4888 |
| ANDREW J GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321-1808 |
| ANDREW J GOULETTE | 11 DEER RUN | | | | YORK | ME | 03909-5223 |
| ANDREW J GRAY | 99 LAKEGREN DR | | | | EATON | OH | 45320 |
| ANDREW J GUADAGNI III & AIMEE M J GUADAGNI JT TEN | 7841 RATTLE RUN RD | | | | COLUMBUS | MI | 48063-2113 |
| ANDREW J HARRIS | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| ANDREW J HENCH | 28507 KINGLET PINES | | | | KATY | TX | 77494 |
| ANDREW J HILBERT | 419 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1505 |
| ANDREW J HUNEYCUTT | 8828 E 3 CHOPT RD | | | | RICHMOND | VA | 23229-4752 |
| ANDREW J HYNSON | 15 WANDIN ROAD | CAMBERWELL AUSTRALIA | | | | | |
| ANDREW J JACKSON CUST TAYLOR A JACKSON UTMA TX | 3006 DEVONSHIRE CV | | | | GERMANTOWN | TN | 38139-8061 |
| ANDREW J JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5317 |
| ANDREW J JOHNSTONE | PO BOX 9391 | | | | S LAKE TAHOE | CA | 96158-2391 |
| ANDREW J JONES JR | 9123 RETREAT PASS | | | | JONESBORO | GA | 30236-5290 |
| ANDREW J KAY | 4825 JACKSON COVE RD | | | | TALLAHASSEE | FL | 32303-8098 |
| ANDREW J KMETZ TR UA 05/23/97 ANDREW J KMETZ REVOCABLE TRUST | 1874 CHESHIRE DR | | | | CHEYENNNE | WY | 82001 |
| ANDREW J KOWALEWSKI & ADELLE M KOWALEWSKI TR ANDREW J KOWALEWSKI & | ADELLE M KOWALEWSKI | 130 GUALBERT AVE | | | BUFFALO | NY | 14211-2723 |
| ANDREW J KRAJNICK | 10355 PULBROOK ROAD | WINDSOR ON N8R 1C2 CANADA | | | | | |
| ANDREW J LABEDZ | 3428 N BRAVO DR | | | | BEVERLY HILLS | FL | 34465-4467 |
| ANDREW J LOMONACO | 100 N INGRAHAM ST | | | | NORWOOD | MO | 65717 |
| ANDREW J LONGO | 14911 ROYAL PORT | | | | SAN ANTONIO | TX | 78247-3058 |
| ANDREW J LONGO | 937 AUGUSTA DR | | | | YOUNGSTOWN | OH | 44512-7923 |
| ANDREW J LUND | 4193 BAYBROOK | | | | WATERFORD | MI | 48329-3877 |
| ANDREW J MACHAK | 133 BURNIAH LANE | | | | LAKE ORION | MI | 48362-2060 |
| ANDREW J MARCINKO | 1691 FAXON AVE | | | | MEMPHIS | TN | 38112-4952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW J MARCOTTE | 7067 SOUTH LN | | | | WILLOUGHBY | OH | 44094 |
| ANDREW J MAY III | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131-7680 |
| ANDREW J MC CLAY | 1515 GREEN HILL RD | | | | COLLEGEVILLE | PA | 19426-1404 |
| ANDREW J MC COMAS JR | 31090 FRANKLIN RD | | | | FRANKLIN | MI | 48025-1351 |
| ANDREW J MILLER | 22615 W 46TH TER | | | | SHAWNEE | KS | 66226-2449 |
| ANDREW J MULHALL | 158 GRAND STREET | | | | CROTON-ON-HUDSON | NY | 10520-2309 |
| ANDREW J NADZAN JR | 22 CULEBRA AVE | | | | TOMS RIVER | NJ | 08753-4723 |
| ANDREW J NEWCOMER | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1034 |
| ANDREW J OLAY JR | 7423 NORTH GAIL RD | | | | OTISVILLE | MI | 48463 |
| ANDREW J ORENSKY | 750 NW 23RD LN | | | | DELRAY BEACH | FL | 33445-2002 |
| ANDREW J PACKER CUST JONATHAN D PACKER UGMA IA | 42 GOODWIN CIR | | | | HARTFORD | CT | 06105-5207 |
| ANDREW J PAGAN | 701 ENGLISH IVY | | | | O FALLON | MO | 63368-7458 |
| ANDREW J PETTIT | 3012 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129-1028 |
| ANDREW J PINKOWSKI & MARIE J PINKOWSKI JT TEN | 604 BERWICK RD | | | | WILMINGTON | DE | 19803-2204 |
| ANDREW J PLOESSL | 835 BLUE SKY DR | APT 203 | | | NORTH LIBERTY | IA | 52317-9036 |
| ANDREW J POCSI | 10470 S R 48 NORTH | | | | COVINGTON | OH | 45318-9628 |
| ANDREW J PULLO | 8 HENDERSON ROAD | | | | WOBURN | MA | 01801-5919 |
| ANDREW J PUSZYKOWSKI | 131 S CHARLES | | | | SAGINAW | MI | 48602-2504 |
| ANDREW J RASTALLIS | 139 NORTH MAIN ST | | | | EAST GRANBY | CT | 06026-9728 |
| ANDREW J RICHARDSON | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| ANDREW J ROBERTS | SCHWANTHALERSTR 18 | FRANKFURT AM MAIN GERMANY | | | | | |
| ANDREW J RYBICKI | 8226 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2013 |
| ANDREW J SALVATORI | R R 2 | HALIBURTON ON K0M 1S0 CANADA | | | | | |
| ANDREW J SCHIEBERL | 1945 WILDER ST | | | | HASLETT | MI | 48840-8209 |
| ANDREW J SCHIPKE | 2 LOWBRIDGE PASSAGE | | | | MEDFORD | NJ | 08055-3356 |
| ANDREW J SCOPELLITI | 21 CAROL LANE | | | | SPOTSWOOD | NJ | 08884-1415 |
| ANDREW J SHAY | 36 W HILL VALLEY | | | | INDIANAPOLIS | IN | 46217-4916 |
| ANDREW J SHEPOSH | 36436 CENTER COURT | | | | WAYNE | MI | 48184-1117 |
| ANDREW J SHERLAG | 3726 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1510 |
| ANDREW J SHERMAN | 10914 NW 33RD ST | STE 115 GUA-70562 | | | DORAL | FL | 33172 |
| ANDREW J SKAPINAC | 2101 WALLACE RD | | | | SOUTH PARK | PA | 15129-8952 |
| ANDREW J SMOGER | 1380 PAUL BLVD | | | | LAKE ORION | MI | 48362-3739 |
| ANDREW J SOMERVILLE JR | 8120 WOODMONT AVE STE 106 | | | | BETHESDA | MD | 20814-2743 |
| ANDREW J SOSA | 2404 SNYDER AVENUE | | | | MODESTO | CA | 95356-9542 |
| ANDREW J STACY | 5931 HWY 11 W | | | | JANESVILLE | WI | 53545-9298 |
| ANDREW J STEFFEN CUST ANDREW L STEFFEN UTMA NJ | 69 OAKWOOD COURT | | | | FANWOOD | NJ | 07023-1163 |
| ANDREW J STEWART JR | 2709 SUMMIT VIEW DR | | | | BEDFORD | TX | 76021-4319 |
| ANDREW J STRENG | 75 EAST DEPEW AVE | | | | BUFFALO | NY | 14214-1815 |
| ANDREW J SZADY JR | 102 WILLIAM LANE | | | | OAK RIDGE | TN | 37830-8647 |
| ANDREW J SZADY JR & MRS MARIA A SZADY JT TEN | 102 WILLIAM LANE | | | | OAK RIDGE | TN | 37830-8647 |
| ANDREW J TACK JR & MRS MARY E TACK JT TEN | 53 FOXWOOD RUN | | | | MIDDLETOWN | NJ | 07748-2431 |
| ANDREW J TAYLOR III | 12369 E BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| ANDREW J TOWNS | 15030 WARWICK ST | | | | DETROIT | MI | 48223-2272 |
| ANDREW J VOLK | 3508 92ND CT NE | | | | CIRCLE PINES | MN | 55014-3821 |
| ANDREW J WALKER | 422 OGDEN ST | | | | SOMERSET | KY | 42501-1767 |
| ANDREW J WATSON | 2639 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 |
| ANDREW J WATSON & MAUDE WYNELLE WATSON JT TEN | 2639 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 |
| ANDREW J WELLS | 2667 ROLAND ROAD | | | | WHITESBORO | TX | 76273-4574 |
| ANDREW J WILLIAMS | 1019 JOHNSON ST | | | | SAGINAW | MI | 48607-1464 |
| ANDREW J WILLIAMS | 2903 LAYTON RD | | | | ANDERSON | IN | 46011-4538 |
| ANDREW J WINER | 130 N KENSICO AVE | APT 2 | | | WHITE PLAINS | NY | 10604 |
| ANDREW J WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW J YURKO | 950 MAPLE AVENUE | | | | BOARDMAN | OH | 44512-6121 |
| ANDREW J ZUCARO CUST DONALD A ZUCARO UNDER U-G-M ACT NJ | 28 SHERWOOD DOWNS | | | | PARK RIDGE | NJ | 07656-2603 |
| ANDREW J ZUCARO CUST JENNIFER A ZUCARO UNDER U G-M ACT NJ | 28 SHERWOOD DOWNS | | | | PARK RIDGE | NJ | 07656-2603 |
| ANDREW J ZUCARO CUST KATHERINE LEE ZUCARO UNDER U-G-M ACT NJ | 28 SHERWOOD DOWNS | | | | PARK RIDGE | NJ | 07656-2603 |
| ANDREW J ZUSI | 119 PINEHURST DR | | | | NEW BERN | NC | 28562-2942 |
| ANDREW JAMES | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39183-2710 |
| ANDREW JAMES COOK | 2508 OAKWOOD | | | | GREEN BAY | WI | 54301 |
| ANDREW JAMES DOMINIANNI | 5469 EARLINGTON PKWY | | | | DUBLIN | OH | 43017-2429 |
| ANDREW JAMES TEIMAN | 17492 BELL PORT CIR | | | | HUNTINGTON BEACH | CA | 92649-4701 |
| ANDREW JEFFERSON COX | 2029 LAKEVIEW AVENUE | | | | ROCKY RIVER | OH | 44116-2415 |
| ANDREW JOHN DUMANIAN & AUDREY JEAN DUMANIAN & LEON ROBERT DUMANIAN JT | TEN | 25 BENTLEY LANE | | | CHELMSFORD | MA | 01824-2021 |
| ANDREW JOHN SEKORA & JANE S SEKORA JT TEN | 3626 THEISEN | | | | GAYLORD | MI | 49735-9261 |
| ANDREW JOHN SOURLIS | 11605 34TH PLACE | | | | BELTSVILLE | MD | 20705-2702 |
| ANDREW JOHN YUHAS | 1016 ETON WAY | | | | NEPTUNE | NJ | 07753-4360 |
| ANDREW JOHNSON | 5612 N STONEWALL DR | | | | OKLAHOMA CITY | OK | 73111-6734 |
| ANDREW JOHNSON | 621 NORTH 52ND ST | | | | EAST ST LOUIS | IL | 62203-1004 |
| ANDREW JOHNSON JR | C/O ANNIE D JOHNSON | 3306 MACKIN ROAD | | | FLINT | MI | 48504-3287 |
| ANDREW JOLLEY | STONEWALL HOUSE FOSTERS BOOTH | TOWCESTER NORTHANTS NN12 8LG GREAT BRITAIN | | | | | |
| ANDREW JONES | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS | CA | 91709-6155 |
| ANDREW JOSEPH LIPINSKI | 2482 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| ANDREW JOSEPH OLAY | JULIA OLAY | 5444 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1250 |
| ANDREW K ANSPACH | 6117 HABER DRIVE | | | | FORT WAYNE | IN | 46809-9735 |
| ANDREW K CARRIVEAU | 3707 ACADEMY | | | | DEARBORN | MI | 48124-3328 |
| ANDREW K GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| ANDREW K JUENGER | 15410 NE 198TH ST | | | | WOODINVILLE | WA | 98072 |
| ANDREW K RAMSAY III & NANCY C RAMSAY JT TEN | 43716 VINEYARD TERR | | | | ASHBURN | VA | 20147-5618 |
| ANDREW KABELIS | 16 JULIE ST | | | | SHELTON | CT | 06484-2413 |
| ANDREW KABELIS CUST MATTHEW KABELIS UTMA CT UNIF TRAN MIN ACT | 16 JULIE ST | | | | SHELTON | CT | 06484-2413 |
| ANDREW KACHMARIK | 9233 INDEPENDENCE BLVD | | | | PARMA HEIGHTS | OH | 44130-4781 |
| ANDREW KAHN CUST MICHAEL PAUL KAHN UGMA NY | 5 LAKEWOOD LANE | | | | LARCHMONT | NY | 10538-1011 |
| ANDREW KALTER | 201 PLEASAND VALLEY ROAD POB 383 | | | | S FALLSBURG | NY | 12779 |
| ANDREW KASPARAITIS | 2630 VALE COURT | | | | DOWNERS GROVE | IL | 60516-2122 |
| ANDREW KAVLESKI | 604 LT BRENDER HWY | | | | FERNDALE | NY | 12734-5509 |
| ANDREW KINNEAR | 39548 FREMONT BLVD | APT 106 | | | FREMONT | CA | 94538-2169 |
| ANDREW KOFMAN | 2333 SOUTH CT | | | | PALO ALTO | CA | 94301-4136 |
| ANDREW KOHUT | 1058 N LESLEY | | | | INDIANAPOLIS | IN | 46219-3138 |
| ANDREW KOLEMBA | 106 WAPITI DR | | | | AZLE | TX | 76020-1454 |
| ANDREW KOMMER JR & ADRIANA KOMMER TR ANDREW & ADRIANA KOMMER REV | LIVING TRUST UA 12/05/01 | 6741 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508-7049 |
| ANDREW KONESSNY | 218-27 36TH AVE | | | | BAYSIDE | NY | 11361-2253 |
| ANDREW KONSOL JR | 1793 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1361 |
| ANDREW KORSNAK JR | 5029 EVERGREEN DRIVE | | | | NORTH OLMSTED | OH | 44070-3073 |
| ANDREW KOSCHO-JR | 115 COUNTRY LANE | | | | BRISTOL | CT | 06010-2520 |
| ANDREW KOZAN | 44724 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1382 |
| ANDREW KVARTEK | 121 REDWOOD AVE | | | | EDISON | NJ | 08817-4323 |
| ANDREW L BAKER | 2214 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| ANDREW L BAXTER | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| ANDREW L BUCZKO | 1 LOVERS LANE | | | | BLOOMVILLE | OH | 44818-9402 |
| ANDREW L CARSON | 3535 PINGREE AVE | | | | FLINT | MI | 48503-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW L CHERN | 110 POSTWOOD PL | | | | NASHVILLE | TN | 37205-1604 |
| ANDREW L CLARK | 7712 NE 53RD TERR | | | | KANSAS CITY | MO | 64119-4075 |
| ANDREW L DOWD JR | 909 LIND ST | | | | JOLIET | IL | 60432-1437 |
| ANDREW L EASTRIDGE | 4890 W GOODEMOTE RD | | | | LAKE ODESSA | MI | 48849-9733 |
| ANDREW L FISHER & EVA D FISHER JT TEN | 10 LOTT PLACE | | | | KETTERING | OH | 45420-2924 |
| ANDREW L FOGG | 4884 GRAY ST | | | | DETROIT | MI | 48215-2043 |
| ANDREW L FOSTER & EMILY A FOSTER JT TEN | 6021 CHEVIGNY 16A | | | | ANCHORAGE | AK | 99502-2075 |
| ANDREW L FUGATE | 224 N HAWKINS ST | | | | ROGERSVILLE | TN | 37857-2723 |
| ANDREW L GRIFFIN | 1480 S BOULDER STREET | UNIT C | | | GILBERT | AZ | 85296 |
| ANDREW L HAMM | 12802 NEW PARKLAND DRIVE | | | | HERNDON | VA | 20171-2687 |
| ANDREW L HARVAN | 601 E PATTERSON | | | | LANSFORD | PA | 18232-1612 |
| ANDREW L HOSMER | 1880 HAYES | | | | MARNE | MI | 49435-9754 |
| ANDREW L MACDONALD | 2111 JENNY LIND ST | | | | MC KEESPORT | PA | 15132-4444 |
| ANDREW L MACKEY | 19645 RENFREW RD | | | | DETROIT | MI | 48221-1891 |
| ANDREW L MC CLAIN JR | 310 S ARTESIAN AVE | | | | CHICAGO | IL | 60612-2934 |
| ANDREW L MCDANIEL | 12046 IRONWOOD | | | | OTISVILLE | MI | 48463-9760 |
| ANDREW L OLTMANNS | 56 LYNN DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2205 |
| ANDREW L ROSE | 35315 GOSLING LN | | | | LOCUST GROVE | VA | 22508-2186 |
| ANDREW L ROSS | 943 MCCLEARY STREET | | | | DELRAY BEACH | FL | 33483-4966 |
| ANDREW L SCOTT JR | 6202 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6260 |
| ANDREW L SHASHLO | 173 KINGSWOOD DR | | | | PARKERSBURG | WV | 26104-9602 |
| ANDREW L STRONGRICH | 1865 WILSON AVE | | | | SAGINAW | MI | 48638 |
| ANDREW L SWANSON | 5231 VILLAGE DR SW 145 | | | | WYOMING | MI | 49509-5147 |
| ANDREW L WARD | 2920 GARDENTOWN DR SW | APT 10 | | | WYOMING | MI | 49519-2668 |
| ANDREW L WILLIAMS | 371 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341 |
| ANDREW L WINFREE | 43239 ROUTE 20 EAST | | | | OBERLIN | OH | 44074-9588 |
| ANDREW L WOODS JR | 1215 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| ANDREW LADIKA & MARGARET C LADIKA JT TEN | 3951 RIVER LN | | | | ROCKY RIVER | OH | 44116-3824 |
| ANDREW LARSON GIBSON JR | 4275 W FARRAND ROAD | | | | CLIO | MI | 48420-8244 |
| ANDREW LASLEY | 21238 CUNION CT | | | | NOBLESVILLE | IN | 46060-7445 |
| ANDREW LEE WOLFF | 2512 PEGASUS LANE | | | | RESTON | VA | 20191-4227 |
| ANDREW LEIGH GROBMYER | 117 WESTOVER DRIVE | | | | NASHVILLE | TN | 37205-3714 |
| ANDREW LEMIEUX | PO BOX 523 | | | | MERIDITH | NH | 03253-0523 |
| ANDREW LEONARD DRAPER | 5260 W FOSTER AVE | APT 2 | | | CHICAGO | IL | 60630-2499 |
| ANDREW LILLY | 738 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| ANDREW LILLY HIGHFILL | 523 HERMITAGE COURT | | | | CHARLOTTE | NC | 28207-1413 |
| ANDREW LINN | 427 CRESCENT RD | | | | WYNCOTE | PA | 19095-1717 |
| ANDREW LIPUT | 19 CREST AVE | | | | PENNINGTON | NJ | 08534 |
| ANDREW LITAVEC | 7019 COLEMAN | | | | DEARBORN | MI | 48126-1726 |
| ANDREW LIYANA | 102 LOCH LEVEN WAY | | | | HENDERSONVILLE | TN | 37075-7702 |
| ANDREW LORD BROWNE | 3623 BARCLAY DOWNS DR | | | | CHARLOTTE | NC | 28209 |
| ANDREW LOW DON JR | 10 HARBOR VIEW RD | | | | SCITUATE | MA | 02066-3405 |
| ANDREW LOWISZ | 2121 GOLF CREST DR | | | | MILFORD | MI | 48382-1257 |
| ANDREW LOZIER | 3811 N LINCOLN AVE | APT 2 | | | CHICAGO | IL | 60613-5879 |
| ANDREW LUBRANO JR | 216 ROSEEVELT AVE | | | | MINEOLA | NY | 11501-2922 |
| ANDREW LUTEN | 5817 MARTEL AVE | | | | DALLAS | TX | 75206-5705 |
| ANDREW M APPEL | 12 MORNINGSIDE DR | | | | SUCCASUNNA | NJ | 07876-1522 |
| ANDREW M BALL | 334 SHORE DRIVE | | | | ELLENTON | FL | 34222-2026 |
| ANDREW M BARCLAY | 71 LIBERTY ST | | | | ACTON CENTER | MA | 01720-3545 |
| ANDREW M BLOSCHAK | 574-576 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 |
| ANDREW M BODE | 4120 PRESCOTT AVE | 102 | | | DALLAS | TX | 75219 |
| ANDREW M CAPRON JR IN TRUST FOR ANTHONY MICHAEL CAPRON | 100 W LAKESHORE DR | | | | CARRIERE | MS | 39426-7906 |
| ANDREW M CERNY | 3012 N PARK AVE EXT | | | | WARREN | OH | 44481-9365 |
| ANDREW M CHUDOBA | 412 ALLENTOWN ROAD | | | | SOUDERTON | PA | 18964-2104 |
| ANDREW M COLE | 2504 VT RT 12 | | | | WOODSTOCK | VT | 05091-8174 |
| ANDREW M COLE & JERRI C COLE TEN ENT | 2504 VT RT 12 | | | | WOODSTOCK | VT | 05091-8174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW M CRAIG | 1674 HEATHSIDE CRESENT | PICKERING ON L1V 5V6 CANADA | | | | | |
| ANDREW M CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 |
| ANDREW M DAVIS | 1817 BALDWIN FARMS DR | | | | MARIETTA | GA | 30068-1557 |
| ANDREW M DIERINGER | 72765F MESQUITE COURT | | | | PALM DESERT | CA | 92260-5324 |
| ANDREW M DIFEO | 256 SYCMORE AVE | | | | SHREWSBURY | NJ | 07702-4509 |
| ANDREW M DUDISH & ANGELINE L DUDISH TR ANDREW M DUDISH & ANGELINE L | DUDISH REV TRUST UA 04/24/98 | 560 E NORWEGIAN ST | | | POTTSVILLE | PA | 17901-3743 |
| ANDREW M FRAZEE | 1232 CADMUS DR | | | | TROY | MI | 48085-1217 |
| ANDREW M HARRIS | 1141 SKYLINE DR | | | | TACOMA | WA | 98406-1823 |
| ANDREW M KNOTT | 646 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| ANDREW M KUZMIAK | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522-1542 |
| ANDREW M LANG | 103 SUNKEN MEADOW RD | | | | FT SALONGA | NY | 11768-2726 |
| ANDREW M LAX CUST DAVID LAX UTMA NY | 645 WEST END AVENUE | APT 9E | | | NEW YORK | NY | 10025 |
| ANDREW M LOBSENZ | 300 COLLINGWOOD AVE | | | | FAIRFIELD | CT | 06825-1821 |
| ANDREW M MANCE | 1127 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| ANDREW M MANCE & SUSAN B MANCE JT TEN | 1127 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| ANDREW M MARK & MRS SARAH A MARK JT TEN | 306 2ND ST | | | | BELVIDERE | NJ | 07823-1518 |
| ANDREW M MARTINEZ | 1170 WINTER GREEN | | | | HOLLAND | MI | 49424-2508 |
| ANDREW M MASCELLA | 5263 MELODY LANE | | | | WILLOUGHBY | OH | 44094-4315 |
| ANDREW M MICHELAKIS | 1787 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2945 |
| ANDREW M PARADISO | 119 LASOLIS DR | | | | ROCHESTER | NY | 14626-4318 |
| ANDREW M PETRELLA | 2930 SPARTACUS DRIVE | | | | GRAND PRAIRIE | TX | 75052-8000 |
| ANDREW M PHILLIPS | REAR 309 2ND AVE | | | | JESSUP | PA | 18434 |
| ANDREW M PONCIC SR | PO BOX 3082 | STEINWAY STATION | | | LONG IS CITY | NY | 11103 |
| ANDREW M REPASKY | 424 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| ANDREW M ROTH | 3544 FAWNRUN DR | | | | CINCINNATI | OH | 45241-3832 |
| ANDREW M SCHOKA | 11009 HOWLAND DR | | | | RESTON | VA | 20191 |
| ANDREW M SVEC | APT 8006 | 600 GRAND AVE W | CHATHAM ON N7L 4E3 CANADA | | | | |
| ANDREW M VALROSA & CELIA VALROSA JT TEN | 37 BIRCHWOOD PARK DR | | | | SYOSSET | NY | 11791-6418 |
| ANDREW M VANDERPLOEG | 138 LAKEVIEW DRIVE | | | | MULBERRY | FL | 33860-8319 |
| ANDREW M VOTEDIAN & FRANCINE D VOTEDIAN JT TEN | 1305 MARTHA ST | | | | MUNHALL | PA | 15120-2053 |
| ANDREW M ZERKLE | 133 LYNNVIEW CT | | | | MCDONOUGH | GA | 30252-5758 |
| ANDREW MACKIE | 185 APOLLO CR | | | | FLUSHING | MI | 48433-9323 |
| ANDREW MACKIE & KATHRYN J MACKIE JT TEN | 185 APOLLO CR | | | | FLUSHING | MI | 48433-9323 |
| ANDREW MAIORANA & OLIVIA MAIORANA JT TEN | 31215 NEWPORT DRIVE | | | | WARREN | MI | 48093-1834 |
| ANDREW MALDONADO | 100 CEDAR ST A-40 | | | | DOBBS FERRY | NY | 10522-1019 |
| ANDREW MARGOLIUS | 2720 DRYDEN RD | | | | SHAKER HEIGHTS | OH | 44122-2702 |
| ANDREW MARK | 720 MAIN STREET | | | | SIMPSON | PA | 18407-1246 |
| ANDREW MARK SCHWARZ | 555 N LIVE OAK AVE | | | | GLENDORA | CA | 91741-2808 |
| ANDREW MARSHALL | 16565 | | | | RIVERSIDE | CA | 92506 |
| ANDREW MARTIN KUZMIAK | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522-1542 |
| ANDREW MARTIN LEINOFF | 5455 KERWOOD OAKS DR | | | | CORAL GABLES | FL | 33156-2155 |
| ANDREW MARTIN LERNER | 1008 CAROLYN AVE | | | | SAN JOSE | CA | 95125-4307 |
| ANDREW MARZETT | 20251 BURGESS | | | | DETROIT | MI | 48219-1366 |
| ANDREW MASONE CUST DOMINIC STEUDE MASONE UTMA CA | 72 NELSON DRIVE | | | | CHURCHVILLE | PA | 18966-1543 |
| ANDREW MCTAGGART | PO BOX 886 | | | | LAKE ARROWHEAD | CA | 92352-0886 |
| ANDREW MIKLOSIK | 455 CUNNINGHAM AVE | OSHAWA ON L1J 3C1 CANADA | | | | | |
| ANDREW MOEDER | 1060 WHITTIER DR | | | | E LANSING | MI | 48823-2470 |
| ANDREW MONKS | 667 COUNTY ROAD 22 | | | | PACHUTA | MS | 39347 |
| ANDREW MOORE | 213 SOUTH GRANT ST | | | | CLYDE | KS | 66938-9461 |
| ANDREW MORELLI JR | 6109 YARMOUTH DR | | | | SHELBY TWP | MI | 48316-3373 |
| ANDREW N ALEXANDER | 23322 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403-5672 |
| ANDREW N BAKER | 12324 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 |
| ANDREW N DELLA VECCHIA | 10 BENEDICT ST | | | | TERRYVILLE | CT | 06786-5522 |
| ANDREW N FENNELL | 120 COMPTON RD | | | | ROCKMART | GA | 30153-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW N GRUNEWALD CUST ROBERTA L GRUNEWALD UTMA IL | 2918 CULVER LANE | | | | WEST CHICAGO | IL | 60185-6187 |
| ANDREW N LYPKA CUST JESSICA C LYPKA UTMA MI | 45713 JASLYN LANE | | | | NOVI | MI | 48374 |
| ANDREW N MARKO & MRS LYNNE ANN MARKO JT TEN | 13302 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| ANDREW N SABOW | 4622 MICHELLE SOUTH | | | | SAGINAW | MI | 48601-6631 |
| ANDREW N WESA | 826 NORTH WILSON | | | | ROYAL OAK | MI | 48067-2046 |
| ANDREW NAGLE | 233 FOREST RD | | | | MAHOPAC | NY | 10541-1113 |
| ANDREW NEAL MACDONALD | 502 WHITE PINE DR | | | | CADILLAC | MI | 49601-8505 |
| ANDREW NESTOR JR & HARRIET C NESTOR JT TEN | 638 FIVE POINT-RICHMOND RD | | | | BANGOR | PA | 18013 |
| ANDREW NEVIL WISE | 1978 DOROTHEA | | | | BERKLEY | MI | 48072-1867 |
| ANDREW NORTHERN | 5222 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| ANDREW NORTHRUP | 93 GOLFVIEW CRESCENT | DUNDAS ON L9H 6T5 CANADA | | | | | |
| ANDREW O LEIDLEIN | 21429 GLACIER DR | | | | MACOMB | MI | 48044-1841 |
| ANDREW O MACKEY | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 |
| ANDREW O MOORE | 12767 ROCKY CREEK DR | | | | PICKERINGTON | OH | 43147-7868 |
| ANDREW ORANSKY & ELISSA ORANSKY JT TEN | 21242 BISHOP | | | | MISSION VIEJO | CA | 92692-4063 |
| ANDREW OSBORN | 4812 90TH ST | | | | MONTEZUMA | IA | 50171-8466 |
| ANDREW OUVRIER CUST BLAKE OUVRIER UTMA CA | 11845 HIGHWATER AVE | | | | GRANADA HILLS | CA | 91344-2106 |
| ANDREW OUVRIER CUST PARKER OUVRIER UTMA CA | 11845 HIGHWATER AVE | | | | GRANADA HILLS | CA | 91344-2106 |
| ANDREW P BIGGS | PO BOX 405D | | | | CECILTON | MD | 21913-0405 |
| ANDREW P BODNAR | 9350 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-2729 |
| ANDREW P BOKROS III | 3705 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440-9302 |
| ANDREW P BRYS | 38 COLUMBUS AVE | | | | MIDDLETOWN | CT | 06457-2648 |
| ANDREW P BUTTERWORTH | 5270 PAULA CREST | | | | COMMERCE TWP | MI | 48382-1058 |
| ANDREW P COBIANCHI | 428 MILLSTONE CIR | | | | FLORENCE | SC | 29505-3923 |
| ANDREW P FORD & LAUREN RENEE FORD JT TEN | 135 COLDSTREAM RD | | | | PHOENIXVILLE | PA | 19460-2003 |
| ANDREW P HUBBELL | 2459 NIELSEN | | | | MUSKEGON | MI | 49445-1615 |
| ANDREW P KOWALOW | 70 PEARL STREET | | | | BUFFALO | NY | 14224-1718 |
| ANDREW P KRISTICH | 572 AUBURN AVENUE | | | | BUFFALO | NY | 14222-1324 |
| ANDREW P LANDERS | 7202 TUNBRIDGE DR | | | | NEW ALBANY | OH | 43054-8309 |
| ANDREW P MASINO & FRANCINE MASINO JT TEN | 40 LESLIE LANE | | | | SMITHTOWN | NY | 11787-2352 |
| ANDREW P PELLGRINO & ANDREA W PELLGRINO JT TEN | 1509 VERNO RD | | | | BLUE BELL | PA | 19422-3525 |
| ANDREW P RENGARTS & ROBERTA S RENGARTS TEN ENT | 12350 DAD'S DESIRE LN | | | | WORTON | MD | 21678-1623 |
| ANDREW P RIPBERGER | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| ANDREW P SCITTINE | 9959 DRURY LANE | | | | WESTCHESTER | IL | 60154-3747 |
| ANDREW P SHIELDS | 2102 LARGO ROAD | | | | WILMINGTON | DE | 19803-2308 |
| ANDREW P SHOWS SR & LUCY MAY SHOWS JT TEN | 5510 ADLEIGH AVE | | | | BALTIMORE | MD | 21206-3618 |
| ANDREW PATON | 7821 LAKE AVE APT 411 | | | | CLEVELAND | OH | 44102-6401 |
| ANDREW PATTERSON DUNCAN | 150 W OKLAHOMA ST | | | | TUCSON | AZ | 85714-3033 |
| ANDREW PAUL GODISH | 1409 OAK ST | | | | OAKMONT | PA | 15139-1013 |
| ANDREW PAUL WHITE | 42 CROXTETH WAY | WANTIRNA VIC 3152 AUSTRALIA | | | | | |
| ANDREW PELEKIS | 15 OWATONNA ST | | | | HAWORTH | NJ | 07641-1810 |
| ANDREW PETRICK | 781 HARNED ST | | | | PERTH AMBOY | NJ | 08861-1701 |
| ANDREW PETSAKOS | 364 TOD AVE S W | | | | WARREN | OH | 44481 |
| ANDREW PITTS | 39 WATERWHEEL CIR | | | | DOVER | DE | 19901-6261 |
| ANDREW POLADIAN & ALIS L POLADIAN JT TEN | 727 N ROSEVERE | | | | DEARBORN | MI | 48128-1777 |
| ANDREW POLISKY | 1601 3RD AVE APT 17B | | | | NEW YORK | NY | 10120-3455 |
| ANDREW PORTER | 449 SILVER CHIEF PLACE | | | | DANVILLE | CA | 94526-4933 |
| ANDREW PORTER JR | 932 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3045 |
| ANDREW PREGO | 93 GARFIELD AVE | | | | COLONIA | NJ | 07067-2220 |
| ANDREW PREKOPA | 44 DOVER PARKWAY N | | | | STEWART MANOR | NY | 11530 |
| ANDREW PRINSTER III | 992 - 23 ROAD | | | | GRAND JUNCTION | CO | 81505-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW PYLYPYSHYN | 400 LAKE PARK DR | | | | MYRTLE BEACH | SC | 29588-6816 |
| ANDREW R ANDERSON | 214 BROOKTONDALE RD | | | | BROOKTONDALE | NY | 14817-9513 |
| ANDREW R ARCARO | 26844 N TOURMALINE DR | | | | HEBRON | MD | 21830-2105 |
| ANDREW R BILYK | 8913 DENNE | | | | LIVONIA | MI | 48150-3944 |
| ANDREW R BUCKI | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4319 |
| ANDREW R CAMERON | 142 NORTH SMITH RD | | | | LAGRANGEVILLE | NY | 12540-5303 |
| ANDREW R CRANE | 7145 ANN RD | | | | CASEVILLE | MI | 48725-9756 |
| ANDREW R DASSIE | 35 REDPATH DR | NEPEAN ON K2G 6E4 CANADA | | | | | |
| ANDREW R DAYS | 8201 HAMPDEN LANE | | | | BETHESDA | MD | 20817-6731 |
| ANDREW R DOMBROSKI | 19 KELLY COURT | | | | HAMILTON | NJ | 08690-3617 |
| ANDREW R FALLS | 3701 FAWN TRL | | | | JUPLIN | MO | 64804-6027 |
| ANDREW R FINK | 21 DAWSON AVE | | | | WEST ORANGE | NJ | 07052-2307 |
| ANDREW R GILSON VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 GREAT BRITAIN | | | | | |
| ANDREW R HUNT | 905 MANSION DR | | | | HOPEWELL | VA | 23860-1923 |
| ANDREW R INZENGA | 3137 MCCLENDON CT | | | | BATON ROUGE | LA | 70810-8376 |
| ANDREW R JARETT | 3122 ANTELOPE SPRINGS RD | | | | NORTHBROOK | IL | 60062-3318 |
| ANDREW R JENSEN | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| ANDREW R KANAPKY & ISABELLE S KANAPKY JT TEN | 6001 RICHMOND RD | | | | SOLON | OH | 44139-2123 |
| ANDREW R KANO CUST LYNDY ANN KANO UTMA HI | 1344 AINAKOA AVE | | | | HONOLULU | HI | 96821-1110 |
| ANDREW R KANO CUST RONALD Y KANO UTMA HI | 1344 AINAKOA AVE | | | | HONOLULU | HI | 96821-1110 |
| ANDREW R KATZANEK | 21 DELAWARE AVE | | | | CUMBERLAND | RI | 02864-5726 |
| ANDREW R KHULA | 22000 27 MILE RD | | | | RAY | MI | 48096-3801 |
| ANDREW R KOVAK TR ANDREW R KOVAK TRUST UA 02/03/99 | 1340 MAHONING AVE NW | UNIT 112 | | | WARREN | OH | 44483-2085 |
| ANDREW R MACDONALD | 6243 BANNING RD | | | | CINCINNATI | OH | 45239-6641 |
| ANDREW R MATYAS | 149 SEADARER LANE | | | | BERLIN | MD | 21811 |
| ANDREW R MAYER III | 222 RHONDEL DRIVE | | | | ST THOMAS | PA | 17252-9644 |
| ANDREW R PALKO & BARBARA PALKO JT TEN | 22571 PARK | | | | DEARBORN | MI | 48124-2739 |
| ANDREW R PEEBLES II | 1342 W 6TH STREET | | | | WILMINGTON | DE | 19805-3216 |
| ANDREW R PIERCE | 638 N MCKINLEY RD | LOT 47 | | | FLUSHING | MI | 48433-1376 |
| ANDREW R ROBERTS | 81 BULL RUN RD | | | | WALES | ME | 04280-3112 |
| ANDREW R ROGERS | 10759 TEA OLIVE LN | | | | BOCA RATON | FL | 33498-4844 |
| ANDREW R SMITH SR | 3449 FINESSE DR | | | | DECATUR | GA | 30032-7213 |
| ANDREW R SPEAR | 19 GARDEN DR | | | | FAIRPORT | NY | 14450-2332 |
| ANDREW R SPENCER | 124 WOODGATE TERR | | | | ROCHESTER | NY | 14625-1735 |
| ANDREW R WELSH | P O BOX 141281 | | | | COLUMBUS | OH | 43214 |
| ANDREW R YENZER | 1819 KNOWLTON ST | | | | SIERRA VISTA | AZ | 85635-1462 |
| ANDREW R YOUNG | 674 ABERDEEN RUN | | | | THE VILLAGES | FL | 32162-4402 |
| ANDREW RAWLINS | 216 ROSE ST | | | | IRVINE | KY | 40336-1145 |
| ANDREW REDDEN | 3771 SENTIENL HEIGHTS | | | | LAFAYETTE | NY | 13084-9780 |
| ANDREW RESTIVO | 72 CEDAR ST | | | | EAST HANOVER | NJ | 07936-3029 |
| ANDREW RICHARD STANLEY | 420 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90036-2408 |
| ANDREW ROBERSON | 211 MONTAGUE PLACE | | | | SOUTH ORANGE | NJ | 07079-2128 |
| ANDREW ROBERT BUTLER | SOUS LA PAS | LA PLAGNE | 74360 ABONDANCE FRANCE | | | | |
| ANDREW ROBERT HOFFMAN | 5136 BECHT RD | | | | COLOMA | MI | 49038-9580 |
| ANDREW ROBERT MINETT | PO BOX 58 | MATAMATA 2271 NEW ZEALAND | | | | | |
| ANDREW ROBERT MOULDER TOD KAREN MOULDER SUBJECT TO STA TOD RULES | 469 SOUTH STREET | | | | MIDDLETWN SPG | VT | 05757 |
| ANDREW ROBERT SLEPETSKI | 7746 PAINT CREEK DR | | | | YPSILANTI TOWNSHIP | MI | 48197-6139 |
| ANDREW ROBINSON YOUNG | 91 BREWSTER RD | | | | NEEDHAM | MA | 02194-3300 |
| ANDREW ROBSON CUST GEOFFREY ROBSON UGMA NY | 10833 N NELSON RD | | | | NORTHPORT | MI | 49670-9515 |
| ANDREW ROHACEK JR | 333 ELM | | | | TALLMADGE | OH | 44278-2435 |
| ANDREW ROMANOWSKI | 4675 SW TRAIL RD | | | | TUALATIN | OR | 97062-7784 |
| ANDREW ROSS JR | 3419 EAST 45TH TERRACE | | | | KANSAS CITY | MO | 64130-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW ROTHSTEIN & FAY ROTHSTEIN JT TEN | 44-15 43RD AVE | | | | SUNNYSIDE | NY | 11104-2264 |
| ANDREW S BURZYNSKI | 1107 WEBSTER | | | | BAY CITY | MI | 48708-8331 |
| ANDREW S CLARK | 1690 GEORGE TOWNE BLVD | | | | SARASOTA | FL | 34232-2008 |
| ANDREW S CROSSLEY JR & CAROL B CROSSLEY JT TEN | 725 S HARMONY ROAD | | | | NEWARK | DE | 19713-3342 |
| ANDREW S DECKER | 237 MAIN ST | | | | LOPEZ | PA | 18628 |
| ANDREW S EISENBERG | 32 PLENNERT RD | | | | FLEMINGTON | NJ | 08822-1907 |
| ANDREW S GOODMAN | 10101 THREAVE RD | APT 107 | | | RALEIGH | NC | 27617-4384 |
| ANDREW S HAGOOD & HELEN S HAGOOD JT TEN | 59 BRANDY COURT | | | | ST CHARLES | MO | 63303-5052 |
| ANDREW S HEDDEN | 18 E 84TH ST | APT 4B | | | NEW YORK | NY | 10028 |
| ANDREW S JUPINA | 13 STONEY CREEK DR | | | | EGG HARBOR TWP | NJ | 08234-7525 |
| ANDREW S KATSANIS | 244 ST AUGUSTINE AVE 502W | | | | VENICE | FL | 34285-1842 |
| ANDREW S KELLY JR | 551 SOUTHERN HILLS DR | | | | EUREKA | MO | 63025-3612 |
| ANDREW S KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| ANDREW S LINDSAY | 218 IRON BRIDGE ROAD | | | | FREEPORT | PA | 16229-1718 |
| ANDREW S MATTSON | CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| ANDREW S MCCANN | 3164 MARION AVE | | | | MARGATE | FL | 33063-8003 |
| ANDREW S MESSICK & AUDREY MESSICK JT TEN | 2937 PALM BEACH BLVD | | | | FORT MYERS | FL | 33916-1504 |
| ANDREW S NOWAK & RITA K NOWAK TR NOWAK LIVING TRUST UA 11/07/00 | 26966 NORTHMORE DR | | | | DEARBORN HGTS | MI | 48127-3679 |
| ANDREW S PARKER | 2508 NE 59TH ST | | | | KANSAS CITY | MO | 64118 |
| ANDREW S PETRUCHIK | 507 STONE VALLEY DR | | | | AMHERST | OH | 44001-2901 |
| ANDREW S PFEIFFENBERGER | 4223 BAYSHORE RD | | | | SARASOTA | FL | 34234-3708 |
| ANDREW S PINKOWSKI | 604 BERWICK ROAD | | | | WILMINGTON | DE | 19803-2204 |
| ANDREW S PTASHNIK | 42240 CHATTERTON CT | | | | NORTHVILLE | MI | 48168-2009 |
| ANDREW S THOMAS | 1828 MAYFIELD DR | | | | CRESTWOOD | KY | 40014-9604 |
| ANDREW S WILCOX & SUZANNE L WILCOX JT TEN | 2354 ARIZONA CT | | | | ROCHESTER | MI | 48309-1446 |
| ANDREW S WINEBRENNER CUST JANE WINEBRENNER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 3089 CHESTNUT HILL RD | | | EMMAUS | PA | 18049-4433 |
| ANDREW SABETTA & LOUISE SABETTA JT TEN | 50 RIC CT | | | | N BRANFORD | CT | 06471-1237 |
| ANDREW SANKIEWICZ | 4980 ROCHESTER RD | | | | DRYDEN TWNSHP | MI | 48428-9328 |
| ANDREW SAWINA | 9 HOSTA CT | | | | WILMINGTON | DE | 19808-1953 |
| ANDREW SCHLEDEWITZ | 20813 HOPPER DR | | | | MITCHELL | NE | 69357-2564 |
| ANDREW SCHWARTZ | 1211 26TH ST S | | | | ARLINGTON | VA | 22202-2202 |
| ANDREW SEGOVIA | 19811 WEDGEWOOD DRIVE | | | | GROSSE POINT WOODS | MI | 48236-2732 |
| ANDREW SETH WEBER CUST MARC IAN WEBER UGMA NY | 2 PHYLLIS DR | | | | BETHPAGE | NY | 11714-6015 |
| ANDREW SHOH | 20 MILL VIEW TERRACE | | | | RIDGEFIELD | CT | 06877-3519 |
| ANDREW SHOLES | 737 NAMQUID DRIVE | | | | WARWICK | RI | 02888-5338 |
| ANDREW SHORT | PO BOX 784 | 2019 POOR HOUSE RD | | | CELINA | TN | 38551-5425 |
| ANDREW SMITH JR | 11311 BELLETERRE | | | | DETROIT | MI | 48204-1336 |
| ANDREW SMITH JR | 5072 RIDGEWOOD | | | | DETROIT | MI | 48204-2123 |
| ANDREW SOLEIMAN CUST JOCELYN SOLEIMAN UGMA NY | 11 CHERRY LANE | | | | SCARSDALE | NY | 10583-3117 |
| ANDREW SPROK JR | 4746 COTTONWOOD LANE | | | | BRUNSWICK | OH | 44212-2412 |
| ANDREW STEIN | N9081 OAKWOOD LN | | | | MUKWONAGO | WI | 53149-1815 |
| ANDREW STEPHEN NOWELL | 1000 FOUNTAINVIEW CIR | APT 101 | | | NEWARK | DE | 19713-3865 |
| ANDREW STEVENSON | PO BOX 401085 | | | | REDFORD | MI | 48240-9085 |
| ANDREW STEWART FIELD | PO BOX 248 | | | | PINE ISLAND | NY | 10969-0248 |
| ANDREW STOY CUST GEORGIA STOY UTMA MI | 522 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067 |
| ANDREW STRENK | 39 W 855 BUCKSKIN TRAIL | | | | SAINT CHARLES | IL | 60175 |
| ANDREW SUTHERLAND | 118 ORANGE STREET | WOODSTOCK NB E7M 2J9 CANADA | | | | | |
| ANDREW SVONAVEC | 8212 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1033 |
| ANDREW SZAREK | 281 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223 |
| ANDREW T ASHFORD | PO BOX 136 | | | | BRANCH | MI | 49402-0136 |
| ANDREW T BERCHIK | 859 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW T BURKE | 3292 HARBOR BAY DRIVE | | | | COLUMBUS | OH | 43221-4821 |
| ANDREW T BUTTLES | 256 CIDER COURT | | | | SEVERNA PARK | MD | 21146-1343 |
| ANDREW T CURRIER | C/O T A CURRIER | 1300 YONGE ST  SUITE 500 | TORONTO ON M4T 1X3 CANADA | | | | |
| ANDREW T DAUSCHER & MICHAEL J DAUSCHER JT TEN | 30 ONTARIO AVE | | | | PLAINVIEW | NY | 11803-3445 |
| ANDREW T FOUNTAIN | 881 STORMY LANE | | | | JONESBORO | GA | 30238-5984 |
| ANDREW T K SHEN & JULIA SHEN HSUEH YEN TR SHEN HSUEH YEN TRUST UA 03/14/97 | SHEN HSUEH YEN TRUST UA 03/14/97 | 4417 E KINGS POINT CIRCLE | | | ATLANTA | GA | 30338-6613 |
| ANDREW T K SHEN & JULIA | | | | | | | |
| ANDREW T KRASULA | 44 COMBES AVE | | | | ROCKVILLE CTR | NY | 11570-3205 |
| ANDREW T MARHEVKA & MRS JOAN MARHEVKA JT TEN | 1105 GOLF PARK DRIVE | | | | LAKE ARIEL | PA | 18436-4804 |
| ANDREW T NEVILLES | 443 PERU AVE | | | | SAN FRANCISCO | CA | 94112-1616 |
| ANDREW T PANCHURA | 1221 SW SHORELINE DR | APT 1128 | | | PALM CITY | FL | 34990-4554 |
| ANDREW T TART & MRS ERNESTINE TART JT TEN | 8850 S BLACKSTONE | | | | CHICAGO | IL | 60619-7105 |
| ANDREW T TRAILOR CUST GARRETT A TRAILOR UTMA FL | 6400 S W 94TH ST | | | | MIAMI | FL | 33156 |
| ANDREW T WARMACK | 8820 STONEWALL E | | | | CLARKSTON | MI | 48348-3067 |
| ANDREW TAYLOR | 14815 TRACEY ST | | | | DETROIT | MI | 48227-3266 |
| ANDREW TAYLOR JR | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| ANDREW TESCH | 7075 S HILL RD | | | | DEFOREST | WI | 53532-1717 |
| ANDREW THOMAS BAYMAN | 2585 WOODWARD WAY NW | | | | ATLANTA | GA | 30305-3563 |
| ANDREW TOMEI | 325 LEERIE DR | | | | ROCHESTER | NY | 14612-2993 |
| ANDREW TONG | 10807 TUCANNON CT SE | | | | YELM | WA | 98597 |
| ANDREW TORCHIA & MRS MARIAN B TORCHIA TEN COM | PO BOX 40961 | 6308 LARNACA CYPRUS | | | | | |
| ANDREW TORNABENE JR & KELLY A TORNABENE JT TEN | 1173 ALPS ROAD | | | | WAYNE | NJ | 07470-3745 |
| ANDREW TRECKER | 10517 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55438-2124 |
| ANDREW TYNAN | 836 NORTH END ST | | | | ST AUGUSTINE | FL | 32095 |
| ANDREW TYTAR | 11204 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| ANDREW V ALLEN | 1691 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3341 |
| ANDREW V ANTHONY & SHARON M ANTHONY TR ANTHONY LIVING TRUST UA | 11/06/00 | 112 LINCOLN AVE | | | ENDICOTT | NY | 13760-5134 |
| ANDREW V MARTINCAK & ANDREW V MARTINCAK JR TEN COM | 437 MURPHREE ST | | | | TROY | AL | 36081-2116 |
| ANDREW VAN VLEET HARRIS | 3607 EVERGREEN POINT RD | | | | BELLEVUE | WA | 98004-1026 |
| ANDREW VANVIG | 16450 EAST AVE OF THE FOUNTAIN | 77 | | | FOUNTAIN HLS | AZ | 85268 |
| ANDREW VEADER | 169 PROMENADE CIR | | | | LAKE MARY | FL | 32746-4380 |
| ANDREW VERDRAGER | 2265 GERRITSEN AVE | APT 5N | | | BROOKLYN | NY | 11229-5619 |
| ANDREW VLAHOULIS | 6019 N 80TH PLACE | | | | SCOTTSDALE | AZ | 85250-5867 |
| ANDREW W ALBRANT | 6141 BELLINGHAM CRT | | | | BURTON | MI | 48519-1615 |
| ANDREW W BIGGS SR & LOIS M BIGGS TR UA BIGGS FAMILY TRUST 04/18/91 | 4804 WINDING WAY | | | | SACRAMENTO | CA | 95841-4542 |
| ANDREW W GIEDROCZ & RUTH C GIEDROCZ TEN ENT | 921 ADAMS ST | | | | SAGINAW | MI | 48602-2304 |
| ANDREW W HORNE CUST DAVID A HORNE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 565 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1257 |
| ANDREW W JEFFERS | 361 UTAH | | | | BELLEVILLE | MI | 48111-9045 |
| ANDREW W LAVACS | 5403 SANDY LANE DR | | | | COLUMBIAVILLE | MI | 48421-8967 |
| ANDREW W LEWIS | 45 CHADDWYCK BLVD | | | | NEW CASTLE | DE | 19720-8817 |
| ANDREW W MASON | BOX 362 | 502 N MAIN ST | | | MT AIRY | MD | 21771-7439 |
| ANDREW W MYERS | 64 KNICKERBOCKER ROAD | | | | CLOSTER | NJ | 07624-1100 |
| ANDREW W OLEARY | 200 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1412 |
| ANDREW W PETERMEYER | 200 MARQUETTE ST | | | | CREVECOUER | IL | 61610-3923 |
| ANDREW W PIERCE | 4910 WESTMINSTER TER | | | | SAN DIEGO | CA | 92116-2317 |
| ANDREW W RIGHTMYER | 4A LINDEN ST | | | | LIVONIA | NY | 14487-9735 |
| ANDREW W SCHERRER JR & JENNIFER L HICKEY-SCHERRER JT TEN | 35055 HOLLY AVE | | | | YUCAIPA | CA | 92399-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW W SCHONZEIT CUST JEREMY B SCHONZEIT UGMA NY | C/O IDESCO CORPORATION | 37 W 26TH ST | | | NEW YORK | NY | 10010-1006 |
| ANDREW W SINGER | 860 RUSHMORE AVE | | | | MAMARONEDE | NY | 10543-4526 |
| ANDREW W TODD & ELSIE D TODD JT TEN | 106 MILITARY DRIVE | | | | CHATHAM | VA | 24531-4654 |
| ANDREW W VANBEELEN | 1208 N JENISON AVE | | | | LANSING | MI | 48915-1416 |
| ANDREW W WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230-4062 |
| ANDREW WADE SCOTT | 114 PRINCE ST | | | | ALEXANDRIA | VA | 22314-3312 |
| ANDREW WADE TRASK JR | 106 GRAHAM ST | | | | GREENVILLE | NC | 27858-3923 |
| ANDREW WALTERS | 3023 WALDRON ROAD | | | | CAMDEN | NY | 13316-3749 |
| ANDREW WARREN | 5744 AUDUBON RD | | | | DETROIT | MI | 48224-2665 |
| ANDREW WAYNE JOHNSTON | 2662 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| ANDREW WEISBLATT & SAMANTHA ROSENTHAL JT TEN | 1800 SAINT JAMES PL | STE 105 | | | HOUSTON | TX | 77056-4109 |
| ANDREW WHITT | 200 E ELIZABETH ST | | | | FENTON | MI | 48430-2324 |
| ANDREW WICK & MARIAN WICK TR WICK FAM TRUST UA 02/18/86 | 1760 CARRIAGE LANE | | | | ST JOSEPH | MI | 49085-9489 |
| ANDREW WIELING JR | 1078 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-2742 |
| ANDREW WIESEL | 23 SAXON WAY | | | | NEW ROCHELLE | NY | 10804-2005 |
| ANDREW WILLIAM ALTER | 33 RICHARD DRIVE | | | | SHORT HILLS | NJ | 07078-1361 |
| ANDREW WILLIAM ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| ANDREW WILLIAM BURLAND | 2946 ATHENA DR | | | | TROY | MI | 48083-2413 |
| ANDREW WILLIAM SCRIBNER | 4205 ELLISFIELD DR | | | | DURHAM | NC | 27705-6172 |
| ANDREW WILSON JR | 4109 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| ANDREW WOOD | 305 WEST LAKE RD | | | | FITZWILLIAM | NH | 03447-3509 |
| ANDREW WOODS | 18645 SANTA ROSA | | | | DETROIT | MI | 48221-2246 |
| ANDREW WRIGHT | 18044 ROBERT ST | | | | MELVINDALE | MI | 48122-1460 |
| ANDREW YACHECKO & MRS MARGARET YACHECKO JT TEN | 90 W SCHOOL STREET | | | | OLYPHANT | PA | 18447-1732 |
| ANDREW YOUNG | 33841 CTY RTE 46 | | | | THERESA | NY | 13691-2219 |
| ANDREW Z GUESS | 3566 FOX | | | | INKSTER | MI | 48141-2023 |
| ANDREW ZAWADOWSKI | 350 WATSON AVE | OAKVILLE ON L6J 3V6 CANADA | | | | | |
| ANDREW ZOLEDZIEWSKI | 826 ZEISS | | | | ST LOUIS | MO | 63125-1733 |
| ANDREWS LORD BROWNE | 3623 BARCLAY DOWNS DR | | | | CHARLOTTE | NC | 28209 |
| ANDREZ MARTINEZ | 11841 HAGGERTY ROAD | | | | PLYMOUTH | MI | 48170-4415 |
| ANDREZ N HERRERA | 3153 WIDDOCK ST | | | | ERIE | MI | 48133-9715 |
| ANDRIS BORKMANIS | 56 MORNINGSIDE DRIVE | | | | GRAND ISLAND | NY | 14072-1334 |
| ANDRIS BORKMANIS & MARGA BORKMANIS JT TEN | 56 MORNINGSIDE DRIVE | | | | GRAND ISLAND | NY | 14072-1334 |
| ANDRIUS A NAUJOKAS | 394 PHILLIPS RD | | | | WEBSTER | NY | 14580-8519 |
| ANDRIUS SULSKIS | W2201 CTH VV | | | | KESHENA | WI | 54135 |
| ANDRONIKE ANTIGONE TSAGARIS | 215 W 78TH ST APT 3B | | | | NEW YORK | NY | 10024-6630 |
| ANDRUS J FRUGE & GLORIA E FRUGE TEN ENT | 3906 WALTMAR | PO BOX 194 | | | BRIDGEPORT | MI | 48722-0194 |
| ANDRUS J FRUGE & MRS GLORIA E FRUGE JT TEN | 3906 WALTMAR DR | PO BOX 194 | | | BRIDGEPORT | MI | 48722-0194 |
| ANDRUS R ECKLER | 224 LIME ST | | | | DUPO | IL | 62239-1028 |
| ANDRZEJ DUDEK | 37212 CARTIS RD | | | | LIVONIA | MI | 48152-4089 |
| ANDRZEJ JEDRZEJOWSKI | 4781 MEAD | | | | DEARBORN | MI | 48126-3013 |
| ANDRZEJ NAWROCKI | UL LASKOWSKIEGO 17A | NIESZAWA 87730 POLAND (REP) | | | | | |
| ANDRZEJ ZDANOWICZ | 17298 GARLAND DR | | | | MACOMB | MI | 48042-3564 |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ON L2M 3N3 CANADA | | | | | |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ON L2M 3N3 CANADA | | | | | |
| ANDY AHIJEVYCH | 6161 MIDDLEBURY DR E | | | | WORTHINGTON | OH | 43085-3374 |
| ANDY C ELKINS | 5094 COUNTY ROAD 460 | | | | MOUNT HOPE | AL | 35651-9632 |
| ANDY C WILSON | 211 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4637 |
| ANDY DANYI JR | 274 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| ANDY F LEONE JR & JOHN LEONE JT TEN | 3320 HUDSON DR | | | | YOUNGSTOWN | OH | 44511-3168 |
| ANDY FIETZ | 182 ST MICHAEL RD | WINNIPEG MB R2M 2K9 CANADA | | | | | |
| ANDY G AKERS | 2195 GLENCOE | | | | CULLEOKA | TN | 38451 |
| ANDY G HINSON | 5321 N 3RD ST | | | | KALAMAZOO | MI | 49009-8891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDY G WOLF | 10401 HWY 195 | | | | FLORENCE | TX | 76527-4525 |
| ANDY GIBBS | 8414 NUNLEY DR | APT B | | | PARKVILLE | MD | 21234 |
| ANDY GRIER | 6978 BRITT GAILEY ROAD | | | | CLERMONT | GA | 30527-1616 |
| ANDY HORNER | 450 NORTHWESTERN DR #R | | | | ADRIAN | MI | 49221-1433 |
| ANDY HUBER | 12111 GOODMAN ST | | | | OVERLAND PARK | KS | 66213-1243 |
| ANDY HYDEL | 47175 DUNSANY CT | | | | NORTHVILLE | MI | 48167-1038 |
| ANDY J NIZNIK | 611 E TROPICAL TRCE | | | | JACKSONVILLE | FL | 32259-1931 |
| ANDY J RICHARDSON CUST MONICA MCCALL RICHARDSON UTMA WI | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| ANDY J SPEARMAN | 727 N SUMMIT ST | | | | DAYTON | OH | 45407-1928 |
| ANDY KAMPO TR ANDY KAMPO TRUST UA 12/22/93 | 1806 MAPLE PARK DRIVE E | | | | CANTON | MI | 48188-4826 |
| ANDY L BOWMAN | 919 FALLEN STONE CT | | | | BEL AIR | MD | 21014-5548 |
| ANDY L FAVEL | 14197 WEIR RD | | | | CLIO | MI | 48420-8853 |
| ANDY M GEORGE & TERI JO MILLER JT TEN | 1077 CLAMTOWN RD | | | | TAMAQUA | PA | 18252-5455 |
| ANDY M RUTLEDGE | 116 BROOK HOLLOW LAKE TRAIL | | | | CUMMING | GA | 30040-7226 |
| ANDY M SCHUEBEL | 1547 WEDGEWOOD DR | | | | RACINE | WI | 53402-2587 |
| ANDY NELSON CHANCELLOR | G-4111 CROSBY RD | | | | FLINT | MI | 48506 |
| ANDY P WILMORE | 2869 BREEZYHILL RD | | | | DAVISBORO | GA | 31018-5617 |
| ANDY PADA TR FIRST SECOND MORTGAGE CO OF NJ INC PROFIT SHARING TRUST | UA 12/31/86 | 50 SPRING ST | | | CRESSKILL | NJ | 07626-2156 |
| ANDY SENKO | 3148 WEST 139 STREET | | | | CLEVELAND | OH | 44111-1542 |
| ANDY SIMKANIN | 1601 NORTH ATLANTIC BLVD | | | | FORT LAUDERDALE | FL | 33305-3722 |
| ANDY SIMKOVIC | 106 CIRCLEVUE DR | | | | CARMICHAELS | PA | 15320-1106 |
| ANDY U WHITED | 74 HIGH ST NE | | | | LONDON | OH | 43140-9653 |
| ANDY VIVIRITO & SALVATORE VIVIRITO TEN COM | PO BOX 926 | | | | DOWNEY | CA | 90241-0926 |
| ANDY W FORGO & JOYCE L FORGO TR FORGO FAMILY TRUST UA 8/03/05 | 2593 LAKE ST | | | | GREENBUSH | MI | 48738-9644 |
| ANDY W WOODIWISS | 2360 HIGHFIELD | | | | WATERFORD | MI | 48329-3913 |
| ANEKA BORGWARDT | FRIEDRICHSBRUNNER STRASSE 34 | D-12347 | BERLIN GERMANY | | | | |
| ANELLE R TUMMINELLO & JOSEPH V TUMMINELLO & NELL L TUMMINELLO JT TEN | 849 PAT LANE | | | | ARNOLD | MD | 21012-1245 |
| ANES M BRUNER | 3055 EDISON ST | | | | DAYTON | OH | 45417-1605 |
| ANETA M LOUGHRIDGE | PO BOX 24265 | | | | BLUE SPRINGS | MO | 64013-4265 |
| ANETT KRAUSSE | KAISERDAMM 88 14057 | BERLIN GERMANY | | | | | |
| ANETTE KOBS-WILLIAMS | LINDENSTR 36 | GEBROTH 55595 GERMANY | | | | | |
| ANETTE M TAYLOR | 1803 CARDIGAN | | | | NILES | OH | 44446-3903 |
| ANETTE R STEENWYK | 195 LAURELWOOD COURT SW | | | | GRAND RAPIDS | MI | 49548-7942 |
| ANGE R DEPASCALE | 1 CANARY ST | | | | ROCHESTER | NY | 14613-1524 |
| ANGEA S REID & PAMELA D REID JT TEN | 8 LOUMAC RD | | | | WILMINGTON | MA | 01887-2335 |
| ANGEL A LLERENA | 810 EMERALD COURT | | | | NORCACROSS | GA | 30093-5000 |
| ANGEL A NIEVES | 3811 NW 11TH STREET | APT H | | | COCONUT CREEK | FL | 33066-1611 |
| ANGEL A PALACIOS | 23921 N STUART PLACE RD | | | | HARLINGEN | TX | 78552-2468 |
| ANGEL A RODRIGUEZ | 620 N BERENDO ST | | | | LOS ANGELES | CA | 90004-2104 |
| ANGEL A VARGAS | 1069 BROOK HOLLOW DR | | | | COTTONWOOD | AZ | 86326-5032 |
| ANGEL BAGENETA ANGUIO | CAMINO DE LA ZARZUELA 47-2B | 28023 MADRID (ARAVACA) SPAIN | | | | | |
| ANGEL C GONZALEZ | 2731 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9315 |
| ANGEL C SULSE | 423 AIRBOY AVE | | | | WOODBRIDGE | NJ | 07095 |
| ANGEL D VARGAS | HC 2 7602 | | | | BARCELONETA | PR | 00617-9810 |
| ANGEL E PAGAN | 1999 W EUCLID ST | | | | DETROIT | MI | 48206-2416 |
| ANGEL G HERMIDA | CALLE SAN ANTONIO D-1 | URB EL ALAMO | GUAGNABO 00969-4507 PUERTO RICO | | | | |
| ANGEL GONZALEZ | 753 E MADISON | | | | PONTIAC | MI | 48340-2940 |
| ANGEL J MERCADO | 136 WENDY LN | | | | FITZGERALD | GA | 31750-8679 |
| ANGEL L BOSQUE | 681 BAKER RD | | | | COLUMBIA | TN | 38401-5592 |
| ANGEL L ESTRONZA | 822 CHEMUNG FOREST DR 68 | | | | HOWELL | MI | 48843-7137 |
| ANGEL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGEL L MARCANTONI & ANA A MARCANTONI TEN COM | PO BOX 192132 | | | | SAN JUAN | PR | 00919-2132 |
| ANGEL L PACHECO | 3539 DECATUR AVE #706 | | | | BRONX | NY | 10467-1754 |
| ANGEL L QUINONES | 2161 QUIMBY AVENUE | | | | BRONX | NY | 10473-1332 |
| ANGEL L RIVERA | K-362 CALLE ECUADOR EX F HILL | BAYMON PUERTO RICO | | | | | |
| ANGEL L ROSADO | 60 MORELAND ST | | | | PONTIAC | MI | 48342-2321 |
| ANGEL LARRAMENDI | 2588 HYLER AVE | | | | LOS ANGELES | CA | 90041-2949 |
| ANGEL LOPEZ | 2533 SLEEPY HOLLOW LANE | | | | SAN JOSE | CA | 95116-3750 |
| ANGEL LOPEZ | 2706 DOLES PLACE | | | | SHREVEPORT | LA | 71104-3802 |
| ANGEL M ARMAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| ANGEL M BERNOT | 13155 IXORA CT #508 | | | | MORTH MIAMI | FL | 33181-2325 |
| ANGEL M DAVILA | CALLE 1 K4 | FOREST HILLS | BAYAMON PUERTO RICO | | | | |
| ANGEL M DE JESUS | 1805 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7968 |
| ANGEL M PEREZ | 127 WINSLOW PL | | | | GARWOOD | NJ | 07027-1130 |
| ANGEL M PEREZ | APT 25 | 629 W 135TH ST | | | NEW YORK | NY | 10031-8349 |
| ANGEL M RIVERA | 2008 COLUMBUS ROAD | | | | BURLINGTON | NJ | 08016-9730 |
| ANGEL M SEDAN | 18246 CODDING ST | | | | DETROIT | MI | 48219-2213 |
| ANGEL M TOVAR | 8933 SW 123RD CT | APT 304 | | | MIAMI | FL | 33186-1987 |
| ANGEL MARTIN DELCASTILLO | 10255 E VIA LINDA | UNIT 1011 | | | SCOTTSDALE | AZ | 85258-5319 |
| ANGEL MIGUEL | 6415 BROADWAY IA | | | | W NEW YORK | NJ | 07093-3147 |
| ANGEL P FEAGIN | 203 LAKE SEBRING DR | | | | SEBRING | FL | 33870-1574 |
| ANGEL R VALDEZ | 6221 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| ANGEL T RODRIGUEZ | 3300 N STATE ROAD 7 | UNIT 622 | | | HOLLYWOOD | FL | 33021-2161 |
| ANGEL WOLAK | 908 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3808 |
| ANGEL Z ALMAZAN | GM BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| ANGELA A BEAN | 573 MONTCLAIR AVENUE | | | | OAKLAND | CA | 94606-1549 |
| ANGELA A BENDER | 46 HAVEN PLACE | | | | SAN RAMON | CA | 94583-3316 |
| ANGELA A HARDIN | 68 PINNACLE PT | | | | ASHEVILLE | NC | 28805-2403 |
| ANGELA A HODGES | 1856 FAYETTE AV | | | | BELOIT | WI | 53511-3651 |
| ANGELA A HURTADO | C/O MRS ANGELA GREENWOOD | 154 HARBOUR DR | | | HALF MOON BAY | CA | 94019-4239 |
| ANGELA A PATERNO | 16 VALLEY FIELD RD | | | | WESTPORT | CT | 06880-3834 |
| ANGELA A RODGERS | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| ANGELA ALESSANDRINI TR UA 07/01/2004 ANGELA ALESSANDRINI TRUST | 15181 FORD ROAD | APT 401 | | | DEARBORN | MI | 48126 |
| ANGELA ANG | ASIAN & PAC OPER-INTL | NGEEANN CTY TOWER B16-01 SINGAPORE | | | | | |
| ANGELA BARR | 1723 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3680 |
| ANGELA BERZIN | 35620 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| ANGELA BLAIR | 2524 EAST 142ND AVE | | | | THORNTON | CO | 80602 |
| ANGELA BOORAS CUST BAILEY BOORAS UTMA IL | PO BOX 1864 | | | | TAHOE CITY | CA | 96145-1864 |
| ANGELA BOORAS CUST BLYTHE BOORAS UTMA IL | PO BOX 1864 | | | | TAHOE CITY | CA | 96145-1864 |
| ANGELA BOORAS CUST BRYNN BOORAS UTMA IL | PO BOX 1864 | | | | TAHOE CITY | CA | 96145-1864 |
| ANGELA BRINSON SMITH | PO BOX 431 | | | | BOLTON | MS | 39041-0431 |
| ANGELA BROUGHTON LEIGH | 3107 WALDIE CT | | | | LAKEWOOD | CA | 90712-1460 |
| ANGELA BRUMME CUST MICHAEL A BRUMME UTMA (TX) | 10627 IVYRIDGE | | | | HOUSTON | TX | 77043-4139 |
| ANGELA BRUMME CUST SAMUEL J BRUMME UTMA TX | 10627 IVYRIDGE | | | | HOUSTON | TX | 77043-4139 |
| ANGELA BUONTEMPO | 18 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| ANGELA BUONTEMPO CUST CLARA BUONTEMPO A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 18 HEINRICH ST | | | CRANFORD | NJ | 07016-3112 |
| ANGELA BURTZ | 9260 CHACONAS CT | | | | NOKESVILLE | VA | 20181 |
| ANGELA C DESINO CUST FRANK A DESINO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 976 | | | PENFIELD | NY | 14526-0976 |
| ANGELA C GIBSON | 301 DEMOTT AVE | | | | CLIFTON | NJ | 07011-3750 |
| ANGELA C HAMILTON TR ANGELA C HAMILTON TRUST UA 05/15/02 | 7700 SUN ISLAND DR #308 | | | | S PASADENA | FL | 33707-4444 |
| ANGELA C JACKS | 2506 W 125 S | | | | PORTLAND | IN | 47371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELA C MARTIN & A HAROLD MARTIN JT TEN | 5 RIVER FRONT COURT | | | | APPLETON | WI | 54914-5449 |
| ANGELA C MEHALL | 8953 DEER TRL | | | | BRIGHTON | MI | 48114-7567 |
| ANGELA C MIX | 1825 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| ANGELA C ROACH CUST JOHN P ROACH UTMA NY | 7323 ERICA LN | | | | N TONAWANDA | NY | 14120-4904 |
| ANGELA C WALKER | 3023 FOREST CIR | | | | JACKSONVILLE | FL | 32257-5619 |
| ANGELA CARMONEY | 210 S DUNBAR | | | | POTTERVILLE | MI | 48876-8775 |
| ANGELA CHANG LIN | 6551 ABBOTTSWOOD DRIVE | | | | RANCHO PALOS VERDE | CA | 90275-3105 |
| ANGELA CICALO & JOSEPH CICALO JT TEN | 71 WINTERCRESS LA | | | | E NORTHPORT | NY | 11731-4714 |
| ANGELA COOK | 4973 MEMPHIS CT | | | | HILLIARD | OH | 43026-5730 |
| ANGELA D AUSTIN | 622 MISTY WATER LN | | | | SAN ANTONIO | TX | 78260-2242 |
| ANGELA D HOLMES | 318 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 |
| ANGELA D LACEY | 4624 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2124 |
| ANGELA D LAURITE | 1173 WHITEHALL POINTE | | | | DUNWOODY | GA | 30338-2654 |
| ANGELA D MILLS ROBINSON TR UA 10/16/89 BEATRICE A CAMPBELL TRUST | 2765 JARED LN | | | | MARRERO | LA | 70072-5880 |
| ANGELA D SHAUL & RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | | CLARKSTON | MI | 48346-4426 |
| ANGELA D SHERMAN | C/O ANGELA D SCHNEIER | 4310 PORTLAND LAKE DR | | | FLORISSANT | MO | 63034-3447 |
| ANGELA D WILBURN | 5123 3RD ST NW | | | | WASHINGTON | DC | 20011-3224 |
| ANGELA D WRIGHT | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154-2535 |
| ANGELA DE LUCA | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| ANGELA DEFRANCO | 2728 N PARK ST | | | | FRANKLIN PARK | IL | 60131 |
| ANGELA DENE SALL CUST LEWIS MATTHEW SALL UGMA NY | 31 TURNER DR | | | | GREENICH | CT | 06831-4415 |
| ANGELA DORIO & JOAN DORIO JT TEN | 137 WEST 25TH STREET | | | | BAYONNE | NJ | 07002-1715 |
| ANGELA E ANDERSON & CHARLIE L ANDERSON JR JT TEN | 21857 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5467 |
| ANGELA E HAY | ATTN ANGELA E HEINIGER | 11932 HOLLYHOCK DR | | | FISHERS | IN | 46038-8147 |
| ANGELA E MEYER TR UA 04/04/2008 THE ANGELA E MEYER REVOCABLE | LIVINGTRUST | 1441 ALAMEDA DE LAS PULG | | | SAN MATEO | CA | 94402 |
| ANGELA E SACCHETTA | 127 AMACKASSIN TERR | | | | YONKERS | NY | 10703-2035 |
| ANGELA ELIZABETH ETZEL | 1308 E GEORGIA | | | | RUSTON | LA | 71270-4020 |
| ANGELA EPISCOPO | 3137 RAYMOND AVENUE | | | | BROOKFILED | IL | 60513-1245 |
| ANGELA F GORDON | 6550 CIRCLE HILL DR | | | | SAN JOSE | CA | 95120-4507 |
| ANGELA F WYKRENT & KENNETH WYKRENT JT TEN | 15335 FORDLINE | | | | SOUTHGATE | MI | 48195-2083 |
| ANGELA FAYE TANNER CUST SARAH MICHELLE TANNER UTMA FL | 250 AUSTIN DRIVE | | | | DOUGLASVILLE | GA | 30134-5192 |
| ANGELA FLANAGAN | 9514 81ST ST | | | | OZONE PARK | NY | 11416-1128 |
| ANGELA FULLER | 1806 CRESTVIEW DR SE | | | | DECATUR | AL | 35601-6160 |
| ANGELA GAVIN | 15206 ELM PARK COURT | | | | MONTE SERENO | CA | 95030-2118 |
| ANGELA GENEVIEVE GRAYR | 20402 FAIRWEATHER ST | | | | CANYON COUNTRY | CA | 91351-2451 |
| ANGELA GLORIA | 1280 OAK TRAIL DR | | | | LIBERTYVILLE | IL | 60048-3418 |
| ANGELA GOVAN | 14507 123RD AV | | | | JAMAICA | NY | 11436-1619 |
| ANGELA GRAYCE WAGY | 102 CITATION STREET | | | | TEXARKANA | TX | 75501-2914 |
| ANGELA H AN | 6327 LAKE MATHIAS DR | | | | NEW ALBANY | OH | 43054-7013 |
| ANGELA H BATES | 5253 E BROAD ST APT 104 | | | | COLUMBUS | OH | 43213-3834 |
| ANGELA H CHIANG | 3627 KERRIELL CT | | | | NAPERVILLE | IL | 60564-8312 |
| ANGELA H STAUDER | 109 MINUTEMAN DR | | | | FOREST | VA | 24551-2722 |
| ANGELA H STREETER | 5401 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| ANGELA HAGUE | 62 E RATTLING RUN RD | | | | MICKLETON | NJ | 08056-1426 |
| ANGELA HARRIS CUST BRANDEN BUSH UGMA SC | 146 N LAKE SHORE DR | | | | GOOSE CREEK | SC | 29445-4800 |
| ANGELA HEARTFIELD | 12022 NE 161ST STREET | | | | BOTHELL | WA | 98011-4157 |
| ANGELA HELEN LAUB | 2628 N KATHWOOD CIRCLE | | | | CINCINNATI | OH | 45236-1022 |
| ANGELA HOGREFE | 1451 SR 109 | | | | DELTA | OH | 43515 |
| ANGELA HOOK & GLORIA NEVILLE JT TEN | 915 N MICHIGAN AVENUE | | | | HOWELL | MI | 48843-1218 |
| ANGELA HUTCHEON | 46421 HAMPTON DR | | | | SHELBY TWP | MI | 48315-5633 |
| ANGELA I DE PEW | 3721 ECKERT RD | | | | FREEPORT | MI | 49325-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELA J BLATNICK | 1641 BALL TOWN RD | | | | SCHENECTADY | NY | 12309-2325 |
| ANGELA J DRAKE | 5708 MYRON MASSEY BLVD | | | | FAIRFIELD | AL | 35064-2528 |
| ANGELA J PRIVITERA | 20458 SUNBRIGHT LANE | | | | GERMANTOWN | MD | 20874 |
| ANGELA J SANZERI | 52 RAY ST | | | | WATERBURY | CT | 06708-2010 |
| ANGELA K COLBERT | PO BOX 703964 | | | | DALLAS | TX | 75370-3964 |
| ANGELA K GRZELECKI | 5063 LAKESIDE CT | | | | STOW | OH | 44224-6047 |
| ANGELA K MURPHY & CATHLEEN A MURPHY JT TEN | 205 E HACKNEY BOX 66 | | | | CALEDONIA | MN | 55921-0066 |
| ANGELA K SNYDER EX UW FRANKLIN W SNYDER | 511 E PLEASANT | | | | SPRINGFIELD | OH | 45505-2018 |
| ANGELA K TAYLOR | ATTN ANGELA K MADDOCK | 2391 KING RD | | | LAPEER | MI | 48446-8390 |
| ANGELA KENEVEN | 10565 WYNDTREE DR | | | | CONCORD | OH | 44077-9310 |
| ANGELA KOELLMEL TR MARY THERESA KOELLMEL UA 06/17/54 | 150 PULIS AVE | | | | FRANKLIN LAKES | NJ | 07417-2020 |
| ANGELA L BALL | PO BOX 430081 | | | | PONTIAC | MI | 48343-0081 |
| ANGELA L FASSBENDER | 1515 W 13TH STREET | | | | SPENCER | IA | 51301-2925 |
| ANGELA L GETZINGER | 1506 GRANT COURT | EDMONTON AB T5T 6L3 CANADA | | | | | |
| ANGELA L HARPER | 12 LARCHMONT CT | | | | ST PETERS | MO | 63376-4552 |
| ANGELA L HARRIS | 30 EHRBAR AVE APT 414 | | | | MT VERNON | NY | 10552-3609 |
| ANGELA L JONES | 7810 GREENLAND PL | | | | CINCINNATI | OH | 45237 |
| ANGELA L PRELESNIK | 3443 N HOYNE | | | | CHICAGO | IL | 60618-6109 |
| ANGELA L WILLEY | 4098 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| ANGELA LEE | 8255 VINEYARD AVE | APT 2200 G | | | RANCHO CUCAMONGA | CA | 91730-7193 |
| ANGELA LEE STEPHENSON CUST CHRISTAL LEE STEPHENSON UGMA MI | 4144 BELSAY RD | | | | FLINT | MI | 48506-1677 |
| ANGELA LESCHKE | 25 MANSFIELD RD | | | | WHITE PLAINS | NY | 10605-4308 |
| ANGELA LODATO | 114 GRECIAN GARDEN APTS #D | | | | ROCHESTER | NY | 14626-2669 |
| ANGELA LORETTA WOLKE | 1714 ASHFORD LN | | | | CRYSTAL LAKE | IL | 60014-2012 |
| ANGELA LUNDY | 1703 RAVENWOOD DR | | | | ARLINGTON | TX | 76013-3441 |
| ANGELA M BARBER | 2780 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104-6431 |
| ANGELA M BARROW | 511 SIERRA RIDGE | | | | PACIFIC | MO | 63069 |
| ANGELA M BENCZIK | 120 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1022 |
| ANGELA M BISHOP | 1558 TANGLEWOOD LANE | | | | SILOAM SPGS | AR | 72761 |
| ANGELA M BROWN | 1927 GREEN FOREST DRIVE | | | | NORTH AUGUSTA | SC | 29841-2159 |
| ANGELA M CASTAGNA | 2637 WHITEWOOD ST | | | | ANN ARBOR | MI | 48104-5363 |
| ANGELA M CHIMPOUKCHIS | S FAIRVIEW AVE | PO BOX 666 | | | MONTAUK | NY | 11954-0502 |
| ANGELA M COHENOUR | 226 SANDCLAY RD | | | | SPRING LAKE | NC | 28390-7832 |
| ANGELA M COHENOUR & MICHAEL D LUBAWSKI & JOSEPH P LUBAWSKI III JT TEN | 226 SANDCLAY RD | | | | SPRING LAKE | NC | 28390-7832 |
| ANGELA M DOYLE | 174 CHESTNUT HILL RD | | | | LITCHFIELD | CT | 06759-4106 |
| ANGELA M GALLI | 19 WILLELA PLACE | | | | NEWBURGH | NY | 12550-2839 |
| ANGELA M GURSKY | 21090 ROBINHOOD | | | | FAIRVIEW PARK | OH | 44126-2737 |
| ANGELA M HABERMAN | 202 BEECH DRIVE | | | | DELAWARE | OH | 43015-3236 |
| ANGELA M HILL & ROBERT C HILL TR UA 4/30/84 ANGELA M HILL | 1052 SW 8TH ST | | | | LEE'S SUMMIT | MO | 64081-2567 |
| ANGELA M LEE | 504 DELAND | | | | FLUSHING | MI | 48433-1304 |
| ANGELA M LOCOCO | 125 BEDFORD PLACE | | | | MORGANVILLE | NJ | 07751-1725 |
| ANGELA M MC MONAGLE CUST KATHLEEN M CHECKERIS A MINOR | 105 WIMBLETON RD | ETOBICOKE ON M9A 3S4 CANADA | | | | | |
| ANGELA M MCCOULLEY | 333 WOODLAND | | | | DETROIT | MI | 48202-1149 |
| ANGELA M MCMONAGLE CUST WILLIAM J CHECKERIS A MINOR | 105 WIMBLETON RD | ETOBICOKE ON M9A 3S4 CANADA | | | | | |
| ANGELA M MOORE | 1905 N KING AVE | | | | INDIANAPOLIS | IN | 46222-2857 |
| ANGELA M ODISTER | 6146 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1440 |
| ANGELA M OLSON | 220 TRINITY CT | | | | RIO VISTA | CA | 94571-1529 |
| ANGELA M ROY | 28 ROXWOOD CIR | | | | ROCHESTER | NY | 14612-3026 |
| ANGELA M SANDBERG & SHELLI L FIORENZA EX EST WILLIAM E DADE | 22031 EMILY LN | | | | FRANKFORT | IL | 60423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELA M SHAY | 412 BURGESS AVE | | | | DAYTON | OH | 45415 |
| ANGELA M SHIKNER | 14205 COURTLAND AVENUE | | | | CLEVELAND | OH | 44111-4918 |
| ANGELA M STRINGER | PO BOX 52 | | | | MATTAWANA | PA | 17054-0052 |
| ANGELA M SUSALLA | 2200 JONES | | | | WATERFORD | MI | 48327-1226 |
| ANGELA M SWEET | 26 SPARTAN DR | | | | ROCHESTER | NY | 14609-1403 |
| ANGELA M TULLIS | 8070 WISCONSIN | | | | DETROIT | MI | 48204-3245 |
| ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFIELD | MI | 48302-2507 |
| ANGELA MADELEINE MC KENNA | 48 DARTMOUTH SQUARE EAST | LEESON PARK DUBLIN 6 IRELAND | | | | | |
| ANGELA MAIRS | 119 EAST SHOWALTER DRIVE | | | | GEORGETOWN | KY | 40324 |
| ANGELA MANNARINO & JULIE MANNARINO JT TEN | 215 CROWN STREET | | | | BRISTOL | CT | 06010 |
| ANGELA MARICLE | 4030 JOYNER | | | | FLINT | MI | 48532-3851 |
| ANGELA MARIE HENDRIX | 9 INSKEEP COURT | | | | TABERNACLE | NJ | 08088-8631 |
| ANGELA MARIE ZANGRILLO | 31 NORFIELD RD | | | | WESTON | CT | 06883-2103 |
| ANGELA MCMILLEN CUST STEVEN R MCMILLEN UTMA NJ | 351 LAKE OF THE WOODS BLVD | | | | AKRON | OH | 44333-2788 |
| ANGELA N RADOSSI CUST ANDREA LYNN RADOSSI UNDER U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | | | RIDGEWOOD | NJ | 07450-3529 |
| ANGELA N RADOSSI CUST CHRISTINA MARIE RADOSSI UNDER U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | | | RIDGEWOOD | NJ | 07450-3529 |
| ANGELA N RADOSSI CUST DANIELLE A RADOSSI UTMA NJ | 534 WYNDEMERE AVENUE | | | | RIDGEWOOD | NJ | 07450-3529 |
| ANGELA N WAGNER | 4851 LAKEWOOD DR | | | | CEDAR RAPIDS | IA | 52411-7843 |
| ANGELA NICOLE LOSCH | 3404 GLASTONBURY DR | | | | PEARLAND | TX | 77581-2451 |
| ANGELA ORLANDO | 817 NORTH SHORE DRIVE | | | | ST CLAIR SHRS | MI | 48080-2829 |
| ANGELA P DAVIS | PO BOX 182398 | | | | ARLINGTON | TX | 76096-2398 |
| ANGELA PATRIARCA | 36 VALLEY VIEW RD | | | | ORINDA | CA | 94563-1404 |
| ANGELA PEDISON COOK | 1802 CENTENARY DR | | | | LONGVIEW | TX | 75601-3520 |
| ANGELA PHOENIX | 4038 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041-4982 |
| ANGELA PIAZZA | 23 CARPENTER AVE | | | | MT KISCO | NY | 10549-2401 |
| ANGELA R ADAMS | 9 UTE RIVER CT | | | | SACRAMENTO | CA | 95831-3372 |
| ANGELA R ANDRUS-ALBERT | 3704 MAPLECREST AVE | | | | PARMA | OH | 44134-3514 |
| ANGELA R CATTON | 2620 56TH ST S | | | | GULFPORT | FL | 33707-5231 |
| ANGELA R GRIFFIN | 2016 NORTH 14 | | | | KANSAS CITY | KS | 66104-5803 |
| ANGELA R JENNINGS | 7010 TARQUIN AVE | | | | TEMPLE HILL | MD | 20748-6920 |
| ANGELA R JOHNSON | ATTN ANGELA R MANLEY | 23979 HUNTERS LN | | | SOUTHFIELD | MI | 48034-3388 |
| ANGELA R LESPERANCE | PO BOX 531268 | | | | LIVONIA | MI | 48153-1268 |
| ANGELA R LUMKIN | 2941 PANORAMA TRAIL | | | | BIRMINGHAM | AL | 35216-3734 |
| ANGELA R SPRAGUE | 755 ESTATES BLVD | APT 273 | | | TRENTON | NJ | 08619-2619 |
| ANGELA R VENEZIANI | 6 STONEGATE COURT | | | | BLACKWOOD | NJ | 08012-5356 |
| ANGELA RAKUS CUST ANDREA M RAKUS UGMA MI | 16566 DIXIE HIGHWAY | | | | DAVISBURG | MI | 48350 |
| ANGELA RENEE HICKS | 2285 OGLESBY BRIDGE RD | | | | CONYERS | GA | 30094-4208 |
| ANGELA RIEDISSER | 7290 WHEATLAND MEADOW CT | | | | WEST CHESTER | OH | 45069-5814 |
| ANGELA ROLLINGS | 700 N BRUCE LN APT 404 | | | | GLENWOOD | IL | 60425-1135 |
| ANGELA ROSE NOTTOLI | ATTN ANGELA ROSE HAUGLIE | 11276 N SEVEN FALLS DR | | | ORO VALEY | AZ | 85737-1508 |
| ANGELA RUTH MANLEY | 8255 WOODSEDGE DRIVE | | | | WHITELAKE TOWNSHIP | MI | 48386 |
| ANGELA S ALESSANDRONI | 60 CROSBY ST | | | | ARLINGTON | MA | 02474-2257 |
| ANGELA S PHILLIPS CUST GLORIA JEAN PHILLIPS U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 3170 ROSSINI PL | | | TOPANGA | CA | 90290-4464 |
| ANGELA S SUGAR | 24 N ROCKBURN ST | | | | YORK | PA | 17402-2332 |
| ANGELA S TOMBOR | 5095 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| ANGELA SOUZA CUST PABLO SOUZA UGMA VA | 200 FOREST DR | | | | SOUTH BOSTON | VA | 24592-1618 |
| ANGELA SPARKS | 9071 E 100 N | | | | GREENTOWN | IN | 46936-8868 |
| ANGELA STEPHANIE GILLIO | 128 ZELLERS RD | | | | LONG VALLEY | NJ | 07853-3647 |
| ANGELA SUE ZUNK | 1071 DR HARDY CIRCLE | | | | DILLON | SC | 29536 |
| ANGELA SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| ANGELA T VAN DYK | 7403 PINE MANOR | | | | GRAND LEDGE | MI | 48837-9139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELA TUSKENIS TR ANGELA TUSKENIS TRUST UA 8/22/89 | 293 KELSEY PARK CIR | | | | PALM BCH GDNS | FL | 33410-3258 |
| ANGELA V ARRIAGA | 4194 KERR ROAD | | | | BIDWELL | OH | 45614-9261 |
| ANGELA V OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601-7022 |
| ANGELA W KINSELLA TR ANGELA W KINSELLA REV LIVING TRUST UA 07/18/95 | ANGELA W KINSELLA | 801 S SKINER APT 7B | | | ST LOUIS | MO | 63105 |
| ANGELA WILSON | 409 CEDAR AVENUE | | | | WILMINGTON | DE | 19804-2903 |
| ANGELA Y SMITH | 811 BROKEN BOW TRL | APT 313 | | | INDIANAPOLIS | IN | 46214-2738 |
| ANGELA Z ALOUPIS | 15 ASTOR PL | | | | BANGOR | ME | 04401-3223 |
| ANGELE B SMITH & JERRY P SMITH TR UA 07/27/2007 ANGELE B SMITH & | JERRY P SMITH | 35960 KELLY RD | | | CLINTON TWP | MI | 48035 |
| ANGELE M YOUNG | 100 HIGHLAND COMMONS CT | APT 224 | | | CARY | NC | 27511-6732 |
| ANGELENA CARTER | 5726 W HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2651 |
| ANGELES B GRAHAM | 8536 SW 94 STREET | | | | MIAMI | FL | 33156-7309 |
| ANGELI MITAL | 8377 INDIRANAGAR | LUCKNOW 226016 INDIA | | | | | |
| ANGELIA A CUZMAR | 2 SWAINSON CT | | | | IRMO | SC | 29063-7808 |
| ANGELIA B PORTER | 2096 CHERRY LANE | | | | DECATUR | GA | 30032-5340 |
| ANGELIA CHERRI ANDERSON | 5126 W CR 325 S | | | | LOGANSPORT | IN | 46947-6729 |
| ANGELIA COLLINS | 4502 JOE SANCHEZ RD | | | | PLANT CITY | FL | 33565-5973 |
| ANGELIA E STONE | 3404 ARSENAL CT 208 | | | | CHARLOTTE | NC | 28273-4016 |
| ANGELIA J DRAKE | 5708 MYRON MASSEY BL | | | | FAIRFIELD | AL | 35064-2528 |
| ANGELIA SMILEY | 571 S 12TH ST | | | | HAMILTON | OH | 45011-3728 |
| ANGELIAN G BARKER TOD ROBERT L BARKER SUBJECT TO STA TOD RULES | P. O. BOX 208 | | | | LINWOOD | MI | 48634 |
| ANGELICA N TWAITS | 1172 RED BLUFF DRIVE APT A | | | | W CARROLLTON | OH | 45449 |
| ANGELICO CORDERO | 62 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3007 |
| ANGELIKA H BEYER & ROBERT E BEYER JT TEN | 707 ALBERT COURT | | | | LUDINGTON | MI | 49431-1380 |
| ANGELIKA PETRI | AUF DER HAARDT 1 | BAD KREUZNACH | GERMANY DE 55545 GERMANY | | | | |
| ANGELIKI E MELIGARIS | 45 MORNINGSIDE DR | | | | NILES | OH | 44446-2109 |
| ANGELINA A CREMONA TOD JOSEPHINE DENAPOLI SUBJECT TO STA TOD RULES | 10744 ROYAL CARIBBEAN CIRCLE | | | | BOYNTON BEACH | FL | 33437 |
| ANGELINA B ATTILIO | 13207 W BEECHWOOD DR | | | | SUN CITY WEST | AZ | 85375-3261 |
| ANGELINA C ERIQUEZ & LUKE L ERIQUEZ JT TEN | 2187 E 2ND ST | | | | BROOKLYN | NY | 11223-4724 |
| ANGELINA CHIN | 860 N LAKE SHORE DR | APT 10M | | | CHICAGO | IL | 60611-1773 |
| ANGELINA DECRESCE & FRANK J DECRESCE JT TEN | 207 CYNWYD DRIVE | | | | ABSECON | NJ | 08201 |
| ANGELINA DI LELLO | 57-22 142ND ST | | | | FLUSHING | NY | 11355-5319 |
| ANGELINA DRAGO | 2 N HOFFMAN LANE | | | | HAUPPAUGE | NY | 11788-2735 |
| ANGELINA F DE CRESCE | 207 CYNWYD DR | | | | ABSECON | NJ | 08201 |
| ANGELINA F DE MAIO | 42 DEVONSHIRE RD #3 | | | | CEDAR GROVE | NJ | 07009-2022 |
| ANGELINA F SNYDER | 142 GREYSTONE LANE | B10 APT 13 | | | ROCHESTER | NY | 14618 |
| ANGELINA G CUCCARO | 652 DOWNER ST | | | | WESTFIELD | NJ | 07090-4115 |
| ANGELINA GIURICI | 310 POULTNEY ST | | | | S I | NY | 10306-5021 |
| ANGELINA J FUSCO | PO BOX 37 | | | | HAWORTH | NJ | 07641-0037 |
| ANGELINA J JONES | 108A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054-3143 |
| ANGELINA J SHAW | 151 HIGHLAND AVE | | | | SLEEPY HOLLOW | NY | 10591-1407 |
| ANGELINA L DEAN | 7143 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1375 |
| ANGELINA L DEMARTINO | 10 KINSALE STREET | | | | TOMS RIVER | NJ | 08757-4036 |
| ANGELINA L KASKOUN | HAMPTON CROSSING D203 | | | | SOUTHAMPTON | PA | 18966-3760 |
| ANGELINA M DESTITO | 963 RINGWOOD AVE | | | | HASKELL | NJ | 07420-1322 |
| ANGELINA M PINCHAK | 48 ORCHARD DR | | | | WORTHINGTON | OH | 43085-3655 |
| ANGELINA MERLO | C/O ARABELLA MERLO | PO BOX 627 | | | WOODBRIDGE | CA | 95258-0627 |
| ANGELINA MUSSO | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618-4848 |
| ANGELINA PARKER & FRANCINE PARKER JT TEN | 22700 GORDON SWITCH | | | | SAINT CLAIR SHORES | MI | 48081-1308 |
| ANGELINA POLIZZI PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSEPH | POLIZZI | 15769 HOWARD DR | | | MACOMB | MI | 48042-5716 |
| ANGELINA RAMPULLA CUST LAWRENCE RAMPULLA A MINOR U/ART 8-A OF THE | PERS PROP LAW OF N Y | 160 ONTARIO AVE | | | STATEN ISLAND | NY | 10301-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELINA S JAEHN | 1868 LAVALA LN | | | | EL CAJON | CA | 92021-3635 |
| ANGELINA SCALZITTI | 3300 NETHERLAND AVE | | | | BRONX | NY | 10463-3438 |
| ANGELINA T HOCKNELL | 252 WASHINGTON DRIVE | | | | PENNSVILLE | NJ | 08070-1314 |
| ANGELINA T HOYT & ROBERT A HOYT JR JT TEN | 3 HILLSIDE ST | | | | TARRYTOWN | NY | 10591-5903 |
| ANGELINA V CASSIN CUST KENNETH E CASSIN UGMA PA | 960 SONNY LN | | | | RICHLANDTOWN | PA | 18955-1118 |
| ANGELINE A GREEN | BROOKHAVEN MANOR | 3717 HIGHLANDER WAY W | | | ANN ARBOR | MI | 48108-9648 |
| ANGELINE ANDREW & HELEN USTIC JT TEN | 1107 CIRCULO DEL NORTE | | | | GREEN VALLEY | AZ | 85614-2853 |
| ANGELINE BARILE | 166 LEONORE ROAD | | | | EGGERTSVILLE | NY | 14226-2038 |
| ANGELINE BOWYER | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3905 |
| ANGELINE BUCCELLATO | PO BOX 70268 | | | | ROCHESTER | MI | 48307 |
| ANGELINE BUSH TR ANGELINE BUSH TRUST UA 07/23/97 | 47525 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| ANGELINE C BALL & STEPHEN C KASPRZAK & FREDERICK G KASPRZAK JT TEN | 17 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| ANGELINE C ELSTON & CHERELL A TIER JT TEN | 4670 W CLENDENING | | | | GLADWIN | MI | 48624-9658 |
| ANGELINE C HAEHL | 312 CHAPEL STREET | | | | LOCKPORT | NY | 14094-2406 |
| ANGELINE CHERRY & ROBERT JOSEPH SALVO JT TEN | 909 HILLSIDE DR | | | | LUTZ | FL | 33549-3818 |
| ANGELINE CRUVER | 350 SUNSET TERRACE | | | | ORCHARD PARK | NY | 14127-2535 |
| ANGELINE D KASICK TR ANGELINE D KASICK DECLARATION OF TRUST 05/19/92 | 3700 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| ANGELINE D ZABOROWSKI | 3207 TIPSICO LK RD | | | | HARTLAND | MI | 48353-2418 |
| ANGELINE E MAINOLFI TR ANGELINE E MAINOLFI TRUST UA 07/25/01 | 2700 MARFITT RD #207 | | | | E LANSING | MI | 48823-6338 |
| ANGELINE E MARTIN | 5532 THRUSH STRET | | | | GRAND BLANC | MI | 48439-7940 |
| ANGELINE F CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| ANGELINE G MARTELL | 351 ERIE AVE | | | | CARNEYS POINT | NJ | 08069-2602 |
| ANGELINE G SFIKAS | 7147 MANCHESTER RD | | | | CANAL FULTON | OH | 44614 |
| ANGELINE GITRE | 6140 COOLIDGE | | | | DEARBORN HEIGHTS | MI | 48127-2863 |
| ANGELINE H CHAPPELL | 14206 TUCKAHOE AVE | | | | CLEVELAND | OH | 44111-2324 |
| ANGELINE H EBLE | 3332 ROMAKER | | | | TOLEDO | OH | 43615-1433 |
| ANGELINE HAMILTON | 22645 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| ANGELINE HARRIS | 2021 KEYLIME STREET | | | | OCOEE | FL | 34761-3932 |
| ANGELINE HIGGERSON | 13100 TULLER | | | | DETROIT | MI | 48238-3128 |
| ANGELINE HILDMAN | 114 STRAND PL | | | | SYRACUSE | NY | 13208-2718 |
| ANGELINE HOGGINS & STEVE DEL COSTELLO JT TEN | 18 WEST STREET | | | | GLOVERSVILLE | NY | 12078-2808 |
| ANGELINE J ROBINSON | 760 GREENS MILL RD | | | | CLARKTON | NC | 28433-8488 |
| ANGELINE KETOLA | 3 STEINHART CIR | | | | GRAND RAPIDS | MN | 55744-4554 |
| ANGELINE L DAVIS | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE | NC | 28277-2913 |
| ANGELINE L HUGHES | 3112 OLD POWDER HOUSE RD | | | | AIKEN | SC | 29803-6279 |
| ANGELINE L MULLER | 1101 PINEWOOD DR N W | | | | WALKER | MI | 49544-7969 |
| ANGELINE L SANDERS | PO BOX 470724 | | | | CHARLOTTE | NC | 28247-0724 |
| ANGELINE LORRAINE DITZHAZY | 7836 ROBIN MEADOWS | | | | FREELAND | MI | 48623-8403 |
| ANGELINE M BRONSON | 6167 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9725 |
| ANGELINE M CANALE | BOX 317 | | | | CASPIAN | MI | 49915-0317 |
| ANGELINE M CASAROTTO & EDMOND G CASAROTTO JT TEN | 45 GRAHAM WAY | | | | E GREENWICH | RI | 02818 |
| ANGELINE M PEPPLER | 1125 PINE AVE | APT 11C | | | REDLANDS | CA | 92373-5517 |
| ANGELINE M SAUNDERS | 1618 BURKE ROAD | | | | BALTIMORE | MD | 21220-4421 |
| ANGELINE M SEARIGHT | 3445 HILL LN | | | | ACWORTH | GA | 30102-1596 |
| ANGELINE M TOUPIN | PO BOX 12682 | | | | TEMPE | AZ | 85284-0045 |
| ANGELINE M WATSON & PENELOPE F WATSON & MICHAEL R WATSON JT TEN | 183 WHITE OAK DR | | | | SANTA ROSA | CA | 95409-5912 |
| ANGELINE MARIE KEANE | 159 KENWOOD BLVD | LASALLE ON N9J 1R6 CANADA | | | | | |
| ANGELINE MCGRAW | 4600 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELINE P FERNANDEZ | 196 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3514 |
| ANGELINE P HISLER TR ANGELINE P HISLER REVOCABLE TRUST UA 09/30/97 | 7222 N VIA DE PAESIA | | | | SCOTTSDALE | AZ | 85258-3738 |
| ANGELINE PRYOR | BOX 99 | | | | ARCADIA | IN | 46030-0099 |
| ANGELINE R GLOSEK | 179 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| ANGELINE ROCHA | 531 WEADOCK ST | | | | SAGINAW | MI | 48607 |
| ANGELINE S BROWN | 40616 WILLIAM DR | | | | CLINTON TWP | MI | 48038-4730 |
| ANGELINE SACKRISON | 4233 64TH ST | | | | GRANDVILLE | MI | 49418-9359 |
| ANGELINE SLEZAK TR ANGELINE SLEZAK LIVING TRUST UA 04/06/00 | 40238 KRAFT DR | | | | STERLING HGTS | MI | 48310-1765 |
| ANGELINE STEFANIK | 305 HIGH ST | | | | LOCKPORT | NY | 14094-4601 |
| ANGELINE TRYBUSKIEWICZ | 21 HOLMES STREET | | | | BUFFALO | NY | 14207-2228 |
| ANGELINE TUCK | 8756 MORNING GLORY WAY | | | | ELK GROVE | CA | 95624-3840 |
| ANGELINE V FESKUN | 117 BENNINGTON RD | | | | SNYDER | NY | 14226-4909 |
| ANGELINE ZACK | C/O DANIEL E ZACK | 8221 COLFAX NE | | | ALBUQUERQUE | NM | 87109-4911 |
| ANGELINO FIGUEROA | 6807 ROSEDALE ST NW | | | | GIG HARBOR | WA | 98335 |
| ANGELIQUE F ALLEN | RR 2 BOX 262 | | | | TOWANDA | PA | 18848-9105 |
| ANGELIQUE GATES | 12005 CLEVELAND GIBBS RD | | | | ROANOKE | TX | 76262-5769 |
| ANGELIQUE R BENTON | 1080 CRABAPPLE LAKE CIRCLE | | | | ROSWELL | GA | 30076-4272 |
| ANGELITA ESCOBEDO | 460 N LANE ST | | | | BLISSFIELD | MI | 49228-1156 |
| ANGELITA MARIE TURNER | 11414 WESTWOOD | | | | DETROIT | MI | 48228-1389 |
| ANGELITA MOLINA | 648 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019 |
| ANGELITO MACABUAG | 3073 SYCAMORE POINT TRL | | | | HIGH POINT | NC | 27265-8306 |
| ANGELLE F COOPER | 2418 CLIFTON SPRINGS | MANOR | | | DECATUR | GA | 30034 |
| ANGELO A LUCA | 9200 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236-1761 |
| ANGELO A LUCA & MINNIE LUCA JT TEN | 9200 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236-1761 |
| ANGELO A MAGLIONE | 6157 ROSEBAY ST | | | | LONG BEACH | CA | 90808-4007 |
| ANGELO A MATERA | 2551 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| ANGELO A MULE | 3 GRADY LN | | | | BREWSTER | NY | 10509-3230 |
| ANGELO A PICICCI | 4922 RIVERRIDGE DR | | | | LANSING | MI | 48917-1353 |
| ANGELO ACQUISTA CUST DOMINICK ACQUISTA UGMA NY | 32 NORTH DR | | | | MALBA | NY | 11357-1067 |
| ANGELO ALFONSO | 860 MICHAYWE DR | | | | GAYLORD | MI | 49735-8756 |
| ANGELO BACACIO | APT 1 | 7370 WOODVIEW | | | WESTLAND | MI | 48185-5912 |
| ANGELO BELLIZZI | 22 HART AVE | | | | YONKERS | NY | 10704-3612 |
| ANGELO BONOMO & MRS ELENA BONOMO JT TEN | 20100 FAIRMONT BLVD APT 203 | | | | SHAKER HTS | OH | 44118 |
| ANGELO C CALCATERRA & SALLY A CALCATERRA JT TEN | 16964 DRIFTWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042-3603 |
| ANGELO C MILAZZO | 92 HARTWELL RD | | | | BUFFALO | NY | 14216-1704 |
| ANGELO C RENNA & JANICE RENNA JT TEN | 10 DANBURY CT | | | | CLIFTON PARK | NY | 12065-8733 |
| ANGELO CAMPISI | 8089 PAGODA DR | | | | SPRING HILL | FL | 34606-6814 |
| ANGELO CATAPANO | 1234 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526-1158 |
| ANGELO CHELLI | 3125 BEACH VIEW CT | | | | LAS VEGAS | NV | 89117-3532 |
| ANGELO CHIARELLI | 6531 SADDLE RIDGE LANE | | | | LONG GROVE | IL | 60047-2022 |
| ANGELO CIAMPA | 253 TUFTS LANE | | | | FALLING WATERS | WV | 25419-7047 |
| ANGELO CIANCIOSI | 84 WASHINGTON AVE | | | | ORCHARD PARK | NY | 14127-1721 |
| ANGELO COCCO | 280 TOCKWOGH DR | | | | EARLEVILLE | MD | 21919-2701 |
| ANGELO CORNNACCHIA | 16414 BRAEBURN RIDGE TR | | | | DELRAY BEACH | FL | 33446-9508 |
| ANGELO D VALLETTA | 53 PARK HILL DR | | | | NEWBURGH | NY | 12553-6437 |
| ANGELO DANDUCCI | 191 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| ANGELO DI VECCHIO & MRS ELEANOR DI VECCHIO JT TEN | 1407 ST ANN ST | | | | SCRANTON | PA | 18504-3018 |
| ANGELO DIBELLO & MATHILDE DIBELLO JT TEN | 10815 ELLICOTT RD | | | | PHILADELPHIA | PA | 19154-4407 |
| ANGELO DILEO | 54 MEINZER ST | | | | AVENEL | NJ | 07001-1721 |
| ANGELO DISCERNI | 633 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071-2020 |
| ANGELO E FORNATORO & DIANE L FORNATORO TR ANGELO E & DIANE L | FORNATORO LIV TRUST UA 08/12/00 | 28210 WEXFORD DR | | | WARREN | MI | 48092-4167 |
| ANGELO F RICAPITO | 20 SHADY GLEN COURT #2-G | | | | NEW ROCHELLE | NY | 10805-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELO F TRANI | 1050 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103-3869 |
| ANGELO FAITAGE & NOULA FAITAGE TR ANGELO FAITAGE TRUST UA 04/03/98 | 22421 SUZAN CT | | | | ST CLAIR SHORES | MI | 48080-2532 |
| ANGELO FAZIO | 49 SUNSET LANE | | | | BERLIN | CT | 06037-3125 |
| ANGELO FOTIA & JOSEPH M FOTIA JT TEN | 63 SOUTH NEW YORK ST | | | | LOCKPORT | NY | 14094-4226 |
| ANGELO G PINTO | 16240 SW LOON DR | | | | BEAVERTON | OR | 97007-8990 |
| ANGELO G SANTANIELLO | 25 SHIRLEY LANE | | | | NEW LONDON | CT | 06320-2929 |
| ANGELO G STRABLEY | 19160 OAKMONT DRIVE S | | | | SOUTH BEND | IN | 46637-3531 |
| ANGELO GENCARELLI | 60 BIRCHWOOD TER | | | | WAYNE | NJ | 07470-3459 |
| ANGELO GIBELLI | 120 CONANT ST | | | | REVERE | MA | 02151-5633 |
| ANGELO GIOVINO | 23 80 E 74TH ST | | | | BROOKLYN | NY | 11234-6626 |
| ANGELO GIOVINO & MRS STELLA GIOVINO JT TEN | 2380 EAST 74TH ST | | | | BROOKLYN | NY | 11234-6626 |
| ANGELO GRIMES | 3706 PAULDING AVE | | | | BRONX | NY | 10469-1212 |
| ANGELO H DI NITTO | 927 FRANKLIN ST | | | | MONTEREY | CA | 93940 |
| ANGELO I POPE | 115 INDIAN TRAIL RD | | | | OAK BROOK | IL | 60523-2794 |
| ANGELO IALACCI | 6883 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| ANGELO IPPOLITO & LILLIAN IPPOLITO JT TEN | 812 AVE O | | | | BROOKLYN | NY | 11230-6415 |
| ANGELO J ALFIERI | 380 RAINES PARK | | | | ROCHESTER | NY | 14613-1117 |
| ANGELO J BUTERA | 508 30TH ST | | | | NIAGARA FALLS | NY | 14301-2538 |
| ANGELO J CAMPANELLA | 3201 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 |
| ANGELO J EGIZIO & MARY C EGIZIO JT TEN | 2145HIDDEN VALLEY DR | | | | NAPERVILLE | IL | 60565-9313 |
| ANGELO J GIACCIO | C/O JOAN GROSCH | 1840 GREENVIEW AVENUE | | | CHICAGO | IL | 60622 |
| ANGELO J HILL | 10388 W GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| ANGELO J LA PORTA | 764 MEADOW BROOK DRIVE | | | | NORTH TONAWANDA | NY | 14120-1922 |
| ANGELO J LAZZARINI & VITTORIA M LAZZARINI JT TEN | 17279 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1259 |
| ANGELO J LERAKIS | 359 OAK KNOLL NE | | | | WARREN | OH | 44483-5422 |
| ANGELO J METOYER | 13248 GABLE | | | | DETROIT | MI | 48212-2530 |
| ANGELO J PORTELLI & MRS LORRAINE G PORTELLI JT TEN | 523 WYOMING AVE | | | | WEST PITTSTON | PA | 18643-2751 |
| ANGELO J REDAELLI | 276 FAIRPARK DRIVE | | | | BEREA | OH | 44017-2405 |
| ANGELO KAPERNEKAS CUST EUGENIA LYNN KAPERNEKAS UGMA IL | 1812 BRISTOL ST | | | | WESTCHESTER | IL | 60154-4404 |
| ANGELO KAPERNEKAS CUST KARA A KAPERNEKAS UTMA IL | 1812 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| ANGELO KRIS BENDOFF II | 2836 W BROAD ST | | | | COLUMBUS | OH | 43204-2644 |
| ANGELO L ABBENANTE | 1401 LAND END RD | | | | LAKE WORTH | FL | 33462 |
| ANGELO L AMBROSIO & EDELTRAUD M AMBROSIO TR UA 06/03/93 THE AMBROSIO | FAMILY TRUST | 5362 TRINETTE AVE | | | GARDEN GROVE | CA | 92845-1911 |
| ANGELO LA ROCCA | 487 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| ANGELO LOVELLO | 2428 POPLAR ST | | | | UNION | NJ | 07083-6513 |
| ANGELO M FERRARA | BOX 192 | | | | BAYONNE | NJ | 07002-0192 |
| ANGELO M LUGARDO | 7904 ELMSTONE CI | | | | ORLANDO | FL | 32822-6982 |
| ANGELO M PUMA | 117 CULPEPPER ROAD | | | | WILLIAMSVILLE | NY | 14221-3639 |
| ANGELO M SEGGIO | 235 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5211 |
| ANGELO M ZINE & LUCILLE M ZINE JT TEN | 130 W HILL TER | | | | PAINTED POST | NY | 14870-1002 |
| ANGELO MAESO CUST VINCENT R ELIE JR A MINOR U/THE LAWS OF THE STATE | OF MICHIGAN | 8415 INGRAM DRIVE | | | WESTLAND | MI | 48185-1584 |
| ANGELO MANUEL QUILES | 6711 PAX CT | | | | ARLINGTON | TX | 76002-3520 |
| ANGELO MANUELE CUST ANGELA ELLEN MANUEL UGMA CA | 3026 S OAK PARK | | | | VISALIA | CA | 93277-7433 |
| ANGELO MARINACCIO | 150 FOX MEADOW RD | | | | SCARSDALE | NY | 10583-2302 |
| ANGELO MARIO OLDANI & PATRICIA ANN OLDANI JT TEN | 117 S DOHENY DR | APT 216 | | | LOS ANGELES | CA | 90048-2937 |
| ANGELO MICHAEL FERRO | 100 PT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901-4200 |
| ANGELO MICHAEL MIANO | 1323 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3520 |
| ANGELO MILANO | 4 NORTHERN AVE | | | | WILMINGTON | DE | 19805-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELO MODESTI | 234 KEARNEY AVE | | | | BRONX | NY | 10465-3423 |
| ANGELO MUNOZ | 3168 MARIGOLD RD | | | | BELOIT | WI | 53511-1633 |
| ANGELO N CIURLEO & LUCY N CIURLEO JT TEN | 30360 WESTBROOK PARKWAY | | | | SOUTHFIELD | MI | 48076-5378 |
| ANGELO NAPOLI | 549 FOURTH AVENUE | | | | ELIZABETH | NJ | 07202-3728 |
| ANGELO O LEWIS | 17377 FREELAND | | | | DETROIT | MI | 48235-3908 |
| ANGELO OLDANI CUST PATRICK ANGELO MARIO OLDANI UGMA MO | 5312 REBER PLACE | | | | ST LOUIS | MO | 63139-1419 |
| ANGELO P BERTOLINI & IRENE BERTOLINI JT TEN | PO BOX 118 | | | | LEONARD | MI | 48367-0118 |
| ANGELO P BONAQUEST | 233 SHTON RD | | | | SHARON | PA | 16146 |
| ANGELO P CRETICOS & ANASTASIA CRETICOS JT TEN | 2449 CARDINAL LANE | | | | WILMETTE | IL | 60091-2334 |
| ANGELO P GENOVESI | 9535 BIRCH RUN DR | | | | GAYLORD | MI | 49735-8535 |
| ANGELO P PITTO | 65 DICHIERA CT | | | | SAN FRANCISCO | CA | 94112-4105 |
| ANGELO PALMUCCI | 410 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| ANGELO PAOLO | 3841 KILBOURNE AVE | | | | CINCINNATI | OH | 45209-1814 |
| ANGELO PAULINE | RR 1 BOX 1397 | | | | GOULDSBORO | PA | 18424-9446 |
| ANGELO R BAILEY | PO BOX 1052 | | | | BOWLING GREEN | KY | 42102-1052 |
| ANGELO R SICILIANO JR | 3424 ROCKER DR | | | | CINCINNATI | OH | 45239-4020 |
| ANGELO RODRIGUEZ JR | 1217 HARDING AVE | | | | LINDEN | NJ | 07036-4713 |
| ANGELO SANTORO | 249 LATTINGTOWN RD | | | | LOCUST VALLEY | NY | 11560 |
| ANGELO STAGNARO | 18110 VON GLAHN AVE | | | | ESCALON | CA | 95230 |
| ANGELO T VACI | 8818 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |
| ANGELO V MANGO | APT 4C | 403 E 69TH STREET | | | NEW YORK | NY | 10021-5631 |
| ANGELO V PANOURGIAS | 13118 HICKORY MILL CT | | | | SAINT LOUIS | MO | 63146-1812 |
| ANGELO V PANOURGIAS & BETTY PANOURGIAS TR PANOURGIAS LIVING TRUST UA | 04/03/96 | 13118 HICKORY MILL CT | | | SAINT LOUIS | MO | 63146-1812 |
| ANGELO VALLECOCCIA | 13677 ASCOT DRIVE | | | | STERLING HEIGHTS | MI | 48312-4108 |
| ANGELO ZAFFUTO | 306 W FILBERT ST | | | | E ROCHESTER | NY | 14445-2162 |
| ANGELYN H SERVIS | 12196 SOUTH BLOSSOM LEA | | | | ALDEN | NY | 14004-9440 |
| ANGELYN M ELKINS & MARION V ELKINS JT TEN | 795 OPA LOCKA BLVD | | | | MIAMI | FL | 33168-2928 |
| ANGELYN S JAMES | 755 PATTERNS DR | | | | MABLETON | GA | 30126-1664 |
| ANGELYN S LEWIS | 755 PATTERNS DR | | | | MABLETON | GA | 30126-1664 |
| ANGELYNN DAWN MCKENZIE | 3100 LA ORILLA NW | | | | ALBUQUERQUE | NM | 87120-2504 |
| ANGENELLA HELLER | 217 E BAKER | | | | FLINT | MI | 48505-4976 |
| ANGIE DIDONATO | 3728 SW 15TH PL | | | | CAPE CORAL | FL | 33914-5172 |
| ANGIE K HAMPTON | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1956 |
| ANGIE L TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221-1138 |
| ANGIE LONG | 11821 SOUTH WALKER | | | | OKLAHOMA CITY | OK | 73170-6407 |
| ANGIE M HELBIG | 3282 WASHINGTON ROAD | | | | MANSFIELD | OH | 44903-7337 |
| ANGIE M MANOLATOS & CAROL A WYSZYNSKI JT TEN | 15112 ARDLEY HALL COURT | | | | SHELBY TWP | MI | 48315-4963 |
| ANGIE M PEREZ | 18180 LAKE CHABOT ROAD | | | | CASTRO VALLEY | CA | 94546-1941 |
| ANGIE M UPSHAW TR ANGIE UPSHAW TRUST UA 5/23/95 | 1305 SHADY OAK DR | | | | CARSON CITY | NV | 89710 |
| ANGIE REUSING | 104 BONNIE LESLIE AVE | | | | BELLEVUE | KY | 41073-1703 |
| ANGIENETTE BAILEY | 32448 WEST TEN MILE ROAD | | | | FARMINGTON HILL | MI | 48226 |
| ANGNES BRANDOLINE | C/O 900 REVLAND DR | TECUMSEH ON N8N 5B2 CANADA | | | | | |
| ANGUS D MCEACHEN & PAULA B MCEACHEN JT TEN | 195 LINDEN ROAD | PO BOX 2301 | | | PINE HURST | NC | 28370-2301 |
| ANGUS F MC DUFFIE | 437 HAYNSWORTH ST | | | | SUMTER | SC | 29150-4055 |
| ANGUS J SAYLOR | 2603 OAK SUMMIT DR | | | | JACKSONVILLE | FL | 32211-3836 |
| ANGUS J SMITH | 20920 SEMINOLE | | | | SOUTHFIELD | MI | 48034-3552 |
| ANGUS J SMITH & MARJORIE SMITH JT TEN | 20920 SEMINOLE | | | | SOUTHFIELD | MI | 48034-3552 |
| ANGUS JAMES JOHNSTON 3RD | 907 SHERMER RD | | | | NORTHBROOK | IL | 60062-3728 |
| ANGUS KENNEDY & BARBARA D KENNEDY JT TEN | 1083 HALL ST | | | | MANCHESTER | NH | 03104-3852 |
| ANGUS M ODDY | 2209 WOODBINE DRIVE | | | | PORTAGE | MI | 49002-7241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGUS O BOWLES | 204 LAWRENCE LN | | | | SPRINGFIELD | TN | 37172-5503 |
| ANGUS S HINDS JR | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| ANGUS T GILLIS | FIVE MARTINS RD | | | | NEWTON SQUARE | PA | 19073-1915 |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN HERTS AL6 9DQ GREAT BRITAIN | | | | | |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN HERTS AL6 9DQ GREAT BRITAIN | | | | | |
| ANGUS THOMSON | 7 PARKSIDE WELWYN | HERTS AL6 9DQ GREAT BRITAIN | | | | | |
| ANH T TRAN | 1718 WOODMAN DR | | | | DAYTON | OH | 45420-3639 |
| ANIBAL ALAMO | 2237 WHISTLER'S PARK CIR 8 | | | | KISSIMMEE | FL | 34743-3223 |
| ANIBAL J TINEO | 31-35 CRESCENT ST | APT 2U | | | ASTORIA | NY | 11106-3723 |
| ANIBAL PERDOMO | 11 FAWNDALE RD | | | | ROSLINDALE | MA | 02131-2001 |
| ANICA VELKOSKI | PO BOX 1432 | | | | COOLIDGE | AZ | 85228-1432 |
| ANICE J RANDALL | 4212 SABAL COURT | | | | BAKERSFIELD | CA | 93301-5978 |
| ANICE M FREEZE | ATTN ANICE CLAYTON | 1704 HORLACHER AVE | | | KETTERING | OH | 45420-3237 |
| ANIDA L LEAFGREEN & DONALD R LEAFGREEN JT TEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| ANIELLO L RINALDI | 41 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ANIELLO ROMANO | 2078 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| ANIL BAJPAI CUST GAURI BAJPAI UTMA IN | 3692 CASTLE ROCK DR | | | | ZIONSVILLE | IN | 46077-7800 |
| ANIL H BAROT | 415 OAK MONT | | | | SCHAUMBURG | IL | 60173 |
| ANIL H SHAH & NEVENDU PATEL JT TEN | 304 GRANDE RIVER BLVD | | | | TOMS RIVER | NJ | 08755-1189 |
| ANIL KUMAR | CONANT ROAD | | | | LINCOLN | MA | 01773 |
| ANIL KUMAR THAGIRISA TR PAVANI THAGIRISA IRREVOCABLE TRUST UA 05/29/96 | 1516 COUNTRY CLUB ROAD | | | | FAIRMONT | WV | 26554-1307 |
| ANIL MEHROTRA GM INDIA LIMITED | HALOL 389350 PANCHMAHALS | GUJARAT INDIA | | | | | |
| ANIMAL CARE FUND INC | P OB OOX A | | | | EAST SMITHFIELD | PA | 18817 |
| ANIMAL RIGHTS MOBILIZATION INC | C/O KAY SIEVERS | PO BOX 671 | | | PLACITAS | NM | 87043-0671 |
| ANIMAL WELFARE LEAGUE OF BENZIE COUNTY | BOX 172 | | | | FRANKFORT | MI | 49635-0172 |
| ANINA M ENGELHORN | 1002 DURHAM DR | | | | BLOOMINGTON | IL | 61704-1256 |
| ANIRUTH NAVANUGRAHA | 15 LUDLOW LN | | | | PALMCOAST | FL | 32137 |
| ANIS S HOLLOW CUST RICHARD S HOLLOW U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2332 LINWOOD AVE | | | ROYAL OAK | MI | 48073-3871 |
| ANISE E PITTMAN | 1660 BLAINE | | | | DETROIT | MI | 48206-2206 |
| ANISE FARLEY | 2514 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2333 |
| ANISE PIERCE | 307 POLK ST | | | | RIVER ROUGE | MI | 48218-1030 |
| ANISE V FRYE | 64 WISTERIA COURT | | | | FALLING WTRS | WV | 25419 |
| ANITA A BENTLEY | 12050 MARKHAM COTTAGE RD | | | | SOUTH DAYTON | NY | 14138-9755 |
| ANITA A SMITH | 822 WEST 19TH ST | N VANCOUVER BC V7P 1Z6 CANADA | | | | | |
| ANITA A STANSELL | 2900 RUSHLAND DRIVE | | | | KETTERING | OH | 45419-2136 |
| ANITA AGUILERA | 436 HOWARD MANOR DR | | | | GLEN BURNIE | MD | 21060-8260 |
| ANITA ALEXANDER | 30833 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3807 |
| ANITA ALVARADO | 323 PARKWEST #T-4 | | | | LANSING | MI | 48917-2541 |
| ANITA B ALLINGHAM & DEAN B ALLINGHAM JT TEN | 9919 THORNWOOD RD | | | | KENSINGTON | MD | 20895-4229 |
| ANITA B FELDMAN | 4 GAIL COURT | | | | WAYSIDE | NJ | 07712-3763 |
| ANITA B HACK TOD AVI R GOULD SUBJECT TO STA TOD RULES | 2901 S LEISURE WORLD BLVD APT 306 | | | | SILVER SPRING | MD | 20906 |
| ANITA B HERRON | 46 OAKWOOD AVE | | | | RYE | NY | 10580-3404 |
| ANITA B ONEILL TR ANITA B ONEILL TRUST UA 07/31/98 | 124 BROADWAY AVE | | | | WILMETTE | IL | 60091-3463 |
| ANITA BENI | 2450 LLOYD GEORGE RD | WINDSOR ON N8T 2T4 CANADA | | | | | |
| ANITA BENNETT | PO BOX #398 | | | | WAYLAND | NY | 14572-0398 |
| ANITA BERNS | 14411 GARDENS TRAVILLE CIRCLE APT | 105 B | | | ROCKVILLE | MD | 20850 |
| ANITA BERRY LOWDEN | 8 ANGEO ROAD | | | | ROME | GA | 30165-6678 |
| ANITA BERUTTI | 26 MOUNTAIN RIDGE DR | | | | OXFORD | NJ | 07863-3602 |
| ANITA BRANTLEY | 1004 10TH PLACE S W | | | | ALABASTER | AL | 35007-9288 |
| ANITA BROCK | 354 E HATT SWANK RD | | | | LOVELAND | OH | 45140-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANITA BROWN SILBERMAN | 292 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 |
| ANITA C BOYDE | 13431 BURTON | | | | OAK PARK | MI | 48237-1690 |
| ANITA C COLLINS | 3270 100TH ST | | | | BYRON CENTER | MI | 49315-9707 |
| ANITA C RIDDLE | C/O ANITA JOHNSON | 2642 WHITE OAK DR | | | ANN HARBOR | MI | 48301 |
| ANITA C ROSS | 12924 FOREST HILL AVE | | | | E CLEVELAND | OH | 44112-4727 |
| ANITA C SERRA | 10412 BENT BROOK PLACE | | | | LAS VEGAS | NV | 89134-5149 |
| ANITA C TRAINOR | 446 MANOR RIDGE RD | | | | PELHAM MANOR | NY | 10803-2316 |
| ANITA CAVA | 915 PLACITAS AVE | | | | CORAL GABLES | FL | 33146-3434 |
| ANITA CLEMONS CUST ALEX CLEMONS UTMA KY | 2010 FAIRWAY VISTA DR | | | | LOUISVILLE | KY | 40245-6527 |
| ANITA COMEDY | 1081 EAST 167TH STREET | | | | CLEVELAND | OH | 44110-1522 |
| ANITA CRAIG | ROUTE 1 ARNOLD HIGHWAY | | | | JASPER | MI | 49248-9801 |
| ANITA CUERBO SALOMON CUST TYLER GEORGE SALOMON UTMA NJ | 215 QUINNIPIAC ST | | | | WALLINGFORD | CT | 06492-3525 |
| ANITA D COMPTON | 6667 BARBARA ST | | | | INDIAN RIVER | MI | 49749-9351 |
| ANITA D DILLON PER REP EST RALPH K DILLON SR | 3422 MOSS ISLAND HEIGHTS | | | | ANDERSON | IN | 46011 |
| ANITA D HENNEBERRY | 7129 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-4302 |
| ANITA D PULIZZI | 1128 BILLETTER DR | | | | HURON | OH | 44839-2689 |
| ANITA D WIDMANN | RR 06 | | | | IRWIN | PA | 15642-9806 |
| ANITA DAQUINO | 33 DEUMANT TER | | | | TONAWANDA | NY | 14223-2733 |
| ANITA DE ROSA | 706 BENTLEY COURT | | | | BREWSTER | NY | 10509-6559 |
| ANITA DI GIOIA | 7A HUGHES PL | | | | NEW HAVEN | CT | 06511 |
| ANITA E CAREY | 399 TAVA LANE | | | | PALM DESERT | CA | 92211-9053 |
| ANITA E CUTLIP | 1440 N REDDICK DR | | | | PERRY | FL | 32347 |
| ANITA E EDINGTON | 2148 M ST SW | | | | MIAMI | OK | 74354 |
| ANITA E EDINGTON & JERRY K EDINGTON JT TEN | 1920 CHASE ST | | | | ANDERSON | IN | 46016-4237 |
| ANITA E FERRARI | 2 PARKHURST ST | | | | MILFORD | MA | 01757-3538 |
| ANITA E LEATHAM | 1725 N CURTIS RD | | | | BOISE | ID | 83706-1141 |
| ANITA E MERCADO | 2417 SE 45TH | | | | OKLAHOMA CITY | OK | 73129-8601 |
| ANITA E OSBORNE | 222 LA MESA DR | | | | LEWISVILLE | TX | 75077-7209 |
| ANITA E WARNER | 33417 ORANGELAWN | | | | LIVONIA | MI | 48150-2631 |
| ANITA F CATHER | 29 BOSLEY AVENUE | | | | COCKEYSVILLE | MD | 21030-2332 |
| ANITA F ENTRICAN | 1005 LOTT SMITH RD NW | | | | WESSON | MS | 39191-9625 |
| ANITA F FALASCO | 3 IRISH MOSS CT | | | | SIMPSONVILLE | SC | 29680-7600 |
| ANITA F GLASSER CUST AVAN MICHAEL GLASSER UGMA MI | 34222 GLOUSTER CIRCLE | | | | FARMINGTN HLS | MI | 48331-4702 |
| ANITA F STRUBLE | 4255 WEAVER RD | | | | GERMANTOWN | OH | 45347-9517 |
| ANITA F WENRICH & WILLIAM C WENRICH JT TEN | 291 BROOKLAKE ROAD | | | | FLORHAM PARK | NJ | 07932 |
| ANITA F WETZEL TR UA 07/16/2004 ANITA F WETZEL LIVING TRUST | 10430 NOLAND RD | | | | OVERLAND PARK | KS | 66215 |
| ANITA FLORIO HOFFMAN | PREMIUM POINT | | | | NEW ROCHELLE | NY | 10801 |
| ANITA FREUDIGMAN | 11072 WINDHURST | | | | WHITE LAKE | MI | 48386-3678 |
| ANITA G AUTEN | 445 WOLF LAKE | | | | BROOKLYN | MI | 49230 |
| ANITA G BACHMAN | 3901 POULIOT PL | | | | WILMINGTON | MA | 01887-4588 |
| ANITA G CREWS | 23825 112TH ST | | | | TREVOR | WI | 53179-9578 |
| ANITA G LE JUNE | 11025 CHARLTON WOOD | | | | BEAUMONT | TX | 77705-5833 |
| ANITA G YOUNG | 2049 WINSLOW CT | | | | MURFREESBORO | TN | 37128-5655 |
| ANITA GAIL BURFORD | 5010 WHITFIELD | | | | DETROIT | MI | 48204-2135 |
| ANITA GAIL SMITH KIMBO | 1207 JONES ST | | | | OLD HICKORY | TN | 37138-2934 |
| ANITA GARCIA | 112 NORTH MONROE AVENUE | | | | SHREWSBURY | NJ | 07702-4020 |
| ANITA GEE | 1856 25TH AVE | | | | SAN FRANCISCO | CA | 94122-4314 |
| ANITA GELMAN | 6320 SWAINLAND RD | | | | OAKLAND | CA | 94611-1844 |
| ANITA GERTRUDE FUCHS | C/O ANITA G F WEISBECK | 415 STATE HIGHWAY 120 W | | | THERMOPOLIS | WY | 82443-9100 |
| ANITA GLASSER CUST AMY BETH GLASSER UGMA MI | 33000 COVINGTON CLUB DR #47 | | | | FARMINGTON HILLS | MI | 48334-1651 |
| ANITA GLASSER CUST DEBORAH I GLASSER UGMA MI | 33000 COVINGTON CLUB DR # 47 | | | | FARMINGTON HILLS | MI | 48334-1651 |
| ANITA GOLDBERGER CUST ANDREW GOLDBERGER A MINOR U/THE LAWS OF THE | STATE OF MICHIGAN | 5935 SHATTUCK RD APT 32 | | | SAGINAW | MI | 48603-6909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANITA GREEN CUST KEVIN GREEN UGMA MD | 6700 MAXWELL DR | | | | HUGHESVILLE | MD | 20637-2543 |
| ANITA GREGORY | 2301 W 8TH STREET | | | | MUNCIE | IN | 47302-1631 |
| ANITA GREINER CUST JAMES EVERETT GREINER UNDER THE LAWS OF GA | 922 BARTON WOODS ROAD | | | | ATLANTA | GA | 30307-1308 |
| ANITA GURWIN CUST MICHAEL GURWIN UTMA CO | 4539 LYNDENWOOD CIR | | | | LITTLETON | CO | 80130-8811 |
| ANITA H SHAKUR | 5560 HWY 43 | | | | JEFFERSON | TX | 75657 |
| ANITA H WEITZMAN CUST CRAIG M WEITZMAN UGMA NY | 1015 DARTMOUTH LANE | | | | WOODMERE | NY | 11598-1011 |
| ANITA H WEITZMAN CUST DANIELLE WEITZMAN UTMA NY | 1015 DARTMOUTH LANE | | | | WOODMERE | NY | 11598-1011 |
| ANITA H WEITZMAN CUST JONATHAN E WEITZMAN UTMA NY | 1015 DARTMOUTH LANE | | | | WOODMERE | NY | 11598-1011 |
| ANITA HALLINAN | 186 HILLSIDE DR | | | | ORCHARD PARK | NY | 14127-3247 |
| ANITA HARTZBAND | 7900 N W 85TH TERRACE | | | | TAMARAC | FL | 33321-1673 |
| ANITA HIGGINS | C/O ANITA QUINN | 33 RAWSON COURT | | | HILLSDALE | NJ | 07642-1708 |
| ANITA HILL | 1020 SCOTLAND DR | | | | DESOTO | TX | 75115-2053 |
| ANITA HOLMES | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| ANITA HOWE | LANDING RD | | | | SOUTHPORT | ME | 04569 |
| ANITA J BOWEN | 2947 HIGHWAY 582 | | | | PINE TOP | KY | 41843-9049 |
| ANITA J HESS | 1488 ESTELLE RD | | | | GAYLORD | MI | 49735-9298 |
| ANITA J JOSEPH | 15659 KNOLL OAK CT | | | | HUNTERSVILLE | NC | 28078-4834 |
| ANITA J KOMMNICK | 41 TURTLEBACK TRL | | | | PONTE VEDRA BEACH | FL | 32082-2565 |
| ANITA J LAGA | 1422 BRINKER CT | | | | METAMORA | MI | 48455-8922 |
| ANITA J LAYCOX | 7 STARR PL | | | | DAYTON | OH | 45420-2931 |
| ANITA J MIKULA SMITH | 1123 ANNE ELISA CIRCLE | | | | SAINT CLOUD | FL | 34772 |
| ANITA J WILLIAMS | PO BOX 459 | | | | PANGUITCH | UT | 84759-0459 |
| ANITA J WILLIS | 5305 ONONDAGA ROAD R D NO 1 | | | | CAMILLUS | NY | 13031-9711 |
| ANITA JACOBS EX EST MORRIS L JACOBS | PO BOX 848 | | | | PARKER | CO | 80134 |
| ANITA JANE SCHREIBER | 345 MILLERS TAVERN RD | | | | TAPPAHANNOCK | VA | 22560-4938 |
| ANITA JOHNSON | 712 WGRAND | | | | DETROIT | MI | 48216 |
| ANITA K SANDERS | 1176 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906-1558 |
| ANITA K SIMPSON TR 10/04/04 ANITA K SIMPSON FAMILY TRUST | 445 LIMIT AVE | | | | MOUNT DORA | FL | 32757 |
| ANITA KRUSE | 6425 BELMONT ST | | | | HOUSTON | TX | 77005-3801 |
| ANITA KUBICINA | 1216 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| ANITA L AGUIRRE | 608 CEDAR SIDE NE CI CIR | | | | PALM BAY | FL | 32905-5021 |
| ANITA L BRAMLETT | 407 PINE CONE CIRCLE | | | | HAUGHTON | LA | 71037-9510 |
| ANITA L FEHR | 186 CANAL ST APT 1 | | | | CANASTOTA | NY | 13032-1360 |
| ANITA L FORD | 6508 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| ANITA L FREEMAN | 12546 FAREGLOW WALK | | | | DALLAS | TX | 75243-3248 |
| ANITA L GALLOCHER | 217 06 53 AVE | | | | BAYSIDE | NY | 11364 |
| ANITA L KRESGE | 106 OLD POINT RD | | | | WILMINGTON | DE | 19803-3009 |
| ANITA L LACKEY & JESSICA L LACKEY JT TEN | 11405 HILLSBORO ROAD | | | | PLATTE CITY | MO | 64079 |
| ANITA L LAWLESS | 213 MEDLOCK LN | | | | ALEXANDRIA | VA | 22304 |
| ANITA L MANILLA | 38 SHENANGO BLVD | | | | FARRELL | PA | 16121-1736 |
| ANITA L MATIKA | 85 LIGHT STREET | WOODSTOCK ON N4S 6G9 CANADA | | | | | |
| ANITA L MCCABE | 11875 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| ANITA L MILLER & STEVEN B MILLER JT TEN | 4510 GRAND LIN | | | | SWARTZ CREEK | MI | 48473-9184 |
| ANITA L MOORE | 8138 S GARFIELD WAY | | | | LITTLETON | CO | 80122-3613 |
| ANITA L NAUGLE | 4179 E ROLSTON ROAD | | | | LINDEN | MI | 48451-8437 |
| ANITA L NEGENDANK | 21001 THIELE | | | | ST CLR SHRS | MI | 48081-3058 |
| ANITA L PETRELLA CUST JAMES WILLIAM PETRELLA UTMA OH | 200 BRAYBARTON BLVD | | | | STEUBENVILLE | OH | 43952-2338 |
| ANITA L POLLAK | 92 OAK HILL RD | | | | WESTFORD | MA | 01886-1507 |
| ANITA L RICHARDSON | 8789 ROBLES DR | | | | SAN DIEGO | CA | 92119-1429 |
| ANITA L SEVERN | PO BOX 1054 | | | | SALUDA | NC | 28773-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANITA L SILVERNAIL | 5624 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9705 |
| ANITA L TROST | 21 CRESTWOOD ROAD | | | | PORT WASHINGTON | NY | 11050-4422 |
| ANITA L WARREN | 1724 34TH STREET S W | | | | WYOMING | MI | 49509-3311 |
| ANITA LECCESE | 830 W 4TH ST | | | | PORT ANGELES | WA | 98363-2107 |
| ANITA LESTER | 17 CARRIAGE HILL LANE | | | | POUGHKEEPSIE | NY | 12603-4232 |
| ANITA LIND | 81 EDGEWATER PL | | | | EDGEWATER | NJ | 07020-1205 |
| ANITA LORENE WARNTJES | 2927 LAW AVE | | | | BOISE | ID | 83706-5056 |
| ANITA LOUISE AIKINS | 311 ROBBIE LN | | | | FLINT | MI | 48505-2136 |
| ANITA LOUISE STAATS | PO BOX 44717 | | | | MADISON | WI | 53744-4717 |
| ANITA LOUISE THOERNER | 11587 PLUMHILL DR | | | | CINCINNATI | OH | 45249-1706 |
| ANITA LOVE & LEWIS E LOVE SR JT TEN | 43 BAKER HILL ROAD | | | | GREAT NECK | NY | 11023-1508 |
| ANITA LYNN SEVERN | PO BOX 1054 | | | | SALUDA | NC | 28773-1054 |
| ANITA M AUGAITIS | 428 EASTON GREY LOOP | | | | CARY | NC | 27519 |
| ANITA M AUSTIN | 2419 TIFFANY CIR | | | | DECATUR | GA | 30035-3318 |
| ANITA M BIVER | 1530 DANIEL DRIVE | | | | ARLINGTON | TX | 76010-8209 |
| ANITA M BOHENSKY & JESSIE PULNAROWICZ JT TEN | 16383 AVENIDA SUAVIDAD | | | | SAN DIEGO | CA | 92128-3216 |
| ANITA M CASON | 13550 ALEX PACE | | | | CARR | CO | 80612 |
| ANITA M DINTINO & JOHN DINTINO JT TEN | 5109 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-1214 |
| ANITA M DROUSE | 4443 W DODGE ROAD | | | | CLIO | MI | 48420-8580 |
| ANITA M EWING TR THE ANITA M EWING REVOCABLE LIVING TRUST UA 09/23/02 | 9803 BLUE RIDGE DRIVE | | | | SUN CITY | AZ | 85351-3627 |
| ANITA M FRYE | 2424 PINEHURST CRT | | | | MIDLAND | MI | 48640-4146 |
| ANITA M GENERAL | 162 HOOVER RD | | | | TROUTMAN | NC | 28166-9585 |
| ANITA M GETTINGS | 3672 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| ANITA M HUERTA & CATHERINE A VAUGHN JT TEN | 555 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| ANITA M HUFFMAN | 9850 CASE RD | | | | BROOKLYN | MI | 49230 |
| ANITA M JACKSON | 104 S BRANCH ST | | | | REIDSVILLE | NC | 27320-3914 |
| ANITA M JANNING | 14 BENZELL DRIVE | | | | CENTERVILLE | OH | 45458-2439 |
| ANITA M KARBACZ | 22709 ARMSTRONG | | | | BROWNSTOWN | MI | 48192-8211 |
| ANITA M KELLY | 212 NW JACKIE AVE | | | | GRAIN VALLEY | MO | 64029-8004 |
| ANITA M MANNING | 204 INDIAN SPRING DR | | | | SILVER SPRING | MD | 20901-3110 |
| ANITA M MARINI | 23817 DEZIEL | | | | ST CLR SHORES | MI | 48082 |
| ANITA M MULLINS | 1218 BOYD ROAD | | | | XENIA | OH | 45385-9771 |
| ANITA M NOVAK & JEROME D NOVAK JT TEN | 41602 EAST EAGLE LAKE RD | | | | FIFTY LAKES | MN | 56448 |
| ANITA M PRICE | 25 SPRUCE ST | | | | MANCHESTER | CT | 06040-5313 |
| ANITA M REETZ | 1427 WOLCOTT | | | | JANESVILLE | WI | 53546-5551 |
| ANITA M RUPPERT & FRED J RUPPERT JT TEN | 1135 DENBIGH DR | | | | IOWA CITY | IA | 52246 |
| ANITA M SAYLOR | 507 CURLY MAPLE SQUARE | | | | CINCINNATI | OH | 45246-4170 |
| ANITA M SCHERER | 5511 PALOMINO DRIVE | | | | CINCINNATI | OH | 45238-4143 |
| ANITA M TOTH | 42 IRVEN ST | | | | TRENTON | NJ | 08638-2714 |
| ANITA M WINDAS | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ANITA M WINDAS CUST ROBERT J WINDAS UGMA NY | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ANITA M WINDAS CUST SHARON N WINDAS UGMA NY | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ANITA M WINDAS CUST THOMAS M WINDAS UGMA NY | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ANITA M WOODRUFF & NORMAN WOODRUFF JT TEN | 4647 AUBUBON RD | | | | INDIANAPOLIS | IN | 46226-2201 |
| ANITA MAE KNIEPER | 7290 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| ANITA MALASPINA | 219 SCHLERRER ST | | | | CRANFORD | NJ | 07016-2548 |
| ANITA MC RAE | 1120 MILL CREEK BLVD | APT C205 | | | MILL CREEK | WA | 98012-3098 |
| ANITA MELLER & MANFRED MELLER JT TEN | 12527 B CRYSTAL POINTE DR | | | | BOYNOTE BEACH | FL | 33437-5675 |
| ANITA MIGNON GRAIG | PO BOX 252 | | | | COVINGTON | TX | 76636-0252 |
| ANITA MOLINARI | 658 BROAD ST | | | | MERIDEN | CT | 06450-4336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANITA MOORE SAMS | 3705 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| ANITA MORALES | 628 E NORTH | | | | NEW BRAUNFELS | TX | 78130-4250 |
| ANITA O PITLOCK | 39582 EDGEMONT | | | | STERLING HEIGHTS | MI | 48310-2320 |
| ANITA P ALLEN | 19140 3RD AVE NE | PO BOX 1000 | | | POULSBO | WA | 98370-0029 |
| ANITA P ALLEN TR UA 04/18/94 THE RALPH E ALLEN & ANITA P ALLEN LIVING | TRUST | 2100 WINDY STREET | | | CLARKDALE | AZ | 86324-3715 |
| ANITA P CLARK | 1573 NORTH FIVE LAKES RD | | | | ATTICA | MI | 48412-9375 |
| ANITA P WOMBOLD | 11996 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-8732 |
| ANITA PATE SULLIVAN | 62798 PEARL RD | | | | MONTROSE | CO | 81401-9138 |
| ANITA PEARSON | 1860 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020-2810 |
| ANITA PENA | 305 SW 21ST ST | | | | BLUE SPRINGS | MO | 64015-4025 |
| ANITA PERKINS SHOEMAKER | 3534 WELCOME AVENUE NORTH | | | | CRYSTAL | MN | 55422-2636 |
| ANITA PINKAS | 114 CLOVER RD | | | | IVYLAND | PA | 18974-1372 |
| ANITA PODELL MILLER | 2020 QUAIL RUN DR NE | | | | ALBUQUERQUE | NM | 87122-1100 |
| ANITA PUCCI | 960 JENNINGS RD #PRIVATE | | | | FAIRFIELD | CT | 06430-4630 |
| ANITA R BOROFF | 1217 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2565 |
| ANITA R BRUETT | 33 SELKIRK AVE | | | | TOMS RIVER | NJ | 08757 |
| ANITA R FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| ANITA R QUINN | 33 RAWSON CT | | | | HILLSDALE | NJ | 07642-1708 |
| ANITA R ROTHSTEIN | 811 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 |
| ANITA R RUNKLE | 277 LOWELL | | | | XENIA | OH | 45385-2727 |
| ANITA R SCHWENDT | 114 CRESCENT LANE | | | | HARLEYSVILLE | PA | 19438-1068 |
| ANITA R SHIMER | 7444 SPRING VILLAGE DR #302 | | | | SPRINGFIELD | VA | 22150-4473 |
| ANITA R SMITH | PO BOX 20369 | | | | SEDONA | AZ | 86341-0369 |
| ANITA R SMITH CUST ALLYSSA D SMITH UGMA DC | 10 MARY CATHERINE CIR | | | | WINDSOR | CT | 06095-1775 |
| ANITA R SPIER | 23937 - 21 MILE ROAD | | | | MACOMB | MI | 48042-5110 |
| ANITA R WHITE TR ANITA R WHITE TRUST UA 01/20/03 | 710 CLINTON PLACE | | | | RIVER FOREST | IL | 60305-1914 |
| ANITA RIDDLE JOHNSON | 2642 WHITE OAK DR | | | | ANN ARBOR | MI | 48103-2361 |
| ANITA ROLNICK | 110 WEST ST | APT 341 | | | NEEDHAM HGTS | MA | 02494-1399 |
| ANITA ROSE | ATTN ANITA POWELL | 3304 NANCY ELLEN WAY | | | OWINGS MILLS | MD | 21117-1512 |
| ANITA ROTHENBERG | PO BOX 1469 | | | | ROCKVILLE | MD | 20849-1469 |
| ANITA S CAMEY | 530 S 16TH ST | | | | RICHMOND | CA | 94804-3715 |
| ANITA S CRAIG | 3501 RIVER PARK DR | | | | ANDERSON | IN | 46012-4643 |
| ANITA S GREINER | 922 BARTON WOODS RD NE | | | | ATLANTA | GA | 30307-1308 |
| ANITA S MULLEN | 4448 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| ANITA S RANDELL | 17 DELWICK LANE | | | | SHORT HILLS | NJ | 07078-2078 |
| ANITA S ROBERTS | 4305 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| ANITA S RUSSELL | 3690 SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9554 |
| ANITA S VALANJO | 1543 ROOSEVELT AV | | | | SALT LAKE CITY | UT | 84105-2735 |
| ANITA S WOOTON | 2525 SUNDANCE LANE | | | | OKEMOS | MI | 48864-5211 |
| ANITA SHAPIRO CUST JEFFREY M SHAPIRO UGMA NC | 2984 OAKBROOK DR | | | | WESTON | FL | 33332-3416 |
| ANITA SWINGLE CUST CODY SWINGLE UTMA FL | 9009 EXPOSITION DR | | | | TAMPA | FL | 33626 |
| ANITA T HARLOW | 40 MALUS LANE | | | | MIDDLETOWN | NJ | 07748-3076 |
| ANITA T POLLOCK & GEORGE M POLLOCK TR ANITA T POLLICK LIVING TRUST UA | 01/11/01 | 110 OAK ST | | | WOOD DALE | IL | 60191-2036 |
| ANITA THERESA KUTZ & TIMOTHY M KUTZ JT TEN | 1701 S GRANT | | | | BAY CITY | MI | 48708-8094 |
| ANITA V MONTCREASE | 9039 BEVERLY | | | | DETROIT | MI | 48204-2341 |
| ANITA V NELSON & PHILLIP NELSON JT TEN | 1321 VIA CATALUNA | | | | PALOS VERDES ESTAT | CA | 90274-2009 |
| ANITA W HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| ANITA W HARRIS & RANDY C HARRIS JT TEN | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| ANITA W HARRIS & YELENA RANIKA HARRIS JT TEN | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| ANITA WARD CUST TOMMY BERNAL UTMA OH | 10173 WIDDINGTON CLOSE | | | | POWELL | OH | 43065-9059 |
| ANITA WILDER | BOX 8 | | | | MENDOCINO | CA | 95460-0008 |
| ANITA WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANITA WILSON | 1044 GOLF LANE | | | | INDPLS | IN | 46260-4466 |
| ANITA WINDAS | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ANITA Y SANDEFUR CUST AMELIA A SANDEFUR UTMA GA | 2958 THORNWOOD DRIVE | | | | MACON | GA | 31204-1250 |
| ANITA Y SANDEFUR CUST JOSEPH T SANDEFUR UTMA GA | 2958 THORNWOOD DR | | | | MACON | GA | 31204-1250 |
| ANITA Y SANDEFUR CUST OSCAR N SANDEFUR UTMA GA | 2958 THORNWOOD DR | | | | MACON | GA | 31204-1250 |
| ANITA YOUNT | 715 INDIAN RIVER AVE | | | | TITUSVILLE | FL | 32780-4212 |
| ANITA ZELMON | 31367 HARLO DR | APT A | | | MADISON HTS | MI | 48071 |
| ANITHA CHANNAPPA | 25290 E OTTAWA DR | | | | AURORA | CO | 80016-7533 |
| ANITIONETT SANDERS | 16400 N PARK DR | APT 310 | | | SOUTHFIELD | MI | 48075-4726 |
| ANITRA M DYER | PO BOX 722 | BASSETERRE | WEST INDIES ST CHRIS. (ST KITTS) AND NEVIS | | | | |
| ANJANETTE CONWAY | 17570 WISCONSIN ST | | | | DETROIT | MI | 48221-2504 |
| ANJELLA A PELLEGRINO CUST VICTOR A DUNN UTMA MI | 44669 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1378 |
| ANJERONE CUNNINGHAM | 10302 FOXLAKE DR | | | | BOWIE | MD | 20721-2607 |
| ANJIE LOU PICKETT | 5069 CHIMNEY ROCK | | | | CANYON LAKE | TX | 78133-3779 |
| ANJUM B ILAHI | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301-9428 |
| ANKA ARBUTINA | PO BOX 134 | | | | BUCKHANNON | WV | 26201 |
| ANKA ARSENIJEVIC | 1011 SE 3RD TER | | | | LEES SUMMIT | MO | 64063-3262 |
| ANKA ZDJELAR | 93 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| ANKA ZDJELAR & BOZO ZDJELAR JT TEN | 93 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| ANKICA OGNJANOVSKI | 2383 WESTCOTT CT | | | | SHELBY TOWNSHIP | MI | 48316-1282 |
| ANKUR DOSHI | 6662 LANDVIEW ROAD | | | | PITTSBURGH | PA | 15217 |
| ANN & ROGER E & JOHN E CROWELL TR EDMUND E CROWELL TRUST UA 12/05/94 | 215 WESTMORELAND ST | | | | COLLINSVILLE | IL | 62234-2961 |
| ANN A BASS | 7650 CLOVERHILL COURT | | | | WEST CHESTER | OH | 45069-3250 |
| ANN A BLAIS | 25 PINECREST LANE | | | | DOVER | NH | 03820-4703 |
| ANN A BUBANOVICH | 5423 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214-5230 |
| ANN A CURTIS | 3115 STEVENS CHAPEL RD | | | | SMITHSFIELD | NC | 27577 |
| ANN A MCCLURE | 2645 COUNTRY CLUB RD | | | | SPARTANBURG | SC | 29302-4418 |
| ANN A MCDANIEL & ORMOND W MCDANIEL JT TEN | 248 PLANTATION DR | | | | MONTROSS | VA | 22520-8628 |
| ANN A MERS | 210 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2063 |
| ANN A PAUSIC | 20571 LAKESHORE BLVD | | | | EUCLID | OH | 44123 |
| ANN A ROBERTS TR REVOCABLE TRUST UA 10/24/84 ANN A ROBERTS | 38 CHURCHILL DR | | | | BELLA VISTA | AR | 72715 |
| ANN A WHITE TR WHITE REVOCABLE TRUST UA 06/23/95 ANN A WHITE | 201 DRUID HILLS ROAD | | | | TEMPLE TERRACE | FL | 33617-4124 |
| ANN ADSIT | W 9569 SKOGEN RD | | | | CAMBRIDGE | WI | 53523 |
| ANN ALBERT | APT 609 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008-4622 |
| ANN ALLISTER EGGERS KING&HENRY L EGGERS&HENRY V EGGERS TR ANN | ALLISTER EGGERS KING TR 11/26/84 | C/O THE VICKERS GROUP | 1515 W 190TH ST SUITE 540 | | GARDENA | CA | 90248-4927 |
| ANN AMATO | 13629 PACIFIC ECHO DR | | | | CHARLOTTE | NC | 28277 |
| ANN APPICH HARRISON | 3921 MONTEVALLO RD | | | | BIRMINGHAM | AL | 35213-3025 |
| ANN ARNESON MASON | 9263 PLATTEVIEW RD | | | | PAPILLION | NE | 68046-4641 |
| ANN ARNEY HALVERSON | 502 SHADYWOOD ROAD | | | | HOUSTON | TX | 77057-1438 |
| ANN B CADOVICH & JOANN C CADOVICH JT TEN | 29191 HEMLOCK CT | | | | FARMINGTON HILLS | MI | 48336-2113 |
| ANN B CARMI | 5804 BENT TWIG ROAD | | | | MCLEAN | VA | 22101-1806 |
| ANN B CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350-9352 |
| ANN B FIELDS | 2215 STRADELLA ROAD | | | | LOS ANGELES | CA | 90077-2330 |
| ANN B FINKLESTEIN CUST MINDEE BRITT HAMELBURG UGMA NC | 2010 RANDOLPH ROAD | | | | WILMINGTON | NC | 28403-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN B GARDNER | 4232 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3342 |
| ANN B HAMBRECHT | 7019 OHIO AVE | | | | CINCINNATI | OH | 45236-3548 |
| ANN B HARDIN | G 5351 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ANN B HEAVEY TR ANN B HEAVEY MARITAL TRUST UA 03/12/04 | 722 HIGH RD | | | | PALM SPRINGS | CA | 92262-4321 |
| ANN B HENDRICK & LARRY F HENDRICK JT TEN | 5560 BASSWOOD CT | | | | PETOSKEY | MI | 49770-8326 |
| ANN B LOGAN | 5390 WEYBURN DR | | | | DAYTON | OH | 45426-1467 |
| ANN B LUERS | 515 WEAVER DR | | | | DOVER | DE | 19901-1377 |
| ANN B LUNDE | 22 IVY WAY | | | | PORT WASHINGTON | NY | 11050-3802 |
| ANN B MAIN | 11500 CEDAR LN | | | | BELTSVILLE | MD | 20705-2611 |
| ANN B MICHALSKI | 4214 MOHAWK DR | | | | MADISON | WI | 53711-3723 |
| ANN B MURPHY | PO BOX 421 | | | | CHESTERTOWN | NY | 12817-0421 |
| ANN B O'MAHONY | GLENCOE BALLY CUMMING | RAHEEN IRELAND | | | | | |
| ANN B OAKES | 315 BERKSHIRE PL | | | | SHREVEPORT | LA | 71106-2401 |
| ANN B OAKES USUFRACTUARY GENE PHILIP OAKES NAKED OWNER | 315 BERKSHIRE PL | | | | SHREVEPORT | LA | 71106-2401 |
| ANN B RHINESMITH & PAMELA RUTH RHINESMITH JT TEN | 915 MIFFLIN ST R | | | | HUNTINGDON | PA | 16652-1817 |
| ANN B RHINESMITH & WILLIAM H RHINESMITH JT TEN | 915 MIFFLIN STREET R | | | | HUNTINGDON | PA | 16652-1817 |
| ANN B ROTH | 4695 BARRVILLE RD | | | | ELBA | NY | 14058 |
| ANN B SHANAHAN TR UA 10/20/92 M-B ANN B SHANAHAN | 12660 BANBURY CIR | | | | CARMEL | IN | 46033-2421 |
| ANN B SWINSCOE | 277 MARLBORO ST 3A | | | | BOSTON | MA | 02116-1759 |
| ANN B TAGUCHI | 770 GABLE DR | | | | FREMONT | CA | 94539-7521 |
| ANN B TEWKSBURY TR UA 02/20/82 ANN B TEWKSBURY TRUST | 1059 EVERGREEN RD | | | | PRESCOTT | AZ | 86303-3574 |
| ANN B WEST & JOSEPH W WEST JT TEN | 19 WINDFIELD LN | | | | WEST UNION | OH | 45693 |
| ANN B WINSLOW | 2 POPLAR ST | | | | COLORADO SPRINGS | CO | 80906-3320 |
| ANN B WOHLSTETTER | 2220 ADAIR ST | | | | SAN MARINO | CA | 91108-2606 |
| ANN B YURASEK | 762 CONNORS LANE | | | | STRATFORD | CT | 06614-2645 |
| ANN BAKER | 117 PATRICIA DRIVE | | | | KOKOMO | IN | 46902-5114 |
| ANN BALCOMB | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| ANN BALDWIN | 369 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| ANN BALDWIN TOD KATHY SAUTTER SUBJECT TO STA TOD RULES | 2782 ASBURY RD | | | | ALBERTVILLE | AL | 35951-6408 |
| ANN BARBARA CADOVICH | 29191 HEMLOCK | | | | FARMINGTON HILLS | MI | 48336-2113 |
| ANN BARBARA MCKAY | 70 MORSE AVE | | | | DEDHAM | MA | 02026-3112 |
| ANN BASILONE | 32 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081-2504 |
| ANN BENDER | 2160 NEWELL RD | | | | PALO ALTO | CA | 94303-3429 |
| ANN BENSINGER | 2039 NEW HAMPSHIRE AVE | APT 509LING ST | | | WASHINGTON DC | DC | 20009-3479 |
| ANN BEREZIN | 5 WILLIAMSBURG DR | | | | LONGMEADOW | MA | 01106 |
| ANN BERGMAN GUARDIAN OF THE ESTATE OF STEPHEN GERARD BERGMAN A MINOR | 6317 MURDOCK AVE | | | | ST LOUIS | MO | 63109-2707 |
| ANN BERRYMAN | 46380 WOODLAKE PL | | | | STERLING | VA | 20165-6427 |
| ANN BIANCO | 303 N MECCA ST | APT 203 | | | CORTLAND | OH | 44410-1083 |
| ANN BOGART | 309 TAYLOR ST | | | | COLUMBUS GROVE | OH | 45830-1125 |
| ANN BOWDEN OAKES USUFRUCTUARY JOY LYNN OAKES MC CLELEN NAKER OWNER | 315 BERKSHIRE PL | | | | SHREVEPORT | LA | 71106-2401 |
| ANN BOYD | 125 TALL PINE LN | | | | KITTY HAWK | NC | 27949-3130 |
| ANN BROADBENT | ROUTE 2 BOX 48C | | | | NAHUNTA | GA | 31553-9613 |
| ANN BROADHEAD | 12661 CEADAR ROAD | | | | CLEVELAND | OH | 44106-3332 |
| ANN BROOKE REAUGH | 1000 MITCHELL RD | | | | BLAINE | TN | 37709-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN BRUNO FERRETTI CUST THOMAS A FERRETTI JR UTMA FL | 5089 HIGH POINTE DRIVE | | | | PENSACOLA | FL | 32505 |
| ANN BRYANT AMOS | PO BOX 53 | | | | DRY FORK | VA | 24549-0053 |
| ANN BUCKNER SANNER | RR 2 BOX 188 | | | | SULLIVAN | IL | 61951-9460 |
| ANN BUDINI | MENANDS APT 12204 | 13 PARK HILL DR | | | MENANDS | NY | 12204-2219 |
| ANN C BAILIFF | PO BOX 2225 | | | | BROWNWOOD | TX | 76804-2225 |
| ANN C BEEVER | 525 KENSINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004-3733 |
| ANN C BEST | 5809 N SHERIDAN RD | | | | PEORIA | IL | 61614-4266 |
| ANN C DAVIES | 3120 SOUTHSHIRE SE AV | | | | GRAND RAPIDS | MI | 49506-4274 |
| ANN C DEFFLER | 808 N 162ND ST | | | | OMAHA | NE | 68118-2525 |
| ANN C DEMSKY | 8801 MAYFLOWER DRIVE | | | | PLYMOUTH | MI | 48170-3925 |
| ANN C DINTELMANN | 333 N FORSYTHE BLVD | | | | ST LOUIS | MO | 63105-3617 |
| ANN C DURHAM | 17527 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| ANN C FAILING | 212 MILLER ST | | | | WESTERNPORT | MD | 21562-1711 |
| ANN C FLICK TR UA 02/26/79 ANN C FLICK TRUST | 2 ELSINOOR DRIVE | | | | LINCOLNSHIRE | IL | 60069-3117 |
| ANN C GUASTELLA | 118 WATERFRONT VIEW | | | | MOHEGAN LAKE | NY | 10547 |
| ANN C HOLKO | 5396 OLE BANNER TR | | | | GRAND BLANC | MI | 48439-7705 |
| ANN C HOLKO & JAMES M HOLKO JT TEN | 5396 OLE BANNER TR | | | | GRAND BLANC | MI | 48439-7705 |
| ANN C HUTCHINSON | C/O ANN HUTCHINSON MEYERS | 12675 OLD WICK RD | | | SAN ANTONIO | TX | 78230-1947 |
| ANN C JOHNSON | 530 N ELMWOOD AVE | | | | TRAVERSE CITY | MI | 49684 |
| ANN C KAUFFMANN | 14 HARMONY CROSSING | | | | ST PETERS | MO | 63376-4437 |
| ANN C KAZAK | 33 POLLY DR | | | | HUNTINGTON | NY | 11743-6812 |
| ANN C KAZAK & AGNES BOUDREAU TR ANN C KAZAK U-W-O HELEN E NOVELLINO | 33 POLLY DR | | | | HUNTINGTON | NY | 11743-6812 |
| ANN C KURZYN | 155 CHAPMAN ST | | | | NEW BRITAIN | CT | 06051 |
| ANN C MULLINS | 1520 LOUDON HEIGHTS ROAD | | | | CHARLESTON | WV | 25314-1653 |
| ANN C MURPHY | 7755 EL PASTEL | | | | DALLAS | TX | 75248-3120 |
| ANN C NELSON | 18081 TEBBS LN | | | | DUMFRIES | VA | 22026-2412 |
| ANN C NOBLE | C/O ANN C STRAPP | 81 WHITMAN ROAD | | | NEEDHAM | MA | 02492-1020 |
| ANN C NORTHY | 1361 BOOT RD APT 107 | | | | WEST CHESTER | PA | 19380-5988 |
| ANN C OSIM | 902 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-1272 |
| ANN C PFLEEGOR & MARY C HERZENBERG TR RALPH S CLINGER TRUST UA | 01/15/03 | PO BOX 430 | | | PICTURE ROCKS | PA | 17762-0430 |
| ANN C PHAGAN | 4381 PINEDALE | | | | CLARKSTON | MI | 48346-3832 |
| ANN C SOULE | 107 MORGAN ROAD | | | | SALEM | CT | 06420-3829 |
| ANN C ST MARTIN | BOX 217 | | | | GATE CITY | VA | 24251-0217 |
| ANN C STAEBLER | 2575 S WILLOW 168 | | | | FRESNO | CA | 93725-1847 |
| ANN C STEVER | 1118 37TH AVE | | | | SEATTLE | WA | 98122-5231 |
| ANN C SUTTON EX UW ANNA SUTTON | 54 COMMODORE CIR | | | | PORT JEFFERSON STN | NY | 11776-2299 |
| ANN C VANDERGELD | 922 S SUNFISH AVE | | | | INVERNESS | FL | 34450-5410 |
| ANN C WALKER | 18 BRETON HARBORS DR | | | | TOMS RIVER | NJ | 08753-7008 |
| ANN C WHITE | 1515 GOLFCREST PLACE | | | | VISTA | CA | 92081 |
| ANN C WISE | 1047 PERCY WARNER BLVD | | | | NASHVILLE | TN | 37205-4126 |
| ANN C WOODMANSEE | 42502 ROYAL LANE | | | | MT CLEMENS | MI | 48038-5004 |
| ANN CARMIEN SHELY | 7061 SWEETWATER DR | | | | FLORENCE | KY | 41042-2531 |
| ANN CASEY MC KENNA | 40 E COLEMAN AVE | | | | CHATHAM | NJ | 07928-2205 |
| ANN CASSIDY | 765 KENILWORTH | | | | PONTIAC | MI | 48340-3101 |
| ANN CATELLI | 18 JUNIPER LANE | | | | BERLIN | CT | 06037-2413 |
| ANN CATHERINE BIGBEE | 1872 138TH STREET | | | | MARENGO | IA | 52301-8703 |
| ANN CAVALLO | 568 ANDERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010-1721 |
| ANN CELESTE KEHINDE | 2934 WYMAN PARKWAY | | | | BALTIMORE | MD | 21211-2802 |
| ANN CHASE RICE | BOX 403 | | | | GATLINBURG | TN | 37738-0403 |
| ANN CLARK HARMON | PO BOX 425 | | | | CENTER | TX | 75935-0425 |
| ANN COFFINBERRY SMITH | 426 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1609 |
| ANN COLE | 1000 PINE ST | | | | CORONADO | CA | 92118-2419 |
| ANN COLEMAN GOODWIN | 12060 GRANDVIEW FARM RD | | | | GORDONSVILLE | VA | 22942-9039 |
| ANN CORK PAYNE | 341 SANFORD STREET | | | | MORGANTOWN | WV | 26501-6546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN COUGHLAN | 1367 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6032 |
| ANN CRISTANTELLO | 1 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9357 |
| ANN CUOMO SMITH | 9101 DEVIATION RD | | | | BALTIMORE | MD | 21236-2052 |
| ANN D BAKER & WILLIAM J BAKER JT TEN | 32334 RIVER RD | | | | MILLSBORO | DE | 19966-2550 |
| ANN D BOWEN TR UA 06/20/2008 ANN D BOWEN TRUST | 613 E HIGHVIEW TERR | | | | LAKE FOREST | IL | 60045 |
| ANN D DAVIS | 28503 BENNINGTON DR | | | | WESLEY CHAPEL | FL | 33544-2827 |
| ANN D EMHARDT | 3336 BAY ROAD SOUTH DR | | | | INDIANAPOLIS | IN | 46240-2975 |
| ANN D FISHER TR UA 11/22/89 M/B ANN D FISHER | 150 BRADY LANE | | | | BLOOMFIELD HILLS | MI | 48304-2804 |
| ANN D GEPHART | C/O LAURA ZEMSZEL | 741 LINCOLN AVE | | | LOCKPORT | NY | 14094-6153 |
| ANN D GOTT | ATTN ANN D PLEASANTON | 523 HOWELL SCHOOL RD | | | BEAR | DE | 19701-2351 |
| ANN D KNOTTS | 267 COUNTY RD 1723 | | | | BAY SPRINGS | MS | 39422-9013 |
| ANN D LAWLER | 135 LAWLER DR | | | | MONTEVALLO | AL | 35115-8209 |
| ANN D MASSA & FREDERICK P MASSA JT TEN | 64 ACADEMY HILL RD | | | | DERBY | CT | 06418-2029 |
| ANN D MCLAUGHLIN | 3150 SOUTH NW ST APT 2A | | | | WASHINGTON | DC | 20007-4455 |
| ANN D MERRILL | 10 EAGLE DRIVE | | | | ENDWELL | NY | 13760 |
| ANN D MOORE & DONALD L MOORE JT TEN | 1210 WOLSEY DR | | | | MAITLAND | FL | 32751-4843 |
| ANN D MOORE & DONALD L MOORE JT TEN | 1210 WOLSEY DRIVE | | | | MAITLAND | FL | 32751-4843 |
| ANN D MORRIS TR MORRIS FAMILY TRUST UA 10/06/00 | 40 WOODHAVEN | | | | VICKSBURG | MS | 39180-9716 |
| ANN D PARKER | 3974 EDMONTON CT | | | | ANN ARBOR | MI | 48103-6306 |
| ANN D SUNEALITIS CUST AMY L SUNEALITIS UGMA PA | 1215 KIWANIS TRAIL | | | | DUBOIS | PA | 15801-5157 |
| ANN DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| ANN DARMSTAETTER | 124 E 91ST ST | | | | NEW YORK | NY | 10128-1652 |
| ANN DE PROSPO | 1 PLEASANT CIR | | | | HOLLIDAYSBURG | PA | 16648-2253 |
| ANN DELANEY | 605 SOUTH 21ST ST | | | | SAGINAW | MI | 48601-1536 |
| ANN DELEMA CLARK DENNIS & STEPHEN CLARK PARSONS JT TEN | 1514 RIVERSIDE DR APT A102 | | | | SALISBURY | MD | 21801-6744 |
| ANN DELEMA CLARK PARSONS & STEPHEN CLARK PARSONS JT TEN | 1514 RIVERSIDE DR APT A102 | | | | SALISBURY | MD | 21801-6744 |
| ANN DENISE ALVIS & DENNIS LARRY ALVIS JT TEN | 2221 WISE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3278 |
| ANN DIXON & JAMESANA ANDERSON JT TEN | 15730 WORMER | | | | REDFORD | MI | 48239-3545 |
| ANN DORCAS BLUTH & ALAN GEORGE BLUTH JT TEN | 7221 DOBSON ROAD | | | | JONESVILLE | MI | 49250-9760 |
| ANN DOWNING EVANS & GERALD MEREDITH EVANS JT TEN | 21404 ROBERTSON AVE | | | | PETERSBURG | VA | 23803-2230 |
| ANN DUHME HOLMES | ATTN CAROL DUHME | 8 EDGEWOOD RD | | | SAINT LOUIS | MO | 63124-1817 |
| ANN DURGIN CLIFF | PO BOX 57043 | | | | BABSON PARK | MA | 02457 |
| ANN DUTKOVICH | 6918 S HIGH | | | | DARIEN | IL | 60561-3955 |
| ANN E & DANIEL M MCGEE JT TEN | 74 STAROLA ROAD | | | | MIDDLETOWN | NJ | 07748 |
| ANN E ASHBAUGH | 9153 SHERIDAN | | | | BURT | MI | 48417-9718 |
| ANN E BEHRENS | 1808 BIG BEND RD | | | | WAUKESHA | WI | 53189-7691 |
| ANN E BIRD | 11784 E CLINTON | | | | SCOTTSDALE | AZ | 85259-4120 |
| ANN E BIROU | C/O A COOK | 1881 S LEE | | | ST DAVID | AZ | 85630-6219 |
| ANN E BOSSUNG & KARL L BOSSUNG JT TEN | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309-1011 |
| ANN E BURLEIGH | PO BOX 414 | | | | GORMAN | TX | 76454-0414 |
| ANN E CAVALLI | 6701 SARONI DRIVE | | | | OAKLAND | CA | 94611-2344 |
| ANN E COHEN | 9 LENNOX DR | | | | BINGHAMTON | NY | 13903-1313 |
| ANN E COVERDALE | 600 LAKE HOLLYBROOK | | | | GOSPORT | IN | 47433-8179 |
| ANN E DARWIN | 520 INTERMONT RD | | | | CHATTANOOGA | TN | 37415-4823 |
| ANN E DISBROW | 514 S MAIN ST | | | | PENNINGTON | NJ | 08534-2717 |
| ANN E DURRELL | 61 FOX CROSSING | | | | BRIDGTON | ME | 04009-3118 |
| ANN E FRENZ & RICHARD L FRENZ JT TEN | 21 WILLOW ST | | | | BAYPORT | NY | 11705-2019 |
| ANN E HAENER | ATTN ANN E HAENER-MAGHRAN | 28545 S POINTE DR | | | GROSSE ILE | MI | 48138-2047 |
| ANN E HEGE TR ANN E HEGE TRUST UA 03/04/03 | 4176 WEST POINTE DR | | | | WATERFORD | MI | 48329-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN E HICKEY | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367-4775 |
| ANN E HIEMENZ | 442 CEDAR CREEK ROAD | | | | PALATKA | FL | 32177-6917 |
| ANN E HYKAL | 2211 TERRAPIN | | | | WOLVERINE LAKE | MI | 48390-1950 |
| ANN E JONES | 1780 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2418 |
| ANN E KASTLER | 697 FOREST AVE | | | | FULTON | NY | 13069-3335 |
| ANN E KEVRA | 1309 SOUTH ST | | | | AVOCA | PA | 18641-1733 |
| ANN E KRUSE | 925 WARREN ST | | | | DEFIANCE | OH | 43512-2057 |
| ANN E LYNCH | 16023 26TH AVE NE | | | | SHORELINE | WA | 98155-6405 |
| ANN E RYAN | 1737 STANLEY | | | | BIRMINGHAM | MI | 48009 |
| ANN E SIMPSON | PO BOX 368 | | | | BEAVER | WA | 98305-0368 |
| ANN E SKINDINGSRUDE | N655 HOWARD RD | | | | WHITEWATER | WI | 53190-3021 |
| ANN E SPAULDING | 27516 ONEIL | | | | ROSEVILLE | MI | 48066-3021 |
| ANN E SPENCER | ATTN ANN E SPENCER-HLISTA | 8101 LONG CANYON DR | | | AUSTIN | TX | 78730-2805 |
| ANN E STEVENSON | 908 W BROADWAY | | | | LOUISVILLE | KY | 40203-2029 |
| ANN E VAN NOSTRAND | 110 GREEN ST APT B201 | | | | BROOKLYN | NY | 11222 |
| ANN E WILKINS | 330 KERCHEVAL | | | | GROSSE PT FARMS | MI | 48236-3063 |
| ANN E WOLF CUST MARJORIE WOLF U/THE MASSACHUSETTS UNIFORM GIFTS TO | MINORS ACT | 500 E 77TH ST APT 1018 | | | NEW YORK | NY | 10162-0004 |
| ANN E WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111-1131 |
| ANN E WOODRING & JOSEPH D WOODRING JT TEN | 2657 VIREO RD | | | | YORK | PA | 17403-9501 |
| ANN E WOS TR ANN E WOS TRUST UA 01/01/99 | 3071 LODGE DR | | | | N ROYALTON | OH | 44133-4143 |
| ANN EASTON FORSHEY | 7439 HWY 70 S 215 | | | | NASHVILLE | TN | 37221-1725 |
| ANN EDWARDS-DUFF | 3605 LYNBROOK DR | | | | PLANO | TX | 75075-4724 |
| ANN EISMANN | 648 WYOMING AVE | | | | BUFFALO | NY | 14215-2630 |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL RD #107 | | | | MESA | AZ | 85207-1433 |
| ANN ELIZABETH CORCORAN | 1858 PILGRIM AVE | | | | BRONX | NY | 10461-4106 |
| ANN ELIZABETH DUFFY | ATTN ANN DUFFY BELLOWS | 24 TUDOR PLACE | | | BUFFALO | NY | 14222-1616 |
| ANN ELIZABETH MACGUIDWIN CUST KATHERINE ANN MACGUIDWIN A UGMA MI | 10 MT RAINIER LN | | | | MADISON | WI | 53705-2419 |
| ANN ELIZABETH MURPHY | 2978 SANDY OAKS LN | | | | FORT GRATIOT | MI | 48059-2866 |
| ANN ELIZABETH PATTERSON | 351 FISHER ROAD | | | | CABOT | PA | 16023-2109 |
| ANN ELIZABETH REA | 1566 PERSHING DR | APT E | | | SAN FRANCISCO | CA | 94129-1235 |
| ANN ELIZABETH WAGNER | 1530 LOST CREEK DR | | | | PAHRUMP | NV | 89048-9133 |
| ANN ELSER GIBSON & RICHARD S GIBSON JT TEN | 68 UNIT D CALLE ARAGON | | | | LA GUNA WOODS | CA | 92653 |
| ANN EMORE | 643 AMES ST | | | | SPRING | TX | 77373-5620 |
| ANN ERWIN | PO BOX 10617 | | | | NAPLES | FL | 34101-0617 |
| ANN EVANS GUISE | 4701 PINE ST K 4 | | | | PHILADELPHIA | PA | 19143-1816 |
| ANN EWING | 7728 S ALDER DR | | | | TEMPE | AZ | 85284-1644 |
| ANN F BASSE TR UA 05/20/93 ANN F BASSE REVOCABLE LIVING TRUST | 7718 MIDDLEPOINTE | | | | DEARBORN | MI | 48126-1295 |
| ANN F BOOHER | 3224 WONDERVIEW DR | | | | DAYTON | OH | 45414-5443 |
| ANN F BRADLEY | 248 IRISH SETTLEMENT RD | | | | DANFORTH | ME | 04424-3136 |
| ANN F BURKE | 1628 10TH AVE | | | | BROOKLYN | NY | 11215 |
| ANN F CAGGIANO | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709 |
| ANN F CAGGIANO & JOHN A CAGGIANO JT TEN | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709 |
| ANN F CATALANO & JOHN A CATALANO JT TEN | 10120 LOBLEY HILL LANE | | | | RALEIGH | NC | 27613 |
| ANN F HALL | 516 W PENNSYLVANIA ST | | | | SHELBYVILLE | IN | 46176-1138 |
| ANN F HAMMERMAN | 2281 VIRGINIA DRIVE | OTTAWA ON K1H 6R9 CANADA | | | | | |
| ANN F IANDOLI | 1515 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3945 |
| ANN F ISALY | 3279 S PALOMINO WAY | | | | YUMA | AZ | 85365-8083 |
| ANN F KIEFFER | 71 PINE VIEW DR | | | | BLUFFTON | SC | 29910-6807 |
| ANN F KRUG | 988 PATRIOT SQ DR | | | | DAYTON | OH | 45459-4043 |
| ANN F MALINOWSKI | 138 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6012 |
| ANN F MASSEY | 422 LAFAYETTE AVE | | | | RIVER EDGE | NJ | 07661-1804 |
| ANN F MULLAHY | 330 KELLEY ST | | | | HAWTHORNE | NY | 10532-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN F POWER TR ANN F POWER REV TRUST UA 04/04/96 | PO BOX 283 | | | | NEW PT RICHEY | FL | 34656-0283 |
| ANN F ROARK | 4195 RISHEL COURT | | | | GROVE CITY | OH | 43123 |
| ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866-4931 |
| ANN F SKIPPER & PETER SKIPPER JT TEN | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90210-1609 |
| ANN F SULEK | 7480 GRAHAM RD | | | | ST CHARLES | MI | 48655-9532 |
| ANN F YAMAMOTO | 3010 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1407 |
| ANN FEFFERMAN | 111 E CHESTNUT ST APT 34A | | | | CHICAGO | IL | 60611-6012 |
| ANN FITZGERALD SKIPPER | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90210-1609 |
| ANN FLYNN KLUNK & JOSEPH E KLUNK JT TEN | 50 EAST 9TH ST | | | | CLIFTON | NJ | 07011-1108 |
| ANN FRANCES DAVIS | 3647 VACATION LANE | | | | ARLINGTON | VA | 22207-3819 |
| ANN FRANCES DUELFER CUST JONATHAN DAVID DUELFER UTMA RI | 48 GREEN VALE LN | | | | FRANKLIN | NC | 28734-5336 |
| ANN FRANCES FRIDAY CRABTREE | 3055 KELLY RD | | | | ALEDO | TX | 76008-4809 |
| ANN FRANCES KENION | PO BOX 264 | | | | MOULTON | AL | 35650-0264 |
| ANN FREEL & DAVID FREEL JT TEN | 1191 HOMBACH STREET | | | | SAINT IGNACE | MI | 49781 |
| ANN G BOTHELL | 10618 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| ANN G DINGMAN & ELIZABETH A ABLETT JT TEN | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| ANN G EVANS | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G EVANS & DOUGLAS E EVANS JT TEN | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G EVANS CUST BRYAN D EVANS UTMA IN | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G EVANS CUST BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DRIVE | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G EVANS CUST KYLE A EVANS UTMA IN | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G EVANS CUST KYLE ANDREW EVANS UGMA IN | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| ANN G GILES | 3435 BENTWOOD DR | | | | CUMMING | GA | 30041-2854 |
| ANN G LANZILLOTTA | 1705 N HARRISON ST | | | | ARLINGTON | VA | 22205-2730 |
| ANN G LAUSE CUST ANDREW E LAUSE UTMA MO | 9822 WARSON RD | | | | ST LOUIS | MO | 63124 |
| ANN G LETOSKY | 1331CLARK ST | | | | NILES | OH | 44446-3445 |
| ANN G MAXWELL | C/O PATRICIA A FINLAN | 6593 34TH AVENUE | | | HUDSONVILLE | MI | 49426 |
| ANN G MCBRYAR | 3655 ELDER MTN RD | | | | CHATTANOOGA | TN | 37419 |
| ANN G ROSENMAN TR UA 09/18/2007 ANN G ROSENMAN REVOCABLE LIVING TRUST | 6925 PISANO DR | | | | LAKE WORTH | FL | 33467 |
| ANN G VANDAM | 1951 N 64TH SE #33 | | | | MESA | AZ | 85205-3621 |
| ANN G YOUNG | 225 SILVER COURT | | | | LAKEPORT | CA | 95453 |
| ANN GAIL MCDUFFEE | 863 IRIQUOIS | | | | DETROIT | MI | 48214-2711 |
| ANN GALLOWAY | 326 VILLA LANE | | | | ST CLAIR SHORES | MI | 48080-2763 |
| ANN GAMBARDELLA | 25 GREGORY AVE | | | | W ORANGE | NJ | 07052-4031 |
| ANN GARDNER SCHAAF | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810-3229 |
| ANN GARLAND DORE | 1013 JACKSNIPE LN | | | | MT PLEASANT | SC | 29464-4103 |
| ANN GATES CARTER | 12912 DELMAR | | | | LEAWOOD | KS | 66209-2350 |
| ANN GERTH | 5301 OCEAN AVE | APT 401 | | | WILDWOOD | NJ | 08260-4448 |
| ANN GERTRUDE DE NARDIS | 15737 NE ROSE PARKWAY | | | | PORTLAND | OR | 97230-5135 |
| ANN GIBBONS | 4905 W ST NW | | | | WASHINGTON | DC | 20007-1521 |
| ANN GILCHRIST | 307 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1401 |
| ANN GOETZ GLIDDON | 240 W SNOW ST | | | | SUGAR GROVE | IL | 60554-5204 |
| ANN GOLOP | 406 E 308TH ST | | | | WILLOUGHBY | OH | 44095-3720 |
| ANN GRAHAM | 110 WEDGWOOD DR | | | | CHADDS FORD | PA | 19317-9325 |
| ANN GREGOIRE KNIGHT | 502 ORANOLE RD | | | | MAITLAND | FL | 32751-3222 |
| ANN GUY | 12 PONDFIELD PARKWAY | | | | MT VERNON | NY | 10552-1111 |
| ANN H BOYD | 4314 RENO RD | | | | SPRINGFIELD | OH | 45503-6330 |
| ANN H BROWN | 3379 MILL VISTA RD | UNIT 4121 | | | LITTLETON | CO | 80129-2406 |
| ANN H BROWN | PO BOX 5173 | | | | SALISBURY | MA | 01952-0173 |
| ANN H EVANS | APT D-6 | 24 GOLFVIEW DR | | | NEWARK | DE | 19702-1705 |
| ANN H GREEN | 3566 LOCUST | | | | WHITE CLOUD | MI | 49349 |
| ANN H HOLLAND | 1330 KRA NUR DRIVE | | | | BURTON | MI | 48509-1633 |
| ANN H KING | 2023 HIGHLAND AVE | | | | HUNTINGDON | PA | 16652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN H LAKEMACHER & WILLIAM G LAKEMACHER JT TEN | 3205 MEADOW DR | | | | ROLLING MEADOWS | IL | 60008-2728 |
| ANN H PARKER | 1698 GLENDOLA RD | | | | WALL | NJ | 07719-4506 |
| ANN H POTTS | 1317 OLDE SAYBROOK ROAD | | | | LANCASTER | PA | 17601-5323 |
| ANN H POTTS & JOSEPH POTTS JT TEN | 1317 OLDE SAYBROOK RD | | | | LANCASTER | PA | 17601-5323 |
| ANN H SHAFFER | 108 N SPRING ST | | | | EVERETT | PA | 15537-1161 |
| ANN H SINCLAIR | ATTN ANN SINCLAIR ADAMS | 86 YOCUM ROAD | | | ROGERS | AR | 72756-9245 |
| ANN H SOISSON & ROSEMARY S HERHOLD JT TEN | 1304 MILL GLEN CIR | | | | RALEIGH | NC | 27614-8506 |
| ANN H SWARTZ | 13321 BREST AVENUE | | | | SOUTHGATE | MI | 48195-1004 |
| ANN H TOBIN | PO BOX 667017 | | | | POMPANO BEACH | FL | 33066 |
| ANN H WACHTEL | 11537 ORCAS AVE | | | | SYLMAR | CA | 91342-6731 |
| ANN H WILLOUGHBY TR ANN H WILLOUGHBY TRUST UA 12/29/98 | 242 CLAIREMONT DRIVE | | | | DETROIT | MI | 48362-3616 |
| ANN HAHN STERR | 2322 KING COURT | | | | GREEN BROOK | NJ | 08812-1722 |
| ANN HAMMOND VANAMAN | 200 MORRIS AVE | | | | LUTHVLE TIMON | MD | 21093-5324 |
| ANN HARDINK | 1786 HOPEHAVEN DRIVE | | | | PARMA | OH | 44134 |
| ANN HARNEY COWARD | 801 A LONG HILL RD | | | | MIDDLETOWN | CT | 06457-5080 |
| ANN HATHAWAY COLEMAN | 155 E 47TH ST APT 15C | | | | NEW YORK | NY | 10017-1225 |
| ANN HAWKINS | 4518 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5241 |
| ANN HERCHE & CORNELIUS W BENOWITZ JT TEN | 81 STONELAKE CIR | | | | SAVANNAH | GA | 31419-9807 |
| ANN HICKS GAILEY | PO BOX 569 | | | | DAHLONEGA | GA | 30533-0010 |
| ANN HILDA WELSH | 128 WILMAR DRIVE | | | | PITTSBURGH | PA | 15238-1608 |
| ANN HILL | 20539 CORBRIDGE RD SE | | | | MONROE | WA | 98272-9694 |
| ANN HIROMI HASEGAWA | 518 NORTH 170TH COURT | | | | SHORELINE | WA | 98133-5263 |
| ANN HOMMEL MATHEWS CUST JULIANNE HOMMEL MATHEWS UTMA NJ | 86 DIXIE AVENUE | | | | HAWTHORNE | NJ | 07506-1723 |
| ANN HUBERMAN | 2136 SABOT COVE | | | | COSTA MESA | CA | 92627-1799 |
| ANN HUGHES | 403 RED WOLF LN | | | | TOWNSEND | TN | 37882-3543 |
| ANN I POIRIER | 1044 SUMMIT ST | | | | OWOSSO | MI | 48867-1866 |
| ANN I REYNOLDS | C/O DURISH | 3550 CANNON ROAD | | | ROUND-O | SC | 29474-4188 |
| ANN J BARTH | 23800 MERRILL | | | | SOUTHFIELD | MI | 48075-3495 |
| ANN J BURNETT | 18975 STANSBURY | | | | DETROIT | MI | 48235-1729 |
| ANN J DILLON & ELIZABETH LYVER JT TEN | 901 MONROE AVE | | | | WHITING | NJ | 08759-2420 |
| ANN J FARLEY | 111 ONEIDA DR | | | | GREENWICH | CT | 06830-7127 |
| ANN J HERRERA | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| ANN J HITCHEN | BOX 68 | | | | WEST PAWLET | VT | 05775-0068 |
| ANN J HOTZ TR ANN J HOTZ TRUST UA 02/05/88 | 912 E EDWARDS | | | | GARDEN CITY | KS | 67846-4516 |
| ANN J KNECHTLE & JOHN C KNECHTLE & DAVID M KNECHTLE TR UW F CLIFFE | JOHNSTON | 639 SMITH RIDGE RD | | | NEW CANAAN | CT | 06840-3224 |
| ANN J LEPORATI | 13117 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3243 |
| ANN J MAHLER & RICHARD C MAHLER JT TEN | 990 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176-4169 |
| ANN J MAIBAUM METZ | 2804 W 8TH ST | | | | YANKTON | SD | 57078-6375 |
| ANN J MALONEY | 65 SPORT HILL PKWY | | | | EASTON | CT | 06612-2239 |
| ANN J MILLEVOI | 6631 N W 21ST ST | | | | MARGATE | FL | 33063-2113 |
| ANN J NASTANSKY | 1356 SANIBEL LANE | | | | GULF BREEZE | FL | 32563 |
| ANN J SCHOLL | 1612 WICHITA DR | | | | BISMARCK | ND | 58504 |
| ANN J TIRPACK CUST BENJAMIN MICHAEL DORN UTMA OH | 1597 APPLEWOOD DR | | | | DAYTON | OH | 45434-6900 |
| ANN J TIRPACK CUST C J DORN UTMA OH | 1597 APPLEWOOD DRR | | | | DAYTON | OH | 45434-6900 |
| ANN J WILLETT | ATTN ANN J HARGITT | 23825 WILMARTH ST | | | FARMINGTON | MI | 48335-3476 |
| ANN JACKLICH | 302 PARK DR | | | | CLAWSON | MI | 48017-1268 |
| ANN JARRETT EX EST GLENN HARVEY JARRETT | 61 CLARK RD | | | | BRYSON CITY | NC | 28713 |
| ANN JASIENSKI | 46 MARION STREET | | | | CARTERET | NJ | 07008-2411 |
| ANN JASPER | 357 LAKESHORE DR | | | | N SIOUX CITY | SD | 57049-4002 |
| ANN JEAN HILL | 348 NEWTON SWARTSWOOD ROAD | | | | NEWTON | NJ | 07860-5130 |
| ANN JEANNETTE BROWN | 3181 AVIAMAR CIR | APT 102 | | | NAPLES | FL | 34114-9587 |
| ANN K BRAJKOVICH | 47 WAVERLY AVE | | | | KENMORE | NY | 14217-1005 |
| ANN K COLLARD | 510 S OAK STREET | | | | DURAND | MI | 48429-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN K EADS TR UA 08/22/2007 ELOISE V ALLEN TRUST | 2610 ABERDOVEY | | | | ROYAL OAK | MI | 48073 |
| ANN K ENGEL | 1008 7TH AVE S | | | | VIRGINIA | MN | 55792-3151 |
| ANN K FECICH | 750 WASHINGTON RD | APT 1209 | | | PITTSBURGH | PA | 15228-2054 |
| ANN K LONTORFOS | 9364 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1934 |
| ANN K LULLOFF | 2520 BETTY COURT | | | | GREEN BAY | WI | 54301-1815 |
| ANN K OWENS | 248 ALABAMA ST | | | | ST SIMONS ISLAND | GA | 31522-2621 |
| ANN K WILLIAMS | 11259 SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141-3423 |
| ANN K WOJCIECHOWSKI | 8200 ALBION RD | | | | NORTH ROYALTO | OH | 44133-1723 |
| ANN KAEGI BUTTON | 512 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 |
| ANN KAREN HOWARD | APT 608 S | 5225 POOKS HILL RD | | | BETHESDA | MD | 20814-2015 |
| ANN KATHERINE RASKOB | ATTN KATHERINE VALOAN | 1654 W GERANIUM PL | | | TUCSON | AZ | 85737-7254 |
| ANN KATHLENE GROENE | 7640 RANDWICK RD | | | | PENSACOLA | FL | 32514-6448 |
| ANN KAZOKAS | 45-69 172 STREET | | | | FLUSHING | NY | 11358-3335 |
| ANN KEENAN MC CARTHY | 1500 CLONCURRY RD | | | | NORFOLK | VA | 23505-1716 |
| ANN KENT DENNIS | 1780 PINERIDGE DRIVE | | | | CAMBRIA | CA | 93428-5838 |
| ANN KERN CAROLIN CUST JOHN VALENTINE CAROLIN UTMA IL | 4600 BROOK HOLLOW DR NW | | | | ATLANTA | GA | 30327-3513 |
| ANN KILROY | 49 BUTTERNUT LN | | | | LEVITTOWN | NY | 11756-3011 |
| ANN KLCO & PHYLLIS A HUFFMAN JT TEN | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| ANN KOLLEWE | 1274 HEAVENLY DR | | | | MARTINEZ | CA | 94553-3511 |
| ANN KOSTAL CUST JENNIFER KOSTAL UTMA PA | 104 LEE RIDGE | | | | COROAPOLIS | PA | 15108-1134 |
| ANN KRENKOWITZ | 39 THORN TERRACE | | | | WEST ORANGE | NJ | 07052-3533 |
| ANN KRIEG | 1050 OPAL STREET #204 | | | | BROOMFIELD | CO | 80020-7303 |
| ANN KRISTOF & MICHAEL KRISTOF JT TEN | 3 VILLAGE WAY | | | | MEDFIELD | MA | 02052-2645 |
| ANN KUJAWINSKI | 272 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| ANN L ANDRUS & BRYAN J ANDRUS JT TEN | 707 WEST HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4057 |
| ANN L BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| ANN L BLACKANN | 1230 WINDING PATH RD | | | | LAKE WYLIE | SC | 29710-7781 |
| ANN L BRADLEY | 44660 CONNECTICUT CT | | | | CLINTON TOWNSHIP | MI | 48038-1075 |
| ANN L BUCKAY | 34221 CHOPE PL | | | | CLINTON TWP | MI | 48035-3317 |
| ANN L BURDICK | 682 ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4322 |
| ANN L DAVIS | 201 HULLIHEN DRIVE | | | | NEWARK | DE | 19711-3650 |
| ANN L DEMARTINI TR ANN L DEMARTINI TRUST UA 08/28/89 | 2323 VISTA DEL MAR LANE | | | | TIBURON | CA | 94920-1208 |
| ANN L DOW | 336 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| ANN L DRUEKE | 4430 36TH STREET | | | | GRANDVILLE | MI | 49418-2249 |
| ANN L DUNN | 44 LUNADO WAY | | | | SAN FRANCISCO | CA | 94127-2853 |
| ANN L DUNSON | C/O A VAUGHAN | 160 LAUREL LAKE RD | | | TYRONE | GA | 30290-1912 |
| ANN L FAREED | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609-6530 |
| ANN L GERVAIS | 790 ANDOVER ST | | | | LOWELL | MA | 01852-2002 |
| ANN L GLORCH CUST SALLY ANN GLORCH UTMA NJ | S5705 HAPPY HILL RD | | | | NORTH FREEDOM | WI | 53951-9575 |
| ANN L GLORCH TR UA 08/04/89 M-B ANN L GLORCH | 3750 RUN ROW | | | | NAPLES | FL | 34102 |
| ANN L HARRIS | 1546 HICKORY GLEN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ANN L HEILER | 17 CHESTNUT DR | | | | ROCHESTER | NY | 14624-4021 |
| ANN L HORAN | 1032 TERRACE BLVD | | | | TRENTON | NJ | 08618-1904 |
| ANN L JOHNSTON | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 |
| ANN L JUEL-LARSEN | 5 DUNHAM POND RD | | | | STORRS | CT | 06268-2024 |
| ANN L KACZMARSKI | 6009 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3340 |
| ANN L KAMMERER | 728 N 113TH ST | | | | WAUWATOSA | WI | 53226-3724 |
| ANN L KING | 1722 CAVENDISH CT | | | | CHARLOTTE | NC | 28211-3946 |
| ANN L LANDER | 135 NORTHFIELD DRIVE | | | | ELYRIA | OH | 44035-1839 |
| ANN L LEE | 12025 WESTGATE | | | | OVERLAND PARK | KS | 66213-2266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN L LENZ & BARBARA STINSON JT TEN | 21277 GOETHE ST | | | | GROSSE POINTE WOOD | MI | 48236-1055 |
| ANN L MARKULIS | 202-4TH AVENUE S E | | | | GLEN BURNIE | MD | 21061-3615 |
| ANN L MARKULIS & THOMAS G MARKULIS JT TEN | 202-4TH AVENUE S E | | | | GLEN BURNIE | MD | 21061-3615 |
| ANN L MCMURRAY | 2117 AMY ST | | | | BURTON | MI | 48519-1107 |
| ANN L MIKA | 1477 EAST 11TH ST | | | | SALEM | OH | 44460-1827 |
| ANN L MULLIKIN | 621 N SAINT ASAPH STREET #109 | | | | ALEXANDRIA | VA | 22314-1928 |
| ANN L NICHOLS | 405 LORE AVE | | | | WILMINGTON | DE | 19809-3231 |
| ANN L PONTIUS | 447 CHAPIN RD | | | | PLAINFIELD | VT | 05667-9327 |
| ANN L SICKS | 1160 GLEN VIEW | | | | LEONARD | MI | 48367-3124 |
| ANN L SPAETH TR ANN L SPAETH TRUST UA 01/15/87 | 3011 BRAMBLE DR | | | | KALAMAZOO | MI | 49009-9156 |
| ANN L SULLENGER | 5707 45TH ST EAST LOT 139 | | | | BRADENTON | FL | 34203-5535 |
| ANN L TATE | 1124 ALDEN RD | | | | ALEXANDRIA | VA | 22308-2554 |
| ANN L TAYLOR | 443 RUTH RIDGE DR | | | | LANCASTER | PA | 17601-3633 |
| ANN L TOPOLOVICH | 294 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 |
| ANN L TURNER | 4371 W 147 STREET | | | | CLEVELAND | OH | 44135-2007 |
| ANN L VARALLA & E SCOTT LITTLE JT TEN | 2832 SUMMER BRANCH LN | | | | BUFORD | GA | 30519 |
| ANN L WARNER & ROBERT S LOCHER JT TEN | 5562 CRANBROOK DR | | | | DEARBORN HEIGHTS | MI | 48125-2305 |
| ANN L WERELEY | 6865 COUNTY ROAD 31 | | | | FRIENDSHIP | NY | 14739-8643 |
| ANN L WIKOFF | 6807 ARBOR OAKS DRIVE | | | | BRADENTON | FL | 34209-7403 |
| ANN L WILLIAMS | CGM IRA CUSTODIAN | 15 TACONIA COURT | | | MT. LAUREL | NJ | 08054-3064 |
| ANN L WILSON | 1205 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| ANN L WINKLEY | 2441 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| ANN LAING HETZEL TR ANN LAING HETZEL REVOCABLE TRUST UA 03/10/97 | 9269 SW 92ND LN | | | | OCALA | FL | 34481-8601 |
| ANN LAZOR | 18623 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2722 |
| ANN LEE ARROWOOD CUST HOUSTON ARROWOOD UTMA AZ | 1200 CAMBRIDGE DR | | | | FRIENDSWOOD | TX | 77546-5273 |
| ANN LEE BARON | 1119 CEDAR TER | | | | COLUMBIA | SC | 29209-1613 |
| ANN LEIDY | 8805 LOCHMOOR RD | | | | TAMPA | FL | 33635-1334 |
| ANN LEMMOND | BOX 531 | | | | CORRIGAN | TX | 75939-0531 |
| ANN LESESNE ACKERMAN | 1515 WITSELL ROAD | | | | SEABROOK | SC | 29940-3702 |
| ANN LESLIE NADLER CUST AARON M NADLER UTMA IL | 194 ASPEN | | | | HIGHLAND PARK | IL | 60035-4521 |
| ANN LEVY GOLDBERG | 801 OLIVE ST | APT 2 | | | SCRANTON | PA | 18510-1660 |
| ANN LEWIS | PO BOX 400576 | | | | LAS VEGAS | NV | 89140-0576 |
| ANN LIEBER | 56 JACKSON AVE | | | | CARTERET | NJ | 07008-1639 |
| ANN LINDSAY GARDNER | 1016 COFFELT AVE | | | | BETTENDORF | IA | 52722-4052 |
| ANN LISA WARNER | 15 DANIEL DR | | | | GERMANTOWN | OH | 45327-1644 |
| ANN LOUGHEAD LONG | 880 NE 69ST APT 9N | | | | MIAMI | FL | 33138-5747 |
| ANN LOUISA SWEENEY | 351 WILLIAMS RD | | | | WYNNEWOOD | PA | 19096-1612 |
| ANN LOUISE CARROLL | 1715 MILLINGTON TERRACE | | | | WEBSTER | NY | 14580-9631 |
| ANN LOUISE KLEPER CUST ADAM ROSS LEVINE UTMA IL | 15 SEQUOIA LANE | | | | DEERFIELD | IL | 60015-4426 |
| ANN LOUISE LAGOMARCINO | 1219 E WAYNE ST S | | | | SOUTH BEND | IN | 46615-1046 |
| ANN LOUISE MCGUFF | 1157 DEERFIELD CIR | | | | HAMILTON | OH | 45013 |
| ANN LUCAS MC CARTHY CUST FRANCIS ROBERT MC CARTHY 3RD AMINOR UNDER P | L 55 CHAPTER 139 OF THE LAWS OF NEW JERSEY | 32 BONNIE WAY | | | ALLANDALE | NJ | 07401-1102 |
| ANN LUCILLE ELSEN | 6147 RAINBOW DR | | | | ELKRIDGE | MD | 21075-5544 |
| ANN LYNN HENDERSON | 423 S CENTRAL AVE | | | | RAMSEY | NJ | 07446-2441 |
| ANN LYNNE STRUG | 3944 N LINDSTROM PLACE | | | | TUCSON | AZ | 85750-2089 |
| ANN M ALEXANDER | 101 LIN-DON DRIVE | | | | SOMERSET | KY | 42501-6275 |
| ANN M ARMEY & GLEN LEE ARMEY JT TEN | 1155 WEST MAIN ST | | | | PLEASANT LAKE | IN | 46779-9789 |
| ANN M BARGOWSKI | 651 NORTH MILDRED | | | | DEARBORN | MI | 48128-1730 |
| ANN M BERGQUIST | 17630 13TH AVE NO | | | | PLYMOUTH | MN | 55447-2934 |
| ANN M BLACK | 301 PALAMAR DR | | | | FAIRFIELD | CT | 06432-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN M BLAKE | 476 WILLOWHURST DR | | | | CENTERVILLE | OH | 45459-4335 |
| ANN M BOLDUC | 28 HIGH ST | | | | HALLOWELL | ME | 04347-1222 |
| ANN M BOLTE | 12 VALENCIA DR | | | | MANCHESTER | NJ | 08759 |
| ANN M BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2008 |
| ANN M BRAKE | 11425 KATHERINE | | | | TAYLOR | MI | 48180-4226 |
| ANN M BRAMAN TR REGINA A WILLIAMS TRUST UA 09/22/00 | 3129 TECUMSEH RIVER ROAD | | | | LANSING | MI | 48906-3855 |
| ANN M BRANNAN | 8416 SHADY OAKS DR | | | | N RICHLND HLS | TX | 76180-1450 |
| ANN M BROWNING | 2901 ESTHER BOULEVARD | | | | LOUISVILLE | KY | 40220-1410 |
| ANN M BRUMAR | 29115 LORI ST | | | | LIVONIA | MI | 48154-4022 |
| ANN M BYRNE | 104 PUNGO TURN | | | | YORKTOWN | VA | 23693-2790 |
| ANN M CABANILLAS | PO BOX 2265 2265 | | | | PORTSMOUTH | VA | 23702-0265 |
| ANN M CARBERY | 105 W HIGH TERR | | | | SYRACUSE | NY | 13219-2428 |
| ANN M CHARLES | 132 DEMOREST AVE | | | | AVENEL | NJ | 07001-1246 |
| ANN M CHRISTENSEN | 10 FALL CREEK RD | | | | RIDGEWAY | VA | 24148-3190 |
| ANN M CLEARY | 563 CHERRY ST | | | | GROVEPORT | OH | 43125-1403 |
| ANN M CLINEDINST | 107 DYCKMAN PLACE | | | | BASKING RIDGE | NJ | 07920-1427 |
| ANN M COOKE | 4 ALLENDALE ROAD | | | | OLD SAYBROOK | CT | 06475-1801 |
| ANN M COOPER | 3125 W SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| ANN M COSGROVE MD | BOX 5519 | | | | ARDMORE | OK | 73403-0519 |
| ANN M COSGROVE TR AUGUSTIN L COSGROVE LIVING TRUSTUA 08/22/91 | PO BOX 5519 | | | | ARDMORE | OK | 73403-0519 |
| ANN M COX | 933 W TEMPLE | | | | HOUSTON | TX | 77009-5235 |
| ANN M DE FELICE TR ANN M DE FELICE TRUST UA 11/11/93 | 3121 ALBEMARLE RD | LINDEN HILL VILLAGE | | | WILMINGTON | DE | 19808-2701 |
| ANN M DE SANTIS | 8 AZEE DR | | | | HAZLET | NJ | 07730-2608 |
| ANN M DEANGELIS & JESSICA A DEANGELIS JT TEN | 28 SHEFFIELD AVENUE | | | | PAWTUCKET | RI | 02860-5732 |
| ANN M DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105-3822 |
| ANN M DICOCSKY | 5 YALE RD | | | | WILMINGTON | DE | 19808-2205 |
| ANN M DOWNIE | 86 ALBERT DR | | | | PARLIN | NJ | 08859-1832 |
| ANN M DUSEK | 56 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-7718 |
| ANN M FALSEY TR UA 11/17/2010 ANN M FALSEY 2010 REVOCABLE TRUST | 13C HARBOUR VILLAGE | | | | BRANFORD | CT | 06405 |
| ANN M FAYNIK | 7226 W 60TH PLACE | | | | SUMMIT | IL | 60501-1516 |
| ANN M FEGAN | 19 THIRD ROAD | | | | SOUTHAMPTON | NY | 11968-1514 |
| ANN M FERINA | 10 SONORA WAY | | | | HOT SPRINGS | AR | 71909-3027 |
| ANN M FERRENTINO | APT 102W | 3181 S OCEAN DR | | | HALLANDALE | FL | 33009-7223 |
| ANN M FITZGERALD | 500 E 77TH ST #2618 | | | | NEW YORK | NY | 10162-0008 |
| ANN M FLANIGAN | 4505 E LAKE RD | | | | LIVONIA | NY | 14487-9723 |
| ANN M FLOWERS | 4000 FOXFIELD PLACE | | | | RICHMOND | VA | 23233-1019 |
| ANN M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 |
| ANN M FORMAN | 13 ROCK DELL LANE | | | | BIRMINGHAM | AL | 35213-4103 |
| ANN M FOSS | 1841 MILES RD | | | | LAPEER | MI | 48446-8042 |
| ANN M FRAZEE | 1315 LASSEN AVE | | | | MILPITAS | CA | 95035-6406 |
| ANN M GALLO | 30 WOODSTOCK STREET | | | | YONKERS | NY | 10701-1735 |
| ANN M GANGALE & FRANK C GANGALE & PHYLLIS M PARSONS JT TEN | 4634 MEMPHIS VILLAS S | | | | BROOKLYN | OH | 44144-2414 |
| ANN M GARCIA | 5172 BIGGER ROAD | | | | KETTERING | OH | 45440-2566 |
| ANN M GARRETT | ATTN ANN M MCCALEB | 84 MARTIN BLVD | | | DAHLONEGA | GA | 30533-6625 |
| ANN M GATES & ALLEN G GATES JT TEN | 642 VALLEY VIEW DR | | | | BOILING SPRINGS | PA | 17007-9618 |
| ANN M GOFFREDO | 1151 W 14TH PL | UNIT 135 | | | CHICAGO | IL | 60608-2846 |
| ANN M GOODMAN | 432 SAWYER ST | | | | ROCHESTER | NY | 14619-1956 |
| ANN M GRAY | 6031 DUNDEE DR | | | | HUNTINGTON BEACH | CA | 92647-2408 |
| ANN M GREENWALD | 5790 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| ANN M GROVER | 11 FAIRMOUNT ST | | | | WINCHESTER | MA | 01890-1305 |
| ANN M HADIDON | 691 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |
| ANN M HALLENBECK | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN M HELLMAN CUST RANDALL UTMA SC | 19 REBELLION RD | | | | CHARLESTON | SC | 29407-7457 |
| ANN M HOFFMAN & MARY MARGARET HOFFMAN TR HOFFMAN LIVING TRUST UA | 01/30/97 | 907 FOUR HILLS RD SE | | | ALBUQUERQUE | NM | 87123-4337 |
| ANN M IHDE | 58080 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9735 |
| ANN M INGERSOLL | 28 KENT DR | | | | VICTOR | NY | 14564-1233 |
| ANN M IWEN | 2707 N LEXINGTON DR | APT 104 | | | JANESVILLE | WI | 53545-0340 |
| ANN M JENKINS & JAMES E JENKINS JT TEN | 6870 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9250 |
| ANN M JESIENSKI | 5 SEABREEZE CT | | | | BAYVILLE | NJ | 08721-1781 |
| ANN M JIVERY | 2556 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9286 |
| ANN M JOHNSON & MILTON Q JOHNSON JT TEN | 80 KELLEY RD | | | | SO WINDSOR | CT | 06074-3122 |
| ANN M KAMINSKI CUST LAUREL ANN KAMINSKI UGMA WA | 15125 SE 47TH PLACE | | | | BELLEVUE | WA | 98006-3210 |
| ANN M KAPPLER | 3320 SHEPHERD ST | | | | CHEVY CHASE | MD | 20815-3226 |
| ANN M KAPPLER CUST CIARAN LEONARD HERLIHY UTMA DC | 3320 SHEPHERD STREET | | | | CHEVY CHASE | MD | 20815-3226 |
| ANN M KAPPLER CUST LIAM GEORGE HERLIHY UTMA DC | 3320 SHEPHERD ST | | | | CHEVY CHASE | MD | 20815-3226 |
| ANN M KAY | 24575 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| ANN M KEARNEY | 1501 ROOSEVELT AVE APT K-12 | | | | CARTERET | NJ | 07008-1420 |
| ANN M KEGLOVITZ & ALFRED KEGLOVITZ JT TEN | 23 HELEN ST | | | | STROUDSBURG | PA | 18360-8489 |
| ANN M KETNER | 1255 WESTWOOD DRIVE | | | | FLINT | MI | 48532-2662 |
| ANN M KILLEEN | 22-36-37 TH STREET | | | | ASTORIA | NY | 11105-1906 |
| ANN M KOVALCIK | 19 MARKET ST | | | | GARFIELD | NJ | 07026-3744 |
| ANN M KOZUP | 3045 MONROE ST | | | | DEARBORN | MI | 48124-4609 |
| ANN M LARSEN | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034-6722 |
| ANN M LINGLE | 869 E QUEENS ST | | | | ANNVILLE | PA | 17003-1913 |
| ANN M LINGLE TR LUCILLE M LINGLE UA 9/27/68 | ATTN MRS LUCILLE M WHISLER | 1527 WHEATFIELD LN | | | LEBANON | PA | 17042-6444 |
| ANN M LINGLE TR THOMAS G LINGLE UA 9/27/68 | 2311 NORDOK PL | | | | ALEXANDRIA | VA | 22306-2534 |
| ANN M MAGGITTI | 7279 GEORGE WASHINGTON LANE | | | | AWENDAW | SC | 29429 |
| ANN M MAHER | 65 CHRISTFIELD ST | | | | YONKERS | NY | 10710 |
| ANN M MAHLER | 509 SUMMIT COVE CT | | | | BALLWIN | MO | 63011-1775 |
| ANN M MARLING CUST RYAN J MARLING UTMA OH | 58171 E 34TH ST | | | | SHADYSIDE | OH | 43947 |
| ANN M MAX | 471 GLIDE STREET | | | | ROCHESTER | NY | 14606-1341 |
| ANN M MCCARTHY | 330 N COUNTY LINE RD | | | | HINSDALE | IL | 60521-3803 |
| ANN M MCFADDEN | 1060 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-3352 |
| ANN M MECKES | 2500 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| ANN M MILLER | 227 WILLETS LANE | | | | JERICHO | NY | 11753-1613 |
| ANN M MILLER | 24102 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| ANN M MORTON | 1225 S OCEAN BLVD APT 606 | DEL REY BEACH | | | DELRAY BEACH | FL | 33483 |
| ANN M MOSES | 455 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601-5657 |
| ANN M MRACEK | 22 MORWOOD LANE | | | | CREVE COEUR | MO | 63141-7621 |
| ANN M MURRAY | ATTN ANN MURRAY-WINN | 912 MICHIGAN | | | PETOSKEY | MI | 49770-2657 |
| ANN M MUSIELAK & MICHAEL MUSIELAK JT TEN | 3967 POSEYVILLE | | | | HAMLOCK | MI | 48626-9519 |
| ANN M NAIDUS | 191 BIRCHWOOD PARK DR | | | | JERICHO | NY | 11753-2240 |
| ANN M NIKIEL | 17042 OLD ORCHARD LN N | | | | LOCKPORT | IL | 60441-7412 |
| ANN M OJILE & MARY OJILE JT TEN | 8828 PARAGON CIR | | | | ST LOUIS | MO | 63123-1114 |
| ANN M PARKER | 11919 DREAM ST SW | | | | OLYMPIA | WA | 98512-1075 |
| ANN M PATANELLA | 8311 18TH AVE NW | | | | SEATTLE | WA | 98117-3643 |
| ANN M PATTERSON & ROBERT E PATTERSON JT TEN | 2317 NW SUMMERFIELD DRIVE | | | | LEES SUMMIT | MO | 64081-1921 |
| ANN M PISTOLE | 19404 MUNCASTER RD | | | | ROCKVILLE | MD | 20855-2436 |
| ANN M PLATT CUST LAUREN MICHELE PLATT UGMA TX | 1206 S ADAMS ST | | | | FORT WORTH | TX | 76104-4428 |
| ANN M PLAYTER | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46804 |
| ANN M POCARO | 612 JEFFERSON DR | | | | HIGHLAND HGTS | OH | 44143 |
| ANN M POCARO & ANTHONY J POCARO JT TEN | 612 JEFFERSON DR | | | | HIGHLAND HEIGHTS | OH | 44143-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN M RASMUSSEN | 225 CHALFONTE | | | | GROSSE PTE FARMS | MI | 48236-3427 |
| ANN M RECKTENWALL | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER | IN | 46555-9599 |
| ANN M RIES | 3703 91ST PL SE | | | | EVERETT | WA | 98208-3032 |
| ANN M RISO & LINDA J FINNEGAN JT TEN | 173 HASBROUK RD | | | | GOSHEN | NY | 10924 |
| ANN M RUIZ | 518 82ND ST | | | | NIAGARA FALLS | NY | 14304-2306 |
| ANN M RUSSO | BOX 33 | | | | SPRING MOUNT | PA | 19478-0033 |
| ANN M SCHUMACHER | 28 NORMANDY TER | | | | BRONXVILLE | NY | 10708-4809 |
| ANN M SHARP & WILLIAM G SHARP JT TEN | 203 FOXWOOD CIR | | | | WEST PEABODY | MA | 01960-4765 |
| ANN M SIARKIEWICZ | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185-4043 |
| ANN M SMELA | 6286 CONCORD DR | | | | SWARTZ CREEK | MI | 48473-7959 |
| ANN M SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 |
| ANN M SMYTHE TR UA 07/01/86 ANN M SMYTHE TRUST | 97 ALMA ST | | | | BENTON | WI | 53803-8908 |
| ANN M SOBCZAK | 11625 LADD RD | | | | BROOKLYN | MI | 49230-8502 |
| ANN M ST JOHN | 309 E DUCHARME | | | | KAU KAUNA | WI | 54130-1633 |
| ANN M STEVENSON | 140 GRASSY PLAIN STREET | | | | BETHEL | CT | 06801-2803 |
| ANN M SUBLER | 76 HICKORY DR | | | | VERSAILLES | OH | 45380-9559 |
| ANN M SWEENEY | 47 LEICESTER ST | | | | BRIGHTON | MA | 02135-2737 |
| ANN M TENGLUND | 101 N 21ST ST | | | | OLEAN | NY | 14760-1906 |
| ANN M TERNES | 38314 WYNMAR COURT | | | | FARMINGTON HILLS | MI | 48331-2885 |
| ANN M THELEN | 13084 TAFT ROAD | | | | WESTPHALIA | MI | 48894 |
| ANN M TONKOVICH | 28578 IMPERIAL DR | | | | WARREN | MI | 48093-4203 |
| ANN M TOTH | PO BOX 11862 | | | | TUCSON | AZ | 85734-1862 |
| ANN M TUCK | 1871 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-6419 |
| ANN M URBAND | 1368 FAIRBANKS DR | | | | CLEARWATER | FL | 33764-2805 |
| ANN M VAN PRAAG | 130 WOODLAWN AVE | | | | VALLEY STREAM | NY | 11581-1332 |
| ANN M VARTANIAN | 320 RIVERSIDE DR APT 1G | | | | NEW YORK | NY | 10025 |
| ANN M VIELHABER | C/O ANN M DIRLING | 36556 MILLS RD | | | AVON | OH | 44011-2306 |
| ANN M VITALE | 19 WEBSTER AVENUE | | | | NARRAGANSETT | RI | 02882 |
| ANN M WALLING | 5136 MAPLE LANE | | | | INDIANAPOLIS | IN | 46219-5626 |
| ANN M WEST | 8634 TRINITY ST | | | | DETROIT | MI | 48228-2844 |
| ANN M WIGHTMAN & NORMAN D WIGHTMAN JT TEN | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| ANN M WILUSZ | 8645 WILSHIRE CT | | | | STERLING HEIGHTS | MI | 48314-2453 |
| ANN M YAGER | W287N6370 BROADWING CT | | | | HARTLAND | WI | 53029 |
| ANN M ZALEWSKI | 31618 RAYMOND DRIVE | | | | WARREN | MI | 48093-1777 |
| ANN M ZURKO TR THE ANN M ZURKO REV LIVING TRUSTUA 05/04/99 | 996 SHARON HOGUE RD | | | | MASURY | OH | 44438-9746 |
| ANN M ZYLKA | 825 POTOMAC AVENUE | | | | BUFFALO | NY | 14209-1064 |
| ANN MAGEE PERETZMAN | 48 MAGNOLIA LN | | | | PRINCETON | NJ | 08540-4064 |
| ANN MARGARET BRANDT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ANN MARIE ARCIERI | 6935 SERENITY LN | | | | ST CLAIR | MI | 48079-1705 |
| ANN MARIE BRANDT | PO BOX 1375 | | | | TAOS | NM | 87571-1375 |
| ANN MARIE BRINKEL | 10 WAYNE TERRACE #21 | | | | CHEEKTOWAGA | NY | 14225-1062 |
| ANN MARIE BROADSTONE | 1119 EAST DAVID ROAD | | | | DAYTON | OH | 45429-5514 |
| ANN MARIE BRONIMAN | 2172 GUM SPRINGS CHURCH RD | | | | PITTSBORO | NC | 27312-6642 |
| ANN MARIE BROWNING & STEVEN K BROWNING JT TEN | 452 BEACH ST | | | | MT MORRIS | MI | 48458-1904 |
| ANN MARIE BRUMFIELD | 2820 SANDY CREEK RD | | | | DRY FORK | VA | 24549-2508 |
| ANN MARIE BURDO U/GDNSHP OF RICHARD MICHAEL BURDO & KAREN ANN BURDO | 706 W BARRINGTON CIR | | | | JACKSON | MI | 49203 |
| ANN MARIE C MC DONALD | 854 70TH ST | | | | BROOKLYN | NY | 11228-1013 |
| ANN MARIE C RUSSO | 37 OLD BRIDGE RD | | | | BROOKFIELD | CT | 06804 |
| ANN MARIE C STARR CUST CATHERINE M STARR UTMA WI | 1600 W GREEN TREE RD | APT 234 | | | MILWAUKEE | WI | 53209-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN MARIE CHAMPION | 203 NW 2ND AVE | | | | GALVA | IL | 61434 |
| ANN MARIE COON | C/O ANN MARIE COON BUTLER | 422 EAST 61ST TERRACE | | | KANSAS CITY | MO | 64110-3316 |
| ANN MARIE DOLAN-VICK & JAMES R VICK JT TEN | 201 GODFROY AVE | | | | MONROE | MI | 48162-2725 |
| ANN MARIE DURDIK | 5794 TIMBER RIDGE ROAD | | | | STURGEON BAY | WI | 54235-3123 |
| ANN MARIE E ESKEW | 2253 BECKENHAM DR | | | | MT PLEASANT | SC | 29466-9010 |
| ANN MARIE GLENNY CUST WILLIAM ROBB GLENNY UTMA WA | 2440 169 AVE NE | | | | BELLEVUE | WA | 98008-2342 |
| ANN MARIE GOHL SHAFFER | 58 WAVERLY ST | | | | PITTSFIELD | MA | 01201-7334 |
| ANN MARIE HAMILL | 26111 47TH DR NE | | | | ARLINGTON | WA | 98223-5754 |
| ANN MARIE HARKINS | PO BOX 897 | | | | BERKELEY SPRINGS | WV | 25411-0897 |
| ANN MARIE HICKS | 5643 GERTRUDE | | | | DEARBORN HTS | MI | 48125-2811 |
| ANN MARIE HOTROVICH & JOSEPH HOTROVICH JT TEN | 80 FIRST AVENUE/APT 9G | | | | NEW YORK | NY | 10009-6329 |
| ANN MARIE JONES & CHARLES JONES JT TEN | 1656 WESTCHESTER AVE | | | | PEEKSILL | NY | 10566 |
| ANN MARIE KALB | 1655 LAFAYETTE ST | SUITE 302 | | | DENVER | CO | 80218-1500 |
| ANN MARIE KRACKE & FRED KRACKE JT TEN | 58 DELANO RD | | | | MARION | MA | 02738-2011 |
| ANN MARIE LOCKE | 11705 BROWNELL | | | | PLYMOUTH | MI | 48170-4408 |
| ANN MARIE MARGLIN | 407 MISSION SANTA FE CIR | | | | CHICO | CA | 95926-5112 |
| ANN MARIE MCENANLEY | 1427 LANTERN LANE | | | | ROCHESTER HILLS | MI | 48306-4240 |
| ANN MARIE MCMANUS | 17 FAYETTE ST | | | | EDISON | NJ | 08817-4203 |
| ANN MARIE MOGGE TR ANN MARIE MOGGE TRUST UA 2/04/03 | 1451 SPRUCE AVE | | | | HANOVER PARK | IL | 60133-3717 |
| ANN MARIE NUNKOVICH | 10017 SOUTH FAIRFIELD | | | | CHICAGO | IL | 60655-1641 |
| ANN MARIE O'LEARY GLOVER | 3540 MERRICK CRT #239 | | | | LEXINGTON | KY | 40502 |
| ANN MARIE P MEEHAN | 3216 E TONTO LANE | | | | PHOENIX | AZ | 85050-7921 |
| ANN MARIE PETERS | 79 SMALLRIDGE LA | | | | ROCHESTER | NY | 14617-5138 |
| ANN MARIE PISCETELLI | 35 ROCKTOWN HILL ROAD | | | | RINGOES | NJ | 08551-1233 |
| ANN MARIE PULCHAK | 50 HOLLAND AVE | | | | NORTH TARRYTOWN | NY | 10591-1938 |
| ANN MARIE ROLLO | 2716 GREEN ST | | | | CLAYMONT | DE | 19703-1906 |
| ANN MARIE RYAN & RENEE RYAN JT TEN | 209 HALIFAX DR | | | | DOTHAN | AL | 36305-3131 |
| ANN MARIE UHER & JOSEPHINE OCCHIPINTI JT TEN | 52 W 71ST ST | APT 4A | | | NEW YORK | NY | 10023-4244 |
| ANN MARIE UNGVARSKY | 728 BOULEVARD | | | | WESTFIELD | NJ | 07090-3212 |
| ANN MARIE VAN BRUNT | RR #7 BOX 7093 | | | | MOSCOW | PA | 18444-9244 |
| ANN MARIE VILLANUEVA | 7412 GRENFELL CT | | | | ELK GROVE | CA | 95758-7811 |
| ANN MARIE VOLLMER | 3762 BRIDLE CT | | | | COLUMBUS | OH | 43221-5901 |
| ANN MARIE WALL | 10148 GROVE LOOP | UNIT D | | | WESTMINSTER | CO | 80031-6796 |
| ANN MARIE WIBERG | 191 W RIO DR | | | | CASA GRANDE | AZ | 85222 |
| ANN MARSH AYERS | 5207 DUN ROBIN LANE | | | | CHARLOTTE | NC | 28226-3295 |
| ANN MARSHALL GIBSON | 1625 COUNTY RD 950 | | | | CRANE HILL | AL | 35053 |
| ANN MARTIN | 25 WYCKHAM RD | | | | SPRING LAKE HEIGHT | NJ | 07762-2255 |
| ANN MARY PLEVA | 420 DRACEN-A-WAY | | | | GULF BREEZE | FL | 32561-4604 |
| ANN MARY TELFEIAN | 22 MOORE ST | | | | PRINCETON | NJ | 08542-6940 |
| ANN MC DERMOTT | HORIZONS AT FISHKILL | 14 DOGWOOD LN. | UNIT 308 | | BEACON | NY | 12508 |
| ANN MC NABB-KARTH | 224 YACHT CLUB DRIVE | | | | FT WALTON BEACH | FL | 32548-6422 |
| ANN MCCARTER METZ | 2783 KIRCHLING ROAD | | | | HAMILTON | OH | 45013 |
| ANN MCMAHON BOGART | 5 JORDAN RD | | | | HASTINGS-ON-HUDSON | NY | 10706-3919 |
| ANN MCNAB SARETSKY | 521 CROMWELL WAY | | | | LEXINGTON | KY | 40503 |
| ANN MERMELL & DEBRA CAUSA JT TEN | 15 WINTHROP AVE | | | | MIDDLETOWN | NY | 10940 |
| ANN MICHELE BUCKNER | RR2 BOX 188 | | | | SULLIVAN | IL | 61951 |
| ANN MILLHOUSE VAN HYFTE | 30114 H AVE | | | | ADEL | IA | 50003-8123 |
| ANN MILLSAPS WALLACE | 455 DICKERSON LN | | | | COLUMBUS | MS | 39705-1648 |
| ANN MITULINSKY | 918 GARY AVENUE | | | | GIRARD | OH | 44420-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN MONSOUR NUTTLE | 4413 WINDING RIDGE CIR | | | | NORMAN | OK | 73072-3142 |
| ANN MORRONE | PARKHOUSE F23 30 PARK STREET | | | | NORWICH | NY | 13815 |
| ANN MURRAY COLE | C/O ANNE C PIERCE | 3117 WOODCREEK WAY | | | BLOOMFIELD HILLS | MI | 48304-1865 |
| ANN MUSGRAVE | 2 GUTTER ROAD | SWEET BOTTOM | SAINT JOSEPH BARBADOS | | | | |
| ANN N DUS | 7572-1 MONTEREY BAY DR | | | | MENTOR ON THE LAKE | OH | 44060-9013 |
| ANN N FRISINO & LEO FRISINO JT TEN | BOX 36 | | | | VALLEY FALLS | NY | 12185-0036 |
| ANN N HEDDEN TR THE ANN N HEDDEN LIVING TRUST UA 08/14/00 | 11115 STROUP RD | | | | ROSWELL | GA | 30075-2221 |
| ANN NADINE NICHOLSON | 1642 NUALA ST | | | | CONCORD | CA | 94518-3308 |
| ANN NEUMEISTER | 1212 NUTWOOD CIR | | | | LOUISVILLE | OH | 44641-2127 |
| ANN NEWTON CUST LISA KAROLINE NEWTON UGMA TX | 5279 CREEKSIDE BL | APT N2 | | | BRUNSWICK | OH | 44212-1967 |
| ANN NOBLE STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM | MA | 02492-1020 |
| ANN NOBLE WHITEHURST | PO BOX 658 | | | | BETHEL | NC | 27812 |
| ANN NOLAN O'BRIEN KISKILA CUST NOLAN FRANKLIN KISKILA UGMA MI | 1753 DORN ST | | | | LEONARD | MI | 48367-2633 |
| ANN NOLAN OBRIEN KISKILA | 1753 DORN ST | | | | LEONARD | MI | 48367-2633 |
| ANN NORTH | 8 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921-1730 |
| ANN NORTON CONNELL & WILLIAM CONNELL JT TEN | 606 NORTH BROMLEY AVE | | | | SCRANTON | PA | 18504-1804 |
| ANN NORTON CONNELL CUST PATRICK JOSEPH CONNELL UTMA PA | 606 NORTH BROMLEY AVE | | | | SCRANTON | PA | 18504-1804 |
| ANN NORTON CONNELL CUST WILLIAM FRANCIS CONNELL IV UTMA NY | 606 NORTH BROMLEY AVE | | | | SCRANTON | PA | 18504-1804 |
| ANN O BLASKAY | 23561 TIREMAN | | | | DEARBORN HTS | MI | 48127-1563 |
| ANN O KEARNEY | 18 WINDSOR RD | | | | WILMINGTON | DE | 19809-2145 |
| ANN O MIMS | 3712 WOODVALE RD | | | | BIRMINGHAM | AL | 35223-1444 |
| ANN OATMAN GARDNER | 841 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80903-2660 |
| ANN OKOLOVITCH | 3552 SHELBY ST | | | | WATERFORD | MI | 48328 |
| ANN OLSZEWSKI & BARBARA DAY JT TEN | 126 KNECHT AVE | | | | DAYTON | OH | 45405-2628 |
| ANN OLSZEWSKI & HENRY PAUL OLSZEWSKI JT TEN | 126 KNECHT AVE | | | | DAYTON | OH | 45405-2628 |
| ANN P BALDWIN | PO BOX 12 | | | | HUNTINGDON | PA | 16652-0012 |
| ANN P BOLICK | ATTN ANN P MOSS | PO BOX 310 | | | TIGER | GA | 30576-0310 |
| ANN P CALLAHAN | 3222 1ST PL N | | | | ARLINGTON | VA | 22201-1039 |
| ANN P CAMERON | 651 SNUG HARBOR DR # R2 | | | | BOYNTON BEACH | FL | 33435-6179 |
| ANN P EGAN & JAMES EGAN JT TEN | 9 PEACH ORCHARD RD | | | | PROSPECT | CT | 06712-1052 |
| ANN P GRIFFITH TR GRIFFITH FAMILY TRUST UA 5/14/93 | 869 ARMADA TERRACE | | | | SAN DIEGO | CA | 92106-3055 |
| ANN P HANEY | 199 BELLEVUE ST | | | | NEWTON | MA | 02458-1812 |
| ANN P MCBRIDE | 81 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2151 |
| ANN P MEIDENBAUER | 40 ROLLINGWOOD DRIVE | | | | LANCASTER | NY | 14086-9662 |
| ANN P NALLY | 70 ELMCROFT RD | | | | ROCHESTER | NY | 14609-7742 |
| ANN P PURDY | PO BOX 1173 | | | | FOREST | VA | 24551 |
| ANN PARRIS CUST DAMON FRANZEN UGMA VA | 21375 DOVE HILL RD | | | | CULPEPER | VA | 22701-8134 |
| ANN PATRICE FARLEY | 178 KITCHELL LAKE DRIVE | | | | WEST MILFORD | NJ | 07480-4404 |
| ANN PATRICIA ZURIK | APTRDO 50363 | BARRANQUILLA COLOMBIA | | | | | |
| ANN PATTON TR PATTON FAMILY TRUST UA 5/20/98 | 1191 W MAIN ST | | | | NEWARK | OH | 43055-2005 |
| ANN PERAINO & MARY ANN TERRANOVA JT TEN | 29621 BRADNER DR | | | | WARREN | MI | 48088-3701 |
| ANN PERRY WASHBURN | PO BOX 241 | | | | AYLETT | VA | 23009-0241 |
| ANN PHILLIPS | 3544 VIEWEL AVE | | | | DAYTON | OH | 45414 |
| ANN PICKARD | 10609 FERNGLEN AVE | | | | TUJUNGA | CA | 91042-1523 |
| ANN PILLA & STEPHEN A GALBA JT TEN | 61 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| ANN PRESTON | 614 SOUTH 8TH STREET | APT 326 | | | PHILADELPHIA | PA | 19147-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN Q PERRY | 108 TERRELL DR | | | | TOCCOA | GA | 30577-3828 |
| ANN R BECKER | 4407 DENALI CV | | | | FORT WAYNE | IN | 46845-9116 |
| ANN R BRETZ | 102 POPLAR ST | | | | KINGSTON | PA | 18704-2810 |
| ANN R COLLETTE | 6313 HURST ST | | | | NEW ORLEANS | LA | 70118-6162 |
| ANN R CSUTORA & MARY ANN CSUTORA JT TEN | 9414 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4840 |
| ANN R DAINWOOD RIDDLE | 6544 ROLLING FORK DR | | | | NASHVILLE | TN | 37205-3915 |
| ANN R GELDERT | 6313 HURST ST | | | | NEW ORLEANS | LA | 70118-6162 |
| ANN R GIOVACCHINI | PO BOX 3018 | | | | CLEARLAKE | CA | 95422 |
| ANN R HARKELRODE | 2875 WEST INTERNATIONAL AIRPORT RD | APT D201 | | | ANCHORAGE | AK | 99502 |
| ANN R HIGGINBOTHAM | 625 EXETER ROAD | | | | LEBANON | CT | 06249-1707 |
| ANN R HOEL | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| ANN R JOHNSON | 6413 157TH ST | | | | OAK FOREST | IL | 60452-2603 |
| ANN R JONES | ATTN ANN R PELSOR | 28109 CEDAR CREEK DR | | | SUNMAN | IN | 47041-8533 |
| ANN R O'DWYER | 2620 W CARSON ST | | | | TORRANCE | CA | 90503-6141 |
| ANN R POWELL | 806 D LINCOLNWOOD LANE | | | | INDIANAPOLIS | IN | 46260-4652 |
| ANN R RUSH | 12870 ALMA ST BOX 72 | | | | BURT | MI | 48417-0072 |
| ANN R SCHOCH | PO BOX 13596 | | | | DAYTON | OH | 45413-0596 |
| ANN R TAYLOR | PO BOX 520251 | | | | LONGWOOD | FL | 32752-0251 |
| ANN R URIE & EDWIN E URIE JT TEN | 11149 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1001 |
| ANN R WELCH | 5 NIXON PLACE | | | | LOCKPORT | NY | 14094 |
| ANN RAIA & MARIANNE RAIA JT TEN | 4721 AMBROSE AVE | | | | LOS ANGELES | CA | 90027-1904 |
| ANN RAY LEHMAN | 3044 BRITTANY WAY | | | | CHESAPEAKE | VA | 23321-4574 |
| ANN REYES-SCHROEDER | 7056 ARCHIBALD ST STE 102-443 | | | | CORONA | CA | 92880 |
| ANN REYNOLDS LAWLER DEWEY | 79 E 79TH ST | | | | NEW YORK | NY | 10021-0202 |
| ANN ROARK | 4540 FRANCISO ROAD | | | | PENSACOLA | FL | 32503 |
| ANN ROBERTA | PO BOX 424 | | | | HONOMU | HI | 96728-0424 |
| ANN ROBERTS | 1416 N TAYLOR AVE | | | | ST LOUIS | MO | 63113-2734 |
| ANN RYAN TOD GEORGE CAKOUNGS SUBJECT TO STA TOD RULES | 200 MARKET ST | APT B32 | | | LOWELL | MA | 01852-1879 |
| ANN S BIDDINGER | 1549 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| ANN S CONTI | 62-38 138TH ST | | | | FLUSHING | NY | 11367-1128 |
| ANN S COWETT & ALFRED A COWETT JT TEN | 7 TIBBETTS DRIVE | | | | LINCOLN | ME | 04457-1111 |
| ANN S ELBERT | 7754 BEAUDELAIRE CIRCLE | | | | GALVESTON | TX | 77551 |
| ANN S GRAVATT TR ANN S GRAVATT REVOCABLE TRUST UA 01/14/94 | 3608 DOVER RD | | | | DURHAM | NC | 27707-5104 |
| ANN S GREGORY | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739-8919 |
| ANN S HAUSNER TR UA 07/17/02 ANN S HAUSNER REVOCABLE TRUST | 6549 WOOSTER AVE | | | | LOS ANGELES | CA | 90056 |
| ANN S HUGHES EX EST FRANK HUGHES | 1701 TIEMAN DRIVE | | | | GLEN BURNIE | MD | 21061 |
| ANN S HUNTER | 40 BRADLEY RUN RD | | | | ELKTON | MD | 21921-3810 |
| ANN S KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952-6220 |
| ANN S LANG | 8618 CALLIE | | | | MORTON GROVE | IL | 60053-2803 |
| ANN S LEVIN | ATTN ANN V SOBLE | 2996 SANDPIPER PL | | | CLEARWATER | FL | 33762-3058 |
| ANN S PALENSKE | 9029 BROWER LAKE RD NE | | | | ROCKFORD | MI | 49341-8900 |
| ANN S PUCILOWSKI & CAROL ANN PUCILOWSKI JT TEN | C/O CAROL ANN KUSKY | 5272 WYNDEMERE SQUARE | | | SWARTZ KREEK | MI | 48473-8895 |
| ANN S RIVERS | 810 BURCHILL ST | | | | ATLANTA | GA | 30310-4626 |
| ANN S ROSS | 931 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1032 |
| ANN S SPEED | 8200 A1 HIGHWAY 14 E | | | | SELMA | AL | 36701 |
| ANN S STARK | ATTN ANN S PHILLIPS | 11719 SANDMAN | | | SAN ANTONIO | TX | 78216-3020 |
| ANN S TODD SEPARATE PROPERTY | 3141 ST ANDREWS DR | | | | LAKE CHARLES | LA | 70605 |
| ANN S ZACK & DIANE ZACK TALLMAN JT TEN | 1002 PARADISE RD | APT 2D | | | SWAMPSCOTT | MA | 01907-1307 |
| ANN S ZACK & MARCIA B ZACK JT TEN | 1002 PARADISE RD | APT 2D | | | SWAMPSCOTT | MA | 01907-1307 |
| ANN SAMUELSON | PO BOX 151 | | | | RANDALLSTOWN | MD | 21133-0151 |
| ANN SATZ & JEANNE SOZIO JT TEN | 1501 SW 7TH TER | | | | BOCA RATON | FL | 33486-7014 |
| ANN SCERBA & JOHN D SCERBA & LARRY R SCERBA JT TEN | BOX 162 | | | | FAIRBANK | PA | 15435-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN SCERBA JOHN D SCERBA & LARRY R SCERBA JT TEN | PO BOX 162 | | | | FAIRBANK | PA | 15435-0162 |
| ANN SELBERG & THERESA A PREDMORE JT TEN | 8486 BURTNETT ROAD | | | | GAMBIER | OH | 43022-9782 |
| ANN SEMJAN | 229 EDWARDS PLACE | | | | YONKERS | NY | 10703-2305 |
| ANN SHANNON | 541 FIFTH ST | | | | TRAVERSE CITY | MI | 49684-2407 |
| ANN SHNEIDER CUST BRIAN SHNEIDER UGMA MI | 17017 GOYA STREET | | | | GRANADA HILLS | CA | 91344 |
| ANN SHNEIDER CUST MICHAEL D SHNEIDER UGMA MI | 6133 BRIDGEWATER CIRCLE | | | | EAST LANSING | MI | 48823-9737 |
| ANN SMITH | 1430 BEECHWOOD | | | | BREA | CA | 92821-2058 |
| ANN SMITH & GEORGE I SMITH JT TEN | 2637 NE HAMBLET | | | | PORTLAND | OR | 97212-1653 |
| ANN SMITHWICK | 1326 PENNROSE DR | | | | REIDGVILLE | NC | 27320-5553 |
| ANN SOUILLARD | 60 AUDUBON ST | | | | OSSINING | NY | 10562-2915 |
| ANN SPINKS | 8722 BERMUDA LN | | | | PORT RICHEY | FL | 34668-5940 |
| ANN STARK CALLAWAY | 4400 ISLAND AVE | | | | AUSTIN | TX | 78731 |
| ANN STEINMETZ | C/O O'CONNELL | 3216 CHELLINGTON | | | JOHNSBURG | IL | 60050-9506 |
| ANN STEINMETZ CUST AARON B LERNER UGMA NY | 2607 E 11TH ST | | | | BROOKLYN | NY | 11235-5115 |
| ANN STREVEL | 37 S WILSON ST | | | | MOUNT CLEMENS | MI | 48043-2145 |
| ANN SUE CAMPBELL | 110 N BAKER ST | | | | EDINA | MO | 63537-1118 |
| ANN SUE GARNER | 1204 ARROWHEAD FARM RD | | | | JONESBORO | AR | 72401-8931 |
| ANN SULLIVAN | 19 RHODA AVE | | | | HAVERSTRAW | NY | 10927-1007 |
| ANN T CASTRO | 716 N 82ND ST | | | | E ST LOUIS | IL | 62203-1832 |
| ANN T CONLEY | 403 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1017 |
| ANN T DOCHOD | 716 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1923 |
| ANN T GEORGE | 6 FORREST | | | | MENDHAM | NJ | 07945-1615 |
| ANN T HACKER | 3991 BRUNSWICK AVE S | | | | ST LOUIS PARK | MN | 55416-2721 |
| ANN T JABRUCKI | 128 GERMAIN ST | | | | BUFFALO | NY | 14207-2851 |
| ANN T JOHNSON | 10261 FENNER RD | | | | PERRY | MI | 48872-9751 |
| ANN T KELLY | 92-04 69TH AVE | | | | FOREST HILLS | NY | 11375-5818 |
| ANN T MADDEN | ATTN ANN MADDEN-KIRVIN | 416 ROCKY HILL RD | | | NORTHAMPTON | MA | 01062-9793 |
| ANN T MCKEE | PO BOX 411 | | | | ISLAND HEIGHTS | NJ | 08732-0411 |
| ANN T MIKULAK TOD THERESA A BARRESI SUBJECT TO STA TOD RULES | 36 SHENANDOAH BLVD | | | | NESCONSET | NY | 11767 |
| ANN T NOBLE & JAMES R NOBLE JT TEN | 3697 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603-7228 |
| ANN T PACIFIC | 94 PROSPECT ST | | | | MARLBOROUGH | MA | 01752-4115 |
| ANN T PAYNE | 1245 DUXBERRY AVE | | | | COLUMBUS | OH | 43211-2230 |
| ANN T REVEN | 7115 E COUNTY RD 400N | | | | BROWNSBURG | IN | 46112-9460 |
| ANN T SHARPLES | POBOX 60830 | | | | HARRISBURG | PA | 17106 |
| ANN T SKOG | 45 BRIARWOOD SQ | | | | INDIAN HEAD PK | IL | 60525-4425 |
| ANN T TRIERWEILER | C/O BARBARA JEAN FOX | FIRST NATIONAL BANK | OF WYOMING TRUST DEPT | PO BOX 490 | LARAMIE | WY | 82073-0490 |
| ANN T YELVERTON | 1919 GREENBRIER RD | | | | WINSTON-SALEM | NC | 27104-2323 |
| ANN THERESA REILLY | 44 HOLLY AVE | | | | MINEOLA | NY | 11501-4617 |
| ANN THORNDIKE | 204 UNIVERSITY AVE | | | | PROVIDENCE | RI | 02906-5435 |
| ANN TYE | 13380 WOLF DR | | | | STRONGSVILLE | OH | 44136-1934 |
| ANN UNDERWOOD SMITH | 5707 LAUDERDALE RD | | | | BROWNS SUMMIT | NC | 27214 |
| ANN URUSKI | 848 BRECKENRIDGE WEST | | | | FERNDALE | MI | 48220-1245 |
| ANN V CARVEN | 1509 DONEGAL RD | | | | BEL AIR | MD | 21014-5622 |
| ANN V HITCHNER | 242 WOODSTOWN DEARTOWN RD | | | | PILESGROVE | NJ | 08098-3342 |
| ANN V LIEGEOIS TR LIEGEOIS FAMILY TRUST UA 07/01/05 | 1523 10TH ST | | | | MARINETTE | WI | 54143-3523 |
| ANN V NORRIS & PETER KEVIN NORRIS JT TEN | 18507 QUEEN ANNE RD | | | | UPPER MARLBORO | MD | 20774-8879 |
| ANN VELASQUEZ | PO BOX 4002 | | | | DALLAS | TX | 75208-0002 |
| ANN VYCE | 30D SOUTHPORT LANE | | | | BOYNTON BEACH | FL | 33436-6433 |
| ANN W CONRAD | 8211 COLONIAL FOREST | | | | SPRING | TX | 77379-3907 |
| ANN W F PUTNAM | 269 RIDGEWOOD RD | | | | WEST HARTFORD | CT | 06107-3510 |
| ANN W GIBSON | 511 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| ANN W HAUCK | BOX 243 | | | | SUNBURY | OH | 43074-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN W I'ANSON TR UW MARY VA D WOODWARD | 306 SYCAMORE RD | | | | PORTSMOUTH | VA | 23707-1217 |
| ANN W KENDRICK | 26569 SUMMERDALE DR | APT 128 | | | SOUTHFIELD | MI | 48034-2223 |
| ANN W OBRIEN | 2389 DEERHORN DR | | | | RIVERSIDE | CA | 92506-3418 |
| ANN W ROTH | 8141 # FOUR ROAD | | | | LOWVILLE | NY | 13367 |
| ANN W VON SAAS & THOMAS A M VONSAAS JT TEN | PO BOX 49 | | | | NEW HAVEN | OH | 44850-0049 |
| ANN W WEDEWART | 1972 WEST FAIRWAY CIRCLE | | | | DUNEDIN | FL | 34698-3117 |
| ANN W WROBLEWSKI | 104 FOULKSTONE WY | | | | VALLEJO | CA | 94591-7242 |
| ANN WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783-2107 |
| ANN WARE | 4588 JOLIET RD | | | | CLEVELAND | OH | 44105-6715 |
| ANN WAROBLAK LUKSIK | 205 HOUSTON RD | | | | PITTSBURGH | PA | 15237-3623 |
| ANN WEEKS SCOTT | 306 OAK DR | | | | WASHINGTON | NC | 27889-3325 |
| ANN WERTHEIM | 350 1ST AVE | APT 4D | | | NEW YORK | NY | 10010-4908 |
| ANN WHEELER WILLIAMSON | PO BOX 66797 | | | | FALMOUTH | ME | 04105 |
| ANN WHITE | RTE 4 BOX 11170 | | | | HAWKINSVILLE | GA | 31036-9734 |
| ANN WICKARD PICKART | 4510 S 95 E | | | | BRINGHURST | IN | 46913 |
| ANN WILCOX MACKAY EX EST JAMES MACKAY | 1-39 29TH ST | | | | FAIRLAWN | NJ | 07410-3902 |
| ANN WILKINSON TR ANN WILKINSON TR UA 6/19/79 | 1812 ORANGETREE LANE | | | | MOUNTAIN VIEW | CA | 94040-4036 |
| ANN WILLEY | 908 S WINTHROP ST | | | | SAINT PAUL | MN | 55119-5618 |
| ANN WINN WENTWORTH & HELEN W MOWRY TR FRANK W WINN TRUST UA 7/16/98 | 141 WAKEFIELD RD | | | | W NEWFIELD | ME | 04095-3327 |
| ANN WINSTON | C/O BROWN | 13 SHORE RD | | | EDGEWATER | NJ | 07020-1540 |
| ANN WOO | 1522 SHEPARD CIR | | | | ELK GROVE VLG | IL | 60007-2845 |
| ANN WOODLEY EYER & FRANKLIN H EYER JT TEN | 31 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1714 |
| ANN WOODS FOX | 6312 STARVUE DR | | | | CINCINNATI | OH | 45248-2112 |
| ANN WOODWARD I'ANSON | 306 SYCAMORE RD | | | | PORTSMOUTH | VA | 23707-1217 |
| ANN WOOLERY GABOR | 1570 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566-6022 |
| ANN WRENN | 810 BYRD ST | | | | LYNCHBURG | VA | 24504 |
| ANN Y GOWATY | 4 BAILEY DR | | | | PRINCETON | NJ | 08540-7955 |
| ANN Y MOLINA | G-8164 CORUNNA RD | | | | FLINT | MI | 48504 |
| ANN Y RICHMAN | 291 COLE AVE | | | | PROVIDENCE | RI | 02906-3452 |
| ANN Y SHIELDS | 21 WILLOW CREEK LANE | | | | NEWARK | DE | 19711-3428 |
| ANN YANEK | 24 N 9TH ST | | | | KENILWORTH | NJ | 07033-1540 |
| ANN YOCKEL | 856 REDMAN RD | | | | HAMLIN | NY | 14464-9610 |
| ANN Z NEWBERG TR UA 1/4/93 ANN Z NEWBERG SURVIVORS TRUST A | 4201 W CHARLOTTE DR | | | | GLENDALE | AZ | 85310-3215 |
| ANN ZALINGER | 12 MERRILL TER | | | | MONTPELIER | VT | 05602-2467 |
| ANN ZUGER PEARCE | 204 WEST AVE B | | | | BISMARCK | ND | 58501-3603 |
| ANN ZURKO | 996 SHARON-HOGUE ROAD | | | | MASURY | OH | 44438-9746 |
| ANN-MARIE DOMBROWSKI CUST ASHLEY DOMBROWSKI UTMA NY | 206 WARN AVE | | | | PINE BUSH | NY | 12566-6610 |
| ANN-MARIE KIRKHAM | 538 CHARRINGTON AVE | OSHAWA ON L1G 7L8 CANADA | | | | | |
| ANN-MARION MARIE BECHTHOLD | 971 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110 |
| ANN-PATRICIA WATSON-JOHNSON CUST ALEXANDER PAUL JOHNSON UTMA IL | 4629 N MALDEN | | | | CHICAGO | IL | 60640 |
| ANNA A MC CROSKEY | 283 NORTH 8TH STREET | | | | LEHIGHTON | PA | 18235-1208 |
| ANNA A WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| ANNA ABBEY LARSON & PATRICIA ABBEY LARSON JT TEN | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| ANNA ADAMO | 1023 MILDRED ST | | | | FLUSHING | MI | 48433-1756 |
| ANNA ADESSA TR ANNA ADESSA LIVING TRUST UA 02/17/94 | 151-33 28TH AVE | | | | FLUSHING | NY | 11354-1557 |
| ANNA ANDERSON | 4 SINGING WOODS COURT | | | | NORWALK | CT | 06850-1223 |
| ANNA ARLENE MCCROSKEY | 283 N 8TH ST | | | | LEHIGHTON | PA | 18235-1208 |
| ANNA ARLENE RAU | 3072 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2526 |
| ANNA B BRAVO | 1134 S L ST | | | | OXNARD | CA | 93033-1521 |
| ANNA B CARHART | 296 BOONE DR | | | | CADIZ | KY | 42211-7852 |
| ANNA B DANIEL | 14977 HANNAH WALK | | | | HARVEST | AL | 35749-7479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNA B FAFARA | 3 SERVISS ST | | | | SOUTH RIVER | NJ | 08882-1704 |
| ANNA B FINN & JOHN G FINN JT TEN | 1402 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| ANNA B FLEMING | 4090 CALKINS RD | | | | DRYDEN | MI | 48428-9710 |
| ANNA B GRIFFIN TR ANNA B GRIFFIN TRUST UA 7/15/04 | 12364 FOREST MEADOW DR | | | | PERRY | MI | 48872-9150 |
| ANNA B NESENKAR | 2303 EDINBURG DR | | | | FALLSTON | MD | 21047-2908 |
| ANNA B O'NEAL & PATRICIA L O'NEAL TR ANNA B O'NEAL REVOCABLE TRUST UA | 3/09/05 | 4808 WALNUT SQ BLVD #6 | | | FLINT | MI | 48532-2428 |
| ANNA B OWENS | 4450 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| ANNA B PHILLIPS | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| ANNA B REBER | 2356 PINNACLE RD | | | | RUSH | NY | 14543-9456 |
| ANNA B SAYLES | 10 HERTEL AVE | APT 901 | | | BUFFALO | NY | 14207-2534 |
| ANNA B SCHRODER | 1666 PHEASANT RIDGE DR | | | | LINCOLN | IL | 62656-5128 |
| ANNA B TINO | 23 HOLMES AVE | | | | NEW BRITAIN | CT | 06053-3905 |
| ANNA B TURNER | 166 DEER TRACE DR | | | | LEESBURG | GA | 31763-5820 |
| ANNA B WALLACE | 8 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1353 |
| ANNA B WARNER | 2825 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| ANNA B WARNER TR ANNA B WARNER REVOCABLE TRUST UA 10/28/96 | 2825 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| ANNA BANACHOWSKI | 50 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4451 |
| ANNA BARBARA HENDRICKS | 41 S MARCIA DR | | | | AUSTINTOWN | OH | 44515-3961 |
| ANNA BARTEK | 20 CAREY RD | | | | SUCCASUNNA | NJ | 07876-1103 |
| ANNA BECK TR BECK REVOCABLE TRUST UA 03/11/98 | 23342 HAYES | | | | TAYLOR | MI | 48180-2314 |
| ANNA BELLANTONI | 439 HERITAGE HLS | | | | SOMERS | NY | 10589-1920 |
| ANNA BELLE CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| ANNA BELLE DYAS | 4191 N AVENIDA DE MONTEZUMA | | | | TUCSON | AZ | 85749 |
| ANNA BELLE FRIEDMAN EX EST DOROTHY MC CASKILL | 108 CATER STREET | | | | ST SIMONS IS | GA | 31522 |
| ANNA BERMAN CUST MARCIA BERMAN U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 80 WHITE HEAD RD | | | BRIDGEWATER | NJ | 08807-3591 |
| ANNA BOB & DONALD BOB JT TEN | 68 76 76TH STREET | | | | MIDDLE VILLAGE | NY | 11379-2827 |
| ANNA BOGDEN & EDWARD P BOGDEN JT TEN | 16693 E KENT DR | | | | AURORA | CO | 80013-2816 |
| ANNA BORDENCA | APT A4 | 209 QUEENSBURY DR | | | HUNTSVILLE | AL | 35802-1544 |
| ANNA BRENIO | 1724 NORTH LINCOLN AVENUE | | | | SALEM | OH | 44460-1343 |
| ANNA BRUKWINSKI | 38722 BARNSTABLE LANE | | | | MT CLEMENS | MI | 48038-3402 |
| ANNA BRUKWINSKI & DINA ANNA M GRIFO JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS | MI | 48038-3402 |
| ANNA BRUKWINSKI & DINA F GRIFO JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS | MI | 48038-3402 |
| ANNA BRUKWINSKI & WALTER BRUKWINSKI JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS | MI | 48038-3402 |
| ANNA C BARNHART | BOX 62 | | | | DALEVILLE | IN | 47334-0062 |
| ANNA C BILIK | 85-15 60 DRIVE | | | | ELMHURST | NY | 11373-5431 |
| ANNA C DAVIS | 9336 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| ANNA C DEVINE | 471 SOUTH VIENNA | | | | EL PASO | TX | 79938-8991 |
| ANNA C DOVAN | 16 COUNTRY LANE WAY | | | | PHILADELPHIA | PA | 19115-2152 |
| ANNA C FORRER | 1105 LINCOLN ST | | | | DUNCANNON | PA | 17020-1908 |
| ANNA C GROMOWSKI | ATTN ANNA C NOVOTNY | 4058 CADDIE DR E | | | BRADENTON | FL | 34203-3428 |
| ANNA C KAATZ | PO BOX 1348 | | | | ENGLEWOOD | CO | 80150-1348 |
| ANNA C KOZA & HELEN KOZA JT TEN | G-3164 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| ANNA C LANG & WALTER C LANG JT TEN | 485 FLEMINGO LN | | | | ELLENTON | FL | 34222-3211 |
| ANNA C MARTIN | 7811 HAYFIELD RD | | | | ALEXANDRIA | VA | 22315-4023 |
| ANNA C MATTHEWS | 374 OLD TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10603-2606 |
| ANNA C MC ATEER | 312 LAKE SHORE DR | | | | MONROE | NY | 10950-1812 |
| ANNA C NEUMANN | 41352 CLAIRPOINTE STREET | | | | HARRISON TOWNSHIP | MI | 48045-5915 |
| ANNA C O'BIER | 1 BARNSDALE DR | | | | MIDDLETOWN | DE | 19709-7833 |
| ANNA C OBIER & GEORGIANA O BAGBY JT TEN | 1 BARNSDALE DR | | | | MIDDLETOWN | DE | 19709-7833 |
| ANNA C RHODES TOD MICHAEL P RHODES | 2203 W STATE | | | | BOISE | ID | 83702-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNA C WILLIAMS TR ANNA C WILLIAMS TRUST UA 07/13/95 | G-3064 MILLER RD APT 505 | | | | FLINT | MI | 48507-1341 |
| ANNA CALVARUSO | 235 LAURELWOOD CT S W | | | | GRAND RAPIDS | MI | 49548-7900 |
| ANNA CANGIALOSI | 24 ESSEX CT | | | | SCHAUMBURG | IL | 60194 |
| ANNA CAROLINE NEWTON | 2801 MAFFITT CT | | | | FAYETTEVILLE | NC | 28303-5906 |
| ANNA CATHERINE ELLIS | 750 PARK AVE NE | #27 N | | | ATLANTA | GA | 30326-3268 |
| ANNA CATHERINE ZOULKO | ZOULKO RD BOX 94 | | | | MACHIAS | NY | 14101-0094 |
| ANNA CHAI & VICTOR CHAI JT TEN | 4167 BELL COMMON | | | | FREMONT | CA | 94536-6988 |
| ANNA CLUTE | 401 GRIFFITH RD | | | | MONROE | NC | 28112-6033 |
| ANNA CORINNE SCOTT | PO BOX 142 | | | | CAPEVILLE | VA | 23313-0142 |
| ANNA D BUCHANAN & RONALD A BUCHANAN JT TEN | 2734 FERNLEAF RD | | | | CHARLOTTESVILLE | VA | 22911-8277 |
| ANNA D HALTMAN | 3653 DEMURA DRIVE | | | | WARREN | OH | 44484-3724 |
| ANNA D LEONE | 608 MAPLE AVE | | | | TRENTON | NJ | 08618-2604 |
| ANNA D MCKINNEY TR UNDER DECLARATION OF TRUST U-A-DTD 05/10/84 | 2433 BEAR DEN ROAD | | | | FREDERICK | MD | 21701-9321 |
| ANNA D PETRO | 6700 NW 90TH AVE | | | | OCALA | FL | 34482-1917 |
| ANNA D SCHULLER | 815 JUNIPER DRIVE | | | | SEYMOUR | IN | 47274 |
| ANNA D SPRY | 11630 ZIEGLER | | | | TAYLOR | MI | 48180-4318 |
| ANNA DAISY BELL | PO BOX 91 | | | | GREENVILLE | NC | 27835-0091 |
| ANNA DANEK | 46 BIG RIDGE ESTS | | | | E STROUDSBURG | PA | 18301-9332 |
| ANNA DANEK & STEVE E DANEK JT TEN | 46 BIG RIDGE ESTS | | | | E STROUDSBURG | PA | 18301-9332 |
| ANNA DARLENE BARRETT | 17356 DORIS AVE | | | | FRASER | MI | 48026-3302 |
| ANNA DE LEONARDIS TERESA DE LEONARDIS ADELE DE LEONARDIS & ANTHONY DE | LEONARDIS JT TEN | 2249 WEST TOUHY AVENUE | | | CHICAGO | IL | 60645-3429 |
| ANNA DELANEY | 21 CHIPPEWAY CRT | | | | PALM COAST | FL | 32137-8934 |
| ANNA DER MARDEROSIAN | 681 CONCORD AVE | | | | BELMONT | MA | 02478-2027 |
| ANNA DIAK | 1209 THELMA TERRACE | | | | LINDEN | NJ | 07036-5517 |
| ANNA DOBIAS | 1529 ROKOSZ LANE | | | | DYER | IN | 46311-1392 |
| ANNA DOTY | 590 WADLEIGH AVE | | | | WEST HEMPSTEAD | NY | 11552-3715 |
| ANNA DOUGLAS | 2448 DONNA | | | | WARREN | MI | 48091-1048 |
| ANNA DROST | 181 VERBENA AVE | | | | FLORAL PARK | NY | 11001-3043 |
| ANNA E BINKLEY | 2423 EMERALD LAKE DR #208 | | | | SUN CITY CTR | FL | 33573 |
| ANNA E BROWN | 23 ST AMBROSE ST | | | | CAHOKIA | IL | 62206-1616 |
| ANNA E COVEYOU & DONALD E COVEYOU JT TEN | 3126 LOCKE RD | | | | NATIONAL CITY | MI | 48748-9652 |
| ANNA E CROSS | 3223 S LEAVITT RD | | | | WARREN | OH | 44481-9115 |
| ANNA E EHRENBERG CUST BARBARA EHRENBERG U/THE PA UNIFORM GIFTS TO | MINORS ACT | 237 S 18TH ST APT 3-B | | | PHILADELPHIA | PA | 19103-6112 |
| ANNA E HECHLER | 920 DECATUR ST | | | | BARRY | IL | 62312-1321 |
| ANNA E HERSOM | 2 DRIFTWOOD LANE | | | | NORWALK | CT | 06851-1116 |
| ANNA E HOBSON TR CARL R HOBSON & ANNA E HOBSON REVOCABLE LIVING TRUST | UA 09/18/03 | 414 W MAIN ST | | | SPRUCE | MI | 48762-9763 |
| ANNA E KESSLER | 4603 WENHAM PARK | | | | COLUMBUS | OH | 43230-8445 |
| ANNA E KOST | 2000 CAMBRIDGE AVE | #244 | | | WYOMISSING | PA | 19610-2735 |
| ANNA E MCCOLLUM | 2417 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 |
| ANNA E MORLEY | 315 MERION AVE | APT 1074 | | | PENNS GROVE | NJ | 08069-3403 |
| ANNA E MURPHY | PO BOX 33 | | | | PENNSVILLE | NJ | 08070-0033 |
| ANNA E NELSON | PO BOX 24 | | | | PRINCETON | MA | 01541-0024 |
| ANNA E TRZASKOWSKI | 228 PEMBERTON DR | | | | ELYRIA | OH | 44035-8882 |
| ANNA E WHARTON | G1187 SOUTH ELMS RD | | | | FLINT | MI | 48532 |
| ANNA E WHITBECK | MAIN STREET | | | | SALISBURY | CT | 06068 |
| ANNA E WILKINSON & DONALD L WILKINSON JT TEN | 4355 ROSSMAN RD | | | | KINGSTON | MI | 48741-9530 |
| ANNA EASHOO | 4376 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| ANNA EINBINDER TR ANNA EINBINDER TRUST UA 11/05/95 | 3005 S LEISURE WORLD BLVD | APT 212 | | | SILVER SPRING | MD | 20906 |
| ANNA EMANUEL | 81 UNION AVE APT 9E | | | | IRVINGTON | NJ | 07111-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA EVANS | 120 ATLAS LOOP APT B | | | | UNIONTOWN | PA | 15401-6642 |
| ANNA EVEVSKY | 510 BAY MEADOWS DR | | | | WEBSTER | NY | 14580-4001 |
| ANNA F ALLMAN | PO BOX 697 | | | | JAMESTOWN | KY | 42629-0697 |
| ANNA F BUCKNER | 803 26TH ST | | | | PHENIX CITY | AL | 36867-4021 |
| ANNA F CONSTANTINE | 60 NEETA TRAIL | | | | MEDFORD LAKES | NJ | 08055-1613 |
| ANNA F CROW | 2780 E 100 N | | | | KOKOMO | IN | 46901-3442 |
| ANNA F DRUMMOND | 18550 GOLFVIEW DR | | | | LIVONIA | MI | 48152-2868 |
| ANNA F GOEBEL & LELAND R GOEBEL JR JT TEN | 7200 DEARBORN ST | | | | OVERLAND PARK | KS | 66204-2143 |
| ANNA F KERR & JUDY M LINVILLE JT TEN | P O BOX 5545 T E | | | | BRADENTON | FL | 34281 |
| ANNA F MANN CUST MARGARET MARY MANN A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NY | C/O MARGARET HOLT | 80-13 62 STREET | | GLENDALE | NY | 11385-6812 |
| ANNA F MAURO | 2 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4406 |
| ANNA F MC GAFFIGAN | 6 MAKEPEACE LANE | | | | WEST YARMOUTH | MA | 02673-3589 |
| ANNA F PEOPLES | PO BOX 254 | | | | TANNER | AL | 35671-0254 |
| ANNA F ROSE | 1105 MICHIGAN ST | | | | HAMMOND | IN | 46320-1337 |
| ANNA F SHOOPS | 50 HOWDER ST | | | | HILLSDALE | MI | 49242-1336 |
| ANNA F STANTON & GENEVIEVE E HESS TR RAE R HESS IRREVOCABLE TRUST UA | 04/29/85 | 7271 PLEASANTS VALLEY RD | | | VACAVILLE | CA | 95688-9713 |
| ANNA F TRIPLETT | ONE MORRIS ST APT 303 | | | | CHAS | WV | 25301-2934 |
| ANNA FACHILLA | 7720 COOLIDGE | | | | CENTER LINE | MI | 48015-1071 |
| ANNA FAUSTINI CUST PAUL LOUIS FAUSTINI UGMA NJ | 135 MEHRHOF RD | | | | LITTLE FERRY | NJ | 07643-2114 |
| ANNA FAUSTINI CUST WILLIAM FAUSTINI JR UGMA NJ | 15 CHURCH ST | STE #3 | | | VERNON | NJ | 07462 |
| ANNA FENKO VOYTKO | 1513 NORWOOD DR SW | | | | LILBURN | GA | 30047-5503 |
| ANNA FERRARA | 230 PARK RIDGE DR | | | | EASTON | PA | 18040-7963 |
| ANNA FINI | 16415 GRILLO | | | | CLINTON TWP | MI | 48038-4007 |
| ANNA FISHER HOOD | 101 WINTERSET DRIVE | | | | STARKVILLE | MS | 39759-4125 |
| ANNA G ALKEVICIUS TR ALKEVICIUS TRUST UA 04/29/99 | 31239 GAY ST | | | | ROSEVILLE | MI | 48066-1224 |
| ANNA G BELTOWSKI | 6221 CENTER ST #104 | | | | MENTOR | OH | 44060-8607 |
| ANNA G SCHOONE | 4553 PENSACOLA BOULEVARD | | | | DAYTON | OH | 45439-2825 |
| ANNA G SIEGEL | 63 JASMINE ST | | | | DENVER | CO | 80220-5910 |
| ANNA G WATSON | | | | | OOLITIC | IN | 47451 |
| ANNA GARINGER & JOEL J GARINGER JT TEN | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 |
| ANNA GARON | 1534 GLEN COVE LN | | | | BELLINGHAM | WA | 98229 |
| ANNA GONZALEZ CUST CATHERINE GONZALEZ UTMA CA | 3671 FARQUHAR AVE | APT 2 | | | LOS ALAMITOS | CA | 90720-3966 |
| ANNA GONZALEZ CUST MICHAEL CRUZ UTMA CA | 3671 FARQUHAR AVE | APT 2 | | | LOS ALAMITOS | CA | 90720-3966 |
| ANNA GRAHAM | 816 BELVEDERE NE | | | | WARREN | OH | 44483-4230 |
| ANNA GRATTAN | 821 WANDA | | | | FERNDALE | MI | 48220-2659 |
| ANNA H FIORELLI | 26831 HASS | | | | DEARBORN HTS | MI | 48127-3942 |
| ANNA H HASKELL | 525 TOBY CREEK RD | | | | BARNWELL | SC | 29812-6151 |
| ANNA H OWENS | 10702 GREENFIELD RD | | | | SODDY DAISY | TN | 37379-3606 |
| ANNA H PORTER & JANICE M PORTER JT TEN | 17645 SPRENGER | | | | EASTPOINTE | MI | 48021-3150 |
| ANNA H SMITH & NORMAN J SMITH & NORMA S RODNEY JT TEN | PO BOX 35 | 39 E HIGH ST | | | MAYTOWN | PA | 17550-0035 |
| ANNA HAMMOND PRESCOTT | 433 METAIRIE RD | STE 102 | | | METAIRIE | LA | 70005-4324 |
| ANNA HELEN CERAK | 14 BLUEJAY DRIVE | | | | MANTUA | NJ | 08051-1327 |
| ANNA HEOTES & MARY HEOTES JT TEN | BOX 1367 | | | | VALLEJO | CA | 94590-0136 |
| ANNA HERKO | 15 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1139 |
| ANNA HERPOK | 33 MURRAY ST | | | | HAMDEN | CT | 06514-4422 |
| ANNA HESS STANTON & GENEVIEVE E HESS TR UA 04/29/85 RAE R HESS | 7271 PLEASANTS VALLEY RD | | | | VACAVILLE | CA | 95688-9713 |
| ANNA HICKS & THERESA DANIEL & JOAN BOSTIC JT TEN | 3707 ROCKDALE RD | | | | MANCHESTER | MD | 21102-2619 |
| ANNA HING LIN YEE | 4408 CHINOOK DR | | | | REDDING | CA | 96002-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA HOFFMAN CUST SHAEN W BEGLEITER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 1298 | | | NEW YORK | NY | 10023-1298 |
| ANNA HULST TR UA 02/08/94 THE ANNA HULST TRUST | 130 PARKSIDE DR | | | | ZEELAND | MI | 49464-2011 |
| ANNA I BILINSKI | 4705 PROSPECT ST | | | | CUBA | NY | 14727-9544 |
| ANNA I JOHNSON | G-4073 GRANDVIEW DRIVE | | | | FLUSHING | MI | 48433 |
| ANNA I KLEIN | BOX 2422-W | | | | WEIRTON | WV | 26062-1622 |
| ANNA I VAN WULFEN | 13437 NORTH HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| ANNA IDA CAMPA | 91 COLUMBIA AVE | | | | HARTSDALE | NY | 10530-2509 |
| ANNA INGRASSIA & IGNAZIO INGRASSIA JT TEN | 84 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304-1208 |
| ANNA J ALLEY | 14977 HANNAH WALK | | | | HARVEST | AL | 35749-7479 |
| ANNA J BARE | 1176 CHINQUAPIN GROW ROAD | | | | BLUFF CITY | TN | 37618-4562 |
| ANNA J BRANT | 3308 MAE DRIVE S W | | | | WARREN | OH | 44481-9210 |
| ANNA J COE | 1121 3RD STREET | | | | SANDUSKY | OH | 44870-3841 |
| ANNA J DEVICH & SHARON A OSLER JT TEN | 624 TENNYSON | | | | ROCHESTER | MI | 48307 |
| ANNA J FOOTE | 209 EAST FRONT ST | UNIT C | | | MEDIA | PA | 19063-3046 |
| ANNA J HARTEL TR ANNA J HARTEL REVOCABLE LIVING TRUST UA 04/26/00 | 1130 CARPENTER NW | | | | GRAND RAPIDS | MI | 49504-3729 |
| ANNA J HAUCK & SUE BAYLOR KEITH JT TEN | 310 MCCORMICK AVENUE | | | | STATE COLLEGE | PA | 16801-5427 |
| ANNA J JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| ANNA J JAMES | 984 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2308 |
| ANNA J JONES | 2160 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46203-3925 |
| ANNA J KAGE | 2540 DAVID | | | | LAPEER | MI | 48446-8330 |
| ANNA J KIRBY | 370 WALNUT LANE | | | | NORTH EAST | MD | 21901-6118 |
| ANNA J KOENIG | 710 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| ANNA J MADDOX | 5146 N 500 E | | | | MARION | IN | 46952-9642 |
| ANNA J MARCH | C/O WOOD | 3800 GRANGER RD | | | ORTONVILLE | MI | 48462-9103 |
| ANNA J MIJOU | 2108 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104-3800 |
| ANNA J MORRIN | 6790 CRABB RD | | | | TEMPERANCE | MI | 48182-9530 |
| ANNA J PACHL & MARGITH R PACHL JT TEN | 6509 N NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631-1424 |
| ANNA J RUDOLPH & DALE C RUDOLPH JT TEN | 4095 W COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9138 |
| ANNA J STEVENSON | 25700 W 12 MILE RD | BUILDING 6 APT 106 | | | SOUTHFIELD | MI | 48034-1872 |
| ANNA J STROJNY | 14050 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1961 |
| ANNA J WATSON | 5240 OAKLEAF DR | APT C5 | | | INDIANAPOLIS | IN | 46220-3366 |
| ANNA JEAN JORDAN | 4501 N WHEELING 7A-107 | | | | MUNCIE | IN | 47304-1277 |
| ANNA JEAN PITT | 1808 ABELIA RD | | | | FALLSTON | MD | 21047-1750 |
| ANNA JEAN PITT CUST WILLIAM A PITT III UGMA MD | 2802 OVERLAND AVE | | | | BALTIMORE | MD | 21214-3132 |
| ANNA JENCO | 760 ERCAMA STREET | | | | LINDEN | NJ | 07036 |
| ANNA JEZEWSKI | 703 CHARLES ST | | | | SOUTH AMBOY | NJ | 08879 |
| ANNA JOHNSON | 3147 MARYLAND | | | | FLINT | MI | 48506-3030 |
| ANNA K BLAZEJOWSKI | 354 BALDWIN DR | | | | BRISTOL | CT | 06010-3082 |
| ANNA K BURNS | 288 PLACER DR | | | | GOLETA | CA | 93117-1312 |
| ANNA K DEAN | 1452 PLEASANT DR | | | | WHEELING | WV | 26003-1410 |
| ANNA K MILLER | 15477 WATERS CREEK | | | | CENTREVILLE | VA | 20120-1165 |
| ANNA K RAMSEY | C/O ROBERT G RAMSEY | 177 CANOE CREEK RD | | | RAINBOW CITY | AL | 35906-8978 |
| ANNA KANTOR | 21135 WARRIOR'S PATH DR | | | | PEYTON | CO | 80831 |
| ANNA KAPLAN & DENNIS KAPLAN JT TEN | 2947 CHARLOTTE DR | | | | MERRICK | NY | 11566-5301 |
| ANNA KASPER | 611 S LEROY | | | | FENTON | MI | 48430-2154 |
| ANNA KISS | 1013 THE CAPPES BLVD | | | | PAINESVILLE TWNSHP | OH | 44077-1464 |
| ANNA KOUKOVENKO | 3507 N SPRINGFIELD AVE | # 2 | | | CHICAGO | IL | 60618-5019 |
| ANNA KULIK & RAYMOND A KULIK JT TEN | 867 WAINWRIGHT DR | | | | COLUMBUS | OH | 43224-3950 |
| ANNA KURBOS | 1875 BRAEBURN PARK DR N E | | | | EUCLID | OH | 44117-1803 |
| ANNA L ANDERSON TR UA 09/25/91 ANNA L ANDERSON TRUST | 24675 ETON AVE | | | | DEARBORN HTS | MI | 48125-1807 |
| ANNA L BEASON | 1025 BOATLANDING RD | | | | BOWLING GREEN | KY | 42101-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNA L BRATUS & KAREN M BRATUS & BARBARA A SCHMELING JT TEN | 16361 RICHFIELD | | | | LIVONIA | MI | 48154-1424 |
| ANNA L CESSNA | 4431 MAIN RD | | | | BEDFORD | PA | 15522-4721 |
| ANNA L COYNER TR UA 07/22/93 REVOCABLE TRUST | 1317 E ROSEBRIER STREET | | | | SPRINGFIELD | MO | 65804-3640 |
| ANNA L CRAW | 190 RAINBOW DR #9053 | | | | LIVINGSTON | TX | 77399-0001 |
| ANNA L DURKEE | 1140 ADELINE ST | | | | TRENTON | NJ | 08610-6407 |
| ANNA L EDMISTER | 2460 DIBBLEE AVE | | | | COLUMBUS | OH | 43204-3423 |
| ANNA L GERMAN | 3714 MIDDLE RIVER AVENUE | | | | BALTIMORE | MD | 21220-4334 |
| ANNA L HAGSTROM & GARY R HAGSTROM JT TEN | 1008 CENTER RD | | | | CONNEAUT | OH | 44030 |
| ANNA L HANCE & FRANK E HANCE TR HANCE FAMILY TRUST UA 07/28/00 | 11277 HIGHWAY 68 | | | | SAINT JAMES | MO | 65559-6104 |
| ANNA L HAYES | 2926 SILVERHILL | | | | WATERFORD | MI | 48329-4424 |
| ANNA L HAZLETT | 32030 CENTER RIDGE RD N | | | | NORTH RIDGEVILLE | OH | 44039-2445 |
| ANNA L KAELIN TR ANNA L KAELIN TRUST UA 09/22/06 | 201 EAST FOOTHILL BLVD NO 206 | | | | MONROVIA | CA | 91016-5506 |
| ANNA L KEITH | 2152 LAUREL CIR | | | | FORREST CITY | AR | 72335 |
| ANNA L KING-BAKER | 2689 GLENNY LANE | | | | WEST MIFFLIN | PA | 15122-3542 |
| ANNA L KOSCIELSKI & ROBERT W KOSCIELSKI JT TEN | 3449 ALBANTOWNE WAY | | | | EDGEWOOD | MD | 21040-3505 |
| ANNA L MASON | 8297 CLEVELAND | | | | COOPERVILLE | MI | 49404-9412 |
| ANNA L MOONEY | 7459 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| ANNA L MOZDZIESZ | 164 GEORGE ST | | | | MIDDLETOWN | CT | 06457-3516 |
| ANNA L NOEL | 107 REFLECTIONS BLVD | | | | AUBURNDALE | FL | 33823-9655 |
| ANNA L PESTER | 2068 POLEN DRIVE | | | | KETTERING | OH | 45440-1853 |
| ANNA L PLACEK | 4190 GARDENER-BARCLAY RD | | | | FARMDALE | OH | 44417-9770 |
| ANNA L PUSKAR | 164 COUNTY PARK ROAD | | | | MOUNT PLEASANT | PA | 15666-2382 |
| ANNA L RAFFERTY & GEORGE C RAFFERTY JT TEN | 25124 CRYSLER | | | | TAYLOR | MI | 48180-3234 |
| ANNA L ROWE | 653 ANN MARIE COURT | | | | OREGON | OH | 43616-3028 |
| ANNA L SAMPLO TR ANNA L SAMPLO TRUST UA 03/07/00 | 32611 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1606 |
| ANNA L SCHULEMBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912-1079 |
| ANNA L SCHULENBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912-1079 |
| ANNA L SEGGIA | PO BOX 5221 | | | | MIDDLEBUSH | NJ | 08875-5221 |
| ANNA L SHIFFERT | 224 E MARKET ST | | | | ORWIGSBURG | PA | 17961-1906 |
| ANNA L SMITH | 204 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| ANNA L SMITH | 3515 FOREST TER | | | | ANDERSON | IN | 46013-5259 |
| ANNA L SOUTHERS TR ANNA L SOUTHERS TRUST UA 10/20/00 | 2016 W WALL ST | | | | JANESVILLE | WI | 53545-3457 |
| ANNA L STARK | 12203 CHAMPIONSHIP CIR | | | | FORT MYERS | FL | 33913-8122 |
| ANNA L STARRETT | 235 BAILEY LANE | | | | SPRINGBORO | OH | 45066 |
| ANNA L TENNEY | 3173 NOTTINGHAM N W | | | | WARREN | OH | 44485-2025 |
| ANNA L VELEZ | 1 SIERRA TRL | | | | CLINTON | NJ | 08809-1069 |
| ANNA L WALLACE | 6889 E 950 N | | | | WILKINSON | IN | 46186 |
| ANNA L WINCHESTER | 510 S 3RD ST | | | | STERLING | CO | 80751 |
| ANNA LAMBERT | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652-4415 |
| ANNA LAURAL LE PLEY | BOX 14 | | | | SOLVANG | CA | 93464-0014 |
| ANNA LEE BAXTER ALLENDER | 640 STATE ROAD 446 | | | | BEDFORD | IN | 47421-9232 |
| ANNA LEE MOSS | 5230 ROYAL CREST DRIVE | | | | DALLAS | TX | 75229-5539 |
| ANNA LENA RONCERAY SCANNIELLO | 17 NEWELL DR | | | | BASKING RIDGE | NJ | 07920-2509 |
| ANNA LESSER | 354 PARK STREET | | | | FREELAND | PA | 18224-2139 |
| ANNA LEUZZI | 205 PARK ST | | | | RAMSEY | NJ | 07446-1024 |
| ANNA LEVERING | 3208 ERNSBERGER RD | | | | MANSFIELD | OH | 44903-9711 |
| ANNA LISA KUBIT | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA LONSKI | 429 RAVENCREST LANE | | | | WESTLAND | MI | 48185-5004 |
| ANNA LOUISE BAUGHMAN & KENNEDY W BAUGHMAN SR TR BAUGHMAN LIVING TRUST | UA 06/29/06 | 4230 SHERIDAN DR | | | ROYAL OAK | MI | 48073-6230 |
| ANNA LOUISE BELMONTE & LINDA A TRAD JT TEN | 20501 VIA EL TAJO | | | | YORBA LINDA | CA | 92887-3202 |
| ANNA LOUISE JAKUBUS & CAROL LEE JAKUBUS JT TEN | 6016 LARKINS ST | | | | DETROIT | MI | 48210-1546 |
| ANNA LOUISE WALTON | 3014 BEACON HILL DR | | | | HOLLAND | PA | 18966-2500 |
| ANNA LOUISE WYETH & ASHLEY BISCHOFF JT TEN | 5788 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2237 |
| ANNA LUCARA RISHER | 18700 WINDING CREEK PL | | | | GERMANTOWN | MD | 20874-1952 |
| ANNA LUCILLE CALLAHAN | 10312 GEORGE HART CT | | | | LAS VEGAS | NV | 89129-5006 |
| ANNA LYNCH PENNINGTON | 417 OLIVER ST | | | | OWOSSO | MI | 48867 |
| ANNA LYNN KJELLSTROM | 310 HUTCHINSON RD | | | | PARIS | KY | 40361-9005 |
| ANNA LYNN SCHRADER | 2779 SWETT RD | | | | LYNDONVILLE | NY | 14098-9789 |
| ANNA M ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| ANNA M BACKER | 403 W MAIN ST | | | | VEVAY | IN | 47043-1007 |
| ANNA M BALADY | 20 DYKERS FARM RD | | | | N HALEDON | NJ | 07508-2649 |
| ANNA M BALL | 1566 GREGORY | | | | LINCOLN PARK | MI | 48146-3510 |
| ANNA M BASSHAM | 901 BLANCHARD AVE | | | | FLINT | MI | 48503 |
| ANNA M BIRKMAN | 1079 BROOKWOOD DRIVE | | | | DERBY | NY | 14047-9507 |
| ANNA M BOCHENEK CUST MATTHEW L BOCHENEK UGMA MI | 36316 JAMISON | | | | LIVONIA | MI | 48154-5115 |
| ANNA M BRADSHAW | 1935 W PUZZLE CREEK DR | | | | MERIDIAN | ID | 83646 |
| ANNA M BURRIS | 1221 COLUMBIA 61 | | | | MAGNOLIA | AR | 71753-9012 |
| ANNA M CAIN | 2325 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| ANNA M CARTER | 500 S PINE ST | APT 413 | | | LANSING | MI | 48933-2247 |
| ANNA M CAVERSON | 1147 RURAL ST | LOT 2 | | | AURORA | IL | 60505-2580 |
| ANNA M CHEN & THOMAS H CHEN TR TSUNG & ANNA M CHEN MARITAL TRUST UA | 8/26/94 | 540 VISTAMONT AVE | | | BERKELEY | CA | 94708-1225 |
| ANNA M CHORBA | 215 SPRINGER RD | | | | MC CLELLANDTOWN | PA | 15458-1105 |
| ANNA M CONWAY | 7103 CLOVERNOLL DR | | | | CINCINNATI | OH | 45231-5305 |
| ANNA M COOPER | 10936 178TH COURT NE | | | | REDMOND | WA | 98052 |
| ANNA M CORMIER | 402 CHAMPS LN | | | | MIDDLETOWN | DE | 19709-3118 |
| ANNA M CRAWFORD | 9411 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9546 |
| ANNA M CRONE | 3291 NW MT VINTAGE WAY | APT F405 | | | SILVERDALE | WA | 98383 |
| ANNA M DAVIS | 28340 NORTH 1700 EAST RD | | | | ALVIN | IL | 61811-3010 |
| ANNA M DEGRANDCHAMP | 45866 KINSINGTON ST | | | | UTICA | MI | 48317-5961 |
| ANNA M DONALL | 812 DURANT ST | | | | LANSING | MI | 48915-1329 |
| ANNA M EMMI | 7938 CONKLIN ST | | | | DOWNEY | CA | 90242-4107 |
| ANNA M FABIAN | 563 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 |
| ANNA M FERGUSON | 1727 SYLVAN COURT | | | | FLOSSMOOR | IL | 60422-1943 |
| ANNA M FRANCE | ATTN ANNA M STIERS | 1495 EAST 240 NORTH | | | ANDERSON | IN | 46012-9582 |
| ANNA M GABOR | PO BOX 69 | | | | VERONA | PA | 15147-0069 |
| ANNA M GARDNER & FRANK J GARDNER & MICHAEL L GARDNER JT TEN | 3127 DAVIS DRIVE | | | | INDIANAPOLIS | IN | 46221-2126 |
| ANNA M GIBSON & BILLIE L GIBSON JT TEN | 7440 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| ANNA M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2047 |
| ANNA M GNIESER & RAYMOND C GNISESER JT TEN | 16 DOUGLASTON CT | | | | RIDGE | NY | 11961-1609 |
| ANNA M GREEN & THOMAS L GREEN JT TEN | 1552 ARAPAHO TRL NE. | | | | SOLON | IA | 52333 |
| ANNA M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215-3803 |
| ANNA M GUNTER TR UA 05/11/1997 ANNA M GUNTER LIVING TRUST | G6163 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| ANNA M HANEY & JEANNE M HANEY JT TEN | 2480 DORCHESTER | | | | ANN ARBOR | MI | 48104-5025 |
| ANNA M HARRIS | 306 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1616 |
| ANNA M HARRY | 186 EAST STATE RD | | | | SENECA | PA | 16346-3024 |
| ANNA M HENDERSON | 699 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8757 |
| ANNA M HENDERSON | 8646 FENNER RD | | | | BALDWINSVILLE | NY | 13027-9621 |
| ANNA M HIGGINS | 5885 BUCKEYE PKWY | | | | GROVE CITY | OH | 43123-8379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNA M HOLTON & LINDA MESZAROS & BRYAN MESZAROS JT TEN | 104 MERRITT AVE | | | | SOUTH AMBOY | NJ | 08879-1955 |
| ANNA M HOUGHTON | 14665 WORDEN RD | | | | GREGORY | MI | 48137-9439 |
| ANNA M HRADEL | 14397 US HIGHWAY 10 | | | | HERSEY | MI | 49639-8553 |
| ANNA M IMMERS & ANTHONY C IMMERS JT TEN | 32665 N RIVER RD | | | | HARRISON TWP | MI | 48045-1487 |
| ANNA M JACOBI | 3517 S E 19TH PLACE | | | | CAPE CORAL | FL | 33904-4420 |
| ANNA M JAMES | 4920 MELBETH DR | | | | GREENVILLE | OH | 45331-9325 |
| ANNA M JONES | 51 E 34TH ST | APT 1B | | | NEW YORK | NY | 10016 |
| ANNA M KACZMAREK | 68 CLAREMONT AVE | | | | VERONA | NJ | 07044-2804 |
| ANNA M KADELA | 6847 CALHOUN ST | | | | DEARBORN | MI | 48126-1808 |
| ANNA M KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPYHOLLOW | NY | 10591-7729 |
| ANNA M LESTER | 107 ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1059 |
| ANNA M LUDDEN | 2871 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| ANNA M LUFF TR ANNA MARIE LUFF REVOCABLE TRUST UA 05/03/94 | 323 HAWTHORNE | | | | ROYAL OAK | MI | 48067-3617 |
| ANNA M MARTIN | 1926 MEADOW LANE | | | | JANESVILLE | WI | 53546-5369 |
| ANNA M MCELROY | 73 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1129 |
| ANNA M MCGRATH & EARL L MCGRATH JT TEN | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| ANNA M MCTARSNEY | 648 NORTH YOUNG | | | | FRANKLIN | IN | 46131-1523 |
| ANNA M MILES | 37101 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5322 |
| ANNA M MONAGHAN | 44 N SUGAN RD #103 | | | | NEW HOPE | PA | 18938-1437 |
| ANNA M MONTY | 884 WOODSFALLS ROAD | | | | MOOERS FORKS | NY | 12959-2113 |
| ANNA M MOONEY | 12 EARHART PLACE | | | | DAYTON | OH | 45420-2915 |
| ANNA M NAJJAR | 37592 SUMMERS | | | | LIVONIA | MI | 48154-4947 |
| ANNA M NICHOLSON | 7447 CAMBRIDGE 62 | | | | HOUSTON | TX | 77054-2019 |
| ANNA M NISCHBACH & MARY ANNE BROOKS JT TEN | 1426 KILGORE DRIVE | | | | ST LOUIS | MO | 63137-1510 |
| ANNA M PATTERSON | 209-127 BELMONT DR | LONDON ON N6J 4J7 CANADA | | | | | |
| ANNA M PRANGE TR PRANGE FAMILY REV TRUST UA 08/28/98 | 1148 JOLENE DR | | | | ST LOUIS | MO | 63137-1314 |
| ANNA M RAMSE | 35535 RICHLAND | | | | LIVONIA | MI | 48150-2545 |
| ANNA M RAY | 5156 PERRY CREEK RD | | | | YAZOO CITY | MS | 39194-9711 |
| ANNA M RICCI & FREDERICK A RICCI TR REVOCABLE TRUST 10/12/88 U-A ANNA | 83 CHURCH ST | APT 3 | | | WINCHESTER | MA | 01890-2545 |
| ANNA M ROSAMOND | 13379 NEWBERRY RD | | | | BLAIR | SC | 29015-9488 |
| ANNA M SCANLAN | 625 27 1/2 RD | UNIT 306 | | | GRAND JCT | CO | 81506-5100 |
| ANNA M SCHUMAKER TR SCHUMAKER FAM TRUST UA 11/14/85 | 825 DOVERTON SQUARE | | | | MOUNTAINVIEW | CA | 94040-4413 |
| ANNA M SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| ANNA M SHIMINSKY CUST KEVIN DOUGLAS HENSON UGMA MI | 20621 MERRIMAN RD | | | | ROMULUS | MI | 48174-9285 |
| ANNA M SHIPLEY | 937 CREEKSIDE LANE | | | | PLAINFIELD | IN | 46168-2392 |
| ANNA M SHUMSKI | 803 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5440 |
| ANNA M SMITH | 429 WISP CREEK DR | | | | BAILEY | CO | 80421-2356 |
| ANNA M SUROWIEC & ROBERT P SUROWIEC JT TEN | 702 ISLAND CIR E | | | | ST HELENA IS | SC | 29920-3042 |
| ANNA M SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| ANNA M TURNER | 4210 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8214 |
| ANNA M VACCA | 2301 WINTERBERRY WAY | | | | BIRMINGHAM | AL | 35216-2446 |
| ANNA M VALASEK & BARBARA M VALASEK JT TEN | 17628 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| ANNA M WARD | 7608 APPERSONWAY N | | | | KOKOMO | IN | 46901-6003 |
| ANNA M WELCH | C/O ANNA M VEGH | 41500 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44035-7448 |
| ANNA M WELLS | 2226 WHITMAN RD | | | | RALEIGH | NC | 27607-6649 |
| ANNA M WILHELMI | 3454 GOBLE RD | | | | EARLVILLE | IL | 60518-5044 |
| ANNA M ZAMBELLETTI | 9 HALF MOON LN | | | | TARRYTOWN | NY | 10591-4807 |
| ANNA MACHEK | 21320 CAROL DR | | | | EUCLID | OH | 44119-1831 |
| ANNA MAE GOOD | 1945 DAYTON SMICKSBURG RD | | | | SMICKSBURG | PA | 16256-2233 |
| ANNA MAE HALL | 915 E HARWELL RD | | | | GILBERT | AZ | 85234-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA MAE HERR TR ANNA MAE HERR REVOCABLE TRUST UA 12/02/02 | 1350 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3729 |
| ANNA MAE HOWICK CUST ROBERT W HOWICK UGMA MI | 235 STARR ST | | | | PONTIAC | MI | 48053 |
| ANNA MAE JAMES | 893 N JACKSON | | | | BUSHNELL | IL | 61422-1209 |
| ANNA MAE KITA | 709 PROSPECT AVE | | | | BETHLEHEM | PA | 18018-5321 |
| ANNA MAE LAUGHLIN TR ANNA MAE LAUGHLIN REV LVG TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | | | | SPRINGFIELD | IL | 62704-2323 |
| ANNA MAE MARSH EX UW KEITH FOSTER MARSH | 1116 HICKORY RD | | | | CHARLESTON | WV | 25314-1231 |
| ANNA MAE RICHARDSON | 1757 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-4748 |
| ANNA MAE SAUNDERS | 11250 ROSEWOOD LN | | | | ATHENS | OH | 45701-9001 |
| ANNA MAE SMITH | 15125 VAUGHN STREET | | | | DETROIT | MI | 48223-2134 |
| ANNA MAE SOPATA TOD ROBERT J SZYMANSKI SUBJECT TO STA TOD RULES | 7286 GLENGARY DR | | | | SAGAMORE HLS | OH | 44067 |
| ANNA MAE STINE | 51 FOXWOOD DR | | | | MOORESTOWN | NJ | 08057-4102 |
| ANNA MAE WEGENER | 11 E BENJAMIN | PO BOX 264 | | | CONYNGHAM | PA | 18219 |
| ANNA MAE YOUNG FORKEY | 446 HARVEY ST | | | | GREENSBURG | PA | 15601-1985 |
| ANNA MAESOPATA TOD ROBERT J SZYMANSKI SUBJECT TO STA TOD RULES | 7286 GLENGARY DRIVE | | | | SAGAMORE HLS | OH | 44067-4200 |
| ANNA MALAS CUST LYNN MALAS U/THE WISCONSIN UNIFORM GIFTS TO MINORS ACT | 10 E GORHAM ST | | | | MADISON | WI | 53703-2172 |
| ANNA MARCIAN & NORBERT F MARCIAN JT TEN | 948 BERMUDA LANE | | | | ANNAPOLIS | MD | 21401 |
| ANNA MARGARET JONES | 1206 SUSANNA ST | | | | MENDOTA | IL | 61342 |
| ANNA MARGARET TINTLE | 5256 COLLEGE GARDENS CT | | | | SAN DIEGO | CA | 92115-1106 |
| ANNA MARIA FRANCO | 2316 VALDIVIA WAY | | | | BURLINGAME | CA | 94010-5430 |
| ANNA MARIE AUMER | 220 SOUTHWESTERN DR | APT 240 | | | LAKEWOOD | NY | 14750-2145 |
| ANNA MARIE BATES | 216 HAYES ST | | | | PENNS GROVE | NJ | 08069-2023 |
| ANNA MARIE BERTANI & DARRYL W BERTANI JT TEN | 11702 MCKEE RD | | | | NORTH HUNTINGDON | PA | 15642-2343 |
| ANNA MARIE BERTOLDO | C/O LEVITO | 11990 MARKET ST | 816 | | RESTON | VA | 20190 |
| ANNA MARIE BREWER | 49237 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| ANNA MARIE BUKSA | 517 15TH ST | | | | HUNTINGTON BEACH | CA | 92648-4045 |
| ANNA MARIE CLEGG | PO BOX 54 | | | | FOUNTAIN | FL | 32438-0054 |
| ANNA MARIE GRACA | 114 BERMONT | | | | MUNROE FALLS | OH | 44262-1104 |
| ANNA MARIE HOLDORF | 2961 SAN MATEO DR | | | | MINDEN | NV | 89423-7811 |
| ANNA MARIE JOHNSON | 3812 KINGS ROW | | | | NACOGDOCHES | TX | 75961-5857 |
| ANNA MARIE JOHNSON CUST CHRISTOPHER JEROME JOHNSON UGMA MI | 22034 OAKWOOD | | | | EAST POINT | MI | 48021-2132 |
| ANNA MARIE JOHNSON CUST CORRINE ANN JOHNSON U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 5005 17TH ROAD | | | ESCARABA | MI | 49829-9428 |
| ANNA MARIE JOHNSON CUST JOELLE MARIE JOHNSON U/THE MICH UNIFORM GIFTS | TO MINORS ACT | PO BOX 315 | | | RAPID RIVER | MI | 49878-0315 |
| ANNA MARIE KRAMER CUST CORINNE ANN JOHNSON U/THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 5005 17TH ROAD | | | ESCARABA | MI | 49829-9428 |
| ANNA MARIE KRAMER CUST JOELLE MARIE JOHNSON U/THE MICH UNIFORM GIFTS | TO MINORS ACT | PO BOX 315 | | | RAPID RIVER | MI | 49878-0315 |
| ANNA MARIE LEACH CUST DANNY EGER UTMA CA | 510 W I ST | | | | BENICIA | CA | 94510-3061 |
| ANNA MARIE MEEKS | 14448 HARTZOG RD | | | | WINTER GARDEN | FL | 34787-9653 |
| ANNA MARIE MICHELI | MOUNTED ROUTE | BOX 334 | | | PERU | IL | 61354-0334 |
| ANNA MARIE PINKERTON | 1486 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9527 |
| ANNA MARIE REID | 65 MT LEBANON DR | | | | WHEELING | WV | 26003-4819 |
| ANNA MARIE SHANKS & STANLEY SHANKS JT TEN | 8716 S AUSTIN | | | | OAK LAWN | IL | 60453-1128 |
| ANNA MARIE SORBI | C/O ANNA MARIE SORBI DEANGELIS | 53 TRAVIS LANE | | | MONTROSE | NY | 10548-1029 |
| ANNA MARIE SWEENEY | 372 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 |
| ANNA MARIE THOMAS CUST JAMES MCCLELLAN PORTER UGMA TX | 515 KOBERLIN | | | | SAN ANGELO | TX | 76903-5511 |
| ANNA MARIE TUMBLIN | 19781 ROAD B | | | | CONTINENTAL | OH | 45831-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA MARIE WARD | 7608 APPERSONWAY NORTH | | | | KOKOMO | IN | 46901-6003 |
| ANNA MARIE ZINKAND | 811 S CONKLING ST | | | | BALTIMORE | MD | 21224-4304 |
| ANNA MARY FEENEY | 2460 3 C FOUNTAIN PLACE | | | | LAKESIDE PARK | KY | 41017-1652 |
| ANNA MARY RISK TR ROBERT M WHITE UA 9/17/80 | PO BOX 709 | | | | LEWISPORT | KY | 42351-0709 |
| ANNA MARY VOLLICK TR ANNA MARY VOLLICK TRUST UA 2/15/99 | 14356 BLUE SKIES | | | | LIVONIA | MI | 48154-4931 |
| ANNA MAY AHERN TR ANNA MAY AHERN TRUST UA 11/01/94 | 10600 S CIRERO AVE | | | | OAKLAWN | IL | 60453-5911 |
| ANNA MAY ARENELLA | 599 QUINBY WAY | | | | THE VILLAGES | FL | 32162 |
| ANNA MAY CALL | 11702 E 118TH PL | | | | HENDERSON | CO | 80640-7421 |
| ANNA MAY HOLDSTEIN | 508 LAMBS RD | | | | PITMAN | NJ | 08071-2016 |
| ANNA MAY JAMES | 4920 MELBETH DR | | | | GREENVILLE | OH | 45331-9325 |
| ANNA MAY SCHRIEFER | 305 S HAMMES AVE | | | | JOLIET | IL | 60436-1107 |
| ANNA MAYER | 618 PAXSON AVE | | | | TRENTON | NJ | 08619-1167 |
| ANNA MC GILLICUDDY | 15 MATTHEWS ST | | | | HARRISON | NY | 10528-2103 |
| ANNA MILCHEN | 118 KENDALL DRIVE E | | | | EAST SYRACUSE | NY | 13057-2628 |
| ANNA MITOS | 284 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067-2248 |
| ANNA MOTA | 5202 HEDDA ST | | | | LAKEWOOD | CA | 90712-1360 |
| ANNA MUSIL | 413 N GRANT | | | | WESTMONT | IL | 60559-1506 |
| ANNA N PLUTE | 3380 W MONMOUTH | | | | ENGLEWOOD | CO | 80110-6337 |
| ANNA NOEL DAMEREL TR ANNA NOEL DAMEREL REV TRUST UA 10/01/02 | 3135 RAGSDALE RD | | | | RICHMOND | VA | 23235-2313 |
| ANNA NOVACK & MARILYN ZERECKER JT TEN | 29 SULLIVAN DRIVE | | | | STONY POINT | NY | 10980-2226 |
| ANNA NOWAK | 12650 W 64TH AVE | #E-130 | | | ARVADA | CO | 80004-3893 |
| ANNA O RADFORD | 3637 HARVARD AVE | | | | INDIANAPOLIS | IN | 46226 |
| ANNA OLARY & WILLIAM D OLARY JT TEN | 2383 RIVER RD | | | | MARYSVILLE | MI | 48040-1965 |
| ANNA OLEJAR | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| ANNA ONDRACEK | 389 DESPLAINES AVE | | | | RIVERSIDE | IL | 60546-1849 |
| ANNA P HILL | 300 GREENBRIAR | | | | JACKSONVILLE | TX | 75766-9388 |
| ANNA P KNIPSCHILD & FRANCES MC KINSTERY JT TEN | 6034 ROBIN HILL RD | | | | NASHVILLE | TN | 37205-3234 |
| ANNA P LUCIC | 105 FOX POINTE DR | | | | CHARDON | OH | 44024-2812 |
| ANNA P PARMELEE | 2981 TREE TOP ROAD | | | | DACULA | GA | 30019 |
| ANNA P QUINLAN | 4545 KAWANEE AVE | | | | METAIRIE | LA | 70006-2831 |
| ANNA P SEARCY | PO BOX 8002 | | | | SAVANNAH | GA | 31412-8002 |
| ANNA P SWEENY | PO BOX 231 | SUGARHOUSE RD | | | NEW LONDON | NH | 03257-0231 |
| ANNA PALMER & CONSTANCE ANNE TARMANN JT TEN | 7601 LYNDALE AVE S APT 222 | | | | RICHFIELD | MN | 55423-4098 |
| ANNA PALMER & NANCY JANE HEGNA JT TEN | 7601 LINDALE AVE SOUTH | APT 222 | | | RICHFIELD | MN | 55423 |
| ANNA PARIS | 1977 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4411 |
| ANNA PARIS CUST EDWARD JOSEPH PARIS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1977 DEVONSHIRE DR | | | WIXOM | MI | 48393-4411 |
| ANNA PARISH GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| ANNA PARK QUAN LEONG | 1417 BERKELEY WAY | | | | BERKELEY | CA | 94702-1519 |
| ANNA PIERARD & SANDRA LUCOSTIC JT TEN | 113 ELIZABETH RD | | | | CHARLEROI | PA | 15022 |
| ANNA PIERARD & SANDRA LUCOSTIC JT TEN | 113 ELIZABETH RD | | | | CHARLEROI | PA | 15022 |
| ANNA PIERNO HAHN | 534 PENNY LANE | | | | PHILADELPHIA | PA | 19111-1200 |
| ANNA PIPER | 16359 OXFORD DRIVE | | | | TINLEY PARK | IL | 60477-1756 |
| ANNA POLLOCK & PAULA A BRUSO & MARGARET STEFANIAK JT TEN | 515 LOWES HILL RD | | | | MUNSON | PA | 16860 |
| ANNA PORTER PER REP EST NORMAN PORTER | 17645 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3150 |
| ANNA PRESTON & LOUIS PAPPAS JT TEN | 209 GLENBRIAR CIR | | | | DAYTONA BEACH | FL | 32114-7144 |
| ANNA PROIA | 265 FIESTA RD | | | | ROCHESTER | NY | 14626-3841 |
| ANNA R BARTLEY | PO BOX 686 | | | | NOVATO | CA | 94948-0686 |
| ANNA R BRUMMER | 15243 UNIVERSITY | | | | ALLEN PARK | MI | 48101-3022 |
| ANNA R COCHRAN | 30051 MUNRO | | | | GIBRALTAR | MI | 48173-9722 |
| ANNA R CONLIN | 2823 W SUNSET AVE | | | | BOISE | ID | 83703-5644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNA R FABINA | 4480 MOUNT ROYAL BLVD | APT 239 | | | ALLISON PARK | PA | 15101-2680 |
| ANNA R GOEHRING | 925 THIRTEENTH ST | | | | ELIZABETH | PA | 15037-1254 |
| ANNA R JONES | 4528 CHANNING LN | | | | DAYTON | OH | 45416-1655 |
| ANNA R KNUDSEN & MICHAEL W KNUDSEN JT TEN | 8 EVERGREEN PLACE | | | | HACKETTSTOWN | NJ | 07840-3912 |
| ANNA R MANN | 5216 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3922 |
| ANNA R MCINTYRE & PEGGY MCINTYRE JT TEN | 9198 SEMINOLE | | | | REDFORD | MI | 48239-2326 |
| ANNA R MCMILLAN | 1255 EAST 137 STREET | | | | EAST CLEVELAN | OH | 44112-2417 |
| ANNA R MENGEL | | | | | CENTERPORT | PA | 19516 |
| ANNA R MOORE | 37856 WESTVALE | | | | ROMULUS | MI | 48174-4723 |
| ANNA R RAMBO & TOM LEE RAMBO JT TEN | 2763 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| ANNA R SCANTLAND | 243 TARA DR | | | | COOKEVILLE | TN | 38501-2144 |
| ANNA R SMITH | 160 W ARIZONA | | | | INDIANAPOLIS | IN | 46225-1506 |
| ANNA R SZCZERBA | 818 BENGIES RD 1 | | | | BALTIMORE | MD | 21220-1905 |
| ANNA R WASZKIEWICZ & CATHRYNE M WASZKIEWICZ JT TEN | 469 LANING ST | | | | SOUTHINGTON | CT | 06489-1636 |
| ANNA R WILLIAMS | 2160 SNELLBROOK RD | | | | AUBURN HILLS | MI | 48326-2342 |
| ANNA RACZ | 1395 ROSE | | | | LINCOLN PARK | MI | 48146-3350 |
| ANNA RAE PRESENT | LOYALTON APT 221 | 220 SOUTHWESTERN DR | | | LAKEWOOD | NY | 14750-2100 |
| ANNA RAPKA | 39 NELSON AVE | | | | JERSEY CITY | NJ | 07307 |
| ANNA RAZINSKY CUST ALISON RAZINSKY UGMA CA | 3793 LONGFELLOW RD | | | | TALLAHASSEE | FL | 32311 |
| ANNA REBECCA KATZ | 233 GLENMONT AVENUE | | | | COLUMBUS | OH | 43214-3205 |
| ANNA REPICKY | 660 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| ANNA ROSA REYES ZAMORA | PO BOX 360546 | | | | SAN JUAN | PR | 00936-0546 |
| ANNA ROSE RICHARDS | 1379 MERTZ | | | | CARO | MI | 48723-9508 |
| ANNA ROSE RUNKLE | 865 EAST SPEAR RD | | | | COLUMBIA CITY | IN | 46725-8964 |
| ANNA ROSE STRASSER TR ANNA ROSE STRASSER LIVING TRUST UA 03/03/95 | 27040 PRESLEY | | | | SUN CITY | CA | 92586-2062 |
| ANNA ROSE WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| ANNA ROSENBAUM | C/O ST WILLIAM CENTER | 215 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40203-2219 |
| ANNA RUTA | 7483 FENTON | | | | DEARBORN HEIGHTS | MI | 48127-1751 |
| ANNA RUTH KEELER | 172 RIDGEVIEW ESTATES | | | | HARLEYSVILLE | PA | 19438-1047 |
| ANNA S DE FELICE | 1013 JARDIN CT | | | | BURLINGTON | NJ | 08016-2227 |
| ANNA S DELROSSO | 713 N BENTLEY AVE | | | | NILES | OH | 44446-5213 |
| ANNA S ENDLICH & RICHARD E ENDLICH JT TEN | 16080 FOREST | | | | EAST DETROIT | MI | 48021-1135 |
| ANNA S HAMPTON | 1800 W 10TH ST | | | | ANDERSON | IN | 46016-2711 |
| ANNA S KORBEL | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| ANNA S MANCUSO & ROBERT F MAJKA & BRANDY R MAJKA JT TEN | 9567 LINDBERGH BLVD | | | | OLMSTEAD FALLS | OH | 44138-2816 |
| ANNA S POTTER | 450-80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| ANNA S PRINCE | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-3656 |
| ANNA S PRINCE & KAREN P BAILEY JT TEN | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-3656 |
| ANNA S PRINCE & KENNETH P PRINCE JT TEN | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-3656 |
| ANNA S ROGERS | 111 KENWOOD | | | | ANN ARBOR | MI | 48103-4161 |
| ANNA SABO | 27 CARLEE CT | APT#7 | | | ROCHESTER | NY | 14616-3063 |
| ANNA SALYAN | 30018 BARJODE ROAD | | | | WILLOWICK | OH | 44095-4941 |
| ANNA SARAH ZURAWSKI & FLORENCE V PELEO JT TEN | 15835 N FRANKLIN DR | | | | CLINTON TOWNSHIP | MI | 48038-1031 |
| ANNA SAUSNOCK | 304 W ELM ST | | | | LINDEN | NJ | 07036-4120 |
| ANNA SCHOZER | 30 STEPHEN PLACE | | | | VALLEY STREAM | NY | 11580-2524 |
| ANNA SCOPAZ | 793 ELM ST #9 | | | | SAN CARLOS | CA | 94070-3076 |
| ANNA SEARLES | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652-4415 |
| ANNA SENYK | 12 MANETTO RD | | | | FARMINGDALE | NY | 11735-2339 |
| ANNA SHIN | 13651 35TH AVE | # 3C | | | FLUSHING | NY | 11354-2925 |
| ANNA SILTANEN & JAMES N SILTANEN JT TEN | 16212 OAK CREEK TRAIL | | | | POWAY | CA | 92064-1704 |
| ANNA SKAPURA | 6723 WEDGEWOOD DR | | | | NORTH OLMSTED | OH | 44070-4747 |
| ANNA SMITH | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNA SNOWBERGER | 37442 STREAMVIEW DR | | | | STERLING HTS | MI | 48312 |
| ANNA SOUKAS & ANASTASIOS SOUKAS JT TEN | 9831 DEL WEBB PKWAY | UNIT 4405 | | | JACKSONVILLE | FL | 32256 |
| ANNA SPOO SLATER | 4051 W JULEP ST | | | | TUCSON | AZ | 85741-1069 |
| ANNA STANTON | 201 MOORE AVENUE | | | | KENMORE | NY | 14223-1614 |
| ANNA STINDT | 122 GREENWOOD ST | | | | HEREFORD | TX | 79045-3845 |
| ANNA STOKES | 18401 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122-4848 |
| ANNA SUE MENDELSOHN | 9 VISTA TERRACE | | | | LIVINGSTON | NJ | 07039 |
| ANNA SUE Z GONZALEZ | 7907 JACKSON SPRINGS RD | | | | TAMPA | FL | 33615-3336 |
| ANNA T ARMSTRONG | 380 PROSPECT AVE | | | | AVENEL | NJ | 07001-1110 |
| ANNA T BAUMANN TOD LUANN T AWALT | 105 8TH AVE | | | | BALTIMORE | MD | 21225-2907 |
| ANNA T FLYNN & LENORA M FLYNN JT TEN | 3311 SHORE PARKWAY | APT 1N | | | BROOKLYN | NY | 11235-3938 |
| ANNA T ROMANOWSKI ADM EST JOHN P ROMANOWSKI | 8413 HEATH RD | | | | COLDEN | NY | 14033-9701 |
| ANNA T SPENCER TR ANNA T SPENCER REVOCABLE LIVING TRUST UA 03/13/03 | 5189 W CANNONSVILLE RD | | | | LAKEVIEW | MI | 48850-9542 |
| ANNA TERRELL TULINSON | 944 EAST JORDAN | | | | WEST POINT | MS | 39773-3240 |
| ANNA TRIPLETT HOLLIN TR UW MARY TURPIN EDWARDS | PO BOX 134 | | | | PROSPECT | KY | 40059-0134 |
| ANNA TRIPODI | 29 GRANT AVE | | | | CLIFTON | NJ | 07011-3511 |
| ANNA V BROWN | 217 HUMMINGBIRD LN | | | | UNION | SC | 29379-8704 |
| ANNA V FRITZ & CAROLYN A SHORT JT TEN | 2711 LAWSON ROAD | | | | FALLSTON | MD | 21047-2009 |
| ANNA V RIMOLDI | 638 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082-2927 |
| ANNA V SCOTT TR ANNA V SCOTT LIVING TRUST UA 02/22/93 | 929 TROSPER ROAD SW | # 230 | TUMWATR | | OLYMPIA | WA | 98512 |
| ANNA V VAN ITAS | C/O REUSSILLE LAW FIRM | PO BOX 580 | | | RED BANK | NJ | 07701 |
| ANNA VACCARO-STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201-3426 |
| ANNA VECCHIO GOGOLA | 202 COOK AVE | | | | YONKERS | NY | 10701-5214 |
| ANNA VLAHOV | 46 LINKS LANE | BRAMPTON ON L6Y 5H2 CANADA | | | | | |
| ANNA W BJORK | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| ANNA W DRAKE | 506 HOWLAND AVE | | | | PONTIAC | MI | 48341-2765 |
| ANNA W KENNEDY | PO BOX 376 | | | | SHIRLEY | IN | 47384-0376 |
| ANNA W MOORE | 2226 WHITMAN RD | | | | RALEIGH | NC | 27607-6649 |
| ANNA W TROST TR ANNA W TROST REVOCABLE TRUST UA 12/29/98 | 35 STATEN DR | | | | HOCKESSIN | DE | 19707-1338 |
| ANNA W URSO | 1415 SUNNYFIELD NW AV | | | | WARREN | OH | 44481-9133 |
| ANNA WALTER & HELEN L HOLLAND JT TEN | 8 LAKEVEIW DR | | | | ANDOVER | NJ | 07821 |
| ANNA WEIR | 13820 NAPOLEON RD | | | | LITTLE ROCK | AR | 72211 |
| ANNA Y MALIK | 263 WATER ST | | | | PERTH AMBOY | NJ | 08861-4436 |
| ANNA Z BIELERT | 7334 CREEKWOOD DR | | | | NORTH ROYALTO | OH | 44133-3848 |
| ANNA ZAKAREVICZ | 261 PATTERSONVILLE RD | | | | RINGTOWN | PA | 17967-9765 |
| ANNA ZELINSKI | 6 WHITED ST | | | | LITTLE FALLS | NY | 13365-1712 |
| ANNA ZINTEL & KENNETH W ZINTEL JT TEN | 4420 SUNDERLAND PLACE | | | | FLINT | MI | 48507-3720 |
| ANNA, NORMAN F | 4461 STACK BLVD APT E223 | | | | MELBOURNE | FL | 32901-8843 |
| ANNABEL JULIUS | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| ANNABEL ODELL BAXTER | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH ACRES | FL | 33936-6430 |
| ANNABEL S WILSON | 703 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| ANNABELL A PETRO | 2113 NO A ST | | | | ELWOOD | IN | 46036-1731 |
| ANNABELL MANNING | 192 EGRET DR | | | | ELYRIA | OH | 44035-8995 |
| ANNABELLE BORZI | 27700 PARKVIEW DRIVE | | | | EUCLID | OH | 44132-1346 |
| ANNABELLE CLOSSER | 2311 ARROWHEAD BLVD | | | | LAKELAND | FL | 33813-3802 |
| ANNABELLE CRAGER | 8505 GEORGE | | | | CENTERLINE | MI | 48015-1733 |
| ANNABELLE D ALEXANDER | BOX 35 | | | | BLADEN | NE | 68928-0035 |
| ANNABELLE DAVISON & JOANNE DAVISON EVANS & JANICE MARILYN TANDRUP JT | TEN | 2101 STONEY BROOK COURT | | | FLINT | MI | 48507-6037 |
| ANNABELLE G GIRTON | ATTN ANNABELLE G NEAL | C/O STEPHANIE NICHOLS | 1711 NORTH HAWTHORNE RD | | MARION | IN | 46952-1324 |
| ANNABELLE GILBERT | 1140 W MYRTLE ST | | | | FORT COLLINS | CO | 80521-3555 |
| ANNABELLE K G KRAWCZAK & FRANK V KRAWCZAK JT TEN | 19163 SEVEN OAKS DR | | | | STRONGSVILLE | OH | 44136-7541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNABELLE L BALDWIN | 201 HIGH ST | | | | DANVILLE | IN | 46122-1015 |
| ANNABELLE L JOHNSON | 112 WALKER ROAD | P.O. BOX 239 | | | MULDRAUGH | KY | 40155-0239 |
| ANNABELLE L MEYER | 2716 TOWNLINE RD 32 | | | | MONROEVILLE | OH | 44847-9777 |
| ANNABELLE L WELDIN | 3109 WRANGLE HILL ROAD | | | | BEAR | DE | 19701-2117 |
| ANNABELLE M ZASTROW | 2605 N MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| ANNABELLE MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 |
| ANNABELLE MYERS SAUER | 304 11TH AVE | | | | LANGDON | ND | 58249-2446 |
| ANNABELLE NASE | 8211 DEERFIELD DR | | | | PARMA | OH | 44129-4332 |
| ANNABELLE RUTH AMBROSE | 10 WOODMAN RD | | | | CHESTNUT HILL | MA | 02467-1222 |
| ANNABELLE SCHUSTER | 8024 SE 167TH HILLTOP LOOP | | | | THE VILLAGES | FL | 32162 |
| ANNABELLE SCHUSTER & JUDITH A BALL JT TEN | 8024 SE 167TH HILLTOP LOOP | | | | THE VILLAGES | FL | 32162 |
| ANNABELLE SHURIN | 11903 PARLIAMENT ST APT 522 | | | | SAN ANTONIO | TX | 78216-2452 |
| ANNABELLE THWAITE | C/O STUBBS | 2202 BEATTIE RD | | | ALBANY | GA | 31707-2104 |
| ANNABELLE WEST | 1102 CLEAR SPRINGS ROAD | | | | RUSSELL SPRINGS | KY | 42642-8859 |
| ANNABELLE ZIRKLE | 4013 N 1100 W | | | | KEMPTON | IN | 46049-9300 |
| ANNABELLEJ NORTHRUP | PO BOX 1024 | | | | GWINN | MI | 49841-1024 |
| ANNACHRISTINA ROUSE | 5417 IDELLA DR | | | | ANDERSON | IN | 46013-3021 |
| ANNALEE M SMITH | 4527 BLACK WALNUT WOODS | | | | SAN ANTONIO | TX | 78249-3900 |
| ANNALEE MARLETTE | 33920 MOORE ST | | | | FARMINGTON | MI | 48335-4151 |
| ANNALEE S KENNEDY TR UA 10/28/93 THE ANNALEE S KENNEDY REVOCABLE | LIVING TRUST | 1605 LAKEVIEW DR | | | SYLVAN LAKE | MI | 48320-1644 |
| ANNALENE O PRICE | 4962 LORD ALFRED CT | | | | CINCINNATI | OH | 45241-2196 |
| ANNALYN MCDANIEL | 137 SENTRY CT | | | | WINDER | GA | 30680-1798 |
| ANNAMAE L PFOUTZ | 57 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844-5020 |
| ANNAMARIA FATO | 5500 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217-1131 |
| ANNAMARIE BELL | 102 CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| ANNAMARIE DEROSSI | 6 BROOKWOOD LANE | | | | NEW CITY | NY | 10956-2204 |
| ANNAMARIE M BUGGELL & SUSAN LYNN BUGGELL JT TEN | 24759 HIGHLANDS DRIVE | | | | NOVI | MI | 48375-2625 |
| ANNAMAY V KUNZ TR ANNAMAY V KUNZ REVOCABLE TRUST UA 06/21/06 | 2535 OAKMONT TERRACE DR | APT 145 | | | SAINT LOUIS | MO | 63129-4744 |
| ANNAMMA EIPE CUST GEORGE ALUMOOTIL UGMA CA | 20035 NORTHRIDGE RD | | | | CHATSWORTH | CA | 91311-1823 |
| ANNANDALE MASONIC TEMPLE CORPORATION | BOX 164 | | | | ANNANDALE | VA | 22003-0164 |
| ANNE A BRIER | 5024 FLINN RD | | | | BROOKVILLE | IN | 47012-9425 |
| ANNE A COLLINS | 5358 DENISE DR | | | | DAYTON | OH | 45429-1914 |
| ANNE A DEALY | 11 BROUSHANE CIRCLE | | | | SHREWSBURY | MA | 01545-2050 |
| ANNE A FITZ HUGH | 256 AUDUBON ST | | | | NEW ORLEANS | LA | 70118-4838 |
| ANNE A LEMM | 8 WEAVER RD | | | | HASTINGS | NY | 13076-4101 |
| ANNE AGNEW | 8113 S CAMPBELL | | | | CHICAGO | IL | 60652-2840 |
| ANNE ALJIAN TRINKLEIN | 30 ELM PLACE | | | | NEW CANAAN | CT | 06840 |
| ANNE ARKWRIGHT | 9105 CHICKAWANE CT | | | | ALEXANDRIA | VA | 22309-2909 |
| ANNE ASCHER | 9040 COLLINS AVE APT 3 | | | | MIAMI BEACH | FL | 33154 |
| ANNE ASEKOFF TR ASEKOFF FAM TRUST UA 07/10/96 | 67 RYAN ST | | | | NEW BEDFORD | MA | 02740-2365 |
| ANNE ASENSIO | 5147 PROVINCIAL | | | | BLOOMFIELD | MI | 48302-2529 |
| ANNE ATHERTON BARBER | 102 WILDERNESS WAY | APT 245 | | | NAPLES | FL | 34105 |
| ANNE AVERY | 96 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022-4215 |
| ANNE B ABRAMSON | 4550 NORTHWEST 24TH WAY | | | | BOCA RATON | FL | 33431-8433 |
| ANNE B ALLEN | 3827 E 127TH WAY | | | | DENVER | CO | 80241-3170 |
| ANNE B BATEMAN | 91-2047 KAIOLI ST #2603 | | | | EWA BEACH | HI | 96706-6159 |
| ANNE B BROWN | 110 ROBINWOOD DRIVE | | | | PARIS | IL | 61944-1917 |
| ANNE B BURKLEY | 2005 INDIAN CHUTE | | | | LOUISVILLE | KY | 40207-1184 |
| ANNE B DELEGAL | 720 MONTEGO RD W | | | | JACKSONVILLE | FL | 32216-9338 |
| ANNE B DESALVO CUST COOPER ADAIR DESALVO UTMA KS | 12717 GRANDVIEW STREET | | | | OVERLAND PARK | KS | 66213-3041 |
| ANNE B DOYLE | 42 KENILWORTH ST | | | | PORTLAND | ME | 04032 |
| ANNE B EME & KENENTH J EME JT TEN | 14793 SHEA COURT | | | | GRANGER | IN | 46530-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE B ESTERLY | 5200 PEACHTREE RD | APT 1114 | | | ATLANTA | GA | 30341-2740 |
| ANNE B FRISCIA | 238 SWIFT ST | | | | SANTA CRUZ | CA | 95060-6226 |
| ANNE B IFERT | 2066 QUARRY RD | | | | HARLEYSVILLE | PA | 19438-1532 |
| ANNE B LATTAY | 161 CHEROKEE CI | | | | THOMASVILLE | GA | 31757-0307 |
| ANNE B MANTELL | 817 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-6038 |
| ANNE B MC NICHOLAS | 23 PAMELA LANE | | | | STATEN ISLAND | NY | 10304-4438 |
| ANNE B MCHALE | 80 26TH AVE | | | | SAN FRANCISCO | CA | 94121-1133 |
| ANNE B MICHAEL | 3745 SEBRING PARKWAY | | | | SEBRINQ | FL | 33870 |
| ANNE B MILLS | 1795 KEARNEY ST | | | | DENVER | CO | 80220-1546 |
| ANNE B NEUROHR | 8413 COLEBROOK RD | | | | RICHMOND | VA | 23227-1205 |
| ANNE B PLOSSL | 630 MAGEE AVE | | | | PHILADELPHIA | PA | 19111-4716 |
| ANNE B PLOSSL | 630 MAGEE ST | | | | PHILADELPHIA | PA | 19111-4716 |
| ANNE B SCHAEFER | 140 MAYFLOWER LANE | | | | MERIDEN | CT | 06450-3525 |
| ANNE B STEARNS | 21 S GROVE ST | | | | LITTLETON | NH | 03561-4211 |
| ANNE B STERLING | 2348 BLUE HERON LOOP | | | | LINCOLN | CA | 95648-8747 |
| ANNE B WHITNEY | 734 WESLEY DR | | | | ATLANTA | GA | 30305-3934 |
| ANNE BARNETT MERRILL | 900 SEVENTEENTH ST NW #1000 | | | | WASHINGTON | DC | 20006 |
| ANNE BAXTER WEBB | 420 HOLLY AVE | | | | ST PAUL | MN | 55102-2204 |
| ANNE BECKER | 1630 LEXINGTON RD | | | | EATON | OH | 45320-1329 |
| ANNE BEDDOW MOOR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223-1313 |
| ANNE BETH VANSUMEREN | 300 S WOODBRIDGE | | | | BAY CITY | MI | 48706-2938 |
| ANNE BIFARO | 1 MILL CREEK RD | | | | NEW CITY | NY | 10956-6411 |
| ANNE BOGGS | 415 N D ST | | | | HAMILTON | OH | 45013-3117 |
| ANNE BOWIE RICE | 2545 CARROLLTON RD | | | | ANNAPOLIS | MD | 21403-4263 |
| ANNE BRINK | 7955 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 |
| ANNE BROKAW VERHULST | LESCURE | F-15230 PIERREFORT FRANCE | | | | | |
| ANNE BROWN | 2027 MCPHERSON RD | | | | MEMPHIS | TN | 38116-8638 |
| ANNE BROWN | RD 1 | | | | MORRAL | OH | 43337 |
| ANNE BRUNO | ATTN ANNE BRUNO RITCHEY | BOX 6119 | | | TAHOE CITY | CA | 96145-6119 |
| ANNE BUCKLEY CUST SARAH MARIE BUCKLEY UTMA MO | 926 S SPARKS | | | | SPRINGFIELD | MO | 65802-2854 |
| ANNE BUSH LITTLE | 7708 GERANIUM ST | | | | BETHESDA | MD | 20817-5510 |
| ANNE BUTLER | 23 DAVIS ROAD | | | | SOUTH WEYMOUTH | MA | 02190-1311 |
| ANNE C BAILEY | 2043 ARLENE AVE | | | | DAYTON | OH | 45406-2421 |
| ANNE C BORRELLI | 341 CRYSTAL DR | | | | BRICK TOWN | NJ | 08723-5903 |
| ANNE C BRYANT TR ANNE C BRYANT TRUST UA 05/15/96 | 10364 KESWICK AVE | | | | LOS ANGELES | CA | 90064-2525 |
| ANNE C BURNS | 1937 W DUBLIN GRANVILLE ROAD | | | | WORTHINGTON | OH | 43085 |
| ANNE C CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882-1401 |
| ANNE C DARROW | 8415 SE 36TH | | | | MERCER ISLAND | WA | 98040-3601 |
| ANNE C DINGMAN | 02268 S M-66 | | | | EAST LANSING | MI | 49727-9168 |
| ANNE C FORD | 3511 STOKESMONT RD | | | | NASHVILLE | TN | 37215-1571 |
| ANNE C HAGAN TR ANNE C HAGAN LIVING TRUST UA 4/3/97 | PO BOX 164 | | | | HULLS COVE | ME | 04644-0164 |
| ANNE C JANNAMAN & JEFFREY J JANNAMAN & J GARY JANNAMAN JT TEN | 2617 DARBY DR | | | | WILMINGTON | DE | 19808-2209 |
| ANNE C JOHNSON & PATRICIA D JOHNSON JT TEN | PO BOX 460 | | | | DRYDEN | VA | 24243-0460 |
| ANNE C JOYCE TOD COLLEEN J MUCKRIDGE SUBJECT TO STA TOD RULES | 1310 FIFTH AVE | # 303 | | | YOUNGSTOWN | OH | 44504 |
| ANNE C LAFFERTY | 8820 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311-9740 |
| ANNE C LE DUC | 200 PLEASANT VALLEY AV | | | | MOORESTOWN | NJ | 08057-2608 |
| ANNE C LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| ANNE C LUKASZEK | ATTN ANNE BOXER | 345 W PARK ST | | | MARQUETTE | MI | 49855-3328 |
| ANNE C MILLER CUST MADELINE G MILLER UTMA NY | 108 DEAN DRIVE | | | | N TONAWANDA | NY | 14120 |
| ANNE C MILLER CUST MICHAEL C MILLER UTMA NY | 108 DEAN DR | | | | N TONAWANDA | NY | 14120 |
| ANNE C MILLER CUST OLIVIA J MILLER UGMA NY | 108 DEAN DR | | | | N TONAWANDA | NY | 14120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE C MURRAY | ATTN ANNE C BRYANT | 10364 KESWICK AVE | | | LOS ANGELES | CA | 90064-2525 |
| ANNE C PENCE | 3004 DILLON ST | | | | BALTIMORE | MD | 21224-4941 |
| ANNE C ROBINSON | 580 EDMANDS RD | | | | FRAMINGHAM | MA | 01701-3090 |
| ANNE C ROSENBERG | C/O ANNE C CLARK | 2728 KENYONVILLE RD | | | ALBION | NY | 14411-9175 |
| ANNE C ROYER | 5950 CENTER ST | | | | MENTOR | OH | 44060-2271 |
| ANNE C SMALL | 8709 #3 KENNEDY CIRCLE | | | | WARREN | MI | 48093 |
| ANNE C SMITH | 77 REGENT ST | | | | LOCKPORT | NY | 14094-5016 |
| ANNE C SOHMER | 180 GRACE CHURCH ST | | | | RYE | NY | 10580-4212 |
| ANNE C ST JOHN | 13 BOXWOOD COURT | | | | GRANBY | CT | 06035-2418 |
| ANNE C STANSFIELD | 2 AMBROSIA PL | | | | THE WOODLANDS | TX | 77381-4740 |
| ANNE CAMMERANO | 135 ORCHARD STREET | | | | GARFIELD | NJ | 07026-3218 |
| ANNE CARTY | 281 NW 143RD ST | | | | MIAMI | FL | 33168-4137 |
| ANNE CELESTE OROURKE | 38 HOBSON ST | | | | STAMFORD | CT | 06902-8114 |
| ANNE CHOMAS | 3255 SCHOOL ROAD | | | | RHODES | MI | 48652-9707 |
| ANNE CHRISTINE POGUE | 2600 WATER VALLEY RD | | | | COBDEN | IL | 62920-3531 |
| ANNE COBB PRIEST | 8 GUILFORD ST | | | | WINDSOR LOCKS | CT | 06096-2018 |
| ANNE COLEMAN | C/O ANNE C COLEMAN CALDWELL | 423 ORONOCO ST | | | ALEXANDRIA | VA | 22314-2323 |
| ANNE COLL-PARDO YUHASZ | 5801 LA SALLE AVE | | | | OAKLAND | CA | 94611-3209 |
| ANNE CONNOR & WILLIAM CONNOR JT TEN | 63 MEADOW ST | | | | GARDEN CITY | NY | 11530-6243 |
| ANNE CRIMMINS AWAD | 134 W WATKINS | | | | LOOKOUT MOUNTAIN | TN | 37350-1138 |
| ANNE CUSACK DERK CUST GEORGE TORREY DERK UGMA IL | 1636 N CHILCO CT | | | | THOUSAND OAKS | CA | 91360-2135 |
| ANNE CUSACK DERK CUST GWENDOLYN ROSE DERK UTMA IL | 1636 N CHILCO CT | | | | THOUSAND OAKS | CA | 91360-2135 |
| ANNE CUSACK DERK CUST MARGARET JANE DERK UTMA IL | 1636 N CHILCO CT | | | | THOUSAND OAKS | CA | 91360-2135 |
| ANNE D CARBERRY | 1059 BROWER RD | | | | LIMA | OH | 45801 |
| ANNE D COFFIN | 346 CHESTNUT TREE HILL RD | | | | SOUTHBURY | CT | 06488-3921 |
| ANNE D CRANE | 21 DWYER PLACE | | | | ST LOUIS | MO | 63124-1625 |
| ANNE D HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| ANNE D HANDEN | 5 KING COURT | | | | ANNAPOLIS | MD | 21401-3222 |
| ANNE D HIESTER | 8308 S CREEK RD | | | | WILLOW SPRING | NC | 27592-9626 |
| ANNE D JASKET | 73 STANDISH DR | | | | CLIFTON | NJ | 07013-2542 |
| ANNE D LANDES | 207 W SUMMIT ST A367 | | | | SOUDERTON | PA | 18964-2054 |
| ANNE D PALMER CUST CAROL LYNNE PALMER U/THE R I UNIFORM GIFTS TO | MINORS ACT | 65 WOODBRIDGE DR | | | EAST GREENWICH | RI | 02818-1325 |
| ANNE D ZIMRING TR UA 06/15/87 ANNE D ZIMRING TRUST | 2805 W FITCH | | | | CHICAGO | IL | 60645-2905 |
| ANNE D ZIMRING TR UA 06/15/87 ANNE D ZIMRING TRUST | 2805 W FITCH | | | | CHICAGO | IL | 60645-2905 |
| ANNE DAMIANO | PO BOX 2176 | | | | BALTIMORE | MD | 21203-2176 |
| ANNE DAVIDOW SEEGER | 4150 KENSINGTON ROAD | | | | DETROIT | MI | 48224-2728 |
| ANNE DAVIS AKERS | 50 SPORT HILL PKWY | | | | EASTON | CT | 06612-2225 |
| ANNE DE LOSH DOW & JOHN W DOW JT TEN | 10 DELANO PARK | | | | ROSLINDALE | MA | 02131-4226 |
| ANNE DENISE HARKINS | 136 SUNBEAM AVE | | | | BETHPAGE | NY | 11714-3577 |
| ANNE DIMATARIS | P O BOX 79136 | | | | HOUSTON | TX | 77279 |
| ANNE DOLE | 14 SOUTHDOWN DR | | | | LAFAYETTE | NJ | 07848-3023 |
| ANNE DROST & RUTH WILKINS & DIANE PRESBITERO JT TEN | 6525 S KOMENSKY | | | | CHICAGO | IL | 60629-5130 |
| ANNE E ALBERTUS & STEPHEN L ALBERTUS JT TEN | 2540 MEADOWVIEW CT | | | | ROCHESTER HILLS | MI | 48306-3822 |
| ANNE E ALEXANDER TR ANNE E ALEXANDER TRUST UA 12/28/95 | 177 CEDAR AVE | | | | E GREENWICH | RI | 02818-3170 |
| ANNE E ARMSTRONG | 2711 GULF ROAD R D NO 2 | | | | MANLIUS | NY | 13104-9560 |
| ANNE E BROWN | 63 13TH STREET | | | | LOWELL | MA | 01850-1635 |
| ANNE E BURTON | 195 NORIDGE DR | | | | ROCHESTER | NY | 14622-2117 |
| ANNE E BYRNE | 351 S MAIN ST | | | | MINOA | NY | 13116-1916 |
| ANNE E CARY | PO BOX 1326 | | | | HANNIBAL | MO | 63401-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE E DELL | 930 JOHN R RD | APT 707 | | | TROY | MI | 48083-4316 |
| ANNE E DILL | 207 GILES ST | | | | ITHACA | NY | 14850-5911 |
| ANNE E ENGLER | 17340 SW MONTAGUE WAY | | | | TIGARD | OR | 97224-2235 |
| ANNE E GARDNER | 5791 WAYSIDE AVE | | | | CINCINNATTI | OH | 45230-5132 |
| ANNE E HORNSBY | 330 JIM HORNSBY LANE | | | | DECATUR | TN | 37322-3006 |
| ANNE E LEBLANC | 202 LEO DRIVE | | | | GARDNER | MA | 01440 |
| ANNE E LUTTON | C/O ANNE E GARDNER | 817 GIRALDA CRT | | | MARCO ISLAND | FL | 34145 |
| ANNE E MACPHAIL | 388 TIMBER CREST DR | | | | TRAVERSE CITY | MI | 49686-6113 |
| ANNE E MATTIMORE | 24520 GRAND CENTRAL PKWY | | | | BELLEROSE | NY | 11426-2741 |
| ANNE E MCKENNY | 129 INVERNESS | | | | HOWELL | MI | 48843-1143 |
| ANNE E MEAD | 137 S MONTE REY DR | | | | LOS ALAMOS | NM | 87544-3858 |
| ANNE E MISSAVAGE CUST KAREN CARTER CLARK UTMA CA | 4415 SENECA DR | | | | OKEMOS | MI | 48864-2945 |
| ANNE E MOWCHAN | 65 MERRIT RD | | | | EAST PROVIDENCE | RI | 02915-3804 |
| ANNE E MURRU | 2704 EAST BAYVIEW LANE | | | | SANDUSKY | OH | 44870-5901 |
| ANNE E NEMETZ-CARLSON | 259 LUCE ROAD | | | | WILLIAMSTOWN | MA | 01267-2920 |
| ANNE E O'CONNELL | PO BOX 881 | | | | BREWSTER | MA | 02631-0881 |
| ANNE E PHILLIPS | 6635 HATCHERY RD | | | | WATERFORD | MI | 48327-1127 |
| ANNE E PORTER & ANNETTE J LEAGUE JT TEN | 391 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077 |
| ANNE E PORTER & DENNIS W PORTER JT TEN | 2308 HARMONY | | | | BURTON | MI | 48509-1164 |
| ANNE E R PEARCE & LEWIS H PEARCE JT TEN | 13 RICHFORD ROAD | | | | KENDALL PARK | NJ | 08824-1107 |
| ANNE E RADIEL | 11760 S OLIVER | | | | MULVANE | KS | 67110-9477 |
| ANNE E REID | 7679 SEDON DRIVE | | | | DUBLIN | OH | 43016-9583 |
| ANNE E SCHWEINBERG TR ANNE E SCHWEINBERG TRUST UA 08/24/98 | 133 N GILBERT AVE | | | | LA GRANGE | IL | 60525-1714 |
| ANNE E STANG | 225 S LAKE AVE | STE 300 | | | PASADENA | CA | 91101-3009 |
| ANNE E TANCREDI TR ANNE E TANCREDI TRUST UA 03/13/97 | 5613 KIRKRIDGE TRL | | | | ROCHESTER HILLS | MI | 48306-2258 |
| ANNE E TIELEMAN | 45 GUNNING LANE | | | | LANGHORNE | PA | 19047-8514 |
| ANNE E TRUE | 130 ELKINS LAKE | | | | HUNTSVILLE | TX | 77340-7303 |
| ANNE E UBER | 2805 STACEY ST | | | | THOMPSONS STN | TN | 37179-5218 |
| ANNE E WALES TR ANNE E WALES REVOCABLE LIVING TR UA 12/8/00 | 1605 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7613 |
| ANNE E WARREN | 191 HILLCREST DRIVE | | | | PACKANACK LAKE | NJ | 07470-5629 |
| ANNE E WELLMAN & EDWARD C WELLMAN JR TEN COM | 6576 SADDLEBACK AVE | | | | FIRESTONE | CO | 80504-5481 |
| ANNE E WILCOX | 1316 CLAYTON ROAD | | | | LANCASTER | PA | 17603-2402 |
| ANNE EDHOLM | 3600 CALVERT ST | | | | LINCOLN | NE | 68506-5731 |
| ANNE ELISABETH PETROFF | 41 WEST 96 ST #12A | | | | NEW YORK | NY | 10025-6519 |
| ANNE ELISE TILGHMAN | PO BOX 498 | | | | HIAWASSEE | GA | 30546-0498 |
| ANNE ELIZABETH BARKER | 3796 NORTH MONTCLAIR | | | | MEMPHIS | TN | 38111-6913 |
| ANNE ELIZABETH BURKS FRENCH | 108 POPLAR ST | | | | MONROE | LA | 71201-4036 |
| ANNE ELIZABETH FINCH & JAN FINCH BATES JT TEN | PO BOX 83 | | | | THETFORD | VT | 05074-0083 |
| ANNE ELIZABETH GURNEY | 918 SANTMYER DR SE | | | | LEESBURG | VA | 20175-8911 |
| ANNE ELIZABETH LANG | 3645 RANCH CREEK | | | | AUSTIN | TX | 78730-3702 |
| ANNE ELIZABETH PALMER | 1911 GRAND OAKS AVENUE | | | | ALTA DENA | CA | 91001-3520 |
| ANNE ELIZABETH PANDOLPH | 233 VERMONT ST | | | | GREENSBURG | PA | 15601-3940 |
| ANNE ELIZABETH PAROULEK CUST TIMOTHY AARON PAROULEK UGMA MD | 105 PILOT CT | | | | CHESTER | MD | 21619-2518 |
| ANNE ELIZABETH PAROULEK CUST TIMOTHY AARON PAROULEK UGMA MI | 105 PILOT COURT | | | | CHESTER | MD | 21619-2518 |
| ANNE ELIZABETH PAROULEK CUST TIMOTHY AARON PAROULEK UTMA MD | 105 PILOT CT | | | | CHESTER | MD | 21619-2518 |
| ANNE ELIZABETH PHELAN | 15622 N 38TH PLACE | | | | PHOENIX | AZ | 85032-4030 |
| ANNE ELIZABETH PRESTON | 95 OVERHILL ROAD | | | | BALA CYNWYD | PA | 19004-2227 |
| ANNE ELIZABETH RODRIGUEZ | 896 BURR STREET | | | | FAIRFIELD | CT | 06430-7111 |
| ANNE ELIZABETH TAUNTON | 602 S ADAMS | | | | MOSCOW | ID | 83843-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNE F DAWSON | 20 COPELAND AVE | | | | READING | MA | 01867-3301 |
| ANNE F DITHRICH | 209 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1211 |
| ANNE F GINN | 505 NEFF | | | | GROSSE PTE | MI | 48230 |
| ANNE F GOODRICH | R R 3 BOX 4859 | CHASANNA DRIVE | | | RUTLAND | VT | 05701-9248 |
| ANNE F GORDON | 1261 BEACH DRIVE | | | | LAKE ORION | MI | 48360 |
| ANNE F GRANGER | 3644 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464-9734 |
| ANNE F HUCKINS | 844 PROVIDENCE RD | | | | STRAFFORD | NH | 03884-6548 |
| ANNE F KELLY | 2136 WASHINGTON STREET | | | | CANTON | MA | 02021-1675 |
| ANNE F KOSLOW | 1000 OLD YORK ROAD | | | | ABINGTON | PA | 19001-4512 |
| ANNE F KRAINTZ | 6 DEER PATH CT | | | | WAUPUN | WI | 53963 |
| ANNE F TILLSON | 105 COTTONWOOD DR | | | | JAMESTOWN | NC | 27282-9468 |
| ANNE FAHY CUST WALKER CURRAN FAHY UTMA GA | 1844 NORTH HARVARD BLVD | APT 11 | | | LOS ANGELES | CA | 90027 |
| ANNE FALK CUST SERAFINA FALK A MINOR U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 113 SPRING ST | | | NEW YORK | NY | 10012-5210 |
| ANNE FERNICOLA & LAUREN ROSE KENNEDY JT TEN | 8591 RIO VISTA SHORES LN | # 4 | | | PARKER | AZ | 85344-9511 |
| ANNE FRIEDRICHS LAIRMORE | 753 MANITOU ROAD | | | | HILTON | NY | 14468-9785 |
| ANNE G BALOG | 8445 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| ANNE G BUGAI TR ANNE G BUGAI REVOCABLE TRUST UA 10/26/99 | 4655 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5027 |
| ANNE G FASOLI | 2457 SYLVAN AVE | | | | HAMILTON | NJ | 08610-1712 |
| ANNE G KNIGHT | 502 ORANOLE ROAD | | | | MAITLAND | FL | 32751-3222 |
| ANNE G LORD | BOX 190 | | | | INDIANOLA | NE | 69034-0190 |
| ANNE G MILLER | 2658 S WINDY GAP RD | | | | NORTH WILKESBORO | NC | 28659-7544 |
| ANNE G MOORHOUSE | 80 OLD LEONARD FARM RD | | | | SWANZEY | NH | 03446-3309 |
| ANNE G MURFF | 1812 MORRIS LANDERS DRIVE | | | | ATLANTA | GA | 30345-4104 |
| ANNE G ORENT | 29 GOODNOUGH RD | | | | CHESTNUT HILL | MA | 02467-3140 |
| ANNE G SBROCCHI & RICHARD D SBROCCHI TR UA 02/01/92 ANNE G & RICHARD | D SBROCCHI TRUST | 5223 SOUTH OAKS COURT | | | TOLEDO | OH | 43623-1091 |
| ANNE G SCOTT | 5 ROMA DR | | | | FARMINGTON | CT | 06032-2158 |
| ANNE G STIRES | 1 ANN ST | | | | VERONA | NJ | 07044-1905 |
| ANNE G SUDIA | 750 ERUDO ST | | | | LINDEN | NJ | 07036-5732 |
| ANNE G WEISBROD | 146 NORMAN RD | | | | NEW ROCHELLE | NY | 10804-3112 |
| ANNE G WESTERVELT | 9 BOUQUET LANE | | | | BLUFFTON | SC | 29909-4432 |
| ANNE GEISLER | 198 BRYANT RD | | | | HAMPTON | NJ | 08827 |
| ANNE GOLDSTEIN CUST STEWART MARC GOLDSTEIN U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 155 BELLE FOREST CIRCLE | | | NASHVILLE | TN | 37221-2103 |
| ANNE GOWEN WILLIAMS | BOX 526 | | | | WOODBINE | GA | 31569-0526 |
| ANNE GROSSMAN | 3927 HADJES DRIVE APT 2403 | | | | LAKE WORTH | FL | 33467 |
| ANNE GUERIN | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| ANNE H BAILEY | 232 AZALEA LN | | | | WEST GROVE | PA | 19390-9479 |
| ANNE H BRANDT | 3130 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684-2702 |
| ANNE H CLITES | 1617 HIGH HOLLOW | | | | ANN HARBOR | MI | 48103-9621 |
| ANNE H CREELMAN | 112 BELMONT DRIVE | | | | EGG HARBOR TOWNSHI | NJ | 08234-6739 |
| ANNE H DORSEY | 1705 BANBURY ROAD | | | | RALEIGH | NC | 27608-1148 |
| ANNE H DOYLE | 3418 STONERIDGE DR | | | | JOHNSON CITY | TN | 37604 |
| ANNE H FOSTER | 24 BERRY CT | | | | ELKTON | MD | 21921-4945 |
| ANNE H HAGERMAN | 1510 LINDEN AVE | | | | OWENSBORO | KY | 42301-3555 |
| ANNE H HUMMER | 28 WINGSTONE LANE | | | | DEVON | PA | 19333-1651 |
| ANNE H INFURNA | 7931 WEST FLOWER | | | | PHOENIX | AZ | 85033-4845 |
| ANNE H JONAS TRE ANNE H JONAS REVOCABLE TRUST UA 06/23/94 | 4731 CUMBERLAND COVE CT | | | | JACKSONVILLE | FL | 32257-5296 |
| ANNE H KERRIGAN | 940 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| ANNE H LAW & JAMES M LAW JT TEN | 80 DREW DR | | | | EASTPORT | NY | 11941-1336 |
| ANNE H MC LEAN | 3213 STRADA MATEO | | | | FLORENCE | SC | 29501-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNE H MONNIG | 10004 CERRO ALTO COVE | | | | AUSTIN | TX | 78733 |
| ANNE H TOMASZEWSKI CUST CATHERINE M TOMASZEWSKI U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1190 SESAME DR | | | SUNNYVALE | CA | 94087-2420 |
| ANNE H TOMASZEWSKI CUST HARRIET C TOMASZEWSKI U/THE CAL UNIFORM GIFTS | TO MINORS ACT | 1190 SESAME DR | | | SUNNYVALE | CA | 94087-2420 |
| ANNE H VITALIS | 5298 NAPLES CEDAR DR SW | | | | WYOMING | MI | 49519-9651 |
| ANNE H WILDER | 1096 SPRUCE STREET | | | | WINNETKA | IL | 60093-2171 |
| ANNE HALL | 2150 S FOWLERVILLE RD BOX 858 | | | | FOWLERVILLE | MI | 48836-0858 |
| ANNE HANLEY | 196 RAWLINSON RD | | | | ROCHESTER | NY | 14617-4636 |
| ANNE HARMAN ADAIR | BOX 877 | | | | RICHLANDS | VA | 24641-0877 |
| ANNE HARRINGTON | 46-243 KAPEA ST | | | | KANEOHE | HI | 96744-3615 |
| ANNE HODGDON | 3300 PARK AV | UNIT 36 | | | BRIDGEPORT | CT | 06604-1141 |
| ANNE HOLMES CECIL | BOX 607 | | | | CASTLE ROCK | CO | 80104-0607 |
| ANNE HYATT | PO BOX 337 | | | | SHEFFIELD | MA | 01257-0337 |
| ANNE I GORDON SCHREIBER | 715 BROWNLEE DRIVE | | | | NASHVILLE | TN | 37205-3142 |
| ANNE I MCCABE | 12 JOAN CIRCLE | | | | MILFORD | MA | 01757 |
| ANNE I POWER | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090 |
| ANNE ISABEL GORDON | C/O ANNE ISABEL GORDON SWIFT | 1212 THORNTON ST | | | FREDERICKSBURG | VA | 22401-4634 |
| ANNE J ANDERSEN | 6 HOWARD CT | | | | LEBANON | NJ | 08833-2109 |
| ANNE J ASH TR UA 03/29/91 ANNE J ASH ANNE J ASH TRUST | 100 KEYES RD APT 423 | MILLDAM SQUARE CONDOMINIUMS | | | CONCORD | MA | 01742-1655 |
| ANNE J BELL | 4555 LAREN LANE | | | | DALLAS | TX | 75244-6714 |
| ANNE J LANDRUM | 915 TURTLE COVE LN | | | | VERO BEACH | FL | 32963-2323 |
| ANNE J MARTIN | 1820 COMMON ST | STE 121 | | | NEW BRAUNFELS | TX | 78130-3469 |
| ANNE J PUETT | 424 13TH ST | | | | OGDEN | KS | 66517 |
| ANNE J RASMUSSEN | 71 APPLE DR | | | | SPRING LAKE | NJ | 07762-2182 |
| ANNE J SAULNIER | 1117 DENNIS AVE | | | | SILVER SPRING | MD | 20901-2163 |
| ANNE J SPEICHER | 48 W HILLCREST AVE | | | | HAVERTOWN | PA | 19083-1433 |
| ANNE J WARDLAW | C/O M S BAILEY & SON BANKERS | TRUST DEPT | PO BOX 494 | | CLINTON | SC | 29325-0494 |
| ANNE JANE BITTNER PORTER & ALEX TRISTAN PORTER JT TEN | 1543 WATERBURY WOODS LN | | | | DAYTON | OH | 45458-3593 |
| ANNE JULIE HACKER | 19885 NORTH AVE | | | | BATTLE CREEK | MI | 49017-9450 |
| ANNE K DI GRAZIA | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846-2001 |
| ANNE K DOWLING | 35 BEACH 222ND STREET | | | | BREEZY POINT | NY | 11697-1502 |
| ANNE K FELDSTEIN | 4261 SE ALDER STREET | | | | PORTLAND | OR | 97215-1623 |
| ANNE K FLEMING | 2010 NW FRAZIER CREEK RD | | | | CORVALLIS | OR | 97330-9722 |
| ANNE K FRANCESCHINA | 22416 236TH AV SE | | | | MAPLE VALLEY | WA | 98038-8433 |
| ANNE K HALL | C/O ANNE K LECLAIR | 600 PLYMOUTH AVE | | | BRULINGAME | CA | 94010-2733 |
| ANNE K KLEIN | 2502 WILSON AVE | | | | CLAYMONT | DE | 19703-1871 |
| ANNE K MC COY | 50 KINGS RD | | | | LAKE GEORGE | NY | 12845-6011 |
| ANNE K MUNDY | 28 WEST CHAMPLAIN AVE | | | | WILM | DE | 19804-1747 |
| ANNE K SIKORSKI | 1001 W YORK ST | | | | OAK CREEK | WI | 53154-3729 |
| ANNE K SMITH | 156 HILLYNDALE RD | | | | STORRS MANSFIELD | CT | 06268-1828 |
| ANNE K TOTTEN | 12520 MALLARD BAY DR | | | | KNOXVILLE | TN | 37922-9322 |
| ANNE K ZIMMER | 8915 SHERMER ROAD | | | | MORTON GROVE | IL | 60053-2075 |
| ANNE KAREN KOEHNE | 702 S CLAY ST | APT 1 | | | HOPKINSVILLE | KY | 42240-3407 |
| ANNE KELLY TORTORELLA | 189 FOREST AVE #412 | | | | PARAMUS | NJ | 07652-5353 |
| ANNE KEREKES | 9037 MANCHESTER LANE APT F | | | | WEST MELBOURNE | FL | 32904-2035 |
| ANNE KEREKES TR UA 12/08/09 ANNE KEREKES REVOCABLE LIVING TRUST | 9037 MANCHESTER LANE APT F24 | | | | W MELBOURNE | FL | 32904 |
| ANNE KESSLER PHILLIPS | 344 PATRIOT'S LANDING | | | | COASTVILLE | IN | 46121-8954 |
| ANNE KIDD REIGHT | 2735 SPICER LN | | | | DECATUR | GA | 30033-2926 |
| ANNE KITCHEN ENRIGHT | 2260 GLADSTONE DR | STE 2 | | | PITTSBURG | CA | 94565-5125 |
| ANNE L CHENEY | 1925 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55403-2917 |
| ANNE L DAVIS TR UA 05/22/91 ANNE L DAVIS TRUST | 350 OLD BRIDGE RD | | | | GRAND BANC | MI | 48439-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNE L ELLIOTT | 1103 REDAN TRAIL CT | | | | STONE MOUNTAIN | GA | 30088-2540 |
| ANNE L ENNOR TR ANNE L ENNOR REVOCABLE TRUST UA 04/17/98 | 1109 KALUANUI RD | | | | HONOLULU | HI | 96825-1349 |
| ANNE L FREEMAN | 12526 39TH NE | | | | SEATTLE | WA | 98125-4610 |
| ANNE L HAWKINS | 3400 WEXFORD COURT | | | | ANN ARBOR | MI | 48108-1763 |
| ANNE L HEINE | 209 S GILPIN ST | | | | DENVER | CO | 80209-2612 |
| ANNE L HICKLAND | 49 WEST BROADWAY | | | | SALEM | NY | 12865-9718 |
| ANNE L HOBBS | 2103 BULLOCK | | | | LAPEER | MI | 48446-9705 |
| ANNE L HUBER | 309 GRANT TERRACE | | | | MAMARONECK | NY | 10543-1409 |
| ANNE L JAMES | 5745 S HIL-MAR CIRCLE | | | | FORESTVILLE | MD | 20747-2973 |
| ANNE L JOHNSON & JOHN H STURGIS JR JT TEN | 20454 OXLEY | | | | DETROIT | MI | 48235-1647 |
| ANNE L KNORR | 54 LANTERN LN | | | | SHIPPENSBURG | PA | 17257-8769 |
| ANNE L KNUDTEN | 1841 SUNSET ST | | | | GRINNELL | IA | 50112-1046 |
| ANNE L LEE | 4335 BELKNAP ROAD | | | | CHARLOTTE | NC | 28211-3826 |
| ANNE L MOORE TR RICHARD & ANNE MOORE LIVING TRUST 10/27/97 | 6102 AUGUSTA DR 202 | | | | FT MYERS | FL | 33907-5778 |
| ANNE L POLLAK | 145 WOODS END DR | | | | BASKING RIDGE | NJ | 07920-1970 |
| ANNE L SALES | 2027-2 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819-1038 |
| ANNE L STRASSNER | 955 LEXINGTON AVE #3B | | | | NEW YORK | NY | 10021-5107 |
| ANNE L VOGELSBERG | BOX 112 | | | | HOLMEN | WI | 54636-0112 |
| ANNE L VORCE | 618 BENNINGTON DR | | | | SILVER SPRING | MD | 20910-4204 |
| ANNE L WHITAKER | 11553 HALAWA LANE | | | | CYPRESS | CA | 90630-5706 |
| ANNE LACK | 195 SOUTHLAWN AVE | OSHAWA ON L1H 3Y5 CANADA | | | | | |
| ANNE LADD | 11225 CHERRYLAWN | | | | BRIGHTON | MI | 48114-8104 |
| ANNE LARUE CROWE | 5210 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-5272 |
| ANNE LEAKE BRADLEY BIGGERS | 2952 ST ANDREWS LANE | | | | CHARLOTTE | NC | 28205-3737 |
| ANNE LESLIE HART | ATTN ANNE L HART BALDWIN | 8124 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46250-1814 |
| ANNE LESNIAK & CASIMIRA YEHLE JT TEN | 2497 REDWOOD DR | | | | FLUSHING | MI | 48433-2441 |
| ANNE LEWIS | 3660 NE 166TH ST | CONDO #506 | | | N MIAMI BEACH | FL | 33160-3880 |
| ANNE LEYDEN | C/O RALPH L AMBROSE | 251 WOODVALLEY ROAD | | | ANNISTON | AL | 36207-6415 |
| ANNE LINDSAY WELTER CUST JOHN THOMAS LEMMER UGMA WI | 443 E NORWICH ST | | | | MILWAUKEE | WI | 53207-4441 |
| ANNE LOUISE HICKMAN | 624 MONTE ALTO DRIVE N E | | | | ALBUQUERQUE | NM | 87123-2265 |
| ANNE LOUISE HORN | ATTN ANNE L CASADAY | 579 BRIGHTON WAY | | | PHOENIXVILLE | PA | 19460-5717 |
| ANNE LOUISE ZIKORUS | 48 WARWICK CIR | | | | MECHANICSBURG | PA | 17050-2600 |
| ANNE LUCARIELLO | 69 COEYMAN AVE | | | | NUTLEY | NJ | 07110-1513 |
| ANNE LYNCH | 17 BOURNE AVE | | | | SANDWICH | MA | 02563-1806 |
| ANNE M AKUS & ANNE L DEPIERO TR UA 07/07/94 ANNE M AKUS REVOCABLE TR | 4 BRENTWOOD CIR | | | | DANVERS | MA | 01923-1512 |
| ANNE M ALBOSTA | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| ANNE M ALBOSTA | 4399 BRADFORD DRIVE | | | | SAGINAW | MI | 48603-3049 |
| ANNE M ALLAN | 4560 GUNNVILLE ROAD | | | | CLARENCE | NY | 14031-1944 |
| ANNE M BAILEY & GEORGE J BAILEY JT TEN | 950 WILLOW VALLEY LAKES DR | | | | WILLOW STREET | PA | 17584-9663 |
| ANNE M BARTHELS | 1544 WEST ARNDALE RD | | | | STOW | OH | 44224-2312 |
| ANNE M BARTINI | 3 PINECREST DR | | | | LENOX | MA | 01240-2227 |
| ANNE M BEAZLEY | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 |
| ANNE M BELL | 126 REEDSDALE RD | | | | MILTON | MA | 02186-3919 |
| ANNE M BOLANDER | 7611 ARCOLA | | | | WESTLAND | MI | 48185-2668 |
| ANNE M BRANDELL | ATTN ANNE M B DROLET | 8290 STAGHORN TRL | | | CLARKSTON | MI | 48348-4571 |
| ANNE M BUCHANAN | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 |
| ANNE M CAMERON | 4660 FIELDMOOR DR | | | | LEXINGTON | KY | 40515-1536 |
| ANNE M CAMERON CUST TERANCE R CAMERON UGMA NY | 76 S LEXINGTON AVE APT 4B | | | | WHITE PLAINS | NY | 10606-2544 |
| ANNE M CAMPBELL | 96 MCFEETERS | BOWMANVILLE ON L1C 4Y6 CANADA | | | | | |
| ANNE M CAPELLA | 2518 POYNCINA DR | | | | WESTON | FL | 33327-1415 |
| ANNE M CARTY | 11 TANAGER RD | | | | ATTLEBORO | MA | 02703-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNE M CHASE-STERNQUIST | 3495 MOORE RD | | | | ADRIAN | MI | 49221-9517 |
| ANNE M COOK & DAVID F COOK JT TEN | 17400 KEDZIE AVE | APT 332 | | | HAZEL CREST | IL | 60429-1668 |
| ANNE M COOK & NANCY L PAYNE JT TEN | 17400 KEDZIE AVE | APT 332 | | | HAZEL CREST | IL | 60429-1668 |
| ANNE M DELORME | ATTN ANNE M BARTINI | 12 PINECREST DRIVE | | | LENOX | MA | 01240-2227 |
| ANNE M DEVOE | 41 S ROBERT STREET | | | | SEWAREN | NJ | 07077-1311 |
| ANNE M DONAHUE & DENNIS M DOWNEY JT TEN | 6175 MOONRISE ARC | | | | LAS CRUCES | NM | 88012-9573 |
| ANNE M DUGAN | 108 SANDY CV | | | | TINTON FALLS | NJ | 07753-7740 |
| ANNE M FAGAN | 13 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ANNE M FALKOWSKI | 2219 17TH ST | | | | CUYAHOGA FALLS | OH | 44223-1939 |
| ANNE M FARRELL TR ANNE M FARRELL REVOCABLE TRUST UA 05/06/99 | 316 PIONEER CLUB RD | | | | E BRAND RAPIDS | MI | 49506-2033 |
| ANNE M FEDERKIEWICZ TR ANNE M FEDERKIEWICZ REVOCABLE TRUST UA 07/07/98 | 1753 HOLDEN'S ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 |
| ANNE M FIELD | RR 2 BOX 8300 | | | | DILLWYN | VA | 23936-8540 |
| ANNE M FITZGIBBON | 2405 SHIRLEY RD | | | | WILMINGTON | NC | 28405-2839 |
| ANNE M FRON | C/O NUWER | 9 HORVATH DR | | | ITHACA | NY | 14850-9711 |
| ANNE M GRAFF | 23 PARADISE RD | | | | EAST AMHERST | NY | 14051-1727 |
| ANNE M GUY | APT 2127N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7275 |
| ANNE M HAGAN & KEVIN A RUCCI JT TEN | 812 MEETING HOUSE RD | | | | CINNAMINSON | NJ | 08077-3706 |
| ANNE M HAGY | 855 N PARK RD J-202 | | | | WYOMISSING | PA | 19610-1367 |
| ANNE M HALTOM | 183 N FAIRFIELD DR | | | | DOVER | DE | 19901-5749 |
| ANNE M HEIN | 1804 PILLONY DR | | | | VIENNA | VA | 22182-4400 |
| ANNE M HENDERSON | 619 FRANK STREET | | | | FLINT | MI | 48504 |
| ANNE M HONG | 183 OLD PETTY HR RD | ST JOHNS NL A1G 1R4 CANADA | | | | | |
| ANNE M JONES | 3 HICKORY LN | | | | SPENCERPORT | NY | 14559-2511 |
| ANNE M JUTT & NELLE M JUTT & JOSEPH J JUTT & ANTHONY J JUTT JT TEN | 47 BATES RD | | | | WESTFIELD | MA | 01085-2543 |
| ANNE M KEKISH | 3625 POLLEY DR | | | | YOUNGSTOWN | OH | 44515-3349 |
| ANNE M KLEIN & JOY ANNE THON JT TEN | 2500 BRETON WOODS DR SE | UNIT 2029 | | | GRAND RAPIDS | MI | 49512-9128 |
| ANNE M KROCKENBERGER HEIDELINDE KASZUBA & LORRAINE CEFAI JT TEN | 14 MAGWOOD COURT | TORONTO ON M6S 2M5 CANADA | | | | | |
| ANNE M KROPIK TR THE CHARLES T KROPIK TRUST UA 12/18/89 | 750 ARLINGTON RD | | | | RIVERSIDE | IL | 60546-1702 |
| ANNE M LEE CUST CATHERINE L LEE U/THE MASS UNIFORM GIFTS TO MINORS ACT | 2 LOCKELAND RD | | | | WINCHESTER | MA | 01890-3342 |
| ANNE M LINKINS | 1829 SENATE ST APT 11A | | | | COLUMBIA | SC | 29201-3838 |
| ANNE M LOCKARD | 1088 NORTH 400 WEST | | | | PERU | IN | 46970-7579 |
| ANNE M LODS | 231 SPRINGMEADOW DR | UNIT H | | | HOLBROOK | NY | 11741-4136 |
| ANNE M LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483-2924 |
| ANNE M MARKEY | 83 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306-1813 |
| ANNE M MARQUIS & SUZANNE STOMBOLY & JOHN R STOMBOLY JR & MICHELLE L | COOKSON JT TEN | 31 TYNG ST REAR | | | NEWBURYPORT | MA | 01950-2129 |
| ANNE M MARTYN | 356 WESTCHESTER AVE | | | | CRESTWOOD | NY | 10707-1633 |
| ANNE M MASON & H P BALDWIN TERRY JR TR U-W-O GREY MASON | 63 POUND HOLLOW RD | | | | GLEN HEAD | NY | 11545-2211 |
| ANNE M MATEREK & HENRY A MATEREK TR ANNE M MATEREK TRUST UA 10/23/02 | 49332 MARQUETTE CT | | | | SHELBY TWP | MI | 48315-3956 |
| ANNE M MATKOVIC | 2840 EASTERN BLVD | | | | BALDWIN | NY | 11510-4232 |
| ANNE M MC CRORY | PO BOX 186 | | | | OUTLOOK | MT | 59252-0186 |
| ANNE M MCGRATH TOD ARTHUR P DAY JR SUBJECT TO STA TOD RULES | 1 ABBOTT RD UNIT 171 | | | | ELLINGTON | CT | 06029-3870 |
| ANNE M MEISTER | 641 N ABINGTON ST | | | | ARLINGTON | VA | 22203-2045 |
| ANNE M MEIXNER | 14 OHIO AVE | | | | METUCHEN | NJ | 08840-2104 |
| ANNE M MURPHY | 6538 TIMBER OAKS DR | | | | OLIVE BRANCH | MS | 38654-6928 |
| ANNE M MURPHY | LIMA ESTATES APT F213 411 N MIDDLE | TOWN RD | | | MEDIA | PA | 19063-4435 |
| ANNE M PIEPOL | 123 FLORENCE AVE | | | | ARLINGTON | MA | 02476-7231 |
| ANNE M POWELL | 13401 OLD CHAPEL RD | | | | BOWIE | MD | 20720-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE M RANDOLPH CUST EMILY R BACON UTMA CA | 26 PARKLANE DR | | | | ORINDA | CA | 94563-3237 |
| ANNE M RANDOLPH CUST JESSICA R BACON UTMA CA | 26 PARKLANE DR | | | | ORINDA | CA | 94563-3237 |
| ANNE M RANDOLPH CUST SARAH R BACON UTMA CA | 26 PARKLANE DR | | | | ORINDA | CA | 94563-3237 |
| ANNE M REILLY | BOX 3596 | | | | SANTA BARBARA | CA | 93130-3596 |
| ANNE M REYNOLDS | N1136 REDWING DR | | | | GREENVILLE | WI | 54942-8736 |
| ANNE M RODEN | 12 BEAVERBROOK DR | | | | BROOKHAVEN | NY | 11719-9404 |
| ANNE M RUELLE | 11325 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2623 |
| ANNE M SCHIERENBERG | PO BOX 72 | | | | STERLING FOREST | NY | 10979-0072 |
| ANNE M SCHNEIDER | 13203 ACADIA CV | | | | FORT WAYNE | IN | 46845-9072 |
| ANNE M SCHNEIDER | 2 LEONIE HILL ROAD | #2206 LEONIE COMELOTEL 239192 SINGAPORE | | | | | |
| ANNE M SCHOCK | 31255 BARTON | | | | GARDEN CITY | MI | 48135-1383 |
| ANNE M SCHULTZ | 99 WOODCREST DR NW | | | | GRAND RAPIDS | MI | 49504-6037 |
| ANNE M SEARS | 720 EAST CHURCH ST | | | | PLANO | IL | 60545-1270 |
| ANNE M SHARPE | 1000 WOODLAND DR | | | | WILSON | NC | 27893-2120 |
| ANNE M SHAWVER | PO BOX 715 | | | | SENECA FALLS | NY | 13148-0715 |
| ANNE M SIBILSKY SCHULZE | 11469 MAJORCA PLACE | | | | FENTON | MI | 48430-8714 |
| ANNE M SIMS | 7021 AKRON RD | | | | LOCKPORT | NY | 14094-6203 |
| ANNE M SKLENA | 3623 S LOWE AVE | | | | CHICAGO | IL | 60609-1627 |
| ANNE M SMITH | 5231 GLENBROOD DR | | | | VIENNA | WV | 26105 |
| ANNE M STROMICK | 164 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9211 |
| ANNE M SUR | 17 RUE STE RICHARDE | SAND | 67230 BENFELD FRANCE | | | | |
| ANNE M SWAIM | PO BOX 79647 | | | | HOUSTON | TX | 77279-9647 |
| ANNE M VANSICE | 5248 W 50TH ST | | | | CLEVELAND | OH | 44134-1022 |
| ANNE M VIERS | 16375 ROME ROAD | | | | MANITOU BEACH | MI | 49253-9756 |
| ANNE M WALKER | 274 HILLTOP DRIVE | | | | DAHLONEGA | GA | 30533 |
| ANNE M WALLACE | 4729 EAST SUNRISE DRIVE #113 | TUSCON | | | TUCSON | AZ | 85718-4535 |
| ANNE M WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| ANNE M WILDS & WILLIAM A WILDS JT TEN | 5261 CARNEY RD | | | | EMMETT | MI | 48022-1404 |
| ANNE M WILLIAMSON | C/O ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | SEA GIRT | NJ | 08750 |
| ANNE M WILSON | 3701 INTERNATIONAL DRIVE | | | | SILVER SPRING | MD | 20906 |
| ANNE M WINTERSTEEN & BRUCE D WINTERSTEEN JT TEN | 1012 LINDEN AVE | | | | CHESTER SPRGS | PA | 19425 |
| ANNE M WRIGHT | 280 THIRD ST #1 | | | | JERSEY CITY | NJ | 07301 |
| ANNE MARGARET ARMITAGE & WILLIAM ARMITAGE JT TEN | 34 SEAGULL DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087-1636 |
| ANNE MARIE ABRASHOFF | ATTN ANNE M ABRASHOFF KOWATCH | 151 DEL RIO DR | | | PITTSBURGH | PA | 15236-2014 |
| ANNE MARIE ALZAPIEDI | 24 FIREHOUSE RD | | | | TRUMBULL | CT | 06611-2604 |
| ANNE MARIE ANTHONY WILSON | 2201 ANDOVER RD | | | | CINNAMINSON | NJ | 08077-3506 |
| ANNE MARIE ASSUR | 21 SHAWNEE RD | | | | SCARSDALE | NY | 10583-2210 |
| ANNE MARIE BOEHNE OLDHAM | 212-4TH STREET | | | | ENCINITAS | CA | 92024-3247 |
| ANNE MARIE BROWN | 3404 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213-3910 |
| ANNE MARIE BUCKLEY | 1525 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| ANNE MARIE COMBS & RAYMOND G COMBS JR JT TEN | BOX 583 | | | | CHAPTICO | MD | 20621-0583 |
| ANNE MARIE E CHOLAK | 10587 N MACARTHUR BLVD | APARTMENT 1189 | | | IRVING | TX | 75063 |
| ANNE MARIE ECKMAN | 5337 BIGGER RD | | | | KETTERING | OH | 45440-2608 |
| ANNE MARIE GALLETTA | 94 CASPER CT | | | | PT CHESTER | NY | 10573-3150 |
| ANNE MARIE GARTI | PO BOX 249 | | | | DELHI | NY | 13753-0249 |
| ANNE MARIE GINISO CUST JAMES CHRISTOPHER GINISO UGMA NY | 523 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1205 |
| ANNE MARIE GINISO CUST KRISTEN NOEL GINISO UGMA NY | 523 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1205 |
| ANNE MARIE GLENNY | 2440 169TH NE AV | | | | BELLEVUE | WA | 98008-2342 |
| ANNE MARIE GRBIC | 2906 WISCONSIN AVE | | | | BERWYN | IL | 60402-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE MARIE KEARNEY | PO BOX 881 | | | | GRAPEVINE | TX | 76099 |
| ANNE MARIE KEATING & BERNARD KEATING JT TEN | 10 GRIFFEN PL | | | | YORKTOWN HTS | NY | 10598 |
| ANNE MARIE KOSSOWSKI | 35 LONGWOOD RD | | | | MASPHEE | MA | 02649-2847 |
| ANNE MARIE LATTIN | 707 INGLESIDE PL | | | | EVANSTON | IL | 60201-1709 |
| ANNE MARIE LEONARD | 339 DEBORAH | | | | CONVERSE | TX | 78109-1521 |
| ANNE MARIE LUBERSKI | 7340 COLCHESTER LANE | | | | WEST BLOOMFIELD | MI | 48322-3187 |
| ANNE MARIE MERFELD | 9311 ROYAL OAK DR | | | | ALEXANDRIA | KY | 41001-9067 |
| ANNE MARIE MERSEREAU | 115 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305-4303 |
| ANNE MARIE O'BRIEN CUST PATRICIA ANN O'BRIEN UGMA NE | 12821 JACKSON ST | | | | OMAHA | NE | 68154-2934 |
| ANNE MARIE P SMARRA | 402 SOUTH SHORE RD | | | | ABSECON | NJ | 08201-2725 |
| ANNE MARIE PETROKUBI | PO BOX 1772 | | | | TAOS | NM | 87571-1772 |
| ANNE MARIE RANNEY | 1849 KIESER RIDGE RD | | | | CHARLOTTESVILLE | VA | 22911-8344 |
| ANNE MARIE RUFO | 523 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1205 |
| ANNE MARIE SCHULTZ | 5427 CHARLESTON AVE | | | | TAVARES | FL | 32778-9279 |
| ANNE MARIE SONDEK | 2260 LONG ROAD | | | | GRAND ISLAND | NY | 14072-1357 |
| ANNE MARIE STANTON | 71 SHORT ST | | | | SOUTH EASTON | MA | 02375-1018 |
| ANNE MARIE VASSALLO | 9433 OLD COURTHOUSE RD | | | | VIENNA | VA | 22182-2052 |
| ANNE MARIE VILLENEUVE | 24166 CRANBROOK DR | | | | NOVI | MI | 48375-3672 |
| ANNE MARIE WILLIAMS | 5319 NORTH KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1660 |
| ANNE MARKO | 61 HAMPTON PKWY | | | | KENMORE | NY | 14217-1217 |
| ANNE MARRIOTT STEWART | 86 SUNSET DR | | | | CARLISLE | PA | 17013-2125 |
| ANNE MARY CONNER | 111 CROCKETT DRIVE | | | | QUINCY | MI | 49082-8537 |
| ANNE MARY KNAPP GESSNER TR THE ANNE MARY KNAPP GESSNER TRUST UA | 11/14/94 | 5475 RAVEN PARKWAY | | | MONROE | MI | 48161-3765 |
| ANNE MATANIN & JAMES MATANIN JT TEN | 119 E CENTRAL AVE | | | | WHARTON | NJ | 07885-2136 |
| ANNE MC ALLISTER LA BOON | PO BOX 854 | | | | SOUTHEASTERN | PA | 19399-0854 |
| ANNE MC KEE SITES | 5202 HOGAN LN | | | | WINTER HAVEN | FL | 33884-3600 |
| ANNE MCGEE CUST CLAIRE E MCGEE UNDER THE OH TRAN MIN ACT | 11 DOVE DR | | | | ATHENS | OH | 45701 |
| ANNE MCGEE CUST SAMUEL E MCGEE UNDER THE OH TRAN MIN ACT | 11 DOVE DR | | | | ATHENS | OH | 45701 |
| ANNE MCNAMARA CUST KEVIN GERARD MCNAMARA UGMA MD | 17612 CHARITY LANE | | | | GERMANTOWN | MD | 20874-2962 |
| ANNE MICHELE BARKER | 32415 LAKE BARLEE LANE | | | | FREMONT | CA | 94555-1029 |
| ANNE MICHELE EAGAN | 90 SMITH ROAD | | | | MARGARETVILLE | NY | 12455 |
| ANNE MOELLER | PO BOX 71 | | | | CLIO | MI | 48420-0071 |
| ANNE MOORE | 6102 AUGUSTA DR APT 202 | | | | FORT MYERS | FL | 33907-5778 |
| ANNE MORGAN BOWLING | P O 684 | | | | HARLETON | TX | 75651-0684 |
| ANNE MURPHY | PO BOX 208 | | | | SOUTH EGREMONT | MA | 01258-0208 |
| ANNE N SPRAGUE | 350 MAHAN DENMAN NW RD | | | | BRISTOLVILLE | OH | 44402-9735 |
| ANNE NEMETZ CARLSON CUST LINCOLN NEMETZ CARLSON UTMA MA | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267-2920 |
| ANNE NICHOLS RAMONEDA CUST JEANNE MARIE RAMONEDA A MINOR U/THE LA | GIFTS TO MINORS ACT | 8100 TINSLEY PL | | | CULPEPER | VA | 22701-9769 |
| ANNE NOWAK & PATRICIA ANNE CHAPMAN TR UA 06/17/92 ANNE NOWAK LOVING | TRUST | 1212 OLYMPUS DR | | | NAPERVILLE | IL | 60540-7916 |
| ANNE O CULLER | 108 LITTLE RIDGE RD | | | | DULUTH | GA | 30096-3046 |
| ANNE O SHIELS & ROBERT SHIELS JT TEN | 67 HIGHLAND AVENUE | ST CATHERINES ON L2R 4H9 CANADA | | | | | |
| ANNE O TROMBLY & KATHERINE T ALLEN JT TEN | 1254 JASMINE WAY | | | | CLEARWATER | FL | 33756-4289 |
| ANNE O TROMBLY & RUSSELL H TROMBLY JT TEN | 1254 JASMINE WAY | | | | CLEARWATER | FL | 33756-4289 |
| ANNE OLSEN & GINNVOR E BULLARD JT TEN | PO BOX109 | | | | NASHVILLE | IN | 47448-0109 |
| ANNE ORDING & LORRAINE ORDING JT TEN | 1425 TAYLOR STREET #305 | | | | SAN FRANCISCO | CA | 94133-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE P BOLL | 707 BELMARK CT | | | | SAN ANTONIO | TX | 78258-2505 |
| ANNE P FISCHER | 733 W SMOKE TREE RD | | | | GILBERT | AZ | 85233-6836 |
| ANNE P FRASER | 16 QUINCY AVENUE | | | | NORWOOD | MA | 02062-3147 |
| ANNE P HOWELL TR UA 09/22/2005 ANNE P HOWELL REV TRUST | 2743 CARISBROOK DR | | | | OAKLAND | CA | 94611 |
| ANNE P MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124-8433 |
| ANNE P MEISCH | 26 SLAY BACK DR | | | | PRINCETON JT | NJ | 08550-1906 |
| ANNE P NISSIM | 7 CHERYL LN | | | | CLARKSBURG | NJ | 08510-1614 |
| ANNE P RICH | 26 RICH RD | | | | COLUMBIA | NJ | 07832-2408 |
| ANNE P RIZZO | 717 45TH ST | | | | SARASOTA | FL | 34234-4515 |
| ANNE P SHERMAN | 7665 SWAMP RD | | | | BERGEN | NY | 14416 |
| ANNE P STALLINGS | 4330 CASCADE RD SW | | | | ATLANTA | GA | 30331-7248 |
| ANNE P SWEIKOWSKY | 296 AVIUM LN | | | | CANTON | MI | 48187 |
| ANNE P WERNER | 4201 CATHEDRAL AVE NW1014 E | | | | WASHINGTON | DC | 20016-4901 |
| ANNE PAGLIA | 114 VALLEY ROAD | | | | KATONAH | NY | 10536-1706 |
| ANNE PALYS | 36 SANDALWOOD DR | | | | EDISON | NJ | 08820-1249 |
| ANNE PANKO | C/O LORRAINE DINAN | 109 LUKE ST | | | SOUTH AMBOY | NJ | 08879-2237 |
| ANNE PAPPAS | 519 SOUTH LAKESHORE DR | | | | FONTANA | WI | 53125 |
| ANNE PAPPAS & JOANNE M SITTERLET & JOHN M PAPPAS JT TEN | 31230 LAHSHER RD | | | | BEVERLY HILLS | MI | 48025-3631 |
| ANNE PASTORINO TR UA 04/15/1998 CHARLES F PASTORINO FAMILY B TRUST | 207 DENEEN LANE | | | | MT PROSPECT | IL | 60056 |
| ANNE PATTON GORHAM | 4040 TAYLORSVILLE ROAD | | | | TAYLORSVILLE | KY | 40071-9737 |
| ANNE PAVELKA | 9 TUDOR CT | | | | MARLTON | NJ | 08053-2085 |
| ANNE PETERPAUL | 21 MARSHALL RD | | | | HILLSBOROUGH | NJ | 08844 |
| ANNE PETLOCK | 820 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025-1233 |
| ANNE PEYTON COOPER | 21 BADEAU AVE | | | | SUMMIT | NJ | 07901-2130 |
| ANNE PFANDER JEROME | 305 PEARCE | | | | WEST MEMPHIS | AR | 72301-2928 |
| ANNE PIETROFESA | 1944 FIRESIDE CT | | | | CASSELBERRY | FL | 32707-4109 |
| ANNE PILSBURY | 182 FREEMAN STREET | | | | BROOKLYN | NY | 11222-1433 |
| ANNE PLANKO | 2014 BROOKDALE DRIVE | | | | FORKED RIVER | NJ | 08731-5630 |
| ANNE POLTE CUST MILO J POLTE UGMA PA | 2734 WARM SPRINGS RD | | | | HUNTINGTON | PA | 16652-2839 |
| ANNE PREECE | 3816 MEADOWBROOK CT | | | | OWENSBORO | KY | 42303-9659 |
| ANNE PRESTON KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2615 |
| ANNE PUGLIESE | 35 WILSON AVE | | | | WATERTOWN | MA | 02472-3348 |
| ANNE Q WARD | 20 PINE VIEW RD | | | | WESTBROOK | ME | 04092-4632 |
| ANNE R C O SEEP & HELEN MCCONNELL JT TEN | 245 COLD SPRING RD | | | | BELCHERTOWN | MA | 01007-9559 |
| ANNE R COLEMAN | 5325 CORRICK LANE | | | | SANTA ROSA | CA | 95409-3313 |
| ANNE R FEDORONKO & CAROL M BURKE JT TEN | 7555 DORWICK DRIVE | | | | NORTHFIELD | OH | 44067-2632 |
| ANNE R HARTEL | 17811 COTTONWOOD DRIVE | | | | MACOMB | MI | 48042-3523 |
| ANNE R HARVEY | ATTN ANNE HARVEY COX | 1922 N FREMONT | | | CHICAGO | IL | 60614-5017 |
| ANNE R HEALY | BOX 1016 | | | | RANCHO SANTA FE | CA | 92067-1016 |
| ANNE R JACOBY | COUNTRY CLUB DR | | | | MARIETTA | OH | 45750 |
| ANNE R KARPP | 83 LANCIA DR | | | | E NORWICH | NY | 11732-1113 |
| ANNE R KLINE & EDWARD F KLINE & JAMES C KLINE TR UA 11/25/92 ANNE R | KLINE | 13 ROMANOFF CT | | | PARKVILLE | MD | 21234-8017 |
| ANNE R KRISHFIELD | 84 CROSS ROAD | | | | EAST FALMOUTH | MA | 02536-4945 |
| ANNE R LEWIS | 556 GULF RD | | | | MIDDLETOWN SPRINGS | VT | 05757-4280 |
| ANNE R MITCHELL & MARIE A KUNZ JT TEN | 9012 MENARD AVENUE | | | | MORTON GROVE | IL | 60053-2465 |
| ANNE R PALMISANO | 922 GAHLE RD | | | | WESTMINSTER | MD | 21157-6314 |
| ANNE R PANGBORN | 2034 STANHOPE ST | | | | GROSSE POINTE WOOD | MI | 48236-1906 |
| ANNE R ROTHBERG & BETTI ROTHBERG JT TEN | 6223 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2251 |
| ANNE R ZMORA | 9416 S AVERS | | | | EVERGREEN PARK | IL | 60805-2007 |
| ANNE REDMAN | 26 SCHOOL ST | | | | LANCASTER | NY | 14086-2213 |
| ANNE REIN | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537-7239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNE RIINA & HOWARD RIINA JT TEN | 125 BIRCHALL DR | | | | SCARSDALE | NY | 10583-4504 |
| ANNE ROBBINS & JOYCE MC CANDLESS JT TEN | 2054 DEPINTO AVE | | | | HENDERSON | NV | 89052-6983 |
| ANNE ROBERTS & ROBIN L ROBERTS JT TEN | 198 ALBEMARLE STREET | | | | SPRINGFIELD | MA | 01109-3213 |
| ANNE ROSENWALD EPSTEIN & AARON MERLE EPSTEIN TR A M EPSTEIN TRUST UA | 11/09/05 | 4945 GENTRY AVE | | | N HOLLYWOOD | CA | 91607-3712 |
| ANNE ROTHENBERG & ELAINE H PIKULIK JT TEN | 226-55 76TH RD | | | | BAYSIDE | NY | 11364-3139 |
| ANNE S FOOTE TR ANNE S FOOTE REVOCABLE TRUST UA 05/24/06 | 1120 NORSAM ROAD | | | | GLADWYNE | PA | 19035-1420 |
| ANNE S HINTLIAN | 137 8TH AVE | # 3 | | | HAVERHILL | MA | 01830-3907 |
| ANNE S LEWIS | 3612 BRIDLE PATH | | | | AUSTIN | TX | 78703-2647 |
| ANNE S MEADVIN | 5100 HIGHBRIDGE ST | APT 34D | | | FAYETTEVILLE | NY | 13066-2454 |
| ANNE S MOGEL | 8309 MICHAEL RD | | | | RICHMOND | VA | 23229-4137 |
| ANNE S MUNN | 117 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1789 |
| ANNE S NIFONG | 206 PICCADILLY DRIVE | | | | WINSTON-SALEM | NC | 27104-3528 |
| ANNE S PALMA | 3 CEBOLLA LOOP | | | | JEMEZ SPRINGS | NM | 87025 |
| ANNE S REESE | 9 WILLING WAY | | | | WILMINGTON | DE | 19807-3129 |
| ANNE S RETTIG | 231 VIKING DR | | | | EL PASO | TX | 79912-3827 |
| ANNE S ZETTS | 4601 SPALDING DR | | | | DUMFRIES | VA | 22026-1323 |
| ANNE SANFILIPPO | 161 BARBARA STREET | | | | STATEN ISLAND | NY | 10306-1829 |
| ANNE SAWYER | 1224 GREENE ST | | | | GARY | IN | 46403-3856 |
| ANNE SCHABERG & BUREL SCHABERG JT TEN | 6112 MEADOW BROOK DR | | | | FORT SMITH | AR | 72916-9040 |
| ANNE SCHUCHAT | 785-6 HOUSTON MILL RD | | | | ATLANTA | GA | 30329-4229 |
| ANNE SCHULTZ | ATTN ANNE PLANKO | 2014 BROOKDALE DRIVE | | | FORKED RIVER | NJ | 08731-5630 |
| ANNE SCHULTZE | 3312 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| ANNE SCHUSTER | PO BOX 201 | | | | HAZLET | NJ | 07730-0201 |
| ANNE SCIARRA | 832 N 6TH ST | UNIT 401 | | | SHEBOYGAN | WI | 53081-4198 |
| ANNE SCOTT HACKMAN | 2335 MARENGO RD | | | | WARRIORS MARK | PA | 16877-6803 |
| ANNE SCULTZ & WALTER PAGE JT TEN | 236 37 LAWRENCE | | | | DEARBORN | MI | 48128 |
| ANNE SERGI | 12 MOON ST | | | | BOSTON | MA | 02113-2041 |
| ANNE SILVER | 6910 AVENUE U | APT 6B | | | BROOKLYN | NY | 11234-6131 |
| ANNE SIMS MANASERI | 7021 AKRON RD | | | | LOCKPORT | NY | 14094-6203 |
| ANNE SINGLETON MARCHAND | 11731 NORGROVE LANE | | | | ROSSMOOR | CA | 90720-4218 |
| ANNE SLUPE TECKEMEYER | 33914 STATE HWY 87 | | | | FRAZEE | MN | 56544-8500 |
| ANNE SMITH HASSON | 9835 SW VIEW CT | | | | TIGARD | OR | 97224-4966 |
| ANNE SPIDER TOD DEBORAH MARIE SPIDER SUBJECT TO STA TOD RULES | 7258 RIDGE RD | | | | PARMA | OH | 44129-6636 |
| ANNE SPISELMAN | 810 N NOBLE ST REAR | | | | CHICAGO | IL | 60642 |
| ANNE STANLEY CHATHAM TR ANNE STANLEY CHATHAM 1983 REVOCABLE TRUST | 09/02/83 | CDL FAMILY OFFICE SERVICES | 505 S. FLAGLER DR | SUITE 900 | WEST PALM BCH | FL | 33401 |
| ANNE STAUDT & JOHN STAUDT JT TEN | 78 SILBER AVE | | | | BETHPAGE | NY | 11714-1321 |
| ANNE STEIN CUST SUZANA STEIN UGMA CA | 1305 HOLLOW COVE | | | | NARBERTH | PA | 19072-1159 |
| ANNE STUBBS | 163 WATERBURY CRESCENT | PORT PERRY ON L9L 1S3 CANADA | | | | | |
| ANNE SUTHON LAIRD | 1663 VALMONT ST | | | | NEW ORLEANS | LA | 70115-4944 |
| ANNE SWEENEY HACKETT | 16 MORNING MARSH RD | | | | SAVANNAH | GA | 31411-2203 |
| ANNE T ARMOCK | 1476 EMMA CT S W | | | | WYOMING | MI | 49509-4392 |
| ANNE T ARNESANI & LISA A JOHNSON & NANCY L ARNESANI JT TEN | 9 HERITAGE LN | | | | LYNNFIELD | MA | 01940-2506 |
| ANNE T CHRISTENSEN TR CHRISTENSEN TRUST UA 07/21/95 | 17300 N 88TH AVE APT 318 | | | | PEORIA | AZ | 85382-3507 |
| ANNE T COFFMAN | 1461 FORD | | | | LINCOLN PK | MI | 48146-3958 |
| ANNE T DONNELLY | 12150 KELLY SANDS WAY | UNIT 629 | | | FORT MYERS | FL | 33908-5939 |
| ANNE T ENGLISH | 99 HARLAND RD | | | | NORWICH | CT | 06360-2430 |
| ANNE T HUBER | 4733 WEST ST | | | | WHITEHALL | PA | 18052-1920 |
| ANNE T LARIN | 3725 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| ANNE T MANZO & JOHN M MANZO JT TEN | 7949 BRIDGE VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4350 |
| ANNE T MC CALLUM & BARBARA J STRALEY JT TEN | 40 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6616 |
| ANNE T MC CALLUM & KAREN A HANSEN JT TEN | 40 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6616 |
| ANNE T MORDECZKO | 3511 CAREY RD | | | | PHILADELPHIA | PA | 19154-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNE T PRICE & GEORGE L PRICE JT TEN | 1205 MIXON AVENUE | | | | BAY MINETTE | AL | 36507-5112 |
| ANNE T VAUGHAN | 166 FAIRVIEW AVE | | | | HIGH BRIDGE | NJ | 08829-1213 |
| ANNE T WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880 |
| ANNE T WILLIAMSON | 1215 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| ANNE TERESA COURTNEY | 5408 MARSHALL AVE | | | | VENTNOR CITY | NJ | 08406-1403 |
| ANNE TERESA WENDELL CUST LINDSAY RENEE WENDELL UGMA MI | 840 TANGLEWOOD | | | | EAST LANSING | MI | 48823-2174 |
| ANNE TERESE COLAO | 20 VANDERBILT DR | | | | LAKE SUCCESS | NY | 11020-1117 |
| ANNE THERESE CUOMO | 1961 ASHFORD DR | | | | PLOVER | WI | 54467-3047 |
| ANNE TOPALU NIXON | 601 SUMATRA AVE | | | | AKRON | OH | 44305-1925 |
| ANNE TROISE | 60 CARTIER ST APT 503 | OTTAWA ON K2P 2E1 CANADA | | | | | |
| ANNE V FERGUSON | 645 KING'S MILL ROAD | | | | DANVILLE | KY | 40422-8874 |
| ANNE V HALL | 3 MOHICAN TRAIL | | | | OAK RIDGE | NJ | 07438-9350 |
| ANNE V PETHIA TR HELEN I PETHIA REVOCABLE TRUST UA 09/19/05 | 7312 BRAEWOOD DR | | | | INDEPENDENCE | OH | 44131-5550 |
| ANNE V SAWICKI | 35767 HATHERLY PL | | | | STERLING HTS | MI | 48310-5144 |
| ANNE V THALLMAN | 565 PEACHTREE ST NE | UNIT 1302 | | | ATLANTA | GA | 30308-2276 |
| ANNE V V WEBB | 227 BAKERVILLE RD | | | | SOUTH DARTMOUTH | MA | 02748-1175 |
| ANNE VANEETA HAMILTON | 3800 N FAIRFAX DR | UNIT 404 | | | ARLINGTON | VA | 22203-1787 |
| ANNE VANEETA HAMILTON TR UW ELIZABETH O BROWN F-B-O ELIZABETH LANEVE | HAMILTON | 3800 FAIRFAX | UNIT 404 | | ARLINGTON | VA | 22203-1787 |
| ANNE VIRGINIA POWER | 14 VIRGINIA RD | | | | WALTHAM | MA | 02453-1546 |
| ANNE VROOM & WILLIAM VROOM JT TEN | 32 GROVER AVE | | | | SOUTH AMBOY | NJ | 08879-1946 |
| ANNE W AREY | 589 QUAKER RIDGE CT | | | | ARNOLD | MD | 21012-2626 |
| ANNE W BRISTOL | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414-9515 |
| ANNE W CORL & DENNIS P CORL & RONALD H CORL JT TEN | 6210 CHERYL DRIVE | | | | FALLS CHURCH | VA | 22044-1803 |
| ANNE W HOURIGAN | 490 OAK LN | | | | MOUNTAINTOP | PA | 18707-1761 |
| ANNE W HUMMER & ROBERT W HORLEY JR TR JANE W HUMMER TRUST UA 12/20/90 | 28 WINGSTONE LN | | | | DEVON | PA | 19333-1651 |
| ANNE W KOHLBECKER | 73 PARKER AVE | | | | LITTLE SILVER | NJ | 07739-1534 |
| ANNE W MC DOUGALL | 965 LINDEN DR | | | | SANTA CLARA | CA | 95050-6110 |
| ANNE W OSBORN | ATTN ANNE W PORTO | 3 PATRICK LANE | | | BRANFORD | CT | 06405-6136 |
| ANNE W OSTERHOUDT | BRITTANY POINTE | ESTATES APT 119 | 1001 VALLEY FORGE RD | | LANSDALE | PA | 19446-6502 |
| ANNE W RICHIE | 2855 CARLSBAD BLVD N213 | | | | CARLSBAD | CA | 92008-2902 |
| ANNE W VINICOMBE TR UA 10/08/91 ANNE W VINNICOMBE 1991 TRUST | 704 N MAIN ST | | | | WOLFEBORO | NH | 03894-4316 |
| ANNE W WARNER & CHARLES ROBERT WARNER JT TEN | 6200 WESTCHESTER PARK DR | APT 1216 | | | COLLEGE PARK | MD | 20740-2841 |
| ANNE W WRIGHT CUST JOHN T MC MANUS UGMA MI | 118 RINGWOOD RD | | | | ROSEMONT | PA | 19010-2714 |
| ANNE W ZITTELL | PO BOX 307 | | | | NORTH CHATHAM | NY | 12132-0307 |
| ANNE WEIER | 815 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| ANNE WENDLANT HASSELLE | BOX 787 | | | | TUNICA | MS | 38676-0787 |
| ANNE WEYMAN | 1662 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84105-1738 |
| ANNE WILLIAMS & DENNIS WILLIAMS JT TEN | 116 LANTANA DRIVE | | | | KENNET SQ | PA | 19348 |
| ANNE WISE KAPPEL | 1607 WINDYBUSH ROAD | | | | WILMINGTON | DE | 19810-4423 |
| ANNE WL SHAW | 4-5 FOXWOOD DR | | | | PLEASANTVILLE | NY | 10570-1629 |
| ANNE WOLF & MAUREEN WOLF JT TEN | 5455 NORTH SHERIDAN RD | APT 1501 | | | CHICAGO | IL | 60640-7427 |
| ANNE Y GURBEL | 108 ST ALBANS WAY | | | | BALTIMORE | MD | 21212-3331 |
| ANNE YERPE KAVCIC | HOFWIESSTR 14 | CH-5420 EHRENDINGEN SWITZERLAND | | | | | |
| ANNE Z MORMAN | 546 S DELRIDGE DR | | | | CINCINNATI | OH | 45238-5510 |
| ANNE-MARIE CAMPSEN | 1 DORIS DR | | | | SCARSDALE | NY | 10583-2711 |
| ANNE-MARIE EHRET | 6713 HASTINGS ST | | | | METAIRIE | LA | 70003-3024 |
| ANNELIES NABER | BERGHOFRING 6 | | | 74538 ROSENGARTEN, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNELIESE BRYANT | 4473 WOODNER ROAD | | | | KETTERING | OH | 45440-1222 |
| ANNELIESE KOONTZ | 1810 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 |
| ANNELIESE KUHN | HAARHOLZER STR 19 | 4630 BOCHUM 1 STIEPEL GERMANY | | | | | |
| ANNELIESE MARVAR TR THE ANNELIESE MARVAR REVOCABLE LIVING TRUST UA | 1/23/98 | 7019 COBBLESTONE LANE | | | MENTOR | OH | 44060-6674 |
| ANNELIESE WILLIAMS TR A&K WILLIAMS TRUST UA 08/13/96 | 906 WEST ST | | | | HOLLISTER | CA | 95023-4621 |
| ANNELIESE ZIMMER & BARBARA ZIMMER JT TEN | 12 ANN ST | | | | NORWICH | CT | 06360 |
| ANNELLA S WOLF & DWIGHT M WOLF JT TEN | 2735 ATER DR | | | | BEAVERCREEK | OH | 45434-6501 |
| ANNELLAJO M SHARPE & LAWRENCE R SHARPE JT TEN | 6429 GARLAND CIRCLE | | | | NORFOLK | VA | 23509-1604 |
| ANNEMARIE FRANCIS | 2 COLUMBIA AVE | | | | VILLAS | NJ | 08251 |
| ANNEMARIE RAUSCHENDORFER TR THE RAUSCHENDORFER LIVING TRUST UA | 03/01/95 | 2789 HILLENDALE | | | ROCHESTER HILLS | MI | 48309-1924 |
| ANNEMARIE SAFFORD | 7606 PALMILLA DRIVE #37 | | | | SAN DIEGO | CA | 92122-5025 |
| ANNEMARIE SCHENCK | 34 MAMMOTH RD | UNIT 27 | | | HOOKSETT | NH | 03106-1114 |
| ANNER L COOPERWOOD | 1427 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2220 |
| ANNEROSE LANGAN | 1369 CLARKE RD | | | | ROSLYN | PA | 19001-2801 |
| ANNESLEY C SWICKER EX UW HELEN CHASE | 454 BEECHWOOD PL | | | | WESTFIELD | NJ | 07090-3202 |
| ANNETA MORRIS WESTON | PO BOX 260244 | | | | PLANO | TX | 75026-0244 |
| ANNETIA B RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| ANNETIA B RANKIN & RONALD L RANKIN JT TEN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| ANNETTA B PLATTE & GREGORY S PLATTE & THOMAS R PLATTE JT TEN | 1150 FOURTH AVE | | | | ELIZABETH | PA | 15037-1018 |
| ANNETTA F EDWARDS | 4533 STEPHEN CR NW APT 310 | | | | CANTON | OH | 44718-3627 |
| ANNETTA I DISHNER | 1921 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| ANNETTA K KRONZ | 12413 ALEXANDER CORNELL DR | | | | FAIRFAX | VA | 22033-2415 |
| ANNETTA P BUGG | 125 N THOMAS ST | | | | SOUTH HILL | VA | 23970-1817 |
| ANNETTA R TOBIAS | 14167 SWANEE BEACH | | | | FENTON | MI | 48430-3249 |
| ANNETTE A AYRES | PO BOX 697 | | | | SPRINGHILL | TN | 37174-0697 |
| ANNETTE A MURGES | APT 6-C | 150 W 82ND ST | | | NEW YORK | NY | 10024-7307 |
| ANNETTE ALEX | 135 BAYVIEW AVENUE | | | | BELVEDERE | CA | 94920 |
| ANNETTE B ANDERSON & HAROLD LEE ANDERSON & JAMES G ANDERSON & DALE R | ANDERSON & | 3829 ROSEDORPH | | | FLINT | MI | 48506-3129 |
| ANNETTE B COORTS | 1495 BARNES DR | | | | COOKEVILLE | TN | 38501 |
| ANNETTE B HAMMONS | 12009 BROWNS FERRY RD | | | | ATHENS | AL | 35611-6805 |
| ANNETTE B HOLLAND | PO BOX 394 | | | | WOOD DALE | IL | 60191-0394 |
| ANNETTE B LYONS | 400 NIX ST | | | | HARTSELLE | AL | 35640-1650 |
| ANNETTE B NADBOY | 753 WILDWOOD RD | | | | WEST HEMPSTEAD | NY | 11552-3413 |
| ANNETTE BAKER FOX | 18 LAKE DRIVE | | | | RIVERSIDE | CT | 06878-2035 |
| ANNETTE BARGAINEER | 12626 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| ANNETTE BASRI | 1595 N LAKE DRIVE | | | | LAKEWOOD | NJ | 08701-1542 |
| ANNETTE BENNETT FARRIS | 22092 DOVER BRIDGE RD | | | | PRESTON | MD | 21655-2201 |
| ANNETTE BERRA & JAMES A BERRA JT TEN | 5337 GREENDALE | | | | TROY | MI | 48098-3477 |
| ANNETTE BLACK | 12739 VASOLD RD | | | | FREELAND | MI | 48623-9291 |
| ANNETTE BLANKS | 18684 LINDSAY ST | | | | DETROIT | MI | 48235-3053 |
| ANNETTE BRONKESH | 23 VIRGINIA AVE | | | | CLINTON | NJ | 07012-1222 |
| ANNETTE BURNEY | 2222 PEPPERIDGE DR | | | | AUGUSTA | GA | 30906-8997 |
| ANNETTE BURNS | 19377 REVERE ST | | | | DETROIT | MI | 48234-1708 |
| ANNETTE C MOOERS | 147 ROGERS ST | | | | LOWELL | MA | 01852-3632 |
| ANNETTE C RANDALL | 4122 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 |
| ANNETTE CARD | 19762 TRACEY STREET | | | | DETROIT | MI | 48235-1527 |
| ANNETTE CONFORTI | 3400 PEBBLES BEACH DR | | | | WILMINGTON | DE | 19808-2617 |
| ANNETTE COOK FISHER & CHRISTOPHER J FISHER JT TEN | BOX 45 | | | | FOXBORO | MA | 02035-0045 |
| ANNETTE CUSENZA | 562 BALLANTYNE ROAD | | | | GROSSE PTE SH | MI | 48236-2646 |
| ANNETTE D BELL | 7290 HIGHVIEW TRAIL | | | | VICTOR | NY | 14564-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNETTE D GUMBRECHT | 1215 THOMAS DR | | | | FORT WASHINGTON | PA | 19034-1646 |
| ANNETTE D MCCORMICK | 2382 BRALEY RD | | | | RANSOMVILLE | NY | 14131-9606 |
| ANNETTE D PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 |
| ANNETTE D WILLIAMS | 7450 RADFORD TRAIL | | | | SAN ANTONIO | TX | 78244-2232 |
| ANNETTE D YOUNG | 7146 PENNSYLVANIA | | | | KANSAS CITY | MO | 64114-1317 |
| ANNETTE DESOUSA CUST JOSHUA F DESOUSA UTMA CA | 629 ROBIN DR | | | | SANTA CLARA | CA | 95050-6943 |
| ANNETTE E ZECHMAN | 11150 OLD MILL RD | | | | SPENCER | OH | 44275-9536 |
| ANNETTE ELAINE JONES | 48712 MEADOW DR | | | | PLYMOUTH | MI | 48170-3260 |
| ANNETTE ELIZABETH CRAWFORD | 929 VAN LEER DR | | | | NASHVILLE | TN | 37220-1147 |
| ANNETTE F BENNETT | 25 HAMMOND ST | APT 1013 | | | ROXBURY XING | MA | 02120-2320 |
| ANNETTE F COLOGIE | 1712 JOSHUA TREE CRT | | | | LAS VEGAS | NV | 89108-2584 |
| ANNETTE F MATTHEWS | 7104 SPRINGRIDGE ROAD | | | | W BLOOMFIELD | MI | 48322-4158 |
| ANNETTE F NADLER TR ANNETTE F NADLER REVOCABLE LIVING TRUST UA | 07/22/05 | 2411 GLEN EAGLES RD | | | LAKE OSWEGO | OR | 97034-2765 |
| ANNETTE FARKAS | 675 MARKLEY ROAD | | | | LONDON | OH | 43140-8709 |
| ANNETTE FISHER | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1898 |
| ANNETTE G BIRD | 2831 BIG OAKS DR | | | | GARLAND | TX | 75044-7449 |
| ANNETTE G DIXON | 7290 HIGHVIEW TRL | | | | VICTOR | NY | 14564-9773 |
| ANNETTE G FELIX | 136 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628-2905 |
| ANNETTE G WHITTEN | 960 RICHMOND HILL DRIVE | | | | MARIETTA | GA | 30068-4441 |
| ANNETTE GAVENS | 22 BERWYN RD | | | | WEST HARTFORD | CT | 06107-1104 |
| ANNETTE H COLES | 872 SINGLETON RIDGE RD | RM 303 | | | CONWAY | SC | 29526-1102 |
| ANNETTE H UITZ | 3424 S 38TH ST | | | | MILWAUKEE | WI | 53215-4013 |
| ANNETTE HARRIS | 9253 EDMUNDS AVE | | | | CLEVELAND | OH | 44106-1513 |
| ANNETTE HUTCHINS CUST ELLIOT JAY HUTCHINS UTMA CO | 922 WATERFALL LN | | | | DURANGO | CO | 81301 |
| ANNETTE I BURKE & CHARLES L BURKE JT TEN | 72 GLEASON RD | | | | READING | MA | 01867 |
| ANNETTE I CAVENDER | 630 ALAMO HTS BLVD | | | | SAN ANTONIO | TX | 78209-4507 |
| ANNETTE J FULLBRIGHT | 612 KAMPMANN BLVD | | | | SAN ANTONIO | TX | 78201 |
| ANNETTE J HUHN | 2002 HANEY ROAD | | | | STROUDSBURG | PA | 18360-9407 |
| ANNETTE J HUHN & CHARLES R HUHN JT TEN | 2002 HANEY ROAD | | | | STROUDSBURG | PA | 18360-9407 |
| ANNETTE J LEAGUE & JERRY L LEAGUE JT TEN | 391 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077 |
| ANNETTE J ROSE | 27103 TRINITY HTS | | | | SAN ANTONIO | TX | 78261-2430 |
| ANNETTE J WALLRATH | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY | MI | 49686-9217 |
| ANNETTE JILES | 219 KNOX CREEK TRAIL | | | | MADISON | AL | 35757 |
| ANNETTE JONES | 1828 MIDVALE DRIVE | | | | SAN DIEGO | CA | 92105-5616 |
| ANNETTE K SMITH | 16503 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4408 |
| ANNETTE KAISERMAN | VEGAS TOWERS | 1065 EAST FLAMINGO RD APT | 207 | | LAS VEGAS | NV | 89119-7450 |
| ANNETTE KATZ | 10250 EAST MOUNTAIN VIEW RD | APT 157 | | | SCOTTSDALE | AZ | 85258-5305 |
| ANNETTE KAY BLAND TR | UA 01/08/07 | BLAND FAMILY TRUST | 13002 HWY 5 SOUTH | | MOUNTAIN HOME | AR | 72653 |
| ANNETTE KNOX | 7621 MATHERLY DR | | | | WAKE FOREST | NC | 27587-8767 |
| ANNETTE KURKOWSKI & SHAE MARIE HANHAM JT TEN | 9548 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374 |
| ANNETTE L BAKER | C/O ANNETTE L SMITH | 108 BEAR CREEK RD S E | | | EATONTON | GA | 31024 |
| ANNETTE L BOICE TR UA 03/27/92 ANNETTE L BOICE | 5548 CITATION RD NORTH | | | | TOLEDO | OH | 43615-2158 |
| ANNETTE L CAMPBELL | 800 DOLAN ROAD # 8 | | | | MOSS LANDING | CA | 95039-9708 |
| ANNETTE L FOX | 6070 POPLAR SPRING DRIVE | | | | NORCROSS | GA | 30092-1383 |
| ANNETTE L GOLDRAJCH | 106 S UNIVERSITY LOT #2 | | | | DENVER | CO | 80209-3234 |
| ANNETTE L HARDY | 1032 TONI DR | | | | DAVISON | MI | 48423-2800 |
| ANNETTE L MAGEE | 15325 BITTERSWEET LANE | | | | BROOKFIELD | WI | 53005-2633 |
| ANNETTE L MERCER | ATTN ANNETTE M MCCAULYE | 506 ANTHONYS DR | | | EXTON | PA | 19341-2348 |
| ANNETTE L MILLER | 1300 E KERCHER AVE #A9 | | | | MYERSTOWN | PA | 17067-2901 |
| ANNETTE L MILLER | PO BOX 577 | | | | SPRING HILL | TN | 37174-0577 |
| ANNETTE L PETZEL | 2101 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85009-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNETTE L ROE CUST DANIEL GRANT ROE UTMA OR | 115 ROGUE RIVER HWY 306 | | | | GRANTS PASS | OR | 97527-5483 |
| ANNETTE L ROE CUST JAMES ROSS ROE UTMA OR | 115 SE ROGUE RIVER HWY 306 | | | | GRANTS PASS | OR | 97527-5483 |
| ANNETTE L ROE CUST LINDSAY ANNETTE-MARIE BOUQUET UTMA OR | 115 ROGUE RIVER HWY 306 | | | | GRANTS PASS | OR | 97527-5483 |
| ANNETTE LEA MCCULLOUGH | 1750 NOLAN RD | | | | MIDDLEBURG | FL | 32068-3054 |
| ANNETTE LOOP | 2628 359TH AVE SE | | | | FALL CITY | WA | 98024-9506 |
| ANNETTE LOTT | 48 FREUND ST | | | | BUFFALO | NY | 14211-1920 |
| ANNETTE M AVOLIO & LOUIS F AVOLIO JT TEN | 7 FALCON PL | | | | WAYNE | NJ | 07470-3505 |
| ANNETTE M BROPHY | 6 BRIGHAM WAY | | | | PENNINGTON | NJ | 08534-1106 |
| ANNETTE M BUSHEY | 40550 COLONY DRIVE | | | | STERLING HTS | MI | 48313 |
| ANNETTE M FRIDEY | 4568 DAFFODIL TRL | | | | PLANO | TX | 75093-7227 |
| ANNETTE M GILGENBACH | 11240 N DURKEE RD | | | | GRAFTON | OH | 44044-9102 |
| ANNETTE M KELM | 4939 FLORAMAR TER | APT 303 | | | NEW PRT RCHY | FL | 34652-3304 |
| ANNETTE M KNUDSON | 1060 FAIRWAY PL | | | | N SALT LAKE CITY | UT | 84054-3373 |
| ANNETTE M KRAUSKI | 2409 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| ANNETTE M LA ROCQUE | 38136 MURRIETA CREEK DR | | | | MURRIETA | CA | 92562 |
| ANNETTE M LERCEL | 6130 E VERA | | | | SIMI VALLEY | CA | 93063-3747 |
| ANNETTE M MARKWALDER | ATTN ANNETTE M ZWERNER | 2895 MEADOWOOD LANE | | | BLOOMFIELD HILLS | MI | 48302-1031 |
| ANNETTE M MCJUNKINS | ATTN ANNETTE M NADEAU-BOUCHER | #C | 1150 CANTERBURY CT | | INDIANAPOLIS | IN | 46260-2241 |
| ANNETTE M MORAWSKI | 2587 ORBIT DRIVE | | | | LAKE ORION | MI | 48360 |
| ANNETTE M NUSS | 2817 248TH ST | | | | SIDNEY | IA | 51652-6056 |
| ANNETTE M OLSEN | 9153 GRANT PARK DR | | | | ST LOUIS | MO | 63123-1971 |
| ANNETTE M PRIEST | 14437 N VASSAR ROAD | | | | MILLINGTON | MI | 48746-9205 |
| ANNETTE M ROGERS | 906 WILL SCARLET WAY | | | | CHESAPEAKE | VA | 23322-7090 |
| ANNETTE M UNGER | 119 MATHEWS ST | | | | TAWAS CITY | MI | 48763-9501 |
| ANNETTE M WIKLE | ATTN ANNETTE W FULTON | 4860 E ENON RD | | | YELLOW SPRINGS | OH | 45387-9709 |
| ANNETTE M WILSON & JULIA J WILSON JT TEN | 2559 PAYNE E CI | | | | COLORADO SPRINGS | CO | 80916-2848 |
| ANNETTE M WOOD | 707 PLUM TREE LANE | | | | HANOVER | PA | 17331-7837 |
| ANNETTE M ZIMMERMAN | 4300 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| ANNETTE MARIE ATTEBURY-KENNY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| ANNETTE MARIE HAUSER | PO BOX 1023 | | | | HAMPTON BAYS | NY | 11946-0303 |
| ANNETTE MARIE THOMAS | 37 ALDRICH RD | | | | FAIRPORT | NY | 14450-9586 |
| ANNETTE MC CARLEY RUSHING | 603 BELL AVENUE | | | | GREENWOOD | MS | 38930-3201 |
| ANNETTE MCGUIRE | 2742 DEAKE ST | | | | ANN ARBOR | MI | 48108-1335 |
| ANNETTE MENKE | 4214 CINNAMON FERN CT | | | | SAINT CLOUD | FL | 34772-7744 |
| ANNETTE MILLER | C/O FALLOWS | 759 S MILLER CT | | | LAKEWOOD | CO | 80226-3932 |
| ANNETTE MYERS | 2396 ECHO VALLEY DR | | | | STOW | OH | 44224-2730 |
| ANNETTE N KOGUT | 4901 ONYX LANE 101 | | | | NEW PRT RCHY | FL | 34652 |
| ANNETTE O NAVARROBURT | 131 BLAINE AV | | | | PONTIAC | MI | 48342-1102 |
| ANNETTE ODOM JONES | 16595 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4018 |
| ANNETTE OSADA | 6534 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| ANNETTE P OLAIZ | 10313 MCGRAW DR | | | | OAK CREEK | WI | 53154-6409 |
| ANNETTE P WARREN | 4023 ASHLAND CITY HWY | | | | NASHVILLE | TN | 37218-2657 |
| ANNETTE PARENTE CUST DANDREA JOY PARENTE UGMA NY | 26 FURMAN AVE | | | | E PATCHOGUE | NY | 11772-5522 |
| ANNETTE PARKS | 206 MICHAEL ST | | | | KNOXVILLE | TN | 37914-4287 |
| ANNETTE PATRICIA HUENE | 7429 N VALENTINE RD | | | | FRESNO | CA | 93711-0643 |
| ANNETTE PERRY ROBERTSON | 3141 WHIDDON MILL ROAD | | | | TIFTON | GA | 31794-7217 |
| ANNETTE QUINN MERLINO | PO BOX 65 | | | | MINERSVILLE | PA | 17954-0065 |
| ANNETTE R FELL | 4101 LONG PRAIRIE ROAD | | | | FLOWER MOUND | TX | 75028-1567 |
| ANNETTE REISMAN & GEORGE REISMAN JT TEN | 155 ROLLING HILL GREEN | | | | STATEN ISLAND | NY | 10312-1817 |
| ANNETTE ROTH CUST SHARON ELIZABETH ROTH A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 15 PHEASANT RIDGE ROAD | | | OSSINING | NY | 10562-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNETTE RUBINSTEIN CUST REED D RUBINSTEIN U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6924 SADALWOOD | | | BLOOMFIELD | MI | 48301-3025 |
| ANNETTE S ALBIN & JOHN D ALBIN JT TEN | 8 CARDIGAN DR | | | | FERGUSON | MO | 63135-1202 |
| ANNETTE S DONOVAN | 4942 SUMMERFORD DRIVE | | | | DUNWOODY | GA | 30338-4926 |
| ANNETTE S STANDISH | 3314 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 |
| ANNETTE S SYCIP & STEVE PRIBYL JT TEN | 545 E JACKSON ST | | | | PASADENA | CA | 91104-3622 |
| ANNETTE SCHEID | 44 STEINER RD | PO BOX 420 | | | TAFTON | PA | 18464-0420 |
| ANNETTE SHELTON | 7662 EL VINO WAY | | | | BUENA PARK | CA | 90620-2514 |
| ANNETTE SMITH & DONALD R SMITH JT TEN | 236 59TH ST | | | | DOWNERS GROVE | IL | 60516-1503 |
| ANNETTE SOBOCINSKI | 11250 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| ANNETTE SOFEN | 6781 SW 75TH TERR | | | | SOUTH MIAMI | FL | 33143-4507 |
| ANNETTE SWEENEY | 49890 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111 |
| ANNETTE T CLAREY & ROBERT T CLAREY JT TEN | 630 EAST DOVER STREET | | | | MILWAUKEE | WI | 53207-2108 |
| ANNETTE T DRAGOTTA | 23 LADIK PLACE | | | | MONTVALE | NJ | 07645-1405 |
| ANNETTE T LUONGO | 787 BRYN MAWR CT | | | | MOUNTAIN VIEW | CA | 94043-2672 |
| ANNETTE T ROBART | 22485 NANCY AVE | | | | SOUTHFIELD | MI | 48033-6731 |
| ANNETTE TEICHNER | 245-20 GRAND CENTRAL PARKWAY 6C | | | | BELLEROSE | NY | 11426-2751 |
| ANNETTE W GARBETT | 919 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1743 |
| ANNETTE WALKER | 9811 MANITOU BEACH DR NE | | | | BAINBRIDGE IS | WA | 98110-3363 |
| ANNETTE WALL | APT F | 2330 LINWOOD AVE | | | FORT LEE | NJ | 07024-3814 |
| ANNETTE WERNER | 685 CUNNINGHAM LN | | | | EL CAJON | CA | 92019-3504 |
| ANNETTE WOODRING | 1556 HESS LAKE DR | | | | GRANT | MI | 49327-9395 |
| ANNI M PERRY | 1321 N HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46219-2943 |
| ANNIBALE MARIANETTI | WESLEY GARDENS | ROOM 218 | 3 UPTON PARK | | ROCHESTER | NY | 14607-1500 |
| ANNICE FAYE MAUPIN & DUANE L MAUPIN SR TR MAUPIN FAMILY TRUST UA | 03/03/04 | 6007 BLENDON CHASE DR | | | WESTERVILLE | OH | 43081-8663 |
| ANNICE R OVERALL CUST ANDREW S OVERALL UTMA TN | 2561 SUNNY GLADE CV | | | | MEMPHIS | TN | 38133-5049 |
| ANNIE A CRADDOCK | 1215 CRADDOCK RD | | | | LAWSONVILLE | NC | 27022-7602 |
| ANNIE A FOSTER | 1029 HWY EE | | | | WINFIELD | MO | 63389-2105 |
| ANNIE A HARRINGTON | 17912 3RD CALLYAN-LOFTY HAVEN | | | | BARRYTON | MI | 49305-9575 |
| ANNIE A NICHOLS TR ANNIE A NICHOLS TRUST UA 11/27/95 | 11435 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8602 |
| ANNIE A TUNG | 445 LONE PINE | | | | BLOOMFIELD HILLS | MI | 48304 |
| ANNIE ASHFORD & KENNETH ROGERS JT TEN | 1333 N 13TH ST | | | | EAST SAINT LOUIS | IL | 62205-2910 |
| ANNIE AVENT | 2012 MEADOW CREST WAY | | | | VIRGINIA BEACH | VA | 23456-1254 |
| ANNIE B BEVERLY & DOUGLAS S BEVERLY JT TEN | 2821 4TH | | | | WYANDOTTE | MI | 48192-5809 |
| ANNIE B BROWN & CHARLES R BROWN JT TEN | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| ANNIE B BROWN & FREDERICK JOSEPH BROWN JT TEN | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| ANNIE B BROWN & HELEN M HOUSER JT TEN | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| ANNIE B CAESAR | 3911 CONE CT | | | | DAYTON | OH | 45408-2313 |
| ANNIE B HURLEY | 17 BRANDYWINE FALLS | | | | WILMINGTON | DE | 19806 |
| ANNIE B SESSIONS | 123 E 39TH ST | | | | BROOKLYN | NY | 11203-2902 |
| ANNIE B THOMPSON | 29 YELLOWSTONE | | | | W HENRIETTA | NY | 14586-9706 |
| ANNIE B WOODFORK | 3426 SUMTER PL | | | | DECATUR | GA | 30034-1846 |
| ANNIE BELL SCOTT | 300 RIVERFRONT PARK | APT 151 | | | DETROIT | MI | 48226-4517 |
| ANNIE BURROUGHS | 122-06 IRWIN PLACE | | | | ST ALBANS | NY | 11434-1910 |
| ANNIE C CAMPBELL | 900 COLES FERRY PIKE | APT 108 | | | LEBANON | TN | 37087-5673 |
| ANNIE C COURSE | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-7136 |
| ANNIE C FLETCHER | 4412 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2541 |
| ANNIE C GISSENTANNER | 18645 PRAIRIE | | | | DETROIT | MI | 48221-2133 |
| ANNIE C MOORE | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| ANNIE C WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204-1508 |
| ANNIE CHEW | PO BOX 29443 | CHRISTCHURCH FENDALTON NEW ZEALAND | | | | | |
| ANNIE CHEW & HILARY ANNE STOCK JT TEN | PO BOX 29443 AVE | FENDALTON | CHRISTCHURCH | ZEALAND NEW ZEALAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNIE D BUCHANAN | 9638 TERRY | | | | DETROIT | MI | 48227-2473 |
| ANNIE D MILLER | 31 GREENE TERRANCE | | | | IRVINGTON | NJ | 07111 |
| ANNIE D QUALLS | PO BOX 281 | | | | ELYRIA | OH | 44036 |
| ANNIE D SCOTT | 72 NORVIN PLACE | | | | FORSYTH | GA | 31029-3330 |
| ANNIE D WARREN | 1402 FORKNER ST | | | | ANDERSON | IN | 46016-3333 |
| ANNIE DASHKO | 591 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471-1134 |
| ANNIE E FORD | 1233 FRANK DR | | | | MONROE | MI | 48162-3465 |
| ANNIE E GREER | 9525 W 66TH AVE | | | | ARVADA | CO | 80004-5208 |
| ANNIE E MARTIN & JACKSON L MARTIN II JT TEN | 1647 WESTWIND WAY | | | | MCLEAN | VA | 22102-1603 |
| ANNIE E SESCO | 409 CEDARWOOD COURT | | | | MANSFIELD | OH | 44906-1713 |
| ANNIE E TORRES TR ANNIE E TORRES TRUST UA 05/26/99 | 43067 EVERGLADES PARK DR | | | | FREMONT | CA | 94538-3978 |
| ANNIE ELIZABETH ANDERSON | 15022 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |
| ANNIE F ALEXANDER & ALEX CURTIS JT TEN | PO BOX 28670 | | | | CLEVELAND | OH | 44128-0670 |
| ANNIE FRANKS & MARY H DELANEY JT TEN | 30608 MOULIN | | | | WARREN | MI | 48088-6830 |
| ANNIE G BOYNTON | 4208 N EDMONDSON | | | | INDIANAPOLIS | IN | 46226-3669 |
| ANNIE G PARKER | 715 BRICE AVE | | | | LIMA | OH | 45801-3913 |
| ANNIE H DAVIS | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| ANNIE H MILLER | 3481 SURREY S E | | | | WARREN | OH | 44484-2840 |
| ANNIE H WACHTEL | 11537 ORCAS AVE | | | | SYLMAR | CA | 91342-6731 |
| ANNIE HARRIS PERRY | BOX 13 | | | | SARATOGA | NC | 27873-0013 |
| ANNIE HORTON | BECON RIDGE APARTMENTS | 1500 SHELFIELD ROAD | APT 505 | | ENTERPRISE | AL | 36330-8404 |
| ANNIE HOST | 335 FAIRLAWN ST | OSHAWA ON L1J 4R2 CANADA | | | | | |
| ANNIE J ARCHER & ALVATINE SMITH JT TEN | 16206 WILDEMERE STREET | | | | DETROIT | MI | 48221-3330 |
| ANNIE J BONDON & GEORGE BONDON SR JT TEN | 1014 WORDEN SE | | | | GRAND RAPIDS | MI | 49507-1351 |
| ANNIE J FENN | 2780 NORTHFIELD CT APT 4 | | | | SAGINAW | MI | 48601-7308 |
| ANNIE J LOWE | 7130 IOWA | | | | DETROIT | MI | 48212-1426 |
| ANNIE J ROCHELL & RONA ROCHELL JT TEN | 3852 COMMANDER DRIVE | | | | CHAMBLEE | GA | 30341-1871 |
| ANNIE JANE NANCY CORY | HILLSDALE TERRACE | 600 OSHAWA BLVD NORTH | ROOM 254 | OSHAWA ON L1G 5T9 CANADA | | | |
| ANNIE K LEWIS | 4618 NORFOLK DR | | | | NORTHFIELD | MI | 48167-8695 |
| ANNIE K WILLIAMS CUST JAMIE R MAPP UTMA GA | 854 ELEANOR CT NW | | | | ATLANTA | GA | 30318-6010 |
| ANNIE KATHERINE ALLEN TOWNES | 66 COLLEGE BLVD | | | | GRENADA | MS | 38901-3804 |
| ANNIE L BREWER | PO BOX 511 | | | | FLINT | MI | 48501-0511 |
| ANNIE L CARTER | 725 WOODBINE AVE | | | | ROCHESTER | NY | 14619-2031 |
| ANNIE L CHEATHAM | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2346 |
| ANNIE L EDWARDS & DAVID I EDWARDS JT TEN | 1983 KLINGENSMITH #36 | | | | BLOOMFIELD HILLS | MI | 48302-0276 |
| ANNIE L EVANS | PO BOX 31923 | | | | CLARKSVILLE | TN | 37040-0033 |
| ANNIE L GHOLSTON & WILLIAM GHOLSTON JT TEN | 18032 ILENE | | | | DETROIT | MI | 48221-2437 |
| ANNIE L HILL | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130-4928 |
| ANNIE L HILL | 606 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| ANNIE L HOOSE | 3256 AVENHAM AV SW | | | | ROANOKE | VA | 24014-1408 |
| ANNIE L JOHNSON | 3040 FALLS STREET | | | | NIAGARA FALLS | NY | 14303-2007 |
| ANNIE L ROBERTS | PO BOX 5436 | | | | FLINT | MI | 48505-0436 |
| ANNIE L SMITH | 3415 E 45TH ST | | | | KANSAS CITY | MO | 64130-2048 |
| ANNIE L THOMPSON | 4146 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| ANNIE L WALKER | 178 BROOKS AVE | | | | ROCHESTER | NY | 14619-2448 |
| ANNIE L WALKER & SYLVIA E WALKER JT TEN | 178 BROOKS AVE | | | | ROCHESTER | NY | 14619-2448 |
| ANNIE L WOODARD | 3125 PROCTOR AVE | | | | FLINT | MI | 48504-2647 |
| ANNIE LEE | 225 DOUGLAS | | | | JACKSON | MI | 49203-4125 |
| ANNIE LEE CUNNINGHAM | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| ANNIE LEE ETHERIDGE & ANN M MORRIS JT TEN | 3076 STRONG HEIGHTS | | | | FLINT | MI | 48507-4544 |
| ANNIE LEE HORNE | 20557 STOUT ST | | | | DETROIT | MI | 48219-1428 |
| ANNIE LOU WALTERS | 424 MAPLE BRANCH RD | | | | REEVESVILLE | SC | 29471-5008 |
| ANNIE LOUISE HAMMOND | 403 MANOR DR | | | | KENNETT SQ | PA | 19348-1410 |
| ANNIE M AVILA | 450 WEST HILDALE ST | | | | DETROIT | MI | 48203-1950 |
| ANNIE M BEECHAM | 525 N DEERFIELD AV | | | | LANSING | MI | 48917-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNIE M BLASCHAK | 202 5TH STREET | | | | ST AUGUSTINE | FL | 32084-2906 |
| ANNIE M BOWERS | 124 BROOKLYN AVE | | | | LAUREL | DE | 19956-1183 |
| ANNIE M BRICE | 12111 CHIMNEY ROCK RD | | | | HOUSTON | TX | 77035-4407 |
| ANNIE M CAMPBELL | PO BOX 6148 | | | | MOBILE | AL | 36660-0148 |
| ANNIE M DROLLETTE | 88 SPRINGWOOD DRIVE | | | | WEBSTER | NY | 14580-2812 |
| ANNIE M HOLLAND | G6239 BALLARD DR | | | | FLINT | MI | 48505 |
| ANNIE M JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| ANNIE M LETANOSKY | 26 OAK PLACE | | | | PLEASANT GROVE | AL | 35127-1813 |
| ANNIE M LIVERMAN | 115 CAMELIA DR | | | | MOYOCK | NC | 27958-9738 |
| ANNIE M MATTHEWS | PO BOX 15021 | | | | DETROIT | MI | 48215-0021 |
| ANNIE M MITCHELL | 8434 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-3527 |
| ANNIE M MORGAN | 1023 FOURTH AVENUE | | | | YORK | AL | 36925-2150 |
| ANNIE M NEWMAN | 18260 LESURE | | | | DETROIT | MI | 48235-2520 |
| ANNIE M PIERCE | 4337 WINDSWEPT CRT | | | | JACKSONVILLE | FL | 32257 |
| ANNIE M REESE | 3721 LYNN DR | | | | POWDER SPRING | GA | 30127-2280 |
| ANNIE M RUDOLPH | 498 MONTANA | | | | PONTIAC | MI | 48341-2533 |
| ANNIE M S FRINK | 765 SEASIDE RD SW | | | | OCEAN ISLE BEACH | NC | 28469-6122 |
| ANNIE M SMITH | 4312 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| ANNIE M STEPHENS & GALE R STEPHENS JT TEN | 19311 BLOOM | | | | DETROIT | MI | 48234 |
| ANNIE MAE STEPHENS | 2853 EAST 91ST ST | | | | CLEVELAND | OH | 44104-3305 |
| ANNIE MAE SUTTON | 5312 S RIMPAU BLVD | | | | LOS ANGELES | CA | 90043-1744 |
| ANNIE MAE WEIR FORD | 103 OHIO AVE | | | | NEW ELLENTON | SC | 29809-3508 |
| ANNIE MAGGIE HOOPER | 12000 SUSSEX | | | | DETROIT | MI | 48227-2029 |
| ANNIE MARY HYLAND | FLAT A 6 TULLIDEPH STREET | DUNDEE DD2 2PQ GREAT BRITAIN | | | | | |
| ANNIE NEWMAN MATTHEWS | 3216 WHITEHALL RD | | | | COLUMBIA | SC | 29204-3340 |
| ANNIE O BANYARD | 408 ERIE ST | | | | JACKSON | MS | 39203-1113 |
| ANNIE O SMITH | 2626 78TH AVE | | | | OAKLAND | CA | 94605-3206 |
| ANNIE P BEAVER | 3489 ST CLAIR | | | | DETROIT | MI | 48214-2111 |
| ANNIE P BOOTH | 409 JORDON RD | | | | PONTIAC | MI | 48342-1738 |
| ANNIE P CURTIS | 5452 S DYEWOOD DRIVE | | | | FLINT | MI | 48532-3343 |
| ANNIE P DAVIS | 2000 GARDEN LANE | | | | TOLEDO | OH | 43607 |
| ANNIE P FRANKLIN | PO BOX 416 | | | | GREENVILLE | AL | 36037-0416 |
| ANNIE P PETERSON | 3821 BAXTER | | | | SHREVEPORT | LA | 71109-7403 |
| ANNIE P PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075-7137 |
| ANNIE P SIMS | 4413 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| ANNIE P SMITH | 8888 STEEL | | | | DETROIT | MI | 48228-2678 |
| ANNIE P THOMAS | 1357 HOSLLANDER | | | | FLINT | MI | 48505 |
| ANNIE PEARL WORMELY | 7505 MELROSE ST | | | | DETROIT | MI | 48211-1344 |
| ANNIE PELEROSE | 881 CLEVELAND | | | | LINCOLN PK | MI | 48146-2724 |
| ANNIE R DELK TOD CHESTER JARRETT SUBJECT TO STA TOD RULES | 4639 SOUTH LAWLWR AVENUE | | | | CHICAGO | IL | 60638-2009 |
| ANNIE R GOLSTON | 16599 SUSSEX | | | | DETROIT | MI | 48235-3855 |
| ANNIE R HERRON | 81756 M 51 HWY N | | | | DECATUR | MI | 49045-9166 |
| ANNIE R JONES | 926 HELEN | | | | INK | MI | 48141-1288 |
| ANNIE R KLAES | 1155 E LAKE ROAD | | | | ERIE | PA | 16507-1929 |
| ANNIE R LONG | 2511 W 11TH ST | | | | ANDERSON | IN | 46011-2514 |
| ANNIE R PERKINS | 315 WHITE ST | | | | FLINT | MI | 48505-4129 |
| ANNIE R ROBINSON | 20482 YONKA | | | | DETROIT | MI | 48234-1834 |
| ANNIE R SHELL TR ANNIE R SHELL LIVING TRUST UA 04/05/04 | 19830 FLORENCE | | | | DETROIT | MI | 48219-3346 |
| ANNIE R SHELL TR ANNIE R SHELL REVOCABLE TRUST UA 04/05/04 | 19830 FLORENCE | | | | DETROIT | MI | 48219-3346 |
| ANNIE R SHUMATE | 236LANE ST | | | | SANDUSKY | OH | 44870-4112 |
| ANNIE R TROTT | 2419 HANOVER | | | | MEMPHIS | TN | 38119-7121 |
| ANNIE R TUCCORI | 215 BRIGHTWOOD AVE | | | | HAMPTON | VA | 23661-1610 |
| ANNIE RAY HIGGINS | 5920 ANDREW PLACE | | | | NEWPORT NEWS | VA | 23605-2306 |
| ANNIE REYNOLDS WHITTLE | ATTN NANCY W WHITTLE | 3636 LAKE SHORE DRIVE | | | MARTINEZ | GA | 30907-2982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNIE RUTH HURTH | 1036 W 102TH ST | | | | LOS ANGELES | CA | 90044 |
| ANNIE RUTH LESTER HILL | PO BOX 341091 | | | | TAMPA | FL | 33694-1091 |
| ANNIE RUTH NORWOOD | 4154 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1015 |
| ANNIE SANDERS | 20022 WASHBURN | | | | DETROIT | MI | 48221-1020 |
| ANNIE T CRUISE | 133 SUNSET DR | | | | MT JULIET | TN | 37122-2909 |
| ANNIE T OKEEFE | PO BOX 2665 | | | | CHAPEL HILL | NC | 27515-2665 |
| ANNIE T QUINN TOD MARY P QUINN SUBJECT TO STA TOD RULES | 33118 SNADPIPER COURT | | | | N RIDGEVILLE | OH | 44039 |
| ANNIE UNDERWOOD | 8615 NORTH DELANEY ROAD | | | | OAKLEY | MI | 48649-9603 |
| ANNIE V FINCH & DONALD I FINCH TR DONALD I FINCH & ANNIE V FINCH | LIVING TRUST UA 08/03/01 | 4543 CRAIGMONT DR | | | MEMPHIS | TN | 38128-6520 |
| ANNIE W ALEXANDER | 15095 MARKTWAIN | | | | DETROIT | MI | 48227-2917 |
| ANNIE W HAWKINS & CLINEL HAWKINS JT TEN | 7143 PUGLIESE PLACE | | | | DAYTON | OH | 45415-1207 |
| ANNIE W MAY | 1158 SOUTHERN BLVD | | | | WARREN | OH | 44485-2246 |
| ANNIE W THOMPSON | C/O KASANDRA A THOMPSON | 185 FORD AVENUE | | | HIGHLAND PARK | MI | 48203-3042 |
| ANNIE WARREN | 1402 FORKNER | | | | ANDERSON | IN | 46016-3333 |
| ANNIE WILLIAMS | 335 FAIRLAWN ST | OSHAWA ON L1J 4R2 CANADA | | | | | |
| ANNIE Y BEATY | 6240 KNYGHTON ROAD | | | | INDIANAPOLIS | IN | 46220 |
| ANNIECE E RIDEOUT | PO BOX 162 | | | | EAST LANSING | MI | 48826-0162 |
| ANNIKA PEARSON | 8112 SANTA FE TRAIL | | | | AMARILLO | TX | 79110-4735 |
| ANNIOUS WILSON | 6136 NATCHEZ | | | | MT MORRIS | MI | 48458-2778 |
| ANNIS ESTELLE SMITH & JOHN EMERSON SMITH & THOMAS WILLIAM SMITH JT TEN | 1294 SWAN RD | | | | OLD FORT | TN | 37362-6009 |
| ANNIS J HOWELL | 715 PARHAM ROAD | | | | RICHMOND | VA | 23229-7249 |
| ANNISE C MACKINNON | 377 DIAMOND SPRING RD | | | | DENVILLE | NJ | 07384-2186 |
| ANNISE C MACKINNON & JOHN A MACKINNON JT TEN | 377 DIAMOND SPRING RD | | | | DENVILLE | NJ | 07834-2935 |
| ANNISE G PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151-5685 |
| ANNITA BEASLEY | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| ANJENNETTE BROWN | 3181 AVIAMAR CIR | APT 102 | | | NAPLES | FL | 34114-9587 |
| ANNLEE L GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| ANNMARIE CLEAVER | 3216 E TONTO LANE | | | | PHOENIX | AZ | 85050-7921 |
| ANNMARIE FENNESSY | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154-5310 |
| ANNMARIE JONES | 1656 WESTCHESTER AVE | | | | PEEKSKILL | NY | 10566-3007 |
| ANNMARIE LAINO | 173 SHAGBAK LANE | | | | HOPEWELL JCT | NY | 12533 |
| ANNMARIE LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| ANNMARIE MASTANDO | 4212 EAST TREMONT AVE | | | | BRONX | NY | 10465-3320 |
| ANNMARIE MORENO | 20170 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| ANNMARIE PEEVER | 23910 ELMIRA | | | | REDFORD | MI | 48239-1406 |
| ANNMARIE SPORTELLO | 220 PUDDING ST | | | | PUTNAM VALLEY | NY | 10579-1334 |
| ANNMARIE SPORTELLO CUST ESTHER C SPORTELLO UGMA NY | 220 PUDDING ST | | | | PUTNAM VALLEY | NY | 10579-1334 |
| ANNMARIE SPORTELLO CUST PETER RUSSELL SPORTELLO JR UGMA NY | 220 RIDDING STREET | | | | PUTNAM VALLEY | NY | 10579 |
| ANNMARIE Z SMITH | 45604 TRILLIUM CT E | | | | PLYMOUTH | MI | 48170-3582 |
| ANNUNCIATA M MANTIA & SALVATORE A MANTIA JT TEN | 10435 CENTURY LANE | | | | OVERLAND PARK | KS | 66215-2203 |
| ANNY NEY EX UW ELIZABETH LICHTMAN | 6 LAMSON CT | | | | FREEHOLD | NJ | 07728-9257 |
| ANO H OLSON JR | BOX 164 | | | | ORTONVILLE | MI | 48462-0164 |
| ANOLA E RADTKE | 2915 TROXELL AVENUE | | | | LONGMONT | CO | 80503-7025 |
| ANOMI R DAVIS | 8727 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6337 |
| ANOOP C JOSHI | 111 COLEY WAY | | | | GREENVILLE | SC | 29615-5800 |
| ANOOSH GIRAGOSIAN TR ANOOSH GIRAGOSIAN TRUST UA 06/21/95 | 10 JANA RD | | | | SALEM | NH | 03079-2261 |
| ANSEL F THOMPSON & MRS IRENE T THOMPSON TEN ENT | RIDDLE VILLAGE | 210 HAMPTON | | | MEDIA | PA | 19063-6039 |
| ANSEL L BURDITT | PO BOX 927 | | | | METAMORA | IL | 61548-0927 |
| ANSEL PERKINS | 6471 ELKHORN ROAD | | | | KNIFLEY | KY | 42753-6327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANSELMO A SCALISE | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078-2626 |
| ANSELMO A SCALISE & MRS SHIRLEY K SCALISE JT TEN | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078-2626 |
| ANSELMO MARTINEZ JR | 144 PRINCE PHILLIP DR | | | | ST AUGUSTINE | FL | 32092-1746 |
| ANSELMO MORELLI | 26 PARK AVE | | | | TARRYTOWN | NY | 10591-4414 |
| ANSELMO RAMIREZ | 5403 BROAD ST | | | | ROSCOE | IL | 61073-7322 |
| ANSEN MARK CUST JAMES F MARK UGMA CO | 3837 S HARLAN ST | | | | DENVER | CO | 80235-2926 |
| ANSON L BRYANT | 2810 NORTH EDGEMOOR CIRCLE | | | | WICHITA | KS | 67220-4244 |
| ANTANAS G RAZMA TR UA 12/18/90 ELENA RAZMA REVOCABLE TRUSTF-B-O PETER | F RAZMA | 140 CIRCLE RIDGE DR | | | BURR RIDGE | IL | 60521-8379 |
| ANTANAS RAGAUSKAS | 3137 KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| ANTANAS ZAPARACKAS & STASE ZAPARACKAS JT TEN | 7405 ROCKDALE CT | | | | WEST BLOOMFIELD | MI | 48322-1073 |
| ANTASHA O SMITH | 9919 MEMORIAL | | | | DETROIT | MI | 48227-1013 |
| ANTENA SHATOS | 92 FERN | | | | ATHOL | MA | 01331-2735 |
| ANTENOR JUSTE | 295 SHERIDAN AVE | | | | ALBANY | NY | 12206-3133 |
| ANTERO LOPES | 260 MAIN ST APT A | | | | MEDWAY | MA | 02053-1626 |
| ANTHIE C BECKER | 22 EVELYN RD | | | | WEST ISLIP | NY | 11795-3815 |
| ANTHIONNET M HARRELL | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2106 |
| ANTHLEAN D MCINTOSH | 1496 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| ANTHONY A BALTHASAR | 4657 E CHISUM TR | | | | PHOENIX | AZ | 85050-8541 |
| ANTHONY A BONANNO | 12387 CEDAR | | | | SHELBY | MI | 48087 |
| ANTHONY A BORING | 6391 BROWN HOLLOW RD | | | | LYLES | TN | 37098-1803 |
| ANTHONY A CHESERONI JR | 317 BREWSTER DR | | | | NEWARK | DE | 19711-6612 |
| ANTHONY A CRACCHIOLO | 29360 PRIVATE DR | | | | CHESTERFIELD TWP | MI | 48047-5146 |
| ANTHONY A CUEVAS | 511 SHIRLEY AVE 2 | | | | BUFFALO | NY | 14215-1235 |
| ANTHONY A ELZERMAN | 5421 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ANTHONY A FLORENCE | 41234 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1443 |
| ANTHONY A GOIDOSIK | 11180 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| ANTHONY A GONECONTI | 12 CARLTON COURT | | | | NEW CITY | NY | 10956-5830 |
| ANTHONY A GONECONTI & VICTORIA GONECONTI JT TEN | 12 CARLTON ST | | | | NEW CITY | NY | 10956-5830 |
| ANTHONY A HARDEN | KOKOMO REGENCY L-150 | | | | KOKOMO | IN | 46902 |
| ANTHONY A HUNT | 28 SHARONS WAY | | | | WILMINGTON | DE | 19808-5236 |
| ANTHONY A JECKEWICZ | 9522 COOLEY LAKE ROAD | | | | UNION LAKE | MI | 48085 |
| ANTHONY A KUSHNER & PATRICIA K KUSHNER TEN ENT | 09277 MAPLE GROVE RD | | | | CHARLEVOIX | MI | 49720-9144 |
| ANTHONY A LANSBARKIS | 9430 E SUNRIDGE DR | | | | SUN LAKES | AZ | 85248-5912 |
| ANTHONY A LEHMAN TR UA 11/09/2000 ANTHONY A LEHMAN TRUST | 6900 CHURCH RD | | | | FAIR HAVEN | MI | 48023 |
| ANTHONY A LEONARDI | 718 WOODTOP ROAD | | | | WILMINGTON | DE | 19804-2666 |
| ANTHONY A LUMETTA & BARBARA LUMETTA JT TEN | 27421 PALOMINO | | | | WARREN | MI | 48093-8324 |
| ANTHONY A MAKOWSKI & MICHELE MINOLETTI TR JEAN MAKOWSKI IRREV TRUST | UA 05/26/99 | 13298 AZURE DR | | | SHELBY TWP | MI | 48315-3519 |
| ANTHONY A MAXWELL | 2631 KEENAN AVE | | | | DAYTON | OH | 45414-4909 |
| ANTHONY A MAZZEO & MARIE MAZZEO TR UA 10/28/93 MAZZEO LIVING TRUST | 36 GARDINERS BAY DR | PO BOX 3005 | | | SHELTER ISLAND HTS | NY | 11965-3005 |
| ANTHONY A MILEWSKI | 45745 PRAIRIE GRASS CT | | | | BELLEVILLE | MI | 48111 |
| ANTHONY A OTTMAN | 21 HANRATTY ST | | | | KINGSTON | NY | 12401-5541 |
| ANTHONY A PAPI | 7891 TURRILLIUM LN | | | | WATERFORD | MI | 48327-4348 |
| ANTHONY A PASQUALE | 6806 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1159 |
| ANTHONY A PINEAU | 71 LOUIE LN | | | | STAFFORD | VA | 22554-5836 |
| ANTHONY A PREVOST | 5065 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| ANTHONY A PRINCE | 1690 HARVEST LANE | | | | ALPHARETTA | GA | 30004-6740 |
| ANTHONY A ROSATI | 21 GRAF AVE | | | | LAWRENCE TWP | NJ | 08648-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY A ROTOLI | 279 SANTEE STREET | | | | ROCHESTER | NY | 14613-2131 |
| ANTHONY A SACCO | 116 HAZON AVE | | | | ELLWOOD CITY | PA | 16117-5208 |
| ANTHONY A SCHULTZ | 393 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2323 |
| ANTHONY A SEMSKI | 7 HOPEMAN LANE | | | | BELLA VISTA | AR | 72715-4810 |
| ANTHONY A STANOLIS | 4710 VARGAS RD | | | | CHOCTAW | OK | 73020-9006 |
| ANTHONY A SZCZOTKA | 18800 LOVELAND | | | | LIVONIA | MI | 48152-4430 |
| ANTHONY A VOJTILLA | 730 RIDGE AVE | | | | FORD CITY | PA | 16226-1143 |
| ANTHONY A YERMAL & MRS VERONICA E YERMAL JT TEN | 62 CAREY ROAD | | | | SUCCASUNNA | NJ | 07876-1124 |
| ANTHONY A ZIOMEK & MRS PAMELA J ZIOMEK JT TEN | 157 CHURILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| ANTHONY A ZUNO | 116 JOSIAH LN | | | | HAMILTON | NJ | 08691-3366 |
| ANTHONY ABATE | 6657 LEXINGTON AVE N | | | | SHELBY TWP | MI | 48317-2398 |
| ANTHONY ADAMCZYK | 4258 NIAGARA | | | | WAYNE | MI | 48184-2259 |
| ANTHONY AGNELLO | 3204 GLENNON PLACE | | | | BRONX | NY | 10465 |
| ANTHONY AGUANNO CUST JOSEPH AGUANNO UGMA NJ | 31 BASE ROAD | | | | DENVILLE | NJ | 07834-1115 |
| ANTHONY AIELLO | 2303 E MICHIGAN | | | | FRESNO | CA | 93703-1103 |
| ANTHONY ALESSANDRO | 51772 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| ANTHONY ALMEIDA | 3910 IBIS DR | | | | ORLANDO | FL | 32803-3004 |
| ANTHONY ALONZO | 321 51ST ST | | | | BROOKLYN | NY | 11220-1807 |
| ANTHONY AMATO JR | 1532 E FRANKLIN | | | | HUNTINGTON | IN | 46750-2510 |
| ANTHONY ANASTASI | 180 LAFAYETTE AVE | APT 1H | | | PASSAIC | NJ | 07055-4735 |
| ANTHONY ANDERSON | 19142 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |
| ANTHONY ANELLO | 8 KNOX PL | | | | NUTLEY | NJ | 07110-2003 |
| ANTHONY ANGIOLLO | 146 ECHO TRL | | | | PORTAGE | IN | 46368-4610 |
| ANTHONY ANISKEVICH | 4800 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1849 |
| ANTHONY AQUILINO | 1473 WHITTY RD | | | | TOMS RIVER | NJ | 08753-2714 |
| ANTHONY ARDITI | 3525 CONNOR STREET | | | | BRONX | NY | 10475-1201 |
| ANTHONY ARENA | 6570 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5560 |
| ANTHONY ARTHUR ISACKS | 139 POOPDECK LN | | | | FREEPORT | TX | 77541-7905 |
| ANTHONY AULICINO | 11537 SPYGLASS RIDGE DR | | | | FISHERS | IN | 46037 |
| ANTHONY B AMOROSANO | 2645 SAMOVAR TER | | | | NORTH PORT | FL | 34286-8782 |
| ANTHONY B BARNETT | 1000 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| ANTHONY B CARTER | 601 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| ANTHONY B CASTRO | BOX 95 | | | | MERCED | CA | 95341-0095 |
| ANTHONY B CHITTAM | 24844 HOLLAND LN | | | | ATHENS | AL | 35613-6639 |
| ANTHONY B FERGUSON | 2450 LANSING AVE N | | | | LAKE ELMO | MN | 55042-9490 |
| ANTHONY B GIGANDET | 2035 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1526 |
| ANTHONY B KOWALEWSKI JR | 1815 TWIN OAK ROAD | | | | JARRETTSVILLE | MD | 21084-1211 |
| ANTHONY B KUSHNER | 4683 CAROLEE LANE | | | | DEARBORN HGTS | MI | 48125-1817 |
| ANTHONY B MC NEAL | 30066 PONDSVIEW DRIVE | | | | FRANKLIN | MI | 48025-1524 |
| ANTHONY B ODOM | 4717 WISNER | | | | FLINT | MI | 48504-2091 |
| ANTHONY B SALFI | 3709 MARINER | | | | WATERFORD | MI | 48329-2273 |
| ANTHONY B SHERMAN CUST ZOE ROSE SHERMAN UTMA IL | 905 HUCKLEBERRY | | | | NORTHBROOK | IL | 60062-3420 |
| ANTHONY B SPANGLER | 200 WASHINGTON STREET | | | | BEAVER DAM | WI | 53916-2461 |
| ANTHONY B URBANOVICH | 16545 EDGEWOOD RD | | | | PLAINFIELD | IL | 60586-9620 |
| ANTHONY B VANHESTEREN | 103 SHERWOOD DRIVE | | | | LEXINGTON | OH | 44904-1009 |
| ANTHONY BACZEWSKI | 121 MAIDEN LANE | | | | OAKLAND | CA | 94602-3556 |
| ANTHONY BALDRIDGE | 15521 DONS RD | | | | OKLAHOMA CITY | OK | 73165-7306 |
| ANTHONY BARBARINI | 1107 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| ANTHONY BARBIERI | 195 LAKESIDE DR | | | | LEWES | DE | 19958-8931 |
| ANTHONY BARRY THOMAS | 18 BROOK FARM CLOSE | ORMSKIRK | LANCASHIRE L394YA GREAT BRITAIN | | | | |
| ANTHONY BAXLEY | 40216 264TH AVE SE | | | | ENUMCLAW | WA | 98022-8360 |
| ANTHONY BELL | 13967 ASBURY PA | | | | DETROIT | MI | 48227-1364 |
| ANTHONY BENICEWICZ | 56 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY BIAFORE JR | 123 RICE RD | | | | MERIDEN | CT | 06450-7213 |
| ANTHONY BILL GREEN | 16 MEADOW END | GOTHAM NOTTINGHAM NG11 0HP GREAT BRITAIN | | | | | |
| ANTHONY BLASCOVICH | 5321 N FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9361 |
| ANTHONY BLINN CUST GARY D BLINN UGMA OH | 199 GREENLAWN BLVD | | | | WEIRTON | WV | 26062-2949 |
| ANTHONY BOHANON | 89 SCHOOLHOUSE LN | | | | BARGERSVILLE | IN | 46106-8457 |
| ANTHONY BOND | 43280 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| ANTHONY BOTTEON JR | 31 NEW ENGLAND RD | | | | MAPLEWOOD | NJ | 07040-1028 |
| ANTHONY BROWN | 1207 WELCH | | | | FLINT | MI | 48504-7359 |
| ANTHONY BUGTER & DEBORAH M BUGTER TR BUGTER FAM TRUST UA 03/21/00 | 3812 STONECREST COURT | | | | SPRING HILL | TN | 37174-2196 |
| ANTHONY BUKOWSKI | 3563 WILDER RD | | | | BAY CITY | MI | 48706-2128 |
| ANTHONY BUONANNO | 1 EASTVIEW COURT | | | | VALHALLA | NY | 10595-1005 |
| ANTHONY BURRELLO | 363 E LEGEND CT | | | | CLEVELAND | OH | 44143-3686 |
| ANTHONY BURRUS | 4419 ISLEVIEW COVE | | | | FT WAYNE | IN | 46804-4860 |
| ANTHONY C BARZYK | 4641 E JOPPA RD | | | | PERRY HALL | MD | 21128-9339 |
| ANTHONY C BLACKBURN | 129 WILMUTH AVE | | | | LACKAWANNA | NY | 14218-2549 |
| ANTHONY C BLASKIEWICZ | 6034 LARKINS | | | | DETROIT | MI | 48210-1546 |
| ANTHONY C BONAVITA ADM EST MARY C BONAVITA | 683 COOPER STREET | | | | AGAWAM | MA | 01001 |
| ANTHONY C BROWN | 30140 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1055 |
| ANTHONY C BYNES | 2571 HIAWATHA | | | | KANSAS CITY | KS | 66104-5422 |
| ANTHONY C DI CICCO | 4862 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| ANTHONY C DUBANIK | 4396 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| ANTHONY C EIRICH & MRS PATRICIA H EIRICH JT TEN | 6753 N ROCKWELL | | | | CHICAGO | IL | 60645-4625 |
| ANTHONY C ESCALLE & MARY H ESCALLE TR ANTHONY C & MARY H ESCALLE | REVOCABLE TRUST UA 9/05/96 | 20 MIDHILL DR | | | MILL VALLEY | CA | 94941-1420 |
| ANTHONY C FERRONE | 235 WEST 103RD ST | | | | NEW YORK | NY | 10025-4489 |
| ANTHONY C GULLY & HELEN A GULLY JT TEN | 21-51 36TH ST | | | | LONG ISLAND CITY | NY | 11105-2103 |
| ANTHONY C JOHNSON | 16 CLINTON SPRINGS AVE | | | | CINCINNATI | OH | 45217-1902 |
| ANTHONY C KURZANSKI | 580 ORCHARD PARK RD | RM242 | | | WEST SENECA | NY | 14224-2662 |
| ANTHONY C LINES | SADDLERS COTTAGE | 21 CHURCH SQUARE | TODDINGTON BEDFORDSHIRE LU5 6AA GREAT BRITAIN | | | | |
| ANTHONY C LINES | SADDLERS COTTAGE | 21 CHURHC SQUARE | TODDINGTRON BEDFORDSHIRE LU5 6AA GREAT BRITAIN | | | | |
| ANTHONY C LURASCHI | 1527 D'ANGELO DR | | | | N TONAWANDA | NY | 14120-3074 |
| ANTHONY C MARIA | 25 SUMMERHILL RD | | | | MAYNARD | MA | 01754-1514 |
| ANTHONY C MARTIN | 523 SW 13TH ST | | | | BLANCHARD | OK | 73010-7547 |
| ANTHONY C MIDDLETON & R LUCILLE MIDDLETON JT TEN | 65 BRENTWOOD DRIVE | | | | BRISTOL | CT | 06010-2505 |
| ANTHONY C NOVAK | 4000 FIRSTVIEW DRIVE | | | | AUSTIN | TX | 78731-3810 |
| ANTHONY C OKAFOR | 3010 CUMBERLAND RD | | | | LANSING | MI | 48906-3623 |
| ANTHONY C PACE | 3371 SOMERSET TRACE | | | | MARIETTA | GA | 30067-5013 |
| ANTHONY C QUAIZAR | 12880 TRIST ROAD | | | | GRASS LAKE | MI | 49240-9254 |
| ANTHONY C ROBERTS | 3427 BRIMSFIELD | | | | FLINT | MI | 48503-2944 |
| ANTHONY C STEWART | 8219 N ROCKWELL AVE | APT 1015 | | | OKLAHOMA CITY | OK | 73132-4253 |
| ANTHONY C SUVAR | 15161 HAMLIN STREET | | | | PLAINFIELD | IL | 60544-2400 |
| ANTHONY C SUVAR CUST DANIEL JOSEPH SUVAR UTMA OH | 6021 BLACSTONE DR | | | | FORT WAYNE | IN | 46818 |
| ANTHONY C TYLER | 200 OELLA RIDGE CT | | | | HENDERSON | NV | 89012 |
| ANTHONY C VOLANTE | 2534 OCEANMIST COURT | | | | PORT HUENEME | CA | 93041 |
| ANTHONY C WISE & GRACE M WISE JT TEN | 367 NORTH RIVER DR | | | | GWINN | MI | 49841-9520 |
| ANTHONY CALIFANO | 359 CENTRE STREET | | | | NUTLEY | NJ | 07110-2736 |
| ANTHONY CANCRO | 448 CORNELL DRIVE | | | | BRICK | NJ | 08723-5069 |
| ANTHONY CANNON | 3511 SOUTH 400 EAST | | | | MARION | IN | 46953-9662 |
| ANTHONY CAPALDO | 1813 GILPIN AVENUE | | | | WILMINGTON | DE | 19806-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY CAPANO | 85 E ARBOR AVE | | | | VINELAND | NJ | 08360 |
| ANTHONY CAPRARO | 28674 WESTFIELD X | | | | LIVONIA | MI | 48150-3135 |
| ANTHONY CARAGLIANO | 224 66TH ST | | | | WEST NEW YORK | NJ | 07093-3109 |
| ANTHONY CARL THOMAS | 3536 CORNSTREAM RD | | | | RANDALLSTOWN | MD | 21133-2439 |
| ANTHONY CARLONE | 20743 HURLEY AVE | | | | LAKEVILLE | MN | 55044-5872 |
| ANTHONY CAROZZA | ELLIOT ST | | | | PLEASANTVILLE | NY | 10570 |
| ANTHONY CARUSO | 15W441 VICTORY PKWY | | | | ELMHURST | IL | 60126-1309 |
| ANTHONY CASILIO | 119 JORDACHE LN | | | | SPENCERPORT | NY | 14559-2062 |
| ANTHONY CERCHIARA CUST ANTHONY CERCHIARA JR UGMA NY | 560 N COLUMBUS AVE | | | | MT VERNON | NY | 10552-1324 |
| ANTHONY CHEVROLET COMPANY | PO BOX 1627 | | | | FAIRMONT | WV | 26555-1627 |
| ANTHONY CHIRAS | 50 FRYE ST | | | | MARLBOROUGH | MA | 01752-1111 |
| ANTHONY CIAVATTONI & MARY CIAVATTONI JT TEN | 207 ARDSLEY ST | | | | STATEN ISLAND | NY | 10306-1608 |
| ANTHONY CIORRA CUST THOMAS J CIORRA UTMA NY | 1325 WHITTIER AVE | | | | MERRICK | NY | 11566-1745 |
| ANTHONY CIPRIANO | 42339 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038-5237 |
| ANTHONY CIRCOSTA | 115 LONG LN | | | | BRISTOL | CT | 06010-2681 |
| ANTHONY CLARK TRIANA | 12760 BURNINGLOG LN | | | | DALLAS | TX | 75243-3232 |
| ANTHONY COLACE | 835 DANFORTH AVENUE | TORONTO ON M4J 1L2 CANADA | | | | | |
| ANTHONY COLASANTI TR UA 03/25/80 AMY HAUKE | 6 MUSKET LANE | | | | FREEHOLD | NJ | 07728-3134 |
| ANTHONY COLETTI & DOROTHY COLETTI JT TEN | 1435 EAST 12 ST | | | | BROOKLYN | NY | 11230-6605 |
| ANTHONY COLLETTI | 410 FAY AVE | | | | ELIZABETH | NJ | 07202-2438 |
| ANTHONY COLLINS | 603 E EUCLID ST | | | | DETROIT | MI | 48202-2216 |
| ANTHONY CONGIUSTA CUST DANIEL ANTHONY CONGIUSTA UTMA NJ | 56 OAK TER | | | | HILLSBOROUGH | NJ | 08844-1119 |
| ANTHONY CORBO JR | 328 CONGRESS ST | | | | SADDLE BROOK | NJ | 07663-4610 |
| ANTHONY CORVINO | 471 CHRISTIAN HERALD RD | | | | VALLEY COTTAGE | NY | 10989-2236 |
| ANTHONY COSSA | 75 SHERWOOD RD | | | | CORTLANDT MNR | NY | 10567 |
| ANTHONY CRISAFIO JR & MRS MARY CRISAFIO JT TEN | 309 FISK ST | | | | PITTSBURGH | PA | 15201-1707 |
| ANTHONY CURRENTI | 16 DANIEL DRIVE | | | | ROCHESTER | NY | 14624-1606 |
| ANTHONY CURRY | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1974 |
| ANTHONY D APOSTLE | 21 FRANKLIN AVE | | | | PITMAN | NJ | 08071-1781 |
| ANTHONY D BERRIGAN | 2752 GALAHAD DRIVE | | | | BATON ROUGHE | LA | 70816-2417 |
| ANTHONY D CLOUM | 1022 N ROESSLER | | | | MONROE | MI | 48162-2866 |
| ANTHONY D DI TULLIO | 7263 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| ANTHONY D DONATELLI | 151-11 26TH AVE | | | | FLUSHING | NY | 11354-1515 |
| ANTHONY D GALLAGHER | 710 PARAMUS ROAD | | | | PARAMUS | NJ | 07652-1735 |
| ANTHONY D GARA | 512 70TH ST | | | | NIAGARA FALLS | NY | 14304-3230 |
| ANTHONY D HALL | 333 TOLL STREET | | | | MONROE | MI | 48162-7904 |
| ANTHONY D JACKSON | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| ANTHONY D KERWIN | 36 CAMROSE CT | LONDON ON N6K 4S4 CANADA | | | | | |
| ANTHONY D KOSIS | 88 W BIHRWOOD PL | | | | WEST SENECA | NY | 14224-3626 |
| ANTHONY D LAGALO & JOAN D LAGALO & JUDITH E KING JT TEN | 2428 STARLITE | | | | SAGINAW | MI | 48603-2537 |
| ANTHONY D MAY | 1625 NE JADE CT | | | | LEES SUMMIT | MO | 64086-5938 |
| ANTHONY D MAYER | 75 HAROLD ST | | | | FRANKLIN | OH | 45005-1718 |
| ANTHONY D NUNNERY | 4502 N 64TH ST | | | | MILWAUKEE | WI | 53218-5503 |
| ANTHONY D POWERS | 6145 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3533 |
| ANTHONY D PRYOR | 917 WAVERLY ST | | | | HOUSTON | TX | 77008-6757 |
| ANTHONY D SIMEONE | 28 HITREE LN | | | | ROCHESTER | NY | 14624-4742 |
| ANTHONY D SOX | 18729 ELKHART | | | | HARPER WOODS | MI | 48225-2103 |
| ANTHONY D STIGER | 166 BOURNDALE RD NORTH | | | | MANHASSET | NY | 11030-1938 |
| ANTHONY D TURNER & CHRISTOPHER L TURNER JT TEN | P O BOX 421 | | | | BETHANY | LA | 71007 |
| ANTHONY D VERBISCUS | 21855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY D VULCANO | 2107 FRED ST | | | | WARREN | MI | 48092-1872 |
| ANTHONY D WONCH | 5168 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| ANTHONY D YARBROUGH | 1511 WESLEY DR | | | | RENO | NV | 89503-2545 |
| ANTHONY DALOISIO | 23185 CHURCHES ST | | | | SOUTHFIELD | MI | 48033-2988 |
| ANTHONY DAMIANO | 35 RUTH ST APT 65 | | | | BRISTOL | CT | 06010-3253 |
| ANTHONY DANIEL NOVAK | 313 THREE OAKS DR | | | | EDGEWATER | FL | 32141-3015 |
| ANTHONY DANISH | 781 MAPLECREST RD | | | | TOMS RIVER | NJ | 08753-7849 |
| ANTHONY DE GENNARO & SANDRA DE GENNARO JT TEN | 150 CANYON DR | | | | NAPA | CA | 94558-1255 |
| ANTHONY DE MUNNO JR | 8336 WATERLINE DRIVE UNIT 101 | | | | BOYNTON BEACH | FL | 33472 |
| ANTHONY DE MUNNO JR | 8336 WATERLINE DRIVE UNIT 101 | | | | BOYNTON BEACH | FL | 33472 |
| ANTHONY DE ROSE & EDNA M DE ROSE JT TEN | 27 GIFFORD DRV | | | | SYRACUSE | NY | 13219-1245 |
| ANTHONY DEAN | 77-16 95 AVE | OZONE PARK | | | QUEENS | NY | 11416-1116 |
| ANTHONY DEROSA | 12 ASTOR DR | | | | MAHOPAC | NY | 10541-3700 |
| ANTHONY DI BELLA | 27314 PALOMINO | | | | WARREN | MI | 48093-8321 |
| ANTHONY DI CLEMENTINE & HILDA DI CLEMENTINE JT TEN | 410G TANTON WAY | | | | WEBSTER | NY | 14580-4071 |
| ANTHONY DI COSMO | 40 SUBURBAN ROAD | | | | CLARK | NJ | 07066 |
| ANTHONY DI VITA | 6749 ENFIELD DRIVE | | | | MAYFIELD HEIGHTS | OH | 44124-3601 |
| ANTHONY DIBATTISTA & ROSEMARY DIBATTISTA JT TEN | 50 FARLEY AVE | | | | FANWOOD | NJ | 07023-1205 |
| ANTHONY DIOGUARDI | 1 WINGATE COURT | | | | MONROE TWP | NJ | 08831-4832 |
| ANTHONY DIOGUARDI & MRS CARMELLO DIOGUARDI JT TEN | 1 WINGATE COURT | | | | MONROE TWP | NJ | 08831-4832 |
| ANTHONY DIRAFFAEL | 12008 SILVERCREST STREET | | | | MOORPARK | CA | 93021 |
| ANTHONY DONALD | 7731 WEAVER AVE | | | | NEW ORLEANS | LA | 70127-1226 |
| ANTHONY DUFAULT | 11 MARKHAM LN | | | | LADERA RANCH | CA | 92694 |
| ANTHONY DUVA & CATHERINE DUVA JT TEN | 5360 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9071 |
| ANTHONY E ANDRUS JR | 2583 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| ANTHONY E AUSTIN | P O P O BOX 35113 | | | | KANSAS CITY | MO | 64134 |
| ANTHONY E BEAVER | 183 RESERVOIR RD | | | | FORT EDWARD | NY | 12828-2409 |
| ANTHONY E BRUSS | 13405 TERRA SANTA DR | | | | STERLING HTS | MI | 48312 |
| ANTHONY E BURAGINA | 336 BELFIELD ST | LONDON ON N5Y 2K2 CANADA | | | | | |
| ANTHONY E FAMELIO | 113 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6421 |
| ANTHONY E FROST EX EST KENNETH BUSBY | 1 WILLOW FARM CLOSE | ALCONBURY WESTON PE28 4FJ GREAT BRITAIN | | | | | |
| ANTHONY E GOLE | 3380 COHOCTAH RD | | | | FOWLERVILLE | MI | 48836-8556 |
| ANTHONY E GORDON | 222 ESTHER DR | BARRIE ON L4N 0G3 CANADA | | | | | |
| ANTHONY E GORSKI JR | 39 CHARLESCREST CT | | | | BUFFALO | NY | 14224-3807 |
| ANTHONY E GRIFFITH | 3940 BOEING DR | | | | SAGINAW | MI | 48604-1830 |
| ANTHONY E HEERSE | 743 MOUNTAIN AVE | | | | WYCKOFF | NJ | 07481-1048 |
| ANTHONY E KOCON | 9503 YOSEMITE CIRCLE | | | | MINNEAPOLIS | MN | 55437-1920 |
| ANTHONY E KOCON & JO ANN KOCON JT TEN | 9503 YOSEMITE CIRCLE | | | | MINNEAPOLIS | MN | 55437-1920 |
| ANTHONY E LAFAYETTE | 12566 MARINE AVE APT 21 | | | | SAINT LOUIS | MO | 63146-2419 |
| ANTHONY E LIVINGSTON | 1449 LAWRENCE | | | | DETROIT | MI | 48206-1514 |
| ANTHONY E MC CAULEY JR | 18519 MARGARETA STREET | | | | DETROIT | MI | 48219-2929 |
| ANTHONY E MC CLEARY | 1300 NEW CASTLE CT | | | | ROCKY MOUNT | NC | 27803-8952 |
| ANTHONY E MCGRAW | 16228 ONEAL RD | | | | ATHENS | AL | 35614-5129 |
| ANTHONY E MOORE | 13 SUMMER ST | | | | ROCKPORT | MA | 01966-2138 |
| ANTHONY E MORATO | 2215 SE 28TH PL | | | | OCALA | FL | 34471-6189 |
| ANTHONY E OBRIEN | 6552 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8503 |
| ANTHONY E POWELL | 5607 KINGSWAY CT W | | | | CINCINNATI | OH | 45215-5111 |
| ANTHONY E RIVA | 42790 WOODBRIDGE | | | | CANTON TOWNSHIP | MI | 48188-1173 |
| ANTHONY E RUTKOWSKI | 116 N CEDAR ST | APT 1 | | | DRESDEN | TN | 38225 |
| ANTHONY E RYAN | 322 FOSTER KNOLL DR | | | | JOPPA | MD | 21085-4706 |
| ANTHONY E SLATTERY | 11S246 CARPENTER | | | | LEMONT | IL | 60439-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY E SMITH | 1546 VAN DYKE ST | | | | SAN FRANCISCO | CA | 94124-3235 |
| ANTHONY E SPERDUTI | 1055 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| ANTHONY EARL EVANS | 3800 INDIGO | | | | PLANO | TX | 75075-3568 |
| ANTHONY EDWARDS | 2001 S MICHIGAN AV | 19C | | | CHICAGO | IL | 60616-1725 |
| ANTHONY ELEFANTE & MARIA E ELEFANTE TR ANTHONY ELEFANTE LIVING TRUST | UA 07/26/00 | 165 PHILLIPS LN | | | HEWLETT NECK | NY | 11598-1416 |
| ANTHONY ETTS & GERTRUDE ETTS JT TEN | 31 CLAFLIN BLVD | | | | FRANKLIN SQUARE | NY | 11010-4314 |
| ANTHONY EUGENE ODDO | PO BOX 1281 | | | | ELMHURST | IL | 60126-8281 |
| ANTHONY EVOR EMMENDORFER | 11484 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| ANTHONY F BARBIERI | 195 LAKESIDE DR | | | | LEWES | DE | 19958-8931 |
| ANTHONY F CAGLIOTTI | 44 PRYER TERR | | | | NEW ROCHELLE | NY | 10804-4419 |
| ANTHONY F CASSINE | 12 CROSSWOOD CT | | | | ROCHESTER | NY | 14612-2765 |
| ANTHONY F CILLUFFO & PATRICIA A CILLUFFO JT TEN | 20447 WILDCAT RUN DR | | | | ESTERO | FL | 33928-2014 |
| ANTHONY F COMI & SANDRA L COMI JT TEN | 6474 WATERCREST WAY | APT 402 | | | BRADENTON | FL | 34202 |
| ANTHONY F COSTELLO | 40 WITCH HAZEL CT | | | | MONMOUTH JNCT | NJ | 08852-2343 |
| ANTHONY F FERRARA & ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | | CLINTON | MD | 20735-9411 |
| ANTHONY F FERRARA & ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | | OWINGS | MD | 20736 |
| ANTHONY F INSANA CUST DOMINICK A INSANA A MINOR PURSTO SECS 1339 /26 | INCLUSIVE OF THE | 3675 BROADWAY APT E3 | | | FORT MYERS | FL | 33901-8028 |
| ANTHONY F KOTSONIS | 5194 HADLEY | | | | GOODRICH | MI | 48438-9608 |
| ANTHONY F KRUKOWSKI | 21731 ARROWHEAD ST | | | | SAINT CLAIR SHORES | MI | 48082-1251 |
| ANTHONY F KRUSZEWSKI & SANDRA L KRUSZEWSKI TEN COM | 45273 DUNBARTON DR | | | | NOVI | MI | 48375-3811 |
| ANTHONY F LOPILATO JR | 46 AMELIA PLACE | | | | REVERE | MA | 02151-1940 |
| ANTHONY F MASSARO & LENA MASSARO JT TEN | 3360 S NORMAL | | | | CHICAGO | IL | 60616-3513 |
| ANTHONY F MENNILLO | 464 N FULTON AVE | | | | MOUNT VERNON | NY | 10552-1908 |
| ANTHONY F MITAS & DOROTHY M MITAS TEN ENT | 5601 FERGUS ROAD | | | | ST CHARLES | MI | 48655-9694 |
| ANTHONY F MOSCATO JR | 23536 DEMLEY | | | | CLINTON TWP | MI | 48035-2915 |
| ANTHONY F MUSTON | 1315 MORLINTY CT | | | | COLUMBIA | TN | 38401-8064 |
| ANTHONY F OGNJAN & CAROLE E OGNJAN JT TEN | 14785 RUNNYMEADE | | | | SHELBY TOWNSHIP | MI | 48315-2540 |
| ANTHONY F PATRICELLI & MARY ANN PATRICELLI JT TEN | 4332 RIPPLING BROOK DRIVE | | | | NORTH LAS VEGAS | NV | 89032-0172 |
| ANTHONY F PAVIDIS | 1167 S MAIN ST | | | | BELLINGHAM | MA | 02019-1500 |
| ANTHONY F RICHARDS & ALTHEA D RICHARDS JT TEN | 3993 N RIVER ROAD | | | | FORT GRATIOT | MI | 48059-4190 |
| ANTHONY F ROSA | 14 MANGER CIRCLE | | | | PELHAM MANOR | NY | 10803-2628 |
| ANTHONY F ROSA | 1635 HERING AVE | | | | BRONX | NY | 10461-2005 |
| ANTHONY F SADOWSKI | 39320 NORTHAMPTON | | | | WESTLAND | MI | 48186-3715 |
| ANTHONY F STIEL JR | 638 FAIRLEDGE AVE | | | | LAKE ORION | MI | 48362-2608 |
| ANTHONY F UNIATOWSKI | 1403 MARKET ST | | | | WILMINGTON | DE | 19804-2329 |
| ANTHONY F VARRATO JR TR ANTHONY F VARRATO JR TRUST UA 04/19/89 | BOX 49754 | | | | SARASOTA | FL | 34230-6754 |
| ANTHONY F WALRAVEN | 79 JANICE CT #219 | | | | ESSEXVILLE | MI | 48732-9403 |
| ANTHONY F WENZEL & DENISE A WENZEL JT TEN | 308 2ND ST | | | | MOSINEE | WI | 54455-1417 |
| ANTHONY F WHITMORE & TWILA WHITMORE JT TEN | 825 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 |
| ANTHONY FABELLO | 2-4 VICTORIA ST | WATERDOWN ON L0R 2H6 CANADA | | | | | |
| ANTHONY FALCETTA | 2868 WILLOWDALE RD | APT 2 | | | PORTAGE | IN | 46368-3352 |
| ANTHONY FALL | 113 S HAMILTON | | | | YPSILANTI | MI | 48197-5416 |
| ANTHONY FARGNOLI JR | 16 LIBERTY AVE | | | | WHITESBORO | NY | 13492 |
| ANTHONY FASANELLO | 156 CHARTER OAKS DR #A | | | | BUFFALO | NY | 14228-2516 |
| ANTHONY FERRARDINO & JOANNE FERRANDINO JT TEN | 341 HAVERFORD AVE | | | | WENONAH | NJ | 08090-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY FERRARA CUST DAVID ANTHONY FERRARA UGMA MD | 1 FONTAINE | | | | TRABUCO CANYON | CA | 92679-4904 |
| ANTHONY FICAROTTO & RITA M FICAROTTO JT TEN | 3812 JACQUELINE ST | | | | BETHPAGE | NY | 11714-5409 |
| ANTHONY FOSTER | 21569 VIRGINIA | | | | SOUTHFIELD | MI | 48076-2364 |
| ANTHONY FOTI & MRS DOROTHY A FOTI JT TEN | 21443 SHANNON CT | | | | CUPERTINO | CA | 95014-4970 |
| ANTHONY FRAGIONE | 139 FLORENCE ST #1 | | | | EVERETT | MA | 02149-4906 |
| ANTHONY FRANCIS MASSINO | 1620 E FIRST ST | | | | STREATOR WEST | IL | 61364-9784 |
| ANTHONY FRIDECKY | 21035 FLEETWOOD | | | | MT CLEMENS | MI | 48035-1609 |
| ANTHONY G BALCZAK | 1506 FREMONT NW | | | | GRAND RAPIDS | MI | 49504-3020 |
| ANTHONY G BARNES | 7487 LEXINGTON DR | | | | MECHANICSVLLE | VA | 23111-4505 |
| ANTHONY G BARTOSZ | 327 8TH STREET | | | | MANISTEE | MI | 49660-2176 |
| ANTHONY G BASILA | 1125 CHESTNUT LANE | | | | SOUTH LYONS | MI | 48178-0827 |
| ANTHONY G BOCCHINO | 50 MYERS AVENUE | | | | HICKSVILLE | NY | 11801-2535 |
| ANTHONY G BOZAAN | 16161 GOLFVIEW | | | | LIVONIA | MI | 48154-2131 |
| ANTHONY G BRAHOS | 618 ORCHARD HILL DRIVE | | | | PITTSBURGH | PA | 15238-2518 |
| ANTHONY G CAMPISE | 11226 DEBRA | | | | GRANADA HILLS | CA | 91344-3701 |
| ANTHONY G CANNATA | 320 W TEMPLE ST | | | | LOS ANGELES | CA | 90012-3208 |
| ANTHONY G CASTRO | 141 NW 96TH ST | | | | MIAMI SHORES | FL | 33150-1714 |
| ANTHONY G DARMANIN | 118 DEER VALLEY CRES | LONDON ON N6J 4K8 CANADA | | | | | |
| ANTHONY G ESPOSITO & JANICE A ESPOSITO JT TEN | 4616 NAVASSA LANE | | | | NAPLES | FL | 34119 |
| ANTHONY G ESPOSITO TR ANTHONY G ESPOSITO TRUST UA 12/28/89 | 4616 NAVASSA LANE | | | | NAPLES | FL | 34119 |
| ANTHONY G FINAZZO | 1739 SNAPP RD | | | | SEVIERVILLE | TN | 37862-9323 |
| ANTHONY G FINAZZO & ROSE L FINAZZO JT TEN | 1739 SNAPP RD | | | | SEVIERVILLE | TN | 37862-9323 |
| ANTHONY G FORBERS | 18645 OAK DR | | | | DETROIT | MI | 48221-2261 |
| ANTHONY G HOUSE | 300 HIGHGATE | | | | BUFFALO | NY | 14215-1026 |
| ANTHONY G HYDE | 53 OLD MORNINGTON RD | MT ELIZA 3930 AUSTRALIA | | | | | |
| ANTHONY G HYDE | 53 OLD MORNINGTON RD | MT ELIZA 3930 AUSTRALIA | | | | | |
| ANTHONY G HYDE | 53 OLD MORNINGTON ROAD | MT ELIZA AUSTRALI 3930 AUSTRALIA | | | | | |
| ANTHONY G INSANO | 129 DITTMOR DR | SOUTH TOMS RIVER | | | TOMS RIVER | NJ | 08757 |
| ANTHONY G JENNINGS | 300 BALTIC SEA CT | | | | PITTSBURG | CA | 94565-3532 |
| ANTHONY G JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138-4216 |
| ANTHONY G KAPUSIN | 184 WASHINGTON ST N E | | | | WARREN | OH | 44483-4925 |
| ANTHONY G KAZAKOS & LORRAINE KAZAKOS JT TEN | 2947 SILVERSTONE LANE | | | | WATERFORD | MI | 48329-4538 |
| ANTHONY G LICATA | 24422 BROADVIEW | | | | FARMINGTON HILLS | MI | 48336-1810 |
| ANTHONY G MARESCO & JOAN M MARESCO JT TEN | 20 SWEETBRIAR LANE | | | | QUEENSBURY | NY | 12804-1218 |
| ANTHONY G MASSOP | 264 SUNDRIDGE DR | | | | BUFFALO | NY | 14228-1807 |
| ANTHONY G MCKINNEY | 11339 LISTER DR | | | | KANSAS CITY | MO | 64137-2607 |
| ANTHONY G OLTEAN | 9021 S DECATUR | | | | LAS VEGAS | NV | 89139 |
| ANTHONY G ORTIZ | 722 WHITEWING LANE | | | | WALNUT | CA | 91789-1849 |
| ANTHONY G PANICCIA | 38489 KELMAR | | | | CLINTON TOWNSHIP | MI | 48036-2149 |
| ANTHONY G PANICCIA | 38489 KELMAR ST | | | | CLINTON TWP | MI | 48036-2149 |
| ANTHONY G PANICCIA & JOSEPH PANICCIA JT TEN | 6251 OAKMAN | | | | DEARBORN | MI | 48126-2311 |
| ANTHONY G ROSSI III | 1905 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| ANTHONY G SRAJ | 1522 CATHERINE STREET | | | | JOLIET | IL | 60435-4036 |
| ANTHONY G STOCKTON | 93 INDIAN TRAILS CIRCLE | | | | BEDFORD | IN | 47421-8742 |
| ANTHONY G WRIGHT | 643 ALGER | | | | DETROIT | MI | 48202-2150 |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD | | | | BROOKFIELD | WI | 53005-6533 |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD | | | | BROOKFIELD | WI | 53005-6533 |
| ANTHONY GABIS JR | 62 RIDGE ROAD | | | | HOLLISTON | MA | 01746-1580 |
| ANTHONY GARFIELD | 9131 KENSINGTON AVE | | | | DETROIT | MI | 48224-1924 |
| ANTHONY GARRAMONE | 2216 MARGUERITA DR | | | | LADY LAKE | FL | 32159-9542 |
| ANTHONY GATTO | 115 NORTH HERMAN AVE | | | | BETHPAGE | NY | 11714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY GAUDIOSO & MARY E GAUDIOSO JT TEN | 303 LAUREL RD | | | | SHARON HILL | PA | 19079-1205 |
| ANTHONY GEORGE SHOWICH | 13453 LAKEVIEW DR | | | | SHELBY TWP | MI | 48315-3531 |
| ANTHONY GIAMBASTIANI & MRS IVA GIAMBASTIANI JT TEN | 8368 WEST SUNNYSIDE AVE | | | | NORRIDGE | IL | 60706 |
| ANTHONY GIAMBO | 122 WOODHAVEN ST | | | | MATTAPAN | MA | 02126-1730 |
| ANTHONY GIAMMANCO | 162 CAMBER LANE | | | | MOUNT LAUREL | NJ | 08054-3333 |
| ANTHONY GILBERT & MICHELLE GILBERT JT TEN | 20099 MUIRFIELD VILLAGE COURT | | | | ASHBURN | VA | 20147-4101 |
| ANTHONY GIUNTA | 413 NORTH FIVE POINT RD | | | | WEST CHESTER | PA | 19380-4632 |
| ANTHONY GONCALVES | 48 MARIOMI RD | | | | NEW CANAAN | CT | 06840-3309 |
| ANTHONY GRECO | 2211 CYPRESS ST | | | | WANTAGH | NY | 11793 |
| ANTHONY GREEN | 1842 OAKLAND AV | | | | KANSAS CITY | KS | 66102-2656 |
| ANTHONY GRINGERI CUST JOHN MICHAEL GRINGERI U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 7 MAXWELL AVE | | | GENEVA | NY | 14456-1516 |
| ANTHONY GUARINO & DOMENICA GUARINO JT TEN | 13830 S W 72ND COURT | | | | MIAMI | FL | 33158-1260 |
| ANTHONY GUIDICE | 394 CAMPUS DR | | | | FRANKLIN SQUARE | NY | 11011 |
| ANTHONY H BERTUCCI JR | 16574 TRAILWAY DR | | | | MACOMB | MI | 48042-5777 |
| ANTHONY H CHLUDZINSKI | 14401 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1136 |
| ANTHONY H CODESPOTE & GERALDINE C CODESPOTE JT TEN | 3309 6TH AVE | | | | BEAVER FALLS | PA | 15010-3513 |
| ANTHONY H CONTE JR | 4139 CONTE RD | | | | LOTHIAN | MD | 20711-9537 |
| ANTHONY H GRACE & GERALDINE M GRACE TR GRACE FAMILY TRUST UA 06/22/00 | 3989 HIPP ST | | | | DEARBORN HGTS | MI | 48125-2909 |
| ANTHONY H KARLINCHAK | 2701 MILLBURN ST | | | | MCKEESPORT | PA | 15132-5928 |
| ANTHONY H KARLINCHAK & ANNA KARLINCHAK TR ANTHONY H & ANNA KARLINCHAK | LIVING TRUST U//A 09/16/03 | 2701 MILLBURN ST | | | MCKEESPORT | PA | 15132-5928 |
| ANTHONY H LEWIS | 17659 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038-1745 |
| ANTHONY H LEWIS | 17659 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038-1745 |
| ANTHONY H NICOTRA | 1875 N 25TH ST | | | | KANSAS CITY | KS | 66104-4812 |
| ANTHONY H SACCO | 960 AMBERLY PLACE | | | | COLUMBUS | OH | 43220-4102 |
| ANTHONY HAYNES A MINOR | 3005 WESTBROOK | | | | SAGINAW | MI | 48601-6946 |
| ANTHONY HENRY CORTESE CUST MICHELLE LYNN CORTESE | 8209 E ORME | | | | WICHITA | KS | 67207-2359 |
| ANTHONY HINES | 3613 SOLOMON DR | | | | KILLEEN | TX | 76542-3011 |
| ANTHONY HNATOW | 106 WINCHELL DR | | | | SYRACUSE | NY | 13209-1448 |
| ANTHONY I ANAEBERE & VICTORIA N ANAEBERE JT TEN | 9117 S 4TH AVE | | | | INGLEWOOD | CA | 90305-2817 |
| ANTHONY IACABONI CUST MICHAEL IACABONI UGMA MA | 173 CHASE HILL RD | | | | STERLING | MA | 01564-1529 |
| ANTHONY IASCI | 222 ROSS DR | | | | MONROE | MI | 48162-3219 |
| ANTHONY ILLUZZI | 120 DUNWOODIE COURT | | | | YORKTOWN HGTS | NY | 10598-2207 |
| ANTHONY J ACQUISTO | 234 ENCHANTED FOREST NORTH | | | | LANCASTER | NY | 14043-5013 |
| ANTHONY J ADAMS | 376 CENTRAL | | | | PONTIAC | MI | 48341-3208 |
| ANTHONY J AMELLA | 21900 ALICE | | | | ST CL SHS | MI | 48080-2497 |
| ANTHONY J ANGIE JR | 1432 IROQUOIS AVE | | | | CLEVELAND | OH | 44124-1551 |
| ANTHONY J ARAS | 173 SCHOOLHOUSE LN | | | | HOPEWELL JCT | NY | 12533 |
| ANTHONY J ARQUIETT | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613-3254 |
| ANTHONY J BABICH | 5114 S MOBILE AVE | | | | CHICAGO | IL | 60638-1312 |
| ANTHONY J BATTISTA | 61 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| ANTHONY J BELLUCCO | 1240 SALT RD | | | | WEBSTER | NY | 14580-9332 |
| ANTHONY J BIANCONI | 325 30TH ST | | | | MC KEESPORT | PA | 15132-7119 |
| ANTHONY J BITRITTO | 305 72ND ST | | | | NORTH BERGEN | NJ | 07047-5619 |
| ANTHONY J BOEHM JR | 5533 HUNTER TERRACE | | | | RAYTOWN | MO | 64133-3270 |
| ANTHONY J BOSCO & LINDA A BOSCO JT TEN | 2611 BAINBRIDGE LANE | VILLAGE OF HADLEY | | | THE VILLAGES | FL | 32162 |
| ANTHONY J BUCALO | 140 W 71ST ST | APT 8A | | | NEW YORK | NY | 10023-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY J BUSCEMI & JOSEPH A BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS | MI | 48225-2207 |
| ANTHONY J BUSCEMI & OLIVIA M BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS | MI | 48225-2207 |
| ANTHONY J BUSCEMI & SERAFIN A BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS | MI | 48225-2207 |
| ANTHONY J CAMUTO & MARY A CAMUTO TR ANTHONY J CAMUTO TRUST UA 04/14/94 | 2560 KIMBROUGH CIR | | | | CHARLOTTESVILLE | VA | 22901-9516 |
| ANTHONY J CAPOZZI & THURZA W CAPOZZI JT TEN | 9636 COBBLESTONE DR | | | | CLARENCE | NY | 14031-1574 |
| ANTHONY J CARUSI | 236 EAST ST | | | | FOWLERVILLE | MI | 48836-9512 |
| ANTHONY J CAVOTTA | 116 POST RD | | | | ALAMO | CA | 94507-2619 |
| ANTHONY J CAVUOTO | 70 ROCMAR DR | | | | ROCHESTER | NY | 14626-3811 |
| ANTHONY J CELENTANO & ANNA C CELENTANO JT TEN | 165 BROOK ST | | | | GARDEN CITY | NY | 11530-6422 |
| ANTHONY J CHAVES | 103 PACKARD ST | | | | HUDSON | MA | 01749-1454 |
| ANTHONY J CHIRCO | ATTN ANTHONY CAPIZZI | 2103 FIRST NATL PLAZA | | | DAYTON | OH | 45402 |
| ANTHONY J CIACIUCH JR | 437 STOKER DR | | | | SAGINAW | MI | 48604-2302 |
| ANTHONY J CITINO | 7007 SNOW RD | | | | PARMA | OH | 44129-3246 |
| ANTHONY J CITRO | 7211 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| ANTHONY J COLUCCI & MRS BARBARA J COLUCCI JT TEN | 82 GREENMOUNT TERR | | | | WATERBURY | CT | 06708-4213 |
| ANTHONY J D'AMORE | 5410 NE 15TH AVE | | | | FT LAUDERDALE | FL | 33334 |
| ANTHONY J DAMATTOS & LOUIS P DEMATTOS JT TEN | PO BOX 2022 | | | | GLENS FALLS | NY | 12801-2022 |
| ANTHONY J DAVELLA | 34 GLEN COURT | | | | CHESHIRE | CT | 06410-2320 |
| ANTHONY J DAVIS | 1954 TROUP | | | | KANSAS CITY | KS | 66104-5727 |
| ANTHONY J DE ALBUQUERQUE | 935 UNION LAKE RD | APT 132 | | | WHITE LAKE | MI | 48386 |
| ANTHONY J DE SABIO | 169 NORWOOD AVE | | | | BUFFALO | NY | 14222-1915 |
| ANTHONY J DE VENGENCIE | 2745 YOUNGSTOWN ROAD | | | | WARREN | OH | 44484-5002 |
| ANTHONY J DE VITA | 6523 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19151-3740 |
| ANTHONY J DECARLO | 222 SOUTH ALGONQUIN | | | | COLUMBUS | OH | 43204-1905 |
| ANTHONY J DECESARE | 5544 N CROCKETT TERR | | | | BEVERLY HILLS | FL | 34465-2105 |
| ANTHONY J DECHICO | 1280 MAPLE AV | | | | PEEKSKILL | NY | 10566-4853 |
| ANTHONY J DEMSKI | 3192 N TERM | | | | FLINT | MI | 48506-1962 |
| ANTHONY J DENARDO | 1218 S 48TH ST | | | | DUNDALK | MD | 21222-1221 |
| ANTHONY J DEPIERRO | 8019 STONE RD | | | | MEDINA | OH | 44256-8977 |
| ANTHONY J DEROSE | 27 GIFFORD DR | | | | SYRACUSE | NY | 13219-1245 |
| ANTHONY J DESCIPIO JR | 101 PINEWOOD RD | | | | ROARING BK TP | PA | 18444 |
| ANTHONY J DI CENZO | 80 FAIRELM LN | | | | CHEEKTAWAGA | NY | 14227-1356 |
| ANTHONY J DI NARDO & MARGARET R DI NARDO JT TEN | 109 RIVERGLEN RD | | | | LIVERPOOL | NY | 13090-2811 |
| ANTHONY J DIBIASE & DONNA L DIBIASE JT TEN | 232 STANHOPE DR | | | | WILLOWBROOK | IL | 60527-2957 |
| ANTHONY J DIGREGORIO | 70 THE WOODS ROAD | | | | HEDGESVILLE | WV | 25427 |
| ANTHONY J DILORENZO | 35UNION ST | | | | MERIDEN | CT | 06451-3140 |
| ANTHONY J DUDEREWICZ | 164 S OGDEN ST | | | | BUFFALO | NY | 14206-3522 |
| ANTHONY J DURKIN | 5539 BRIAR LN | | | | WHITEHALL | PA | 18052-2167 |
| ANTHONY J DUYCK | 4545 E PALOMINO | | | | PHOENIX | AZ | 85018-1719 |
| ANTHONY J ENRIQUEZ | 201 ARVA CT | | | | COLUMBIA | TN | 38401-2695 |
| ANTHONY J FARENO & PRISCILLA FARENO JT TEN | 55 HARMONY WAY | | | | NEWTOWN | PA | 18940 |
| ANTHONY J FARKAS JR & MARY ANN FARKAS JT TEN | 117 DOGWOOD LN | | | | NEWBURGH | NY | 12550-2027 |
| ANTHONY J FATURA | 7682 W M 21 | | | | OVID | MI | 48866-9468 |
| ANTHONY J FLIHAN | 49 ALHAMBRA DR | | | | ROCHESTER | NY | 14622-3157 |
| ANTHONY J FONTANA | 723 DOGWOOD LN | | | | VERMILLION | OH | 44089-2084 |
| ANTHONY J FRATANGELI | 1620 FILLMORE ST | | | | ALIQUIPPA | PA | 15001-2004 |
| ANTHONY J FRISOLI | PO BOX 670018 | | | | NORTHFIELD | OH | 44067-0018 |
| ANTHONY J FROEHLICH & MRS MARYANN FROEHLICH TEN ENT | 8918 BRIERLY RD | | | | CHEVY CHASE | MD | 20815-4747 |
| ANTHONY J FUIMO & MARIETTA L FUIMO JT TEN | 298 PARK ST | | | | S I | NY | 10306-1814 |
| ANTHONY J GARGOTTA | 2661 N W LEE'S SUMMIT RD | | | | LEE'S SUMMIT | MO | 64064-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY J GARTHWAITE | 6099 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401-8715 |
| ANTHONY J GASPAROVIC | 711 CARVER | | | | YPSILANTI | MI | 48198-3001 |
| ANTHONY J GAZELLA | 5647 WALNUT ST | | | | MENTOR | OH | 44060-2545 |
| ANTHONY J GENNARO | 4957 PINE LEDGE DR E | | | | CLARENCE | NY | 14031-1528 |
| ANTHONY J GENNARO & SADIE M GENNARO JT TEN | 4957 PINE LEDGE DR E | | | | CLARENCE | NY | 14031-1528 |
| ANTHONY J GENTILE JR | 44 HIGHLAND CROSSING | | | | SCITUATE | MA | 02066-3100 |
| ANTHONY J GERMANO & ANN M GERMANO JT TEN | 216 EAST SWANSON CIRCLE | | | | SOUTH BEND | IN | 46615-2549 |
| ANTHONY J GIANNOLA TR ANTHONY J GIANNOLA TRUST UA 12/17/03 | 8317 CORAL DRIVE | | | | NORRIDGE | IL | 60706-4301 |
| ANTHONY J GIORDANO JR | 117 BAR HARBOR RD | | | | PASADENA | MD | 21122-2626 |
| ANTHONY J GIRARDI | 2215COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4825 |
| ANTHONY J GIULIANO | 3009 PHILIP AVE | | | | BRONX | NY | 10465-2332 |
| ANTHONY J GRANDSTAFF | 205 W OTTAWA ST | | | | LOGANSPORT | IN | 46947-2505 |
| ANTHONY J GRIECO | 105 BECKER HILL RD | | | | WILLIAMSPORT | PA | 17701-9389 |
| ANTHONY J GUARNERI & LILLIAN R GUARNERI JT TEN | 212 1/2 DUNDAFF ST | | | | CARBONDALE | PA | 18407-1515 |
| ANTHONY J GUINTA | 103 N ROXFORD ROAD | | | | SYRACUSE | NY | 13208-1942 |
| ANTHONY J HATKOW | 27235 WYATT | | | | TRENTON | MI | 48183-4854 |
| ANTHONY J HENGESBACH & DALE A HENGESBACH JT TEN | 23130 SHEPHERD LN | | | | MACOMB | MI | 48042-5492 |
| ANTHONY J HINES | PO BOX 14 | | | | GOULD CITY | MI | 49838-0014 |
| ANTHONY J IMPERATRICE | 15 STACEY LN | | | | STATEN ISLAND | NY | 10306-5101 |
| ANTHONY J KALB CUST ANDREW ELLIOTT KALB UGMA IA | 695 SUNSET RDG | | | | DUBUQUE | IA | 52003-7764 |
| ANTHONY J KALB CUST ANN MARIE KALB UGMA IA | 2835 E CEDAR AVE | | | | DENVER | CO | 80209-3209 |
| ANTHONY J KALB CUST LAURA KAY KALB UGMA IA | 7340 165TH ST E | | | | PRIOR LAKE | MN | 55372-9316 |
| ANTHONY J KALB CUST MARTHA JO KALB UGMA IA | 626-13TH AVE NORTH | | | | ONALASKA | WI | 54650-2403 |
| ANTHONY J KALB CUST PAUL FREDERIC KALB UGMA IA | 12471 EATON CIRCLE | | | | DUBUQUE | IA | 52001-8831 |
| ANTHONY J KAVALESKI & MARSHA J KAVALESKI JT TEN | 294 HUDSON ROAD | | | | STOW | MA | 01775-1447 |
| ANTHONY J KERR | 6285 STATE RT 201 | | | | TIPP CITY | OH | 45371-8557 |
| ANTHONY J KOMERSKA | 4037 WENTWORTH DR | | | | TROY | MI | 48098-4247 |
| ANTHONY J KOSTECKI & JOAN C KOSTECKI JT TEN | 3821 DILL DR | | | | WATERFORD | MI | 48329-2135 |
| ANTHONY J KUKULICH | 2200 KINGSRIDGE DRIVE | | | | WILMINGTON | DE | 19810-2712 |
| ANTHONY J KUKULICH & STELLA R KUKULICH JT TEN | 2200 KINGSRIDGE DR | | | | WILMINGTON | DE | 19810-2712 |
| ANTHONY J KUMOR | 123 OAK LEAF WAY | | | | PEARL | MS | 39208-8117 |
| ANTHONY J LAPOLLA JR & PATRICIA D LAPOLLA JT TEN | 1838 NE 21ST TERRACE | | | | JENSEN BEACH | FL | 34957-5139 |
| ANTHONY J LAWRENCE | 11204 STOCKWELL | | | | DETROIT | MI | 48224-1530 |
| ANTHONY J LAZARECKI JR & SUSAN K LAZARECKI JT TEN | 5137 RIDGETOP DR | | | | WATERFORD | MI | 48327-1347 |
| ANTHONY J LEDESMA | 14830 N BLACK CANYON HWY | APT 1115 | | | PHOENIX | AZ | 85053-4940 |
| ANTHONY J LIUZZA | 5233 KAWANEE AVENUE | | | | METAIRIE | LA | 70006-2549 |
| ANTHONY J LO POMO | 934 QUINCY DR | | | | BRICKTOWN | NJ | 08724-1088 |
| ANTHONY J LOBIG & FRANK D LOBIG JT TEN | 1072 SW 10TH AVE | | | | BOCA RATON | FL | 33486-5482 |
| ANTHONY J LOMANTO | 9 PARK AVENUE | | | | VERONA | NJ | 07044-2138 |
| ANTHONY J LUPO | 474 CHARLES PL | | | | FREEHOLD | NJ | 07728-3403 |
| ANTHONY J MAINELLA & MARION M MAINELLA JT TEN | PO BOX 389 | | | | GORDON | PA | 17936-0389 |
| ANTHONY J MANCUSO & DARLENE MANCUSO JT TEN | RR1 BOX 402 | | | | CLARKSBURG | WV | 26301-9755 |
| ANTHONY J MARANDOLA | 319 GEORGETOWN RD | | | | CARNEYS POINTE | NJ | 08069-2509 |
| ANTHONY J MARLOW | 4 CORBETT AVE | ST CATHARINES ON L2N 5M4 CANADA | | | | | |
| ANTHONY J MARTIN | 1768 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8600 |
| ANTHONY J MARTONE | 35 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY J MASSIELLO | 23 FORDHAM RD | | | | ESSEX | CT | 06426-1424 |
| ANTHONY J MATTIUCCI & GLORIA V MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-3820 |
| ANTHONY J MAZZALI | 15744 S PEACOCK RD | | | | HASLETT | MI | 48840 |
| ANTHONY J MCLAUGHLIN | 30 SUMMERLAKE CT | | | | TROY | MO | 63379-3855 |
| ANTHONY J MIKOVSKY | 1015 EDINBURG ROAD | | | | TRENTON | NJ | 08690-1229 |
| ANTHONY J MIKOVSKY & LORETTA A MIKOVSKY JT TEN | 1015 EDINBURG ROAD | | | | TRENTON | NJ | 08690-1229 |
| ANTHONY J MONEIKIS | 144 AMES ST | | | | BROCKTON | MA | 02302-2035 |
| ANTHONY J NAPOLEON | 609 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069-6536 |
| ANTHONY J NARDOZZI | 76955 MCKAY | | | | ROMEO | MI | 48065-2711 |
| ANTHONY J NATOLI & GENA A NATOLI TR ANTHONY J NATOLI & GENA A NATOLI | TRUST UA 12/24/96 | 7517 ELMLAND DR | | | POLAND | OH | 44514-2624 |
| ANTHONY J NEGLIA & JANET N MEGLIA JT TEN | 18 LINDA LANE | | | | COMMACK | NY | 11725-2312 |
| ANTHONY J NEWBY | 518 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| ANTHONY J NICHOLS | 21001 US HIGHWAY 1 N | | | | MATTHEWS | GA | 30818-2103 |
| ANTHONY J NOTARO & PHYLLIS M NOTARO & LYNETTE M DENICOLA TR ANTHONY J | NOTARO REVOCABLE TRUSTUA 05/23/96 | 9 WAYNE RD | | | WALLINGFORD | CT | 06492-3032 |
| ANTHONY J PANE TR TRUST AGREEMENT UA 5/27/98 | PO BOX 8207 | | | | MC LEAN | VA | 22106 |
| ANTHONY J PAQUE CUST SAMUEL DAVID PAQUE UTMA WI | W11024 EAGLE DR | | | | LODI | WI | 53555-1572 |
| ANTHONY J PASKO JR | 75 TALL TIMBER RD | | | | MIDDLETOWN | NJ | 07748 |
| ANTHONY J PATANELLA | 3950 SCENIC RDG | APT 123 | | | TRAVERSE CITY | MI | 49684-3905 |
| ANTHONY J PAWLOWSKI | 2853 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2420 |
| ANTHONY J PERRINO | 6440 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3084 |
| ANTHONY J PFAFF JR | 6110 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ANTHONY J PIANGA | 33955 ARROWHEAD | | | | WESTLAND | MI | 48185-2718 |
| ANTHONY J PIZZIRUSSO & MRS VICTORIA PIZZIRUSSO JT TEN | 15 ADMIRAL ROAD | | | | MASSAPEQUA | NY | 11758-7816 |
| ANTHONY J POLZELLA | 613 WOLCOTT STREET | | | | BRISTOL | CT | 06010-5918 |
| ANTHONY J POYMA | 3065 HAMPIKIAN | | | | MILFORD | MI | 48380-3515 |
| ANTHONY J PRETTITORE CUST JAMES PAUL PRETTITORE U-G-M-A UNDER THE NEW JERSEY | | 465 FRANKLIN AVE | | | WYCKOFF | NJ | 07481 |
| ANTHONY J PRETTITORE CUST PAUL SCOTT PRETTITORE UGMA NJ | 341 HOWARD AVE | | | | FAIRLAWN | NJ | 07410-3543 |
| ANTHONY J PRINCE & THERESA A PRINCE JT TEN | 4378 SQUIRREL RD | | | | LAKE ORION | MI | 48359-1855 |
| ANTHONY J PTAK | 39254 BLACK STONE | | | | STERLING HEIGHTS | MI | 48313-5029 |
| ANTHONY J PUCHOWICZ | 6670 STRATHMORE DRIVE | | | | VALLEY VIEW | OH | 44125-5517 |
| ANTHONY J PUKENAS EX UW HELEN PUKEN UA 10/07/93 | 1073 FLORENCE COLUMBUS RD | | | | BPRDENTOWN | NJ | 08505-4219 |
| ANTHONY J RAPPA & GRACE L RAPPA JT TEN | 4711 GEORGE LANE | | | | GLENDORA | NJ | 08029 |
| ANTHONY J RENDINA & NINA M RENDINA JT TEN | 1902 WEST 7TH ST | | | | WILMINGTON | DE | 19805-3040 |
| ANTHONY J ROBUSTELLI & LILLIAN ROBUSTELLI JT TEN | 1143 JENSEN AVE | | | | MAMARONECK | NY | 10543-3838 |
| ANTHONY J ROMANO | 304 BROOKSBY VILLAGE DR | UNIT 117 | | | PEABODY | MA | 01960-8581 |
| ANTHONY J ROMANO & EMILY ROMANO JT TEN | 304 BROOKSBY VILLAGE DR UNIT 117 | | | | PEABODY | MA | 01960-8581 |
| ANTHONY J RYDZYNSKI JR & ANTOINETTEM RYDZYNSKI JT TEN | 668 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| ANTHONY J SANDORA & THELMA R SANDORA JT TEN | 21640 WINSHALL ST | | | | ST CLAIR SHORES | MI | 48081-1216 |
| ANTHONY J SCHAFER | 10203 KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| ANTHONY J SCHIAVINO | 1 GRACE DRIVE | | | | SOUTH AMBOY | NJ | 08879-1315 |
| ANTHONY J SCHIAVINO & JOAN SCHIAVINO JT TEN | 1 GRACE DRIVE | | | | SOUTH AMBOY | NJ | 08879-1315 |
| ANTHONY J SCHULTE | 4826 WOODLEY AVE | | | | ENCINO | CA | 91436-1473 |
| ANTHONY J SCHULTZ III CUST TRACY A SCHULTZ UGMA IL | 652 SCHOOL ST | | | | KOHLER | WI | 53044-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY J SCINTA | 32 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 |
| ANTHONY J SHEPPARD | 8431 HIGHWAY 106 S | | | | HULL | GA | 30646-3104 |
| ANTHONY J SIGNORELLI & MARSHA M SIGNORELLI JT TEN | 3787 BAILEY HOLLOW RD | | | | NEWARK VALLEY | NY | 13811-3123 |
| ANTHONY J SIMIELE JR CUST ANTHONY JOHN SIMIELE UGMA CA | 38866 CALISTOGA ST | | | | PALMDALE | CA | 93551-4608 |
| ANTHONY J SPAGNOLETTA | 1131 PARK AVE | | | | GIRARD | OH | 44420-1804 |
| ANTHONY J SPARACELLO | 146 LIBERTY PL | | | | W KEANSBURG | NJ | 07734-3162 |
| ANTHONY J STAPF | 1332 SWANN BEATTY ROAD | | | | CAMDEN | OH | 45311-8620 |
| ANTHONY J STEMPKY & SUE K STEMPKY JT TEN | 7951 STONE BARN DRIVE | | | | WEST CHESTER | OH | 45069-2092 |
| ANTHONY J STORNANT | 15110 WESTERN VALLEY DR | | | | HOLLY | MI | 48442-1912 |
| ANTHONY J SUAREZ | 7346 TERRANOVA DR | | | | WARRENTON | VA | 20187-7240 |
| ANTHONY J SULLIVAN | RR#2 BOX 430 | | | | MASSENA | NY | 13662-9802 |
| ANTHONY J SUMMA | 64 MELWOOD DR | | | | ROCHESTER | NY | 14626-4277 |
| ANTHONY J SZAFRANSKI CUST JILL SZAFRANSKI UGMA PA | 2377 WILLOW RUN CT | | | | GIBSONIA | PA | 15044-8112 |
| ANTHONY J SZCZUKA & FRANK E SZCZUKA JT TEN | 2128 HAVEN RD | | | | WILMINGTON | DE | 19809-1034 |
| ANTHONY J SZCZUR & MARY J SZCZUR JT TEN | 631 MANCHESTER RD | | | | NORRISTOWN | PA | 19403-4156 |
| ANTHONY J TARANTINO | 54 PARKVIEW DR | | | | PLANTSVILLE | CT | 06479-1918 |
| ANTHONY J TARINELLI JR | PO BOX 76 | 303 LINDABURY LANE | | | POTTERVILLE | NJ | 07979-0076 |
| ANTHONY J TATONETTI | 966 ROYAL RD | | | | CLEVELAND | OH | 44110-3160 |
| ANTHONY J TESTA | 109 MEADOWLARK DR | | | | HAMILTON SQUARE | NJ | 08690-3559 |
| ANTHONY J TESTA | 5996 MAYFLOWER RD | | | | NIAGARA FALLS | NY | 14305-1475 |
| ANTHONY J TRABUCCO | PO BOX 236 | | | | JORDAN | NY | 13080-0236 |
| ANTHONY J TRUSEWICZ | 849 VINEWOOD | | | | WYANDOTTE | MI | 48192-5008 |
| ANTHONY J TRUSEWICZ & CYNTHIA J MACKEY & PAMELA J STOKLOSA & VALERIE | J TRUSEWICZ JT TEN | 849 VINEWOOD AVE | | | WYANDOTTE | MI | 48192-5008 |
| ANTHONY J VALENTI | 4058 W 226TH ST | | | | CLEVELAND | OH | 44126-1076 |
| ANTHONY J VASQUEZ | 3129 ELK CREEK DR 133 | | | | SWARTZ CREEK | MI | 48473-8630 |
| ANTHONY J VENTRELLA | 24 VILLLAGE STREET | | | | BRISTOL | CT | 06010 |
| ANTHONY J VENTRICELLI | 185 KING ST | | | | BRIDGEPORT | CT | 06605 |
| ANTHONY J VICIDOMINI | 25 KNOLL CT | | | | MATAWAN | NJ | 07747-9513 |
| ANTHONY J VIRGA | 17 CAROLINE ST | | | | WORCESTER | MA | 01604-3854 |
| ANTHONY J WESSELMANN | 1232 BAHAMAS DR | | | | EDWARDSVILLE | IL | 62025-5125 |
| ANTHONY J WIECH JR | 295 SOUTH MEADOW DRIVE | | | | N TONAWANDA | NY | 14120-4858 |
| ANTHONY J WILSON | 4174 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9379 |
| ANTHONY J WOODS | 975 GRACE ST | | | | SAN LEANDRO | CA | 94578-3521 |
| ANTHONY J YELK | 1015 ELLSWORTH DR | | | | GRAYSLAKE | IL | 60030 |
| ANTHONY J ZEKA | 11213 SALENTINO AVE | | | | LAS VEGAS | NV | 89138-7511 |
| ANTHONY J ZELENKA | 401 GRACE ST | | | | OWOSSO | MI | 48867-4401 |
| ANTHONY J ZIOBRO | 12148 N ELMS | | | | CLIO | MI | 48420-9426 |
| ANTHONY J ZIOBROWSKI | 14671 BARKLEY ST | APT 32202 | | | OVERLAND PARK | KS | 66223-3881 |
| ANTHONY J ZONE | 3375 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2528 |
| ANTHONY J ZUGIE | 1334 SYCAMORE AVE | C/O MARGARET ZUGIE | | | WILMINGTON | DE | 19805-5043 |
| ANTHONY J ZUKOFSKY | 2583 HAMILTON TERRACE | | | | UNION | NJ | 07083-4961 |
| ANTHONY JAMES ANNUNZIATO | 6110 WHISKEY CREEK DR | SUITE 228 | | | FORT MEYERS | FL | 33919-8722 |
| ANTHONY JAMES ARCURI SR & TONI ANN ARCURI JT TEN | 257 CORBIN AVE | | | | STATEN ISLAND | NY | 10308-1877 |
| ANTHONY JAMES STRAZISAR | 11875 LAUREL RD | | | | CHESTERLAND | OH | 44026-1722 |
| ANTHONY JOHN DYER | PO BOX 722 | BASSETERRE | WEST INDIES ST CHRIS. (ST KITTS) AND NEVIS | | | | |
| ANTHONY JOHN NICHOLES CUST ANDREW JOHN NICHOLES UGMA NY | 9 LEONARD AVENUE | | | | LEONARDO | NJ | 07737-1536 |
| ANTHONY JOHN ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ANTHONY JOSEPH KOWAL | 79 TRENT DR | | | | TOMS RIVER | NJ | 08757-6576 |
| ANTHONY JOSEPH LEWKOWSKI | 2610 S FORREST GREEN DR | | | | DECATUR | IL | 62521-5411 |
| ANTHONY JOSEPH PUZA | 431 1ST ST | | | | EYNON | PA | 18403-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY K DOUGLAS | 1090 MAPLE STREET | | | | SOUTH STE MARIE | MI | 49783-2432 |
| ANTHONY K KELICHNER | 9368 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9444 |
| ANTHONY K MANN | 14560 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2908 |
| ANTHONY K POLO | 8579 FAIRLANE DR | | | | OLMSTED TWP | OH | 44138-2116 |
| ANTHONY K STANG | 120 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4724 |
| ANTHONY K TANNER | BOX 3038 | | | | GALLUP | NM | 87305-3038 |
| ANTHONY K WILLIAMS | 1628 N 49TH ST | | | | KANSAS CITY | KS | 66102-1734 |
| ANTHONY KARDOES CUST NATHAN KARDOES UTMA IA | 1909 375TH ST | | | | TITONKA | IA | 50480-7094 |
| ANTHONY KERI | 976 FORD RD | | | | HIGHLAND HTS | OH | 44143-3130 |
| ANTHONY KERI & CLARA KERI JT TEN | 976 FORD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-3130 |
| ANTHONY KIERNAN & DAVIDA KIERNAN JT TEN | 13 THE SPUR | | | | STOSSET | NY | 11791-4129 |
| ANTHONY KIWAK | 4938 FOXWOOD LAKE DR | | | | LAKELAND | FL | 33810-3026 |
| ANTHONY KOSHIVOS | 4 BRIELLE RD | | | | NORTH GRAFTON | MA | 01536-1167 |
| ANTHONY KOURIS | 645 ROSE AVE | | | | PRICE | UT | 84501 |
| ANTHONY KOUSTAS CUST MISS LESLIE JANE KOUSTAS UGMA MI | 29873 S GIBRALTAR RD | | | | ROCKWOOD | MI | 48173-9428 |
| ANTHONY KOWALEWSKI | 26054 BARNES ST | | | | ROSEVILLE | MI | 48066-3521 |
| ANTHONY L ABNEY | 413 CAMERON PLACE | | | | HAMILTON | OH | 45013-4123 |
| ANTHONY L ARNOLD | 6648 COOL SPRINGS ROAD | | | | THOMPSON STATION | TN | 37179-9209 |
| ANTHONY L ARTIS | 1507 SPRING HOUSE COURT | | | | WINCHESTER | VA | 22601-6748 |
| ANTHONY L BAKER | 209 S MUSTIN DRIVE | | | | ANDERSON | IN | 46012-3157 |
| ANTHONY L BOWEN CUST GEOFFREY PETER BOWEN UGMA NJ 108 | LAFAYETTE AVE | | | | PARK RIDGE | NJ | 07656 |
| ANTHONY L BRITTON | 4001 VALACAMP S E | | | | WARREN | OH | 44484-3318 |
| ANTHONY L CARR | 1816 LONGWOOD DR | | | | RALEIGH | NC | 27612-6416 |
| ANTHONY L CORTEZ | 15628 S AVALON | | | | SOUTH HOLLAND | IL | 60473-1811 |
| ANTHONY L DRERUP | 6451 KIGGINS RD | | | | DELPHOS | OH | 45833-9001 |
| ANTHONY L EVANS | 8523 GALLANT FOX DRIVE | | | | INDIANAPOLIS | IN | 46217-4808 |
| ANTHONY L FALASCA JR & VICTORIA E FALASCA JT TEN | 5 PHILLIPS LANE | | | | WEST NYACK | NY | 10994-1913 |
| ANTHONY L FARINACCI & MRS JAYMEE D FARINACCI TEN ENT | 13101 SANFIELD RD | | | | BALDWIN | MD | 21013-9326 |
| ANTHONY L FILIPEK | 15321 WILLIAMS | | | | LIVONIA | MI | 48154-1843 |
| ANTHONY L FREY | 305 MAE ST | FORTCOLLINS | | | FORT COLLINS | CO | 80525-2144 |
| ANTHONY L GOMEZ | 203 WEST RIDGE RD | | | | NORMAN | OK | 73069-8744 |
| ANTHONY L GOTTLIEB | 1801 NW 126TH WAY | | | | CORAL SPRINGS | FL | 33071-5414 |
| ANTHONY L HOLLAND | 11802 WOODSPOINTE | | | | GRAND LEDGE | MI | 48837-9100 |
| ANTHONY L KONDEL | 510 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| ANTHONY L KOVACH | 5420 MC KEACHIE ROAD | | | | WHITE LAKE | MI | 48383-1335 |
| ANTHONY L KUIAWA | 2611 SMITH LAKE ROAD N W | | | | KALKASKA | MI | 49646-9400 |
| ANTHONY L LIM & LOUISE N LIM JT TEN | 2143 SADDLEBROOK ST | | | | STOCKTON | CA | 95209-4246 |
| ANTHONY L MATTIODA | 3601 TIMBERLAKE RD | | | | MCALESTER | OK | 74501-8288 |
| ANTHONY L MAUSER | 3096 E CO RD 800N | | | | BAINBRIDGE | IN | 46105-9545 |
| ANTHONY L PEIFFER | 193 1ST ST | | | | SHELBY | MI | 49455-1021 |
| ANTHONY L PLESH | 42 KENNETH PLACE | | | | CLARK | NJ | 07066-1721 |
| ANTHONY L POSAWATZ | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| ANTHONY L RACH | 914 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9571 |
| ANTHONY L RUH | 3417 LAKE CREEK TRAIL | | | | MANSFIELD | TX | 76063-5490 |
| ANTHONY L SCHWARTZFISHER | 1715 W STOLL RD | | | | DEWITT | MI | 48820-8641 |
| ANTHONY L SIGNA | 106 MORTIMER AVE | | | | RUTHERFORD | NJ | 07070-1615 |
| ANTHONY L SIMON | 5011 N RED FARM WAY | | | | WEST BLOOMFIELD | MI | 48323-2450 |
| ANTHONY L SMITH | 2253 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-4533 |
| ANTHONY L SURDOCK & LORRAINE O SURDOCK TEN ENT | 7750 MELOURNE | | | | SAGINAW | MI | 48604-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY L TOWNSEL | 10517 W OUTER DR | | | | DETROIT | MI | 48223-2116 |
| ANTHONY L VALPONE | 717 CRESCENT PL | | | | SEA GIRT | NJ | 08750-2802 |
| ANTHONY L VUOCOLO | 2492 OAKDALE DRIVE | | | | ANN ARBOR | MI | 48108-1264 |
| ANTHONY L WAGNER IV & LINDA M WAGNER TEN COM | 776 DIEHL RD | | | | BEDFORD | PA | 15522-4739 |
| ANTHONY L WALKER | 5500 N DOUGLAS BVD | | | | SPENCER | OK | 73084-1519 |
| ANTHONY L WATSON | 1025 ELMARNA AVE | | | | ASHLAND | OH | 44805-2926 |
| ANTHONY L WILLIAMS | 3135 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| ANTHONY L WILLIAMS | PO BOX 17253 | | | | DAYTON | OH | 45417-0253 |
| ANTHONY L WOODRUFF | 58666 MAIN ST | | | | NEW HAVEN | MI | 48048-2634 |
| ANTHONY LAMPERT & KATALIN LAMPERT JT TEN | 138 CLARKSON ST | | | | BRIDGEPORT | CT | 06605-3240 |
| ANTHONY LAWRENCE GUTTADORA | 768 SPRINGFIELD AVE | # UNIT B 7 | | | SUMMIT | NJ | 07901-2331 |
| ANTHONY LEIDEKER & MRS ELIZABETH LEIDEKER JT TEN | 1921 SW 83RD TER | | | | DAVIE | FL | 33324-5249 |
| ANTHONY LIVEO SCOVANNER | 6326 ARROWPOINT DR | | | | LOVELAND | OH | 45140-7521 |
| ANTHONY LOPEZ & EDNA LOPEZ JT TEN | 132 TARPON DR | | | | SEA GRIT | NJ | 08750-2219 |
| ANTHONY LOUIS ARCINIAGA | 200 RIVERSIDE BLVD | APT 9H | | | NEW YORK | NY | 10069-0909 |
| ANTHONY LUSCHINSKI | 29524 HEMLOCK LN | | | | EASTON | MD | 21601-4886 |
| ANTHONY LYCEUM LIBRARY ASSOCIATION | ATTN JAMES A HOPKINS | 260 DIVISION ST | | | EAST GREENWICH | RI | 02818-4045 |
| ANTHONY M ANDERSON | 3922 TAYLOR RD | APT 64 | | | FORT WAYNE | IN | 46804-1944 |
| ANTHONY M ANGEROME | 7832 COLDBROOKE DR | | | | SEVERN | MD | 21144-2005 |
| ANTHONY M ANNICCHIARICO | 138 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2104 |
| ANTHONY M BARCLAY | 5004 ASHBURG DR | | | | GLEN ALLEN | VA | 23060-6297 |
| ANTHONY M BELLISSIMO | 1556 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 |
| ANTHONY M BRADLEY | 2377 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| ANTHONY M BRATKOVICH & MARIA L BRATKOVICH JT TEN | 14053 SE CLAREMONT ST | | | | HAPPY VALLEY | OR | 97086-7136 |
| ANTHONY M CARUSO | 360 EAST 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| ANTHONY M CASTELLETTI | 83 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9117 |
| ANTHONY M CERRA | 428 QUANE AVE | | | | SPRING HILL | FL | 34609-0213 |
| ANTHONY M CIRINCIONE | 1705 COVELL RD | | | | BROCKPORT | NY | 14420-9732 |
| ANTHONY M CUCCIARRE & ANTOINETTE A CUCCIARRE JT TEN | 499 N BROADWAY | APT 5C | | | WHITE PLAINS | NY | 10603-3242 |
| ANTHONY M DECARE | BOX 577 | | | | NORFOLK | NY | 13667-0577 |
| ANTHONY M DEGROOT | 852 BAISLEY TRL | | | | THE VILLAGES | FL | 32162-2432 |
| ANTHONY M DEMCHUK | 30109 WHITEHALL CRT | | | | FARMINGTON HILLS | MI | 48331-1936 |
| ANTHONY M DUNCAN & VIRGINIA A DUNCAN JT TEN | 1800 ASHLAND AVE | | | | NORFOLK | VA | 23509-1236 |
| ANTHONY M DUNCAN CUST SAMANTHA M DUNCAN UTMA VA | 1800 ASHLAND AVE | | | | NORFOLK | VA | 23509-1236 |
| ANTHONY M EDWARDS | 3329 WOODS FIELD DRIVE | | | | MARIETTA | GA | 30062-5358 |
| ANTHONY M ELLIOTT | 248 AOK POINT LANDING DR | | | | MOUNT PLEASANT | SC | 29464-6283 |
| ANTHONY M ENGLISH | 3073 AZALEA DR | | | | FORT MILL | SC | 29707-5860 |
| ANTHONY M ENNAS JR | 6149 HAVENVIEW DR | | | | MECHANICSVLLE | VA | 23111 |
| ANTHONY M FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 |
| ANTHONY M FIKANY & CARRIE LOUISE FIKANY JT TEN | 3928 WOODMAN | | | | TROY | MI | 48084-1147 |
| ANTHONY M GIANSANTE | 568 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44502-2545 |
| ANTHONY M GLIECO JR | 8108 RED CLOVER AVE | | | | WILLIAMSVILLE | NY | 14221-2837 |
| ANTHONY M GONZALEZ | 7907 JACKSON SPRINGS ROAD | | | | TAMPA | FL | 33615-3336 |
| ANTHONY M HALL | PO BOX 37802 | | | | OAK PARK | MI | 48237-0802 |
| ANTHONY M HIRSCH & MARION A HIRSCH JT TEN | 626 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| ANTHONY M HIRSCH CUST ANTHONY T HIRSCH UGMA MI | 626 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| ANTHONY M HIRSCH CUST PAMELA M HIRSCH UGMA MI | 626 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY M JELENEK | 55 SHELDON AVE | | | | TARRYTOWN HEIGHTS | NY | 10591-6104 |
| ANTHONY M JOSEPH & FRED J JOSEPH JT TEN | 799 CAMBRIDGE | | | | BERKLEY | MI | 48072-1931 |
| ANTHONY M KABALA | 29 MOORE AVE | | | | KENMORE | NY | 14223-1511 |
| ANTHONY M KAUTZ | 819 KAY ST | | | | DAVISON | MI | 48423-1065 |
| ANTHONY M KOSHER | 7285 FARNHAM DR | | | | MENTOR | OH | 44060-4612 |
| ANTHONY M KULBACKI | 15 VILLA PLACE | | | | LANCASTER | NY | 14086-2617 |
| ANTHONY M LASAPONARA & TERRY M LASAPONARA JT TEN | 9487 S STREET ROAD | | | | LE ROY | NY | 14482-8930 |
| ANTHONY M LASSAPONARA & DEBORAH L STELLA JT TEN | 9487 S STREET ROAD | | | | LE ROY | NY | 14482-8930 |
| ANTHONY M LAURETANO | 7755 160TH LANE NORTH | | | | PALM BEACH GARDENS | FL | 33418-7447 |
| ANTHONY M LEMUS | 442 LINCOLN | | | | LINCOLN PARK | MI | 48146-2816 |
| ANTHONY M LEONARD | 1635 CORNWELL | | | | MEMPHIS | MI | 48041-2419 |
| ANTHONY M LEWANDOWSKI & NICOLETTA LEWANDOWSKI JT TEN | 215 COLUMBUS AVE | | | | BUFFALO | NY | 14220-1736 |
| ANTHONY M LIPARE & LISBETH L LIPARE JT TEN | 40810 VILLAGEWOOD | | | | NOVI | MI | 48375-4470 |
| ANTHONY M MUNGIELLO | 147 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481-3144 |
| ANTHONY M NAPOLI | 1497 E 51ST ST | | | | BROOKLYN | NY | 11234-3201 |
| ANTHONY M PARISI & NANCY KNAPP PARISI JT TEN | 1855 CAMINO VERA CRUZ | | | | CAMARILLO | CA | 93010-9270 |
| ANTHONY M PERRUCCI JR | 140 HUGHES LN | | | | WATCHUNG | NJ | 07069-5927 |
| ANTHONY M PIKOS | PO BOX 941 | | | | TARPON SPRINGS | FL | 34688-0941 |
| ANTHONY M PINAZZA | 219 ADRAIN AVE | | | | TRAFFORD | PA | 15085-1030 |
| ANTHONY M PINAZZA & ALMEDIA SIMOLA JT TEN | 219 ADRAIN AVE | | | | TRAFFORD | PA | 15085-1030 |
| ANTHONY M RICCIO | 10000 W RIDGEWOOD DR | APT 625 | | | CLEVELAND | OH | 44130-4061 |
| ANTHONY M RIGNOLA & PATRICIA B RIGNOLA JT TEN | 26 FURMAN AVE | | | | E PATCHOGUE | NY | 11772-5522 |
| ANTHONY M RUSSO | 105 JEWELL DR | | | | LIVERPOOL | NY | 13088-5419 |
| ANTHONY M SCHIRALLI | 100 SUNSET ST | | | | DUMONT | NJ | 07628 |
| ANTHONY M SCUKANEC | 3613 KINGSWOOD CT | | | | EAU CLAIRE | WI | 54701-9215 |
| ANTHONY M SILVA | 744 AMBOY AVE | | | | EDISON | NJ | 08837-3224 |
| ANTHONY M SLOAN EX UW MARY LOU SLOAN | PO BOX 808 | | | | MT PLEASANT | SC | 29465 |
| ANTHONY M SPARACINO & MARY SPARACINO JT TEN | 224 BROWN ST | | | | MINEOLA | NY | 11501-2015 |
| ANTHONY M SWEENEY | 7901 W 102ND ST | | | | PALOS HILLS | IL | 60465-1526 |
| ANTHONY M TORISK | 392 SPRING STREET | | | | STRUTHERS | OH | 44471-1218 |
| ANTHONY M TRAVAGLINI | 151 CONGRESS ST | | | | MILFORD | MA | 01757-3716 |
| ANTHONY M VAISE | 826 UMBRA ST | | | | BALTIMORE | MD | 21224-4611 |
| ANTHONY M WATERMAN & ETHEL M WATERMAN TR WATERMAN FAMILY TRUST UA | 07/18/06 | 8 MADISON STREET | | | CONCORD | NH | 03301-2239 |
| ANTHONY M ZARRELLA & JOYCE E ZARRELLA JT TEN | 156 WINTONBURY AVE | | | | BLOOMFIELD | CT | 06002-1964 |
| ANTHONY M ZDROJEWSKI & JOYCE M ZDROJEWSKI JT TEN | 508 GLOVER RD | | | | WILMINGTON | DE | 19804-3032 |
| ANTHONY MACHADO | 1128 EAST 20TH ST | | | | GREELEY | CO | 80631-6111 |
| ANTHONY MAIELLO & MRS ANGELO M MAIELLO JT TEN | 2325 BARCELONA RD | | | | SCHENECTADY | NY | 12309-5304 |
| ANTHONY MAIULLO II | 17610 SOUTH BEACH ROAD | | | | PERRY | FL | 32347-9221 |
| ANTHONY MANCINE | 535 BERNARD AVENUE | | | | LINDEN | NJ | 07036-1701 |
| ANTHONY MANION | 919 CAMBRIDGE COURT | | | | THE VILLIAGES | FL | 32162-3385 |
| ANTHONY MANION & BEVERLY A MANION JT TEN | 919 CAMBRIDGE COURT | | | | THE VILLIAGES | FL | 32162-3385 |
| ANTHONY MARCH | 17028 CANDELEDA DE AVILA | | | | TAMPA | FL | 33613-5212 |
| ANTHONY MARCHEGGIANI | 19 NARRAGANSETT AVE | # 221 | | | OSSINING | NY | 10562-2843 |
| ANTHONY MARINO | 3167 AMPERE AVENUE | | | | BRONX | NY | 10465-1029 |
| ANTHONY MARINO | 55 W BROOK LINE DR | | | | LAUREL SPRINGS | NJ | 08021-4857 |
| ANTHONY MARINO | PO BOX 1343 | | | | LAKE DALLAS | TX | 75065-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY MARK INGROS & MARIANNE MELCHICK INGROS JT TEN | 520 GRAFFIUS AVE | | | | PUNXSUTAWNEY | PA | 15767-1638 |
| ANTHONY MARRONE | 56 HOLLYBROOK DRIVE | | | | TUCKERTON | NJ | 08087-1844 |
| ANTHONY MARTIN | 292 DEEPWOODS DR | | | | VALLEY GRANDE | AL | 36701-0401 |
| ANTHONY MASON & MARCIA MASON JT TEN | 26 HARRISBURG AVE | | | | NEW CASTLE | DE | 19720-1413 |
| ANTHONY MASTEN | 1213 BRIARCHASE DR | | | | O FALLON | MO | 63366-6442 |
| ANTHONY MAZZA | 572 E 86TH ST | | | | BROOKLYN | NY | 11236 |
| ANTHONY MAZZONE | 23 DONNELLY CROSS RD | | | | SPENCER | MA | 01562 |
| ANTHONY MC I OSTHEIMER | 2459 HI HI TAH | | | | SAINT IGNATIUS | MT | 59865-9519 |
| ANTHONY MC NEAL | 409 W JAMEISON | | | | FLINT | MI | 48505-4057 |
| ANTHONY MCCARTHY | 565 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6944 |
| ANTHONY MICHAEL CALANDRA | 575 S OCEAN AVE APT 3 | | | | PATCHOGUE | NY | 11772-3537 |
| ANTHONY MICHAEL HATFIELD | 135 SPRINGWOOD DRIVE | | | | AVON | IN | 46123-8092 |
| ANTHONY MICHAEL SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| ANTHONY MILES CUST DELROME EUGENE MILES UGMA MI | 13521 DARTMOUTH | | | | OAK PARK | MI | 48237-1639 |
| ANTHONY MILES CUST RAMELL A MILES UGMA MI | 10718 CURTIS | | | | DETROIT | MI | 48221-2328 |
| ANTHONY MILIUSIS & AGNES MILIUSIS TR UA 09/23/91 ANTHONY MILIUSUS & | AGNES | 6205 ELK LAKE RD | | | WILLIAMSBURG | MI | 49690-9733 |
| ANTHONY MILIUSIS TR ANTHONY & AGNES MILIUSIS REVOCABLE TRUST UA | 9/23/91 | 6205 ELK LAKE RD | | | WILLIAMSBURG | MI | 49690-9733 |
| ANTHONY MILO & MRS MARIA MILO JT TEN | HOOP POLE HILL RD | | | | WOODBURY | CT | 06798 |
| ANTHONY MOCERI SR | 246 EL DORADO PKWY W | | | | CAPE CORAL | FL | 33914-7173 |
| ANTHONY MOISESHYN | 248 REDRUTH | | | | CLAWSON | MI | 48017-1956 |
| ANTHONY MONDELLI | 2600 SE OCEAN BLVD | APT W8 | | | STUART | FL | 34996-3450 |
| ANTHONY MONTANO | 675 CYPRESS RD | | | | NEWINGTON | CT | 06111-5604 |
| ANTHONY MORELLI | 1914 W 12 STREET | | | | BROOKLYN | NY | 11223-2432 |
| ANTHONY MORGAN | #4 | 2500 QUEEN CITY AVE | | | CINCINNATI | OH | 45238-2926 |
| ANTHONY MORGILLO CUST DANIEL LA FRENIERE U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 17 1ST ST | | | WORBURN | MA | 01801-4205 |
| ANTHONY MORTON | 206 BASCOMB LN | | | | WOODSTOCK | GA | 30189-3504 |
| ANTHONY MOSCA | 7 MCCARTHY DRIVE | | | | OSSINING | NY | 10562 |
| ANTHONY MOSS & M SUE DUBERSTEIN JT TEN | 8633 AGUSTA STREET | | | | HPILADELPHIA | PA | 19152-1132 |
| ANTHONY MUNOZ CUST CEDAR JOAQUIN MUNOZ UTMA IL | 805 HAYES AVE | | | | OAK PARK | IL | 60302-1410 |
| ANTHONY MURAD | PO BOX 811 | | | | LEBANON SPRINGS | NY | 12125-0811 |
| ANTHONY MUSMANNO | 2028 FOX CHASE COURT | | | | MINERAL RIDGE | OH | 44440-9034 |
| ANTHONY N ALESCI JR CUST MARCUS KOCIK UTMA OH | 7239 ANADALE DR | | | | SOLON | OH | 44139-5679 |
| ANTHONY N ALESCI JR CUST PHILLIP ROHAL UTMA OH | 7239 ANADALE DR | | | | SOLON | OH | 44139-5679 |
| ANTHONY N BICONISH | 196 MURRAY ST | | | | BINGHAMTON | NY | 13905-2354 |
| ANTHONY N D APICE | 2025 FALLSGROVE WY | | | | FALLSTON | MD | 21047-1509 |
| ANTHONY N DRAHOS & DEBORAH A DRAHOS JT TEN | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| ANTHONY N IACCHETTA | 404 JORPARK CIR | | | | SPENCERPORT | NY | 14559 |
| ANTHONY N IRVIN | 110 COLE CT | | | | BOWLING GREEN | KY | 42101-1120 |
| ANTHONY N JUSTICE | 2444 WEMBLEY TER N | | | | TOLEDOA | OH | 43617-2248 |
| ANTHONY N LATTANZIO | 125 MELROSE AVE | | | | OAKVILLE | CT | 06779-2225 |
| ANTHONY N MALLIE | 4839 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2080 |
| ANTHONY N THAVORIDES & FAY THAVORIDES TR THAVORIDES TRUST UA 08/25/86 | 1 NEW BALLAS PLACE APT 628 | | | | ST LOUIS | MO | 63146-8704 |
| ANTHONY N VERANO | 223 E LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604-2015 |
| ANTHONY N WITTMANN | 108 GRANT STREET | | | | LINDEN | NJ | 07036 |
| ANTHONY NEAL | 4144 CORNEILUS AVE | | | | INDIANAPOLIS | IN | 46208-3815 |
| ANTHONY NERI | 9 FAWN LN | | | | ARMONK | NY | 10504-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY NESPOLI | 11071 BELLAIRE DR | | | | N HUNTINGDON | PA | 15642-6328 |
| ANTHONY NICHOLAS VOLINO | 15653 HIGHVIEWCIRCLE | | | | APPLE VALLEY | MN | 55124-7104 |
| ANTHONY NITSCH | 10349 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| ANTHONY NOVAK | 1 GATEWAY DR APT 201 | | | | EUCLID | OH | 44119-2447 |
| ANTHONY O ENDRES | LINDENSTR 28 | SCHALLSTADT | REPL OF 79227 GERMANY | | | | |
| ANTHONY O SMITH | 717 12TH AVE S | | | | NAPLES | FL | 34102-7321 |
| ANTHONY OLIVERI | 17 SHERWOOD ROAD | | | | REDBANK | NJ | 07701-5526 |
| ANTHONY OLIVERIO & HELEN C OLIVERIO JT TEN | 27029 CECILE | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| ANTHONY ORTICELLE CUST KAREN MARIE ORTICELLE UGMA NY | ATTN KAREN M MILLER | 4 CHELSEA DR | | | MERRICK | NY | 11566-2004 |
| ANTHONY P ANTINOZZI | 9230 COLORADO | | | | LIVONIA | MI | 48150-3719 |
| ANTHONY P ARRIGO | 7123 PINEBROOK RD | | | | PARK CITY | UT | 84098-5343 |
| ANTHONY P ARRIGO CUST ELISABETH CLAIRE ARRIGO UTMA UT | 7123 PINEBROOK RD | | | | PARK CITY | UT | 84098 |
| ANTHONY P BLASCO & JOANNE M BLASCO JT TEN | 13170 DA VINCI ST | | | | LEMONT | IL | 60439-9158 |
| ANTHONY P BUGAJSKY & NANCY A BUGAJSKY JT TEN | 4202 E FRONTAGE RD | | | | ROLLING MEADOWS | IL | 60008-2520 |
| ANTHONY P BURNS | 1161 WEST DUARTE RD #6 | | | | ARCADIA | CA | 91007-7740 |
| ANTHONY P CARISSIMI | 7700 HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512-8038 |
| ANTHONY P CASCIANO & MEREDITH A BROWNELL TR UA 09/11/1991 ANTHONY P | CASCIANO & DOROTHY H | 8553 EAST VIA PALACIO | | | SCOTTSDALE | AZ | 85258 |
| ANTHONY P CROSKEY CUST ANNETTE LOUISE CROSKEY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1999 WOODLAKE DR | | | ORANGE PARK | FL | 32073-7227 |
| ANTHONY P CROSKEY CUST PATRICK LEWIS CROSKEY U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 10651 WILLOW BROOK RD | | | DAYTON | OH | 45458 |
| ANTHONY P DEGIULIO & NADINE E DEGIULIO JT TEN | 598 S 1500 W | | | | PINGREE | ID | 83262-1228 |
| ANTHONY P DISIMPLICO | 59 OAK KNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| ANTHONY P FARAONE | 2034 NORTHWEST AVE | | | | LANSING | MI | 48906-3650 |
| ANTHONY P FILICE | 4564 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1741 |
| ANTHONY P FILICE & KAY A FILICE JT TEN | 4564 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1741 |
| ANTHONY P FITZPATRICK | 529 P O BOX 13 | | | | EAGLE | MI | 48822-0013 |
| ANTHONY P FOX | 25719 BANNER SCHOOL ROAD | | | | DEFIANCE | OH | 43512-9689 |
| ANTHONY P GARDINO | 5558 DUSKYWING DR | | | | ROCKLEDGE | FL | 32955 |
| ANTHONY P GIAMETTA | 9360 HERNANDO RIDGE RD | | | | WEEKI WACHEE | FL | 34613 |
| ANTHONY P GIUSTI | 30 PARK CIR | | | | WHITE PLAINS | NY | 10603-3506 |
| ANTHONY P HOFFMAN & MARY E HOFFMAN TR ANTHONY P HOFFMAN & MARY E | HOFFMAN REV LVG TRUS UA10/22/98 | 4166 GRAYTON | | | WATERFORD | MI | 48328-3425 |
| ANTHONY P HURD | 3780 VICKSBURG | | | | DETROIT | MI | 48206-2359 |
| ANTHONY P KEMPA | 7665 EDDY ROAD | | | | COLDEN | NY | 14033-9744 |
| ANTHONY P KLYMENKO & PRISCILLA V KLYMENKO JT TEN | 122 THOMA AVENUE | | | | MAYWOOD | NJ | 07607-1134 |
| ANTHONY P LIMITONE JR | 8 BEEKMAN RD | | | | SUMMIT | NJ | 07901-1706 |
| ANTHONY P LOPANE | 3029 WILBANKS DR | | | | NORTON | OH | 44203-6343 |
| ANTHONY P MASTROLIA & MRS CAROLE MASTROLIA JT TEN | 26 MALLORY RD | | | | WEST MILFORD | NJ | 07480-3733 |
| ANTHONY P MAURO CUST ELIZABETH MAURO U/THE CONN UNIFORM GIFTS TO | MINORS ACT | PO BOX 119 | | | WATERTOWN | MA | 02471-0119 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3328 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380-3328 |
| ANTHONY P NELIPOVICH JR | 2435 N INDIAN HILL | | | | CLAREMONT | CA | 91711-1730 |
| ANTHONY P PATLEWICZ & JAMES PATLEWICZ JT TEN | 16757 HUNTINGTON WOODS | | | | MACOMB | MI | 48042-2927 |
| ANTHONY P PERINO | 608 ROOKERY LN | | | | JOLIET | IL | 60431-4800 |
| ANTHONY P PEROZZI | 3059 BROADWAY | | | | OAKFIELD | NY | 14125-1042 |
| ANTHONY P SANTONASTASO | 205 SIENNA DR | | | | LITTLE RIVER | SC | 29566-7095 |
| ANTHONY P SCAMPA | 1240 WILBUR | | | | PINCKNEY | MI | 48169-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY P SCOTT CUST MISS TERESA MARIE SCOTT U/THE NY U-G-M-A | 26 JEROME AVE | | | | BINGHAMTON | NY | 13905-3930 |
| ANTHONY P STELLA | 285 COMMERCE ST | | | | HAWTHORNE R | NY | 10532-1901 |
| ANTHONY P UEBELHOR | PO BOX 145 | | | | HUNTINGBURG | IN | 47542-0145 |
| ANTHONY P UEBELHOR & MICHELE LYNN UEBELHOR JT TEN | PO BOX 145 | | | | HUNTINGBURG | IN | 47542-0145 |
| ANTHONY P UMBER | 24023 MADACA LN | UNIT 103 | | | PT CHARLOTTE | FL | 33954-2812 |
| ANTHONY P VANSANT | 785 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9239 |
| ANTHONY P WHITTON | 26358 YORK | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| ANTHONY P ZANOTTI | G3402 FENTON RD | | | | FLINT | MI | 48507-3350 |
| ANTHONY PADILLA | 5044 NW 113TH AV | | | | CORAL SPRINGS | FL | 33076-2785 |
| ANTHONY PAQUE CUST PHILLIP THOMAS PAQUE UTMA WI | W 11024 EAGLE DR | | | | LODI | WI | 53555-1572 |
| ANTHONY PASCALE JR & CHARISSE PASCALE JT TEN | 4186 MISTRAL CIR | | | | LIVERPOOL | NY | 13090-2951 |
| ANTHONY PASKUS | 386 HILLSIDE PL | | | | SOUTH ORANGE | NJ | 07079-2903 |
| ANTHONY PASQUALE | 165 ARCHER AVE | | | | MOUNT VERNON | NY | 10550-1401 |
| ANTHONY PATRICK COLLERAINE | PO BOX 12009 | | | | LA JOLLA | CA | 92039-2009 |
| ANTHONY PAUL FRANKLIN | PO BOX 337 | | | | LOS ALTOS | CA | 94023-0337 |
| ANTHONY PAUL SCAFFIDI | 20755 VINCENT CT | | | | BROOKFIELD | WI | 53045-1803 |
| ANTHONY PAWLOSKI | PO BOX 511 | | | | COLDWATER | MI | 49036-0511 |
| ANTHONY PECCHIA | 1970 OAK POINTE DR | | | | ROCHESTER | MI | 48306 |
| ANTHONY PETRELLA JR | 16199 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038-2741 |
| ANTHONY PETRELLA TR ANTHONY PETRELLA TRUST UA 11/03/81 | 18145 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2087 |
| ANTHONY PETTINARI | 28 BEAVER HOLLOW DR | | | | BRICK | NJ | 08724-5007 |
| ANTHONY PHILIP MAUCERI | 156 CORNELL DR | | | | COMMACK | NY | 11725-2524 |
| ANTHONY PIAZZA & MARGARET PIAZZA JT TEN | 816 E PARK AVE | | | | LONG BEACH | NY | 11561-2701 |
| ANTHONY PICONE | 15 SCARBOROUGH PL | | | | TOMS RIVER | NJ | 08757-4623 |
| ANTHONY PINTO | 50 JEFFERY RD | | | | COLONIA | NJ | 07067-2414 |
| ANTHONY POLSINELLI | 178 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302-3662 |
| ANTHONY PONTE | 1270 MARGINAL RD | | | | ATLANTIC BEACH | NY | 11509-1651 |
| ANTHONY POSAWATZ | 48667 HUNTER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-5568 |
| ANTHONY PRINCE & MARY PRINCE TR ANTHONY & MARY PRINCE TRUST UA | 02/17/95 | 5750 80TH ST N APT B-305 | | | ST PETERSBURG | FL | 33709-6819 |
| ANTHONY PUCCI & ELENA PUCCI JT TEN | PO BOX 1592 | | | | ROCKY POINT | NY | 11778-1592 |
| ANTHONY R BAILEY | 1701 SOUTH 700 WEST | | | | ANDERSON | IN | 46011-9441 |
| ANTHONY R BATTAGLIA | TRIALER ESTATES | PO BOX 6524 | | | BRATENTON | FL | 34281-6524 |
| ANTHONY R BENDAVINE | 106 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| ANTHONY R BUNDY & MARCIA L BUNDY JT TEN | 8412 DIMARE DRIVE | | | | ORLANDO | FL | 32822 |
| ANTHONY R BURNIP | 63 NEWPORT RD | WOBURN SANDS | BUCKS MK1780Q GREAT BRITAIN | | | | |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | BUCKS MK17 8UQ GREAT BRITAIN | | | | |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | BUCKS MK178V0 GREAT BRITAIN | | | | |
| ANTHONY R CAMPBELL | PO BOX 15145 | | | | YOUNGSTOWN | OH | 44515-8145 |
| ANTHONY R CATANIA | APT 2 | 3272 SENECA ST | | | WEST SENECA | NY | 14224-2797 |
| ANTHONY R CHIODO & MRS DOLORES CHIODO JT TEN | 17 GLENROY RD SOUTH | | | | FAIRFIELD | NJ | 07004-1516 |
| ANTHONY R CHITTY | 23888 EVERGREEN RD | APT 222 | | | SOUTHFIELD | MI | 48075 |
| ANTHONY R CITTADINO | 5026 RIVER GLEN DR | UNIT 161 | | | LAS VEGAS | NV | 89103 |
| ANTHONY R COLLINS JR | 804 CORWIN CT | | | | PONTIAC | MI | 48340-2416 |
| ANTHONY R D ERRICO | 152 E MAIN STREET | | | | GIRARD | OH | 44420-2603 |
| ANTHONY R DE FIORE | 2872 WAREING DRIVE | | | | LAKE ORION | MI | 48360-1656 |
| ANTHONY R FERRARO | 4620 MOHR EST S D | | | | NEW PALESTINE | IN | 46163-9531 |
| ANTHONY R FERRERI | 40 SEDGEFIELD | | | | ROCHESTER | NY | 14622 |
| ANTHONY R FORTH | 24635 MARY | | | | TAYLOR | MI | 48180-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY R GRAZIANO | 18 SPINNAKER WAY | | | | WARETOWN | NJ | 08758-1929 |
| ANTHONY R GUDINO | 32783 SUMAC ST | | | | UNION CITY | CA | 94587-1306 |
| ANTHONY R GULLO | 500 I-45 S | | | | CONROE | TX | 77304 |
| ANTHONY R GUZMAN | 1064 SUNFISH DR | | | | MANTECA | CA | 95337-6721 |
| ANTHONY R HARRISON | 3902 SUNBURY RD | | | | COLUMBUS | OH | 43219-3057 |
| ANTHONY R JANOWIAK | 4368 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386-1102 |
| ANTHONY R KUBACKI | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9720 |
| ANTHONY R LUCAS | 1809 AZURE CT #1 | | | | MANTECA | CA | 95336-4953 |
| ANTHONY R MARCHEGIANI | 12 HOLLY DRIVE | | | | NEW CASTLE | DE | 19720-2337 |
| ANTHONY R MERINO | 4332 TERRACE | | | | KANSAS CITY | MO | 64111-4221 |
| ANTHONY R MORALES | 163 E HUMBOLDT ST | | | | SAN JOSE | CA | 95112-5906 |
| ANTHONY R NAVARRETTE | 413 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| ANTHONY R NIKODEMSKI | 1687 COUNTRY CLUB DRIVE | | | | GRAND RAPIDS | MI | 49505-4806 |
| ANTHONY R PAIGE | 3735 ELM RIDGE DR | | | | HOLLAND | MI | 49424-7747 |
| ANTHONY R PASQUALICHIO | 2439 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301-2437 |
| ANTHONY R PATTERSON | 2501 WILLIAMS DR | | | | WATERFORD | MI | 48328-1869 |
| ANTHONY R POLITO | 58 DANIELLE DR | | | | SOUTH CHEEKTOWAGA | NY | 14227-3406 |
| ANTHONY R RAJCA | PO BOX 596 | | | | TAYLORSVILLE | IN | 47280-0596 |
| ANTHONY R RINGUETTE & CHRISTELLE M RINGUETTE JT TEN | 512 FREMONT AVE | | | | PACIFICA | CA | 94044-1913 |
| ANTHONY R SAENZ | 31 STRATFORD DR | | | | WHITMORE LAKE | MI | 48189-9003 |
| ANTHONY R SKWIERS & SHARON B SKWIERS TR ANTHONY R SKWIERS & SHARON B | SKWIERS REVOCABLE | 3330 GIRARD | | | WARREN | MI | 48092-1933 |
| ANTHONY R STEPPAN | 368 EL GAUCHO RD | | | | SANTA BARBARA | CA | 93111-1908 |
| ANTHONY R TAFUN | 1576 CREEK BED DR | | | | HARRISBURG | PA | 17110-2904 |
| ANTHONY R TRUJILLO | 13659 BORDEN AVENUE | | | | SYLMAR | CA | 91342-2033 |
| ANTHONY R WAGNER | 9154 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| ANTHONY R WILLEY II | 1932 SADDLEHORN WAY | | | | MARYSVILLE | OH | 43040 |
| ANTHONY R WILLIAMS | 18317 LITTLEFIELD | | | | DETROIT | MI | 48235-1487 |
| ANTHONY R ZOGARIA | 116 IROQUOIS AVE | | | | CHEEKTOWGA | NY | 14206-2625 |
| ANTHONY RANSFORD | 3300 N VIEWPOINT DR | | | | OKLAHOMA CITY | OK | 73110-1524 |
| ANTHONY RAYMORE | 2930 MCMANAWAY DR | | | | MIDLOTHIAN | VA | 23112-3746 |
| ANTHONY REED CUST JACKSON KEITH REED UTMA CA | 325 LAUREL AVE | | | | ARCADIA | CA | 91006-2518 |
| ANTHONY REPICI | 1000 RIVERS EDGE DRIVE | | | | COLLEGEVILLE | PA | 19426-3250 |
| ANTHONY REYES | UNIT #4 | 11955 SW 18 TERR | | | MIAMI | FL | 33175-1677 |
| ANTHONY RICHMAN | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| ANTHONY RIZZO | 57 THE VILLEGE GREEN | | | | WILLIAMSVILLE | NY | 14221-4518 |
| ANTHONY ROBERT JAMES BOOTH | 15 SHERWOOD DRIVE | | | | HOLLIS | NH | 03049-6109 |
| ANTHONY ROCCO LAMACCHIA | 2620 CASTLE OAK AV | | | | ORLANDO | FL | 32808-3420 |
| ANTHONY ROGALSKI | 762 YALE AVE | | | | MERIDEN | CT | 06450-6804 |
| ANTHONY ROMA CUST ALESSANDRO ROMA UGMA MI | 19777 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3912 |
| ANTHONY ROSS | 17131 FORRER ST | | | | DETROIT | MI | 48235-3537 |
| ANTHONY ROTONDI | 2 LILLIAN CRES | NEWCASTLE ON L1B 1G2 CANADA | | | | | |
| ANTHONY RUND | 5245 MIERS DR | | | | DECATUR | IL | 62526 |
| ANTHONY RUOCCO JR | 21575 BERWHICH RUN | | | | ESTERO | FL | 33928-6238 |
| ANTHONY RUSSELL FASCIANA | 91 KENVIEW AVE | | | | KENMORE | NY | 14217-1417 |
| ANTHONY RUSSELL RIZZO | 656 70TH STREET | | | | MIAGARA FALLS | NY | 14304-2254 |
| ANTHONY RUSSOMANNO | 1530 CANEY CT | | | | CHAPEL HILL | TN | 37034-2086 |
| ANTHONY RUSTOM & PATRICIA J RUSTOM JT TEN | 54106 OVERBROOK CT | | | | SHELBY TWP | MI | 48316-1300 |
| ANTHONY S ALLEN III | 1109 DOUGLAS STREET | | | | FREDERICKSBRG | VA | 22401 |
| ANTHONY S ANDREJICKA | 3565 SAINT CLAIR PARKWAY | SOMBRA ONTARIO NOP 2HO GREAT BRITAIN | | | | | |
| ANTHONY S ARCIDIACONO | 601 SORENSON DR | | | | CARNEY'S POINT | NJ | 08069-2975 |
| ANTHONY S BRINKER | 25176 FIRWOOD AVE | | | | WARREN | MI | 48089-4135 |
| ANTHONY S CABBELL | 3531 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY S CIARROCCA | 308 ELM TER | | | | MARLTON | NJ | 08053-7021 |
| ANTHONY S FERA & TONI M GREENWELL JT TEN | 301 WATERMERE DR | UNIT 313 | | | SOUTHLAKE | TX | 76092-8133 |
| ANTHONY S GERVASE | 6 COUNTRY LN | | | | LEBANON | CT | 06249-2040 |
| ANTHONY S GLADD | 2260 WISPERING MEADOWS | | | | WARREN | OH | 44483-3671 |
| ANTHONY S KRISTICH | 734 EDGEWATER DR | | | | AMHERST | NY | 14228-3023 |
| ANTHONY S LA BRUNA | 210 KENMORE AVE | | | | BUFFALO | NY | 14223-3018 |
| ANTHONY S LANASA | 887 REMINGTON DRIVE | | | | N TONAWANDA | NY | 14120-2931 |
| ANTHONY S LIMA | 50 WINKLER DR #1 | | | | TONAWANDA | NY | 14150-6116 |
| ANTHONY S MCCLAIN | 555 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| ANTHONY S PICCARIELLO | 10 BUTTONWOOD CIR | | | | FAIRPORT | NY | 14450-3704 |
| ANTHONY S PIERONI | 743 OAK AVE | | | | RIVER EDGE | NJ | 07661-2219 |
| ANTHONY S RISKOVICH | 1814 TUSCOLA AVE | | | | FLINT | MI | 48503-5336 |
| ANTHONY S SERCEL TOD ANTHONY D SERCEL SUBJECT TO STA TOD RULES | 3585 GREENBRIER BLVD | APT 77A | | | ANN ARBOR | MI | 48105-2605 |
| ANTHONY S SUDZIARSKI | 99 W ASBURY ANDERSON RD | | | | HAMPTON | NJ | 08827-4503 |
| ANTHONY S ZIELINSKI | 1691 HWY 50 E | | | | CENTERVILLE | TN | 37033-5153 |
| ANTHONY S ZIELINSKI & CLARINE ZIELINSKI JT TEN | 1691 HWY 50 E | | | | CENTERVILLE | TN | 37033-5153 |
| ANTHONY S ZUMMER | 164 OXFORD RD | | | | KENILWORTH | IL | 60043-1207 |
| ANTHONY SABATELLI TOD LISA TAMBASCIO & JANINE TOMPKINS | HC 1 BOX 1A103 | | | | LACKAWAXEN | PA | 18435-9738 |
| ANTHONY SALVAGGIO | 10 MONSON DR | | | | WEST PEABODY | MA | 01960-3550 |
| ANTHONY SALVAGGIO JR | 795 TURTLE LAKE ROAD | | | | UNION CITY | MI | 49094-9648 |
| ANTHONY SANTISI | 439 FANNING ST | | | | STATEN ISLAND | NY | 10314-5268 |
| ANTHONY SANTORO & MRS JEAN SANTORO JT TEN | 5A ARDMORE STREET | | | | WHITING | NJ | 08759-2047 |
| ANTHONY SCALISI | PO BOX 822155 | | | | VANCOUVER | WA | 98682-0048 |
| ANTHONY SCHLAEFER CUST MAXWELL WUEST UTMA WI | 230 E ELM STREET | | | | CAMPBELLSPORT | WI | 53010-2736 |
| ANTHONY SCHMITZ & MARY JANE SCHMITZ JT TEN | 14 VEGA DR | | | | SHOREHAM | NY | 11786-2305 |
| ANTHONY SCHULTE & MURIEL M SCHULTE TR SCHULTE FAMILY TRUST UA 05/25/94 | 30135 MADLOY ST | | | | CASTAIC | CA | 91384-3213 |
| ANTHONY SCOTT CULBERTSON & KARLA M WELCH JT TEN | 350 HYACINTH WAY | | | | SAN RAFAEL | CA | 94903-2402 |
| ANTHONY SCUKANEC | 165 SIMPSON AVENUE | | | | ELKHART | IN | 46516-4669 |
| ANTHONY SERFUSTINI CUST DAVID SERFUSTINI UGMA NV | 2106 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4519 |
| ANTHONY SHEPHERD | 363 BEACH 54TH ST 2A | | | | ARVERNE | NY | 11692-1716 |
| ANTHONY SILVA | 3524 WESTVIEW DR | | | | SAGINAW | MI | 48602-3332 |
| ANTHONY SIMONE | 25 STEVENS DR | | | | VOORHEES | NJ | 08043-2273 |
| ANTHONY SINELLI & ISABEL SINELLI JT TEN | 29045 W 11 MILE RD | | | | FARMINGTON | MI | 48336-1406 |
| ANTHONY SMITH | 29 WINDSOR DR | | | | WINDER | GA | 30680-2036 |
| ANTHONY SOKOLOSKI | 1501 CAPRICE | | | | JENISON | MI | 49428-9582 |
| ANTHONY SOVIS | 4379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1363 |
| ANTHONY SPATARELLA | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759-6670 |
| ANTHONY STATHOPLOS CUST AMY STATHOPLOS UGMA CT | 29 WESTMINISTER DR | | | | WEST HARTFORD | CT | 06107-3353 |
| ANTHONY STEC & PHYLLIS STEC JT TEN | 720 FANNIN ST | | | | HOUSTON | TX | 77002-3408 |
| ANTHONY STEVENS | 6322 HOLIDAY HILLS CT | | | | CLEVELAND | OH | 44146-3159 |
| ANTHONY STIMAC | 3165 WEST 139 ST | | | | CLEVELAND | OH | 44111-1545 |
| ANTHONY SWETZ & MARY SWETZ TEN ENT | 315 GATEWAY CT APT B | | | | EDWARDSVILLE | PA | 18704-5935 |
| ANTHONY SWIT | 4486 W 11TH | | | | CLEVELAND | OH | 44109-3682 |
| ANTHONY T BALAWENDER | 6952 W 97TH STREET | | | | OAK LAWN | IL | 60453-2024 |
| ANTHONY T BROWN | 4800 S CHICAGO BEACH DR | APT 1108-S | | | CHICAGO | IL | 60615-2056 |
| ANTHONY T DICKERSON | 596 LONGFELLOW | | | | INKSTER | MI | 48141-3303 |
| ANTHONY T FOSTER | 2 CHELSEA LN | | | | GRANTVILLE | GA | 30220-2037 |
| ANTHONY T HOWARD | 4674 ACHILLA | | | | COMMERCE TWP | MI | 48382-3901 |
| ANTHONY T KLEMER | 4821 SCHOOL BELL LN | | | | BLOOMFIELD HILLS | MI | 48301-1349 |
| ANTHONY T MCDOWELL | 10134 AGORA PLACE | | | | FORT WAYNE | IN | 46201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY T OKUTSU | 2415 S SAN PEDRO | | | | LOS ANGELES | CA | 90011-1518 |
| ANTHONY T RAFFA | 874 S FRASER | | | | KAWKAWLIN | MI | 48631-9432 |
| ANTHONY T RATKOWIAK | 452 WINDSOR DR | | | | OSWEGO | IL | 60543-9824 |
| ANTHONY T ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069-7824 |
| ANTHONY T RUBICCO | 37 NORTH FRENCH AVENUE | | | | ELMSFORD | NY | 10523-3205 |
| ANTHONY T SCARPELLI | 82 WELLINGTON RD | | | | PORTLAND | ME | 04103 |
| ANTHONY T TOCHKO | MAIN ST | | | | BROOKLINE | NH | 03033 |
| ANTHONY T TRAKIMAS & MRS WINIFRED B TRAKIMAS JT TEN | PO BOX 448 | | | | ARROYO SECO | NM | 87514-0448 |
| ANTHONY TALANDIS | 405 N WOODWARD DR | | | | BALTIMORE | MD | 21221-6648 |
| ANTHONY TAMBASCO | 6 KILKENNY COURT | | | | FAIRPORT | NY | 14450-9172 |
| ANTHONY TAMBONI | 360 EAST 88 STREET | APT 2C | | | NEW YORK | NY | 10128-4983 |
| ANTHONY TANSKIE | 5577 HAUSERMAN ROAD | | | | CLEVELAND | OH | 44130-1268 |
| ANTHONY TANTILLO | 15 OLD ROUTE 299 | | | | NEW PALTZ | NY | 12561-3208 |
| ANTHONY TATE | 1607 S SMITH RD | | | | URBANA | IL | 61802-4731 |
| ANTHONY TEDESCHI | 114 LENOX AVE | | | | RIDGEWOOD | NJ | 07450-4219 |
| ANTHONY TEKNYOS | 792 BERMUDA AVE | OSHAWA ON L1J 6B2 CANADA | | | | | |
| ANTHONY TERESI & SYLVIA S TERESI JT TEN TOD JOSEPH ATERESI SR | 13900 PAWNEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6721 |
| ANTHONY TESTA | 525 TINDALL | | | | TRENTON | NJ | 08610-5340 |
| ANTHONY THOMAS BAIETTI | 1414 CATALPA CT | | | | FORT COLLINS | CO | 80521-7550 |
| ANTHONY THOMAS FERRELL | 5488 LOS GATOS CT | | | | CONCORD | CA | 94521-2450 |
| ANTHONY TROIA | 860 PALISADE AVE APT 2E | | | | YONKERS | NY | 10703-1549 |
| ANTHONY TUCKER & ANTHONY TUCKER JR JT TEN | 26 SOUTH WESTFIELD AVE | | | | TRENTON | NJ | 08618-5130 |
| ANTHONY TUSKENIS | 6145 W 79TH PL | | | | BURBANK | IL | 60459-1901 |
| ANTHONY U GUZZO | 84 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221-2440 |
| ANTHONY URQUIDEZ & JULIE URQUIDEZ JT TEN | BOX 137 | | | | SANTA YNEZ | CA | 93460-0137 |
| ANTHONY UZAREVIC | 462 E 327TH | | | | WILLOWICK | OH | 44095-3314 |
| ANTHONY V CASCARELLI | 855 W JEFFERSON LOT 162 | | | | GRAND LEDGE | MI | 48837-1370 |
| ANTHONY V CHICORELLI | 3 S MAIN ST | | | | ONEONTA | NY | 13820-2516 |
| ANTHONY V CICIRELLA | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 |
| ANTHONY V DE THOMAS & MRS CAROLYN DE THOMAS JT TEN | 36 OAKRIDGE RD | | | | BRISTOL | CT | 06010-3119 |
| ANTHONY V DIXON | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| ANTHONY V FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 |
| ANTHONY V GALILEI | 307 POINTE PL | | | | WESTERVILLE | OH | 43082-6395 |
| ANTHONY V GENNUSA | 4 SAINT EDWARD COURT | | | | WILMINGTON | DE | 19808-4054 |
| ANTHONY V GENTILE | 25 CHESTNUT DRIVE | | | | MATAWAN | NJ | 07747-2906 |
| ANTHONY V GENTILELLA & JEANINE GENTILELLA JT TEN | 312 VINELAND AVE | | | | STATEN ISLAND | NY | 10312-2924 |
| ANTHONY V IOVINO | 2030 S OCEAN DR | APT 520 | | | HALLANDALE BEACH | FL | 33009-6607 |
| ANTHONY V KRAINIK & MARYANN KRAINIK JT TEN | 1759 GREENLEAF AVENUE | | | | DES PLAINES | IL | 60018-3834 |
| ANTHONY V LUCCA JR & SALLY J LUCCA JT TEN | 3895 DOROTHY LANE | | | | WATERFORD | MI | 48329-1112 |
| ANTHONY V PATRINO & MINNIE V PATRINO JT TEN | 114 GREENCREST TR | | | | AKRON | OH | 44313-6305 |
| ANTHONY R PRIGATANO & JANICE R PRIGATANO JT TEN | 24 MONROE COURT | | | | MERIDEN | CT | 06451-3127 |
| ANTHONY R PRIGATANO & JANICE R PRIGATANO TR UA 07/22/09 PRIGATANO | FAMILY LIVING TRUST | 24 MONROE COURT | | | MERIDEN | CT | 06451 |
| ANTHONY V SAVONI | 46653 MORNINGTON | | | | CANTON | MI | 48188-3013 |
| ANTHONY V STORNELLI | 14 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586-9704 |
| ANTHONY V STORNELLI & GAIL M STORNELLI JT TEN | 14 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586-9704 |
| ANTHONY V ULARICH | 23 CEDAR ST | | | | HOPKINTON | MA | 01748-1247 |
| ANTHONY VALENTI & MARIE A CHICK JT TEN | 7212 LANGERFORD | | | | PARMA | OH | 44129-6505 |
| ANTHONY VEDRODY | 743 TODD AVE | | | | LEWISBURG | TN | 37091-5000 |
| ANTHONY VICTOR CHICORELLI | 3 SOUTH MAIN STREET | | | | ONEONTA | NY | 13820-2516 |
| ANTHONY VICTOR MANFREDO | 2250 N FRENCH RD 235N | | | | GETZVILLE | NY | 14068-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY VIDAK TOD NICHOLAS G VIDAK | 1336 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-3106 |
| ANTHONY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48128-1166 |
| ANTHONY VITKAUSKAS | 8125 BOCA CIEGA DR | | | | ST PETE BEACH | FL | 33706-1518 |
| ANTHONY VITOBELLO | 33-31 203RD ST | | | | BAYSIDE | NY | 11361-1149 |
| ANTHONY W ABRAHAM | 30422 LA VUE | | | | LAGUNA NIGUEL | CA | 92677-5533 |
| ANTHONY W ACRES | PO BOX 155 | | | | LAFAYETTE | TN | 37083-0155 |
| ANTHONY W AMBURGEY | 1578 KENSINGTON DRIVE | | | | BELLBROOK | OH | 45305-1121 |
| ANTHONY W AMBURGEY | 214 INLET WAY | APT 206 | | | WEST PALM BCH | FL | 33404-6251 |
| ANTHONY W BENNETT | 2799 S 200 E | | | | KOKOMO | IN | 46902-4153 |
| ANTHONY W BONASORO | 41 GILBERT ST | | | | FRAMINGHAM | MA | 01702-7221 |
| ANTHONY W CHIANO | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| ANTHONY W COCKERHAM | 1900 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-7212 |
| ANTHONY W COLACE | 4318 LEISURE LN | | | | PERRYSVILLE | OH | 44864-9692 |
| ANTHONY W CRESSWELL | 1814 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7814 |
| ANTHONY W DE CARLO & JOANNE C DE CARLO JT TEN | 630 E CHURCH STREET | | | | HOMER CITY | PA | 15748-1345 |
| ANTHONY W DITTO | PO BOX 330 | | | | DONEGAL | PA | 15628-0330 |
| ANTHONY W ENGLISH | PO BOX 11643 | | | | KANSAS CITY | MO | 64138-0143 |
| ANTHONY W FICCO & PAULINE FICCO | 41 CRESCENT ST | | | | FRANKLIN | MA | 02038-1903 |
| ANTHONY W FLESCH & MRS VIVIAN P FLESCH JT TEN | 590 CENTRAL DR | APT 404 | | | SOUTHERN PNES | NC | 28387-2861 |
| ANTHONY W GREEN | 4833 KANSAS ST | APT 202 | | | SAN DIEGO | CA | 92116-1524 |
| ANTHONY W HOSKINS | 3 EARL DR | | | | CONWAY | AR | 72032-8036 |
| ANTHONY W HUDOCK | 590 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1032 |
| ANTHONY W KAWA | 33742 TWICKINGHAM | | | | STERLING HGTS | MI | 48310-6356 |
| ANTHONY W KAWA & JANETTE V KAWA JT TEN | 33742 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310-6356 |
| ANTHONY W LEDBETTER | PO BOX 1485 | | | | WINDER | GA | 30680-6485 |
| ANTHONY W MENNELLA & THERESA M MENNELLA JT TEN | 17 E CHERYL RD | | | | PINE BROOK | NJ | 07058-9427 |
| ANTHONY W MICHAEL | 1924 AMYS RIDGE CT | | | | DAYTON | OH | 45434-7194 |
| ANTHONY W MOSELEY | 603 NEWPOT TER | | | | LAKE ST LOUIS | MO | 63367-1411 |
| ANTHONY W OLSON | 355 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1555 |
| ANTHONY W PARKER | 1132 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| ANTHONY W PERRO | 521 MERAVAN DR | | | | PALM HARBOR | FL | 34683-6049 |
| ANTHONY W PRESTON TR ANTHONY W PRESTON REV LIVING TRUST UA 05/04/08 | 3700 BAL HARBOR BLVD UNIT 105 | | | | PUNTA GORDA | FL | 33950-8256 |
| ANTHONY W QUILL & LOIS M QUILL TR UA 04/25/94 ANTHONY W QUILL & LOIS | M QUILL TRUST | 158 MADRID STREET | | | SAN FRANCISCO | CA | 94112-2009 |
| ANTHONY W REED | 8168 SUE DRIVE | | | | FRANKLIN | OH | 45005-4162 |
| ANTHONY W SHAPIRO | 5810 CHERRY ST | | | | KANSAS CITY | MO | 64110-3024 |
| ANTHONY W SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| ANTHONY W SMITH | 17530 RUTHERFORD ST | | | | DETROIT | MI | 48235-3154 |
| ANTHONY W VASILE | 111 SPRING VALLEY RD | | | | PARAMUS | NJ | 07652-4318 |
| ANTHONY W VASQUEZ | 3414 RUSSELL | | | | SAGINAW | MI | 48601-4743 |
| ANTHONY W WILSON | 4531 UNION GROVE RD | | | | RICHMOND | VA | 23231-7618 |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | ANCASTER ON I9K 1H7 CANADA | | | | | |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | ANCASTER ON L9K 1H7 CANADA | | | | | |
| ANTHONY WALLACE | 4154 S VASSAR ROAD | | | | BURTON | MI | 48519 |
| ANTHONY WAYNE HATFIELD | C/O R HATFIELD WOMACK | 12120 WEST WOODCREEK DRIVE | | | YORKTOWN | IN | 47396-9281 |
| ANTHONY WEIMERT & MRS HELEN WEIMERT JT TEN | SENTINEL POINTE APT | 2900 THORNHILLS AVE SE APT 247 | | | GRAND RAPIDS | MI | 49546-7131 |
| ANTHONY WILLIAM EITEL | 2130 FRONT ROYAL COURT | | | | DUNWOODY | GA | 30338-5209 |
| ANTHONY WILLIAM LAFOREST | 454 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1162 |
| ANTHONY WILLIAM RASKOB JR | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS | CO | 80909-2042 |
| ANTHONY WILLIAMS | 3980 18TH ST | | | | ECORSE | MI | 48229-1312 |
| ANTHONY WOJCIECHOWSKI | 5754 ARCOLA | | | | GARDEN CITY | MI | 48135-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY WOJNAROWSKI & CLAUDIA CZUCHAJ JT TEN | 22615 LIBERTY | | | | ST CLAIR SHORES | MI | 48080-3432 |
| ANTHONY WOLOSKY & JULIA WOLOSKY JT TEN | 1555 LONDON | | | | LINCOLN PARK | MI | 48146-3521 |
| ANTHONY WONDERLY | 2102 VISTA RIDGE CT | | | | ARLINGTON | TX | 76013 |
| ANTHONY YACOBELLI & DELPHINE M YACOBELLI TR YACOBELLI TRUST 12/21/99 | 46224 WINSTON DR | | | | SHELBY TWP | MI | 48315-5616 |
| ANTHONY YUHAS & BARBARA G YUHAS JT TEN | 36650 HOWARD | | | | FARMINGTON HILLS | MI | 48331-3573 |
| ANTHONY ZDANUK | 8921 RANDOM RD | | | | FT WORTH | TX | 76179-2735 |
| ANTHONY ZDROJEWSKI JR CUST ANTHONY ZDROJEWSKI III UTMA DE | 118 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709 |
| ANTHONY ZOLLO & IRMGARD ZOLLO JT TEN | 216-10 68TH AVE | | | | BAYSIDE | NY | 11364-2605 |
| ANTHONY ZONA CUST MARIO ZONA UNDER NY UNIFORM GIFTS TO MINROS ACT | 57 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ANTHONY ZURAWSKI | PO BOX 1344 | | | | SCHENECTADY | NY | 12301-1344 |
| ANTIGONE E HANNA | PO BOX 19406 | | | | PITTSBURGH | PA | 15213-5406 |
| ANTIONETTE BEST | 818 SYCAMORE ST | | | | ROCKY MOUNT | NC | 27801-5978 |
| ANTIONETTE GRANT | 3434 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5524 |
| ANTIONETTE R PISANI | 712 THORNBY RD | | | | WILMINGTON | DE | 19803-2234 |
| ANTOINE G KAPEL & SHIRLEY J KAPEL JT TEN | W11449 COUNTY RD | | | | W PORTAGE | WI | 53901-9620 |
| ANTOINE J LE BLANC | PO BOX 521 | | | | MANDEVILLE | LA | 70470-0521 |
| ANTOINET CHAUVIN CRANE | 4197 INDIAN GLEN | | | | OKEMOS | MI | 48864-3848 |
| ANTOINETTE C KEDERIS TOD PATRICIA J SABO & JOHN E KEDERIS | 2144 EAGLE STICKS DR | | | | HENDERSON | NV | 89012-2576 |
| ANTOINETTE CAIN | 305 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| ANTOINETTE CARTER | 1024 GREENTREE | | | | BLOOMFIELD HILLS | MI | 48304-2534 |
| ANTOINETTE CASSINE | 66 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612-3739 |
| ANTOINETTE CIOLINO & SAL CIOLINO JT TEN | 5719 LOST BROOK CT | | | | ST LOUIS | MO | 63129-2927 |
| ANTOINETTE CIOLINO & SAL CIOLINO TR ANTOINETTE CIOLINO REV TRUST UA | UA 11/03/00 | 5719 LOST BROOK CT | | | SAINT LOUIS | MO | 63129-2927 |
| ANTOINETTE D WARRICK TR UA 08/01/89 ANTOINETTE D WARRICK | 2958 GARDENDALE DR | | | | SAN JOSE | CA | 95125-4230 |
| ANTOINETTE DE VITTORI | PO BOX 1051 | FORT ERIE ON L2A 5N8 CANADA | | | | | |
| ANTOINETTE DI DOMENICO CUST JOSEPH DI DOMENICO JR U/THE N Y UNIFORM | GIFTS TO MINORS ACT | PO BOX 190 | | | LAKE CARMEL | NY | 10512-0190 |
| ANTOINETTE DI DOMENICO CUST JOSEPH DI DOMENICO UGMA NY | PO BOX 190 | | | | CARMEL | NY | 10512-0190 |
| ANTOINETTE DORIS MAZZARINI & VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING COURT | | | | PALM COAST | FL | 32137-8188 |
| ANTOINETTE DORIS MAZZARINI & VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING CT | | | | PALM COAST | FL | 32137-8188 |
| ANTOINETTE DOUPE | 33220 MELTON | | | | WESTLAND | MI | 48186-7822 |
| ANTOINETTE E PINEAU | 2043 WOODLAND AVE | | | | OJAI | CA | 93023-4045 |
| ANTOINETTE E SMITH | 1121 CICILION AVE | | | | DAYTON | OH | 45407-1112 |
| ANTOINETTE FEDE | 69 GRANT AVE | | | | NUTLEY | NJ | 07110-1906 |
| ANTOINETTE FLEMING | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| ANTOINETTE FULCHER | 16843 VALLEY BL E640 | | | | FONTANA | CA | 92335-6666 |
| ANTOINETTE G TALBOT & CHRISTOPHER J TALBOT JT TEN | 19333 SUMMERLIN RD #877 | | | | FORT MYERS | FL | 33908-5207 |
| ANTOINETTE GALETTO | 779 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580-2580 |
| ANTOINETTE J BAGARELLA TR UA 10/14/2008 ANTOINETTE J BAGARELLA TRUST | 4829 N NEVA AVE | | | | CHICAGO | IL | 60656 |
| ANTOINETTE JABLONSKI | 51560 DEBORAH CIRCLE | | | | NEW BALTIMORE | MI | 48047-3056 |
| ANTOINETTE K DEGUTIS | 306 PLYMOUTH RD | | | | UNION | NJ | 07083-7808 |
| ANTOINETTE K MITCHELL | 6842 ROBINWOOD TRAIL | | | | DOUGLASVILLE | GA | 30135-2486 |
| ANTOINETTE K RUSSO | ATTN MRS ANTOINETTE CONTINISIO | 877 CENTRAL AVE | | | HAMMONTON | NJ | 08037-1114 |
| ANTOINETTE KAVICH & BARBARA MONTES JT TEN | 6541 W 81ST PL | | | | BURBANK | IL | 60459-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTOINETTE L BRONGO | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| ANTOINETTE L NOVOTNEY | 12825 ASTONWOOD DR | APT 108 | | | TAMPA | FL | 33626-3131 |
| ANTOINETTE L POVICH | 11473 IMPERIAL GROVES DR EAST | | | | LARGO | FL | 33774-4036 |
| ANTOINETTE L PROTO | 20 WOODSIDE DR | | | | WOODBRIDGE | CT | 06525-2037 |
| ANTOINETTE L PRZYTULA | 46466 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5808 |
| ANTOINETTE L RAMBO | 565 44TH AVENUE N E | | | | ST PETERSBURG | FL | 33703-5023 |
| ANTOINETTE L SINE & CYNTHIA P SINE-POLISENA JT TEN | 45800 PAT COURT | | | | CHESTERFIELD | MI | 48051 |
| ANTOINETTE L VERNOLA TR UA 10/12/94 THOMAS J VERNOLA & ANTOINETTE L | VERNOLA JOINT TRUST | 519 ALANEDA AVE | | | LADY LAKE | FL | 32159 |
| ANTOINETTE LEE | 1598 HARVARD X | | | | COLUMBUS | OH | 43203-1250 |
| ANTOINETTE M DOBOS | 4060 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| ANTOINETTE M LABELLE | 7360 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8942 |
| ANTOINETTE M LEPPELMEIER | 3306 CATBIRD LN | | | | ENGLEWOOD | FL | 34224 |
| ANTOINETTE M MARLINGA | 32 VALOIS AVE | | | | PITTSBURGH | PA | 15205-2021 |
| ANTOINETTE M MIKOLAY | 1935 SUNSET DRIVE | | | | RICHMOND HTS | OH | 44143-1248 |
| ANTOINETTE M MULIDORE | 6564 MERMAID CIRLE | | | | LAS VEGAS | NV | 89103 |
| ANTOINETTE M RYDER | BOX 10 | | | | CARMEL | NY | 10512-0010 |
| ANTOINETTE M SANBORN & GREGORY M SANBORN JT TEN | 5147 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| ANTOINETTE M SHELLEY TR ANTOINETTE M SHELLEY LIVING TRUST UA 10/17/02 | 5400 GULF DR 33 | | | | HOLMES BEACH | FL | 34217-1731 |
| ANTOINETTE M TOMCZYK | 259 A NASSAU AVE | | | | BROOKLYN | NY | 11222-3712 |
| ANTOINETTE M TRAMONTIN | 30468 DIAMONNTE LN | | | | RANCHO PALOS VERDE | CA | 90275-6397 |
| ANTOINETTE M TREGRE | 3753 SCOFIELD ST | | | | METAIRIE | LA | 70002-1508 |
| ANTOINETTE MARGARET SIMPSON | LITTLE RABBITS CROSS | FARMHOUSE CHART SUTTON MAIDSTONE | KENT ME17 3EV GREAT BRITAIN | | | | |
| ANTOINETTE MARIE FINOCCHIARO | 159 ELM ST APT 2 | | | | MILFORD | NH | 03055 |
| ANTOINETTE MARIE OROSZ TR UA 11/30/79 ANTOINETTE MARIE OROSZ TRUST | 2007 VINSETTA | | | | ROYAL OAK | MI | 48073-3971 |
| ANTOINETTE MILLER TOD ROSEMARY TERESA LONG SUBJECT TO STA TOD RULES | 6715 W 80 ST | | | | OVERLAND PARK | KS | 66204 |
| ANTOINETTE ORANSKI & RONALD ORANSKI JT TEN | 7603 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-6536 |
| ANTOINETTE P MILINCHUK | 421 APPLEDORE CIRCLE #5A | | | | MYRTLE BEACH | SC | 29572 |
| ANTOINETTE P PORTER | 101 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2835 |
| ANTOINETTE R FISHER | 6121 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144-6375 |
| ANTOINETTE R KUROWSKI | 1243 E MARCONI AVE | | | | PHOENIX | AZ | 85022-3234 |
| ANTOINETTE RAAD | 43207 GINA DR | | | | STERLING HEIGHTS | MI | 48314-6302 |
| ANTOINETTE S COMITO | 4228 74TH AVE E | | | | SARASOTA | FL | 34243-5116 |
| ANTOINETTE S DELEO | 466 COLLEGE ST | | | | NIAGARA FALLS | NY | 14305-1526 |
| ANTOINETTE SCALIA & JOSEPH SCALIA JT TEN | 76 BARLOW ST | | | | BRISTOL | CT | 06010-4071 |
| ANTOINETTE SPOSITO | 1213 CEDAR RD | | | | SOUTHPORT | CT | 06890 |
| ANTOINETTE SURACE | 6392 O'CONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| ANTOINETTE T CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48085 |
| ANTOINETTE T DECKER | 1252 SCENIC DR | | | | GLENDALE | CA | 91205-3744 |
| ANTOINETTE TAAFFE | 13520 EVERGREEN LN N | | | | DAYTON | MN | 55327-9500 |
| ANTOINETTE TEIXEIRA | 3015 GREENWOOD DR | | | | FREMONT | CA | 94536-3716 |
| ANTOINETTE TOMCZYK & ELIZABETH MARY TOMCZYK JT TEN | 259A NASSAU AVENUE | | | | BROOKLYN | NY | 11222-3712 |
| ANTOINETTE WISE | 400 SO ST PO BOX 834 | | | | PEEKSKILL | NY | 10566-0834 |
| ANTOINETTE WISNIEWSKI | 805 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879-1418 |
| ANTONINE FOX | 117 E RACINE ST | | | | JANESVILLE | WI | 53545-4857 |
| ANTON BAUMGARTNER | 2187 PYRAMID DR | | | | RICHMOND | CA | 94803-3219 |
| ANTON C ADAMS III CUST TAYLOR PEYTON RANDOLPH ADAMS UTMA VA | 9601 FIRESIDE DR | | | | GLEN ALLEN | VA | 23060-6279 |
| ANTON C KMOCH | 21328 WEST DOUGLAS LANE | | | | PLAINFIELD | IL | 60544-5600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTON C SENFTLEBEN & REGINA T SENFTLEBEN JT TEN | 53200 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| ANTON C TRANCHINA | 60121 OAKLAWN AVE | | | | LACOMBE | LA | 70445-3889 |
| ANTON DOCEKAL & WILMA V DOCEKAL TR UA 08/26/92 ANTON DOCEKAL TRUST | PO BOX 642 | | | | FREMONT | NE | 68026-0642 |
| ANTON F TEISL & MRS BETTY L TEISL JT TEN | 20379 EFFIGY MOUNDS LN | | | | MUSCODA | WI | 53573-5444 |
| ANTON FASSERO | BOX 117 | | | | BENLD | IL | 62009-0117 |
| ANTON G DEGENHARDT & MARY C DEGENHARDT JT TEN | 3583 BROOKSTONE S DR | | | | ST LOUIS | MO | 63129-2964 |
| ANTON GRAFF | 33245 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-2705 |
| ANTON H KOVACIK | 5 ELEANOR LANE | | | | PORTLAND | CT | 06480-1204 |
| ANTON H LORBER | 850 EAGLE CREST CT | | | | RIVERSIDE | CA | 92506-7528 |
| ANTON HEBENSTREIT & MARIANNE HEBENSTREIT JT TEN | 53 FOREST ST | | | | NEW BRITAIN | CT | 06052-1424 |
| ANTON HORVATIC | 2562 MERIDIAN AVE | | | | SAN JOSE | CA | 95124-1745 |
| ANTON J CHRNKO | 7803 MARYLAND AVE | | | | CLEVELAND | OH | 44105-5931 |
| ANTON J RAAB & MARILYN A RAAB JT TEN | 4106 E WILDER #321 | | | | BAY CITY | MI | 48706-2239 |
| ANTON J WEINAR | 5 IONA LANE | | | | SMITHTOWN | NY | 11787-4812 |
| ANTON KLINE | BOX 5056 | | | | PLAYA DEL RAY | CA | 90296-5056 |
| ANTON LAROUSA | 2817 CHEROKEE DR | | | | WATERFORD | MI | 48328-3159 |
| ANTON M BRENNER | 2200 N ROCK ROAD | | | | SHELBY | OH | 44875-9014 |
| ANTON MEURER | AM WLKENBRUCH 3 | TAUNUSSTEIN GERMAN GERMANY | | | | | |
| ANTON MEURER | AM WOLKENBRUCH 3 | D 65232 TAUNUSSTEIN GERMANY | | | | | |
| ANTON MOLL | GENERAL MOTORS-EUROPE AG | PO BOX STELZENSTRASSE 4 | CH-8152 GLATTBRUGG/ZURICH SWITZERLAND | | | | |
| ANTON MOLL | VOGELHALDE 15 | CH-8532 WARTH SWITZERLAND | | | | | |
| ANTON N PFENDT | 25315 SUGAR VLY DR | | | | SPRING | TX | 77373-8008 |
| ANTON O MELBY | 121 DICKINSON LANE WEST PARK | | | | WILMINGTON | DE | 19807-3139 |
| ANTON P SMITH & BONNIE H SMITH JT TEN | 706 ASHLAND AVE | | | | SANTA MONICA | CA | 90405-4512 |
| ANTON RIZZARDI CUST ROBERTA ADELE RIZZARDI U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 172 BELLA RD | | | SANDUSKY | MI | 48471-9404 |
| ANTON SADAR JR | 31827 CHARDON RD | | | | WILLOUGHBY HL | OH | 44094-9149 |
| ANTON SCHOMODJI | 7804 LUXOR ST | | | | DOWNEY | CA | 90241-4677 |
| ANTON STRAZAR | 4077 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| ANTON STRAZAR & ANN E STRAZAR JT TEN | 4077 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| ANTON W GRASL | 40034 CAPITOL | | | | STERLING HEIGHTS | MI | 48313-5304 |
| ANTON Z PANASEWICZ | 6428 WESTMINISTER DRIVE | | | | PARMA | OH | 44129-4946 |
| ANTONE B MELLO | 1559 GRANDVIEW AVE | | | | ROCHESTER HILL | MI | 48064 |
| ANTONE C DEMELLO 3RD | PO BOX H 3069 | | | | NEW BEDFORD | MA | 02740 |
| ANTONE E WILLOUR | 6234 CHESTERFIELD LANE | | | | RENO | NV | 89523-1725 |
| ANTONE M SILVIA | 758 UNION ST | | | | PORTSMOUTH | RI | 02871-2236 |
| ANTONE RITA | 378 TRAMWAY DR | | | | MILPITAS | CA | 95035-3523 |
| ANTONETTA GIORDANO | 13240 INKSTER RD | | | | ROMULUS | MI | 48174-2839 |
| ANTONETTA PRATI | 110 BENNETT AVE | | | | NEPTUNE CITY | NJ | 07753-6207 |
| ANTONETTE A HOULIHAN & ANN MARIE MAROS JT TEN TOD KAREN M BLANCHARD | 8 WALL STREET | | | | WORCESTER | MA | 01604-3714 |
| ANTONETTE B MOLITOR | 12516 S ARCHER AVE | | | | LEMONT | IL | 60439-9335 |
| ANTONETTE GAMBINI | 401 FALLING LEAF DRIVE | | | | FRIENDSWOOD | TX | 77546-4521 |
| ANTONETTE GRAMMATIKOS | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| ANTONETTE R BEAL | 2066 PARKWOOD DR N W | | | | WARREN | OH | 44485-2325 |
| ANTONI BROZDA | 4641 JONATHAN | | | | DEARBORN | MI | 48126-4028 |
| ANTONI LELEJ | 43733 VINTNERS PLACE DRIVE | | | | STERLING HEIGHTS | MI | 48314-1336 |
| ANTONI ODORCZUK & HALINA ODORCZUK JT TEN | 54 HARWINTON HEIGHTS RD | | | | HARWINTON | CT | 06791 |
| ANTONIA B PALAZZOLO | 73 GEORGE ROAD | | | | ROCKY HILL | CT | 06067-3509 |
| ANTONIA CEDILLO & RAYMUNDO CEDILLO JT TEN | 4839 CASTLE SHIELD | | | | SAN ANTONIO | TX | 78218-4016 |
| ANTONIA E CHIESA | 1200 LOCUST ST | | | | DENVER | CO | 80220-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIA E JONES | 5109 N CAPITOL | | | | INDIANAPOLIS | IN | 46208-3406 |
| ANTONIA ECHAVARRIA | 6001 ELKHORN LN | | | | SANTA MARIA | CA | 93455-6036 |
| ANTONIA H CARDENAS | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| ANTONIA J ROSETTI | 2209 23RD AVE | | | | GULFPORT | MS | 39501-4612 |
| ANTONIA K MILONAS CUST CHRIS MARIO TSOUNAKIS UTMA NY | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| ANTONIA K MILONAS CUST GEORGE ANTHONY TSOUNAKIS UTMA NY | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| ANTONIA KURTIS & DENISE DIEGELMANN & MICHAEL KURTIS JT TEN | 6768 ARTHUR HILLS DR | | | | GAINESVILLE | VA | 20155-3101 |
| ANTONIA M FERRANTE | 188 CENTER ST | APT 118 | | | CARLETON | MI | 48117-9051 |
| ANTONIA M SANGSTER | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| ANTONIA MARBLE | C/O DENNIS ELIAS | 11105 CALLANISH PARK DRIVE | | | AUSTIN | TX | 78750-3532 |
| ANTONIA MIHALCNONOK & ANNA GOBRATSEVICH JT TEN | 116 LORRAINE AVE N | | | | SYRACUSE | NY | 13210-3222 |
| ANTONIA PIOTROWSKI | 7153 SHERWOOD LANE | | | | DAVISON | MI | 48423-2369 |
| ANTONIA POOR | RTE 1 | 3M DIXIE DR | | | CANUTILLO | TX | 79835-6432 |
| ANTONIA R BARABANI | 1696 TOWNSHIP ROAD | 1419 | | | MANSFIELD | OH | 44903-9506 |
| ANTONIA RODRIGUEZ | 5A EARHART LN #5A | | | | BRONX | NY | 10475-5513 |
| ANTONIA TRACY | 8671 SUGAR TREE DRIVE | | | | NOVELTY | OH | 44072-9615 |
| ANTONIA TRACY & JAMES J TRACY JT TEN | 8671 SUGARTREE | | | | RUSSELL TOWNSHIP | OH | 44072-9615 |
| ANTONIE SLEGER | 23A JAMES BUCHANAN DR | | | | MONROE TOWNSHIP | NJ | 08831-4847 |
| ANTONIETA P RINALDI | 8 MONMOUTH AVENUE | | | | BERLIN | NJ | 08009-1185 |
| ANTONIETTA BERNIERI | 22014 CUNNINGHAM | | | | WARREN | MI | 48091-3628 |
| ANTONIETTA M DI FILLIPPO | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| ANTONIETTA SERIO | 19 VIKING ROAD | | | | SAUGUS | MA | 01906-4134 |
| ANTONINA ADAMEK TR U-A D 04/17/86 M-B ANTONINA ADAMEK | 27963 THORNTREE LANE | | | | HARRISON TWP | MI | 48045-2242 |
| ANTONINA ADAMEK TR UA 04/17/96 ANTONINA ADAMEK AS GRANTOR | 27963 THORNTREE LANE | | | | HARRISON TWP | MI | 48045-2242 |
| ANTONINA M KULP | 3034 HIGHLAND ST | | | | ALLENTOWN | PA | 18104-3556 |
| ANTONINA SANGIORGI | 430 HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| ANTONINA VIGNERI | 125 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2970 |
| ANTONINO CAMPO & ANNA CAMPO & JOHN CAMPO JT TEN | 28022 LIBERTY DR | | | | WARREN | MI | 48092-2539 |
| ANTONINO CASCIO | 37 FRANCES DR | | | | KATONAH | NY | 10536-3210 |
| ANTONINO CRACCHIOLO | 14463 CORAM | | | | DETROIT | MI | 48205-1926 |
| ANTONINO GRADO | 11866 SAVANNA STREET | WINDSOR ON N8P 1P1 CANADA | | | | | |
| ANTONINO MOTTA | 8 PRIORY LANE | | | | PELHAM MANOR | NY | 10803-3604 |
| ANTONINO PATANE | 728 POND ST | | | | SYRACUSE | NY | 13208-2154 |
| ANTONIO A COELHO | 54 E WALNUT ST | | | | MILFORD | MA | 01757-3548 |
| ANTONIO A COELHO & ANNA M COELHO JT TEN | 54 E WALNUT ST | | | | MILFORD | MA | 01757-3548 |
| ANTONIO A SANDOVAL | 1494 W CRANE POND DR | | | | MARION | IN | 46952-9202 |
| ANTONIO ABRANTES CUST TIAGO B ABRANTES UTMA NJ | 404 CHESTNUT ST #23 | | | | NEWARK | NJ | 07105-2468 |
| ANTONIO ARQUILLA | 514 WOODHILL DR | | | | CAROL STREAM | IL | 60188-4311 |
| ANTONIO AUSIELLO | PO BOX 241 | | | | GREENVILLE | MI | 48838-0241 |
| ANTONIO B CERVANTES | 2227 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-4418 |
| ANTONIO BARRAGAN | 1420 APPLEWOOD | | | | LINCOLN PARK | MI | 48146-2043 |
| ANTONIO BARREIRO | 505 LA GUARDIA PL | | | | NEW YORK | NY | 10012-2001 |
| ANTONIO BOURGEOIS | 1301 FIRST STREET | | | | ORANGE | TX | 77630-4005 |
| ANTONIO BRANCO CUST ANTONIO BRANCO JR U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 74 OYSTER ROAD | | | FAIRFIELD | CT | 06824-6928 |
| ANTONIO C C BRAGA | AV GENERAL MOTORS 1959 | SAO JOSE' DOS CAMPOS/ SP-BRAZIL | CEP 12 201-970 | CAIXA POSTAL 92 BRAZIL | | | |
| ANTONIO C DIAS | AVENUE DA CORREDOURA NO 6 | CELORICO DA BEIRA 6360 PORTUGAL | | | | | |
| ANTONIO C HINOJOSA | 5349 TANGELWOOD PARK DR | | | | FREMONT | CA | 94538-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIO C JURADO | 17756 BLYTHE ST | | | | RESEDA | CA | 91335-2205 |
| ANTONIO C MANUEL | 132 BAY MAR DR | | | | FORT MYERS BEACH | FL | 33931-3808 |
| ANTONIO C MIGUELEZ | 802 HIGH POINT CIRCLE | | | | LANGHORNE | PA | 19047-5163 |
| ANTONIO C RODRIGUEZ | 1619 WEBBER | | | | SAGINAW | MI | 48601-3414 |
| ANTONIO CANIZE | 16 SWARTHMORE ROAD | | | | LINDEN | NJ | 07036-3841 |
| ANTONIO CARBONE | 223 WINTHROPST | | | | FRAMINGHAM | MA | 01702-8531 |
| ANTONIO CARELLI | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| ANTONIO CARELLI & ROSA CARELLI JT TEN | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| ANTONIO CASAREZ | 3601 MT ROYAL | | | | DALLAS | TX | 75211-3042 |
| ANTONIO CASTIGLIA | IM WINKEL 21 | | | 58509 LUDENSCHEID GERMANY | | | |
| ANTONIO CECCARELLI | 11391 SUFFOLK | | | | SOUTH GATE | MI | 48195-3356 |
| ANTONIO CHACON | 10105 HAYVENHURST AVE | | | | NORTH HILLS | CA | 91343-1105 |
| ANTONIO CINQUANTA | 25 N HIGHLAND PLACE | | | | CROTON | NY | 10520-2013 |
| ANTONIO COBO RUIZ | GM ESPANA SA | CARRETERA NACL 232 KM 29 | FIGUERELAS ZARAGZA SPAIN | | | | |
| ANTONIO COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| ANTONIO COLON | URB MONTE VERDE | 901 MONTE BRITTON ST | | | MANATI | PR | 00674-5744 |
| ANTONIO COSCARELLA | 719 PEBBLEBROOK LANE | | | | EAST LANSING | MI | 48823 |
| ANTONIO COSCIA | 743 MILE SQUARE ROAD | | | | YONKERS | NY | 10704-1936 |
| ANTONIO D CASTILLO | 531 MUIR ST | | | | JANESVILLE | WI | 53546-3110 |
| ANTONIO D DIAS | 16 W MAPLE ST | | | | MILFORD | MA | 01757-4010 |
| ANTONIO D DIGONNO | 1449 WELSH AVE | | | | HAMILTON | OH | 45011-4360 |
| ANTONIO D JAO | 2242 RIDGEWOOD CIR | | | | ROYAL PALM BEACH | FL | 33411-6156 |
| ANTONIO D JAO EMD | 2242 RIDGEWOOD CIRCLE | | | | ROYAL PALM BEACH | FL | 33411-6156 |
| ANTONIO D SOARES | 10 FEENEY ROAD | | | | OSSINING | NY | 10562-2612 |
| ANTONIO DE GIROLAMO | 4594 BARCLAY DR | | | | DUNWOODY | GA | 30338 |
| ANTONIO DE LA VEGA | OPEL ESPANA MANF ENG BLD 42 II | APARTADO DE CORREOS 375 | ZARAGOZA SPAIN | | | | |
| ANTONIO DE PALMA | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| ANTONIO DE ROSA | 5102 BOTTLEBRUSH ST | | | | DELRAY BEACH | FL | 33484-5533 |
| ANTONIO DELGADO | 1327 SUMMERCHASE RD | | | | SAN JACINTO | CA | 92582-6201 |
| ANTONIO DEMARCO | 23 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3424 |
| ANTONIO DI PONIO | 4422 NATHAN W DRIVE | | | | STERLING HTS | MI | 48310-2655 |
| ANTONIO DOSSANTOS | 1310 STREAMVIEW CT | | | | BEL AIR | MD | 21015-5026 |
| ANTONIO DUARTE JR | 2155 BLACK HAWK TRAIL | | | | LAWRENCEVILLE | GA | 30043-6678 |
| ANTONIO ENCARNACION | PO BOX 683 | SALINAS PUERTO RICO | | | | | |
| ANTONIO ENCISO | 630 MAYFLOWER | | | | SAGINAW | MI | 48603-5754 |
| ANTONIO F CUNHA | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 |
| ANTONIO F ESTRADA | 1723 ABERDEEN COURT | | | | ARLINGTON | TX | 76015-1348 |
| ANTONIO F FERREIRA & IVA FERREIRA JT TEN | 15 MERIDAN LANE | | | | NANUET | NY | 10954-1333 |
| ANTONIO F GABRIELE | 2433 LYELL RD | | | | ROCHESTER | NY | 14606-5321 |
| ANTONIO F GASALLA | 8132 SW 103RD ST | | | | MIAMI | FL | 33156-2531 |
| ANTONIO F SIERRA | 4512 COUNTY ROAD 656 | | | | WEBSTER | FL | 33597-7371 |
| ANTONIO F STANFIELD | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330-5019 |
| ANTONIO FAMIGLIETTI | 630 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036-5835 |
| ANTONIO FEDERICO SR & CHRISTINE K FEDERICO JT TEN | 24821 FOURL RD | | | | NEW HALL | CA | 91321-3443 |
| ANTONIO FERNANDEZ | 9323 HUBBARD ROAD | | | | DAVISON | MI | 48423-9370 |
| ANTONIO FRACASSO & STEPHANIE FRACASSO JT TEN | 8 VIRGINIA AVE | | | | FORT LEE | NJ | 07024-6420 |
| ANTONIO FUSCIARDI | 4055 HEATHERWOOD HOLLOW AVE | | | | MOORPARK | CA | 93021-3117 |
| ANTONIO FUTIA | 52 PARTRIDGE LANE | | | | MIDDLETOWN | CT | 06457-2349 |
| ANTONIO G CIAMPA | 228 WEST DELANO AVE | | | | YONKERS | NY | 10704-3830 |
| ANTONIO G FERNANDEZ & MRS ROSE FERNANDEZ JT TEN | 2959 DE SOTO ROAD | | | | SARASOTA | FL | 34234-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO G GRANA & RIGOBERTO M COLOM JT TEN | 851 N SURF RD APT 203 | | | | HOLLYWOOD | FL | 33019-1227 |
| ANTONIO G GUEVARA | 2399 KANSAS | | | | SAGINAW | MI | 48601-5533 |
| ANTONIO GARBINI | 259 WASHINGTON DRIVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070-1313 |
| ANTONIO GARZA | 1115 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| ANTONIO GIAMBO | 122 WOODHAVEN ST | | | | MATTAPAN | MA | 02126-1730 |
| ANTONIO GIL GARCIA | REYES DE ARAGON 18 2B | ZARAGOZA 50012 SPAIN | | | | | |
| ANTONIO GIURASTANTE | 29144 RAYBURN | | | | LIVONIA | MI | 48154-3852 |
| ANTONIO GROSS | 549 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9200 |
| ANTONIO GROSS & MRS ROSEMARIE H GROSS JT TEN | 549 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9200 |
| ANTONIO GUZMAN | 21641 HOLLY | | | | MT CLEMENS | MI | 48035-1735 |
| ANTONIO H VELASCO | 1032 N 3RD | | | | SAGINAW | MI | 48601-1008 |
| ANTONIO HADDAD & LILLIAN HADDAD JT TEN | 639 WOOD AVE | | | | WOONSOCKET | RI | 02895-2131 |
| ANTONIO HERNANDEZ | 5673 OAK CLIFF DR | | | | EL PASO | TX | 79912-4215 |
| ANTONIO HERRERA | 33754 15TH ST | | | | UNION CITY | CA | 94587-3317 |
| ANTONIO I CASTANON | 9980 W 189 N-27 | | | | CONVERSE | IN | 46919-9501 |
| ANTONIO IANNACITO CUST MARISA E IANNACITO UGMA NY | 117 4TH ST | | | | TROY | NY | 12180-3912 |
| ANTONIO IERACI | 1419 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3609 |
| ANTONIO J AGOSTO | 8019 FERH HILL AVE | | | | CLEVELAND | OH | 44129 |
| ANTONIO J ALMEIDA | 1743 MACY LANE | | | | LAWRENCEVILLE | GA | 30043-3297 |
| ANTONIO J PATTERINO | 200 WESTON AVE | | | | GLOUSTER CITY | NJ | 08030-1355 |
| ANTONIO L CRESPO | 14809 M 60 LOT 21 | | | | THREE RIVERS | MI | 49093-8542 |
| ANTONIO L QUIJALVO & FUNG L QUIJALVO JT TEN | 433 MISSION PARK DR | | | | STOCKTON | CA | 95207-2046 |
| ANTONIO LEOS | 10509 MARSHALL RD | | | | BIRXH RUN | MI | 48415-9044 |
| ANTONIO LOZANO | 2016 JEFFERS | | | | SAGINAW | MI | 48601-4818 |
| ANTONIO M CARDOSO | 14 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| ANTONIO M CURRENTI | 16 DANIEL DR | | | | ROCHESTER | NY | 14624-1606 |
| ANTONIO M FOWLER | 24020 GENEVA | | | | OAK PARK | MI | 48237-2116 |
| ANTONIO M GOMES | 26 UNION ST | | | | MILFORD | MA | 01757-2340 |
| ANTONIO M LOPES | 5 DIANA CIR | | | | MILFORD | MA | 01757 |
| ANTONIO M MANZO | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| ANTONIO M MARQUES | 17 ROCKING HORSE DR | | | | PALM COAST | FL | 32164-6968 |
| ANTONIO M VIURQUEZ | 7421 W 57TH ST | | | | SUMMIT ARGO | IL | 60501 |
| ANTONIO MARTINEZ JR | 2644 SOUTH KOMENSKY | | | | CHICAGO | IL | 60623-4444 |
| ANTONIO MATIAS | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702-7236 |
| ANTONIO MAZZEO & LORRAINE MAZZEO JT TEN | 54 SW AVE | | | | BRIDGETON | NJ | 08302-2354 |
| ANTONIO MEYRELES | 1521 KELBY RD | | | | KISSIMMEE | FL | 34744-2719 |
| ANTONIO MILANO | 308 SPENCER STREET | | | | ELIZABETH | NJ | 07202-3926 |
| ANTONIO MIRANDA | 4852 MIRA-SOL DRIVE | | | | MOORPARK | CA | 93021-9745 |
| ANTONIO MONTALVO | 52 N SMITH ST | | | | AVENEL | NJ | 07001-1747 |
| ANTONIO MORELLI & MARIA MORELLI JT TEN | 14360 DRUMRIGHT | | | | STERLING HEIGHTS | MI | 48313-4322 |
| ANTONIO MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 |
| ANTONIO MORIERI | KALKOFENSTRASSE 20 | CH-8810HORGEN SWITZERLAND | | | | | |
| ANTONIO MOSCA CUST CHRISTOPHER P MOSCA U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 55 CUSHNOC DR | | | AUGUSTA | ME | 04330-5927 |
| ANTONIO N DE CARLO | 2205 BADIAN DR | | | | SILVER SPRING | MD | 20904-5406 |
| ANTONIO N PINTO | 75 HOUGHTON ST | | | | HUDSON | MA | 01749-2514 |
| ANTONIO N SANTOS | 37935 FARWELL DR | | | | FREMONT | CA | 94536-7007 |
| ANTONIO N SAVACCHIO | 150-08-84TH DRIVE | | | | JAMAICA | NY | 11432-2519 |
| ANTONIO N VERDUZCO | 2850 S PULASKI | | | | CHICAGO | IL | 60623-4455 |
| ANTONIO NAPOLI | 18 BERYL CT | | | | BREWSTER HEIGHTS | NY | 10509-4620 |
| ANTONIO NAVAIRA | 31274 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1803 |
| ANTONIO O GONZALEZ | 423 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1718 |
| ANTONIO O YBARRA | 1292 E MAIN ST | | | | OTTAWA | OH | 45875-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO P ALVARADO | 13540 TREASURE WAY | | | | CHINO HILLS | CA | 91709-1213 |
| ANTONIO P CENTI | 24364 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| ANTONIO P GUEVARA | 4328 1/2 PERLITA AVE | | | | LOS ANGELES | CA | 90039-1204 |
| ANTONIO PADILLA | LIC JOSE MARIA LOZANO #46 | SAN MIGUEL EL ALTO | JALISCO 47140 MEXICO | | | | |
| ANTONIO PALACIO | 5653 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2585 |
| ANTONIO PARDO | 25334 JUBAL STREET | | | | PUNTA CORDA | FL | 33955-4251 |
| ANTONIO PERCONTINO | 105 NIEHAUS AVE | | | | LITTLE FERRY | NJ | 07643-1730 |
| ANTONIO PEREZ BAYONA | GM ESPANA | APT DE CORREOS 375 | ZARAGOZA SPAIN | | | | |
| ANTONIO PEREZ BAYONA | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | | |
| ANTONIO PICCORELLI | 1106 MOOK STREET | | | | BRANDON | FL | 33510-2917 |
| ANTONIO PIRES | 5928 BRADFORD LANE | | | | TUSCALOOSA | AL | 35405-5677 |
| ANTONIO PUCCI | 7230 WHITTIER DR | | | | DARIEN | IL | 60561-3729 |
| ANTONIO QUINTANILLA | 1834 E BENWICK | | | | TOLEDO | OH | 43613-2306 |
| ANTONIO R DA SILVA | 11 JENCKS RD | | | | MILFORD | MA | 01757-3675 |
| ANTONIO R MARTINEZ | 3138 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| ANTONIO R MESTRES | 13381 SW 78TH ST | | | | MIAMI | FL | 33183-3301 |
| ANTONIO R SALOMON | 521 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-7002 |
| ANTONIO RICHMOND | 5122 GALBRAITH CIR | | | | ST MOUNTAIN | GA | 30088-1707 |
| ANTONIO RODRIGUEZ & ANTHONY RODRIGUEZ TR RODRIGUEZ LIVING TRUST UA | 09/23/92 | PO BOX 131687 | | | STATEN ISLAND | NY | 10313-1687 |
| ANTONIO RON & ELIZABETH RON JT TEN | 13018 W BLANCHARD RD | | | | WAUKEGAN | IL | 60087-3205 |
| ANTONIO RUFO | 208 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3328 |
| ANTONIO RUIVO | 301 9TH NORTH AVE | | | | LAKE WORTH | FL | 33460-2739 |
| ANTONIO S FELICIANO | 324 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| ANTONIO S GUERRERO | 15685 LA BELLA CRT | | | | MORGAN HILL | CA | 95037 |
| ANTONIO S PEREIRA | 39 LAWRENCE ST | | | | MILFORD | MA | 01757-4115 |
| ANTONIO S SIQUEIRA | RUA PEIXOTO GOMIDE 1572 APT 61 | SAO PAULO BRAZIL0 BRAZIL | | | | | |
| ANTONIO S SIQUEIRA | RUA PEIXOTO GOMIDE 1572-APT 61 | SAO PAULO BRAZIL 01409-002 BRAZIL | | | | | |
| ANTONIO S VALLE | 103 W WHITE | | | | BAY CITY | MI | 48706-4560 |
| ANTONIO SALVUCCI | 175 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| ANTONIO SEVERO | 181 HYATT AVE | | | | YONKERS | NY | 10704-3637 |
| ANTONIO SOTELO | 230 S EIGHTH ST | | | | LANSING | MI | 48912-1422 |
| ANTONIO SPIZZICA | 1119 55TH ST | | | | BROOKLYN | NY | 11219-4142 |
| ANTONIO STANCO | 60 ROOSEVELT ST | | | | ROSELAND | NJ | 07068-1259 |
| ANTONIO STENTA | 16163 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-4315 |
| ANTONIO T PEREZ | 3212 MALONEY ST | | | | LANSING | MI | 48911-1841 |
| ANTONIO TAURINA | 8318 W CATHERINE AVE | | | | CHICAGO | IL | 60656-1434 |
| ANTONIO TELLERIA DOMINGUEZ | JAI ALAI N 102 A | SAN SEBASTIAN SPAIN | | | | | |
| ANTONIO TROIA | 61 CLIFF AVE | | | | YONKERS | NY | 10705-2274 |
| ANTONIO ULLOA | 1541 STEIBER AVE | | | | WHITING | IN | 46394-1936 |
| ANTONIO V MCJENNETT II | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| ANTONIO V PINORI | 9309 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| ANTONIO VALDEZ | 4257 MOHAWK TRAIL | | | | ADRIAN | MI | 49221-9394 |
| ANTONIO VETTRAINO | 36839 WEST 7 MILE RD | | | | LIVONIA | MI | 48152-1114 |
| ANTONIO Z MARASIGAN CUST ANTONIO C MARASIGAN JR UGMA WI | 674 MICHIGAN LN | | | | ELK GROVE VILLAGE | IL | 60007-2908 |
| ANTONIOS BOURTIS & OLGA BOURTIS JT TEN | 265 HILLARY LANE | | | | PENFIELD | NY | 14526-1646 |
| ANTONIOS P TSAROUHAS | 2804 WALNUT RIDGE | | | | AKRON | OH | 44333 |
| ANTONIOS TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| ANTONIUS H NYHUIS & LAMONA G NYHUIS JT TEN | 23 79 ANZA AVE | | | | SPRING HILL | FL | 34609-3502 |
| ANTONIUS M N WINKELMAN ATTN G M HOLDENS PTY LTD | 37 SUNBEAM AVE | RINGWOOD EAST VICTORIA 3135 AUSTRALIA | | | | | |
| ANTONIUS N VAN LEEUWEN & LUCILLE E VAN LEEUWEN JT TEN | MRJ MEERMAN STRAAT 9 | 2552KR DEN HAAG | NEDERLAND NETHERLANDS | | | | |
| ANTRANICK HARABEDIAN | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| ANTRANIK HAZARYAN | 17807 SAILFISH DR | APT D | | | LUTZ | FL | 33558-6606 |
| ANTRIECE CARTER | 4834 BALDWIN | | | | DETROIT | MI | 48214-1071 |
| ANTUN BABIC | 7747 CHARDON RD | | | | KIRTLAND | OH | 44094-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTUN DEHLIC | 492 BERKSHIRE DRIVE | | | | SALINE | MI | 48176-1080 |
| ANWAR AMER | 19137 URODA ST | | | | ROCKWOOD | MI | 48173-9308 |
| ANWAR S BAIG TR ANWAR S BAIG REV TRUST UA 02/14/94 | 44400 MIDWAY | | | | NOVI | MI | 48375-3946 |
| ANYA MALKIN | 71 SHEFFIELD LN | | | | FLORENCE | MA | 01062-1342 |
| AP GRYGLAS | 1194 FOUR WINDS WAY | | | | HARTLAND | WI | 53029 |
| APARNA RAHMAN | 1210 WILSHIRE CT | | | | CHAMPAIGN | IL | 61821-6915 |
| APHRODITE KATRAMADOS | 761 WIGWAM LANE | | | | STRATFORD | CT | 06614-2444 |
| APHRODITE STEFANY & CHRIST STEFANY JT TEN | 9406 AVE M | | | | BROOKLYN | NY | 11236-5017 |
| APOLINARIO D CAJIMOT | 931 SELF LANE | | | | HONOLULU | HI | 96819-4074 |
| APOLLONIA WOLF | 27403 NEWPORT STREET | | | | WARREN | MI | 48088-8308 |
| APOLONIA L RADOS | 9 QUEENS PLACE | | | | ORCHARD PARK | NY | 14127-2269 |
| APOLONIO GOMEZ | 1431 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| APPLE INVESTORS | C/O KENT L ALDERSHOF | 217 GODWIN AVE | | | RIDGEWOOD | NJ | 07450-3709 |
| APPLI-CARE HEATING | C/O JOHN WATSON | 304 S FOURTH STREET | | | YOUNGSTOWN | PA | 15697-1208 |
| APRIL A MILLS | 1229 WEST 36TH ST | | | | INDIANAPOLIS | IN | 46208-4133 |
| APRIL A PRICKETT | 2913 WESTERLAND DR | | | | SAINT CHARLES | MO | 63301-4212 |
| APRIL A STRONG TR APRIL A STRONG LIVING TRUST UA 05/27/04 | 193 AUTUMN WOODS DR | | | | CHILLICOTHE | OH | 45601-7055 |
| APRIL A TACKETT CADD | 7886 SYRACUSE ST | | | | TAYLOR | MI | 48180-2250 |
| APRIL BARBER | 718 S MAPLE STREET | | | | COLUMBIA | SC | 29205 |
| APRIL BERRY & ERIC BERRY JT TEN | 2016 KILDARE WOODS DR | | | | GREENSBORO | NC | 27407 |
| APRIL C AIKENS | 5124 GRAHAM RD | | | | MIDDLETOWN | NY | 14105-9612 |
| APRIL CAIN | 105 N ERLWOOD CT | | | | RICHMOND | VA | 23229-7679 |
| APRIL D CLOOTEN | 6988 MCKEAN RD 124 | | | | YPSILANTI | MI | 48197-9799 |
| APRIL D MCDANIEL | 547 COUNTRY CLUB SQUARE DR | | | | CAMERON | MO | 64429-9719 |
| APRIL D REESE & JAMES P REESE JT TEN | 27070 HEARTS DR | | | | CRISFIELD | MD | 21817-2616 |
| APRIL D ROARK | 6080 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9774 |
| APRIL D THIBAUT | PO BOX 8283 | | | | FLINT | MI | 48501-8283 |
| APRIL DAWN DOWNEY | PO BOX 117 | | | | MONTVILLE | NJ | 07045-0117 |
| APRIL DIANE BROCK | 1740 RICHMOND ST | APT 11 | | | SACRAMENTO | CA | 95825-2125 |
| APRIL JOY TOD MICHAEL GLENN VORE SUBJECT TO STA TOD RULES | PO BOX 391 | | | | ALMA | MI | 48801 |
| APRIL KALOV MEYER CUST JOSHUA MATTHEW KALOV UTMA IL | 450 VITA DR | | | | WHEELING | IL | 60090-6228 |
| APRIL KATHERINE HURST | 85 BON HAVEN | | | | WINCHESTER | KY | 40391-1107 |
| APRIL L LEIGH | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9611 |
| APRIL L NEMRAVA | 1344 N STREAMWOOD LANE | | | | VERNON HILLS | IL | 60061-1200 |
| APRIL L SMITH | 107 CRESTBREEZE MANOR | | | | CRESCENT CITY | FL | 32112 |
| APRIL L STEVENS | 3784 ROOP ROAD | | | | NEW WINDSOR | MD | 21776-8224 |
| APRIL LYNN HANSON & BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229-2010 |
| APRIL LYNN NIDO | 894 SYLVANWOOD AVE | | | | TROY | MI | 48098-3176 |
| APRIL M ELSASSER | 11120 HAWKE ROAD | | | | COLUMBIA STATION | OH | 44028-9768 |
| APRIL M HOLEVA | 49 RIDGEWOOD RD | | | | BETHANY | CT | 06524 |
| APRIL M PETERS | 312 WILDWOOD ROAD | | | | GADSDEN | AL | 35901-5610 |
| APRIL M SALYER | 331 N HAWTHORNE | | | | WESTLAND | MI | 48185-3692 |
| APRIL MAXAM BUTLER | 3836 BRITTANY COURT | | | | ROCKY MOUNT | NC | 27803-8989 |
| APRIL MINA BISIAKOWSKI & SUZANNE E BISIAKOWSKI & AIMEE J BISIAKOWSKI | JT TEN | 260 LEOPARD RD | | | BERWYN | PA | 19312 |
| APRIL P BOHANNON | 4025 POLARIS AVENUE | | | | LOMPOC | CA | 93436 |
| APRIL PAULMAN | 5404 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176 |
| APRIL R KENFIELD | 1814 N WILMOT AVE #2 | | | | CHICAGO | IL | 60647-4417 |
| APRIL S BALL | 4075 JAMIE DRIVE | | | | HAMILTON | OH | 45011-8608 |
| APRIL SPRAKER | 295 N STURBRIDGE RD | | | | CHARLTON | MA | 01507 |
| APRILL R MC QUITTY | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| APRYL D SKAGGS | 637 E BURLWOOD LN | | | | LEMOORE | CA | 93245-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AQUILES C ZAPATA | 818 MILL POND DR | | | | SUGAR LAND | TX | 77478-2756 |
| AQUILLA A KELLAR | 20145 CAROL ST | | | | DETROIT | MI | 48235 |
| ARA ARAKELIAN | 219 COMMERCIAL ST | | | | LEAVENWORTH | WA | 98826-1310 |
| ARA F BOLES | 1555 OAKVIEW | | | | CANTON | MI | 48187-3138 |
| ARA G WEEKS | 977 E BALDWIN LAKE DRIVE | | | | GREENVILLE | MI | 48838-8111 |
| ARA JAMES NAJARIAN | 8 MANNING ST | | | | LEXINGTON | MA | 02421-4346 |
| ARA RICHARD MANOOGIAN & CAROLYN MANOOGIAN JT TEN | 3523 SW TENTH TERRACE | | | | OCALA | FL | 34474-5983 |
| ARA SHOOSHANIAN TR ARA SHOOSHANIAN LIVING TRUST UA 04/03/93 | 27086 WALLOON WAY | | | | FLAT ROCK | MI | 48134-8058 |
| ARA T DILDILIAN | 27 MILL RD | | | | HYDE PARK | NY | 12538-2065 |
| ARABELLA J MERLO | 4926 W TURNER RD | | | | LODI | CA | 95242-9311 |
| ARABELLE F FEDORA | 923 ARBOR RD | | | | WINSTON SALEM | NC | 27104-1025 |
| ARALENE P TROSTLE | 130 WYNDHAM WAY | | | | HARRISBURG | PA | 17109 |
| ARAM BEZDEGIAN & SURAPI BEZDEGIAN TR UA 02/14/86 DAVID EDWARD | BEZDEGIAN | 34 BURNCOAT TER | | | WORCESTER | MA | 01605-1302 |
| ARAM SEKTERIAN | 28374 MORTENVIEW | | | | TRENTON | MI | 48183-5031 |
| ARANKA FUREDI TR ARANK FUREDI FAM TRUST UA 04/23/99 | 524 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1335 |
| ARAVIND S MUZUMDAR & ANJALI A MUZUMDAR TR ARAVIND & ANJALI MUZUMDAR | LIVING TRUST UA 11/20/02 | 1425 CONVENTRY LANE | | | MUNSTER | IN | 46321 |
| ARAX BOYAJIAN | BALD EAGLE COMMON | 4 RICHMOND ROAD | SUITE 304 | | W MILFORD | NJ | 07480-1995 |
| ARAX VERITY | 808 WALLING AVE | | | | BELMAR | NJ | 07719-3129 |
| ARBA DELLA PEEL | 2037 COUNTY ROAD XX | | | | ROTHSCHILD | WI | 54474-9008 |
| ARBEJDERNES | JYSKE BANK ST KONGENSGADE 1 | 1264 COPENHAGEN K DENMARK | | | | | |
| ARBIN W HORN | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| ARBRA B BILLINGS | 167 SALEM CHURCH RD | | | | NEWARK | DE | 19713-2942 |
| ARBUTIS RUDDLE JONES | 249 OLD MILL RD | | | | STAUNTON | VA | 24401-9256 |
| ARBUTUS M CONRAD | 5933N CAMELRIDER RD | | | | WETMORE | MI | 49895-9208 |
| ARBUTUS W HEATH | BOX 164 | | | | KENANSVILLE | NC | 28349-0164 |
| ARBY L MINCHEW | HC 69 BOX 487 | | | | HUGO | OK | 74743-9281 |
| ARCADIA SECURITIES LLC | PRINCIPAL TRADING ACCOUNT | 720 FIFTH AVE 10TH FLOOR | | | NEW YORK | NY | 10019 |
| ARCH B BOYD JR & LILLY EDEE BOYD JT TEN | 601 E MARTIN ST | | | | CAMPBELL | MO | 63933-1261 |
| ARCH C SCURLOCK JR | 7425 WALTON LANE | | | | ANNANDALE | VA | 22003-2504 |
| ARCH J CARPENTER | PO BOX 564 | | | | MASONTOWN | WV | 26542-0564 |
| ARCH K KIRBY | 37030 COOPER | | | | STERLING HGTS | MI | 48312-2122 |
| ARCH KENNEDY LINDSAY | 131 NORTH MAUDE LANE | | | | ANAHEIM | CA | 92807-3115 |
| ARCH NEAL JR | 1572 COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| ARCH O BIBBS JR & DOROTHY L BIBBS JT TEN | 2727 RASKOB | | | | FLINT | MI | 48504-3356 |
| ARCH ONEAL BIBBS JR | 2727 RASKOB | | | | FLINT | MI | 48504-3356 |
| ARCH ROUNTREE & MARY ROUNTREE JT TEN | RR 2 BOX 182 | | | | DUNCAN | OK | 73533-9620 |
| ARCH ROWAN ALTGELT | 71 GRANBURG CIR | | | | SAN ANTONIO | TX | 78218-3031 |
| ARCH W RILEY | PO BOX 631 | | | | WHEELING | WV | 26003-0081 |
| ARCHER E LACKEY TR UA 11/18/91 ARCHER E LACKEY TRUST | 2808 N VAN BUREN ST | | | | ARLINGTON | VA | 22213 |
| ARCHER M MILLER | 3 BEACH DR | | | | KEY WEST | FL | 33040-6128 |
| ARCHESTER THOMAS | 11908 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4640 |
| ARCHIBALD BLAIR JR | 62 MIDDLETOWN RD | | | | BERLIN | CT | 06037-3204 |
| ARCHIBALD CURRIE JOHNSTON | 1726 OVERTON PARK | | | | MEMPHIS | TN | 38112-5344 |
| ARCHIBALD M DUNCAN III & SUZANNE DUNCAN JT TEN | 133 ABILENE AVE | | | | NORFOLK | VA | 23502-4701 |
| ARCHIBALD MCKINLAY | 316 SE PIONEER WAY #348 | | | | OAK HARBOUR | WA | 98277-5716 |
| ARCHIBALD MCNAUGHTON & ETHEL MCNAUGHTON TR MCNAUGHTON TRUST UA 3/12/89 ARCHIBALD & ETHEL | | 16033 WEST SILVER BREEZE DR | | | SURPRISE | AZ | 85374-5038 |
| ARCHIBALD MENZIES | 1301 RECREATION DRIVE | | | | GLADWIN | MI | 48624-8025 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN | | | | NAPLES | FL | 34110-8851 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN DRIVE | | | | NAPLES | FL | 34110-8851 |
| ARCHIBOLD G MORRISON | 13540 CAPERNALL ROAD | | | | CARLETON | MI | 48117-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE A ALLEN | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042-3342 |
| ARCHIE A FRIER | 6800 N COCOA BLVD | APT 4101 | | | COCOA | FL | 32927-5069 |
| ARCHIE A HAYMON | 8342 JEFFERSON AVE | | | | ST LOUIS | MO | 63114-6208 |
| ARCHIE A JOHNSON | 1690 LEISURE WORLD | | | | MESA | AZ | 85206-2327 |
| ARCHIE ALLAN WILLIAMS | 14478 MADDOX RD | | | | ANDALUSIA | AL | 36420-6527 |
| ARCHIE ARAGON | 1390 WEAVER DRIVE | | | | SAN JOSE | CA | 95125-3735 |
| ARCHIE B CRAWFORD | 16001 SIERRA PASS WAY | | | | HACIENDA HGTS | CA | 91745-6538 |
| ARCHIE B HINSON | 10867 SOUTH 39TH | | | | SCOTTS | MI | 49088-9332 |
| ARCHIE BERRY | 1353 PHILADELPHIA ST | | | | HARTSVILLE | SC | 29550 |
| ARCHIE BRIDGER EGLIN | 5035 WHITEHAVEN AVE | | | | BATON ROUGE | LA | 70808-8670 |
| ARCHIE BROODO | PO BOX 795713 | | | | DALLAS | TX | 75379-5713 |
| ARCHIE C CROWE JR | PO BOX 85 | | | | PROVIDENCE FRG | VA | 23140 |
| ARCHIE C STURGELL | 2605 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5014 |
| ARCHIE CARR JR | E 590 R D 3 | ROUTE 2 | | | DESHLER | OH | 43516-9802 |
| ARCHIE COMBS | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| ARCHIE D DENNISON | 1021 VOORHEIS | | | | PONTIAC | MI | 48341-1876 |
| ARCHIE D LEACH | 5290 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8725 |
| ARCHIE D WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| ARCHIE DEAN PATERSON & PATSY MARIE PATERSON JT TEN | 2932 SCHOOLSIDE ST | | | | MURFREESBORO | TN | 37128-5808 |
| ARCHIE E ALEXANDER | 184 S FRANCIS | | | | PONTIAC | MI | 48342-3230 |
| ARCHIE E CRUM | 1006 JENNINGS AVE | | | | SALEM | OH | 44460-1548 |
| ARCHIE E SLAUGHTER | 915 SEIDER LN | | | | GRAND PRAIRIE | TX | 75052-2749 |
| ARCHIE G AUSTIN III | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| ARCHIE G SMITH JR | 1069 CROW TRL | | | | MACEDONIA | OH | 44056-1661 |
| ARCHIE GORDON | 1836 WESTOVER AVE SW | | | | ROANOKE | VA | 24015-2425 |
| ARCHIE J COLE | PO BOX 378 | | | | JACKSONVILLE | TX | 75766-0378 |
| ARCHIE J LARKIN | 15 BOLLAR ST | | | | CUBA | AL | 36907-9763 |
| ARCHIE J LEITCH | 694 LUCILLE DRIVE | | | | WALLED LAKE | MI | 48390-2325 |
| ARCHIE J MACLARTY | 3031 HWY 470 | | | | OPKAHUMPKA | FL | 34762-3103 |
| ARCHIE J MURRISH & JEANETTE M MURRISH JT TEN | 5172 BLUE HERON STREET | | | | PORTAGE | MI | 49024-5505 |
| ARCHIE J PARGETT & FLORENCE G PARGETT & RUSSELL L PARGETT JT TEN | 12350 WESTOVER ROAD | | | | OMAHA | NE | 68154-2318 |
| ARCHIE J SNIDER | 8422 HEARTWOOD DR | | | | NEWPORT | MI | 48166-7806 |
| ARCHIE L BARNER | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| ARCHIE L BRAINARD & NANCY J BRAINARD JT TEN | 1353 E EDINGER AVE | | | | SANTA ANA | CA | 92705-4430 |
| ARCHIE L CALDWELL | 131 W LYTLE 5 PT RD | | | | SPRINGBORO | OH | 45066-9050 |
| ARCHIE L LOGAN | 13531 INDIANA | | | | DETROIT | MI | 48238 |
| ARCHIE L ONEAL & MARTHA A ONEAL JT TEN | 5315 E C R 700 S | | | | GREENCASTLE | IN | 46135-7902 |
| ARCHIE L SMITH | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| ARCHIE LAMONT LYONS | 306 PARKMAN RD | | | | SW WARREN | OH | 44485 |
| ARCHIE M THOMAS & MRS MARGARET P THOMAS JT TEN | 725 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-3255 |
| ARCHIE MORRISON | 1620 S COLONIAL AVE | | | | HOMOSASSA | FL | 34448-1603 |
| ARCHIE P HACKNEY & MRS MARJORIE HACKNEY JT TEN | 2076 E 8TH ST N | | | | NEWTON | IA | 50208-1850 |
| ARCHIE R EASTERWOOD | 4080 REDWING | | | | FLINT | MI | 48532-4566 |
| ARCHIE R LAWRENCE JR | 2228 LOTHRUP ST | | | | DETROIT | MI | 48206-2672 |
| ARCHIE R SIMINGTON | RR 1 BOX 32B | | | | DODDRIDGE | AR | 71834-9702 |
| ARCHIE R WOODCOCK | 6385 E STATE RD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| ARCHIE S CLARK & CAROL J CLARK TR UA 9/29/2005 CLARK FAMILY TRUST | 2340 FOREST HILLS LN | | | | SAINT JOSEPH | MI | 49085 |
| ARCHIE SCATES | 8 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382-9718 |
| ARCHIE SMITH | 6437 E FOREST | | | | DETROIT | MI | 48207-1719 |
| ARCHIE SPARKS | 4118 BUCKINGHAM RD #B | | | | LOS ANGELES | CA | 90008-3341 |
| ARCHIE TYSON | 178 HUNTINGTON TERRACE | | | | NEWARK | NJ | 07112-1856 |
| ARCHIE W DODSON | ROUTE 1 BOX 368-C | | | | SHENANDOAH | VA | 22849-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE W MOORE & BONNIE D THOMPSON TR ARCHIE W MOORE LIVING TRUST UA | 04/17/96 | 7745 WOODLAND DR | | | HONOR | MI | 49640-9494 |
| ARCHIE W PARKER | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879-6017 |
| ARCHIE W PARKER & MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879-6017 |
| ARCHIE W STURGELL | 6311 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8759 |
| ARCHIE WAYNE PARKER & MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879-6017 |
| ARCHIE WHORTON JR | 516 E MARTIN | | | | CAMPBELL | MO | 63933-1226 |
| ARCHINA ARMSTER | 307 RAEBURN | | | | PONTIAC | MI | 48341-3051 |
| ARDATH MCKAY MALTBY & CHARLES MCKAY & JOAN G JENSEN JT TEN | 2939 LORRAINE ST | | | | MARLETTE | MI | 48453-1045 |
| ARDAVASTE S AVAKIAN | 36008 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3577 |
| ARDE STALEY | 3822 HOLCOMB | | | | DETROIT | MI | 48214-1385 |
| ARDEIS H MYERS JR | STE 359 | 4800 MAIN ST | | | KANSAS CITY | MO | 64112-2522 |
| ARDEL A NELSON & MICHAEL W NELSON JT TEN | 2875 GULF SHORE BLVD NORTH | UNIT C406 | | | NAPLES | FL | 34103-4359 |
| ARDELIA K COLEMAN | 928 STODDARD CT | | | | BALTIMORE | MD | 21201-2119 |
| ARDELL BOOTHE | 14382 HESS RD | | | | HOLLY | MI | 48442-8731 |
| ARDELL BUTLER & SHARON RANDOLPH JT TEN | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| ARDELL CASON | 1526 S FRANKLIN AVENUE | | | | FLINT | MI | 48503-2877 |
| ARDELL KLEMME & JEANETTE KLEMME COMMUNITY PROPERTY | 9411 STRATFORD LANE | | | | HARSHAW | WI | 54529-9774 |
| ARDELL L FEELEY & MRS VIVIAN P FEELEY JT TEN | 4027 GREYSTONE DR. | | | | MORGANTOWN | WV | 26508-8681 |
| ARDELL LONCA | 695 SANDY AVENUE | | | | ANGOLA | NY | 14006-8844 |
| ARDELL M HUGHES | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| ARDELL M KENT & ROBERT A KENT JT TEN | 8323 MAPLE DR | | | | CHESTERLAND | OH | 44026-2515 |
| ARDELL V GALLAGHER | 4 MICKEY COURT | | | | HUNTINGTON STATION | NY | 11746-2855 |
| ARDELLA J ADAMS | 2169 E 300 N | | | | ANDERSON | IN | 46012-9613 |
| ARDELLA M MC CARTY | G-2444 UTLEY RD | | | | FLINT | MI | 48532 |
| ARDELLE L BROWN | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| ARDELLE R KREGER | 275 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| ARDELLE THOMPSON | BOX 65 | | | | ROBERTS | IL | 60962-0065 |
| ARDEN B GACKENBACH | 227 WASHINGTON AVE | | | | BETHLEHEM | PA | 18018-2520 |
| ARDEN BIODEN & LORYCE BRODEN JT TEN | N-2557 FOSTER CITY ROAD | | | | VULCAN | MI | 49892-8271 |
| ARDEN D CARSON | 2609 IMPALA | | | | WOOSTER | OH | 44691-1313 |
| ARDEN E WRISLEY | 327 SARATOGA RD | | | | SNYDER | NY | 14226-4632 |
| ARDEN E WRISLEY & JULIE K WRISLEY JT TEN | 327 SARATOGA RD | | | | AMHERST | NY | 14226-4632 |
| ARDEN EUGENE WATSON | PO BOX 293 | | | | BRIGHAM CITY | UT | 84302-0293 |
| ARDEN G FJELSTED & PATRICIA A BALES JT TEN | 2800 VAHAN CT | | | | LANCASTER | CA | 93536-5868 |
| ARDEN G SOMERS | PO BOX 29 | | | | BEAR LAKE | MI | 49614-0029 |
| ARDEN J MILLER | 2681 HITTLE ROAD | | | | MONROEVILLE | OH | 44847-9565 |
| ARDEN J MILLER & MILDRED F MILLER TR MILLER FAMILY REVOCABLE LIVING | TRUST UA 01/23/98 | 2681 HETTLE ROAD | | | MONROEVILLE | OH | 44847-9565 |
| ARDEN JUDITH LOWE | 11 HILLCREST PARK | | | | SOUTH HADLEY | MA | 01075-2986 |
| ARDEN K COLBY | 20091 BAYVIEW | | | | NEWPORT BEACH | CA | 92660-0706 |
| ARDEN KOPP | 9392 W HWY 90 | | | | LAKE CITY | FL | 32055 |
| ARDEN L KESSLER TOD PENNY J KESSLER SUBJECT TO STA TOD RULES | 4239 DININGER RD | | | | SHELBY | OH | 44875 |
| ARDEN L SULT | 14268 SOUTH 24TH STREET | | | | VICKSBURG | MI | 49097-9751 |
| ARDEN P IRWIN | 4710 CRESTBROOK LANE | | | | FLINT | MI | 48507-2286 |
| ARDEN P ZIPP 2ND | 36 MELINDA LN | | | | TULLY | NY | 13159-2452 |
| ARDEN R COON & LEOLA M COON TR ARDEN R COON & LEOLA M COON TRUST UA | 04/22/99 | 213 JEROME AV | | | ISLAMORADA | FL | 33036-3734 |
| ARDEN V BECK | 5080 N OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| ARDEN W ROGERS & EVA J ROGERS JT TEN | 106 GLACIAL LANE | | | | MARBLEHEAD | OH | 43440-2213 |
| ARDENUS FRED MC BRIDE | 36 RICHLAND RD | | | | GREENWICH | CT | 06830-6053 |
| ARDIE B HALL | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 |
| ARDIE M GRIFFIN | 10339 S MORGAN ST | | | | CHICAGO | IL | 60643-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARDIS A YOUNG | 965 TODD DR | | | | COVINGTON | GA | 30014-7021 |
| ARDIS ARLENE HOWEY | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ARDIS C PHELPS & WILLIAM E PHELPS JT TEN | PO BOX 1806 | | | | LK HAVASU CTY | AZ | 86405-1806 |
| ARDIS H SMITH & KENNETH WESLEY LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | | SUN VALLEY | CA | 91352-5155 |
| ARDIS JEAN HARRINGTON | 1900 W 5TH ST | | | | STORM LAKE | IA | 50588-3036 |
| ARDIS L CAIN & OPAL M CAIN JT TEN | 6704 E 140 PL | | | | GRANDWIEW | MO | 64030-3845 |
| ARDIS L ROBERTS | 4343 N CLARENDON AVE #2116 | | | | CHICAGO | IL | 60613-1546 |
| ARDIS R MARTINDALE | 6107 W LEROY AVE | | | | GREENFIELD | WI | 53220-3039 |
| ARDIS STRALEY | 1829 S RUNDLE | | | | LANSING | MI | 48910-9027 |
| ARDITH A SALTER | 785 OLD M 37 | | | | MESICK | MI | 49668-9314 |
| ARDITH ANN DEHTAN | 110 PECAN ST | | | | WHITESBORO | TX | 76273-1820 |
| ARDITH CHARLENE PRATT | 4527 DAVID HIGHWAY | | | | SARANAC | MI | 48881-9738 |
| ARDITH GAZDAG | 6503 EAST MN AVE | | | | KALAMAZOO | MI | 49048 |
| ARDITH GOODROE | 1417 CUTLER | | | | BURTON | MI | 48509-2116 |
| ARDITH HAY | 2201 MONTHAVEN DR | | | | DURHAM | NC | 27712-1928 |
| ARDITH HELTON | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1550 |
| ARDITH JEAN HUSTED | 3616 OVERTON ST | | | | WATERFORD | MI | 48328-1412 |
| ARDTRENDA L MOSBY | 11507 JIM THORPE LN | | | | AUSTIN | TX | 78748-2930 |
| ARDYSE L MUND | 3328 EDINGTON RD | | | | AKRON | OH | 44333-3137 |
| ARDYTH B COURTNEY | 5152 DON RICARDO DR | | | | CARLSBAD | CA | 92010-3944 |
| ARDYTHE E GOODEN | 2802 RODGERS AVENUE | | | | ELLICOTT CITY | MD | 21043-3314 |
| AREL K ROBISON | 34 RT 2 STATE | | | | IVYDALE | WV | 25113 |
| ARELENE R SALTER | PO BOX 15 | | | | CAMPBELL | OH | 44405-0015 |
| ARELIUS H REVELS | 4344 TYLER | | | | DETROIT | MI | 48238-3280 |
| ARELIUS J HARBUT JR | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| AREND DRIESENGA | 7420 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9528 |
| ARES P GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830-3363 |
| ARETHA BLACKMAN | 13301 GLENDALE AVE | | | | CLEVELAND | OH | 44105-4658 |
| ARETHA F CANNON | 20516 CAROL | | | | DETROIT | MI | 48235-1632 |
| ARETHA THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141-2547 |
| ARETI PIATOV | 680 MOORE AVE | | | | KENMORE | NY | 14223-1804 |
| ARFELLOW I GATES | 284 VANDIVER RD | | | | CANTON | GA | 30114-2031 |
| ARGEL B FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOWERY BRANCH | GA | 30542-5335 |
| ARGELIA S CHAPA | 1813 REGINA AVENUE | | | | LINCOLN PARK | MI | 48146-3207 |
| ARGENE C CARR | RR 1 BOX 260 | | | | FRAMETOWN | WV | 26623-9705 |
| ARGENE GIANNETTI & DONALD C GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK | IL | 60301-1264 |
| ARGENE GIANNETTI & FRANCIS J GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK | IL | 60301-1264 |
| ARGETA KOUTOUDIS | 317 ELBERON AVENUE | | | | ALLENHURST | NJ | 07711-1014 |
| ARGIE C RADER | 146 DAVENPORT | | | | DAYTON | OH | 45427-2403 |
| ARGIE L BAIN | 44 RAWLINGS DRIVE PIGEON RUN | | | | BEAR | DE | 19701-1520 |
| ARGIL C BARRETT | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| ARGIL E GULLEDGE | 2800 PORTHENON | | | | DESOTO | MO | 63020-4634 |
| ARGUSTA COOPER & EARMA J COOPER JT TEN | 6150 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| ARGUSTA L LUCAS | 12611 W PARKWAY | | | | DETROIT | MI | 48223-3015 |
| ARGUSTUS C WILLIAMS JR | 16600 EDMORE DRIVE | | | | DETROIT | MI | 48205-1514 |
| ARI JASON SHALIT | 36 BARBARA DR | | | | RANDOLPH | NJ | 07869-4141 |
| ARI M TEGER | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| ARI PAPPAS | 3428 N RUTHERFORD | | | | CHICAGO | IL | 60634-3726 |
| ARI SCHERTZ CUST AMIEL SCHERTZ UGMA NY | PO BOX 415 | | | | CEDARHURST | NY | 11516-0415 |
| ARI SCHERTZ CUST MAXWELL SCHERTZ UGMA NY | PO BOX 415 | | | | CEDARHURST | NY | 11516-0415 |
| ARI SETH ZABELL | 609 NW 131ST ST | | | | VANCOUVER | WA | 98685-2968 |
| ARIAN B MASON | 8883 W CO RD 100 N | | | | KOKOMO | IN | 46901 |
| ARIANA PANSA MAKI & MARTHA PANSA MAKI JT TEN | PO BOX 625 | | | | EDMONDS | WA | 98020 |
| ARIANE BIBA S KAVASS | 1925 ASHLAND CITY RD #1525 | | | | CLARKSVILLE | TN | 37043 |
| ARIC MILLER | 20411 COACHWOOD | | | | RIVERVIEW | MI | 48192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARIE BROUWER | 139 MEREDITH DR | SAINT CATHERINES ON L2M 6C6 CANADA | | | | | |
| ARIE H HOEK & INGRID A HOEK TR UA 04/14/2008 HOEK LIVING TRUST | 4018 HILL SPRINGS DRIVE | | | | KINGWOOD | TX | 77345 |
| ARIE J VAN WINGERDEN & HENRIETTA VAN WINGERDEN TR UA 05/07/93 VAN | WINGERDEN LIVING TRUST | 725 BALDWIN ST #3053 | | | JENISON | MI | 49428-7945 |
| ARIE MAE ARBOR | 1001 SOMERSET LANE | | | | FLINT | MI | 48503-2982 |
| ARIE MAE ARBOR & JANET ARBOR TR ARBOR TRUST UA 05/03/95 | 1001 SOMERSET LN | | | | FLINT | MI | 48503-2982 |
| ARIEL J SOARES | R COMENDADOR | ELIAS ZARZUR 2085 | SAO PAULO BRASIL0 4736003 | | | | |
| ARIEL J SOARES | RUA COMENDADOR | ELIAS ZARZUR N 2085 | ALTO DA BOA VISTA-S PAULO 04736-003-SAO PAULO | BRASIL | | | |
| ARIEL M MARTINEZ | 15046 BLEDSOE ST | | | | SYLMAR | CA | 91342-2707 |
| ARIEL MORALES | PO BOX 20 | | | | ELIZABETH | NJ | 07207-0020 |
| ARIEL WEISSBERG & HAVA WEISSBERG JT TEN | 1049 MANOR DRIVE | | | | WILMETTE | IL | 60091-1024 |
| ARIETTA PHYLLIS BIALLAS | 2366 MONTROYAL | | | | WATERFORD | MI | 48328-1728 |
| ARILLA MILLER | 2272 HUBBARD AVE | | | | MEMPHIS | TN | 38108-2348 |
| ARIS HOVSEPIAN | PO BOX 18615 | | | | ENCINO | CA | 91416-8615 |
| ARIS L WALKER | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| ARISTIDES G CHIOLES | 49 LINDEN ST | | | | HOLYOKE | MA | 01040-4117 |
| ARISTIDES KOSTAKIS | 213-39 28TH AVE | | | | BAYSIDE | NY | 11360-2546 |
| ARITA DILWORTH LEWRY CUST KASEY BRENNA LEWRY UGMA MI | 1221 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4814 |
| ARITHA WILLIAMS-MOORE | 10907 S MACKINAW | | | | CHICAGO | IL | 60617 |
| ARIZONA CONFERENCE CORP OF SEVENTH DAY ADVENTISTS | ATTN BO FULLER | PO BOX 7269 | | | WESTLAKE VILLAGE | CA | 91359-7269 |
| ARIZONA F NEWSOME | 92 QUINBY LANE | | | | RIVERSIDE | OH | 45432-3414 |
| ARIZONA HARRELL | 185 BUSH RD | | | | SPENCER | IN | 47460 |
| ARJAN AMAR CUST ARVN P AMAR U/THE CALIFORNIA UNIFORM GIFTS TO MINORS | ACT | 140 CARGMONT DRIVE | | | WALNUT CREEK | CA | 94598-2807 |
| ARJEAN JORDAN | 4972 MCGINNIS LN | | | | WEST JORDAN | UT | 84088-3378 |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | ST CATHARINES ON L2M 1J5 CANADA | | | | | |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | ST CATHARINES ON L2M 1J5 CANADA | | | | | |
| ARK LEE CUST CATHELINE R LEE UGMA CA | 19648 CLEVELAND BAY LN | | | | YORBA LINDA | CA | 92886 |
| ARK LEE CUST EDWARD A LEE UGMA CA | 19648 CLEVELAND BAY LN | | | | YORBA LINDA | CA | 92886-7924 |
| ARKELL MICHAEL BURNAP | 4533 52ND AVE S | | | | SEATTLE | WA | 98118-1501 |
| ARKIE D FANNING | 151 MCNUTT ROAD | | | | HARTSELLE | AL | 35640-7542 |
| ARKIE I VALLINA | 3201 ZARTMAN RD | | | | KOKOMO | IN | 46902-6809 |
| ARLA D HOOSER JR | 725 PARKVALE LANE | | | | GRAND PRAIRIE | TX | 75052-5216 |
| ARLA G PRATT TR ARLA G PRATT LIVING TRUST UA 10/16/94 | 317 W 13TH ST | | | | NEWPORT | KY | 41071-2316 |
| ARLA KRUSE | 11215 GRAND | | | | NORTHLAKE | IL | 60164-1034 |
| ARLA SAUL TR ARLA SAUL REVOCABLE LIVING TRUSTUA 10/07/03 | 8258 BAYFRONT LANE | | | | CHINCOTEAGUE | VA | 23336-1116 |
| ARLAN H STEIN | 4176 ATKINS RD | | | | PORT HURON | MI | 48060-1633 |
| ARLAN J DURFEE | 6489 E TOMAH ROAD | | | | MT PLEASANT | MI | 48858-7944 |
| ARLAN J WEISS | 1930 WRIGHT PLACE APT 33 | | | | SACRAMENTO | CA | 95825-8712 |
| ARLAND A PIKE | MAY ROAD | | | | POTSDAM | NY | 13676 |
| ARLAND BLAKELY | 5430 SILVERCREST | | | | SAGINAW | MI | 48603-5432 |
| ARLAND E DAVIS | PO BOX 235 | | | | INGALLS | IN | 46048-0235 |
| ARLAND R BRUCE | 908 EDGEMERE | | | | OLATHE | KS | 66061-4207 |
| ARLANDIS CLAYBORNE | 9723 S WENTWORTH | | | | CHICAGO | IL | 60628-1353 |
| ARLANDO L WILLIAMS | 30350 HUNTERS DR | APT 21 | | | FARMINGTN HLS | MI | 48334-1355 |
| ARLANDUS T JONES | 5391 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| ARLEE A THOROMAN TOD LINDA M JUKKALA SUBJECT TO STA RULES | 6175 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| ARLEE W HANLIN | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1427 |
| ARLEEN A BAKER | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLEEN A BAKER & JEFFREY A BAKER JT TEN | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414-5630 |
| ARLEEN A ROGERS | 24 CHARLOTTE DR | | | | BRIDGEWATER | NJ | 08807-2501 |
| ARLEEN C FERLITO TOD LYNN D SCHIKOWSKI SUBJECT TO STA TOD RULES | 754 ESTHER RD | | | | HIGHLAND HGTS | OH | 44143 |
| ARLEEN C FERLITO TOD RONALD E WELTER SUBJECT TO STA TOD RULES | 754 ESTHER RD | | | | HIGHLAND HGTS | OH | 44143 |
| ARLEEN E HALAJCSIK TOD CHERYL MCFADDEN & JOHN S HALAJCSIK & BRUCE | HALAJCSIK | 317 LONGLEAF RD | | | SUMMERVILLE | SC | 29483-2072 |
| ARLEEN GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226-2225 |
| ARLEEN H FENNEY | 303 MADISON WAY APT 1 | | | | SHAWANO | WI | 54166-2294 |
| ARLEEN J ROBERTS | 31846 KELLY | | | | ROSEVILLE | MI | 48066-1205 |
| ARLEEN K MELOHN | 5571 RYLAND AVE | | | | TEMPLE CITY | CA | 91780-2724 |
| ARLEEN LOUGHLIN & BERNARD LOUGHLIN JT TEN | 120 42 STREET | | | | LINDENHURST | NY | 11757-2725 |
| ARLEEN M GERBA | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| ARLEEN NEUSTEIN | 10 LEDGEWOOD LANE | | | | BRIARCLIFF MANOR | NY | 10510-1941 |
| ARLEEN WACKENHUTH | 186 COUNTRY VILLAGE LANE | | | | EAST ISLIP | NY | 11730-3708 |
| ARLEN BLACKWELL | 11451 MOSS SIDE AVE | | | | GONZALES | LA | 70737-7777 |
| ARLEN BOGGS | 185 WILLIS MARTIN RD | | | | COOKEVILLE | TN | 38501-9137 |
| ARLEN D FREE | 209 CHERRY ST | | | | WAUSEON | OH | 43567-1555 |
| ARLEN E BUCKNER | 40 E 650 S | | | | PENDLETON | IN | 46064-9153 |
| ARLEN G LEINAAR | 11802 FLORIA RD | | | | DELTON | MI | 49046-9587 |
| ARLEN L MARSHALL | 28196 ROAN | | | | WARREN | MI | 48093-7837 |
| ARLEN L NISSEN | 5843 SCENIC DR | | | | MINNETONKA | MN | 55345-5345 |
| ARLEN T KITSIS CUST MINDY ANN KITSIS UGMA MN | 4665 XIMINES LN N | | | | PLYMOUTH | MN | 55442-3112 |
| ARLENE A BATTISTA & JOSEPH J BATTISTA JT TEN | 11100 MARTINDALE DR | | | | WESTCHESTER | IL | 60154-4920 |
| ARLENE A BATTISTA & ROBERT J BATTISTA JT TEN | 11100 MARTINDALE DR | | | | WESTCHESTER | IL | 60154-4920 |
| ARLENE A DONICA | 764CR SE 3470 | | | | WINNSBORO | TX | 75494 |
| ARLENE A GOMBOS | 7678 WILLIAM | | | | TAYLOR | MI | 48180-7401 |
| ARLENE A LEE | 3247 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| ARLENE A LEE | PO BOX 3094 | | | | SCRANTON | PA | 18505-0094 |
| ARLENE A LOWEN | 3214 W IONA TER | | | | MILWAUKEE | WI | 53221-4072 |
| ARLENE A SANDERSON | 7794 FAIRLAWN | | | | JENISON | MI | 49428-7708 |
| ARLENE A SHAW | 8615 CAMBERLEY WAY | | | | GAINESVILLE | GA | 30506-7955 |
| ARLENE A TRAVIS | 5001 FIVE LAKE RD | | | | NORTH BRANCH | MI | 48461 |
| ARLENE ALLEN | 1405 DEL CARLO CIRCLE | | | | SEAGOVILLE | TX | 75159 |
| ARLENE ALTHEIMER | 221 GREAT EAST NECK RD | | | | WEST BABYLON | NY | 11704-7801 |
| ARLENE ARROW & BEREL ARROW JT TEN | 1922 HAROLDSON AVE | | | | LANCASTER | PA | 17601-3624 |
| ARLENE AVERSA | 8800 20TH AVE | | | | BROOKLYN | NY | 11214-4849 |
| ARLENE AXELROD CUST JILL IRMA AXELROD A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NY | 110 HANNA WY | | | MENLO PARK | CA | 94025-3582 |
| ARLENE B BURYLSKI | 162-D DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2534 |
| ARLENE B BURYLSKI & VERONICA M WALKER JT TEN | 162-D DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2534 |
| ARLENE B ERFLING | PO BOX 275 | 642 RIVER DR | | | PRINCETON | IA | 52768-0275 |
| ARLENE B HOWE | 800 MOORE DRIVE | | | | CHELSEA | MI | 48118-1348 |
| ARLENE B ROGALA | 45 KIBLER DR | | | | TONAWANDA | NY | 14150-5130 |
| ARLENE BAKER | 14139 HEATHERFIELD DRIVE | | | | HOUSTON | TX | 77079-6805 |
| ARLENE BELL | PO BOX 80 | | | | CANUTILLO | TX | 79835-0080 |
| ARLENE BORDMAN TR UA 07/17/93 ARLENE BORDMAN REVOCABLE LIVING TRUST | 6703 POST OAK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3834 |
| ARLENE C BURTON | 4622 S TURNER RD | | | | CANFIELD | OH | 44406-8739 |
| ARLENE C CAUGHLIN FRANCES CAUGHLIN & DENNIS CAUGHLIN JT TEN | 1605 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3917 |
| ARLENE C JOLLY | 308 W ADAMS ST | | | | SANDUSKY | OH | 44870-2401 |
| ARLENE C PEREZ | 14-18 145TH PLACE | | | | WHITESTONE | NY | 11357-2431 |
| ARLENE C RAYL | 575 WASHBURN RD | | | | TALLMADGE | OH | 44278-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLENE C RIDDLE | 27069 WALTZ RD | | | | NEW BOSTON | MI | 48164-9324 |
| ARLENE C SAULSBURY | 3630 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122-2103 |
| ARLENE C SCHEER | 1906 OAK AVE | | | | NEW BRAUNFELS | TX | 78132-3684 |
| ARLENE C SZYMANSKI | 15643 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021-1668 |
| ARLENE C URABE & JOHN Y URABE JT TEN | 6536 N CALLISCH AVE | | | | FRESNO | CA | 93710 |
| ARLENE C VOLZ | 517 CLINTON ST | | | | SANDUSKY | OH | 44870-2102 |
| ARLENE C WEAVER | 425 WESTMINSTER AVE | COTTAGE 34 | | | HANOVER | PA | 17331-9141 |
| ARLENE CAG & LYNN SEMROCH & PAUL CAG TR STANLEY & ARLENE CAG | SURVIVOR'S TRUST UA 06/19/98 | 9393 NIVER | | | ALLEN PARK | MI | 48101-1541 |
| ARLENE CAROL LEDER | 6059 S NOME ST | | | | ENGLEWOOD | CO | 80111-5833 |
| ARLENE CARPEL | 554 N 23RD ST | | | | PHILADELPHIA | PA | 19130-3117 |
| ARLENE CASWELL | 1734 MC MILLAN AVE | | | | DOVER | OH | 44622-1057 |
| ARLENE CERTO CUST FRANK S CERTO UGMA NJ | 501 ADAMS LANE | | | | NORTH BRUNSWICK | NJ | 08902-4504 |
| ARLENE CORTRIGHT & DAVID CORTRIGHT JT TEN | 5 GRIGGS RD | | | | CRANBURY | NJ | 08512 |
| ARLENE D GREENWALD | 7 ROCK SPRING AVE | | | | W ORANGE | NJ | 07052-2626 |
| ARLENE D JONACH | 459 PASSAIC AVE | APT 4234 | | | WEST CALDWELL | NJ | 07006-7428 |
| ARLENE D KEEN | 200 PEGOTTY CT | | | | WARREN | OH | 44484-6402 |
| ARLENE D SIMMONS | 4969 HERITAGE CROSSING DR | | | | HIRAM | GA | 30141-6377 |
| ARLENE DAVIES | 16093 DUGAN | | | | ROSEVILLE | MI | 48066-1480 |
| ARLENE E BOOKS | PO BOX 495 | | | | LEVELLAND | TX | 79336-0495 |
| ARLENE E BROOKS & MARJORIE ANNE BROOKS JT TEN TOD KAREN VARGO SUBJECT | TO STA TOD RULES | PO BOX 495 | | | LEVELLAND | TX | 79336-0495 |
| ARLENE E CASTOR | PO BOX 222 | | | | WEST JEFFERSON | OH | 43162-0222 |
| ARLENE E JOHNSON | 215 HOWE ST | | | | ANACONDA | MT | 59711-1609 |
| ARLENE E KUCABA & ANTON V KUCABA JT TEN | 622 GIERZ | | | | DOWNERS GROVE | IL | 60515-3834 |
| ARLENE E NABOR | 129 AMHERST DRIVE | | | | BARLETT | IL | 60103-4640 |
| ARLENE E NUNZIATA | 1929 WINGFIELD DR | | | | LONGWOOD | FL | 32779-7010 |
| ARLENE E OSGOOD | 7984 SAGEBRUSH COURT | | | | BOULDER | CO | 80301-5007 |
| ARLENE E SPIES | 421-101 CRANSTON CT | | | | LONG BEACH | CA | 90803-6385 |
| ARLENE EARHART TR ARLENE EARHART TRUST UA 07/10/97 | 202 N 5TH | | | | ALBION | IL | 62806-1025 |
| ARLENE ELIZABETH HURD | 411 W MAPLE | | | | BYRON | MI | 48418 |
| ARLENE F HARTMAN TR ARLENE F HARTMAN REVOCABLE LIVING TRUST UA | 12/26/03 | 12424 FLEET CT | | | STERLING HEIGHTS | MI | 48312-3139 |
| ARLENE F KOVALIK | 75 PINEVIEW | | | | YOUNGSTOWN | OH | 44515-1032 |
| ARLENE F MITCHELL | 6898 E INDEPENDENCE RD | | | | ATTICA | IN | 47918-7779 |
| ARLENE FALICK CUST GAYLE HOPE FALICK UGMA NY | 1441 PENNSYLVANIA ST #14 | | | | DENVER | CO | 80203-4724 |
| ARLENE FAY JOHNSTON | 136 N CALVADOS AVE | | | | AZUSA | CA | 91702-3905 |
| ARLENE FEINMEHL TR UA 10/24/1995 ARLENE FEINMEHL TRUST | 980 NORTHWOODS DRIVE | | | | DEERFIELD | IL | 60015 |
| ARLENE FINATERI | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| ARLENE FISHER | 8592 ROSWELL RD 334 | | | | ATLANTA | GA | 30350-1888 |
| ARLENE G BOYER | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| ARLENE G HEAGNEY | 336 CAROLINA ST | | | | CLARK | NJ | 07066-1106 |
| ARLENE G MCKAY | 123 MONTCLAIR CIRCLE | | | | DURHAM | NC | 27713-2516 |
| ARLENE G RICE | 4476 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| ARLENE GILLETTE CUST LEE GILLETTE A MINOR UNDER THE CALIF GIFTS OF | SEC TO MINORS ACT | 1420 MOUNTAIN VIEW RD | | | SANTA BARBARA | CA | 93109-1569 |
| ARLENE GRANT | 721 CLARK AVE | | | | BILLINGS | MT | 59101-1616 |
| ARLENE GRASSO | 1121A THORNBURY LN | | | | MANCHESTER | NJ | 08759 |
| ARLENE H PRINCE | 6516 NUSSER LANE | | | | AUSTIN | TX | 78739 |
| ARLENE H REYNOLDS | 41 TAMARACK AVE UNIT 116 | | | | DANBURY | CT | 06810 |
| ARLENE HELEN ANGELL | PO BOX 142 | | | | MONROE CENTER | IL | 61052-0142 |
| ARLENE HELLERMAN | 175 WEST 73RD STREET APT 6J | | | | NEW YORK | NY | 10023 |
| ARLENE I SMITHSON & ALFRED R SMITHSON JT TEN | 6897 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE J BERGEMANN | 6630 W WILLOW HWY | | | | LANSING | MI | 48917-9738 |
| ARLENE J BIBA | 2204 S HAINSWORTH | | | | N RIVERSIDE | IL | 60546-1327 |
| ARLENE J BOYLE | 40 APELDORN DR | | | | ROTTERDAM | NY | 12306-2537 |
| ARLENE J FURCHAK | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734-2913 |
| ARLENE J KINGSMILL & ROBERT J KINGSMILL JT TEN | 4912 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-1219 |
| ARLENE J KLEIN | 2001 WILDWOOD DR | | | | WILMINGTON | DE | 19805-1060 |
| ARLENE J SKONIECZNY | 4594 RIVERVIEW RD | | | | THOMSON | IL | 61285-7704 |
| ARLENE J VIGLIANCO | 1818 MARTHA AVE | | | | FAIRMONT | WV | 26554-8533 |
| ARLENE JEAN GOLD | 2321 E 65TH ST | | | | BROOKLYN | NY | 11234-6322 |
| ARLENE JOHNSTON | 7936 CEDARBROOK AVE | | | | PHILADELPHIA | PA | 19150-1326 |
| ARLENE JONES | 43 ESQUIRE DR | UNIT C | | | MANCHESTER | CT | 06040-2440 |
| ARLENE JOYCE SKRZYPCZAK | 444 RIVERWOODS DR | | | | FLUSHING | MI | 48433 |
| ARLENE JUNE BRAUN | PO BOX 427 | | | | ST MARYS | OH | 45885-0427 |
| ARLENE K BARNEY | 11 MONT MORENCY DR | | | | ROCHESTER | NY | 14612 |
| ARLENE K HEARSCH | 40672 LENOX PARK DR | | | | NOVI | MI | 48377 |
| ARLENE K KWIECIEN & GARY P KWIECIEN JT TEN | 4619 BELCOLLA LANE | | | | LAS VEGAS | NV | 89122-6194 |
| ARLENE K MURPHY | BOX 63 ROCK ST | | | | SHERWOOD | OH | 43556-0063 |
| ARLENE K STREICH | 36022 GLENWOOD | | | | WESTLAND | MI | 48186-5486 |
| ARLENE L ABEL | 900 KENILWORTH AVE | | | | NEWARK | DE | 19711-2638 |
| ARLENE L CAG & LYNN SEMPROCH & PAUL CAG TR STANLEY & | 22415 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5233 |
| ARLENE L GEIER | 27 WESTCHESTER DRIVE | | | | KISSIMMEE | FL | 34744-5826 |
| ARLENE L MOODY & LINDA A MOODY JT TEN | 4341 BARNES ROAD | | | | MILLINGTON | MI | 48746-9662 |
| ARLENE L TEBOREK | C/O ARLENE MOWRY | 94 MILL RD | | | NORTH HAMPTON | NH | 03862-2322 |
| ARLENE LA MARCA | 6 ORCHARD LANE | | | | FAIRFIELD | NJ | 07004-1928 |
| ARLENE LAHM | 6523 EL NIDO DRIVE | | | | MCLEAN | VA | 22101-4636 |
| ARLENE LANG & HARRY L LANG TR LANG LIVING TRUST UA 11/18/03 | 3458 MILBURN AVE | | | | BALDWIN | NY | 11510-5165 |
| ARLENE LORD | 10009 MEADOW LN | | | | DES PLAINES | IL | 60016-1530 |
| ARLENE LYNN WELLS | 1204 LODI HILL RD | | | | UPPER BLACK EDDY | PA | 18972-9747 |
| ARLENE LYONS | 12003 FORRER ST | | | | DETROIT | MI | 48227-1763 |
| ARLENE M BAIN | 27 COLUMBUS CIRCLE | | | | BLUFFTON | SC | 29909 |
| ARLENE M BLASCIUC | 17861 FOX POINTE | | | | CLINTON TWP | MI | 48038 |
| ARLENE M BLUM & WALTER R BLUM JT TEN | 870 FAIRFIELD AVE | | | | WESTBURY | NY | 11590-6006 |
| ARLENE M BOHANE | 75 BRALEY JENKINS RD | | | | CENTERVILLE | MA | 02632 |
| ARLENE M BOOMERSHINE | 2279 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-2833 |
| ARLENE M BOUGHTON | 388 STONE RD | | | | ROCHESTER | NY | 14616-4218 |
| ARLENE M BURKE | 2116 E STAGECOACH RD | | | | KILLEEN | TX | 76542-5697 |
| ARLENE M BURNS | 2073 MONTCLAIR RD | | | | CLEARWATER | FL | 33763 |
| ARLENE M CLARK | 23033 SCHAFER DRIVE | | | | MT CLEMENS | MI | 48043 |
| ARLENE M CLYMER | PO BOX 209 | | | | LINDEN | MI | 48451-0209 |
| ARLENE M DAVIS | 4405 W COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9105 |
| ARLENE M DAVIS & KEITH L DAVIS JT TEN | 4405 W COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9105 |
| ARLENE M DONOHUE | 31 LAKE ST | | | | HAMDEN | CT | 06517-2316 |
| ARLENE M FIORENTINE & MICHAEL J FIORENTINE JT TEN | 441 EDISON ST | | | | STRUTHERS | OH | 44471-1359 |
| ARLENE M GREEN & JACK E GREEN JT TEN | 00555 E DEER LAKE RD | | | | BOYNE CITY | MI | 49712-9614 |
| ARLENE M HAYGOOD | 12234 ARLINGTON DR | | | | HUNTLEY | IL | 60142-7829 |
| ARLENE M KERSHNER | 636 MORGAN AVE | | | | MANSFIELD | OH | 44905-1408 |
| ARLENE M KOLM CUST MISS DEBRA MICHELE KOLM U/THE NEBR U-G-M-A | ATTN DEBRA MICHELE STAFFORD | 6192 DEER PATH CT | | | MARASSAS | VA | 20112-3036 |
| ARLENE M KRUPA | 2073 MONTCLAIR RD | | | | CLEARWATER | FL | 33763-4230 |
| ARLENE M LAWSON | 5332 FRANKLIN | | | | WESTERN SPNGS | IL | 60558-2053 |
| ARLENE M LEYDEN | 142 VISTA BLUFF LN | | | | MOORESVILLE | NC | 28117-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE M NAAS & MARIANNE L NAAS TR ARLENE M NAAS LIVING TRUST UA | 08/28/01 | 4032 YORBA LINDA DR | | | ROYAL OAK | MI | 48073-6458 |
| ARLENE M NAAS & MARIANNE L NAAS TR FREDERICK A NAAS LIVING TRUST UA | 08/28/01 | 4032 YORBA LINDA DR | | | ROYAL OAK | MI | 48073-6458 |
| ARLENE M OTTO | 203 W WATER ST | | | | MONDOVI | WI | 54755-1546 |
| ARLENE M PERKINS | 2038 GENOA AVE NW | | | | WARREN | OH | 44483-3236 |
| ARLENE M PLUMMER | 23 WINTER RDG | | | | SPENCERPORT | NY | 14559-2504 |
| ARLENE M PRUSINSKI & TIMOTHY J PRUSINSKI JT TEN | 1061 N PASADENA AVENUE | | | | ELYRIA | OH | 44035-2967 |
| ARLENE M PUFFPAFF & HAROLD K PUFFPAFF JT TEN | 902 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2223 |
| ARLENE M QUEEN | 5121 HALLS MILL RD | LOT 13 | | | MOBILE | AL | 36695 |
| ARLENE M ROHLIN | 52 SKYCREST DR | | | | ROCHESTER | NY | 14616-1412 |
| ARLENE M ROSENGARD | 2931 N EUCLID | | | | BAY CITY | MI | 48706-1302 |
| ARLENE M SEIDEL & STEVEN C SEIDEL JT TEN | 91 CORNELL ST | | | | HOWELL | MI | 48843-1772 |
| ARLENE M SMIEDALA | 344 76TH ST | | | | NIAGARA FALLS | NY | 14304-4118 |
| ARLENE M STEPHENS | N33W22159 MEMORY LN | | | | PEWAUKEE | WI | 53072-4132 |
| ARLENE M SZCZEPANEK | 1789 EAGLE VILLAGE AVE | | | | HENDERSON | NV | 89012-6191 |
| ARLENE M WEEKS | 515 HUDSON | | | | YPSILANTI | MI | 48198-8004 |
| ARLENE M WEINGARTZ | 3982 KADEN E DR | | | | JACKSONVILLE | FL | 32277-1542 |
| ARLENE M WHETSTONE | 2435 SECTION LINE ROAD | | | | WILLARD | OH | 44890-9662 |
| ARLENE M WOHADLO | 139 JUNIPER DR | | | | SCHERERVILLE | IN | 46375-1110 |
| ARLENE M WOJCICKI TOD CATHY MANDAS SUBJECT TO STA TOD RULES | 1239 FULTON DRIVE | | | | STREAMWOOD | IL | 60107-2804 |
| ARLENE MAE ADAMS | 127 HANCOCK DR | | | | SYRACUSE | NY | 13207-1544 |
| ARLENE MANCUSO | 2941 EAST LAUREL ST | | | | MESA | AZ | 85213 |
| ARLENE MARIE CZARNOTA | 10251 GREEN RD | | | | FENTON | MI | 48430-9029 |
| ARLENE MARIE SEIDEL | 4610 PONTIAC TRAIL | | | | ANN ARBOR | MI | 48105 |
| ARLENE MAY PETTISE | 1018 ROSCOMARE ROAD | | | | BEL AIR | CA | 90077-2228 |
| ARLENE MC GINNIS KING | 2427 SOLOMON DR | | | | LANSING | MI | 48910-4871 |
| ARLENE MC PARTLAND CUST CHRISTINE MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767-1555 |
| ARLENE MC PARTLAND CUST EILEEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767-1555 |
| ARLENE MC PARTLAND CUST KATHLEEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767-1555 |
| ARLENE MC PARTLAND CUST MAUREEN MC PARTLAND UGMA NY | 6 AVERY COURT | | | | NESCONSET | NY | 11767-1555 |
| ARLENE MCCLELLAN | 6540 BALSAM DR #E104 | | | | HUDSONVILLE | MI | 49426-9268 |
| ARLENE MCDERMOTT | 115 MELROSE CIRCLE | | | | FLORENCE | MS | 39073-8844 |
| ARLENE MINELLA | 2815 MIDDLETOWN RD | | | | BRONX | NY | 10461-5302 |
| ARLENE MOJESKI | 528 NORTH MAIN STREET | | | | SOUTHAMPTON | NY | 11968 |
| ARLENE MONKLEY CUST DANIEL D SWIRIDUK UGMA NY | 146 SUZETTE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3713 |
| ARLENE MORRELL | 130 W MAPLE ST | APT 301 | | | GLADWIN | MI | 48624-1558 |
| ARLENE N COSTELLO CUST KRISTIN S COSTELLO UGMA WI | 1947 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| ARLENE N COSTELLO CUST MICHAEL J COSTELLO UGMA WI | 4314 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2117 |
| ARLENE N RICKETTS | 50 EDDENDERRY LINE | ENNISMORE ON K0L 1T0 CANADA | | | | | |
| ARLENE NIELSON STEWART | C/O A N MINDERMANN | 16200 SW 232ND ST | | | GOULDS | FL | 33170-6711 |
| ARLENE O COUCH & JAMES E COUCH JT TEN | 3933 GAGE AVE | | | | LYONS | IL | 60534 |
| ARLENE O MOHERMAN | 6640 OLD STATE RT 5 | | | | KINSMAN | OH | 44428-9738 |
| ARLENE P MCMATH TR ARLENE P MCMATH LIVING TRUST UA 5/7/93 | 211D CROWFIELDS DR | | | | ASHEVILLE | NC | 28803-3703 |
| ARLENE P RICHARDS | 14579 LAKE MEADOWS DR | | | | PERRYSBURG | OH | 43551-8858 |
| ARLENE PETRIELLA | 9836 TRACY TRAIL | | | | PARMA | OH | 44130-5263 |
| ARLENE PLOUGHE | 1007 N ASA DR | | | | FRANKFORT | IN | 46041-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE R BARRETT | 200 COOLIDGE RD | | | | ROCHESTER | NY | 14622-1926 |
| ARLENE R HOEVE | 180 N PATTERSON RD | | | | WAYLAND | MI | 49348-9338 |
| ARLENE R LANGLEY & VERNON T LANGLEY JR JT TEN | 8106 FOREST DR | | | | SAINT GERMAIN | WI | 54558-9022 |
| ARLENE R RAPANT & DAVID A RAPANT JT TEN | 699 MINERAL SPRINGS ROAD | | | | COBLESKILL | NY | 12043-5614 |
| ARLENE R SCHOLL | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON | WI | 53534-8920 |
| ARLENE R TURNER | 337 BEULAH ST | | | | WHITMAN | MA | 02382 |
| ARLENE R WELLIK & ROGER WELLIK & JAMES WELLIK TR ARLENE R WELLIK | REVOCABLE TRUST UA 11/12/96 | PO BOX 65 - 150 FOX AVE | | | WODEN | IA | 50484-0065 |
| ARLENE R WILLIAMSON | 214 N HOOPES AVE | | | | AUBURN | NY | 13021-2902 |
| ARLENE RAINES | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 |
| ARLENE RAWLEY & CHRISTINE MC DONALD JT TEN | 1890 LIVE OAK TR | | | | WILLIAMSTON | MI | 48895-9500 |
| ARLENE RHEIN EX UW LEONARD RHEIN | 877 JAY DR | | | | NORTH BELLMORE | NY | 11710-1037 |
| ARLENE RL LANDAU | 899-A DUMBARTON DRIVE | | | | LAKEWOOD | NJ | 08701-6629 |
| ARLENE ROSE PRUE | C/O ARLENE R LONG | 303 FARGO | | | LAKE MILLS | WI | 53551-1320 |
| ARLENE ROWLEY | 2061 BRENTWOOD DRIVE | | | | HATFIELD | PA | 19440-2202 |
| ARLENE S ANDREWS | 9119 NORTHLAKE ROAD | | | | FOSTORIA | MI | 48435-9720 |
| ARLENE S BIALOS | 45 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3106 |
| ARLENE S GUTOWSKI & ROBERT S GUTOWSKI & LAWRENCE GUTOWSKI & EDWARD | GUTOWSKI JT TEN | 4530 TERNES | | | DEARBORN | MI | 48126-3055 |
| ARLENE S HARRIS | PO BOX 516 | | | | WALTERBORO | SC | 29488-0005 |
| ARLENE S POSTUPAK CUST ANNE MARGARET POSTUPAK UGMA PA | 660 S CRESCENT AVE | | | | HAMBURG | PA | 19526-1429 |
| ARLENE S POSTUPAK CUST MARIA NATALIE POSTULAK U/THE PA UNIFORM GIFTS | TO MINORS ACT | 660 S CRESCENT AVE | | | HAMBURG | PA | 19526-1429 |
| ARLENE S SIEGEL | 11 HIGHET AVE | | | | WOBURN | MA | 01801-2407 |
| ARLENE S STAVROPOULOS | 233 DEXTER PL | | | | SAN RAMON | CA | 94583-2911 |
| ARLENE S TOBACK | 69 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| ARLENE S VENCEL | 1020 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| ARLENE S WHITE | 239 MALVERNE DR | | | | SYRACUSE | NY | 13208-1840 |
| ARLENE SAPP | 2598 LYDIA | | | | WARREN | OH | 44481-8618 |
| ARLENE SELTZER CUST ROBIN SUE SELTZER UGMA OH | 7430 FOURWINDS DR | | | | CINCINNATI | OH | 45242-5913 |
| ARLENE SMIECINSKI & CHRISTOPHER W BRUMM & RODNEY T BRUMM JT TEN | 48552 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4275 |
| ARLENE SMITH | PO BOX 183 | | | | ROSSVILLE | IL | 60963-0183 |
| ARLENE SOHL | 6303 GLENWOOD DR | | | | MENTOR | OH | 44060-2457 |
| ARLENE STOLZENBERG | 1908 PLYMOUTH DR | | | | WESTBURY | NY | 11590-5842 |
| ARLENE STRICKLAND SMITH | 1648 STONES DAIRY RD | | | | BASSETT | VA | 24055-4938 |
| ARLENE SUNDEN-DARRIGO CUST BRANDON ROBERT DARRIGO UTMA NJ | 103 TRYON DR | | | | SUMMERVILLE | SC | 29485-8430 |
| ARLENE U GRIFFIN | 104 POWDERHORN DRIVE | | | | PHOENIXVILLE | PA | 19460-2649 |
| ARLENE V FERGUADY & HARRY G VAVRA JR JT TEN | 11922 TRAVISTOCK CT | | | | RESTON | VA | 20191-2730 |
| ARLENE V LEMANSKI | 118 SKY LINE DR | | | | MILLINGTON | NJ | 07946 |
| ARLENE W CLEELAND | 231 FAIRWAY LANE | | | | BUTLER | PA | 16002-7639 |
| ARLENE W MONK TTEE UA DTD | FOSTER MONK MARITAL TRUST | 6035 SEA RANCH DR APT 312 | | | HUDSON | FL | 34667 |
| ARLENE WALLACE | 512 TILTON DRIVE | | | | TECUMSEH | MI | 49286-1640 |
| ARLENE WELCH | 6745 S POINTE DRIVE 3A | | | | TINLEY PARK | IL | 60477-3627 |
| ARLENE Z KELLETT | 10299 COUNTY RD W | | | | WINCHESTER | WI | 54557 |
| ARLES L GAINS | 671 RED PINE DR | | | | FLINT | MI | 48506-5231 |
| ARLESTER HORNE | RT 2 BOX 54 | | | | WALSTONBURG | NC | 27888-9707 |
| ARLETT LEVON HAFFNER | 4181 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9691 |
| ARLETT SIMMONS | 16841 TRACEY | | | | DETROIT | MI | 48235-4024 |
| ARLETTA CRITESER & ERMA J MCCLELLAN JT TEN | 15153 INA DRIVE | | | | PHILADELPHIA | PA | 19116-1451 |
| ARLETTA S BANAS | 20131 HERON CROSSING DR | | | | TAMPA | FL | 33647-3561 |
| ARLEVA K WATSON TOD ALNITA C HOUSE SUBJECT TO STA TOD RULES | 449 MAIN ST | | | | ANDERSON | IN | 46016-1185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLEY C SHEPHERD JR | CO LINDA DARMARD | HC 69 BOX 12 | | | MIDDLE BOURNA | WV | 26149-8820 |
| ARLEY D NICHOLSON JR | ROUTE 1 | BOX 40-I | | | BURNSVILLE | WV | 26335-9609 |
| ARLEY F TAYLOR & MARGARET R TAYLOR JT TEN | 1054 NINE FOOT ROAD | | | | GREENWOOD | DE | 19950-2054 |
| ARLEY JORDAN | 4559 BARKLEY BRIDGE RD | | | | HARTSELLE | AL | 35640-6195 |
| ARLEY L WATSON | 712 KEYSTONE ST | | | | MESQUITE | TX | 75149 |
| ARLEY M JUSTICE JR | 15939 SE 6TH ST | | | | BELLEVUE | WA | 98008-4823 |
| ARLEY R PRUITT | 300 WESTERN AVE | APT J820 | | | LANSING | MI | 48917-3774 |
| ARLEY R TALLEY CUST DAVID A TALLEY UGMA MI | 35701 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4464 |
| ARLEY W MCCLINTIC | N6985 ATTICA RD | | | | ALBANY | WI | 53502-9773 |
| ARLIE C BROWN | 1080 E 1100 S | | | | UPLAND | IN | 46989 |
| ARLIE C CORNWELL | 5951 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| ARLIE COMBS | 3765 CATALINA DR | APT A | | | BEAVER CREEK | OH | 45431-1759 |
| ARLIE E BURNETTE | 55 POND ROAD | | | | MARTINSVILLE | VA | 24112-7463 |
| ARLIE E DANIEL TOD BARBARA A MOSS | 3860 REFLECTION WAY | | | | LAS VEGAS | NV | 89147 |
| ARLIE E DIEHL | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| ARLIE E WELLS | 280 WEINLAND AVE | | | | NEW CARLISLE | OH | 45344-2929 |
| ARLIE G JOBE | 28502 KENWOOD DR | | | | MEADOWVIEW | VA | 24361 |
| ARLIE G MARSH | 1233 WINDSOR COURT | | | | ALABASTER | AL | 35007-4155 |
| ARLIE M DAVIS | 1740 W AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1107 |
| ARLIE S CARR | 122 GOLDENROD LANE | | | | WARNERS | NY | 13164 |
| ARLILLIAN VAN-COLLINS | 7338 SOUTH DANTE AVE | | | | CHICAGO | IL | 60619-2117 |
| ARLIN HITCHCOCK | 3089 ST R 80 E | | | | MAYFIELD | KY | 42066-9805 |
| ARLIN J BEADLE | 1735 YALTA DRIVE | | | | BEAVERCREEK | OH | 45432-2329 |
| ARLIN J HEAD | 179 N CLARK RD | | | | DANSVILLE | MI | 48819-9713 |
| ARLIN J PARKS & CAROLYN A PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION | MI | 49665-9505 |
| ARLIN J PARKS & JILL M PARKS JT TEN | 4530 FOURTH NORTH AVENUE | POSTAL BOX 576 | | | JOSEPH CITY | AZ | 86032-0576 |
| ARLIN J PARKS & JUDY L PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION | MI | 49665 |
| ARLIN K GILPIN | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| ARLIN PAYNE | 4211 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| ARLINDA E VALITE-ANDERSEN | 1641 HAKUAINA PLACE | | | | HONOLULU | HI | 96819-1643 |
| ARLINDA G DORSEY | 242 GOODELL ST | | | | RIVER ROUGE | MI | 48218-1611 |
| ARLINDA K MORGAN | 911 CINDY DR | | | | CARBONDALE | IL | 62901-3317 |
| ARLINE A LAVERY & THOMAS C LAVERY TR REVOCABLE TRUST 09/09/92 U-A | ARLINE A LAVERY | 13002 IMPERIAL PARK PL | | | NAPLES | FL | 34110-1077 |
| ARLINE A ROSSI | 21 COOPER LN | | | | CHESTER | NJ | 07930-2637 |
| ARLINE A STEPHANY | 229 WEST AVENUE | | | | BROCKPORT | NY | 14420 |
| ARLINE B EARLY | 1477 W EASTON RD | | | | OWOSSO | MI | 48867-9090 |
| ARLINE D WUSSOW | 708 ELAINE RD | | | | WEST PALM BCH | FL | 33413 |
| ARLINE DURAND | C/O BERNICE LEMKE | N1969 STATE ROAD 22 | | | WAUTOMA | WI | 54982-8023 |
| ARLINE E GILLETE | 558 CROSSMAN RD | | | | WYOMING | NY | 14591-9536 |
| ARLINE E REMDE | 2636 SOUTH LOGAN AVE | APT 210 | | | MILWAUKEE | WI | 53207-1880 |
| ARLINE FELERSKI | 8541 W MIDLAND DR | | | | GREENDALE | WI | 53129-1036 |
| ARLINE FLINTROP | 375 SADDLE RIVER RD | | | | MONSEY | NY | 10952-5026 |
| ARLINE GOLD | 7 MARTIN CT | | | | MANALAPAN | NJ | 07726-3350 |
| ARLINE H HOLLISTER | 8810 HORIZON BLVD NE | APT 206 | | | ALBUQUERQUE | NM | 87113-1695 |
| ARLINE H MADDEN & JOHN L MADDEN JT TEN | 3665 SOMERSET DR | | | | BEAVERCREEK | OH | 45431-2486 |
| ARLINE HORTER SPOENLEIN TR ARLINE HORTER SPOENLEIN TRUST UA 02/09/96 | 114 CORTLAND RD | | | | CHERRY HILL | NJ | 08034-3321 |
| ARLINE LIGHT | 104 IMO | | | | GREENVILLE | OH | 45331-2825 |
| ARLINE M LONG TR ARLINE M LONG FAMILY TRUST UA 01/23/92 | 208 JESSICA DR | | | | DOVER | OH | 44622-9656 |
| ARLINE M RUCZYNSKI | 381 W AITKEN RD | | | | PECK | MI | 48466-9708 |
| ARLINE M SHEATS | 544 VOORHEES AVE | | | | MIDDLESEX | NJ | 08846-2449 |
| ARLINE M WELDON | 1901 FANWOOD AVE | | | | LONG BEACH | CA | 90815-4547 |
| ARLINE MACLEOD BLADE | 466 I EYE AVE | | | | CORONADO | CA | 92118-1626 |
| ARLINE MAE LANE | ATTN ROBERT J W LANE | 1245 W OLSON RD | | | MIDLAND | MI | 48640-7835 |
| ARLINE MASSAKER & WILLIAM MASSAKER JT TEN | 375 SADDLE RIVER RD | | | | MONSEY | NY | 10952-5026 |
| ARLINE P NEWTON | 815 STAFFORD AVE APT B6 | | | | BRISTOL | CT | 06010-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLINE R BREMER | 4987 LAKE RD | | | | BROCKPORT | NY | 14420-9779 |
| ARLINE R PELLETIER | 100 DIVINITY STREET #3 FLR | | | | BRISTOL | CT | 06010-6004 |
| ARLINGTON C DUMAS I | PO BOX 36 | | | | FLINT | MI | 48501 |
| ARLINGTON STREET METHODIST CHURCH | C/O BOARD OF TRUSTEES | 63 ARLINGTON ST | | | NASHUA | NH | 03060-4031 |
| ARLIS C GLENN | 160 PASCHALL MILL ROAD | | | | WEST GROVE | PA | 19390-9103 |
| ARLIS D HINSON | 1501 OKALONA ROAD | | | | RICKMAN | TN | 38580-1959 |
| ARLIS F ANDERSON | 1500 PLEASANT GROVE RD | | | | MOUNT JULIET | TN | 37122-3534 |
| ARLIS L FAUST | 6544 S STRAWTOWN PK | | | | JONESBORO | IN | 46938-9603 |
| ARLIS L MCKAY | PO BOX 591 | | | | GILMER | TX | 75644-0591 |
| ARLIS M ALLEN | 1311 SOUTH OAK | | | | EUDORA | KS | 66025-9422 |
| ARLIS O SPIVEY | PO BOX 598 | | | | LAKE PANOASOKEE | FL | 33538-0598 |
| ARLISHA D WILLIAMS | 1205 DONPHIL RD | | | | DURHAM | NC | 27712-2109 |
| ARLISS L LAUX | 1351 W ELMDALE | | | | CHICAGO | IL | 60660-2515 |
| ARLO E PRITCHARD | 550 CHARLES STREET | WINDSOR ON N8X 3G3 CANADA | | | | | |
| ARLO F KOHNZ & ROSE A KOHNZ JT TEN | 109 W WOODLAND RDG | | | | VALMEYER | IL | 62295-3013 |
| ARLO F MCPHERSON | 570 E BLAINE RD | | | | BLAINE | ME | 04734-4018 |
| ARLO HULTS & SONJA HULTS JT TEN | 2353 ELEVADO RD | | | | VISTA | CA | 92084-2847 |
| ARLO L BRADSHAW | 6316 FM 1902 | | | | JOSHUA | TX | 76058-4553 |
| ARLONE M PASSENO & JUDITH M FREDETTE & WILLIAM C PASSENO JT TEN | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| ARLOYNE MILLER | 5015 35TH AVE S | APT 407 | | | MINNEAPOLIS | MN | 55417-1565 |
| ARLTON M LAMONT & MRS INGRID E LAMONT JT TEN | 935 GROSVENORS CORNERS RD | | | | CENTRAL BRIDGE | NY | 12035 |
| ARLUS DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| ARLYN D GEORGE | 960 NORTH 13TH ST | | | | WYTHEVILLE | VA | 24382-1212 |
| ARLYN E MARKS | 9155 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| ARLYN L WILLETTE | 5225 N ELMS RD | | | | FLUSHING | MI | 48433-9063 |
| ARLYN R DOWNS | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| ARLYN R REECE | 9312 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| ARLYN RANDS | C/O PERSONAL REPRESENTATIVE | 2699 S BAYSHORE DR SUITE 400 | | | MIAMI | FL | 33133-5408 |
| ARLYN WILL | 11005 E KILAREA AVE | | | | MESA | AZ | 85209-1311 |
| ARLYNE B RAWSON | 18215 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1826 |
| ARLYNE BETH SALCEDO | 115 SW 51ST TER | | | | CAPE CORAL | FL | 33914-7107 |
| ARLYNE R FETTEROLF | 14150 SO MAIN ST | | | | BELOIT | OH | 44609-9528 |
| ARLYS E KASSNER | 1022 ERNST DRIVE | | | | GREEN BAY | WI | 54304-2206 |
| ARMAND ANTHONY PEREZ | PO BOX 520 | | | | ZAPATA | TX | 78076-0520 |
| ARMAND B PERLMAN | 10 MINOLA RD | | | | LEXINGTON | MA | 02421-5512 |
| ARMAND BARTOS | C/O KAREN RAND ASSOCIATES | 60 E 42ND ST STE 2012 | | | NEW YORK | NY | 10165-2012 |
| ARMAND CISTARO JR & FILOMENA C CRANK TR UA 10/10/78 | 604 DONALD PL | | | | ROSELLE PARK | NJ | 07204-1329 |
| ARMAND E VEILLEUX | 140 HIGH RIDGE RD | | | | WATERFORD | VT | 05819-9472 |
| ARMAND GENEREUX | BOX 643 | | | | MASSENA | NY | 13662-0643 |
| ARMAND H BERARD | 40 MAPLEWOOD AVE | | | | MARLBORO | MA | 01752-2112 |
| ARMAND HANDFUS | APT 4-F | 66 FRANKFORT ST | | | NEW YORK | NY | 10038-1622 |
| ARMAND J DOUCETTE | 11 BRIAN AVE | | | | NORTH SMITHFIELD | RI | 02896-7734 |
| ARMAND J VAN ACKER & BARBARA J VAN ACKER TR UA 7/01/82 | 21610 N 145TH DR | | | | SUN CITY WEST | AZ | 85375-6125 |
| ARMAND M CORONA | 2202 MONTE CARLO | | | | PLACENTIA | CA | 92870-1824 |
| ARMAND M MINARDI | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591-3008 |
| ARMAND MYERS | 6644 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2068 |
| ARMAND P CARIAN | 3325 SOUTH 57TH ST | | | | MILWAUKEE | WI | 53219-4447 |
| ARMAND P LETOURNEAU & PAULINE M LETOURNEAU TR LETOURNEAU TRUST UA 10/29/04 | | 24772 EMBAJADORES LANE | | | MISSION VIEJO | CA | 92691-5219 |
| ARMAND R DAIGNEAULT | 58 ESTHER ST | | | | WORCHESTER | MA | 01607-1144 |
| ARMAND R KLEB | 117 LINWOOD DR | | | | COLLINSVILLE | IL | 62234-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMAND R MATARRESE | 750 LOIS AVE | | | | BROOKFIELD | WI | 53045-6755 |
| ARMAND SOKOLOWSKI & MRS VICTORIA SOKOLOWSKI JT TEN | 29692 ENGLISH WAY | | | | NOVI | MI | 48377-2032 |
| ARMAND VERDONE JR & LINDA A VERDONE JT TEN | PO BOX 32711 | | | | PHOENIX | AZ | 85064-2711 |
| ARMANDE LEONARD | 172 WALTON GROVE RD | | | | SUMMERVILLE | SC | 29483-5703 |
| ARMANDE O NORRIE | 28 REILLY PLACE | | | | BRISTOL | CT | 06010-4165 |
| ARMANDE P LEFEBVRE | 928 BROWN AVE | | | | EVANSTON | IL | 60202-1504 |
| ARMANDO A BUONANNO | 106 SALEM ST | | | | LAWRENCE | MA | 01843-1516 |
| ARMANDO A GRAZIANI | 3300 SPRINGDALE BLVD BUILDING | APT 306 | | | PALM SPRINGS | FL | 33461-6392 |
| ARMANDO ANAYA | 12508 PASEO ALEGRE DRIVE | | | | EL PASO | TX | 79928-5652 |
| ARMANDO BELLI | 30145 OAK GROVE | | | | ST CLAIR SHORES | MI | 48082-2631 |
| ARMANDO BELLI & CLARA BELLI JT TEN | 30145 OAK GROVE | | | | ST CLAIR SHORES | MI | 48082-2631 |
| ARMANDO BERNARDI | 4600 N OPAL AVE | | | | NORRIDGE | IL | 60656-4404 |
| ARMANDO BERNARDI | 4600 N OPAL AVE | | | | NORRIDGE | IL | 60706-4404 |
| ARMANDO CASTANEDA | 141 NO SCHMIDT ROAD | | | | BOLINGBROOK | IL | 60440-2632 |
| ARMANDO CONTRERAS | 5750 N 10TH ST UNIT 3 | | | | PHOENIX | AZ | 85014-2270 |
| ARMANDO D LOPEZ | 2433 S RIDGEWAY | | | | CHICAGO | IL | 60623-3806 |
| ARMANDO DEANDA | 7666 MUIRFIELD RD | | | | LAS VEGAS | NV | 89147-4930 |
| ARMANDO E RODRIGUEZ | PO BOX 4245 | | | | JOLIET | IL | 60434-4245 |
| ARMANDO F ONORATI | 34 PIZZULLO RD | | | | TRENTON | NJ | 08690-3207 |
| ARMANDO FERNANDEZ JR | 7280 CALKINS RD | | | | FLINT | MI | 48532-3005 |
| ARMANDO G RODRIGUEZ | 4949 W PINE BLVD | APT 10J | | | SAINT LOUIS | MO | 63108-1475 |
| ARMANDO GALARDO | 1414 SOM CENTER ROAD #714 | | | | MAYFIELD HEIGHTS | OH | 44124-2107 |
| ARMANDO I ARCE | 1306 LEXINGTON | | | | LAREDO | TX | 78040-8425 |
| ARMANDO J FRATEZI SR & SALENA FRATEZI JT TEN | C/O BRUCE FRATEZI | 725 BRODHEAD ST | | | EASTON | PA | 18042 |
| ARMANDO J GARAVENTA | 14 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 |
| ARMANDO J MARTINS | 75 YALE AVENUE | | | | OSSINING | NY | 10562-3421 |
| ARMANDO J PERINI | 40 GATE HOUSE LANE | | | | EDISON | NJ | 08820 |
| ARMANDO L LABASTIDA & SUSANA K LABASTIDA JT TEN | 2712 N MAPLE RD | | | | ANN ARBOR | MI | 48103-2159 |
| ARMANDO LOPEZ | 375 S ARIZONA AVE | | | | LOS ANGELES | CA | 90022 |
| ARMANDO M BARAJAS | 2129 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| ARMANDO M SALAIS | 4240 BEACH | | | | ECORSE | MI | 48229-1120 |
| ARMANDO MARTINS | 16 JOHNSON RD | | | | LAGRANGEVILLE | NY | 12540-5708 |
| ARMANDO MUSTILLO | 45 GLENDALE TERR | | | | ORCHARD PARK | NY | 14127-2333 |
| ARMANDO MUSTILLO & ROSEMARY MUSTILLO JT TEN | 45 GLENDALE TERRACE | | | | ORCHARD PARK | NY | 14127-2333 |
| ARMANDO P NEVES | 30 ROSSITER AVE | | | | YONKERS | NY | 10701-5009 |
| ARMANDO P NEVES & MARIA C NEVES JT TEN | 30 ROSSITER AVE | | | | YONKERS | NY | 10701-5009 |
| ARMANDO SINEIRO | 1133 ARCARO CT | | | | JACKSONVILLE | FL | 32218-1758 |
| ARMANDO V VILLARREAL | 725 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| ARMANDO Z CARRILLO | RT 1 BOX 440 | | | | CLIFTON | AZ | 85533-9734 |
| ARMEDA C BOSCARDIN TOD MARYLOU COUROSSI | 521 DOGWOOD DR | | | | MECHANICSBURG | PA | 17055-6176 |
| ARMELDA C CAIN | 1368 TONYA DR | | | | LA VERGNE | TN | 37086 |
| ARMELINA M CERTESIO TR ARMELINA M CERTESIO REVOCABLE TRUST UA 11/11/97 | 606 DORCASTER DRIVE | | | | WILMINGTON | DE | 19808-2212 |
| ARMEN DERDERIAN | 14 FAIRWAY DR | | | | ATTLEBORO | MA | 02703-2740 |
| ARMEN G DERDERIAN | BOX 1049 | | | | METHUEN | MA | 01844-0990 |
| ARMEN P GOOGASIAN | 1080 DOLLIVER ST | | | | ROCHESTER | MI | 48306-3918 |
| ARMENIO L BORGES | 45 WILSON ST | | | | FRAMINGHAM | MA | 01702-6529 |
| ARMERIA CARDONA | 254 MELBOURNE | | | | BOARDMAN | OH | 44512-3417 |
| ARMIL H GRODNICK CUST TODD MERRILL GRODNICK U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 5235 KESTER AVE 210 | | | VAN NUYS | CA | 91411-4076 |
| ARMILLA JONES | PO BOX 37883 | | | | OAK PARK | MI | 48237-0883 |
| ARMILLA JONES CUST CHARLES EDWARD JONES JR UTMA MI | PO BOX 37883 | | | | OAK PARK | MI | 48237-0883 |
| ARMIN GROND | AMSELWEG 21 | CH-2563 IPSACH SWITZERLAND | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMIN J DEPPER | 4631 MILFORD LN | | | | EVANSVILLE | IL | 62242-1644 |
| ARMIN K JORCK | 428 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| ARMIN R ROEGER | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ARMIN R TAPLINGER | 12 LAGOON DRIVE EAST | | | | TOMS RIVER | NJ | 08753-2569 |
| ARMINA N HYLTON | 2833 W MARKET ST | | | | WARREN | OH | 44485-3059 |
| ARMINE M KEAZIRIAN | CABLE GARDENS B212 | 126 COUNTY RD | | | IPSWICH | MA | 01938-2580 |
| ARMINTA KAMINSKI | PO BOX 20904 | | | | ROCHESTER | NY | 14602-0904 |
| ARMINTA R JOHNSON | 4493 BUCKSPORT COURT | | | | DAYTON | OH | 45440-4416 |
| ARMISTEAD DENNETT | 38 MENDUM AVE | | | | KITTERY | ME | 03904-1505 |
| ARMON G GOODWYN | 3636 PROFESSIONAL DRIVE | | | | PORT ARTHUR | TX | 77642-3848 |
| ARMON J RUSS | 11985 DUNHAM RD | | | | SAGAMORE HILL | OH | 44067-1015 |
| ARMOND BUXBAUM & MRS ELEANOR BUXBAUM JT TEN | 10 MAPLEWOOD DR | | | | NORTHPORT | NY | 11768 |
| ARMOND D MCDOWELL | 2229 RANCH TRL | | | | NORCROSS | GA | 30071-3318 |
| ARMOND DABIERE & OLGA DABIERE JT TEN | 1540 PENNSYLVANIA AV | | | | MIAMI BEACH | FL | 33139-3663 |
| ARMOND J ASMO | 7041 BENT TREE BLVD | APT 617 | | | COLUMBUS | OH | 43235-3919 |
| ARMOND L SALVATORE | C/O MARY SALVATORE | 1791 CENTER ROAD | | | KENDALL | NY | 14476-9738 |
| ARMOND S OLESKI | 4900 HOUGHTON DRIVE | | | | PINCKNEY | MI | 48169-9399 |
| ARMOND SCHIFF | 7868 TRAVELERS TREE DRIVE | | | | BOCA RATON | FL | 33433-6156 |
| ARMONDO G HATCHER | 769 KITCHENER ST | | | | DETROIT | MI | 48215-2938 |
| ARMONDO VALENTINO | 219 GILLIS ST | | | | SYRACUSE | NY | 13209-2336 |
| ARMOUR C WINSLOW | 1421 SEMINOLE AVE | | | | METAIRIE | LA | 70005-1339 |
| ARMOUR J SPANGLER JR | 423 RANKIN DR | | | | ENGLEWOOD | OH | 45322 |
| ARMOUR PURCELL | PO BOX 12 | | | | HOUSTON | DE | 19954-0012 |
| ARMUND W PALMS | 4571 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9527 |
| ARMYE J ROBINSON | 2556 BRENTFORD PL | | | | DECATUR | GA | 30032-5623 |
| ARNA B MARGOLIES | 55 STANDISH ROAD | | | | NEEDHAM | MA | 02492-1115 |
| ARNA RUTH SIMPSON | 18705 ROCKY WAY | | | | DERWOOD | MD | 20855-1453 |
| ARNALDO BORRI | 730 GLEN CROSSING RD | | | | GLEN CARBON | IL | 62034-4026 |
| ARNALDO DESANCTIS | 178 PARK HILL AVE | | | | YONKERS | NY | 10705-1420 |
| ARNALDO J SOTOLONGO | 1308 AVY ST | | | | HILLSIDE | NJ | 07205-2214 |
| ARNALDO MARANGONI | C/O W BERTAGNI GM BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| ARNALDO PEREZ | 4545 PALISADE AVE APT 6H | | | | UNION CITY | NJ | 07087-5080 |
| ARNE E SALO | 9296 SUNVIEW DR N E | | | | WARREN | OH | 44484-1157 |
| ARNE G OSTROM & ANNA MARIA OSTROM JT TEN | PO BOX 496 | | | | RIDERWOOD | MD | 21139-0496 |
| ARNE J ANDERSON | 484 CARDINAL AVE | | | | DOWS | IA | 50071-8072 |
| ARNE M JOKINEN | 11568 E LENNON RD | | | | LENNON | MI | 48449-9667 |
| ARNE M OVSTEDAL & MARTIN G OVSTEDAL & JAMES L OVSTEDAL JT TEN | 37949 BRONSON | | | | CLINTON TWP | MI | 48036 |
| ARNE M OVSTEDAL & MARTIN G OVSTEDAL JT TEN | 37949 BRONSON | | | | CLINTON TWP | MI | 48036 |
| ARNE R RODE | 1147 W OHIO ST APT 505 | | | | CHICAGO | IL | 60622-6467 |
| ARNEATHA W COCKRANE | 4115 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216-1642 |
| ARNEL E BAILEY | 4379 ST MARTINS DR | | | | FLINT | MI | 48507-3728 |
| ARNEL E JACKSON | 120 W ATLANTIC AVE | | | | AUDUBON | NJ | 08106-1413 |
| ARNEL HALPER U/GDNSHP OF HARVEY HALPER & CLERK SURROGATES COURT KINGS | CO NY | 363 S WELLWOOD AVE | | | LINDENHURST | NY | 11757-4906 |
| ARNELL GRANT | 10749 S CALUMET | | | | CHICAGO | IL | 60628-3608 |
| ARNELLA WHITE | PO BOX 72288 | | | | THORNDALE | PA | 19372-0288 |
| ARNET C AKERS | 11209 RUNYON LAKE ROAD | | | | FENTON | MI | 48430-2457 |
| ARNET D PARKER | 15024 LAKEWOOD | | | | PLYMOUTH | MI | 48170-2652 |
| ARNETT J FRIDLEY | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 |
| ARNETT T LEAVELL JR | 2521 W 11TH ST | | | | ANDERSON | IN | 46011-2514 |
| ARNETTA G GARY | 5289 COCO DR | | | | DAYTONOD | OH | 45424-5701 |
| ARNETTA J ROBINSON | 3761 HAZELWOOD | | | | DETROIT | MI | 48206-2157 |
| ARNETTA L JUDD | 1109 ROLLING OAKS ROAD | | | | GROVE | OK | 74344-3519 |
| ARNETTA R BLACKMON | 18544 MACKAY | | | | DETROIT | MI | 48234-1426 |
| ARNETTE A CALLAWAY | 620 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| ARNETTE CARROTHERS FASO | 74612 AZARITE CIRCLE | | | | PALM DESERT | CA | 92260-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNEY J SCHMIDT | 4455 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| ARNE V ANDERSON | 316 W CLAUDE ST | | | | LAKE CHARLES | LA | 70605-3404 |
| ARNIE C ECKDAHL | 4863 NO THOMAS | | | | FREELAND | MI | 48623-7803 |
| ARNIE K GERREN | 4606 CROWNE LAKE CIR | APT 1E | | | JAMESTOWN | NC | 27282-7909 |
| ARNIE TINNEL | 144 MARNEY COVE RD | | | | KINGSTON | TN | 37763-6213 |
| ARNIE W PATRICK | 610 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 |
| ARNITA B WOODS | 3933 BENTON BLVD | | | | KANSAS CITY | MO | 64130-1433 |
| ARNITA HUDSON | ATTN ARNITA HUDSON CARTWRIGHT | 4808 ALBERMARLE DR | | | FORT WORTH | TX | 76132-2529 |
| ARNITA W SMITH & GLENN SMITH JT TEN | 323 TARBERT DR | | | | WEST CHESTER | PA | 19382-2501 |
| ARNNIE F SUKO | BOX 137 R-3 | | | | JAMESTOWN | ND | 58401 |
| ARNO H MEYER & NINA MEYER JT TEN | 3742 ARVONIA PL | | | | TOPEKA | KS | 66610-1356 |
| ARNO HECHT | 198-27 FOOTHILL TERR | | | | JAMAICA | NY | 11423-1611 |
| ARNO LINDER & MRS RUTH LINDER JT TEN | 3845 SEDGWICK AVE | | | | BRONX | NY | 10463-4444 |
| ARNO WIEDENROTH | ERBACHER STR 30 | 55218 INGELHEIM GERMANY | | | | | |
| ARNOE M MARTENS | 406 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| ARNOL D GREGORY | 4057 FARRAND RD | | | | CLIO | MI | 48420 |
| ARNOLD A COLLIER & ELSIE B COLLIER TR COLLIER FAMILY TRUST UA 06/12/90 | 116 S 8TH ST | | | | DIXON | CA | 95620-3611 |
| ARNOLD A COONS JR | 63 TANGLEWOOD TRAIL | | | | VALPARAISO | IN | 46385-8944 |
| ARNOLD A GOMEZ | 2022 GOSSER ST | | | | MILPITAS | CA | 95035-5030 |
| ARNOLD A JOHANSEN & MARILYN C JOHANSEN JT TEN | 1812 W LINCOLN | | | | MOUNT PROSPECT | IL | 60056-2834 |
| ARNOLD A STULCE | 141 LEWIS ST | | | | SODDY-DAISY | TN | 37379-4738 |
| ARNOLD AMEL STUHR | 2720 CODY ESTEY RD | | | | RHODES | MI | 48652-9516 |
| ARNOLD ARNIS RUNDIKS | 1760 ULSTER ST | | | | DENVER | CO | 80220-2053 |
| ARNOLD B CHRISTY | 173 DELU ROAD | | | | WEST SUNBURY | PA | 16061-3011 |
| ARNOLD B ESSIG | 23838 WOODLAND CT | | | | CLINTON TWSP | MI | 48036-2980 |
| ARNOLD B KAGLE JR | 11 LAGUNA MADRE DR | | | | PORT ISABEL | TX | 78578-2602 |
| ARNOLD B SCOTT | 439 W ROCKSPRING ST | | | | HENDERSON | NC | 27536-3455 |
| ARNOLD B SCOTT & ARNOLD SCOTT JR JT TEN | 439 W ROCKSPRING ST | | | | HENDERSON | NC | 27536-3455 |
| ARNOLD B WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| ARNOLD B WEST & KATHERINE WEST JT TEN | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| ARNOLD BARR & MRS BEVERLY S BARR TEN ENT | 848 S BOND ST | | | | BALTIMORE | MD | 21231-3306 |
| ARNOLD BIGNEY & MARILYN BIGNEY JT TEN | 51 PIERHEAD DRIVE | | | | BARNEGAT | NJ | 08005-3365 |
| ARNOLD BOHLANDER & GAIL BOHLANDER TR THE ARNOLD BOHLANDER & GAIL | BOHLANDER FAM | 12950 HILLCREST DR | | | CHINO | CA | 91710-2933 |
| ARNOLD BRAUN | 6 BARBARA DR | | | | CROSSWICKS | NJ | 08515-9715 |
| ARNOLD BROWN | ROUTE 1 BOX 288 | | | | SONTAG | MS | 39665-9801 |
| ARNOLD C ERICKSON & PATRICIA L ERICKSON JT TEN | 345 E PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3318 |
| ARNOLD C FRITZ | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 |
| ARNOLD C GIADROSICH & FRANCES GIADROSICH JT TEN | 9102 DRIFTSTONE DR | | | | SPRING | TX | 77379-4403 |
| ARNOLD C HYDE | 1505 RT 146 | | | | REXFORD | NY | 12148-1217 |
| ARNOLD C NIEMEYER CUST BRUCE KENNETH NIEMEYER U/THE CAL UNIFORM GIFTS | TO MINORS ACT | 1 OAK RD | | | SANTA CRUZ | CA | 95060-1424 |
| ARNOLD C PURIFOY | 4456 SEYBURN | | | | DETROIT | MI | 48214-1018 |
| ARNOLD CARLSON & MAUREEN CARLSON JT TEN | 1603 SE P ST | | | | BENTONVILLE | AR | 72712-6840 |
| ARNOLD CARTY | 115 HAMMONDS FK RD | | | | SALYERSVILLE | KY | 41465-9532 |
| ARNOLD COOMER | 1516 CHAPEL ST | | | | DAYTON | OH | 45404-1812 |
| ARNOLD CUMMINGS | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| ARNOLD CYRIL GATER & MRS KAZUKO GATER JT TEN | 1316 W COLONIAL AVE | | | | ANAHEIM | CA | 92802-2130 |
| ARNOLD D ADKINS | 5321 STEWARDS DR | | | | LAS CRUCES | NM | 88012-7832 |
| ARNOLD D DAVIS | PO BOX 479 | | | | DAHLONEGA | GA | 30533-0008 |
| ARNOLD D DUNCHOCK | PO BOX 187 | | | | VERNON | MI | 48476-0187 |
| ARNOLD D HELM TR UA 05/26/94 ARNOLD D HELM TRUST | 1300 TOWN LINE 16 | | | | PINCONNING | MI | 48650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD D LEWIS SR | PO BOX 364 | | | | ALICEVILLE | AL | 35442-0364 |
| ARNOLD D MADISON | 1806 S HAYWORTH AVE | | | | LOS ANGELES | CA | 90035-4620 |
| ARNOLD D MOYE | 2110 HICKORY HOLLOW DRIVE | | | | ROCK HILL | SC | 29730 |
| ARNOLD D NADLER | 43 WALTER ST | | | | SALEM | MA | 01970-2440 |
| ARNOLD DE LAAT CUST JERRY A DE LAAT A MINOR U/THE LAWS OF THE STATE | OF MICHIGAN | 7450 SANDY HILL DR | | | JENISON | MI | 49428-7774 |
| ARNOLD DIFIORE & ROSE DIFIORE JT TEN | 122-20 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3231 |
| ARNOLD E ALLEN | 1710 W 166TH ST | | | | COMPTON | CA | 90220-4326 |
| ARNOLD E ANDREWS & MARY M ANDREWS INITIAL TR UA 04/21/92 THE ARNOLD E | ANDREWS& MARY M ANDREWS REV LIV TR | 53985 SUTHERLAND LN | | | SHELBY TWP | MI | 48316-1217 |
| ARNOLD E BERGSTEN | 18425 182ND AVE NW | | | | BIG LAKE | MN | 55309 |
| ARNOLD E BERGSTEN & KARLA K BERGSTEN JT TEN | 18425 182TH ST NW | | | | BIG LAKE | MN | 55309 |
| ARNOLD E BERRY | 16325 SEYMOUR | | | | LINDEN | MI | 48451-9645 |
| ARNOLD E BRINSON | 6248 GREENS WAY | | | | HAMILTON | OH | 45011-8207 |
| ARNOLD E BUSH | 81 NIGHTENGALE AVENUE | | | | MASSENA | NY | 13662 |
| ARNOLD E CHILDRESS | PO BOX 134 | | | | MUNCIE | IN | 47308-0134 |
| ARNOLD E COOPER | PO BOX 14 | | | | EATON RAPIDS | MI | 48827-0014 |
| ARNOLD E FRIEDMAN CUST DAVID BRIAN FRIEDMAN UGMA NY | 2 E HERITAGE DRIVE | | | | NEW CITY | NY | 10956-5347 |
| ARNOLD E HAGGARD | 221 W EPLE AVE | | | | INDIANAPOLIS | IN | 46217-3712 |
| ARNOLD E HOPSON | PO BOX 106 | | | | SICKLERVILLE | NJ | 08081-0106 |
| ARNOLD E HOWE | 56 THOMAS ROAD EXT | | | | STANDISH | ME | 04084-5440 |
| ARNOLD E KAMKE & RUTH M KAMKE TR UA KAMKE 1992 FAMILY TRUST 02/04/92 | 15455-340 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-7989 |
| ARNOLD E KORTE | 215 E MAIN BOX 98 | | | | DEWITT | MI | 48820-8971 |
| ARNOLD E NICHOLS | 9970 HARTMAN ROAD | | | | DANSVILLE | NY | 14437-9422 |
| ARNOLD E POHL TOD KATHLEEN B CHARNESKY SUBJECT TO STA TOD RULES | 7323 W ABERT COURT | | | | MILWAUKEE | WI | 53216 |
| ARNOLD E SCHNEIDER | VANN ROAD RD #2 | | | | BALDWINSVILLE | NY | 13027 |
| ARNOLD E SMITH | 3965 WOLF CREEK RD | | | | WILLIAMSBURG | KY | 40769-7753 |
| ARNOLD E STEVENS | 8300 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| ARNOLD E WALKINGTON | 7313 TUPPER LAKE ROAD | | | | LAKE ODESSA | MI | 48849-9706 |
| ARNOLD E WERSCHIN & ANN WERSCHIN JT TEN | 2236 MERION COURT | TIMBER PINES | | | SPRING HILL | FL | 34606-3528 |
| ARNOLD E ZIMMER CUST MISS SHELLY ZIMMER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 122 SAUSALITO DR | | | E AMHERST | NY | 14051-1469 |
| ARNOLD EDWARDS | 1113 WOODROW ST | | | | WILSON | NC | 27893-5852 |
| ARNOLD EUGENE DUNLAP | 152 EVERGREEN RD | | | | FLINT | MI | 48506-1500 |
| ARNOLD F BAUER & JOAN E BAUER TR ARNOLD F & JOAN E BAUER REV LIVING | TRUST UA 06/10/02 | 8820 W SCENIC LAKE DR | | | LAINGSBURG | MI | 48848-8789 |
| ARNOLD F BELLINI & MRS LOUISE G BELLINI JT TEN | 4205 CARROLLWOOD VILLAGE CT | | | | TAMPA | FL | 33618-8603 |
| ARNOLD F CONNORS CUST JAMES A CONNORS UGMA MI | 7180 OSAGE | | | | ALLEN PK | MI | 48101-2473 |
| ARNOLD F EDDS | 2133 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9366 |
| ARNOLD F ESCHER | 20160 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9705 |
| ARNOLD F KRAUSE JR | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 |
| ARNOLD F LAWSON | 225 E VILLAGE CIRCLE | | | | LAFOLLETTE | TN | 37766-7335 |
| ARNOLD F MALVERN TR UA 11/30/92 ARNOLD F MALVERN LIVING TRUST | 129 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1612 |
| ARNOLD F RAMEY | PO BOX 654 | | | | LAFAYETTE | TN | 37083-0654 |
| ARNOLD F SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 |
| ARNOLD FLEMING | 388 EIGHTH AVE | | | | MANSFIELD | OH | 44905-1941 |
| ARNOLD FORD | 1064 LUCAS ST | | | | CALUMET CITY | IL | 60409 |
| ARNOLD FRANK VOGEL | 2809 SOMERSET CT | | | | CINNAMINSON | NJ | 08077-4038 |
| ARNOLD FREIWALD & NANCY J FREIWALD JT TEN | 2901 WINCHELL AVE | | | | KALAMAZOO | MI | 49008-2114 |
| ARNOLD G ACKLEY | 1994 NORTH M66 HIGHWAY | | | | WOODLAND | MI | 48897-9641 |
| ARNOLD G ALBRECHT | 2626 BOTHAM CT SAIN | | | | SAINT JOSEPH | MI | 49085-1918 |
| ARNOLD G BAYS | 13412 HIGHLANDVIEW | | | | CLEVELAND | OH | 44135-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD G MOHN | 5895 MARSH RD | APT 107 | | | HASLETT | MI | 48840-8997 |
| ARNOLD G SMITH | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| ARNOLD G SMITH & CAROL A SMITH JT TEN | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| ARNOLD G TAYLOR | 21130 MASONIC | | | | ST CLAIR SHORES | MI | 48002-1001 |
| ARNOLD GENTZ & MARY M GENTZ JT TEN | 33500 HAYES | | | | FRASER | MI | 48026-3542 |
| ARNOLD GERMAN CUST AUSTIN GERMAN UTMA NJ | 10 PUDDINGSTONE ROAD | | | | MORRIS PLAINS | NJ | 07950-1114 |
| ARNOLD GOODMAN TR ARNOLD GOODMAN TRUST UA 11/30/96 | 503 LEITH AVENUE | | | | WAUKEGAN | IL | 60085-3330 |
| ARNOLD GUREVITZ | 315 NE 95TH ST | | | | MIAMI SHORES | FL | 33138-2713 |
| ARNOLD H BOETTCHER | 1001 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| ARNOLD H GALE | 2306 ASHLEIGH DR | | | | YORK | PA | 17402-4987 |
| ARNOLD H HOLTZMAN | 208 STONE CROP RD | | | | WILM | DE | 19810-1320 |
| ARNOLD H KNOFSKE | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| ARNOLD H MELBYE | 2114 RIVER VIEW DR | | | | JANESVILLE | WI | 53546-5382 |
| ARNOLD H RUSCH | 7777 W 130TH ST | | | | PARMA | OH | 44130-7161 |
| ARNOLD H SCHULLER & JOYCE ANN CANNON & JAMES H SCHULLER JT TEN | 10300 VILLAGE CIR DR | APT 1301 | | | PALOS PARK | IL | 60464-3325 |
| ARNOLD H WILHELM & THERESA R WILHELM TR WILHELM FAMILY REVOCABLE | LIVING TRUST UA 10/25/00 | 51 E LEAGUE ST | | | NORWALK | OH | 44857-1752 |
| ARNOLD HECKER CUST DAVID HECKER U/THE NEW YORK U-G-M-A | APT 20 | 4 SADORE LANE | | | YONKERS | NY | 10710-4752 |
| ARNOLD HILL | 1721 TUSCALOOSA STREET | | | | GREENSBORO | AL | 36744-1030 |
| ARNOLD HOLDER & LEO MICHEUZ JT TEN | 22813 OVERLAKE | | | | ST CLAIR SHORES | MI | 48080-3854 |
| ARNOLD HOSKINS | H C 61 BOX 120 | | | | PINEVILLE | KY | 40977-9205 |
| ARNOLD I WILSON & MARION F WILSON JT TEN | 2755 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| ARNOLD J AGLE & PEARL L AGLE JT TEN | 2046 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| ARNOLD J ANDRES | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365-9746 |
| ARNOLD J BISHOFF | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| ARNOLD J BOELTER | 8259 LAFAYETTE | | | | DETROIT | MI | 48209-1971 |
| ARNOLD J BURNETT | 4324 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| ARNOLD J COFFEY | 6980 HAM MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2919 |
| ARNOLD J DAIEN | 7624 CLIPPERT | | | | TAYLOR | MI | 48180-2569 |
| ARNOLD J FORCE & JEANNE M FORCE JT TEN | 404 N CARDINAL CT | | | | FRANKLIN | TN | 37067-5616 |
| ARNOLD J GETZAN & DOROTHY M GETZAN JT TEN | 5425 HEATH | | | | CLARKSTON | MI | 48346-3536 |
| ARNOLD J GILCHRIST | 730 EAST PHILLIPS DRIVE SOUTH | | | | LITTLETON | CO | 80122-2870 |
| ARNOLD J HEIDT III | 6726 KESWICK DR | | | | RIVERDALE | GA | 30296 |
| ARNOLD J HOFFMANN | 2090 KING RD | | | | LAPEER | MI | 48446-8386 |
| ARNOLD J JOHNSTON SR & MRS EVELYN H JOHNSTON JT TEN | 10252 PALM DR | | | | LARGO | FL | 33773 |
| ARNOLD J KOENIG & LUCY A KOENIG TR ARNOLD J KOENIG & LUCY A KOENIG | FAMILY TRUST UA 05/04/04 | 3317 LINDA MESA WAY | | | NAPA | CA | 94558-4232 |
| ARNOLD J KOWALSKI | 67 DIRKSON | | | | WEST SENECA | NY | 14224-1813 |
| ARNOLD J MULLINS | 445 E MONTROSE ST | | | | RIALTO | CA | 92376-7613 |
| ARNOLD J OZ | 3330 MERRICK | | | | DEARBORN | MI | 48124-3847 |
| ARNOLD J PEREZ | 4225 RIVER RD | | | | EUGENE | OR | 97404-1209 |
| ARNOLD J RICERCA | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016-2068 |
| ARNOLD J RUSSELL-SNYDER TR UA 12/28/81 M-B J M SNYDER | BOX 1655 | | | | SAN LEANDRO | CA | 94577-0391 |
| ARNOLD J SCHMITTER & LEONA M SCHMITTER TEN ENT | 7129 HESS ROAD | | | | MILLINGTON | MI | 48746-9127 |
| ARNOLD J SCRIPTER | 1923 EDEN RD | | | | MASON | MI | 48854-9255 |
| ARNOLD J SY & RONALD LEE SY JT TEN | 112 N SENECA RD | | | | OAK RIDGE | TN | 37830-8411 |
| ARNOLD JAEGER | 8435 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| ARNOLD K FUNKENHAUSER | 1940 TODD LANE# | WINDSOR ON N9H 1J5 CANADA | | | | | |
| ARNOLD K FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269-9614 |
| ARNOLD K GRAHAM | 768 FOREST GREEN DR | | | | ELA CANADA | CA | 91011-4201 |
| ARNOLD K KISSELL | BOX 7583 | | | | NEWARK | DE | 19714-7583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD K LEVINE | 109 OLD CROSSING DRIVE | | | | BALTIMORE | MD | 21208-3321 |
| ARNOLD KIMMEL CUST ELLEN SUSAN KIMMEL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11 COBBLER LN | | | MARLTON | NJ | 08053-1317 |
| ARNOLD KIMMEL CUST ELLEN SUSAN KIMMEL U/THE PA UNIFORM GIFTS TO | MINORS ACT | 11 COBBLER LN | | | MARLTON | NJ | 08053-1317 |
| ARNOLD KOLB | BOX 1828 | ALAMO GORDO | | | ALAMOGORDO | NM | 88310 |
| ARNOLD KRATZ & MRS SHIRLEY E KRATZ JT TEN | PO BOX 3813 | | | | ROCK ISLAND | IL | 61204-3813 |
| ARNOLD KREVITZ | 500 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6213 |
| ARNOLD L CHADWICK & WENONA M CHADWICK JT TEN | 2137 BALLA WAY | | | | GRAND PRAIRE | TX | 75051-3909 |
| ARNOLD L FLANNERY | 271 MEANDER WAY | | | | GREENWOOD | IN | 46142-8536 |
| ARNOLD L FOX | 196 BEN JONES LOOP | | | | WILLIAMSBURG | KY | 40769-9747 |
| ARNOLD L JACO | 10000 LACKLAND | | | | OVERLAND | MO | 63114-2214 |
| ARNOLD L JINES | 5457 MONICA DR | | | | INDIANAPOLIS | IN | 46254-1642 |
| ARNOLD L MENCHIN | 60-39 251 STREET | | | | LITTLE NECK | NY | 11362-2433 |
| ARNOLD L PAWLOWSKI | PO BOX 112 | | | | PORT AUSTIN | MI | 48467-0112 |
| ARNOLD L QUINTON | 1225 W WASHINGTON ST | | | | BLUFFTON | IN | 46714-1641 |
| ARNOLD L RIDGEWAY | BOX 216 | | | | TOWN CREEK | AL | 35672-0216 |
| ARNOLD L ROBERTS | 18 COLGATE DRIVE | | | | MASSENA | NY | 13662-2529 |
| ARNOLD L ROBERTS & JEAN S ROBERTS JT TEN | 18 COLGATE DRIVE | | | | MASSENA | NY | 13662-2529 |
| ARNOLD L ROSE | 5204 POINTE GATE DR | | | | LIVINGSTON | NJ | 07039-1743 |
| ARNOLD L WRIGHT | 3231 JONATHAN ROAD | | | | OXFORD | MI | 48371-1253 |
| ARNOLD LABAHN TR UA 04/23/91 ARNOLD LABAHN TRUST | 18226 MURPHY CR | | | | TINLEY PARK | IL | 60477-4785 |
| ARNOLD LAWSON JR | 111 COLEMAN ST | | | | HARROGATE | TN | 37752-8118 |
| ARNOLD LETT | 462 S CASS ST | | | | MECOSTA | MI | 49332-9401 |
| ARNOLD LIPSKY CUST LAUREN EVE LIPSKY U/THE CALIF U-G-M-A | 7185 CALABRIA CT UNIT C | | | | SAN DIEGO | CA | 92122-5599 |
| ARNOLD M BIRT | 6287 LEAWODD DRIVE | | | | HUBER HEIGHTS | OH | 45424-3038 |
| ARNOLD M EHRLINGER | 8110 KING RD | | | | SAGINAW | MI | 48601-9434 |
| ARNOLD M FERGUSON | 26005 WALDORF | | | | ROSEVILLE | MI | 48066-3528 |
| ARNOLD M GAYLORD | 48WEBSTER ST | | | | UNIONVILLE | CT | 06085-1054 |
| ARNOLD M HALPERN | 4023 PARK AVE | | | | FAIRFIELD | CT | 06432-1265 |
| ARNOLD M HALPERN & BEATRICE HALPERN JT TEN | 4023 PARK AVE | | | | FAIRFIELD | CT | 06432-1265 |
| ARNOLD M PETTI | 9837 SOUTH 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| ARNOLD M RADAKER & KETURAH L RADAKER TR ARNOLD M RADAKER & KETURAH L | RADAKER REVOCABLE TR UA | 5225 LAUREL VALLEY AVE | | | SARASOTA | FL | 34234-3034 |
| ARNOLD M THOMAS | 517 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| ARNOLD M WILLIS & PEGGY G WILLIS TR WILLIS LIVING TRUST UA 08/06/97 | 407 TAMMERY DR | | | | TALLMADGE | OH | 44278-3034 |
| ARNOLD MCKINNEY | 18256 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3515 |
| ARNOLD MONHOLLEN | 1846 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3926 |
| ARNOLD N JUENGER | 9954 NEW ATHENS | DARMSTADT ROAD | | | LENZBURG | IL | 62255 |
| ARNOLD N KUPERSTEIN | 3250 JONES COURT N W | | | | WASHINGTON | DC | 20007-2754 |
| ARNOLD NORMAN HIRSCH | BOX 1237 | | | | APACHE JUNCTION | AZ | 85217-1237 |
| ARNOLD P BORSETTI | 1428 FILENE CT | | | | VIENNA | VA | 22182-1608 |
| ARNOLD P JESSEN & BARBARA A JESSEN TR ARNOLD P JESSEN & BARBARA A | JESSEN REVOCABLE TRUST UA 12/14/1993 | 7533 GRAND RIVER RD | APT 138 | | BRIGHTON | MI | 48114-7387 |
| ARNOLD P JOHNSON | 22445 SOLO RUNWAY | | | | DEMING | NM | 88030 |
| ARNOLD PARTIN | 913 EDGEHILL DR | | | | FLORENCE | KY | 41042-1238 |
| ARNOLD R BERMAN & HELEN G BERMAN TR THE BERMAN FAMILY TRUST UA | 02/28/89 | 64 OAK TREE LANE | | | IRVINE | CA | 92612-2232 |
| ARNOLD R DUDLEY | 5400 WENTWORTH LN | | | | MUNCIE | IN | 47304-9820 |
| ARNOLD R GIBSON | BX 213 POOLS | | | | COLDSPRINGS | KY | 41076 |
| ARNOLD R HAGEN | 11400 HIBNER RD | | | | HARTLAND | MI | 48353-1227 |
| ARNOLD R HART | 3360 W SHERMAN | | | | FLINT | MI | 48504-1406 |
| ARNOLD R JAMES | 2713 S E RAWLINGS RD | | | | PORT ST LUCIE | FL | 34952-6655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD R JOHNSON | 8 MIFFLIN AVE | | | | NEW CASTLE | DE | 19720-1144 |
| ARNOLD R LEFLER | PO BOX 125 | | | | LAKE GEORGE | MI | 48633-0125 |
| ARNOLD R LILLY | 21034 BECKLEY RD | | | | FLAT TOP | WV | 25841-9705 |
| ARNOLD R MASHAK | 19511 SYCAMORE ST | | | | MOKENA | IL | 60448-9326 |
| ARNOLD R PERSONS | 7515 TRINKLIEN | | | | SAGINAW | MI | 48609-5357 |
| ARNOLD R PETRALIA | 64 EVERWILD LN | | | | ROCHESTER | NY | 14616-2059 |
| ARNOLD R PREWITT | 2052 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5471 |
| ARNOLD R ROBINSON | 662 ROSS DR | | | | DANDRIDGE | TN | 37725-6360 |
| ARNOLD R THOMAS | 3380 TRILLIUM LN | | | | OXFORD | MI | 48371-5530 |
| ARNOLD RANKIN SNEED | 503 VOEKEL ROAD | | | | HUNTSVILLE | AL | 35811-9167 |
| ARNOLD RATHJE & MRS HARRIET RATHJE JT TEN | 31550 CHESWICK PL | | | | SOLON | OH | 44139-1208 |
| ARNOLD REICHENTHAL & ISA REICHENTHAL JT TEN | 7428 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437-8302 |
| ARNOLD REICHLIN | 351 CHURCH AVE | | | | GERMANTOWN | NY | 12526-5712 |
| ARNOLD RENCIS & RITA SIMON JT TEN | 661 143RD | | | | CALEDONIA | MI | 49316 |
| ARNOLD S WAX | 32 WELWYN RD | | | | GREAT NECK | NY | 11021-2528 |
| ARNOLD SAENZ | 712 OAKCREST ST | | | | WYOMING | MI | 49509-4021 |
| ARNOLD SANDOLFINI | 1969 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| ARNOLD SCHUESSLER JR | 2802PETERSON LANE | | | | SANDUSKY | OH | 44870-5980 |
| ARNOLD SIEGEL | 11629 E SORREL LN | | | | SCOTTSDALE | AZ | 85259-5973 |
| ARNOLD SLONE | 202 OAKWOOD DRIVE | | | | GEORGETOWN | TX | 78628-8335 |
| ARNOLD SMITH & TRACEY L SMITH TR GERALDINE E SMITH REV LIV TRUST UA | 05/05/97 | 532 ANDERSON RD | | | ALBEMARLE | NC | 28001-8109 |
| ARNOLD STADIG & DONNA STADIG JT TEN | 272 OCEAN RD | | | | GREENLAND | NH | 03840-2442 |
| ARNOLD V BRINGOLD | 29414 SHERIDAN | | | | GARDEN CITY | MI | 48135-2658 |
| ARNOLD V HEGELMANN & JANICE D HEGELMANN JT TEN | 7536 WEST KL AVENUE | | | | KALAMAZOO | MI | 49009-7917 |
| ARNOLD V HOFFE | 27711 HOFFE LANE | | | | DAKOTA | MN | 55925-9713 |
| ARNOLD W BOHLANDER & GAIL BOHLANDER JT TEN | 12950 HILLCREST DR | | | | CHINO | CA | 91710-2933 |
| ARNOLD W DICKINSON | 8195 HOLLY DR | | | | CANTON | MI | 48187-4236 |
| ARNOLD W FERGUSON | 9446 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| ARNOLD W FISHER | 109 S WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621-2343 |
| ARNOLD W GASKILL & VERONICA GASKILL JT TEN | 942 E MORGAN DR | | | | INDIANAPOLIS | IN | 46227-1641 |
| ARNOLD W HULLMAN & BETTY J HULLMAN JT TEN | 45182 W PARK DR | APT 30 | | | NOVI | MI | 48377-4900 |
| ARNOLD W IRELAN JR & NANCY C IRELAN JT TEN | 9658 DARTMOUTH | | | | CLARKSTON | MI | 48348-2213 |
| ARNOLD W LACY | 4121 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9010 |
| ARNOLD W LINDER | BOX 722 | 506 PINE | | | WELLSVILLE | KS | 66092-8890 |
| ARNOLD W NILES | 3 PORTOFINO DR | STE 1306 | | | GULF BREEZE | FL | 32561-2497 |
| ARNOLD W TAYLOR | 2061 WALLER RD | | | | VERONA | KY | 41092-8216 |
| ARNOLD W ZUEHL | WAGGENER RANCH | 1071 RANGER RIDGE | | | NEW BRAUNFELS | TX | 78132 |
| ARNOLD WEISS & RITA S WEISS JT TEN | 9 PARK FOREST DR | | | | BUFFALO | NY | 14221-4317 |
| ARNOLD WIDELITZ | 6 CATHAY ROAD | | | | EAST ROCKAWAY | NY | 11518-2212 |
| ARNOLD WIDEN | APT 27-D | 1300 LAKE SHORE DRIVE | | | CHICAGO | IL | 60610-2193 |
| ARNOLD ZWEIG | APT 725 | 3800 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2918 |
| ARNOLDA E VERMET | 1027 SOMERSET | | | | GROSSE POINT PARK | MI | 48230-1333 |
| ARNOLDO A RIOS | 7307 SUNSET DRIVE | | | | LANSING | MI | 48917-9619 |
| ARNOLDO C VALDOVINOS | 181 JOE PHILLIPS RD | | | | MADISON | AL | 35758-9769 |
| ARNOLDO LAGOS | 5712 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4341 |
| ARNOLDO WILSON | PO BOX 417 | | | | JAMAICA | NY | 11430-0417 |
| ARNT A FOSSUM | 4435 W COVERT ROAD | | | | LESLIE | MI | 49251-9710 |
| ARNULFO A SOTO | 26600 ANN ARBOR TRL | # 21 | | | DEARBORN HTS | MI | 48127-1171 |
| ARNULFO S RODRIGUEZ | 10410 N LINDEN ROAD | | | | CLIO | MI | 48420-8500 |
| ARON D WORTHAM JR | 33651 TRILLIUM CT | | | | LIVONIA | MI | 48150-3681 |
| ARON E MATHIS | 1429 SNOWBIRD LN | | | | O FALLON | MO | 63366-3202 |
| ARON FELLENBAUM & HELENE FELLENBAUM TR THE FELLENBAUM TRUST UA | 10/02/91 | 1032 ALVIRA ST | | | LOS ANGELES | CA | 90035-2627 |
| ARON GRAGNAMI | 649 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARON IMBIMBO | 175 POND ST | # 1 | | | LEOMINSTER | MA | 01453-3541 |
| ARON KATZ CUST MARTIN JONATHAN KATZ U/THE N Y UNIFORM GIFTS TO MINORS | ACT | 1035 PEARL ST 5TH FLOOR | | | BOULDER | CO | 80302-5130 |
| ARON L LAUFER & JUDITH D LAUFER JT TEN | 1 ALBERT COURT | | | | SPRINGFIELD | NJ | 07081-3301 |
| ARON P LOFTIS | 401 CROWNE WAY | | | | COOKEVILLE | TN | 38501-1086 |
| ARON SCHULMAN | C/O CHASE FEDERAL BANK | 6625 MIAMI LAKES DR | | | MIAMI BEACH | FL | 33140 |
| ARONI SEN | 14904 DORIA DR | | | | AUSTIN | TX | 78728 |
| AROUND THE MOUNTAIN INVESTMENTS | 2951 SHAMRELL BLVD | SUITE 110 | | | FLAGSTAFF | AZ | 86001-9420 |
| ARPIE C LANDRUM | 205 E SUNRISE AVE | | | | DAYTON | OH | 45426-2808 |
| ARPIL JOHNSON | 2212 M ST | | | | RICHMOND | VA | 23223-7236 |
| ARRELL SIMMONS | 3639 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1823 |
| ARRENZA COX | 1706 PIERCE ST | | | | SANDUSKY | OH | 44870-4550 |
| ARRENZA COX & BOBBIE COX JT TEN | 1706 PIERCE STREET | | | | SANDUSKY | OH | 44870-4550 |
| ARRICK F BEEMAN | 1315 BROWN | | | | SAGINAW | MI | 48601-2604 |
| ARRIE L BOZEMAN | 2212 ALTOONA RD | | | | BLOOMINGTON | IL | 61704-5208 |
| ARRIETTA HASTINGS CUST FRANK CURTIS HASTINGS U/THE WIS UNIFORM GIFTS | TO MINORS ACT | 3636 LAKE MENDOTA DRIVE | | | MADISON | WI | 53705-1475 |
| ARRON DAWKINS | 1431 WASHINGTON BLVD | APT 1811 | | | DETROIT | MI | 48226-1726 |
| ARS & CO | C/O MELLON SECURITY TRUST CO | | 120 BROADWAY FL 13 TELLER WINDOW | | NEW YORK | NY | 10271 |
| ARSENE MARKARIAN | 3165 SHADY WOODS CIRCLE | | | | LAWRENCEVILLE | GA | 30044-2556 |
| ARSENIO ALVAREZ | 191 WILLOUGHBY ST | APT 12L | | | BROOKLYN | NY | 11201-5442 |
| ARSENIO PEDRO PRIETO | 5047 WOODSTONE CIRCLE N | | | | LAKE WORTH | FL | 33463-5821 |
| ART A FREY | 1600 S KERBY RD | | | | CORUNNA | MI | 48817-9102 |
| ART A KIRIKIAN | 14 COACH DR | | | | LAWRENCEVILLE | NJ | 08648-1565 |
| ART ALLIS | 2509 ALYDAR DR | | | | WEXFORD | PA | 15090-7954 |
| ART BROKX TR MICHELLE E BROKX UA 11/29/78 | 1918 MONTEREY ROAD | | | | SOUTH PASADENA | CA | 91030-3936 |
| ART CARR | 50 JEFFTON CRESCENT | TORONTO ON M1G 2R5 CANADA | | | | | |
| ART F MARTIN JR | 711 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| ART GOLDENBAUM TOD WENDY TOURLAKIS SUBJECT TO STA TOD RULES | 305 WOOD LANDING RD | | | | FREDERICKSBRG | VA | 22405 |
| ART GOULD | 1301 WARREN ST | | | | PLACENTIA | CA | 92870-3642 |
| ART JUSTIN | 2252 UNIT D VIA PUERTA | | | | LAGUNA HILLS | CA | 92653 |
| ART KNECHTEL | 811 MCCOMB LN | | | | CHADDS FORD | PA | 19317-9228 |
| ART TAYLOR & LUCY TAYLOR TR TAYLOR FAM TRUST UA 06/30/95 | 9931 SANTA GERTRUDES | | | | WHITTIER | CA | 90603-1349 |
| ARTA MAE CALLAHAN & MARYANN BLANKENSHIP JT TEN | 808 FOUNTAIN VIEW WAY | | | | SEYMOUR | TN | 37865 |
| ARTANDRA HENDRICKS | 2414 COOLIDGE HWY | APT 101 | | | TROY | MI | 48084-3640 |
| ARTEE H WALKER | 3825 CENTRE #20 | | | | SAN DIEGO | CA | 92103-3620 |
| ARTEE L LANDRY | 17881 MARX ST | | | | HIGHLAND PARK | MI | 48203-2417 |
| ARTELIA THOMAS | 1630 E SYCAMORE | | | | KOKOMO | IN | 46901-4997 |
| ARTEMI YASUK | 3864 FREDRO ST | | | | DETROIT | MI | 48212-2835 |
| ARTEMIO A DELCARMEN | PO BOX 99542 | | | | TROY | MI | 48099-9542 |
| ARTEMIO RAMIREZ | 12527 MISTY WATER DR | | | | HERNDON | VA | 20170-5704 |
| ARTEMIS HEATH | 302 DANIELS AVE | | | | HAMILTON | NJ | 08619-1774 |
| ARTEN NARSISIAN | 653 DETROIT | | | | LINCOLN PARK | MI | 48146-3031 |
| ARTEWAY G PEETE | 21 ORTON STREET | | | | PONTIAC | MI | 48053 |
| ARTEZ M HOUSTON | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |
| ARTH NANA | 707 REDWOOD HIGHWAY | | | | MILL VALLEY | CA | 94941-2538 |
| ARTHA E CONTE | 75 OAKLAND AVE | | | | TUCKAHOE | NY | 10707-1732 |
| ARTHA HICKS | 11412 SAYWELL | | | | CLEVELAND | OH | 44108-3823 |
| ARTHENIA A SAPP | C/O JOHN MASHBUM | PO BOX 125 | | | GROVEPORT | OH | 43125-0125 |
| ARTHER BRADEN | 12848 VERNON | | | | WARREN | MI | 48089-4840 |
| ARTHER D GUNTER | 703 BREEDING AVENUE | | | | COOKEVILLE | TN | 38501-2834 |
| ARTHER L CARR | 10 DOROTHY ATKINSON RD | | | | TYLERTOWN | MS | 39667-6218 |
| ARTHOR C SMITH | 19330 JUSTINE | | | | DETROIT | MI | 48234-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR & ROSEMARY CHLEBOWSKI REVOCABLE LIVING TRUST UA 11/09/98 | 25128 KENNETH AVE | | | | EDWARDSBURG | MI | 49112 |
| ARTHUR A ADAMS | 9769 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9312 |
| ARTHUR A ADLER JR | 4318 SOMERVILLE DR | | | | W BLOOMFIELD | MI | 48323-2763 |
| ARTHUR A AHERN | 7400 BENNETT LK RD | | | | FENTON | MI | 48430-9010 |
| ARTHUR A ANDERSON | 446 SO MAIN ST | | | | PARKER | IN | 47368-9549 |
| ARTHUR A ARNOLD | 400 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1130 |
| ARTHUR A AUSTIN & MRS MARTHA L AUSTIN JT TEN | 4307 SULGRAVE | | | | SWARTZ CREEK | MI | 48473-8277 |
| ARTHUR A BARBUTO | 200 ESSEX ST | | | | LYNNFIELD | MA | 01940-1205 |
| ARTHUR A BARTFAY | 2987 TRENTWOOD ROAD | | | | COLUMBUS | OH | 43221-2346 |
| ARTHUR A BARTLEWSKI | 9270 SW 91ST CIR | | | | OCALA | FL | 34481-8406 |
| ARTHUR A BILOON CUST ELLICE K BILOON UGMA DE | 401 HERB RIVER DR | | | | SAVANNAH | GA | 31406-3212 |
| ARTHUR A COLLINS JR | 2223 N 64TH ST | | | | KANSAS CITY | KS | 66104-2729 |
| ARTHUR A COLLVER | 6246 COUNTRYWAY | | | | SAGINAW | MI | 48603 |
| ARTHUR A CONDON | 7342 WOODBINE ROAD | | | | WOODBINE | MD | 21797-8912 |
| ARTHUR A CONDON & DORIS L CONDON JT TEN | 7342 WOODBINE ROAD | | | | WOODBINE | MD | 21797-8912 |
| ARTHUR A CONLEY | 4311 BROOKGROVE DRIVE | | | | GROVE CITY | OH | 43123-3505 |
| ARTHUR A DANIELEWICZ | 26247 SCHOENHERR | | | | WARREN | MI | 48089-3692 |
| ARTHUR A DASCZYNSKI & STELLA C DASCZYNSKI TR DASCZYNSKI FAMILY TRUST | UA 04/07/04 | 2434 N BELSAY RD | | | BURTON | MI | 48509-1330 |
| ARTHUR A DOMBROWSKI | 5710 CHATHAM DR | | | | SEVEN HILLS | OH | 44131-1822 |
| ARTHUR A G LAMB | 591 BARD AVE | | | | STATEN ISLAND | NY | 10310-3015 |
| ARTHUR A GARCIA | 312 E ORANGEBURG AVE | APT 116 | | | MODESTO | CA | 95350-5346 |
| ARTHUR A GETZ | 6 STILLWATER LN | | | | NEWBURGH | NY | 12550-8730 |
| ARTHUR A GRECH & MRS KAY D GRECH JT TEN | 4047 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| ARTHUR A HAGER JR | 17 TAFT STREET | | | | QUINCY | MA | 02169-6825 |
| ARTHUR A HALL | 11701 N CR 200 WEST | | | | MUNCIE | IN | 47303-9342 |
| ARTHUR A HAYES & SARA K HAYES JT TEN | 35 CHURCH ST | | | | BELFAST | ME | 04915-6206 |
| ARTHUR A HILL | PMB #326 | PO BOX 917729 | | | LONGWOOD | FL | 32791-7729 |
| ARTHUR A KELLY | 38246 JOURNEY LANE | | | | LADY LANE | FL | 32159-4802 |
| ARTHUR A LIKE | 43 INDEPENDENCE LANE | | | | SHREWSBURY | MA | 01545 |
| ARTHUR A LUCHT | 3500 FIRESIDE DR | | | | BRUNSWICK | OH | 44212-2250 |
| ARTHUR A MC GIVERIN & MARY JOAN MC GIVERIN JT TEN | 1731 N ELM | | | | OTTUMWA | IA | 52501-1421 |
| ARTHUR A MIKLES | 601 GLADES RD SHOP 8 | | | | GATLINBURG | TN | 37738 |
| ARTHUR A MOSELER | 3038 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3259 |
| ARTHUR A PHILLIPS | 19491 APPOLINE | | | | DETROIT | MI | 48235-1212 |
| ARTHUR A PISANI | 42380 CLEMMONS AVE | | | | PLYMOUTH | MI | 48170-2593 |
| ARTHUR A POND | 180 PINE WOODS AVE | | | | TONAWANDA | NY | 14150-7022 |
| ARTHUR A QUARANTA | 500 BAY AVE | CONDO #310N | | | OCEAN CITY | NJ | 08226-3979 |
| ARTHUR A RIDLEY | 3349 GENOA | | | | CLARKSTON | MI | 48346-4023 |
| ARTHUR A ROBAK | 2353 MONTROYAL | | | | WATERFORD | MI | 48328-1729 |
| ARTHUR A ROBINSON | 6816 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| ARTHUR A ROMERO JR | 906 ELFERS ROAD | | | | PATTERSON | CA | 95363-9710 |
| ARTHUR A RUPRECHT & ESTHER A RUPRECHT JT TEN | 2461 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| ARTHUR A SERCK CUST MISS SUSAN B SERCK U/THE ILLINOIS U-G-M-A | 1131 LINDEN AVENUE | | | | DEERFIELD | IL | 60015-2131 |
| ARTHUR A SERCK CUST STEPHAN A SERCK U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1541 OAKWOOD PLACE | | | DEERFIELD | IL | 60015-2013 |
| ARTHUR A SHAFT | 3519 SNOWY LANE | | | | SAGINAW | MI | 48601-7054 |
| ARTHUR A SMALL | 1017 WINNIPEG DR | | | | YUKON | OK | 73099-5433 |
| ARTHUR A SPENCER | 19861 CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| ARTHUR A STOIKE II | 3970 W DALE RD | | | | BEAVERTON | MI | 48612-9753 |
| ARTHUR A TAUSIG & GRETCHEN TAUSIG JT TEN | 5140 BEACHCOMBER ST | OXNARD SHORES | | | OXNARD | CA | 93035-1001 |
| ARTHUR A TOWNE JR | 469 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR A WALKOWIAK | 17200 ELLIS CT | | | | S HOLLAND | IL | 60473-3536 |
| ARTHUR A WHITESIDE | 171 LEAH MARTIN CT | | | | TALLAHASSEE | FL | 32317-7218 |
| ARTHUR A WHITTIER | 102 ROSIN DR | | | | CHESTERTOWN | MD | 21620-2818 |
| ARTHUR A ZINGARO TR ARTHUR A ZINGARO LIVING TRUST UA 01/10/97 | PO BOX 1387 | | | | MARCO ISLAND | FL | 34146-1387 |
| ARTHUR AGAZARIAN | 12 EXETER ST | | | | PORTLAND | ME | 04102-2807 |
| ARTHUR ALBERT NELSON III | 2400 TROWER AVE | | | | NAPA | CA | 94558-6719 |
| ARTHUR ANDERSON | 377 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901-2345 |
| ARTHUR ANDERSON | 8638 ROSEBANK MT OLOVER RD | | | | CRUGER | MS | 38924-3736 |
| ARTHUR ANDREWS | 405 DAWNVIEW AVENUE | | | | DAYTON | OH | 45431-1806 |
| ARTHUR AVERY CUST TERRANCE A AVERY U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 407 WESTMINSTER ST | | | MARINE CITY | MI | 48039 |
| ARTHUR AXELBANK | 330 WEST KING STREET | | | | HILLSBOROUGH | NC | 27278-2420 |
| ARTHUR AMBRUS | PO BOX 475 | | | | TAYLOR | MI | 48180-0475 |
| ARTHUR B BAUM | 2186 ARMSTRONG RD | | | | MT MORRIS | MI | 48458-2619 |
| ARTHUR B BRELAND | 4436 PARK ROAD | | | | CHARLOTTE | NC | 28209-3130 |
| ARTHUR B CLEMENT TOD DIXSON B CLEMENT SUBJECT TO STA TOD RULES | 507 SOUTH ST | | | | PIQUA | OH | 45356-3445 |
| ARTHUR B COLLIGAN | 165 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-2208 |
| ARTHUR B CURRAN & ROSALIE N CURRAN JT TEN | 1705 HIGHLAND AVE | | | | ROCHESTER | NY | 14618-1111 |
| ARTHUR B ELLIOTT JR CUST ELIZABETH BRADBURY ELLIOTT UGMA TX | 310 MOSS CREEK DR | | | | HILTON HEAD | SC | 29926-1071 |
| ARTHUR B ESBERG | 148 RALPH AVE | | | | VACAVILLE | CA | 95687-5225 |
| ARTHUR B ESBERG TR THE ARTHUR ESBERG FAMILY TRUST UA 11/16/01 | 148 RALPH AVENUE | | | | VACAVILLE | CA | 95687-5225 |
| ARTHUR B JOHNSON | 149 KING RD | | | | CHURCHVILLE | NY | 14428-9747 |
| ARTHUR B LENOIR | 6231 TRENTON DRIVE | | | | FLINT | MI | 48532-3230 |
| ARTHUR B LOOPER | 1424 EMERALD FOREST PARKWAY | | | | CHARLESTON | SC | 29414-5805 |
| ARTHUR B MILLER III | 2415 FALLS CHURCH | | | | HOUSTON | TX | 77067-1253 |
| ARTHUR B NEILSON | 7770 ROBB RD | | | | FOWLERVILLE | MI | 48836-9750 |
| ARTHUR B PAIGE JR | 3472 W PASADENA AVE | | | | FLINT | MI | 48504-2353 |
| ARTHUR B REINWALD | PO BOX 3199 | | | | HONOLULU | HI | 96801-3199 |
| ARTHUR B RENO | 15052 MASONIC | | | | WARREN | MI | 48093-7920 |
| ARTHUR B RUELLE | 5137 FARM ROAD | | | | WATERFORD | MI | 48327-2419 |
| ARTHUR B SCHOFIELD | 11139 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| ARTHUR B SMITH | 445 S 23RD ST | | | | SAGINAW | MI | 48601-1543 |
| ARTHUR B WARREN | NO GRATIOT CO LINE RD | | | | WHEELER | MI | 48662 |
| ARTHUR B WENK GDN ADRIANA CAITLIN WENK | 49 MULGROVE DR | TORONTO ON M9C 2R4 CANADA | | | | | |
| ARTHUR B WEST | 504 LOWRY ST | | | | JAMESTOWN | IN | 46147-8905 |
| ARTHUR BARZYK | 18465 BUCKHANNON | | | | ROSEVILLE | MI | 48066-4947 |
| ARTHUR BARZYK & ANNA MARIE BARZYK JT TEN | 18465 BUCKHANNON | | | | ROSEVILLE | MI | 48066-4947 |
| ARTHUR BEN HULL | 52 LITTLE PLAINS RD | | | | SOUTHAMPTON | NY | 11968-4904 |
| ARTHUR BIERDEMAN | 5509 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-2528 |
| ARTHUR BOWEN | 1389 CRISFIELD DR | | | | COLUMBUS | OH | 43204-3912 |
| ARTHUR BREARLEY | 26 W 534 JEWELL RD | | | | WINFIELD | IL | 60190-1121 |
| ARTHUR BRENNAN PETAR SEPARATE PROPERTY | 13052 FLINT DR | | | | SANTA ANA | CA | 92705 |
| ARTHUR BRENNECKE | 29 RICHARD DRIVE | | | | WALDWICK | NJ | 07463-2010 |
| ARTHUR BRUCE GEISLER | 17151 PINEHURST LN | | | | HUNTINGTON BEACH | CA | 92647-5519 |
| ARTHUR BRYAN | 5252 CHAMPLAIN TRAIL | MISSISSAUGA ON L5R 2Z1 CANADA | | | | | |
| ARTHUR BURNS & LORENE BURNS JT TEN | 178 HUNTINGTON RD | | | | NEWTOWN | CT | 06470-2613 |
| ARTHUR BUTLER & SANDRA BUTLER JT TEN | 15 BARTON CLOSE | SHEPPERTON MIDDLESEX TW17 9AQ GREAT BRITAIN | | | | | |
| ARTHUR BYAS JR | 18466 ALBION | | | | DETROIT | MI | 48234-3804 |
| ARTHUR C AIKIN JR & MRS DOROTHY JEANNE AIKIN JT TEN | 14301 CANTRELL RD | | | | SILVER SPRING | MD | 20905-4425 |
| ARTHUR C AMSLER II | 401 PLAINS CHURCH RD | | | | EVANS CITY | PA | 16033-3025 |
| ARTHUR C AYERS | 514 EAST ST | | | | THREE RIVERS | MI | 49093-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR C B HALVORSEN | 77 MCNAB CRESCENT | REGINA SK S4S 4A9 CANADA | | | | | |
| ARTHUR C BARR | 10560 MARIE LANE | | | | PICKERINGTON | OH | 43147-9659 |
| ARTHUR C BELL | 21267 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| ARTHUR C BENNETT | 282 WEST WHITNEY ROAD | | | | PENFIELD | NY | 14526-2325 |
| ARTHUR C BRANSON | PO BOX 74 | | | | SUMMITVILLE | IN | 46070-0074 |
| ARTHUR C CAREY & JANET K CAREY JT TEN | 3048 REYNOLDS CT | | | | FREMONT | CA | 94536-2504 |
| ARTHUR C CASPER & OLIVIA M CASPER JT TEN | 116 LOWELL LANE | | | | W SENECA | NY | 14224-1547 |
| ARTHUR C CLOUSE | 1 KIRKWALL DR | | | | PITTSBURGH | PA | 15215-1115 |
| ARTHUR C DUTTON | 17100 E 31ST TERR | | | | INDEPENDENCE | MO | 64055-2808 |
| ARTHUR C EARLS III | BOX 50576 | | | | NASHVILLE | TN | 37205-0576 |
| ARTHUR C FIELDS | PO BOX 479 | | | | ANDERSON | MO | 64831-0479 |
| ARTHUR C FONG & JUNE FONG TR UA 04/29/94 ARTHUR C FONG & JUNEFONG | 955 UNION STREET | | | | SAN FRANCISCO | CA | 94133-2631 |
| ARTHUR C GOODMAN | E 3216 GILLILAND RD | | | | TRENARY | MI | 49891-9605 |
| ARTHUR C GREENBERG EX EST PAUL GREENBERG | 4702 PINEYWOOD DRIVE S W | | | | DECATUR | AL | 35603 |
| ARTHUR C GREER | 6418 SOUTH MARION ST | | | | LITTLETON | CO | 80121-2551 |
| ARTHUR C HANNAN | 109 PARKWAY DR | | | | STRATFORD | CT | 06614-3230 |
| ARTHUR C HARDER | 715 JULIA ELIZABETH DR | | | | WENTZVILLE | MO | 63385 |
| ARTHUR C HESTER & MAE J HESTER JT TEN | 10425 BALLENTINE | | | | OVERLAND PARK | KS | 66214-3046 |
| ARTHUR C KEITH | 41 CHERRY ST | | | | WALTHAM | MA | 02453 |
| ARTHUR C KEITH JR | 41 CHERRY ST | | | | WALTHAM | MA | 02453-3905 |
| ARTHUR C KILGORE | 1025 SHELDON SE | | | | GRAND RAPIDS | MI | 49507-1166 |
| ARTHUR C LAWRENCE | 3072 MARLINGTON | | | | WATERFORD | MI | 48329-3652 |
| ARTHUR C LOOMOS | 524 BOSTON ST | | | | LYNN | MA | 01905-2157 |
| ARTHUR C MANSFIELD | 281 WILDWOOD DR | | | | CADILLAC | MI | 49601-8761 |
| ARTHUR C MC NUTT | 5321 KNOX DRIVE | | | | THE COLONY | TX | 75056-2155 |
| ARTHUR C MCADAMS | 417 KINGFISHER LN | | | | DENTON | TX | 76209-3531 |
| ARTHUR C MERRILL JR | 147 BAY SPRING VILLAGE AVE | APT 350 | | | BARRINGTON | RI | 02806 |
| ARTHUR C MILES & AURELIA F MILES JT TEN | 41546 LADYWOOD | | | | NORTHVILLE | MI | 48167-2342 |
| ARTHUR C NEWMAN | 316 LEONARD RD | | | | ROCHESTER | NY | 14616-2936 |
| ARTHUR C PERRY | 322 WOODBINE AVENUE | | | | NARBERTH | PA | 19072-2034 |
| ARTHUR C PRUIETT | G-2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |
| ARTHUR C RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910-1880 |
| ARTHUR C RADKE & GERALDINE F RADKE JT TEN | 1217 PARKSDALE | | | | LANSING | MI | 48910-1880 |
| ARTHUR C RIDER & SHIRLEY RIDER JT TEN | 71 WOODSIDE AVE | | | | OXFORD | CT | 06478-1947 |
| ARTHUR C RUPERT & MILDRED M RUPERT JT TEN | 100 NORTON RD | | | | STROUDSBURG | PA | 18360-9105 |
| ARTHUR C RUPERT & MILDRED M RUPERT JT TEN | 100 NORTON ROAD | | | | STROUDSBURG | PA | 18360-9105 |
| ARTHUR C RUTSCHER JR & JUDITH S RUTSCHER JT TEN | 7960 KIMBRO AVE N | | | | STILLWATER | MN | 55082-8329 |
| ARTHUR C SANTORA II | 154 OAKWOOD RD | | | | WATCHUNG | NJ | 07060-6110 |
| ARTHUR C SCARLETT JR | 220 HIGHLANDER HEIGHT DR | | | | GLENSHAW | PA | 15116-2536 |
| ARTHUR C SCARLETT JR CUST JAMES D SCARLETT UTMA PA | 220 HIGHLANDER HEIGHT DR | | | | GLENSHAW | PA | 15116-2536 |
| ARTHUR C SCHICHTEL JR | 945 MAPLEROW | | | | WALKER | MI | 49544-3629 |
| ARTHUR C SCHWAN | 9565 MIDLAND ROAD | | | | FREELAND | MI | 48623-9710 |
| ARTHUR C SMITH TR UA 10/27/89 ARTHUR C SMITH TRUST | 2609 W SOUTHERN AVE | LOT 456 | | | TEMPE | AZ | 85282-4237 |
| ARTHUR C STEPHENS & BRIGITTE STEPHENS TR ARTHUR C STEPHENS & BRIGITTE | STEPHENS TRUST UA | 10539 CAMROSE CIRCLE | | | TRAVERSE CITY | MI | 49684 |
| ARTHUR C STEWART & BONNIE R STEWART JT TEN | 520 GREENWAY DRIVE | | | | DAVISON | MI | 48423-1213 |
| ARTHUR C STRINGFELLOW | 315 MADISON | | | | WASHINGTON | IL | 61571-1420 |
| ARTHUR C SWORTFIGUER | #12 RUE JULES SUPERVIELLE | 41350 SAINT GERVAIS | LAFORET FRANCE | | | | |
| ARTHUR C THOMPSON | 131 NORMA DR | | | | KINSTON | NC | 28504-8216 |
| ARTHUR C TOOGOOD | 904 SYCAMORE | | | | HASTINGS | NE | 68901-3339 |
| ARTHUR C TRIGGS | 14586 WISCONSIN | | | | DETROIT | MI | 48238-1751 |
| ARTHUR C VAN DYKE & BARBARA L VAN DYKE JT TEN | 1726 STONEHAVEN DR | | | | HOLT | MI | 48842-1965 |
| ARTHUR C VOGT & CAROL VOGT JT TEN | 2612 PINE SPRINGS DRIVE | | | | PLANO | TX | 75093-3567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR C WEINERT | 4043 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1937 |
| ARTHUR C WISE JR | 1405 GREENLEAF ST | | | | EVANSTON | IL | 60202-1154 |
| ARTHUR C WOJNO II | 132 MARINER LANE | | | | ROTUNDA WEST | FL | 33947-2032 |
| ARTHUR CAESAR | 215-08 28TH AVENUE | | | | BAYSIDE | NY | 11360-2616 |
| ARTHUR CALHOUN | 1900 INKSTER RD | APT 511 | | | INKSTER | MI | 48141 |
| ARTHUR CALVERT WILLIAMS | 2336 KING ARTHUR BLVD | | | | LEWISVILLE | TX | 75056 |
| ARTHUR CHAMBERS | 4503 FORREST PARK AVE | | | | BALTIMORE | MD | 21207-7454 |
| ARTHUR CHANG | 1400 OAK AVE | | | | LOS ALTOS | CA | 94024-5706 |
| ARTHUR CHILDS | 253 BELLEVIEW TERR | | | | HILLSIDE | NJ | 07205-1530 |
| ARTHUR CHU | 175 CONCHO DR. | | | | FREMONT | CA | 94539 |
| ARTHUR CLARK | 500 MAPLE ST | | | | SAULT STE MARIE | MI | 49783-2044 |
| ARTHUR COOPER HUDNUTT | 777 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3604 |
| ARTHUR CORLISS | 46 WINCHESTER AVE | | | | YONKERS | NY | 10710-5859 |
| ARTHUR CUMMINS JR | 4354 BRIDGEFIELD W RD | | | | PLAINFEILD | IN | 46168-9508 |
| ARTHUR CURRAN | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| ARTHUR D BIEG | 46 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040-1800 |
| ARTHUR D BIXLER & VIRGINIA S BIXLER JT TEN | 7948 REXTOWN RD | | | | SLATINGTON | PA | 18080-3464 |
| ARTHUR D CAMPBELL | 805 SUFFOLK | | | | JANESVILLE | WI | 53546-1823 |
| ARTHUR D CARR | 38025 MAYWOOD BAY DR | | | | LEESBURG | FL | 34788-8132 |
| ARTHUR D CARRIGAN | 2237 W BARNES RD | | | | MASON | MI | 48854-9232 |
| ARTHUR D COOPER | 6110 HIDDEN HOLLOW DR | | | | SYKESVILLE | MD | 21784-8717 |
| ARTHUR D DAVIS | 377 SPRUCEWOOD AVE | | | | OAK PARK | CA | 91377-1227 |
| ARTHUR D DODGE | 8678 HORNER AVE | | | | BALTIMORE | MD | 21234-3933 |
| ARTHUR D ECKFORD | PO BOX #880 | COLBORNE ON K0K 1S0 CANADA | | | | | |
| ARTHUR D FENDT | 704 SEDGEWICK COURT | | | | SEWELL | NJ | 08080-2520 |
| ARTHUR D FRINK | 711 DRAKE AVE | | | | MIDDLESEX | NJ | 08846-2143 |
| ARTHUR D GISI | 1821 MCKELVEY ROAD | | | | MARYLAND HGTS | MO | 63043-2818 |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | BEDFORDSHIRE LU7 0DH GREAT BRITAIN | | | | |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | BEDFORDSHIRE LU7 0DH GREAT BRITAIN | | | | |
| ARTHUR D HAMMER | 34 PRINCETON | | | | DEPEW | NY | 14043-2814 |
| ARTHUR D HAWKINS | 1475 HWY 315 | | | | WATER VALLEY | MS | 38965-3298 |
| ARTHUR D HODGES | 31294 BRAE BURN AV K3 | | | | HAYWARD | CA | 94544-7695 |
| ARTHUR D HUFFMAN | R 115 EASTEND RD | | | | CONNELLSVILLE | PA | 15425 |
| ARTHUR D HUFFMAN CUST FRANKLIN D HUFFMAN UGMA PA | R 115 EAST END RD | | | | CONNELLSVILLE | PA | 15425 |
| ARTHUR D LETTS CUST KAREN GAY LETTS A MINOR U/THE LAWS OF THE STATE | OF MICHIGAN | 1344 LAKE VALLEY | | | FENTON | MI | 48430-1240 |
| ARTHUR D MASON | 703 E 83RD STREET | | | | LOS ANGELES | CA | 90001-3603 |
| ARTHUR D MCKNIGHT | 5388 E POTTER ROAD | | | | BURTON | MI | 48509-1345 |
| ARTHUR D MONTGOMERY | 5480 MARENGO AVE | APT 79 | | | LA MESA | CA | 91942-2195 |
| ARTHUR D NANCE | 2433 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1320 |
| ARTHUR D POTTER | 809 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| ARTHUR D POWERS | 47 E 13TH ST | | | | EDMOND | OK | 73034-3930 |
| ARTHUR D QUEST & JOSEPHINE QUEST TR ARTHUR D QUEST & JOSEPHINE | QUESTUA 03/16/87 | 331 WILMA CIRCLE | | | RIVIERA BEACH | FL | 33404-4617 |
| ARTHUR D ROBERTSON | 4142 TULLOCK CREEK DR | | | | CHARLOTTE | NC | 28269-1701 |
| ARTHUR D SEFCOVIC | 8408 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433-8826 |
| ARTHUR D SELLERS | 17906 PUMPKIN CENTER RD | | | | DANVILLE | IL | 61834-7840 |
| ARTHUR D SINNETT | 5488 COLUMBIA RD | | | | MEDINA | OH | 44256-8598 |
| ARTHUR D SMOLINSKI | 29632 VAN LAAN | | | | WARREN | MI | 48092-4251 |
| ARTHUR D STABILE JR | 3836 POINCIANA DR | | | | LAKE WORTH | FL | 33467-2952 |
| ARTHUR D STOCKTON | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8279 |
| ARTHUR D STRATHERN III | 2420 N FLORIDA ST | | | | ARLINGTON | VA | 22207-1772 |
| ARTHUR D THOMAS | 10385 CRONK RD | | | | LENNON | MI | 48449-9647 |
| ARTHUR D THUMA & RUTH A THUMA JT TEN | 10802 PLAINS RTE NO 1 | | | | EATON RAPIDS | MI | 48827-9705 |
| ARTHUR D UNDERWOOD | 145 CHURCH ST | | | | ST IGNACE | MI | 49781-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR D WALDROP JR & RICHARD A WALDROP JT TEN | 608 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| ARTHUR D WILHELM | 50 N PERDUE AVE | | | | NEW CASTLE | DE | 19720-4315 |
| ARTHUR D WUNDERLY & JOAN L WUNDERLY JT TEN | 207 ELROSE DR | | | | PITTSBURGH | PA | 15237-2244 |
| ARTHUR D YATES JR & MRS LORETTA M YATES JT TEN | 82 AMBROSIA LN | | | | SUNRISE BEACH | MO | 65079-7335 |
| ARTHUR DAGUIAR | 76 DUNCAN ST | | | | NEW BEDFORD | MA | 02745-6107 |
| ARTHUR DAGUIAR & MRS CAROLINA DAGUIAR JT TEN | 76 DUNCAN ST | | | | NEW BEDFORD | MA | 02745-6107 |
| ARTHUR DAVID MAROSI | 5285 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8766 |
| ARTHUR DAVIS JR | 596 CREDITON | | | | LAKE ORION | MI | 48362-2028 |
| ARTHUR DAWSON & DELORES DAWSON JT TEN | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| ARTHUR DE PRESCA | 205 BROWNING ST | | | | CARTHAGE | TX | 75633-2103 |
| ARTHUR DE VALK TR UA 09/09/93 THE ARTHUR DE VALK REVOCABLE LIVING | TRUST | 325 E LOCUST ST | | | WATSEKA | IL | 60970-1753 |
| ARTHUR DEGROAT | 2175 MARLOU CT | | | | SAGINAW | MI | 48603-3707 |
| ARTHUR DESIMONE | 186 LESLIE DRIVE | | | | PORTSMOUTH | NH | 03801-3531 |
| ARTHUR DI MARTINO & MRS JOAN DI MARTINO JT TEN | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644-2335 |
| ARTHUR DIMARTINO | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644-2335 |
| ARTHUR DIRTH | CHESTNUT HILL RD | | | | ORANGE | MA | 01364 |
| ARTHUR DISEGNA | 9124 SE HAWKS NEST COURT | | | | HOBE SOUND | FL | 33455-8934 |
| ARTHUR DONALD MEAD & BERNICE E MEAD JT TEN | 7825 HARRIS LOOP | | | | FORT MEADE | MD | 20755-1121 |
| ARTHUR DONALD MEAD & BERNICE E MEAD TR ARTHUR D & BERNICE E MEAD | LIVING TRUST UA 7/8/02 | 7825 HARRIS LOOP | | | FORT MEADE | MD | 20755-1121 |
| ARTHUR DONOFRIO & NOEL M DONOFRIO TR UA 11/24/93 THE DONOFRIO FAMILY | TRUST | 19217 RONALD AVE | | | TORRANCE | CA | 90503-1232 |
| ARTHUR DONOVAN CUST CHRISTINE MARY DONOVAN UGMA MD | 1512 JEFFERS RD | | | | TOWSON | MD | 21204-1931 |
| ARTHUR DONOVAN CUST DEBRA LYNN DONOVAN UGMA MD | 1512 JEFFERS RD | | | | TOWSON | MD | 21204-1931 |
| ARTHUR DONOVAN CUST MARY PATRICIA DONOVAN UGMA MD | 1512 JEFFERS RD | | | | TOWSON | MD | 21204-1931 |
| ARTHUR DROGAN | 8773 LAGUNA ROYALE PTS | | | | LAKE WORTH | FL | 33467-6914 |
| ARTHUR DUDLEY JR | 349 ARTHUR AVE | | | | APTOS | CA | 95003-5201 |
| ARTHUR E ADAMS JR & KATHERINE Z ADAMS JT TEN | 4141 PALMETTO DRIVE | | | | LEXINGTON | KY | 40513-1304 |
| ARTHUR E AVERY | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3016 |
| ARTHUR E BALL JR | 110 E CENTER ST | APT 1302 | | | MADISON | SD | 57042-2908 |
| ARTHUR E BASKERVILLE | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203-1231 |
| ARTHUR E BAUMAN | 807 ABUTUS | | | | MANISTIQUE | MI | 49854-1607 |
| ARTHUR E BEASLEY | 10 GARDEN DR | | | | WILLISTON | SC | 29853-2218 |
| ARTHUR E BOSETTI | 1876 MORINGLINE DRIVE | | | | VERO BEACH | FL | 32963 |
| ARTHUR E BOSETTI CUST ARTHUR E BOSETTI JR U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1876 MORINGLINE DRIVE | | | VERO BEACH | FL | 32963 |
| ARTHUR E BOUDREAU | 773 THIRD ST | | | | DUNELLEN | NJ | 08812-1146 |
| ARTHUR E BOWMAN | 385 N CASTLEWOOD CYN RD | | | | FRANKTOWN | CO | 80116 |
| ARTHUR E CLARK & MRS JESSICA L CLARK JT TEN | 10421 FLORAL DR | | | | ADELPHI | MD | 20783-1225 |
| ARTHUR E DILLARD | 2628 AVIS DRIVE SO | | | | STERLING HEIGHTS | MI | 48310-5854 |
| ARTHUR E GRAHAM | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| ARTHUR E GREEN & LEONA M GREEN JT TEN | 332 COUSINTOWN RD | | | | DEKALB JUNCTION | NY | 13630-4100 |
| ARTHUR E GREENE | 37 S SYRACUSE DR | | | | CHERRY HILL | NJ | 08034-1237 |
| ARTHUR E GWIZDALA | 5491 TURNER ROAD | | | | TAWAS CITY | MI | 48763-9403 |
| ARTHUR E HAMPTON | 4321 WILD IVY LN | | | | SALIDA | CA | 95368-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR E HAWKINS | 8128 FRIAR POINT DR | | | | PORT ARTHUR | TX | 77642-6809 |
| ARTHUR E HAWKINS & BETTY L HAWKINS JT TEN | 8128 FRIAR POINT DR | | | | PORT ARTHUR | TX | 77642-6809 |
| ARTHUR E HOWE | 5248 EVANS RD | | | | HOLLY | MI | 48442-9437 |
| ARTHUR E HOWLE JR | 34927 ROYCROFT | | | | LIVONIA | MI | 48154 |
| ARTHUR E JACKSON | 5040 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 |
| ARTHUR E JOHNSON | 935 UNION LAKE RD | APT 401 | | | WHITE LAKE | MI | 48386-4536 |
| ARTHUR E LOKERSON CUST ARTHUR E LOKERSON JR UTMA NJ | 2306 BALLE LANE | | | | POINT PLEASANT | NJ | 08742-4314 |
| ARTHUR E MARONEY JR | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2416 |
| ARTHUR E MILES | 10395 RUSTIC RIDGE | | | | FENTON | MI | 48430-8432 |
| ARTHUR E MILLER | 37545 MUNGER | | | | LIVONIA | MI | 48154-1276 |
| ARTHUR E MILLER | PO BOX S | | | | COLEMAN | MI | 48618-0518 |
| ARTHUR E MULLINS | 2423 N 49TH ST | | | | KANSAS CITY | KS | 66104-3219 |
| ARTHUR E NELSON & MARCELINE J NELSON JT TEN | 18568 KECKLER DRIVE | | | | STANWOOD | MI | 49346 |
| ARTHUR E NORMAN JR | 2225 HILLWOOD | | | | DAVISON | MI | 48423-9572 |
| ARTHUR E ORTEGON | 1016 82ND AVENUE | | | | OAKLAND | CA | 94621-2467 |
| ARTHUR E PARKS III | 11 ICHABOD LN | | | | MARION | MA | 02738-1003 |
| ARTHUR E PILON | 6064 CASSON ST | | | | BROOKSVILLE | FL | 34604 |
| ARTHUR E RINIER & MRS MARY Z RINIER JT TEN | 2701 REGENCY OAKS BLVD | APT P202 | | | CLEARWATER | FL | 33759-1578 |
| ARTHUR E RINIER & MRS MARY Z RINIER TEN ENT | 2701 REGENCY OAKS BLVD | APT P202 | | | CLEARWATER | FL | 33759-1578 |
| ARTHUR E ROBINSON | 2374 HARDING AVE SW | | | | NEWTON FALLS | OH | 44444-9729 |
| ARTHUR E ROBINSON & GARNET I ROBINSON JT TEN | 2374 HARDING AVE SW | | | | NEWTON FALLS | OH | 44444-9729 |
| ARTHUR E ROCHE | 2 GERSTEIN DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-2303 |
| ARTHUR E RONCHIE | 46 CLINTON AVE | | | | JAMESTOWN | RI | 02835-1204 |
| ARTHUR E SCHMIDT & DORIS J SCHMIDT TR ARTHUR E & DORIS J SCHMIDT | LIVING TRUST UA 09/26/94 | PO BOX 146 | | | MORTON | NY | 14508-0146 |
| ARTHUR E SCHMITZ & KATHARINA A SCHMITZ JT TEN | 155 WEST BROWN RD | APT 152 | | | MESA | AZ | 85201-3470 |
| ARTHUR E SIDENSTRICKER | 1541 STATE ROUTE 380 | | | | XENIA | OH | 45385-9789 |
| ARTHUR E SNIDER & JANICE L SNIDER JT TEN | 6819 LINTON RD | | | | GOSHEN | OH | 45122-9455 |
| ARTHUR E STEVENSON TR ARTHUR E STEVENSON TRUST UA 11/12/01 | 2037 MARSH RD | | | | ARDEN | DE | 19810-3933 |
| ARTHUR E SWEETEN | 5129 N 200 W | | | | KOKOMO | IN | 46901-8290 |
| ARTHUR E SYTEK | 37916 VALENCIA AVE | | | | ZEPHYRHILLS | FL | 33541-1342 |
| ARTHUR E SZUBROWSKI CUST JENNIFER LEIGH SZUBROUWSKI UGMA MD | 5731 OLD CRAIN DR | | | | BOWIE | MD | 20715-4314 |
| ARTHUR E TAPPER | 2338 WRENS NEST ROAD | | | | RICHMOND | VA | 23235-3670 |
| ARTHUR E TENNANT | 4304 MOORE LN | | | | CULLEOKA | TN | 38451-2062 |
| ARTHUR E TESSMER & BARBARA A TESSMER JT TEN | 129 N MAIN STREET | | | | CLINTONVILLE | WI | 54929-1255 |
| ARTHUR E TROMBLEY | 702 FROST DRIVE | | | | BAY CITY | MI | 48706-3507 |
| ARTHUR E TUCKER | 4167 16TH | | | | ECORSE | MI | 48229-1238 |
| ARTHUR E VAN SCIVER & MARILYN M VAN SCIVER CUST ARTHUR LAWRENCE VAN | SCIVER U/THE CONN | 1580 POST RD | | | DARIEN | CT | 06820-5900 |
| ARTHUR E WEISMAN | 100 HATHAWAY RD | | | | WEST JEFFERSON | OH | 43162-1075 |
| ARTHUR E WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| ARTHUR E WENDEL | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| ARTHUR E WOOLLEY TR UA 12/17/2005 ALMA S WOOLLEY BYPASS TRUST | 13 BASSWOOD COURT | | | | CATONSVILLE | MD | 21228 |
| ARTHUR E WYCKOFF JR | 306 RANSOM ROAD | | | | GRAND ISLAND | NY | 14072 |
| ARTHUR EARL GRAHAM JR | PO BOX 633 | | | | CAMDEN | SC | 29020-0633 |
| ARTHUR EDWARD ROME | 17 CUMBERLAND RD | | | | LEOMINSTER | MA | 01453-2009 |
| ARTHUR ELLSWORTH | 931 MEL AVE | | | | LANSING | MI | 48911-3617 |
| ARTHUR ELMORE & MRS KATHERINE ELMORE JT TEN | 1533 SOUTH 11TH ST | | | | RICHMOND | IN | 47374-6929 |
| ARTHUR EMSIG & MRS MARYANN EMSIG JT TEN | 18 SEWARD DR | | | | DIX HILLS | NY | 11746-7908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR ENGELHARDT TR 02/22/02 A ENGELHARDT TRUST BARBARA ENGELHARDT | TR 02/22/02 B ENGELHARDT TRUST TEN COM | 3373 POPLAR ST | | | YORKTOWN HEIGHTS | NY | 10598-2623 |
| ARTHUR ENRIQUEZ | C/O COLLEEN M ENRIQUEZ | 2450 SW ABERDEEN ST | | | PORT ST LUCIE | FL | 34953-2536 |
| ARTHUR ESPINOZA | 1832 PATRICK ST | | | | YPSILANTI | MI | 48198-6702 |
| ARTHUR ESSNER CUST HOWARD ESSNER A MINOR PURS TO SECS 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | 2000 FOX TRACE TRAIL | | | CUYAHOGA FALLS | OH | 44223-3738 |
| ARTHUR ESSNER CUST ROBERT ESSNER A MINOR PURS TO SECS 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | 2 VAN BEUREN RD | | | MORRISTOWN | NJ | 07960-7032 |
| ARTHUR EUGENE KRESKA CUST ELIZABETH ANN KRESKA UGMA MI | 30247 BERGHWAY TRAIL | | | | WARREN | MI | 48092 |
| ARTHUR EUGENE ZDENEK | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE | OSHAWA ON L1K 2H2 CANADA | | | | | |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE | OSHAWA ON L1K 2H2 CANADA | | | | | |
| ARTHUR F BIECHLER | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 |
| ARTHUR F BIERLEIN | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 |
| ARTHUR F BILLUPS | 6812 WOODLAKE DR | | | | TOLEDO | OH | 43617-1141 |
| ARTHUR F BIVINS | 14626 SAN JUAN DRIVE | | | | DETROIT | MI | 48238-1973 |
| ARTHUR F BUTLER | 2323 E CURTIS CT | | | | GLENDORA | CA | 91741-4003 |
| ARTHUR F FONSECA & ANITA MARQUARD JT TEN | 38 PEARL ST | | | | MEDFORD | MA | 02155 |
| ARTHUR F GILES JR | 124 HIBISCUS PLACE | | | | RIVER RIDGE | LA | 70123-2506 |
| ARTHUR F GLASIER JR TR ARTHUR & LUCILLE GLASIER 1998 DECEDENTS TRUST | UA 09/23/03 | 1601 GLENVIEW # 64 E | | | SEAL BEACH | CA | 90740-4175 |
| ARTHUR F GRZEGORCZYK | 2302 LUHRING | | | | MIDLAND | MI | 48640-2528 |
| ARTHUR F HACKETT | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7974 |
| ARTHUR F HIXON | 107 E 14TH PLACE | | | | LOMBARD | IL | 60148-4519 |
| ARTHUR F HORVAT & FRANCES HORVAT TR HORVAT FAMILY TRUST UA 10/07/03 | 30653 RUSH | | | | GARDEN CITY | MI | 48135-3407 |
| ARTHUR F JELINEK | 2121 ADEL ST | | | | JANESVILLE | WI | 53546-3239 |
| ARTHUR F KARNATZ JR | 686 KELLOGG | | | | PLYMOUTH | MI | 48170-1707 |
| ARTHUR F LAMEY JR | 2931 KINCAID RD | | | | BILLINGS | MT | 59101-9498 |
| ARTHUR F LEWIS & MRS ROSEMARY J LEWIS JT TEN | 14138 FARLEY | | | | DETROIT | MI | 48239-2831 |
| ARTHUR F LIPHARD & VIRGINIA A LIPHARD JT TEN | 143 PRESIDENT TRAIL E | | | | INDIANAPOLIS | IN | 46229-3509 |
| ARTHUR F LITTLE TR ARTHUR F LITTLE JR REV LIVING TRUST UA 10/04/89 | PO BOX 327 | | | | EAST DENNIS | MA | 02641-0327 |
| ARTHUR F LUKOWICZ & MRS PATRICIA LUKOWICZ JT TEN | 445 W MILLERS ROAD | | | | DES PLAINES | IL | 60016-2636 |
| ARTHUR F MARTZ JR | 4 PIEDMONT DRIVE | | | | WEST WINDSOR | NJ | 08550 |
| ARTHUR F MC LEAN JR | 2836 CHAUTAUQUA AVE | | | | ASHVILLE | NY | 14710-9729 |
| ARTHUR F MURPHY | 200 GROSVENOR PL NW | | | | ATLANTA | GA | 30328 |
| ARTHUR F OKARSKI & PATRICIA C OKARSKI JT TEN | 3357 ROBINSON RD | | | | JACKSON | MI | 49203-4964 |
| ARTHUR F PENNER | 1176 CRANBERRY AVE | | | | SUNNYVALE | CA | 94087-2001 |
| ARTHUR F PIERCE | 140 NOTO DRIVE | | | | SHERRILL | NY | 13461 |
| ARTHUR F RAMSDELL JR CUST CHRISTOPHER K RAMSDELL UGMA NJ | 5 RED ROCK TRL | | | | SADDLE RIVER | NJ | 07458-2622 |
| ARTHUR F REED & MARILYN K REED JT TEN | 1472 LAWRENCE RD | | | | HILTON | NY | 14468-9733 |
| ARTHUR F ROACH | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-8607 |
| ARTHUR F SLIGHTOM | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 |
| ARTHUR F SMITH | 26746 ANNAPOLIS | | | | INKSTER | MI | 48141-3100 |
| ARTHUR F SMOROL & DORIS R SMOROL JT TEN | 5427 LORETTA LN | | | | CLAY | NY | 13041-9172 |
| ARTHUR F STRAND & SANDRA L STRAND JT TEN | 115 E JAMET ST | PO BOX 983 | | | MACKINAW CITY | MI | 49701-0983 |
| ARTHUR F STRAW | 10395 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-9710 |
| ARTHUR F STRAW & MRS MARGARET A STRAW JT TEN | 10395 BUSCH RD | | | | BIRCH RUN | MI | 48415-9710 |
| ARTHUR F STRAW & SCOTT ARTHUR STRAW JT TEN | 10395 BUSCH RD | | | | BIRCH RUN | MI | 48415-9710 |
| ARTHUR F TAYLOR | 39 BURT ST | | | | NORTON | MA | 02766-2569 |
| ARTHUR F TAYLOR CUST ELLEN MARIE TAYLOR U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 158 SOUTH ST | | | UPTON | MA | 01568-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR F TAYLOR CUST JANE ANN TAYLOR U/THE MASS U-G-M-A | 39 BURT ST | | | | NORTON | MA | 02766-2569 |
| ARTHUR F TOBIN | 647 STONE DRIVE | | | | GREENTOWN | IN | 46936-1176 |
| ARTHUR F TRUDEL JR | 8704 HARNESS TRAIL | | | | POTOMAC | MD | 20854-2553 |
| ARTHUR F VAN FLEET | 9460 PARALLEL | | | | KANSAS CITY | KS | 66109-4328 |
| ARTHUR F VANADIA & ARTHUR F VANADIA JR JT TEN | 7196 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| ARTHUR F VANADIA JR | 7196 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| ARTHUR F VOGEL | 5815 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-3480 |
| ARTHUR F VOLLANS & ANNA B VOLLANS JT TEN | PO BOX 726 | | | | SIASCONSET | MA | 02564-0726 |
| ARTHUR F WISNIEWSKI | 1196 JACK'S LANDING ROAD | | | | HILLMAN | MI | 49746-9618 |
| ARTHUR F WITTMAN & FLORENCE S WITTMAN JT TEN | 72 SHADOW LANE | | | | ROCHESTER | NY | 14606-4360 |
| ARTHUR FERRELL | 951 E GRAND BLVD | | | | DETROIT | MI | 48207-1964 |
| ARTHUR FINE | 155 W 81ST ST APT 6J | | | | NEW YORK | NY | 10024-7218 |
| ARTHUR FORMAN | 247 WHITE HORSE AVE | | | | TRENTON | NJ | 08610-2625 |
| ARTHUR FOSTER JR | 2511 NEEDHAM ST 4566 | | | | SAGINAW | MI | 48601-1247 |
| ARTHUR FRANKLIN CLEVELAND II | PO BOX 3126 | | | | SPARTANBURG | SC | 29304 |
| ARTHUR FREDERICK DORNER JR | 18250 N 129TH AVE | | | | SUN CITY WEST | AZ | 85375-5006 |
| ARTHUR FREDERICK PATTON | 2603 CHEROKEE PL | | | | BIRMINGHAM | AL | 35216-1010 |
| ARTHUR FREDRICKSEN & DOROTHY FREDRICKSEN JT TEN | 6 JANET DR | | | | NORTH HAVEN | CT | 06473-2926 |
| ARTHUR FRIEND & JEANNE FRIEND JT TEN | 2107 SW 22ND CT | | | | BOYNTON BEACH | FL | 33426-6531 |
| ARTHUR G BANGERT | 4330 MASTERS ROAD | | | | LEAVITTSBURG | OH | 44430-9541 |
| ARTHUR G BARRETT & EILEEN K BARRETT JT TEN | 53 BELLMAWR DRIVE | | | | ROCHESTER | NY | 14624-4626 |
| ARTHUR G BIRCHENOUGH | 23250 CEDAR POINT RD | | | | BROOKPARK | OH | 44142-1021 |
| ARTHUR G BLUE III | 537 PHYLLIS AVE | | | | ENTERPRISE | AL | 36330-8849 |
| ARTHUR G BOURCHIER | 30 KINROSS ST | PASCOE VALE | MELBOURNE VICTORIA 3044 AUSTRALIA | | | | |
| ARTHUR G BRETON | 4391 WHITE ACRES RD | | | | CLARENCE | NY | 14031-1824 |
| ARTHUR G BURKI JR | PO BOX 334 | | | | CARTHAGE | MO | 64836-0334 |
| ARTHUR G COON | 7266 E POTTER ROAD | | | | DAVISON | MI | 48423-9544 |
| ARTHUR G DAHLBERG | 51402 WOODSIDE DR | | | | MACOMB | MI | 48042 |
| ARTHUR G DASCZYNSKI | 5332 S HICKAM CT | | | | COLUMBIA | MO | 65203-9141 |
| ARTHUR G GOVAN | 12K RIVER RD | | | | NUTLEY | NJ | 07110-3426 |
| ARTHUR G GROGG | 1042 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| ARTHUR G GUTIERREZ | P O BX 223 | | | | TAYLOR SPRGS | IL | 62089-0223 |
| ARTHUR G HOGAN | 110 DUNDEE DR | | | | SYRACUSE | NY | 13207-1007 |
| ARTHUR G IAIA JR & ELLEN T IAIA JT TEN | 207 ROBY DRIVE | | | | ROCHESTER | NY | 14618-2115 |
| ARTHUR G JOHNSON | 6620 PARKER ROAD | | | | FLORRISANT | MO | 63033-5041 |
| ARTHUR G KIRCHOFF JR | 39309 SUPERIOR | | | | ROMULUS | MI | 48174-1033 |
| ARTHUR G KOCK | 54128 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1009 |
| ARTHUR G MEIER & MRS DOROTHY MEIER JT TEN | 1203 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-1859 |
| ARTHUR G MERIWEATHER | 5320 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2172 |
| ARTHUR G MILLEGE | PO BOX 1084 | | | | SAGINAW | MI | 48606-1084 |
| ARTHUR G MOSIER | 7520 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428 |
| ARTHUR G NOIROT SR | NINE 9TH STREET N E | | | | BARBERTON | OH | 44203-3701 |
| ARTHUR G NORD | 2191 WELL CT | | | | EUREKA | CA | 95503-8536 |
| ARTHUR G O'DELL | 2595 CHESHIRE DRIVE | | | | FLORISSANT | MO | 63033-1411 |
| ARTHUR G PETRIDIS | 742 PENNINGTON ST | | | | ELIZABETH | NJ | 07202-1104 |
| ARTHUR G PORT | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| ARTHUR G SCHWARTZ | 45 COLLEGE GREENE DR | APT 116 | | | NORTH CHILI | NY | 14514-1248 |
| ARTHUR G SEHNKE JR | 26323 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3862 |
| ARTHUR G SIMMONS | 264 HENRY LEWIS RD | | | | BREMEN | GA | 30110-4259 |
| ARTHUR G SMITH JR | 410 W ROSETTI DR | | | | NOKOMIS | FL | 34275-3545 |
| ARTHUR G SMITH TR EDWARD SMITH MARITAL TRUST UA 10/19/03 | 595 BLACK RIVER ROAD | | | | CAMDEN | SC | 29020-9336 |
| ARTHUR G WALKER | 7246 N DORT HWY | | | | MT MORRIS | MI | 48458-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR GEDEON SQUIRES | 1702 HILLCREST DR | | | | LAKE | MI | 48632-9025 |
| ARTHUR GENE GRANT | 1510 MORNING ST | | | | WINNSBORO | LA | 71295-3017 |
| ARTHUR GEORGE | 193 S FRANKLIN ST | | | | HOLBROOK | MA | 02343-1454 |
| ARTHUR GEORGE EGLE & VIRGINIA MAY EGLE JT TEN | 785 ST CLAIR PARKWAY | CORUNNA ON N0N 1G0 CANADA | | | | | |
| ARTHUR GEORGE GOULETTE JR | 379 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| ARTHUR GERADA & JOYCE C GERADA JT TEN | 1228 GREEN RIDGE RD | | | | ROCHESTER | MI | 48309-2921 |
| ARTHUR GERALD EDWARDS | 1051 LYMAN RD | | | | CHINQUAPIN | NC | 28521-8603 |
| ARTHUR GETZ & LUCILLE GETZ JT TEN | 6 STILLWATER LANE | | | | NEWBURGH | NY | 12550-8730 |
| ARTHUR GOBER | 30 THE FARM RD | | | | MC DONOUGH | GA | 30252-5618 |
| ARTHUR GOLBERT | P O BOX 0206 | | | | BALDWIN | NY | 11510-0206 |
| ARTHUR GOLDSTEIN AND ROBERTA GOLDSTEIN JT/WROS | 46 JANE DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ARTHUR GRAY | PO BOX 25920 | CHRISTENSTED ST CROIX | VIRGIN ISLANDS | | | | |
| ARTHUR GREENE & DORIS M GREENE TEN ENT | 37 S SYRACUSE DR | | | | CHERRY HILL | NJ | 08034-1237 |
| ARTHUR H ANDERSON | 546 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| ARTHUR H BARRETT & EDITH E BARRETT JT TEN | 1710 GRAND VILLA DR | | | | LAGRANGE | KY | 40031-8956 |
| ARTHUR H BIEHLER | 20 NW 161 STREET | | | | NORTH MIAMI BEACH | FL | 33169-6514 |
| ARTHUR H BLOSSEY & BARBARA A BLOSSEY JT TEN | 7075 NATIVE CIR | | | | COLORADO SPGS | CO | 80919-5004 |
| ARTHUR H BOTJER | 428 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| ARTHUR H BOWERS | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092-1743 |
| ARTHUR H BOWERS & PRUDENCE E BOWERS TR UA 07/28/93 THE BOWERS | REVOCABLE TRUST | 1015 NE 3RD ST | | | MARION | WI | 54950-9599 |
| ARTHUR H BROWN | 602 ARSAN AVE | | | | BROOKLYN | MD | 21225-1918 |
| ARTHUR H CARTER | 5675 HARTFORD | | | | DETROIT | MI | 48210-1421 |
| ARTHUR H CASSADY | 6528 WASHBURN RD | | | | GOODRICH | MI | 48438-9762 |
| ARTHUR H CLARE | 14 ITALO LN | | | | BERWICK | ME | 03901-2337 |
| ARTHUR H CRIDDLE JR | 19 PENT ROAD AT WEBSTER POINT | | | | MADISON | CT | 06443-3263 |
| ARTHUR H DAUBERT | 1410 LUZ DE CAMINO WA | | | | EL PASO | TX | 79912-8418 |
| ARTHUR H EKBLAD | 1210 7TH ST SW | | | | MINOT | ND | 58701-5704 |
| ARTHUR H FEHRMAN & ELIZABETH M FEHRMAN TR FEHRMAN FAMILY TRUST UA | 06/02/06 | 456 LASALLE DR | | | SAMONAUK | IL | 60552-9504 |
| ARTHUR H FOLAND | 1341 TATTERSALL RD | | | | DAYTON | OH | 45459-2459 |
| ARTHUR H GRAEFF | 7246 PEACAN ST | | | | MOORPARK | CA | 93021-1668 |
| ARTHUR H GRAEFF | 7246 PECAN ST | | | | MOORPARK | CA | 93021-1668 |
| ARTHUR H GREGORY & BERTHA JEAN GREGORY TR UA 06/10/93 ARTHUR H | GREGORY & BERTHA JEAN | 7067 DRIFTWOOD CIRCLE | | | DAVISON | MI | 48423-9525 |
| ARTHUR H HAMLIN | PMB 227 | 1783 FOREST DR | | | ANNAPOLIS | MD | 21401 |
| ARTHUR H HARTMAN JR | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3303 |
| ARTHUR H HEMBROOK | 189 S COLLIER BLVD | APT C203 | | | MARCO ISLAND | FL | 34145 |
| ARTHUR H HENDEL | 126 CROWTHERS LANE | | | | HAMILTON | OH | 45013-1778 |
| ARTHUR H HOFMEISTER | 2908 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| ARTHUR H HOMEYER CUST AMY HOMEYER UGMA NJ | 9 ANDERSON AVE | | | | ROCKAWAY | NJ | 07866-1109 |
| ARTHUR H HOMEYER JR | 9 ANDERSON AVENUE | | | | ROCKAWAY | NJ | 07866-1109 |
| ARTHUR H HOMEYER JR CUST BRIAN ALAN HOMEYER UGMA NJ | 9 ANDERSON AVE | | | | ROCKAWAY | NJ | 07866-1109 |
| ARTHUR H INDISH & EVELYN P INDISH JT TEN | 16594 MONTICELLO | | | | CLINTON TOWNSHIP | MI | 48038-4034 |
| ARTHUR H ISAACS | 3013 HAYFIELD DR | | | | LOUISVILLE | KY | 40205-2871 |
| ARTHUR H JOHNSON | 3 BRAMPTON ST | | | | GALLOWAY | NJ | 08205 |
| ARTHUR H JONES | 7717 GOAT BLUFF DR | | | | YELLVILLE | AR | 72687-8231 |
| ARTHUR H JONES & M P JONES JT TEN | 7717 GOAT BLUFF DR | | | | YELLVILLE | AR | 72687-8231 |
| ARTHUR H JUHLIN | 630 BARNSDALE ROAD | | | | LA GRANGE PARK | IL | 60526-5704 |
| ARTHUR H JUHLIN TR U/DECL OF TR 9/4/79 | 630 BARNSDALE RD | | | | LA GRANGE | IL | 60526-5704 |
| ARTHUR H KAHN JR | APT 9-J | 310 LEXINGTON AVE | | | NEW YORK | NY | 10016-3139 |
| ARTHUR H KLIMACK | 211 PECK RD | | | | HILTON | NY | 14468-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR H LAWSON | 3418 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| ARTHUR H LEAS | 201 S WASHINGTON STREET | | | | DE SOTO | MO | 63020-1855 |
| ARTHUR H LEWIS | 128 URBAN ST | APT 1 | | | BUFFALO | NY | 14211-1359 |
| ARTHUR H MCDANIEL TOD LAURA D MCDANIEL | PO BOX 320956 | | | | COCOA BEACH | FL | 32932-0956 |
| ARTHUR H METHOT | 1301 N 3RD ST | | | | LOMPOC | CA | 93436-3636 |
| ARTHUR H MOORE & EDNA C MOORE TR ARTHUR H MOORE FAM TRUST UA 01/20/95 | 6803 SHENANDOAH CT | | | | ADAMSTOWN | MD | 21710-9640 |
| ARTHUR H MUELLER | 940-H HOPKINS RD | | | | BUFFALO | NY | 14221-8316 |
| ARTHUR H NELSON | 655 LEISURE WORLD | | | | MESA | AZ | 85206-3136 |
| ARTHUR H NELSON & HELEN J NELSON JT TEN | 655 LEISURE WORLD | | | | MESA | AZ | 85206-3136 |
| ARTHUR H NOLAND | 507A FAIRWAYS LN | | | | OCALA | FL | 34472 |
| ARTHUR H OLZMANN | 17381 CONTESTI DR | | | | CLINTON TOWNSHIP | MI | 48035-2323 |
| ARTHUR H OSELAND | 6206 S ILLINOIS AVEE | | | | CUDAHY | WI | 53110-2927 |
| ARTHUR H PETERSON & MRS MARIE E PETERSON JT TEN | 46 BILLINGS DRIVE | | | | SUPERIOR | WI | 54880-4463 |
| ARTHUR H RAMSTAD | 413 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545-3284 |
| ARTHUR H ROE | 319 EUCLID AVE | | | | ALMA | MI | 48801-1925 |
| ARTHUR H SEELY | 22010 ALGER | | | | ST CLAIR SHORES | MI | 48080-2358 |
| ARTHUR H SEELY & MARY A SEELY JT TEN | 22010 ALGER ST | | | | ST CLAIR SHORES | MI | 48080-2358 |
| ARTHUR H SELVIG | 4693 25TH | | | | DORR | MI | 49323-9726 |
| ARTHUR H SMITH & MARY C SMITH JT TEN | 29742 OLD BEDFORD | | | | FARMINGTON HILLS | MI | 48331-2225 |
| ARTHUR H STOCKLAS | 7630 MAYBERRY DR | | | | ST LOUIS | MO | 63123-2768 |
| ARTHUR H WILLIAMS | 1710 E 30TH ST | | | | BALTIMORE | MD | 21218-3748 |
| ARTHUR H WOOD | 4900 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| ARTHUR H YOUNG | BOX 400 | | | | VANDALIA | IL | 62471-0400 |
| ARTHUR H YOUNG CUST ALLISON P BROWN UTMA IL | PO BOX 400 | | | | VANDALIA | IL | 62471-0400 |
| ARTHUR H ZIENERT | 6329 DENTON DRIVE | | | | TROY | MI | 48098-2052 |
| ARTHUR HALL | 182 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5724 |
| ARTHUR HAYGOOD | 19637 PELKEY ST | | | | DETROIT | MI | 48205-1700 |
| ARTHUR HELLER CUST NATHAN PAUL HELLER UTMA FL | 750 KAPPOCK ST | | | | BRONX | NY | 10463-4612 |
| ARTHUR HENRY HEIMAN | PO BOX 150 | | | | DOBBS FERRY | NY | 10522-0150 |
| ARTHUR HOPKINS CUST MATTHEW C HOPKINS UGMA NY | 18 PINECREST PARKWAY | | | | HASTINGS | NY | 10706-3704 |
| ARTHUR HUDAK & REBECCA HUDAK JT TEN | 105 SHIRLEY DR | | | | SCHENECTADY | NY | 12304-2230 |
| ARTHUR HUMPHRIES & PAULA A HUMPHRIES JT TEN | 3268 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-8633 |
| ARTHUR I FOX | 50-56 BROADLAWN PARK | APT 307 | | | CHESTNUT HILL | MA | 02467-3510 |
| ARTHUR I S NELSON | PO BOX 601 | | | | MONTROSE | MI | 48457-0601 |
| ARTHUR I STOTTLEMYRE | 43 FERNBARRY ST | | | | WATERFORD | MI | 48328-3112 |
| ARTHUR I TURK | 17030 COUNTESS PL | | | | ENCINO | CA | 91436-3501 |
| ARTHUR ILARDI & GRACE ILARDI JT TEN | 761 EAST BAFFIN DRIVE | | | | VENICE | FL | 34293-1332 |
| ARTHUR ISAAC | 12 BELLINGHAUS LN | | | | GREENSBORO | NC | 27455-2497 |
| ARTHUR J ACKERMAN | 520 BARFIELD RD | | | | ELGIN | SC | 29045 |
| ARTHUR J ANTONIO & GERTRUDE M ANTONIO JT TEN | 121 PAWNEE COURT | | | | NEWARK | DE | 19702 |
| ARTHUR J APPLEGARTH | 11459 BEARD ROAD | | | | NEW SPRINGFLD | OH | 44443-9723 |
| ARTHUR J ASHTON | 79 UNION ST | | | | SALEM | NJ | 08079-1741 |
| ARTHUR J AUSPAKER & ANNA F AUSPAKER JT TEN | 30 MARIDON LANE | | | | COMMACK | NY | 11725-1916 |
| ARTHUR J BAHL & DOROTHY M BAHL TEN ENT | 3854 HARPEN RD | | | | PITTSBURGH | PA | 15214-1946 |
| ARTHUR J BISONE | 190 VILLA AVE | | | | BUFFALO | NY | 14216-1339 |
| ARTHUR J BLECKINGER | 464 TAULMAN RD | | | | ORANGE | CT | 06477-3016 |
| ARTHUR J BODDY | 1432 SE 33RD TER | | | | CAPE CORAL | FL | 33904-4277 |
| ARTHUR J BOYLE JR & JO ANNE W BOYLE JT TEN | BOX 400 | | | | LAUGHLINTOWN | PA | 15655-0400 |
| ARTHUR J BROCK JR | 49673 TIMBER TRAIL | | | | NOVI | MI | 48374-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR J BROWN | PO BOX 227 | | | | PARISH | NY | 13131-0227 |
| ARTHUR J BURKE JR | 1025 HIGHLAND AVE | | | | ABINGTON | PA | 19001-4506 |
| ARTHUR J BUSH | 18 SUNSET RIDGE CIR | | | | POMONA | CA | 91766-4940 |
| ARTHUR J CAHILL | 9 WIDE HORIZONS DR | | | | COLTS NECK | NJ | 07722 |
| ARTHUR J CANNON CUST ARTHUR J CANNON JR UTMA WA | 5416 DEEPDALE WAY | | | | ELKGROVE | CA | 95758-6835 |
| ARTHUR J CANNON CUST KATHLEEN K CANNON UTMA WA | 5416 DEEPDALE WAY | | | | ELKGROVE | CA | 95758-6835 |
| ARTHUR J CHARLIER | 25067 FLACH RD | | | | MENDON | MI | 49072-9760 |
| ARTHUR J CHRISTIAN | 754 OLIVE ST | | | | ROEBLING | NJ | 08554-1924 |
| ARTHUR J CICALO | 2048 SILVER CREEK DR | | | | PRESCOTT | MI | 48756-9276 |
| ARTHUR J COLE & MRS DONNA A COLE JT TEN | 478 COUNTY ROAD 579 | | | | MILFORD | NJ | 08848-2130 |
| ARTHUR J CORRADO | 1222 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380-5861 |
| ARTHUR J CORRADO & LENORE P CORRADO JT TEN | 1222 WATERFORD RD | | | | WEST CHESTER | PA | 19380-5861 |
| ARTHUR J CROTEAU | 9480 LOUIS | | | | DETROIT | MI | 48239-1751 |
| ARTHUR J DE COOK & CAROL J DE COOK JT TEN | 37870 WEST HORSESHOE DRIVE | | | | CLINTON TOWNSHIP | MI | 48036-1734 |
| ARTHUR J DE COOK JR | 1067 MORAN DR | | | | ROCHESTER | MI | 48307-6083 |
| ARTHUR J DEARLOVE JR | 1337 CHISWICK DR | | | | WEST CHESTER | PA | 19380-3901 |
| ARTHUR J DEMBIK | 16 NORTHEAST RD | | | | FARMINGTON | CT | 06032 |
| ARTHUR J DI ROCCO | 30 WEST KIDDER STREET | | | | PORTLAND | ME | 04103-4935 |
| ARTHUR J DIXON | 419 HIGHWOOD ST | | | | JACKSON | MS | 39209-2118 |
| ARTHUR J DROZD & PHYLLIS A DROZD JT TEN | 86 LAURENTIAN DR | | | | BUFFALO | NY | 14225-2756 |
| ARTHUR J DRYJA | 34 NANDALE DRIVE | | | | BUFFALO | NY | 14227-1812 |
| ARTHUR J FARMER & DONNA K FARMER JT TEN | 1680 BERRY LN SW | | | | SNELLVILLE | GA | 30078-5904 |
| ARTHUR J FLANAGAN | 19437 S OAKLEY RD | | | | OAKLEY | MI | 48649-9794 |
| ARTHUR J GALLIGAN | 12350 AVALON DR | | | | GRAFTON | OH | 44044-9555 |
| ARTHUR J GARDNER | 16706 GREENLAWN | | | | DETROIT | MI | 48221-2937 |
| ARTHUR J GARTAGANIS | 370 WOOD ST | | | | NEW BEDFORD | MA | 02745-5669 |
| ARTHUR J GASKINS | 5147 CHIPMAN | | | | WATERFORD | MI | 48327-3231 |
| ARTHUR J GEORGER | 5401 JEFFERSON ST | | | | YORBA LINDA | CA | 92886-4815 |
| ARTHUR J GOGUEN | 173 PRINCETON AVE | | | | WALTHAM | MA | 02451-0942 |
| ARTHUR J GREEN | 10033 E H J AVE | | | | GALESBURG | MI | 49053-9713 |
| ARTHUR J GUEVARA | 6073 NORTH RIVER | | | | FREELAND | MI | 48623-8508 |
| ARTHUR J HALL | 13552 NW 160TH AV | | | | MORRISTON | FL | 32668-7009 |
| ARTHUR J HANNAN & MARILYN A WILLIAMS JT TEN | 83 CRESCENT STREET | | | | GREENFIELD | MA | 01301-3007 |
| ARTHUR J HEYDERMAN CUST CATHY HEYDERMAN UGMA NJ | 1430 CRAPLER CT | | | | BETTENDORF | IA | 52722 |
| ARTHUR J HINTZMAN | 3807 YOUNG RD | | | | ROCHESTER | IL | 62563-8024 |
| ARTHUR J HNIZDIL & ELEANOR J HNIZDIL TR A J HNIZDIL LIVING TRUST 11/12/99 | | 8076 PARKWOOD DR | | | FENTON | MI | 48430-9319 |
| ARTHUR J HOLBEIN | PO BOX 7577 | | | | SPANISH FORT | AL | 36577-7577 |
| ARTHUR J HOLTON | 12091 COLLEGE | | | | DETROIT | MI | 48205-3313 |
| ARTHUR J HONIGBAUM | 585 COEUR DE ROYALE | | | | SAINT LOUIS | MO | 63141-6926 |
| ARTHUR J HULSMAN JR | 12685 LARKSPUR LANE | | | | CAMBRIDGE | OH | 43725-9100 |
| ARTHUR J HUOT | 12930 BLANCA AVE W | | | | ROSEMOUNT | MN | 55068-3648 |
| ARTHUR J JABURY | 1697 HILLMOUNT N W | | | | GRAND RAPIDS | MI | 49504-2634 |
| ARTHUR J JANSSEN | PO BOX 22202 | | | | OKLAHOMA CITY | OK | 73123-1202 |
| ARTHUR J JENKINS | 512 OAKDALE CIR | | | | ELYRIA | OH | 44035-0907 |
| ARTHUR J JOHNSON | 8010 NOEL CT | | | | SAINT LOUIS | MO | 63130-1244 |
| ARTHUR J JOSEPH JR | 10 BURNS LN | | | | NORWELL | MA | 02061-1446 |
| ARTHUR J KAMINSKI | 5240 UPPER HOLLEY | | | | HOLLEY | NY | 14470-9764 |
| ARTHUR J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467-9521 |
| ARTHUR J KASPERSKI & CLARA KASPERSKI TR ARTHUR J KASPERSKI LIVING | TRUST UA 06/13/95 | 3738 SOUTH 57TH CRT | | | CICERO | IL | 60804-4237 |
| ARTHUR J KING | 16240 US 12 | | | | CEMENT CITY | MI | 49233-9708 |
| ARTHUR J KROENKE | 207 NW BIRCH ST | | | | LEES SUMMIT | MO | 64064-1459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR J KROENKE | 3980 E JACKSON DR | | | | INDEPENDENCE | MO | 64057-2205 |
| ARTHUR J LATZKO | 165 NORMANDY DR | | | | PISCATAWAY | NJ | 08854-3625 |
| ARTHUR J LAWRENCE | 15HIGH STREET | | | | WALLINGFORD | CT | 06492-3120 |
| ARTHUR J LEACH | 3984 ARTMAR | | | | YOUNGSTOWN | OH | 44515-3304 |
| ARTHUR J LESTER JR | PO BOX 164 | | | | CLIFFORD | MI | 48727-0164 |
| ARTHUR J LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| ARTHUR J MARSIK | 15324 MUSKINGUM | | | | BROOKPARK | OH | 44142-2324 |
| ARTHUR J MC KINNON JR | 77 MERCER AV | | | | BUFFALO | NY | 14214-1821 |
| ARTHUR J MCCAHILL | 8506 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-1334 |
| ARTHUR J MCNEIL | 1839 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| ARTHUR J MERLO & PEGGY A MERLO JT TEN | 1384 PEORI PL | | | | N BRUNSWICK | NJ | 08902-1605 |
| ARTHUR J METZLER | 609 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| ARTHUR J MIGNONE & LORRAINE MIGNONE JT TEN | MEAD POND LANE | | | | RYE | NY | 10580 |
| ARTHUR J MILLER JR | 11139 OLIVE | | | | WARREN | MI | 48093-6557 |
| ARTHUR J MILLER JR | 14078 TAFT | | | | SPRING LAKE | MI | 49456-9521 |
| ARTHUR J MOFFI | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| ARTHUR J MORENZ | 152 BRANCH RD | | | | THOMASTON | CT | 06787-1918 |
| ARTHUR J MOZADER & EUNICE MOZADER JT TEN | 5357 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8049 |
| ARTHUR J MUSCOLINO | 82 OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| ARTHUR J MUSCOLINO & ROSEMARIE MUSCOLINO JT TEN | 82 OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| ARTHUR J NATTANS | 11244 LIBERTY RD | | | | OWINGS MILLS | MD | 21117-4604 |
| ARTHUR J NEWBY | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 |
| ARTHUR J NOEL & JEAN SCHWARTZ JT TEN | 42 LAKEVIEW AVE | | | | SCARSDALE | NY | 10583-5115 |
| ARTHUR J OSENTOSKI | 2310 S FLETCHER RD | | | | CHELSEA | MI | 48118-9620 |
| ARTHUR J OSTERMAN | 10325 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| ARTHUR J OTT | PO BOX 181481 | | | | CLEVELAND | OH | 44118-7481 |
| ARTHUR J PACKARD | 1903 GALKE COURT | | | | BAY CITY | MI | 48708-8162 |
| ARTHUR J PACKARD & JEAN L PARCKARD JT TEN | 1903 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| ARTHUR J PALUMBO | 195 E PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003-3832 |
| ARTHUR J PERKINS JR | 2143 HEATHER WAY | | | | GLADWIN | MI | 48624-8607 |
| ARTHUR J PORTER | 9611 HOLTON AVE | | | | CLEVELAND | OH | 44104-4519 |
| ARTHUR J PRESS CUST MERYL PRESS UGMA PA | 405 COTSWOLD LANE | | | | WYNNEWOOD | PA | 19096-2301 |
| ARTHUR J RABINOWITZ & FREDA M RABINOWITZ JT TEN | 230 WATERFORD J | | | | DELRAY BEACH | FL | 33446-1242 |
| ARTHUR J RAYMOND | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| ARTHUR J REVOLINSKI & DIANE E REVOLINSKI JT TEN | 3665 HAWKSHEAD DRIVE | | | | CLERMONT | FL | 34711-6942 |
| ARTHUR J ROONEY JR & KATHLEEN K ROONEY JT TEN | 1190 WASHINGTON RD | | | | PITTSBURGH | PA | 15228-1817 |
| ARTHUR J ROSE III | 31851 MOUND RD | | | | WARREN | MI | 48092-4742 |
| ARTHUR J SCHAEFER & SHIRLEY A SCHAEFER TR UA 04/01/93 THE ARTHUR & | SHIRLEYSCHAEFER | 3648 REAVIS BARRACKS RD | | | ST LOUIS | MO | 63125-2441 |
| ARTHUR J SCHWARTZ & RUTH A SCHWARTZ JT TEN | 2013 E RICE DRIVE | | | | TEMPE | AZ | 85283-2426 |
| ARTHUR J SCRIVEN | 26 BRINKWORTH ST | SOUTH PLYMPTON | SA 5038 AUSTRALIA | | | | |
| ARTHUR J SHEPARD | 1920 WALDREP LOOP | | | | LEIGHTON | AL | 35646-4918 |
| ARTHUR J SHEPARD | 4165 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| ARTHUR J SHOWS JR | 115 BIG BUCK RIDGE | | | | BRANDON | MS | 39042 |
| ARTHUR J SIMPSON JR | 2813 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| ARTHUR J SMITH | 4541 VELMA CIR | | | | MONTGOMERY | AL | 36108-4251 |
| ARTHUR J SMITH & LILLIAN A SMITH JT TEN | 15 SHORT HILL DR | | | | POUGHKEEPSIE | NY | 12603-1718 |
| ARTHUR J STAHNTEN CUST MICHAEL STAHNTEN UTMA NJ | 89 REDWOOD LANE | | | | FREEHOLD | NJ | 07728-2959 |
| ARTHUR J SUTTER | 17001 SANDY POINT RD | | | | CHARLES CITY | VA | 23030-4308 |
| ARTHUR J TOMKO | 2865 LOMAN AVENUE | | | | YORK | PA | 17404-9478 |
| ARTHUR J TOPPA JR | 4813 NORWAY ST | | | | OSCODA | MI | 48750 |
| ARTHUR J VINCENTINI | 18895 LEXINGTON | | | | REDFORD | MI | 48240-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR J WAKELEY & CYNTHIA J WAKELEY JT TEN | 4624 HOMESTEAD RD | | | | GRAYLING | MI | 49738 |
| ARTHUR J WEBER | 1230 NO FRENCH RD | | | | NO TONAWANDA | NY | 14228-1983 |
| ARTHUR J WUENNECKE & ALMA V WUENNECKE TR UA 07/11/85 ARTHUR J | WUENNECKE &ALMA V WUENNECKE TR | 4850 PARK MANOR E APT 4314 | | | SHELBY TOWNSHIP | MI | 48316-4909 |
| ARTHUR J WYZGOSKI | 2045 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3828 |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER | | | | DOWNEY | CA | 90241-2722 |
| ARTHUR JAMES SULLIVAN | 38216 WESTLAND | | | | CLINTON TWP | MI | 48036-2978 |
| ARTHUR JAY TURKEL | 1536 57TH ST | | | | BROOKLYN | NY | 11219 |
| ARTHUR JOHN KRANZ | 8927 SE MARINA BAY DR | | | | HOBE SOUND | FL | 33455-2955 |
| ARTHUR JOHN WETZEL TRIPLE E EQUIPMENT CO | 269 VETERANS MEMORIAL HWY | | | | MABLETON | GA | 30126 |
| ARTHUR JOHNSON | 4493 BUCKSPORT COURT | | | | DAYTON | OH | 45440-4416 |
| ARTHUR JOHNSON JR & LIESELOTTE JOHNSON TEN ENT | PO BOX 550 | | | | SOULSBYVILLE | CA | 95372-0550 |
| ARTHUR JORDAN & ANN MARIE JORDAN JT TEN | C/O ANN MARIE TURO | 26 CUMBERLAND ST | | | BOSTON | MA | 02115-5306 |
| ARTHUR JOSEPH DUMAIS CUST TIFFANY MONTINE DUMAIS UGMA AL | 112 HAMPTON LAKE DRIVE | | | | PELHAM | AL | 35124 |
| ARTHUR JOSEPH MATHEWS JR | 127 CLIFF COURT | | | | SOUTHERN PINES | NC | 28387-6601 |
| ARTHUR JOSEPH SCHREINER | 3071 COX RD | | | | BELGRADE | MT | 59714-8024 |
| ARTHUR JOUPPI | 6751 PARKLAND | | | | DEARBORN HGTS | MI | 48127-2526 |
| ARTHUR JULKS | PO BOX 341 | | | | CARROLLTON | MI | 48724-0341 |
| ARTHUR K CARSTENSEN | 9 CARTERET ST | | | | S I | NY | 10307-1604 |
| ARTHUR K KINDBERG-TACHIKAWA | PO BOX 1785 | | | | VALLEY CENTER | CA | 92082-1785 |
| ARTHUR K KOSKINEN & MRS RUTH T KOSKINEN JT TEN | 22 KNOLLWOOD DR | | | | PERRYSBURG | OH | 43551-3108 |
| ARTHUR K LING | 531 CAMINO VERDE | | | | SOUTH PASADENA | CA | 91030-4137 |
| ARTHUR K LING & HELEN Y LING JT TEN | 531 CAMINO VERDE | | | | S PASADENA | CA | 91030-4137 |
| ARTHUR K MIDDAUGH | 5186 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 |
| ARTHUR KARMEN & MRS MARCIA KARMEN JT TEN | 110 COLONIAL PKWY | | | | MANHASSET | NY | 11030-1833 |
| ARTHUR KATZ & MRS LOIS JEAN KATZ JT TEN | 7721 KEDVALE | | | | SKOKIE | IL | 60076-3601 |
| ARTHUR KNESBACH & DIANE KNESBACH JT TEN | 5230 JASON STREET | | | | HOUSTON | TX | 77096-1315 |
| ARTHUR KOWALKOWSKI | 909 19TH | | | | BAY CITY | MI | 48708-7270 |
| ARTHUR KRASS | 1715 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223-2048 |
| ARTHUR KRAWCHUK & DOLORES C KRAWCHUK JT TEN | 6075 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9402 |
| ARTHUR L ANDERSON | 164 EAGLE RIDGE DR | | | | WAVERLY | IA | 50677-4374 |
| ARTHUR L ANDERSON | 7056 TRINKLEIN ROAD | | | | SAGINAW | MI | 48609-5353 |
| ARTHUR L ARMSTRONG | 1202 LONGFELLOW | | | | ROYAL OAK | MI | 48067-4502 |
| ARTHUR L ASHLEY | 3988 BENITEAU | | | | DETROIT | MI | 48214-1600 |
| ARTHUR L BACON | 5990 CANAAN WOODS DR | | | | ATLANTA | GA | 30331-8056 |
| ARTHUR L BASS | 1632 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| ARTHUR L BEABOUT II | 2027 MILTON-NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| ARTHUR L BENDALL & ALMA C BENDALL JT TEN | 8507 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| ARTHUR L BEST SR & NANCY S BEST JT TEN | 921 EDGEWOOD AVE | | | | LANCASTER | PA | 17603-4857 |
| ARTHUR L BLAIR & GERALDINE P BLAIR JT TEN | 4261 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-7923 |
| ARTHUR L BLOODWORTH & DORIS M BLOODWORTH JT TEN | 5267 ROSTRAVER CT | | | | SHELBY TOWNSHIP | MI | 48316-5237 |
| ARTHUR L BONHAM | RR 1 BOX 310 | | | | HONESDALE | PA | 18431-9710 |
| ARTHUR L BRANNON | 3013 BEGOLE | | | | FLINT | MI | 48504-2915 |
| ARTHUR L BROUGHTON & M JANET BROUGHTON TR UA 03/28/89 ARTHUR | BROUGHTON & JANET BROUGHTON TRUST | 5163 WILD ROSE WAY | | | TALLAHASSEE | FL | 32312-7554 |
| ARTHUR L BRYANT | 22 RAVENWOOD | | | | ROCHESTER | NY | 14624-4457 |
| ARTHUR L BURKENBINE | 81063 ROLLINS LN | | | | HERMISTON | OR | 97838-6281 |
| ARTHUR L BURNLEY | 210 CARLTON DRIVE | | | | ROCKMART | GA | 30153-1502 |
| ARTHUR L BURNS | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| ARTHUR L CAIN | 4260 BURNING BUSH RD | | | | RINGGOLD | GA | 30736-5728 |
| ARTHUR L CAIN & MRS MARTHA B CAIN JT TEN | 4260 BURNING BUSH RD | | | | RINGGOLD | GA | 30736-5728 |
| ARTHUR L CHESTNUT | 1019 N 8TH STREET | | | | TERRE HAUTE | IN | 47807-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR L CLIATT | PO BOX 5152 | | | | SAGINAW | MI | 48603-0152 |
| ARTHUR L COPELAND | 2924 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324-3941 |
| ARTHUR L DECKER | G11355 S VASSAR RD | | | | HOLLY | MI | 48442 |
| ARTHUR L DETTLOFF JR | 514 N HOME PL | | | | CHANDLER | AZ | 85224-4240 |
| ARTHUR L DIXON | 1138 ENGLEWOOD AVE #LWR | | | | BUFFALO | NY | 14223-1902 |
| ARTHUR L DREW | 4782 W 55TH | | | | TROY | OH | 45373 |
| ARTHUR L ERICKSON | 3199 PINEHILL PLACE | | | | FLUSHING | MI | 48433-2451 |
| ARTHUR L ERNST | 510 ACKERMAN PLACE | | | | XENIA | OH | 45385-2418 |
| ARTHUR L EVERETTE | PO BOX 481 | | | | BUFFALO | NY | 14240-0481 |
| ARTHUR L FAIR | 634 FIRST ST | | | | PONTIAC | MI | 48055 |
| ARTHUR L FALK | W5003 COUNTY RD S | | | | HORICON | WI | 53032-9714 |
| ARTHUR L FRICK | 3864 HALSEY PL | | | | COLUMBUS | OH | 43228-2117 |
| ARTHUR L FRICK JR | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| ARTHUR L FUST JR & WILMA L FUST JT TEN | 2809 FISHERVILLE RD | | | | FISHERVILLE | KY | 40023 |
| ARTHUR L GLASSTETTER | 1334 PROPER AVE | | | | FLINT | MI | 48529-2042 |
| ARTHUR L GOOSSEN | 1509 3 MILE NE | | | | GRAND RAPIDS | MI | 49505-3429 |
| ARTHUR L GROENKE | 16322 BARBER CREEK | | | | KENT CITY | MI | 49330-9734 |
| ARTHUR L GUIDROZ | PO BOX 473 | | | | PARADISE | CA | 95967-0473 |
| ARTHUR L GUIDROZ & VERNA M GUIDROZ JT TEN | PO BOX 473 | | | | PARADISE | CA | 95969-3208 |
| ARTHUR L HEARNS | PO BOX 777 | | | | SAINT HELEN | MI | 48656-0777 |
| ARTHUR L HENRY | 6451 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ARTHUR L HOBLEY | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063 |
| ARTHUR L HOLBROOK | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241-2163 |
| ARTHUR L HOOBERMAN | 2312 HARTZELL | | | | EVANSTON | IL | 60201-1402 |
| ARTHUR L HUNTER SR | 832 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| ARTHUR L JACKSON | 89 COURT | | | | PONTIAC | MI | 48342-2507 |
| ARTHUR L JAMES | 120 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| ARTHUR L JENKINS JR. | 325 DEKALB STREET | P.O. BOX 710 | | | NORRISTOWN | PA | 19404-0710 |
| ARTHUR L JENT | 2324 N 200 E | | | | ANDERSON | IN | 46012-9621 |
| ARTHUR L JOHNSON | 902 W TILLMAN ST | | | | DOUGLAS | GA | 31533-2416 |
| ARTHUR L KAUFMAN CUST SUSAN LORI KAUFMAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 5805 SW 118TH STREET | | | MIAMI | FL | 33156-5750 |
| ARTHUR L LECURU | 19715 ELIZABETH | | | | ST CLAIR SHRS | MI | 48080-3351 |
| ARTHUR L LEEK | 1248 AIRPORT ROAD | | | | WARREN | OH | 44481-9319 |
| ARTHUR L LENTNER | 10233 MAPLE ST | | | | PRESQUE ISLE | MI | 49777-8311 |
| ARTHUR L LOWE | 935 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| ARTHUR L MARTIN | 517 CHRISTIAN CI | | | | SENOIA | GA | 30276-1574 |
| ARTHUR L MCCLURE | 503 JORDAN RD | | | | BOWIE | TX | 76230-7020 |
| ARTHUR L MILLER JR | 8807 N 1000 EAST | | | | WILKINSON | IN | 46186-9785 |
| ARTHUR L NEAL | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-3232 |
| ARTHUR L OTOOLE | 773 EMERALD BAY DR | | | | FAIRFIELD | CA | 94534-4023 |
| ARTHUR L PARKS | 3818 SOUTH DRIVE | | | | FORT WAYNE | IN | 46815-4728 |
| ARTHUR L PAUL & MRS IRENE E PAUL JT TEN | 4342 PHEASENT DR | | | | FLINT | MI | 48506-1772 |
| ARTHUR L PECK JR | 1308 ARUNDEL DRIVE | | | | KOKOMO | IN | 46901 |
| ARTHUR L RALPH | 222 HUFFMAN ST | APT 1 | | | GEORGETOWN | IL | 61846-1426 |
| ARTHUR L RATLIFF | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| ARTHUR L REDDICK | 4169 9TH ST | | | | ECORSE | MI | 48229-1207 |
| ARTHUR L RICHARDSON | 366 E CAREY | | | | KNIGHTSTOWN | IN | 46148-1208 |
| ARTHUR L RICHARDSON & SHIRLEY M KEITH JT TEN | 366 E CAREY | | | | KNIGHTS TOWN | IN | 46148-1208 |
| ARTHUR L RITTER | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150 |
| ARTHUR L ROBY JR | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119-6214 |
| ARTHUR L RODRIQUEZ | 3413 WILLOWBROOK DR | | | | FT WORTH | TX | 76133-4218 |
| ARTHUR L RYAN | 545 SEWARD ST | | | | SEWARD | PA | 15954-3034 |
| ARTHUR L SAGONE JR & JUDITH M SAGONE JT TEN | 1234 SOUTHPORT DR | | | | COLUMBUS | OH | 43235-7644 |
| ARTHUR L SCHREIBER & EDITH R SCHREIBER JT TEN | 6745 WEST FARM ACRES DR | | | | CINCINNATI | OH | 45237-3619 |
| ARTHUR L SCOTT | 7482 E CR 900 S | | | | CLOVERDALE | IN | 46120-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR L SCOTT & CAROLYN SCOTT JT TEN | 17482 EAST COUNTY ROAD 900 S | | | | CLOVERDALE | IN | 46120 |
| ARTHUR L SEKOL JR | 20 OLD IVY CIRCLE | | | | ROCHESTER | NY | 14624-4716 |
| ARTHUR L SHAFER JR | 5681 BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| ARTHUR L SHIREY JR | 237 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| ARTHUR L SLASINSKI & WANDA SLASINSKI JT TEN | 13900 LAKESIDE BLVD N | APT 129 | | | SHELBY TOWNSHIP | MI | 48315-6064 |
| ARTHUR L SMITH | 3630 N LESLEY AVENUE | | | | INDIANAPOLIS | IN | 46218-1856 |
| ARTHUR L SMITH | 6600 CO RD 2570 | | | | WEST PLAINS | MO | 65775-4837 |
| ARTHUR L SPENCER JR & MRS BERJOUHI SPENCER JT TEN | 38 POND VIEW LANE WEST | | | | CHATHAM | MA | 02633-1887 |
| ARTHUR L STARRING | 1327 CLEARPOINT DR | | | | HIXSON | TN | 37343-4402 |
| ARTHUR L TARBUTTON | 307 STACIE LANE | | | | MISSION | TX | 78572-2362 |
| ARTHUR L TAYLOR | 219 PARK AVENUE | | | | PISCATAWAY | NJ | 08854-4846 |
| ARTHUR L TAYLOR | 4276 SHERIDAN | | | | LENNON | MI | 48449 |
| ARTHUR L TERRY | 304 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3338 |
| ARTHUR L THOMAS | 1151 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| ARTHUR L THOMPSON | 18514 ROSELAWN | | | | DETROIT | MI | 48221-2182 |
| ARTHUR L TIFFANY & FAYE L TIFFANY JT TEN | 26436 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4713 |
| ARTHUR L VAUGHAN | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| ARTHUR L VROMAN | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 |
| ARTHUR L WALLS | 165 CHRISTIANA ROAD | | | | NEW CASTLE | DE | 19720-3040 |
| ARTHUR L WARD | 4060 LOUELLA | | | | WATERFORD | MI | 48329-4123 |
| ARTHUR L WARREN JR | 395 WOODSTONE RD | | | | WATERFORD | MI | 48327-1770 |
| ARTHUR L WARREN JR | 4584 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329-1922 |
| ARTHUR L WASHINGTON | 2570 IOWA AVE | | | | SAGINAW | MI | 48601-5415 |
| ARTHUR L WELLS | 169 AUSTIN RYAN DRIVE | | | | KINGSLAND | GA | 31548-6190 |
| ARTHUR L WHITE | 1447 GATTEGNO | | | | YPSILANTI | MI | 48198-6509 |
| ARTHUR L WHITEHEAD | 20 KIMANN DR | | | | TERRYVILLE | CT | 06786-4622 |
| ARTHUR L WILLIAMS | 52 CLERK STREET | | | | JERSEY CITY | NJ | 07305-4306 |
| ARTHUR LANIER & DOROTHY J LANIER JT TEN | 1480 PARADON PARKWAY | | | | BIRMINGHAM | AL | 35235 |
| ARTHUR LAWTON III & JOAN K LAWTON JT TEN | 2057 FRANKLIN ST | | | | ROCK HILL | SC | 29732-1620 |
| ARTHUR LEE FOLEY III | 2109 E BAY DR | | | | OLYMPIA | WA | 98506-3254 |
| ARTHUR LEE GASTON | P O DRAWER 608 | | | | CHESTER | SC | 29706-0608 |
| ARTHUR LEE HOLT | 1115 S STATE ST | | | | OWOSSO | MI | 48867-4252 |
| ARTHUR LEE MINNEFIELD & PATRICIA ELAINE MINNEFIELD JT TEN | 11119 CABRIOLET RUN | | | | FORT WAYNE | IN | 46845-2107 |
| ARTHUR LEE SMITH | 36761 CLEARWOOD CT | | | | PALMDALE | CA | 93550-8523 |
| ARTHUR LEE STARKS | 67 OBRIEN DR | | | | LOCKPORT | NY | 14094-5112 |
| ARTHUR LEE THOMPSON | 1400 ROBINSON RD | | | | CANTON | MS | 39046-9139 |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F | | | | REGO PARK | NY | 11374-1329 |
| ARTHUR LEIBOWITZ | 165 LA SALLE DR | | | | YONKERS | NY | 10710-3124 |
| ARTHUR LELAND EASTMAN & JUANITA WALRATH EASTMAN TR UA 10/01/93 | EASTMAN FAMILY TRUST | 2817 BAYVIEW DR | | | MANHATTAN BEACH | CA | 90266-2009 |
| ARTHUR LELAND SORENSEN | 8192 NIXON AVE BOX 132 | | | | MT MORRIS | MI | 48458-1310 |
| ARTHUR LEOTIS FRANKS | 2727 CROWN POINTE CIR | APT 125 | | | ANDERSON | IN | 46012-3265 |
| ARTHUR LIANG | P OBOX 16871 | | | | IRVINE | CA | 92623 |
| ARTHUR LILIENTHAL | 585 W END AVE | | | | NEW YORK | NY | 10024-1715 |
| ARTHUR LIZOTTE | 5068 N COUNTRY DR | | | | LAKE CITY | MI | 49651-8938 |
| ARTHUR LOEWY CUST CARY E LOEWY UGMA MI | 4321 SHAD DR | | | | SEBRING | FL | 33870-8463 |
| ARTHUR LOUIS JACK | 1655 FALTBUSH AVENUE | APT B-1204 | | | BROOKLYN | NY | 11210-3282 |
| ARTHUR LUBITZ | 205 W END AVE | APT 17G | | | NEW YORK | NY | 10023-4811 |
| ARTHUR LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| ARTHUR LUKENS & MARGARET LUKENS TR ARTHUR & MARGARET LUKENS REVOCABLE | LIV TRUST UA 09/02/99 | SPINAL CORD INJ UTB VET MED CTR | | | HAMPTON | VA | 23667 |
| ARTHUR M AHO | 1574 STEWART | | | | LINCOLN PARK | MI | 48146-3551 |
| ARTHUR M ALLEN | 106 ROBIN HOOD TRL | | | | LOOKOUT MOUNTAIN | GA | 30750-2821 |
| ARTHUR M ANZALONE | 24 PUDDINGSTONE LANE | | | | BELLINGHAM | MA | 02019-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR M BOGEDIN | 23439 TALBOT | | | | CLINTON TWP | MI | 48035-4356 |
| ARTHUR M CANNON | G-5312 DEARING DRIVE | | | | FLINT | MI | 48506 |
| ARTHUR M DONAHOUE | 5413 FORTUNE ST | | | | ALBANY | GA | 31705-5608 |
| ARTHUR M DONAHOUE CUST ARTURO M DONAHOUE UTMA GA | 5413 FORTUNE ST | | | | ALBANY | GA | 31705-5608 |
| ARTHUR M DUNLAP | 38 GROVE ST | | | | WAYLAND | MA | 01778-1004 |
| ARTHUR M ELLIOT | 4510 LAKE VILLAGE DR | | | | FULSHEAR | TX | 77441-4035 |
| ARTHUR M FERRARA | 193 STATE PARK AVE | | | | SALAMANCA | NY | 14779-1752 |
| ARTHUR M FIEBIG & MRS ILA L FIEBIG JT TEN | PO BOX 126 | | | | JONESVILLE | MI | 49250-0126 |
| ARTHUR M GISBRECHT | 540A PILLTOWN RD | | | | BOSWELL | PA | 15531-2049 |
| ARTHUR M GOLUMBIA | 29350 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-2053 |
| ARTHUR M GRIEGER & CATHERINE L GRIEGER JT TEN | 1401 S CAGE BLVD #77 | | | | PHARR | TX | 78577-6207 |
| ARTHUR M HOOKS | 1613 E C ST | | | | BELLEVILLE | IL | 62221-4909 |
| ARTHUR M JONES | 700 12TH AVE | APT 5 | | | MONROE | WI | 53566-1463 |
| ARTHUR M JONES | PO BOX 865 | | | | ALBANY | KY | 42602-0865 |
| ARTHUR M JORDAN | 6248 E SNOWDON ST | | | | MESA | AZ | 85215-9632 |
| ARTHUR M KAVULLA | RD 4 9309 ANGLING ROAD | | | | WAKEMAN | OH | 44889-9645 |
| ARTHUR M LADOUCEUR | 20 KLONDIKE RD | | | | OGDENSBURG | NY | 13669-4469 |
| ARTHUR M LAVERY | 3428 S COUNTY LINE | | | | DURAND | MI | 48429-9759 |
| ARTHUR M LOPEZ | 3617 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| ARTHUR M LUKENS | 416 NORMANDY CRT | | | | VIRGINIA BCH | VA | 23464 |
| ARTHUR M MOSS | 1451 E BROWN ROAD | | | | MESA | AZ | 85203-5025 |
| ARTHUR M MOSS & BEVERLY L MOSS JT TEN | 1451 E BROWN RD | | | | MESA | AZ | 85203-5025 |
| ARTHUR M ODUM & MARILLYN K ODUM JT TEN | 1611 GULF AVE | | | | MIDLAND | TX | 79705-8618 |
| ARTHUR M OVERTON | 7816 COUNTY ROAD 633 | | | | BUCKLEY | MI | 49620-9450 |
| ARTHUR M READ II & WILMA G READ JT TEN | 5 KENMORE CT | | | | BARRINGTON | RI | 02806-1222 |
| ARTHUR M RICHARD | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601-5818 |
| ARTHUR M RICHARDS JR & LILLIE M RICHARDS TR ARTHUR M RICHARDS & | LILLIE M RICHARDS TRUST UA 8/13/96 | 29700 SHACKETT AVE | | | MADISON HEIGHTS | MI | 48071-4476 |
| ARTHUR M ROBERTS CUST REID T ROBERTS UGMA MD | 13729 PRINCESS ANNE WAY | | | | PHOENIX | MD | 21131-1523 |
| ARTHUR M SCHEUERING | 7 MAPLE ST | APT 2 | | | EXETER | NH | 03833-2751 |
| ARTHUR M SCHREIER & MARCIA SCHREIER JT TEN | 178 OLD LYME RD | | | | PURCHASE | NY | 10577-1518 |
| ARTHUR M SCHWEIZER | 4332 CAMINO MADERA | | | | SARASOTA | FL | 34238-5582 |
| ARTHUR M SCHWEIZER & ANNETTE SCHWEIZER JT TEN | 4332 CAMINO MADERA | | | | SARASOTA | FL | 34238-5582 |
| ARTHUR M SHOULTES | 7391 ELEVEN MILE | | | | BENTLEY | MI | 48613-9635 |
| ARTHUR M STOUT | 9609 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| ARTHUR M TOLAN | 8043 GUTCHESS RD | | | | ALPENA | MI | 49707-8827 |
| ARTHUR M VILES | 205 KNOLLWOOD WAY | | | | JACKSONVILLE | IL | 62650-6564 |
| ARTHUR M VILES CUST ARTHUR MICHAEL VILES U/THE MO UNIFORM GIFTS TO | MINORS ACT | PO BOX 192 | | | JACKSONVILLE | IL | 62651-0192 |
| ARTHUR M VILES CUST JOHN RODNEY VILES U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 417 WEST 23RD ST | | | BALTIMORE | MD | 21211-3206 |
| ARTHUR M WHISH | 5 LEONARD ST | | | | HINGHAM | MA | 02043-4725 |
| ARTHUR M WILD & TWYLA J WILD JT TEN | 3000 WILDHAVEN RD | | | | ESSEXVILLE | MI | 48732-8715 |
| ARTHUR M WILLIAMSON III | 11 SHERRY LN | | | | SPENCER | MA | 01562-3131 |
| ARTHUR M WIPF | 324 OAKMOND AVE | APT 5 | | | MITCHELL | SD | 57301-5326 |
| ARTHUR MAC FARLANE | DON MACFARLANE | 113 BOXBORO RD | | | STOW | MA | 01775-1157 |
| ARTHUR MACIAG & CHARLOTTE MACIAG JT TEN | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| ARTHUR MADILL | 337 HOWE ISLE FERRY RD | R R #3 | GANANOQUE ON K7G 2V5 CANADA | | | | |
| ARTHUR MANDEL | 2740 VINTAGE RESERVE LANE | | | | MARIETTA | GA | 30066-3352 |
| ARTHUR MARK JR | 5314 CALKINS ROAD | | | | FLINT | MI | 48532-3306 |
| ARTHUR MARSHALL HALBROOK | 2434 DAWSONS CREEK LANE | | | | BATON ROUGE | LA | 70808 |
| ARTHUR MARSHALL HALBROOK & WESLEY LEE HALBROOK & ALICE HALBROOK | MIDDLETON TEN COM | 2434 DAWSONS CREEK LANE | | | BATON ROUGE | LA | 70808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR MARTINEZ | RT 1 BOX 125-AG | | | | SANTA FE | NM | 87501-9704 |
| ARTHUR MARTUCCI | 94 MADISON AVE | | | | GILLETTE | NJ | 07933-1802 |
| ARTHUR MARVIN QUATTLEBAUM | 10 PINE FOREST DR | | | | GREENVILLE | SC | 29601-4420 |
| ARTHUR MAX BACON | 377 HIGHVIEW DR SE | | | | SMYRNA | GA | 30082-3707 |
| ARTHUR MC CRACKEN | 1825 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| ARTHUR MCCALL | PO BOX 210093 | | | | SOUTH EUCLID | OH | 44121-7093 |
| ARTHUR MCCLENDON | 1241 LINCOLN | | | | CHICAGO HGHTS | IL | 60411-2839 |
| ARTHUR MCLAUGHLIN | 60 CLEARWATER DR | | | | FENTON | MI | 48430-8751 |
| ARTHUR MEAD MARTIN TR UA 05/01/79 BERNARD P MARTIN TRUST B | APT 15B | 1100 N LAKE SHORE DR | | | CHICAGO | IL | 60611-1083 |
| ARTHUR MENTON | 354 E PARKER AVE | | | | MADISON HTS | MI | 48071-2844 |
| ARTHUR MILES SIMPSON | BOX 155 | | | | CONRAD | IA | 50621-0155 |
| ARTHUR MILLER CUST HERMAN HOWARD MILLER UNDER GIFTS TO MINORS ACT | 1731 SEAVIEW AVE | | | | DEL MAR | CA | 92014-2225 |
| ARTHUR MONTGOMERY HENDRIX JR & LOUISE HENDRIX FORRESTER TR UW OF | ARTHUR M HENDRIX | 1724 HABERSHAM DRIVE | | | GAINESVILLE | GA | 30501-1930 |
| ARTHUR MOORE JR | 3140 RAY | | | | SAGINAW | MI | 48601-4627 |
| ARTHUR MORRIS HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9269 |
| ARTHUR MULLEN & LAUREN MULLEN JT TEN | 1331 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1019 |
| ARTHUR MULROY | 91B BEVERLY HILL TERRACE | | | | WOODBRIDGE | NJ | 07095-4024 |
| ARTHUR MURILLO & ESTHER MURILLO JT TEN | 807 CORBIN | | | | SILVER CITY | NM | 88061-6456 |
| ARTHUR MURRAY GRIFFIN | 9100 JONES ROAD | | | | GOSPORT | IN | 47433-8099 |
| ARTHUR N BECKER & MRS BARBARA L BECKER JT TEN | 2751 GERTRUDE | | | | LOS ALAMITOS | CA | 90720-4740 |
| ARTHUR N BOYARS | 916 N BELGRADE ROAD | | | | SILVER SPRING | MD | 20902-3248 |
| ARTHUR N COBB | 247 RICHMOND DR | | | | WARWICK | RI | 02888-1213 |
| ARTHUR N GLODOWSKI | 52 COUNTRY LANE | | | | BUFFALO | NY | 14224-1509 |
| ARTHUR N HUGHES TR ARTHUR N HUGHES REVOCABLE TRUST UA 1/9/01 | 1426 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3905 |
| ARTHUR N KLEVE | 1111 41ST AVE EAST | | | | ELLENTON | FL | 34222-2538 |
| ARTHUR N ROWLEY | 460 NORTHWOOD DR APT D2 | | | | CENTRE | AL | 35960 |
| ARTHUR N WEISER JR | 7189 BRANTFORD RD | | | | DAYTON | OH | 45414-2352 |
| ARTHUR NEWSOME | 3395 CREEKSIDE BLVD | | | | BURTON | MI | 48519 |
| ARTHUR O ADAMS JR | 14870 VAUGHAN | | | | DETROIT | MI | 48223-2133 |
| ARTHUR O CAMPBELL | 17 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174-1414 |
| ARTHUR O LEARY | 3381 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6142 |
| ARTHUR O SHELTON | 9172 MORROW-WOODVILLE RD | | | | PLEASNT PLAIN | OH | 45162-9725 |
| ARTHUR OUGENDAL & LILLY OUGENDAL JT TEN | PO BOX 421 | | | | CATHLAMET | WA | 98612-0421 |
| ARTHUR P BARRETTE | 60 URBAN AV | APT 27 | | | NORTH PROVIDENCE | RI | 02904-4941 |
| ARTHUR P BOLLON | 13227 CEDAR LN | | | | DALLAS | TX | 75234-5210 |
| ARTHUR P CORSO | 52 YALE ST | | | | ROSLYN HTS | NY | 11577-2430 |
| ARTHUR P CULLON | 2500 MANN ROAD #332 | | | | CLARKSTON | MI | 48346-4290 |
| ARTHUR P DAILY | 205 STANFORD LN | | | | SEAL BEACH | CA | 90740-2519 |
| ARTHUR P DEVERILL & JEAN DEVERILL JT TEN | 3705 BENT BRANCH RD | | | | FALLS CHURCH | VA | 22041-1007 |
| ARTHUR P DURUSSEL | 4195 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |
| ARTHUR P FOREMAN | 910 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| ARTHUR P GRIBBEN | 452 SUNNING DALE | | | | INKSTER | MI | 48141-4006 |
| ARTHUR P GRIBBEN & ARTHUR W GRIBBEN JT TEN | 452 SUNNINGDALE | | | | INKSTER | MI | 48141-4006 |
| ARTHUR P GRIBBEN & ESTHER A MC DIARMID JT TEN | 452 SUNNINGDALE | | | | INKSTER | MI | 48141-4006 |
| ARTHUR P GRIBBEN & MARGARET E LUDWIG JT TEN | 6394 WILLIS RD | | | | YPSILANTI | MI | 48197-8920 |
| ARTHUR P GRIBBEN & SHIRLEY M WILLIAMS JT TEN | 21615 HANCOCK | | | | FARMINGTON HILLS | MI | 48336-5717 |
| ARTHUR P HARRIS | SR 2002 BOX 333 | | | | MCKEE | KY | 40447 |
| ARTHUR P JACOB | PO BOX 505 | | | | SLATERSVILLE | RI | 02876-0505 |
| ARTHUR P JORDAN | 1461 BUD | | | | YPSILANTI | MI | 48198-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR P KUHN & ALBERTA ANN KUHN TR ARTHUR P KUHN LIVING TRUST UA | 09/28/00 | 1330 NORTHCREST RD | | | LANSING | MI | 48906-1203 |
| ARTHUR P MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065-1814 |
| ARTHUR P MATA | PO BOX 1404 | | | | HOLLAND | MI | 49422-1404 |
| ARTHUR P SAMUELSON | 440 DAVIS COURT #611 | | | | SAN FRANCISCO | CA | 94111-2416 |
| ARTHUR P SARKISIAN | 28 PINE ST | | | | TILLSON | NY | 12486-1504 |
| ARTHUR P SCAFE | 678 ROXBURY CT | | | | LAKE ORION | MI | 48359-1748 |
| ARTHUR P SUTTY | PO BOX 239 | | | | MCCORMICK | SC | 29835-0239 |
| ARTHUR P SWANSON & MARJORIE R SWANSON TR SWANSON FAMILY TRUST UA | 08/11/06 | 400 SUNSET POINT | | | BOULDER CITY | NV | 89005-1411 |
| ARTHUR P TELLEZ | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447-9291 |
| ARTHUR PALECKI | PO BOX 194 | | | | EMMETT | MI | 48022-0194 |
| ARTHUR PALEW & MRS EMILY PALEW JT TEN | 206 HARBOR DR | | | | MOREHEAD CITY | NC | 28557-8911 |
| ARTHUR PARTIDA | 15544 DALMATIAN AV | | | | LA MIRADA | CA | 90638-5345 |
| ARTHUR PAUL HYMAN | 292 N MIDLAND AVE | | | | NYACK | NY | 10960-1637 |
| ARTHUR PAUL MARSH | PO BOX 864318 | | | | PLANO | TX | 75086-4318 |
| ARTHUR PETER & ANNA M PETER JT TEN | PO BOX 466 | | | | HOPE | NJ | 07844-0466 |
| ARTHUR PETRONIO | 1803 EAGLE RIDGE DR | | | | MONROEVILLE | PA | 15146-1770 |
| ARTHUR PFLEGER | 3449 WOODSIDE DR | | | | DEARBORN | MI | 48124-3978 |
| ARTHUR POEHLER & ELISABETH M POEHLER JT TEN | 143 SPRING LANE | | | | PARAMUS | NJ | 07652-5301 |
| ARTHUR POSILLIPO JR | 3 LAGO COURT | | | | BARNEGAT | NJ | 08005-5533 |
| ARTHUR POTYK CUST ALAN POTYK U/THE NEW JERSEY UNIFORM GIFTS TO MINORS | ACT | 869 KNOLLWOOD TERRACE | | | WESTFIELD | NJ | 07090-3459 |
| ARTHUR POTYK CUST LISA JEANNE POTYK UGMA NJ | 869 KNOLLWOOD TERR | | | | WESTFIELD | NJ | 07090-3459 |
| ARTHUR PRICE | 4708 HIGHLAND AVE | | | | ST LOUIS | MO | 63113-1805 |
| ARTHUR PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1508 |
| ARTHUR PULIZOS | 4425 S QUINCY | | | | MILWAUKEE | WI | 53207-5220 |
| ARTHUR R AMARE & BARBARA V AMARE JT TEN | 109 CONTI CT | | | | FAIRHOPE | AL | 36532 |
| ARTHUR R AUMAN JR | 1027 WOODLAND DR | | | | BELLEFONTE | PA | 16823 |
| ARTHUR R BALLIEN & MARGARET R BALLIEN JT TEN | 7400 HACKETT RD | | | | FREELAND | MI | 48623-8625 |
| ARTHUR R BEAM CUST MEGAN T WARREN UGMA TX | 3822 TWIN FALLS | | | | IRVING | TX | 75062-3025 |
| ARTHUR R BEE/RITA A BEE TTEE | FBO THE BEE FAMILY TRUST | 6960 ABEL STEARNS AVE | | | RIVERSIDE | CA | 92509-6344 |
| ARTHUR R BIGELOW | 8450 NEFF RD | | | | MT MORRIS | MI | 48458-1045 |
| ARTHUR R BLANCHONE | 3 PAMELA DRIVE | | | | WALLINGFORD | CT | 06492-1712 |
| ARTHUR R CARLISLE | 21825 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48034-5942 |
| ARTHUR R CHYBA | 4006 MAIDEN | | | | WATERFORD | MI | 48329-1049 |
| ARTHUR R CLARK | 2114 N SUMAC DR | | | | JANESVILLE | WI | 53545-0565 |
| ARTHUR R DIERCKS & MARY ELLEN DIERCKS TR ARTHUR R DIERCKS REV TRUST | UA 04/28/03 | 2108 6TH ST S | | | MOORHEAD | MN | 56560-4152 |
| ARTHUR R FREY & JESSIE M FREY JT TEN | BOX 182 | | | | POUGHQUAG | NY | 12570-0182 |
| ARTHUR R GALLUP | PO BOX 35171 | | | | BON AIR | VA | 23235-0171 |
| ARTHUR R GOATBE | 13093 ELMS RD | | | | CLIO | MI | 48420-8213 |
| ARTHUR R GORMAN | 8365 CRESTVIEW DR | | | | STERLING HTS | MI | 48312-6022 |
| ARTHUR R GRETZINGER | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC | MI | 48439-8043 |
| ARTHUR R GRETZINGER & MARY E GRETZINGER JT TEN | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC | MI | 48439-8043 |
| ARTHUR R GRIFFEY | 599 CALDWELL AVE | | | | MANSFIELD | OH | 44905-1458 |
| ARTHUR R HILLMAN | 834 E BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| ARTHUR R HOLTMAN | 116 HARVARD DRIVE | | | | TORRINGTON | CT | 06790-5837 |
| ARTHUR R HOTZ | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| ARTHUR R JONIAK | 22220 ROCKINGHAM | | | | RICHTON PARK | IL | 60471-1119 |
| ARTHUR R KENYON CUST DIANNE B KENYON U/THE MASS U-G-M-A | C/O DIANNE B TOUGAS | 117 LUMAE ST | | | SPRINGFIELD | MA | 01119-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR R KENYON CUST JEFFREY E KENYON U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 25 YAMASKA RD | | | SPRINGFIELD | MA | 01118-2354 |
| ARTHUR R KING | 1440 WILLIAMSBURG RD | | | | ROCKFORD | IL | 61107-2440 |
| ARTHUR R KING & CAROL KING JT TEN | 1440 WILLIAMSBURG RD | | | | ROCKFORD | IL | 61107-2440 |
| ARTHUR R KLEIST JR | 3250 JACKS RUN ROAD | | | | MCKEESPORT | PA | 15131-2512 |
| ARTHUR R KOVARIK | 07010 37TH STREET | | | | GOBLES | MI | 49055-9014 |
| ARTHUR R KRCEK | 6692 DEWEESE RD | | | | JACKSON | MI | 49201-9556 |
| ARTHUR R LEES | #403-1248 HUNTER RD | DELTA BC V4M 1Y8 CANADA | | | | | |
| ARTHUR R MAHON & MRS KATHLEEN MAHON JT TEN | 7 TIMBERLANE DR | | | | CLEAR LAKE | IA | 50428-1164 |
| ARTHUR R MC DONALD | 12627 JUNIPER CIR | | | | LEAWOOD | KS | 66209-3130 |
| ARTHUR R MCQUISTION | 16619 GALEHOUSE RDL | | | | DOYLESTOWN | OH | 44230-9752 |
| ARTHUR R MENHINICK | 5230 E WALKER RD | | | | LAKE CITY | MI | 49651-9650 |
| ARTHUR R MILLIMAN & MARION M MILLIMAN JT TEN | 1125 BRIARCLIFF | | | | FLINT | MI | 48532-2102 |
| ARTHUR R MONTSINGER | 11704 LEIGH RIVER ST | | | | BAKERSFIELD | CA | 93312-5705 |
| ARTHUR R MOONEY & MARIE A MOONEY TEN ENT | C/O SHEA & SHEA LLP | P.O. BOX 128 | | | BRYN MAWR | PA | 19010 |
| ARTHUR R MORENO | 5713 PIONEER BLVD | | | | WHITTIER | CA | 90606-1047 |
| ARTHUR R NICHOLL | 3720 ALLISON STREET | | | | WHEATRIDGE | CO | 80033-6124 |
| ARTHUR R NORRIS | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506-6370 |
| ARTHUR R PALMER | 250 LONE TREE RD | | | | MILFORD | MI | 48380-2412 |
| ARTHUR R PATRICK | 18955 PINEHURST | | | | BEND | OR | 97701-5237 |
| ARTHUR R PATRICK & MICHELLE Y PATRICK JT TEN | 18945 PINEHURST | | | | BENT | OR | 97701-5237 |
| ARTHUR R PAYZANT USUF SUZANNE WALKER PAYZANT & PATRICIA MAY PAYZANT | MINORS NAKED OWNERS SUB TO THE USUF OF ARTHUR R PAYZANT | 500 SPANISH FORT BLVD | APT 245 | | SPANISH FORT | AL | 36527 |
| ARTHUR R RAYMOND | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| ARTHUR R REDMAN | 57 MAPLE AVE | | | | BRISTOL | CT | 06010-2657 |
| ARTHUR R REPENSHEK & GENEVIEVE A PRUSACK JT TEN | 1711 WILSON AVE | | | | SHEBOYGAN | WI | 53081-6622 |
| ARTHUR R ROBELL | 14239 LAKE STREET | | | | LEROY | MI | 49655-8281 |
| ARTHUR R SAWYER | 1317 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| ARTHUR R SEE | 4036 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| ARTHUR R SENF | 2694 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2155 |
| ARTHUR R SPENCER | 7430 SETTING SUN WY | | | | COLUMBIA | MD | 21046-1276 |
| ARTHUR R SULLIVAN | 41 HILLCREST AVE | | | | WHITE PLAINS | NY | 10607-1231 |
| ARTHUR R THOMAS JR | PO BOX 405 | | | | MT PLEASANT | MI | 48804-0405 |
| ARTHUR R TRAVIS | 328 CHRISTINA CT | | | | PLEASANTON | CA | 94566-7122 |
| ARTHUR R VAUGHAN & LINDA VAUGHAN JT TEN | 7213 NEEF | | | | MANHATTAN | KS | 66503-9725 |
| ARTHUR R VUOLO JR | 30860 PALMER DR | | | | NOVI | MI | 48377-4520 |
| ARTHUR R WATKINS | 3261 BATHURST | | | | ROCHESTER HILLS | MI | 48309-4026 |
| ARTHUR R WHITE & JOAN M WHITE TR ARTHUR R WHITE LIVING TRUST UA | 08/06/96 | 3801 MADISON | | | BEARBORN | MI | 48124-3309 |
| ARTHUR R WILSON & MRS FRANCES WILSON JT TEN | 9287 EMILY DRIVE | | | | DAVISON | MI | 48423-2868 |
| ARTHUR R WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477-2951 |
| ARTHUR RADUN | 3288 CROOKED TREE DRIVE | | | | MASON | OH | 45040-7957 |
| ARTHUR RAY YANTA & PATSY G YANTA JT TEN | 769 FM 99 | | | | KARNES CITY | TX | 78118-5010 |
| ARTHUR REYES | 4484 KILARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| ARTHUR RICE JR | 4437 CASA VERDE DR | | | | FT WAYNE | IN | 46816-1615 |
| ARTHUR RISKE | G 6119 W COURT ST | | | | FLINT | MI | 48504 |
| ARTHUR ROBINSON JR | 1822 ADAMS | | | | FLINT | MI | 48505-5004 |
| ARTHUR RONALD TOOMAN CUST CRAIG LEE TOOMAN U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 258 DEAN ST | | | BROOKLYN | NY | 11217-1806 |
| ARTHUR RUBIN & LILIANE J RUBIN TR UA 12/08/93 ARTHUR AND LILIANE J | RUBIN FAMILY TRUST | 1425 TROTWOOD AVE | | | SAN PEDRO | CA | 90732-3942 |
| ARTHUR RUDOLPH & DOROTHY RUDOLPH JT TEN | 1190 GRACE HADAWAY LANE | | | | LAWRENCEVILLE | GA | 30043-4658 |
| ARTHUR S BERNAT & MARY ANN BERNAT JT TEN | 3954 FRAZHO | | | | WARREN | MI | 48091-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR S CHESLOCK & ROSALIND P CHESLOCK TEN ENT | 2510 SMITH AVE | | | | BALTIMORE | MD | 21209 |
| ARTHUR S DAHMS & JUDITH C DAHMS JT TEN | PO BOX 801270 | | | | SANTA CLARITA | CA | 91380-1270 |
| ARTHUR S DAROVIC TR ARTHUR S DAROVIC REV LIV TRUST UA 02/03/00 | 808 SEVENTH AVE | | | | LAGRANGE | IL | 60525-2909 |
| ARTHUR S GREGORY | 2535 ATSINA | | | | SERIA VISTA | AZ | 85650-8423 |
| ARTHUR S JACKSON | 402 GRAYSLAKE WAY | | | | ABERDEEN | MD | 21001-1841 |
| ARTHUR S JENNINGS JR | 780 AUBURN MILL ROAD | | | | HOCKESSIN | DE | 19707-9617 |
| ARTHUR S JUGG & AILEEN L JUGG JT TEN | 5870 CROSS BRIDGE CIR | | | | PLAINFIELD | IN | 46168-9300 |
| ARTHUR S KAMINSKI | 10410 RAPIDS RD | | | | CLARENCE CENTER | NY | 14032-9265 |
| ARTHUR S KLAUS | 1925 LAKEHURST DR | | | | SAINT LOUIS | MO | 63146-3708 |
| ARTHUR S MCINTOSH | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| ARTHUR S MULLINS TR UA 08/03/2007 ARTHUR S MULLINS TRUST | 2 WOODRIDGE DR | | | | OAK BROOK | IL | 60523 |
| ARTHUR S PALUCH | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224-1416 |
| ARTHUR S PLATT JR | 560 CLEARVIEW DRIVE | | | | NEWTON | NJ | 07860-6773 |
| ARTHUR S SAVARESE & ELSIE A SAVARESE JT TEN | 72 44 66 RD | | | | MIDDLE VILLAGE | NY | 11379-2116 |
| ARTHUR S STAIGER & MRS MARCILLE STAIGER JT TEN | 5801 UPTON ROAD | | | | MOUNT VERNON | IN | 47620-8112 |
| ARTHUR S WITKOWSKI | 7463 GREEN MEADOW LANE | | | | CANTON | MI | 48187-3680 |
| ARTHUR SACRAMONE & MRS HELEN E SACRAMONE JT TEN | 496 GREENSIDE AVE | | | | PORTSMOUTH | NH | 03801-4721 |
| ARTHUR SAMILTON JR | 4174 DEACON LANE | | | | ATLANTA | GA | 30341-1612 |
| ARTHUR SARNO | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 |
| ARTHUR SAUNDERS & RUTH L SAUNDERS JT TEN | 65A GLENWOOD AVE | | | | DOVER | NH | 03820-2309 |
| ARTHUR SCHATZLE | 6712 LAKESHORE DR | | | | LAKEPORT | MI | 48059-2217 |
| ARTHUR SCHNEIDER | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221-1723 |
| ARTHUR SCHUBERT | 3097 SEMINOLE DR | | | | REDDING | CA | 96001 |
| ARTHUR SCOTT | 8726 S APPLETREE PLACE | | | | HIGHLANDS RANCH | CO | 80126-2148 |
| ARTHUR SECORD | 200 NAHMA | | | | CLAWSON | MI | 48017-1993 |
| ARTHUR SELDIN & SHIRLEY SELDIN JT TEN | PO BOX 842 | | | | WELLFLEET | MA | 02667-0842 |
| ARTHUR SHEPPARD CUST GLENN ALAN SHEPPARD UNDER THE FLORIDA GIFTS TO | MINORS ACT | 21228 HARBOR WAY #252 | | | MIAMI | FL | 33180-3516 |
| ARTHUR SIMMONS | 557 COUNTY RD 1 | RR #8 | PICTON ON K0K 2T0 CANADA | | | | |
| ARTHUR SIMMS LINDE | 5341 BROAD BRANCH RD NW | | | | WASHINGTON | DC | 20015-1352 |
| ARTHUR SKORA | 16471 TAFT | | | | ROMULUS | MI | 48174-3239 |
| ARTHUR SMITH CUST FREDRIC ALAN SMITH UGMA MI | 7459 FRANKLIN RIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322-4128 |
| ARTHUR SOLARSH CUST STEPHANIE KAY SOLARSH UTMA CA | 11215 72ND RD | APT 201 | | | FOREST HILLS | NY | 11375-4670 |
| ARTHUR SPARKMAN | 6803 HALLOWELL RD | | | | HURLOCK | MD | 21643-3331 |
| ARTHUR SPECTOR | 11180 KAPALUA WAY | | | | BOYNTON BEACH | FL | 33437-7189 |
| ARTHUR SPERANZO | PO BOX 172 | | | | MONTGOMERY | NY | 12549-0172 |
| ARTHUR ST CHARLES | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| ARTHUR ST LAURENT | 170 MENDON ST | | | | BLACKSTONEAS | MA | 01504-1207 |
| ARTHUR STANLEY ULANSKI & ELVA ULANSKI & MARY CATHERINE A THOMPSON JT | TEN | 8489 MAPLEVIEW DR | | | DAVISON | MI | 48423-7806 |
| ARTHUR STEINBERG CUST | GAVRIEL KLATZKO UTMA NJ | 201 JAMES ST | | | LAKEWOOD | NJ | 08701-4104 |
| ARTHUR STERN 3RD | 30 WOODCREST DR | | | | ARMONK | NY | 10504-2902 |
| ARTHUR STERN JR CUST JONATHAN STERN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 DONELLAN RD | | | SCARSDALE | NY | 10583-2008 |
| ARTHUR STORY INMAN & ALAN WAYNE INMAN JT TEN | 604 TOBBLE CREEK CT | | | | HENDERSON | NV | 89011-1875 |
| ARTHUR T BISHOP & MRS DOROTHY A BISHOP JT TEN | 95 CATHERINE | | | | RIVER ROUGE | MI | 48218-1505 |
| ARTHUR T BRILL | 105 SEMINOLE TRL | | | | ROSCOMMON | MI | 48653-8370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR T CARVER | 3509 PIERCE DRIVE | | | | GAINESVILLE | GA | 30507-8654 |
| ARTHUR T DOLAN | 911 WORTHSHIRE | | | | HOUSTON | TX | 77008-6436 |
| ARTHUR T DOLAN & VERA C DOLAN TEN COM | 6202 CINDY LN | | | | HOUSTON | TX | 77008 |
| ARTHUR T JONES | 6078 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9479 |
| ARTHUR T JONES | 70 HUETTER | | | | TOWN OF TONAW | NY | 14207-1057 |
| ARTHUR T LANG | 50W478 MARCY RD | | | | SYCAMORE | IL | 60178 |
| ARTHUR T MOORE JR | 57 BRADFORD CIRCLE | | | | SUGARLAND | TX | 77479-2971 |
| ARTHUR T NEWMAN | 2123 WEST MULBERRY STREET | | | | LANCASTER | OH | 43130-2269 |
| ARTHUR T PITTS & IRIS M PITTS JT TEN | 54 CLIFFBIRCH DRIVE | | | | LINDALE | GA | 30147-1339 |
| ARTHUR T ROAT | 9528 TROUT DR | | | | SEARS | MI | 49679-8038 |
| ARTHUR T SEMPLINGER | 37-04 VAN NOSTRAND PL | | | | DOUGLASTON | NY | 11363-1236 |
| ARTHUR T SHAK | 845 CORONADO AVE | | | | LONG BEACH | CA | 90804-5020 |
| ARTHUR T SKEBO | 7840 GARTNER | | | | DETROIT | MI | 48209-1865 |
| ARTHUR T SMITH | PO BOX 120 | | | | NEW LOTHROP | MI | 48460-0120 |
| ARTHUR T SMITH & LYNDA M SMITH JT TEN | 3713 WYNGATE CV | | | | BIRMINGHAM | AL | 35242-4218 |
| ARTHUR T STRONG & SUSAN L STRONG JT TEN | 11591 COMPASS POINT DR | | | | FORT MYERS | FL | 33908-4930 |
| ARTHUR T URBAN | 4635 MACKY WAY | | | | BOULDER | CO | 80305-6743 |
| ARTHUR T WILLIAMS | 1023 S 10TH ST | | | | AUGRES | MI | 48703-9559 |
| ARTHUR T WILLIAMS JR | 839 WELLINGTON RD | | | | WINSTON SALEM | NC | 27106-5514 |
| ARTHUR T WOODY | 521 JEFFERSON ST | | | | CHARLOTTE | MI | 48813-1903 |
| ARTHUR T WOOLARD | 96 COLUMBUS AVE | | | | PLEASANTVILLE | NY | 10570-3212 |
| ARTHUR TEITELBAUM & CAROL SILVERBERG JT TEN | 447 WELLINGTON H | | | | WEST PALM BCH | FL | 33417-2576 |
| ARTHUR THOMAS DAVIS | 9690 PLANTATION LANE | | | | CRYSTAL RIVER | FL | 34429-8157 |
| ARTHUR THOMAS SWAN III & BELINDA C SWAN JT TEN | 1107 N ARMOUR ST | | | | WICHITA | KS | 67206-1331 |
| ARTHUR THOMAS ULRICH | 3082 PLEASANT CT | | | | TALLAHASSEE | FL | 32303-2075 |
| ARTHUR THOMPSON & MAYDINE THOMPSON JT TEN | 18514 ROSELAWN | | | | DETROIT | MI | 48221-2182 |
| ARTHUR TRICKA | 14 DODD HILL RD | | | | HAGUE | NY | 12836-1901 |
| ARTHUR U AYRES JR | 17 CONEJO ROAD | | | | SANTA BARBARA | CA | 93103-1635 |
| ARTHUR V BEERY | 3936 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9751 |
| ARTHUR V DIAZ | 58220 MAIN STREET | PO BOX 342 | | | NEW HAVEN | MI | 48048-0342 |
| ARTHUR V HAZLITT JR & JACQUELINE A HAZLITT & JOHN G HAZLITT EX EST | ANNE A HAZLITT | 35 PLYMOUTH RD | | | MANHASSET | NY | 11030 |
| ARTHUR V HICKEY | 401 FOURTH ST | | | | UPLAND | PA | 19015-2504 |
| ARTHUR V HOLZ | 110 WEST ORCHARD SPRINGS | | | | DAYTON | OH | 45415-3119 |
| ARTHUR V JENKINS III | 312 MEADOW VISTA DRIVE | | | | TOWNSEND | DE | 19734-9686 |
| ARTHUR V KELSEY | 34616 S FAIRBANK POINT RD | | | | DRUMMOND ISLA | MI | 49726-9442 |
| ARTHUR V LEE | 9836 MADISON AVE | | | | ROCK HILL | MO | 63119-1242 |
| ARTHUR V NETO | 11 PINE AVE | | | | OSSINING | NY | 10562-3501 |
| ARTHUR V SALEMME | 110 MARSHALL DR | | | | PITTSBURGH | PA | 15214 |
| ARTHUR V SOMERS TR ARTHUR V SOMERS INTERVIVOS TRUST UA 02/21/96 | 2472 LEISURE LANE | | | | TRAVERS CITY | MI | 49686-4993 |
| ARTHUR V VARUOLA & DOLORES P VARUOLA JT TEN | 341 FRAZIER DRIVE | | | | WILKINS | PA | 15235-5256 |
| ARTHUR VASQUEZ | 3444 2ND AVE | APT 201 | | | DETROIT | MI | 48201-2348 |
| ARTHUR VINCENT HICKEY | 12 3RD ST | | | | UPLAND | PA | 19015-2417 |
| ARTHUR W ALTENDERFER | 145 JOYCE RD | | | | MURPHY | NC | 28906-9724 |
| ARTHUR W BARNES | 115 ARKANSAS | | | | WHITAKER | PA | 15120-2452 |
| ARTHUR W BIRCHMEIER | 11306 W STANLEY RD | | | | FLUSHING | MI | 48433-9205 |
| ARTHUR W BLACKBURN | 5028 LINDBERG BLVD | | | | DAYTON | OH | 45449-2737 |
| ARTHUR W BOYCE & ELIZABETH H BOYCE JT TEN | PO BOX 1065 | | | | MIDDLETOWN | MD | 21769-1065 |
| ARTHUR W BROWN JR | 35 GLEANNLOCH ESTATES DR | | | | SPRING | TX | 77379-3689 |
| ARTHUR W CABALLERO JR | 722 ASH AVE | | | | COLLINGDALE | PA | 19023-3506 |
| ARTHUR W COWAN | 29510 JAMES | | | | GARDEN CITY | MI | 48135-2046 |
| ARTHUR W DAVIS | 18177 RIVIERA PL SW | | | | SEATTLE | WA | 98166-3855 |
| ARTHUR W DAY & JANE E DAY JT TEN | 4302 WOODWAY DR | | | | AUSTIN | TX | 78731-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR W DICKERSON | 10605 SHERIDAN | | | | BURT | MI | 48417-9788 |
| ARTHUR W DOYLE JR | 25410 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| ARTHUR W DUNBAR | 1609 OAKLAND AVE | | | | CREST HILL | IL | 60403-2459 |
| ARTHUR W ENGELHARDT & ERIC A ENGELHARDT TR UA 02/10/2004 ARTHUR W | ENGELHARD REVOCABLE TRUST | 5306 7TH AVE DR W | | | BRADENTON | FL | 34209 |
| ARTHUR W ENGLUND | 13872 LAURINDA WAY | | | | SANTA ANA | CA | 92705-2665 |
| ARTHUR W FISCHER | 52175 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1121 |
| ARTHUR W GARDNER | 642 LOIS DRIVE | | | | PITTSBURGH | PA | 15236-2436 |
| ARTHUR W GERTZ | 3250 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| ARTHUR W GORDEN | 15451 STANLEY RD | | | | BEULAH | MI | 49617-9268 |
| ARTHUR W GRAYSON CUST ELIZABETH GRAYSON U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6715 STONE MILL RD | | | KNOXVILLE | TN | 37919-7430 |
| ARTHUR W GREELEY | 64 DUNN RD | | | | POLAND | ME | 04274-5506 |
| ARTHUR W HALL & RUTH H HALL JT TEN | 928 EXCHANGE ST | | | | IRVING | NY | 14081-9665 |
| ARTHUR W HEADY | 1720 CHOUTEAU AVE | APT 302 | | | SAINT LOUIS | MO | 63103-3139 |
| ARTHUR W HENKE | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103-4416 |
| ARTHUR W HENKE & ELAINE S HENKE JT TEN | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103-4416 |
| ARTHUR W HOFFMANN | 34046 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1162 |
| ARTHUR W HOFFMANN CUST KIMBERLY FAY HOFFMANN UGMA MI | 34046 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1162 |
| ARTHUR W HOFFMANN CUST STEPHEN A HOFFMANN UGMA MI | 34046 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082-1162 |
| ARTHUR W HOWARD & DALE E HOWARD JT TEN | 7977 E 250 S | | | | AKRON | IN | 46910-9762 |
| ARTHUR W HOWARD & J ARTHUR HOWARD JT TEN | 7977 E 250 S | | | | AKRON | IN | 46910-9762 |
| ARTHUR W KELLOND JR | 10026 EDEN VALLEY DR | | | | SPRING | TX | 77379-2991 |
| ARTHUR W KRAMER JR | 19 EASTVIEW ROAD | | | | SOUTHINGTON | CT | 06489-4707 |
| ARTHUR W LAIS & ETHEL E LAIS JT TEN | 1600 W BLUE SAGE DR | APT 3103 | | | PEORIA | IL | 61615-7221 |
| ARTHUR W LAMBKE & SHIRLEY LAMBKE JT TEN | 1980 PRESTWICK | | | | GROSSE POINTE WOOD | MI | 48236-1943 |
| ARTHUR W LAND & JUNE E LAND JT TEN | 2559 S SHORE E | | | | FRANKFORT | MI | 49635-9552 |
| ARTHUR W LANKFORD CUST ARTHUR W LANKFORD 3RD U/THE MD UNIFORM GIFTS | TO MINORS ACT | 925 S SCHUMAKER DR | | | SALISBURY | MD | 21804-8722 |
| ARTHUR W LANKFORD CUST CHARLES B LANKFORD U/THE MD UNIFORM GIFTS TO | MINORS ACT | 33235 COSTEN RD | | | POCOMOKE CITY | MD | 21851-3909 |
| ARTHUR W LANKFORD JR CUST ARTHUR W LANKFORD 3RD U/THE MD UNIFORM | GIFTS TO MINORS ACT | 925 S SCHUMAKER DR | | | SALISBURY | MD | 21804-8722 |
| ARTHUR W LANKFORD JR CUST CHARLES B LANKFORD U/THE MD UNIFORM GIFTS | TO MINORS ACT | 33235 COSTEN RD | | | POCOMOKE CITY | MD | 21851-3909 |
| ARTHUR W LEDERER JR | 11 LOCUST PL | | | | NO PLAINFIELD | NJ | 07060-4503 |
| ARTHUR W LEIBOLD JR | 1795 W COMMUNITY DR | | | | JUPITER | FL | 33458-8219 |
| ARTHUR W LUNDGREN | 64 SUTTON DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2513 |
| ARTHUR W LYONS | 3997 CORDGRASS WAY | | | | NAPLES | FL | 34112-3371 |
| ARTHUR W MC NABB CUST LORI KAY MC NABB UGMA MI | 22552 TEN MILE ROAD | | | | ST CLAIR SHORES | MI | 48080-1363 |
| ARTHUR W MCCOMMON & FRANCES A MCCOMMON JT TEN | 620 SOUTH CENTER STREET | | | | GROVE CITY | PA | 16127-1328 |
| ARTHUR W MEINZER & MARGARET MEINZER JT TEN | 328 LONGACRES LN | | | | PALATINE | IL | 60067-7721 |
| ARTHUR W MERSCHDORF | 205 LAKEVIEW DR | | | | BRYAN | OH | 43506-9185 |
| ARTHUR W MESSENGER | 8122 W FLAMINGO RD | UNIT 127 | | | LAS VEGAS | NV | 89147-4214 |
| ARTHUR W MIDGLEY | 700 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| ARTHUR W MIDGLEY & DOROTHY L MIDGLEY JT TEN | 700 E LANSING RD | | | | MORRICE | MI | 48857 |
| ARTHUR W MILLEISEN & FLORENCE MILLEISEN JT TEN | 9 WELSLEY LANE | | | | SMITHTOWN | NY | 11787-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR W NIEMER JR | 806 BROOKS DRIVE | | | | NORTH AUGUSTA | SC | 29841-3222 |
| ARTHUR W PALMER | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| ARTHUR W PALMER | 5629 ANTONE RD | | | | FREMONT | CA | 94538-3901 |
| ARTHUR W PHILLIPS | 27 GREENCLIFF DR | | | | BEDFORD | OH | 44146-3439 |
| ARTHUR W PIATT & GLORIA PIATT JT TEN | 36328 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2923 |
| ARTHUR W RANDALL | 718 S DARGAN ST APT 311A | | | | FLORENCE | SC | 29506-5525 |
| ARTHUR W SCHEIDER JR | 449 EAST 275TH | | | | EUCLID | OH | 44132-1715 |
| ARTHUR W SHEWMAKE | 14312 WOODLAWN LN | | | | WOODLAWN | IL | 62898-3502 |
| ARTHUR W SMITH JR | 3449 S IRIS COURT | | | | LAKEWOOD | CO | 80227-4447 |
| ARTHUR W SMITH JR | 4356 RIVIERA DR | | | | STOCKTON | CA | 95204-1118 |
| ARTHUR W SPICER JR | 5148 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| ARTHUR W STIGILE CUST ARTHUR ROBERT STIGILE UGMA MD | 9900 WOODLAND DR | | | | SILVER SPRING | MD | 20902-4046 |
| ARTHUR W STIGILE CUST JESSICA LYNN STIGILE UGMA MD | 9900 WOODLAND DR | | | | SILVER SPRING | MD | 20902-4046 |
| ARTHUR W STIGILE CUST ROBERT JOHN STIGILE UGMA MD | 9900 WOODLAND DR | | | | SILVER SPRING | MD | 20902-4046 |
| ARTHUR W THOMPSON | 213 BLUE RIDGE ROAD WEST | | | | NEWALLA | OK | 74857-8692 |
| ARTHUR W VALENZUELA | 28798 HEARTHSTONE DR | | | | NOVI | MI | 48377-2722 |
| ARTHUR W VANCE & PATRICIA VANCE JT TEN | 1485 E CHEYENNE ST | | | | GILBERT | AZ | 85296-1329 |
| ARTHUR W WESTPHAL JR | 26350 DRAKE ROAD | | | | FARMINGTON HILLS | MI | 48331-3852 |
| ARTHUR W WRIEDEN 3RD | 1697 CANYON VIEW LOOP | PO BOX 37 | | | WILLIAMS | AZ | 86046 |
| ARTHUR WEISBERG | 364 WEAVER ST | | | | LARCHMONT | NY | 10538-1745 |
| ARTHUR WHITMAN & BETTY J WHITMAN TR UA 08/07/90 ARTHUR WHITMAN & | BETTY WHITMAN | 476 PRIMROSE LN | | | FLUSHING | MI | 48433-2610 |
| ARTHUR WILEY | 3466 CALEDONIA AVON RD | | | | CALEDONIA | NY | 14423-9757 |
| ARTHUR WILLIAM LANKFORD III | 925 S SCHUMAKER DR | | | | SALISBURY | MD | 21804-8722 |
| ARTHUR WILLIAM LUCAS | PO BOX 1036 | | | | BISMARCK | ND | 58502-1036 |
| ARTHUR WILLIAM NELSON | 18 RED FOX RD | | | | ST PAUL | MN | 55127-6331 |
| ARTHUR WILLIAM STEPPER | 8928 AMESTOY AVE | | | | NORTHRIDGE | CA | 91325-2601 |
| ARTHUR WILLIS 3RD | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916-1925 |
| ARTHUR WILTON HODGE | W298 S5716 CLIFFSIDE CT | | | | WAUKESHA | WI | 53189-9033 |
| ARTHUR WINEKOFF | 500 RONNIE DR | | | | BUFFALO GROVE | IL | 60089 |
| ARTHUR WOODS | 726 S 10TH | | | | SAGINAW | MI | 48601-2101 |
| ARTHUR X JOSEPH & DOROTHY I JOSEPH TR ARTHUR X & DOROTHY I JOSEPH REV | LIV TRUST UA 6/27/00 | 259 LATCH DR | | | SAN ANTONIO | TX | 78213-3913 |
| ARTHUR X MAITLAND | 3027 N BELSAY | | | | FLINT | MI | 48506-2232 |
| ARTHUR Y ALTENDERFER | 4854 BACCUS AVE | | | | SARASOTA | FL | 34233-4017 |
| ARTHUR Y PANG & MAUREEN W PANG JT TEN | 2315 S PRINCETON AVE | | | | CHICAGO | IL | 60616-1924 |
| ARTHUR ZAMARRIPA | PO BOX 5133 | | | | CHULA VISTA | CA | 91912-5133 |
| ARTHUR ZIRGER & MRS THERESA ZIRGER JT TEN | 2140 NW 7TH PL | | | | GAINSVILLE | FL | 32603-1115 |
| ARTIE B MILLER | 3185 EDGE MONT WY | | | | DECATUR | GA | 30032-5850 |
| ARTIE BUCHER & DORIS M BUCHER JT TEN | 925 NORTHWESTERN ST | | | | WOOSTER | OH | 44691-2721 |
| ARTIE BUCK | 4717 EATON STREET | | | | ANDERSON | IN | 46013-2737 |
| ARTIE C CHILCUTT | 140 WARDWAY DR | | | | BOYCE | LA | 71409-8765 |
| ARTIE E JONES | 406 SW PERSEL RD | | | | LEE S SUMMIT | MO | 64081-2803 |
| ARTIE E TRUE JR | 40574 W HWY H | | | | RICHMOND | MO | 64085-8531 |
| ARTIE L LEVANDUSKI | 123 N 10TH STREET | SPACE 2 | | | TAFT | CA | 93268 |
| ARTIE M ROBERTS | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 |
| ARTIE M SUMMEROUS | 1112 SEVEN SPRINGS CIRCLE | | | | MARIETTA | GA | 30068-2661 |
| ARTIE P PRITT JR | 9188 RAVENNA RD | | | | CHARDON | OH | 44024-9140 |
| ARTIE S WILEY CUST ELIZABETH M WILEY UGMA CT | 16435 SE 94TH TER | | | | SUMMERFIELD | FL | 34491-5863 |
| ARTIE WOODS | 1211 CUTTER AVE | | | | JOLIET | IL | 60432-1139 |
| ARTIMUS SCISSUM | 427 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505-3950 |
| ARTIS B MOON | 3618 LYNNFIELD | | | | SHAKER HTS | OH | 44122-5112 |
| ARTIS F BURNEY | 927 E 218TH ST | | | | BRONX | NY | 10469-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTIS F RIGDON | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| ARTIS G THOMAS | PO BOX 1571 | | | | CEDAR HILL | TX | 75106-1571 |
| ARTIS J HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ARTIS J LAWRENCE | 4909 W JOSHUA BLVD | APT 2008 | | | CHANDLER | AZ | 85226-6024 |
| ARTIS L HAMILTON | 4569 HAMPTON CT | | | | CLEVELAND | OH | 44128-6037 |
| ARTIS M GOINS | 5230 US 31 SOUTH | | | | PERU | IN | 46970-3638 |
| ARTIS M GREEN | 210 BLUE RIDGE DR | | | | HENDERSON | KY | 42420-3880 |
| ARTIS M NOEL | 5040 PONVALLEY | | | | BLOOMFIELD HILLS | MI | 48302-2830 |
| ARTISTIDES ARVANITES & RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| ARTO SAVOLAINEN OPEL GMBH | ADAM OPEL STRABE 100 | EISENACH 99817 GERMANY | | | | | |
| ARTRIES N BABER | 58 MOUNTAINVIEW AVENUE | | | | EAST ORANGE | NJ | 07018-2369 |
| ARTUR EA SCHMITZ & KATHARINA A SCHMITZ JT TEN | 155 WEST BROWN RD | APT 152 | | | MESA | AZ | 85201-3470 |
| ARTURO BAYUDAN CUST ALEXIS MAE C BAYUDAN UTMA FL | 3922 PRENTON AVE | | | | COOPER CITY | FL | 33026 |
| ARTURO C HERRERA | 4123 FOREST | | | | BROOKFIELD | IL | 60513-2125 |
| ARTURO CANCINOS | 1784-C FIFTH AVE PMB 254 | | | | BAY SHORE | NY | 11706 |
| ARTURO D LERMA | 5601 S WASHINGTON AVE | | | | LANSING | MI | 48911-4902 |
| ARTURO F RAY | 2525 N BLECKLEY DR | | | | WICHITA | KS | 67220-3019 |
| ARTURO G AGUILAR JR | 836 MAPLERIDGE | | | | SAGINAW | MI | 48604-2015 |
| ARTURO GONZALEZ | 41 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| ARTURO M MARTINEZ | 5356 SASHABAW RD | | | | CLARKSTON | MI | 48346-3871 |
| ARTURO MARIN BULLARD | 777 S MATHILDA AVE | APT 170 | | | SUNNYVALE | CA | 94087-1341 |
| ARTURO MARTINEZ | PO BOX 25173 | | | | LANSING | MI | 48909-5173 |
| ARTURO MORIEL | 1206 WYOMING ST #A | | | | EL PASO | TX | 79902-5521 |
| ARTURO O RANDEZ | 201 WEBER AVE | | | | PATTERSON | CA | 95363-2429 |
| ARTURO ORTEGON | 1016 82ND AVENUE | | | | OAKLAND | CA | 94621-2467 |
| ARTURO RAY | 2525 N BLECKLEY DR | | | | WICHITA | KS | 67220-3019 |
| ARTURO REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| ARTURO TORRES | 8006 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825-8241 |
| ARTURO VALDEZ | 4616 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3753 |
| ARTURO VALLS | 2400 WHITEMORE | | | | SAGINAW | MI | 48602-3531 |
| ARUIN L MEYER | 2390 EAST CHOCTAW ROAD | | | | BULL HEAD | AZ | 86426-9117 |
| ARUL E DANIEL & VASANTHA C DANIEL JT TEN | PO BOX 1044 | | | | BELLEVUE | WA | 98009-1044 |
| ARUN KUMAR | 4631 SPAR LANDING | | | | MACUNGIE | PA | 18062-9796 |
| ARUN LALBHAI MULTANI | 2020 GRANTHAM RD | | | | BERWYN | PA | 19312-2120 |
| ARUN N JOSHI & VANDANA A JOSHI JT TEN | 270 MEADOW HILLS DR | | | | RICHLANDK | WA | 99352-8598 |
| ARUN SHETH & RAVINDRA SHETH JT TEN | 8017 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112-1877 |
| ARUN SIROHI & RENU SIROHI JT TEN | 75 CONCORD CREEK RD | | | | GLEN MILLS | PA | 19342-1272 |
| ARUN WADHAWAN | 5687 MARTELL DR | | | | TROY | MI | 48098-3161 |
| ARUNA S NARAYANA | 4721 MAURA LN | | | | WEST BLOOMFIELD | MI | 48323-3626 |
| ARUSSEL CURRY & MARY R CURRY JT TEN | 1922 OWEN ST | | | | FLINT | MI | 48503-4361 |
| ARUSSEL CURRY & MARY RUTH CURRY JT TEN | 1922 OWEN ST | | | | FLINT | MI | 48503-4361 |
| ARVA JEAN JACKSON | 11629 REGENCY DRIVE | | | | POTOMAC | MD | 20854-3737 |
| ARVA M HUNT | PO BOX 99 | | | | GRANDVIEW | ID | 83624-0099 |
| ARVA V DEAN | 1161 JOSEPH MARTIN HWY | | | | MARTINSVILLE | VA | 24112-0102 |
| ARVADA RASMUSSEN | PO BOX 35 | | | | IOLA | WI | 54945-0035 |
| ARVEDA M HONDZINSKI | 31 HAMPTON PARKWAY | | | | TONAWANDA | NY | 14217-1217 |
| ARVEL BROWN | 7005 JERRY DR | | | | WEST CHESTER | OH | 45069-4037 |
| ARVEL C LAFEVER | 4390 S BUNKER HILL RD | | | | COOKEVILLE | TN | 38506-8899 |
| ARVEL GODWIN | 3512 BERYL RD | | | | FLINT | MI | 48504-1746 |
| ARVEL H RODGERS | 3940 BARNES BRIDGE ROAD | | | | DALLAS | TX | 75228-2481 |
| ARVEL L WIREMAN | 21089 ST | RT 18W | | | DEFIANCE | OH | 43512-9801 |
| ARVELL MCGUIRE | 844 N CLINTON ST | APT C45 | | | DEFIANCE | OH | 43512-1616 |
| ARVELL R CRAWFORD | 2985 MAPLEWOOD CT | | | | LAKE ORION | MI | 48360-1724 |
| ARVELLA GERARD | 1707 BETHANY RD | # 232 | | | ANDERSON | IN | 46012-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARVELLA J WARREN | 4931 JADE DR | | | | DALLAS | TX | 75232-1521 |
| ARVELLA L BEAMAN | 4000 TERI LN | | | | LINCOLN | NE | 68502-5951 |
| ARVELLA L LINDSEY | 8321 CRETAN BLUE LN | | | | LAS VEGAS | NV | 89128-7468 |
| ARVENIA WELCH | 1437 EVERGREEN DR | | | | FIRCREST | WA | 98466-6458 |
| ARVEY A TROTNER | 1910 BAYARD ST | | | | BETHLEHEM | PA | 18017-5302 |
| ARVICE PEROT | 2334 BELTON DR | | | | ARLINGTON | TX | 76018-2556 |
| ARVID A HELD | N 6609 CEMETERY RD | | | | LADYSMITH | WI | 54848-9623 |
| ARVID E WINBERG | N6244 SCHRAVEN CIR | | | | FOND DU LAC | WI | 54937-9470 |
| ARVID FREDERICK REITER | 316 PANSY STREET | | | | DAVENPORT | FL | 33837-7126 |
| ARVID G FAGERBERG | 1238 PASATIEMPO WAY | | | | SALINAS | CA | 93901-1726 |
| ARVID G MONROE & MRS TERESA D MONROE JT TEN | 422 BROOKSIDE TERR | | | | OKLAHOMA CITY | OK | 73160-3106 |
| ARVIL D TURPIN | 8675 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| ARVIL J PERRY | 897 KNOTTY PINE LN | | | | DUFF | TN | 37729-3515 |
| ARVIL M BURNS | 46992 AL HIGHWAY 75 N | | | | CROSSVILLE | AL | 35962-5000 |
| ARVIL MILLER | 2524 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5309 |
| ARVILEE W PETTIT | 212 N BRIDGE ST | STE 2 | | | GRAND LEDGE | MI | 48837-2609 |
| ARVILLA BIRDEEN ALLEN | 3506 CEADERDALE CT | | | | TOLEDO | OH | 43623-1826 |
| ARVILLA S BETTS | 809 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| ARVILLE BURKE | 4938 KAREN AVE SW | | | | WYOMING | MI | 49548-4256 |
| ARVILLE D SMITH | 22756 BOHN ROAD | PO BOX 363 | | | BELLEVILLE | MI | 48112-0363 |
| ARVILLE J BLAZER TOD SUEANN STOKES SUBJECT TO STA TOD RULES | 714 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1164 |
| ARVILLE W PETTIT | 1132 PINE | | | | GRAND LEDGE | MI | 48837-2121 |
| ARVIN E MATHERLY | 710 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| ARVIN E MICHAEL | 8800 E COUNTY RD | 800 SOUTH | | | MUNCIE | IN | 47302 |
| ARVIN K MATHERLY | 1483 HARBOR DR | | | | WALLED LAKE | MI | 48390-3633 |
| ARVIND S SABHARWAL | PO BOX 913 | | | | TROY | MI | 48099-0913 |
| ARVIND SHAH & NALINI SHAH JT TEN | 514 HIGH RD | | | | RIVERVALE | NJ | 07675-6121 |
| ARVIS L PRESLEY | 149 RYDELL RD | | | | CORBIN | KY | 40701-4173 |
| ARVIST R FORD SR | 6717 WEST COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122-8850 |
| ARVLE HALCOMB | 1320 GINGHAM-FRED RD | | | | TIPP CITY | OH | 45371 |
| ARVLE HOPPER | 6999 EASY ST | | | | OCALA | FL | 34472-9141 |
| ARVOL L MCABEE | 1020 RALEIGH DR | APT 405 | | | CARROLLTON | TX | 75007-7903 |
| ARVON M HARDING SR | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| ARWILDA MARTIN | 218 FIFTH AVE N | | | | KURE BEACH | NC | 28449-3822 |
| ARWIN PATRICK WRIGHT | PO BOX 4 | | | | BATON ROUGE | LA | 70821-0004 |
| ARY CHARLES ARNESON | 316 CALIFORNIA AVE 754 | | | | RENO | NV | 89509 |
| ARY M REED & BERNICE REED JT TEN | 192 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1442 |
| ARYEH JESELSOHN & MRS SURE JESELSOHN JT TEN | 3100 INDEPENDENCE AVE | | | | BRONX | NY | 10463-1006 |
| ARYEH L FRIEDMAN | 46 EASTON RD | | | | WESTPORT | CT | 06880-2214 |
| ARZEL TURNBOW | PO BOX 672 | | | | HIGHLAND | MI | 48357-0672 |
| ARZELLA A HERNANDEZ | 3646 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1327 |
| ARZIE GREENE | 4645 HANLEY PARK DR | | | | WALKERTOWN | NC | 27051 |
| ARZLENE A JOHNSON | 815 ERNROE DR | | | | DAYTON | OH | 45408-1509 |
| ARZOLA M GILBERT | ROUTE 53 | 2423 SOUTH ST | | | TIFFIN | OH | 44883 |
| ASA B FREEMAN | 8534 CEDAR POINT RD | | | | OREGON | OH | 43616-5885 |
| ASA F ERB | 23 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581-3001 |
| ASA G BROWNING | 2443 MARCHMONT DR | | | | DAYTON | OH | 45406-1232 |
| ASA G BROWNING JR | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| ASA K JENNINGS | 5305 CARNEIA COURT | | | | CARMICHAEL | CA | 95608-5009 |
| ASA V FORBES TR UA 4/15/02 THE ASA V FORBES REV TRUST | 4373 SOUTH ST | | | | MARIANNA | FL | 32448-4470 |
| ASA W PELTON | 4810 OAKLEY ROAD | | | | AKRON | MI | 48701-9520 |
| ASA WHITAKER & DOROTHY E WHITAKER JT TEN | 17 N MAPLEWOOD DR | | | | BRICKTOWN | NJ | 08723-3389 |
| ASAMOT COMPANY | PO BOX 570897 | | | | HOUSTON | TX | 77257-0897 |
| ASBURY COLLINS | 4415 FARMETTE DR | | | | RAVENNA | OH | 44266-9331 |
| ASBURY PRESBYTERIAN CEMETERY ASSOCIATION | PO BOX 42 | | | | ASBURY | NJ | 08802-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASCENCION J ESCOJIDO | PO BOX 195 | | | | DIMONDALE | MI | 48821-0195 |
| ASDRUBAL F LORADOR | 48 WOODFIELD TERR | | | | TARRYTOWN | NY | 10591-5019 |
| ASENCION J GUZMAN | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 |
| ASH M HAWK CUST JAMES P HAWK U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 2033 BERRY ROBERTS DR | | | SUN CITY CTR | FL | 33573-6143 |
| ASH M HAWK CUST MISS CYNTHIA C HAWK U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2033 BERRY ROBERTS DRIVE | | | SUN CITY CENTER | FL | 33573-6143 |
| ASHBY E STINNETT | 2805 FLOYD HAMPTON RD | | | | CROWLEY | TX | 76036-9181 |
| ASHBY J SINGLETARY JR | 154 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| ASHBY JOHN MITCHELL | 6 NICOL TER | | | | RUMSON | NJ | 07760 |
| ASHELEY MADSEN | 6167 S OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121-1575 |
| ASHER G MURPHY | 3081 LODI COURT | | | | DELTONA | FL | 32738-5354 |
| ASHER I SMITH | 3562 S VALLEY AVE | | | | MARION | IN | 46953-3419 |
| ASHER, MARY ELLEN | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| ASHEVILLE SCHOOL INC | ASHEVILLE SCHOOL | | | | ASHEVILLE | NC | 28801 |
| ASHIMA TAHILRAMANI | 4851 PELOWORTH PL | | | | SAGIANW | MI | 48603 |
| ASHISH TALWAR | 9 GRANTBROOK CT | BRAMPTON ON L6S 2K8 CANADA | | | | | |
| ASHLEE FRANCES HARRIS | 7294 E WOODSAGE LN | | | | SCOTTSDALE | AZ | 85258-2075 |
| ASHLEIGH E CRATE | 812 THE QUEENSWAY | TORONTO ON M8Z 1N5 CANADA | | | | | |
| ASHLEIGH EILEEN MORRISON | PO BOX 421614 | | | | SAN FRANSICO | CA | 94142-1614 |
| ASHLEY AARON WHITE | 12520 BAILEY DR N E | | | | LOWELL | MI | 49331-9782 |
| ASHLEY ALLYN THORN | 1501 CARDINGTON RD | | | | DAYTON | OH | 45409-1746 |
| ASHLEY ANNE MASTERS | 5140 S HYDE PARK BLVD | APT 17H | | | CHICAGO | IL | 60615-4266 |
| ASHLEY B COOK | 2617 BARTON AVE | | | | NASHVILLE | TN | 37212-4116 |
| ASHLEY B ENGLISH JR | 15255 N FRANK LLOYD WRIGHT BLVD | APT 1102 | | | SCOTTSDALE | AZ | 85260 |
| ASHLEY C LAWRENCE | 696 WOODBINE RD | | | | WAYNESVILLE | NC | 28785 |
| ASHLEY CARMAN | 6920 DRAKE ROAD | | | | CINCINNATI | OH | 45243-2736 |
| ASHLEY CAROLYN BILLICK | 615 WINDWALK DR | | | | ROSWELL | GA | 30076-1276 |
| ASHLEY CLARK | C/O HELEN ASHTON | RR 1 | BALTIMORE ON K0K 1C0 CANADA | | | | |
| ASHLEY CLINTON | PO BOX 1924 | | | | LINDALE | TX | 75771-1924 |
| ASHLEY D CLEMMONS & EILEEN ROSE CLEMMONS TR ASHLEY D CLEMMONS & | EILEEN ROSE CLEMMONS TRUST UA 10/18/95 | 4580 PALMER AVE | | | JACKSONVILLE | FL | 32210-2040 |
| ASHLEY D MIHLE | 2929 KINGS RD | APT 5301 | | | DALLAS | TX | 75219-6151 |
| ASHLEY DUNHAM BOYD | 182 SHORE RD | | | | OLD GREENWICH | CT | 06870-2422 |
| ASHLEY E BURKE | 210 FACTORS WALK | | | | SUMMERVILLE | SC | 29485-5814 |
| ASHLEY E KACZOR | 3260 MILLERSPORT HWY | APT 1 | | | GETZVILLE | NY | 14068-1479 |
| ASHLEY E LUNDGREN | 41 WILDWOOD AVE | | | | BRAINTREE | MA | 02184-8036 |
| ASHLEY E QUINN | 1548 VINE ST | | | | EL CENTRO | CA | 92243-3741 |
| ASHLEY E REED | 9703 WILDBRIAR LANE | | | | RICHMOND | VA | 23229-3944 |
| ASHLEY E THOMPSON | 1224 WOODLAND DR | | | | FAYETTEVILLE | NC | 28305 |
| ASHLEY ELIZABETH JONAS | 1360 CARMEN LN | | | | GASTONIA | NC | 28054-5738 |
| ASHLEY F TALBOT & JEAN N TALBOT JT TEN | 76 COMANCHE AVE | | | | ROCKAWAY | NJ | 07866-1116 |
| ASHLEY FORRESTER | 2618 KENSINGTON ALY | | | | GAINESVILLE | GA | 30504-2690 |
| ASHLEY G SWIFT & ROBERTA J SWIFT JT TEN | 18324 ADMIRALTY DR | | | | STRONGSVILLE | OH | 44136-7018 |
| ASHLEY HALE | 1330 TIFFANY LN | APT E | | | MURRAY | KY | 42071-8725 |
| ASHLEY HOPE DAFFRON | 7819 NORTH COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| ASHLEY HOWARD | 2256 ACTON PARK CIR | | | | BIRMINGHAM | AL | 35243 |
| ASHLEY KIMCAID | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 |
| ASHLEY M BROWN | 14710 MYER TERR | | | | ROCKVILLE | MD | 20853-2240 |
| ASHLEY M COPPS | 2559 WHITE OAK DR | | | | GADSDEN | AL | 35907-7074 |
| ASHLEY M EDWARDS | 33370 FAIRWAY VISTA | | | | NEW BALTIMORE | MI | 48047-4521 |
| ASHLEY M EDWARDS | 54014 STARLITE | | | | SHELBY TOWNSHIP | MI | 48316-1540 |
| ASHLEY N DESPAIN | 4646 GEARY BLVD | APT 3 | | | SAN FRANCISCO | CA | 94118-2928 |
| ASHLEY O BUSH JR | 1657 GRASSHILL RD | | | | ESTILL | SC | 29918 |
| ASHLEY REGAN LEAPHART | 411 BERNARD ST | | | | LEESVILLE | SC | 29070-7858 |
| ASHLEY ROBINSON | 27 CRESTONE PL | | | | PARACHUTE | CO | 81635 |
| ASHLEY ROUNTREE | 7365 FIELDGATE DR | | | | DALLAS | TX | 75230-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHLEY TAYLOR SMITH | 331 S VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-5222 |
| ASHOK A AGUIAR | 1365 KNOLLCREST CR | | | | BLOOMFIELD HILLS | MI | 48304-1241 |
| ASHOK CHOKSI & MADELINE M CHOKSI JT TEN | 12 SILVER LANE | | | | PLAINSBORO | NJ | 08536-1116 |
| ASHOK K RATTAN | 13176 CONNELL ST | | | | OVERLAND PARK | KS | 66213-3314 |
| ASHOK V DALVI | 1940 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4411 |
| ASHOK V MEHTA & VARSHA A MEHTA JT TEN | 7307 STONES RIVER DRIVE | | | | INDIANAPOLIS | IN | 46259-5796 |
| ASHVIN V SOMPURA | 4276 VIA AZUL | | | | NEWBURY PARK | CA | 91320-6804 |
| ASHWANI K GALHOTRA | 5466 WALNUT KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2550 |
| ASIF ALI CUST ZANE ALI UTMA FL | 2230 PARKSIDE ST | | | | BOCA RATON | FL | 33486-5208 |
| ASILO DE INFANCIA DESVALIDA PONTA DELGADA | PONTA DELGADA SAO MIGUEL | AZORES PORTUGAL | | | | | |
| ASILO DE INFANCIA DESVALIDA RIBEIRA GRANDE | R BOTELHO | 25 MATRIZ | 9600 RIBEIDA GRANDE PORTUGAL | | | | |
| ASILO DE MENDICIDADE PONTA DELGADA | RUA LUIS SOARES DE SOUSA | 66-9500 PONTA DELGADA | AZORES PORTUGAL | | | | |
| ASILO DE MENDIGIDE RIBEIRA GRANDE | 9600 RIBEIRA GRANDE | SAO MIGUEL | AZORES PORTUGAL | | | | |
| ASMA AKHRAS | 9001 TURNBERRY DR | | | | BURR RIDGE | IL | 60521-0314 |
| ASMA J SARAJ | 255 SEQUOIA DR | | | | PASADENA | CA | 91105-2163 |
| ASMAHAN J RAAD | 3733 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4407 |
| ASNER B MCCOY | 16721 MURRAYHILL | | | | DETROIT | MI | 48235-3639 |
| ASPASIA Z MELLAS | 55 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094-5725 |
| ASPEN HEATING & COOLING | 31750 KREBBS | | | | AVON LAKE | OH | 44012-2728 |
| ASPI R WADIA | 10003 MORGANSTRACE DRIVE | | | | LOVELAND | OH | 45140-8924 |
| ASSEMBLY ORDER NO 01-SOCIAL ORDER OF BEAUCEANT | C/O MRS DALLAS LLOYD | 766 W FREMONT DR | | | LITTLETON | CO | 80120 |
| ASSOCIATED STUDENTS INC | UNIVERSITY UNION RM 217 | STUDENT LIFE CAL POLY | | | SAN LUIS OBISPO | CA | 93407 |
| ASSUNTA S LONGO | 9135 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-7018 |
| ASTA I ZEGELIEN | 14 DEFIANCE COMMONS UNIT F | | | | WAPAKONETA | OH | 45895-1255 |
| ASTRID D RUSSO | 2592 NORTHWEST BLVD & CAROL DR | | | | VINELAND | NJ | 08360 |
| ASTRIDA TERAUDS | 711 E PARK AVE | | | | LONG BEACH | NY | 11561-2621 |
| ATANACIO G TRIGO JR | 405 UNION ST | | | | SAINT LOUIS | MI | 48880-1833 |
| ATANACIO VILLEGAS | 240 HILTON | | | | TOLEDO | OH | 43615-5024 |
| ATELIA I MELAVILLE | 1218 BRUNSWICK CT | | | | ARNOLD | MD | 21012-2331 |
| ATHA S AYERS | 804 E 154TH ST | | | | COMPTON | CA | 90220-2515 |
| ATHALEAN C HARDRICK | 18010 SAN JUAN | | | | DETROIT | MI | 48221-2643 |
| ATHAN E ZOGRAPHOS & MARY G ZOGRAPHOS | 4125 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6314 |
| ATHANASIA ZIGOURIS | 18578 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 |
| ATHELEEN R HARGETT | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1430 |
| ATHELENE E LUNEK | 7112 B R NOBLE COURT | | | | LEXINGTON | MI | 48450-8946 |
| ATHENA A BEAN | 11030 COUNTY ROAD 454 | | | | BROWNWOOD | TX | 76801-0431 |
| ATHENA H BEAN & WALTER H HAFNER JT TEN | 602 SPRINGDALE SRIVE | | | | SAN ANTONIO | TX | 78227 |
| ATHENA H BEAN CUST ANA ALAINA HAFNER UGMA TX | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| ATHENA H BEAN CUST ARIEL HAFNER UGMA TX | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| ATHENA H BEAN CUST ELLIE M HAFNER UTMA TX | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| ATHENA M MACIAS | 2932 YORK ST | | | | ROCHESTER | MI | 48309-3131 |
| ATHENA R DUMAS | 434 JORDAN RD | | | | PONTIAC | MI | 48342-1735 |
| ATHENODORO S KYRIAKIDES | 960 SPENCE ST | | | | PONTIAC | MI | 48340-3061 |
| ATHENS COLLEGE FOUNDATION | ATTN ATHENS STATE COLLEGE | 300 N BEATY ST | | | ATHENS | AL | 35611-1902 |
| ATHENS RURAL CEMETERY ASSOCIATION | BOX 150 | | | | ATHENS | NY | 12015-0150 |
| ATHENS-LIMESTONE COUNTY UNITED WAY | 419 S MARION | | | | ATHENS | AL | 35611-2507 |
| ATHER A QUADER | 1808 WASHINGTON ROAD | | | | ROCHESTER HILLS | MI | 48306-3551 |
| ATHLYNN G RICAMORE | 195 ORA RD | | | | OXFORD | MI | 48371-3229 |
| ATHOL E WARREN | RR #1 BOX 399 | | | | ADRIAN | MO | 64720-9741 |
| ATHON WEBBER | 9909 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2368 |
| ATILANO M PERAL & GLADYS S PERAL TR ATILANO M PERAL REVOCABLE TRUST | UA 9/13/99 | 174 BRAELOCK DRIVE | | | OCOEE | FL | 34761-4618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATILDA BRIGHT KEY | PO BOX 354 | | | | VERNON | IN | 47282-0354 |
| ATLAS J MALEC | 7030 HARTLAND | | | | FENTON | MI | 48430-9513 |
| ATLEE D LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108-2615 |
| ATMARAM B BHANSALI & PANNA BHANSALI JT TEN | 124 MINGES HILLS DRIVE | | | | BATTLE CREEK | MI | 49015-9340 |
| ATSUKO A JUDGE | APT 1203 | 1001 PINE ST | | | SAN FRANCISCO | CA | 94109-5008 |
| ATSUKO TAMURA TR UA 01/29/1998 SEIZO TAMURA FAMILY TRUST | 920 W LAWRENCE AVE 605 | | | | CHICAGO | IL | 60640 |
| ATTILA E KNIZNER | 11099 OLDE ORCHARD CT | | | | ROSCOMMON | MI | 48653-8907 |
| ATTILA S NEMETH | PO BOX 3927 | | | | MANSFIELD | OH | 44907-3927 |
| ATTILIO A PECORA | 211 RAYMALEY ROAD | | | | HARRISON CITY | PA | 15636-1427 |
| ATTILIO CAMMARATO & MRS ANN CAMMARATO JT TEN | 39646 KEITHS CIR | # SUNDANCE | | | ZEPHYRHILLS | FL | 33542-2982 |
| ATTILIO DE PAOLA | 1250 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4916 |
| ATTILIO F CAPO & SHARON M CAPO JT TEN | 1006 EDWARD ST | | | | N VERSAILLES | PA | 15137-2004 |
| ATTILIO L SPOGLI | 5649 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437-1508 |
| ATTIS E THORNTON | 5189 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8818 |
| ATTORNEY JAMES WELDON HILL SR | 7755 YARDDY DR #411D | | | | TAMARAC | FL | 33321-0843 |
| ATUL KAPOOR | 11200 ELMVIEW PL | | | | GREAT FALLS | VA | 22066-3039 |
| ATWOOD H KELTS | 3166 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| AUBIN J CHANG | 7896 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197-1862 |
| AUBRA M BROWNING | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8502 |
| AUBRA PAUL DEAN & SALLEY SUE DEAN JT TEN | RT 4 BOX 4958 | | | | JONESVILLE | VA | 24263-9382 |
| AUBREY A WHITT | 3410 W 22ND AVE | | | | GARY | IN | 46404-2954 |
| AUBREY A ZOOK | 2980 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-7638 |
| AUBREY BELT | 1106 WINFIELD AVE | | | | CINCINNATI | OH | 45205-1621 |
| AUBREY C FREEL | 1566 MOCKINBIRD DR | | | | MURRAY | KY | 42071-3280 |
| AUBREY CRAVEN | ATTN MARTHA COOK | 506 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278-6264 |
| AUBREY CULP | 1209 DALE RD | | | | BEAVERTON | MI | 48612-9195 |
| AUBREY D GANTT JR | 13737 LAKESIDE DR | | | | CLARKSVILLE | MD | 21029-1346 |
| AUBREY D OBRIEN & ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | | BIRMINGHAM | AL | 35243-1863 |
| AUBREY F COLES | 1961 SAINT JAMES RD | | | | RICHMOND | VA | 23231-6953 |
| AUBREY G DAVIS | 213 BECKWITH RD | | | | WEST HENRIETTA | NY | 14586-9720 |
| AUBREY H TOBIN | 5498 SUNNYCREST DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3861 |
| AUBREY I FINN | 8962 HOLLYWOOD HILLS RD | | | | LOS ANGELES | CA | 90046-1415 |
| AUBREY J HOPPER | 13387 HENDERSON | | | | OTISVILLE | MI | 48463-9719 |
| AUBREY L BARKER | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-9801 |
| AUBREY L BENANDO | 13471 POPLAR | | | | SOUTHGATE | MI | 48195-2449 |
| AUBREY L FLOYD | 6147 DAHLONEGA HWY | | | | CLERMONT | GA | 30527-1210 |
| AUBREY L HILL | 35937 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| AUBREY L LA FORCE | 619 RIVERSIDE | | | | DEFIANCE | OH | 43512-2842 |
| AUBREY L PRICE | 206 W STEWART STREET | | | | MOORESVILLE | NC | 28115-2258 |
| AUBREY L WOODS | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1130 |
| AUBREY LEE EVAN JR | 2219 ADY ROAD | | | | FOREST HILLS | MD | 21050-1706 |
| AUBREY LYNN ELLIS | 748 ERIE AVE | | | | CHILLICOTHE | OH | 45601-1423 |
| AUBREY MANNING JR | 16051 KENNEDY | | | | ROSEVILLE | MI | 48066-2320 |
| AUBREY R SANDERS | 2 CIRCLE C | | | | ORANGE | TX | 77630-4639 |
| AUBREY R SNYDER | 327 EAST 9TH AVE | | | | TARENTUM | PA | 15084-1043 |
| AUBREY S BROWN | 2501 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4877 |
| AUBREY S TOMLINSON JR | P O DRAWER 708 | | | | LOUISBURG | NC | 27549-0708 |
| AUBREY S WALTERS | 400 E DAYTON CIRCLE | | | | FT LAUDERDALE | FL | 33312-1917 |
| AUBREY SCOTT | 5707 GRANDVISTA DR | | | | INDIANAPOLIS | IN | 46234-3654 |
| AUBREY T BLAYLOCKI JR | 2140 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 |
| AUBREY T LAMBACK | PO BOX 92 | | | | CONLEY | GA | 30288-0092 |
| AUBREY V BANKS | 229 CORWIN LN | | | | FORT WAYNE | IN | 46816-1020 |
| AUBREY V FISHER | 191 FOLEY DRIVE | | | | SOUTHINGTON | CT | 06489-4413 |
| AUBREY W GREEN | 2201 LAKEWOOD DRIVE | | | | NOKOMIS | FL | 34275-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBREY W HARDY SR | 170 EAST AVE | APT 4 | | | WINFIELD | MO | 63389-3442 |
| AUBREY W HODGES | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633-3721 |
| AUBURN C PERKINS | 222 N SUMMIT | | | | WEBBERVILLE | MI | 48892 |
| AUBURN R PACE | 1825 W EMELITA AVE | OFC | | | MESA | AZ | 85202-4060 |
| AUDENCIO A PADILLA | 934 COAL CT | | | | SPARKS | NV | 89434-5817 |
| AUDETH HARRIS | 2016 PEABODY ST | | | | HYATTSVILLE | MD | 20782 |
| AUDIA MOTORS SALES INC | 3692 ROUTE 44 | | | | MILLBROOK | NY | 12545-5816 |
| AUDIE L JOHNSON | PO BOX 14 | | | | BOYNE FALLS | MI | 49713-0014 |
| AUDIE L JOHNSON & ESTHER CHEYNE JT TEN | PO BOX 14 | | | | BOYNE FALLS | MI | 49713-0014 |
| AUDIE REX TURNER JR CUST AUDIE REX TURNER III UTMA GA | 701 PARTRIDGE DR | | | | ALBANY | GA | 31707-3086 |
| AUDIE REX TURNER JR CUST LEE ANN TURNER UTMA GA | 701 PARTRIDGE DR | | | | ALBANY | GA | 31707-3086 |
| AUDIS L BRUCE | 1052 COUNTRY LANE | | | | ATLANTA | GA | 30324-4508 |
| AUDLEY A WEBSTER | 4449 BOATMANS CV | | | | STONE MOUNTAIN | GA | 30083-2483 |
| AUDLEY J THOMPSON JR | PO BOX 308 | | | | SLIDELL | LA | 70459-0308 |
| AUDLEY O REDWOOD | 12639 SOUTH LOWE | | | | CHICAGO | IL | 60628-7015 |
| AUDLEY R BAILEY | 2177 CONNALLY DRIVE | | | | EAST POINT | GA | 30344-1105 |
| AUDRA D MC CORD & DEBORAH A SKORESEN JT TEN | 2705 RIDGEMERE DR | | | | FLOWER MOUND | TX | 75028 |
| AUDRA HARRISON | 120 CALLE AMISTAD | UNIT 6204 | | | SAN CLEMENTE | CA | 92673-6937 |
| AUDRA L NEWKIRK | 18651 HASSE | | | | DETROIT | MI | 48234-2139 |
| AUDRA M BILDEAUX & NATHAN L BILDEAUX JT TEN | 3190 VOSS DR | | | | TRAVERSE CITY | MI | 49684-7873 |
| AUDRA M BROWNING | 10498 BENT TREE VW | | | | DULUTH | GA | 30097-4423 |
| AUDRA R BRYANT | 2810 NORTH EDGEMOOR CIRCLE | | | | WICHITA | KS | 67220-4244 |
| AUDRA R SIEGEL | 600 SPANG RD | | | | BADEN | PA | 15005-2546 |
| AUDRAE R REBSTOCK | 3824 S 16TH ST | | | | MILWAUKEE | WI | 53221-1624 |
| AUDRAE W KING | PO BOX 5716 | | | | BREMERTON | WA | 98312-0577 |
| AUDRAE W KING TR AUDRAE W KING LIVING TRUST UA 06/13/97 | PO BOX 5716 | | | | BREMERTON | WA | 98312-0577 |
| AUDRE M VYSNIAUSKAS | 10693 PARKER COURT | | | | SOUTH LYON | MI | 48178-9300 |
| AUDRELL B BROWN | 123 E 34TH ST | | | | ANDERSON | IN | 46013-4613 |
| AUDREY A ARRINGTON | 18085 GRUEBNER | | | | DETROIT | MI | 48234-3853 |
| AUDREY A BATTEN & CHARLIE R BATTEN TR BATTEN 1981 LIVING TRUST UA | 10/26/81 | 8809 SMOKEY DR | | | LAS VEGAS | NV | 89134-8422 |
| AUDREY A CHRISTOPHEL | 5231 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8351 |
| AUDREY A CRONK | 6767 SAN CASA DR | LOT 80 | | | ENGLEWOOD | FL | 34224-7612 |
| AUDREY A FROST | 244 MAC ARTHUR DRIVE | | | | PORT CHARLOTTE | FL | 33954-2413 |
| AUDREY A HUGHES | 1 DEMPSEY DRIVE | | | | NEWARK | DE | 19713-1929 |
| AUDREY A HUNCKLER | 3476 FLEETWOOD DR | | | | SALT LAKE CITY | UT | 84109-3214 |
| AUDREY A MEAD | 6449 GERALD AVE | | | | VAN NUYS | CA | 91406-5605 |
| AUDREY A MISHLER | 11596 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8870 |
| AUDREY A RACZKOWSKI | 42748 TESSMER DR | | | | STERLING HGTS | MI | 48314-3078 |
| AUDREY A WIATROWSKI | 1 PLEASANT AVE W | STE 1 | | | LANCASTER | NY | 14086-2146 |
| AUDREY A WORTHINGTON | 7186 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| AUDREY A ZAHARES | 8 HEALTH RD | | | | OLD ORCHARD BEACH | ME | 04064 |
| AUDREY A ZANTO | 19 SPARROW HILL CT | | | | BALTIMORE | MD | 21228-2549 |
| AUDREY ARNOLD CHATELAIN | 4747 FRANKLIN AVENUE | | | | NEW ORLEANS | LA | 70122-6111 |
| AUDREY AUGUSTIN HUFFMAN | 560 BROOK RD | | | | WAITSFIELD | VT | 05673-7403 |
| AUDREY B ANGELL TR AUDREY B ANGELL REVOCABLE TRUST UA 04/05/01 | 28 KINGSTON DR | | | | RIDGE | NY | 11961-2054 |
| AUDREY B GESENHUES | 12492 PETRILLO DR | | | | HIGHLAND | MD | 20777-9567 |
| AUDREY B GILLENWATER | 1075 KISMET DR | | | | AIKEN | SC | 29803 |
| AUDREY B GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041-9647 |
| AUDREY B GOSS | 1641 ELM AVE | APT 18 | | | PT PLEASANT | NJ | 08742-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY B LIVINGSTON | 7204 FAIRLANE RD | | | | POWELL | TN | 37849-4441 |
| AUDREY B ROGERS | 9146 SOUTH DENKER AVE | | | | LOS ANGELES | CA | 90047 |
| AUDREY B SPAULDING | 10474 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| AUDREY B WEISS | 20 SIXTH ST | | | | COLORADO SPRINGS | CO | 80906-3628 |
| AUDREY B WEISS CUST AMY ELIZABETH WEISS UGMA CO | 6203 S BOSTON CT | | | | ENGLEWOOD | CO | 80111-5282 |
| AUDREY BRENNAN OVES | 5879 STORR RD | | | | FERNDALE | WA | 98248-9651 |
| AUDREY C CAMPBELL | 111 ELLISWOOD DR | | | | STATESBORO | GA | 30458-9113 |
| AUDREY C SIZEMORE | 137 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| AUDREY CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 |
| AUDREY COPELAND | 17733 NORTHROP STREET | | | | DETROIT | MI | 48219-2321 |
| AUDREY CORDES | 12 RUGBY RD | | | | CEDAR GROVE | NJ | 07009-1707 |
| AUDREY CRISLIP & JACK E CRISLIP JR JT TEN | 731 CONNELLSVILLE AVE | | | | CONNELLSVILLE | PA | 15425-9738 |
| AUDREY CURTIS | 12565 IMPERIAL ISLE DR | APT 407 | | | BOYNTON BEACH | FL | 33437-7239 |
| AUDREY D DINGMAN & JAMES C DINGMAN JT TEN | 13109 SOUTH M-F HIGHWAY | | | | LONE JACK | MO | 64070-8540 |
| AUDREY D HARE & VIRGINIA RUTH HARE JT TEN | ROUTE 3 BOX 86 | | | | JAY | OK | 74346-9807 |
| AUDREY D HENDRICKS | 7243 EDINBURGH | | | | LAMBERTVILLE | MI | 48144-9546 |
| AUDREY D POOL | 1519 N MARTEL AVE #210 | | | | LOS ANGELES | CA | 90046-3688 |
| AUDREY D TUCKER | 744 N MAIN ST | | | | LAKE MILLS | WI | 53551-1115 |
| AUDREY D TUCKER | 744 N MAIN ST | | | | LAKE MILLS | WI | 53551-1115 |
| AUDREY DRISKELL | 2321 BRISTOL DR | | | | MACON | GA | 31217-4501 |
| AUDREY DRUVA | 1625 BRAE ST | | | | SANTA FE | NM | 87505-2008 |
| AUDREY E BASSO | 43281 CEDARWOOD COURT | | | | LEONARDTOWN | MD | 20650 |
| AUDREY E BIXLER TR UA 09/10/92 BIXLER FAMILY TRUST | 1379 DEPOT STREET | | | | MINERAL RIDGE | OH | 44440-9536 |
| AUDREY E BULMER | 161 WOODLANE COURT | OSHAWA ON L1G 6Y5 CANADA | | | | | |
| AUDREY E DEMPSEY | 2 WILLOW SPRING DR | | | | MORRISTOWN | NJ | 07960-2833 |
| AUDREY E GARVIE | 20 BROMLEY AVE | PYMBLE NEW SO WALES 2073 AUSTRALIA | | | | | |
| AUDREY E OLAS | 127 WEXFORD PL | | | | WEBSTER | NY | 14580 |
| AUDREY E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| AUDREY E SHELDON & LES M SHELDON JT TEN | 3131 N SQUIRREL RD | APT 330 | | | AUBURN HILLS | MI | 48326-3952 |
| AUDREY E SIMPSON | 208 S CRAWFORD ST | | | | THOMASVILLE | GA | 31792-5503 |
| AUDREY E TANK & EARL A TANK JR JT TEN | 21601 BRIXHAM RUN LOOP | | | | ESTERO | FL | 33928-3290 |
| AUDREY E WARREN & CORINNE L WARREN JT TEN | 3406 NORWOOD DR | | | | FLINT | MI | 48503-2378 |
| AUDREY E WEBER | 467 WOODLAND DR | | | | PITTSBURGH | PA | 15237-3775 |
| AUDREY E WHITNEY | 9942 LEDGESTONE TERRACE | | | | AUSTIN | TX | 78737-1133 |
| AUDREY EDWARD WHITWORTH | 801 HENDRIX | | | | POPLAR BLUFF | MO | 63901-3121 |
| AUDREY EILEEN LUCE | 475 REMINGTON CT | | | | FENTON | MI | 48430-3109 |
| AUDREY ELLEN BRODIE | 114 COVENTRY COURT | | | | DOVER | DE | 19901-6551 |
| AUDREY EMGE | 357 WEST CHESTER | | | | NASHVILLE | IL | 62263-1456 |
| AUDREY F DENNISS & CHRISTINE L DENNISS & JENNIFER L SOBCZAK JT TEN | 1192 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| AUDREY F DUNN & ROBERT EDWARDS DUNN JR JT TEN | 12229 OLD CREEDMORE ROAD | | | | RALEIGH | NC | 27613-7214 |
| AUDREY F HOUSE | 10490 W MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| AUDREY FAN CAPIN | 1127 20TH STREET #4 | | | | SANTA MONICA | CA | 90403-5603 |
| AUDREY G DE VOTO | 1525 WALPOLE DR | | | | CHESTERFIELD | MO | 63017-4614 |
| AUDREY G HALLER | 14 WELLS RD | | | | MONROE | CT | 06468-1232 |
| AUDREY G LEWIS | 10345 CANYON TR | | | | JONESBORO | GA | 30238-6499 |
| AUDREY G LOKANIS | 45810 MEADOW CIRCLE W | | | | MACOMB | MI | 48044-3910 |
| AUDREY G ROBINSON | 12919 W BEECHWOOD DRIVE | | | | SUNCITY WEST | AZ | 85375-3237 |
| AUDREY G WILCOX TR THE WILCOX TRUST UA 01/05/90 | 4144 VIA SOLANO | | | | PALOS VERDES ESTAT | CA | 90274-1132 |
| AUDREY GAHN | 1513 HACKWORTH ST | | | | COLUMBUS | OH | 43207-4493 |
| AUDREY H DAVIS | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDREY H HILLSLEY & RICHARD H HILLSLEY TR AUDREY H HILLSLEY REVOCABLE | TRUSTUA 07/31/03 | 3200 BAKER CIR #I208 | | | ADAMSTOWN | MD | 21710-9659 |
| AUDREY H HUGHES | 606 COLVILLE PLACE | | | | WAUKEGAN | IL | 60087-5027 |
| AUDREY H LEVY CUST ALAN RICHARD LEVY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 235 S DREXEL AVE | | | COLUMBUS | OH | 43209-1740 |
| AUDREY H PATTERSON | 5529 WALNUT CIRCLE WEST | | | | WEST BLOOMFIELD | MI | 48033 |
| AUDREY H SKIDMORE | 1141 PROSPECT ST | | | | SALEM | OH | 44460-2056 |
| AUDREY H WHITTEN | 10408 RECLINATA LN | | | | TAMPA | FL | 33618-4220 |
| AUDREY HAIRSTON | 705 TRELLIS CT | | | | MCDONOUGH | GA | 30253-7279 |
| AUDREY HARTSELL GOODMAN | ATTN AUDREY GOODMAN RIGSBEE | 25666 PRESTON LN | | | ALBEMARLE | NC | 28001-9488 |
| AUDREY HELEN FISCHER | 9 CLYDE STREET | | | | GLOVERSVILLE | NY | 12078-4110 |
| AUDREY HILL | 700 WINTER AVE | | | | WASILLA | AK | 99654 |
| AUDREY HILL OLIVA | 741 GREENTREE ROAD | | | | PACIFIC PALISADES | CA | 90272-3910 |
| AUDREY HUME SCHILKEY & ROBERT L SCHILKEY JT TEN | 1500 ADALEEN | | | | HIGHLAND | MI | 48357-3000 |
| AUDREY I LESAGE & LINDA M LESAGE JT TEN | 13416 GRAND RIVER DR | | | | LOWELL | MI | 49331-9311 |
| AUDREY I NEWMAN TR AUDREY I NEWMAN LIVING TRUST UA 09/06/94 | 9464 E MENLO CIR | | | | MESA | AZ | 85207-2530 |
| AUDREY I PHELPS TR REVOCABLE TRUST 07/19/89 U-A AUDREY I PHELPS | 1802 SW 19TH AVE | | | | BOYNTON BEACH | FL | 33426-6509 |
| AUDREY INGLE | 112 HARVARD RD | | | | FAIRHAVEN | NJ | 07704-3105 |
| AUDREY J ANDERSON | 2120 N EAST | | | | LANSING | MI | 48906-4176 |
| AUDREY J BARLOH | 7640 TRAILWIND DRIVE | | | | CINCINNATI | OH | 45242-5934 |
| AUDREY J CADY | 1145 RAMSGATE RD APT 1 | | | | FLINT | MI | 48532-3139 |
| AUDREY J CONNAUGHTON | 1709 N DALEY | | | | MESA | AZ | 85203-3366 |
| AUDREY J DIGIORGI | 191 FIELD MILLER ROAD | | | | OTEGO | NY | 13825-2105 |
| AUDREY J DUBE & SUSAN K HARRINGTON JT TEN | 3900 STRATFORD AVE | | | | LANSING | MI | 48911-2235 |
| AUDREY J FRISBIE & CHRISTINE SNYDER JT TEN | 2672 FRANK STREET | | | | LANSING | MI | 48911-6401 |
| AUDREY J GLASS | ATTN AUDREY J BURGESS | 2147 VOIGHT ROAD | | | SAINT HELEN | MI | 48656-9426 |
| AUDREY J GRUVER | 5151 2ND ST | | | | WHITEHALL | PA | 18052-1846 |
| AUDREY J HILLERT | 482 10TH PLACE | | | | VERO BEACH | FL | 32960-6818 |
| AUDREY J JENNINGS TR AUDREY J JENNINGS 1995 LIVING TRUST UA 09/01/95 | 3026 CHAUTAUQUA DR | | | | SILVER LAKE | OH | 44224-3825 |
| AUDREY J LASKY | 5408 W MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9483 |
| AUDREY J LEWIS & LAURA V LEWIS JT TEN | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| AUDREY J MADDOCKS | 220-15 KINGSBURY AVENUE | | | | BAYSIDE | NY | 11364-3536 |
| AUDREY J PALMIERI | 5035 DREWERSBURG PIKE | | | | WEST HARRISON | IN | 47060-9639 |
| AUDREY J SAUNDERS | 328 CLEVELAND AVE | | | | CINCINNATI | OH | 45246 |
| AUDREY J SORENSEN & GERALDINE A SORENSEN & MARICAROL A JOHNSON JT TEN | 1848 HOWARD ST N | | | | MAPLEWOOD | MN | 55109-4843 |
| AUDREY J WALSH | 3321 ARROW LANE | | | | PARMA | OH | 44134-5611 |
| AUDREY J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 |
| AUDREY J YOUNG | 700 NE SILVERLEAF PL | | | | LEES SUMMIT | MO | 64064-1659 |
| AUDREY J ZYNDA | 34826 HIVELEY | | | | WESTLAND | MI | 48186-4367 |
| AUDREY JEAN CLARKIN | 1 ACORN LA | | | | LARCHMONT | NY | 10538-1901 |
| AUDREY JEAN KNOTTS & RICHARD E KNOTTS JT TEN | 1016 ROBERTS QUARTERS RD | | | | CONCORD | GA | 30206-3290 |
| AUDREY K CANNON | 1520 AVE C | | | | FLINT | MI | 48503-1428 |
| AUDREY K KRATZ & BENJAMIN D KRATZ JT TEN | 306 S ELMS RD | | | | FLUSHING | MI | 48433-1835 |
| AUDREY K MILLARD CUST ERIC W VOGT UGMA WI | 2431 NORTH 95TH STREET | | | | WAUWATOSA | WI | 53226-1747 |
| AUDREY K ROBINSON | 7101 WHITTINGHAM DR | | | | FORT MILL | SC | 29707 |
| AUDREY K TYGARD | 14308 GRAFTON PL | | | | TAMPA | FL | 33625-3353 |
| AUDREY K ZANCO TR AUDREY K ZANCO DECLARATION OF TRUST UA 09/26/01 | 747 BROOKWOOD TERR #5 | | | | OLYMPIA FIELDS | IL | 60461-1543 |
| AUDREY KAPETANSKY | 2599 SONATA DRIVE | | | | COLUMBUS | OH | 43209-3212 |
| AUDREY KEHRER | 8646 INGALLS LN | | | | CAMBY | IN | 46113-8116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY KRETZCHMAR | 785 KINGS RD | | | | ATHENS | GA | 30606-3158 |
| AUDREY L AMES | 4404 SULGRAVE DRIVE | | | | SWARTZ CREEK | MI | 48473-8268 |
| AUDREY L BENEDIS & DAWN M YANDEL JT TEN | 4139 E MC DOWELL A-9 | | | | PHOENIX | AZ | 85008 |
| AUDREY L BRIEN | 5667 RT #3 | | | | SARANAC | NY | 12981-2622 |
| AUDREY L BROWN | 6740 WISNER HWY | | | | ADRIAN | MI | 49221-9552 |
| AUDREY L COLLINS & JOHN W DEMPSEY JT TEN | 7349 SHILOH RD | | | | GOSHEN | OH | 45122-9647 |
| AUDREY L ERICKSON | 308 BETHUNE DR | | | | VIRGINIA BEACH | VA | 23452-6603 |
| AUDREY L FISHER | ATTN AUDREY L NICHOLSON | 305 NEWARK AVE | | | EGG HARBOR TWP | NJ | 08234-7211 |
| AUDREY L HUTTER & GEORGE J HUTTER TR UNDER DECLARATION OF TRUST | 11/28/90 | 110 E MANGROVE BAY WAY OFC | | | JUPITER | FL | 33477-6462 |
| AUDREY L IKERD | 58 OLD ORCHARD RD | PO BOX 344 | | | SHERBORN | MA | 01770-0344 |
| AUDREY L JESCHKE | 2330 PRETZER RD | | | | HEMLOCK | MI | 48626-8737 |
| AUDREY L JOHNSON | 6442 OLD HIGHGATE DR | | | | ELKRIDGE | MD | 21075-6173 |
| AUDREY L MANNING | 224 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| AUDREY L MCCOURTY | 1418 MAPLE AVE | | | | PLAINFIELD | NJ | 07060-2908 |
| AUDREY L MIZICKO | PO BOX 383053 | | | | BIRMINGHAM | AL | 35238-3053 |
| AUDREY L MOYE | 41 MILLER ST | | | | PONTIAC | MI | 48341-1736 |
| AUDREY L PUTNAM | PO BOX 62 | | | | SHEPHERD | MI | 48883-0062 |
| AUDREY L RAYLE | 225 PROSPECT | | | | DAYTON | OH | 45415-2237 |
| AUDREY L SMITH | 18528 GRACIE LEE ST | | | | BROOKSVILLE | FL | 34610-1203 |
| AUDREY L SMITH | 224 NORTH MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| AUDREY L SVENSSON & SUSAN H RUBIO JT TEN | PO BOX 1236 | | | | LAKE CITY | FL | 32056-1236 |
| AUDREY L WEYANT | 1971 FLORIDA AVE | | | | JOHNSTOWN | PA | 15904-1101 |
| AUDREY LING | 1281 HILLTOP RD | | | | XENIA | OH | 45385-7040 |
| AUDREY LOMBARD | 329 ABBINGTON | | | | BUFFALO | NY | 14223-1628 |
| AUDREY LOUISE HARRISON | ATTN BURNETT | PO BOX 438 | | | SAN LUIS REY | CA | 92068-0438 |
| AUDREY M ATCHISON | 2009 FOX HILL DR | APT 3 | | | GRAND BLANC | MI | 48439-5202 |
| AUDREY M ATCHISON TR AUDREY ATCHISON TRUST UNDER AGREEMENT 07/26/83 | 2009 FOX HILL DR | APT 3 | | | GRAND BLANC | MI | 48439-5202 |
| AUDREY M BARUT | 11835 PARKLIND DRIVE | | | | ST LOUIS | MO | 63127-1611 |
| AUDREY M BULLOCK | 114 ELBOW RD | APT 232 | | | NORTH SYRACUSE | NY | 13212-3880 |
| AUDREY M BUSCH | 70-14 KESSEL ST | | | | FOREST HILLS | NY | 11375-5844 |
| AUDREY M EPPERSON | RR#1 | | | | MCLEANSBORO | IL | 62859-9801 |
| AUDREY M FIGURA TR UA 12/17/08 DAVID E & AUDREY M FIGURA FAMILY TRUST | 12 MAYBERRY AVE | | | | READING | PA | 19605 |
| AUDREY M GARRETT | 675 BARCELONA COURT | | | | SATELLITE BEACH | FL | 32937-3907 |
| AUDREY M GERDING | 2130 BRADY | | | | BURTON | MI | 48529-2425 |
| AUDREY M GORSUCH | 1814 JETHRO AVE | | | | ZION | IL | 60099-1518 |
| AUDREY M GRENING | 392 OHIO ST | | | | JOHNSTOWN | PA | 15902-3110 |
| AUDREY M HUTTON | PO BOX 3212 | | | | KINGSTON | NY | 12402 |
| AUDREY M JOHNSON | PO BOX 338 | | | | SANBORN | NY | 14132-0338 |
| AUDREY M KRAMER | 66 PARK PL | | | | GRAND ISLAND | NY | 14072-3516 |
| AUDREY M KRAMZAR & KAREN L PAWLACZYK JT TEN | 2624 HIGH RANGE DR | | | | LAS VEGAS | NV | 89134 |
| AUDREY M KRAUN | 490 CLUBFIELD DRIVE | | | | ROSWELL | GA | 30075-5521 |
| AUDREY M KROHN | 603 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 |
| AUDREY M LINDSAY | 10308 OAK POND CIR | | | | CHARLOTTE | NC | 28277-9513 |
| AUDREY M MCMINN & JUNE DIEBEL JT TEN | 801 FORESTDALE | | | | ROYAL OAK | MI | 48067-1644 |
| AUDREY M REYNOLDS & CASS W REYNOLDS & RICK D REYNOLDS & MICHELLE L | BODMER JT TEN | 580 E BORLAND RD | | | IMLAY CITY | MI | 48444-9755 |
| AUDREY M ROBINSON | 5300 ZIMMER RD N | | | | WILLIAMSTOWN | MI | 48895-9180 |
| AUDREY M SCHMIDT | 7237 E 400 NORTH | | | | VAN BUREN | IN | 46991-9710 |
| AUDREY M SINCLAIR | 18315 HINTON ST | | | | HESPERIA | CA | 92345-6913 |
| AUDREY MCKEEVER HACKETT & CONSTANCE HACKETT TAYLOR JT TEN | 1050 ARBOR LN | | | | NORTHFIELD | IL | 60093-3357 |
| AUDREY MILES CUST KENNETH ALLEN MILES UGMA NY | PO BOX 6653 | | | | WOODLAND HLS | CA | 91365-6653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY MORTON | 29315 MOULIN | | | | WARREN | MI | 48093-8528 |
| AUDREY MUIR & TERRENCE MUIR JT TEN | 1053 MERION DR | | | | WEST MIFFLIN | PA | 15122-3109 |
| AUDREY P BUCHANAN | 1609 ROCKWOOD ROAD | | | | RICHMOND | VA | 23226-3817 |
| AUDREY P DURHAM | 2321 BROOKS NILL RD | | | | GLADE HILL | VA | 24092-9622 |
| AUDREY P KOWALSKI | 286 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| AUDREY P PARKER TR AUDREY P PARKER REVOCABLE LIVING TRUST UA 08/22/02 | 5814 STATE RD P | | | | DE SOTO | MO | 63020-3410 |
| AUDREY P RICHARD | 109 DUER STREET | | | | NO PLAINFIELD | NJ | 07060-4733 |
| AUDREY PARTRIDGE | 401 FARM ST | | | | NEW BEDFORD | MA | 02740-2132 |
| AUDREY PERRY | 1795 EAST 53RD ST | | | | BROOKLYN | NY | 11234-4618 |
| AUDREY PHILLIPS | 4325 DAVISON RD | | | | LAPEER | MI | 48446-2843 |
| AUDREY POOL O'NEAL | 1519 N MARTEL AVE #210 | | | | LOS ANGELES | CA | 90046-3688 |
| AUDREY PRAZMA | 15415 LUTHER AVE | | | | LOMBARD | IL | 60148 |
| AUDREY R GOINS | 1039 ROYAL DR | | | | CANONSBURGH | PA | 15317-5004 |
| AUDREY R HARDIN | 7935 PIPERS CREEK ST | APT 302 | | | SAN ANTONIO | TX | 78251-2472 |
| AUDREY R MICHALSKI | 12130 FOOTHILLS BLVD | | | | YUMA | AZ | 85367-6013 |
| AUDREY R SOCKOLOV TR LISA DIANE SOCKOLOV A MINOR U/DEC TR 6/24/57 | 900 CREED ROAD | | | | OAKLAND | CA | 94610-1829 |
| AUDREY RABINOWITZ | 28 SHADOW RD | | | | UPPER SADDLE RIVER | NJ | 07458-1918 |
| AUDREY RASIN CUST JAY RASIN A MINOR U/P L 55 CHAPTER 139 OF THE LAWS | OF N J | 71 MIDWYWOOD ST | | | BROOKLYN | NY | 11225-5003 |
| AUDREY REED | 68 BROOK ST | | | | GARDEN CITY | NY | 11530-6313 |
| AUDREY REED TR UA 09/10/93 | 37516 COOK AVE | REED FAMILY LIV TRUST | | | DADE CITY | FL | 33525-4822 |
| AUDREY REIKOWSKY | 20684 ITHACA | | | | BRANT | MI | 48614-8758 |
| AUDREY ROGERS | PO BOX 7484 | | | | BAINBRIDGE | GA | 39818-7484 |
| AUDREY ROSS | 2108 FOREST EDGE DR | | | | GREENSBORO | NC | 27406-5428 |
| AUDREY S GALLOW | 10835 WEST NEADE DRIVE | | | | SUN CITY | AZ | 85351-1523 |
| AUDREY S GRABOWSKI | PO BOX 1282 | | | | OGUNQUIT | ME | 03907 |
| AUDREY S HUMPHREY | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| AUDREY S LAWSON | 224 FERDON STREET | | | | PIERMONT | NY | 10968-1202 |
| AUDREY S LONGO | 11 WOODLAND DRIVE | | | | POUGHQUAG | NY | 12570-5439 |
| AUDREY S M WONG ALOIAU TR AUDREY S M WONG ALOIAU TRUST UA 03/25/94 | 4952 N MAYNARD AVE | | | | LOS ANGELES | CA | 90041-2001 |
| AUDREY S RUDDY | 3039 DRAPER ST SE | | | | WARREN | OH | 44484-3320 |
| AUDREY SCHANERBERGER & ELLSWORTH SCHANERBERGER JT TEN | 15964 SWATHMORE CT | | | | NORTH LIVONIA | MI | 48154-1005 |
| AUDREY SCHLECHT | 410 NORTHVIEW DRIVE | | | | RICHARDSON | TX | 75080 |
| AUDREY STANLEY | 3821 ENVIRON BLVD | APT 204 | | | LAUDERHILL | FL | 33319-4217 |
| AUDREY SUSAN WAGNER | 73 FAIRMONT ST | | | | BELMONT | MA | 02478 |
| AUDREY SZYMBORSKI TOD EDDIE SZYMBORSKI SUBJECT TO STA TOD RULES | 22045 N NUNNELEY | | | | CLINTON TWP | MI | 48036 |
| AUDREY T BARKER | BOX 12 | 7107 STONINGTON CT | | | CHESTERFIELD | VA | 23832-6664 |
| AUDREY T O'NEILL | 46 FLORAL BLVD | | | | FLORAL PARK | NY | 11001 |
| AUDREY T S FUSCO | 310 LE ROI RD | | | | PITTSBURGH | PA | 15208-2718 |
| AUDREY TRAVER CUST DEBRA JEAN TRAVER UGMA NY | PO BOX 31 | | | | BUSKIRK | NY | 12028-0031 |
| AUDREY TRICK | 11943 N DOG LEG RD | | | | TIPP CITY | OH | 45371-9500 |
| AUDREY V BENES TR BENES FAM TRUST UA 05/14/97 | 7063 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-2953 |
| AUDREY V SHERIDAN | 1921 CHERRYVALE COURT | | | | TOMS RIVER | NJ | 08755-0846 |
| AUDREY V WILBURN | 241 MOCKERSON RD | | | | LEOMA | TN | 38468-5522 |
| AUDREY VASTOLER CUST LEANNA VASTOLER UTMA NJ | 12 RENE DR | | | | MARLBORO | NJ | 07746-1240 |
| AUDREY VASTOLER CUST ZACHARY VASTOLER UTMA NJ | 12 RENE DR | | | | MARLBORO | NJ | 07746-1240 |
| AUDREY VEZELL HEMPHILL & ELMER LEON HEMPHILL JT TEN | 2901 E 31ST ST | | | | TULSA | OK | 74105-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDREY W BOWMAN | 7940 CEDAR PARK DR | | | | CANFIELD | OH | 44406 |
| AUDREY W HOLLY | 44-O DANIEL AVE | | | | NEW OAK | DE | 19711-2024 |
| AUDREY W PARK | 17 OAK HILL DR | | | | SOUTH BURLINGTON | VT | 05403-7345 |
| AUDREY W RECORDS & JEAN FOOTE JT TEN | P O BOX 1647 | | | | BETHANY BEACH | DE | 19930 |
| AUDREY WALDSTREICHER & ELLIOT WALDSTREICHER JT TEN | 157 BEACH 126TH ST | | | | ROCKAWAY PARK | NY | 11694-1718 |
| AUDREY WILLIAMS-NESBITT | 40 EAST SIDNEY AVE #3B | | | | MT VERNON | NY | 10550-1417 |
| AUDRIA L GREEN | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 |
| AUDRIA SEWELL | 333 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1431 |
| AUDRY A WOODY | 4616 EASTLAWN AVE | | | | WOODBRIDGE | VA | 22193-2606 |
| AUDRY E HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| AUDUN G BIRKEDAL & EILEEN A BIRKEDAL JT TEN | 4506 CEDAR CRESCENT | TERRACE BC V8G 1X6 CANADA | | | | | |
| AUDWIN CHARLES TAYLOR | 931 CRAFT ST | | | | JACKSON | MS | 39209-7316 |
| AUDY PEREZ | 1658 GLEN AVE | | | | PASADENA | CA | 91103-1514 |
| AUGIE F LUZ | 3637 ALMERIA ST | | | | SAN PEDRO | CA | 90731-6409 |
| AUGUST ANEMA & BONNIE B POTTER TR UA 04/11/2008 ANEMA/POTTER FAMILY | TRUST | 8600 HASTINGS LN | | | AUBURN | CA | 95602 |
| AUGUST ARNETT | LOT #224 | 2450 KROYSE RD | | | OWOSSO | MI | 48867-9307 |
| AUGUST BALLA JR | 917 UNION ST | | | | TAYLOR | PA | 18517-1601 |
| AUGUST C GARUFY | 3131 KNAPP RD | | | | VESTAL | NY | 13850-3038 |
| AUGUST D MARAZZO & NANCY C MARAZZO JT TEN | 67 VANTROBA DR | | | | GLENDALE HEIGHTS | IL | 60139-2710 |
| AUGUST E DERYKE | 34230 JOHN ST | | | | WAYNE | MI | 48184-2425 |
| AUGUST E FLEMING | 3290 E 48TH ST | | | | INDIANAPOLIS | IN | 46205 |
| AUGUST E NICKEL & EVELYN M NICKEL TR UA 09/25/89 THE AUGUST E NICKEL | & EVELYN M | BOX 1615 | | | NOVATO | CA | 94948-1615 |
| AUGUST E NUESCH & MRS DOROTHY J NUESCH JT TEN | 4 RICHMOND RD APT 115 | | | | WEST MILFORD | NJ | 07480-1994 |
| AUGUST FOGOROS & EILEEN E FOGOROS JT TEN | 25886 CURIE AVE | | | | WARREN | MI | 48091-3830 |
| AUGUST G FIX | 34627 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9461 |
| AUGUST G SECUE | 29067 SCHWARTZ RD | | | | WESTLAKE | OH | 44145-3812 |
| AUGUST G VENCELLER | 54 MAGOWAN AVENUE | | | | HAMILTON | NJ | 08619-3412 |
| AUGUST H BERNSEN | 1520 FLICKER DR | | | | FLORISSANT | MO | 63031-3411 |
| AUGUST H ECKES | C/O DUNDALK OIL COMPANY | 7734 WISE AVENUE | | | BALTIMORE | MD | 21222-3210 |
| AUGUST J ARMBRUSTER | 888 CHAFFIN RD | | | | AKRON | OH | 44306-3918 |
| AUGUST J BAUMAN | 534 E BAKER | | | | CLAWSON | MI | 48017-1670 |
| AUGUST J CIRRITO | 24 KILLEEN DRIVE | | | | FAIRFORT | NY | 14450-4508 |
| AUGUST J DI DONNA | 2034 LENOX RD | | | | SCHENECTADY | NY | 12308-1305 |
| AUGUST J LADENSACK | 7238 MARINE CITY HWY | | | | EAST CHINA | MI | 48054-4201 |
| AUGUST J LUKSO | 22807 SOUTH 80TH AVENUE | | | | FRANKFORT | IL | 60423-7798 |
| AUGUST J NAVELLI & JULIA NAVELLI JT TEN | 601 WALNUT ST | | | | ROME | NY | 13440-2325 |
| AUGUST J PROPERSI CUST THOMAS PROPERSI UGMA NY | 225 MAGNOLIA AVE | | | | MT VERNON | NY | 10552-3752 |
| AUGUST J SABADELL & MERLE K SABADELL TR REVOCABLE TRUST UA 07/23/84 | AUGUST J SABADELL | 781 AMOLAC DRIVE | | | SAINT LOUIS | MO | 63141-6001 |
| AUGUST J VAN MARTINET | 52626 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2509 |
| AUGUST J ZADRA & CAROL A ZADRA TR ZADRA LIVING TRUST UA 04/22/03 | 1085 CONIFER DR | | | | MINDEN | NV | 89423-5183 |
| AUGUST JOSEPH MADARAS JR | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| AUGUST K KRUG | 5949 SPRINGHOUSE RD | | | | ROME | NY | 13440-7862 |
| AUGUST L MUELLER | 2742 GLENWOOD PLACE | | | | SOUTH GATE | CA | 90280-2802 |
| AUGUST L ROSENBERGER | 11851 RINEYVILLE | BIG SPRING RD | | | RINEYVILLE | KY | 40162 |
| AUGUST LUCHETTE & MARY LUCHETTE JT TEN | 716 FAIRFIELD DR | | | | HERMITAGE | PA | 16148-1562 |
| AUGUST M FALCONE | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5336 |
| AUGUST M KUBACKI & DOLORES M KUBACKI TR KUBACKI FAMILY TRUST UA | 07/10/03 | 14255 HOUGHTON | | | LIVONIA | MI | 48154-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUST M SUMMERS | 15545 BROOKVIEW CT | | | | RIVERSIDE | CA | 92504-6133 |
| AUGUST P ECKHOUT JR & MARION L ECKHOUT JT TEN | 15607 N 18TH ST | | | | PHOENIX | AZ | 85022-3354 |
| AUGUST PLAS JR | 1296 N BINGHAM | | | | WHITE CLOUD | MI | 49349-9448 |
| AUGUST R FREDA | 89 CROOKERHOUSE LN | | | | BRADFORD | PA | 16701-3927 |
| AUGUST S LANDER | 11 COURTLANDT PL | | | | HOUSTON | TX | 77006-4013 |
| AUGUST S MARCOCCIA | 104 DOLORES TERRACE N | | | | SYRACUSE | NY | 13212-3504 |
| AUGUST SEDIK & BRIAN S SEDIK & KAREN A SEDIK JT TEN | 19217 TYRONE | | | | HARPER WOODS | MI | 48225-2425 |
| AUGUST T GIACOPINI | 275 PINERIDGE ROAD | | | | TORRINGTON | CT | 06790-4014 |
| AUGUST THICK | 9621 BLACKJACK ROAD | | | | MACCLENNY | FL | 32063-4517 |
| AUGUST TRENKLE | STROMBERGERSTR 12 | 55444 SCHOENEBERG GERMANY | | | | | |
| AUGUST TRENKLE | STROMBERGERSTR 12 | 55444 SCHOENEBERG GERMANY | | | | | |
| AUGUST URBELIS | 1134 N THACKERAY DRIVE | | | | PALATINE | IL | 60067 |
| AUGUST V MAGILL | 156 E MUSTANG ARBOR | | | | SANDIA | TX | 78383-9410 |
| AUGUST W BLOMQUIST | 33953 SCHULTE | | | | FARMINGTON | MI | 48335-4162 |
| AUGUST W DIAMOND | 181 JACOBS CREEK ROAD | | | | SMITHFIELD | PA | 15478-1033 |
| AUGUST W HADRICH | 4739 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8929 |
| AUGUST W PAKASKI | 1511 DENTON RD | | | | BALTO | MD | 21221-6308 |
| AUGUST WALLMAN JR | 9865 RAWSONVILLE ROAD | | | | BELLEVILLE | MI | 48111-9369 |
| AUGUST WILLIAM DIAMOND & ESTHER E DIAMOND JT TEN | 181 JACOBS CREEK RD | | | | SMITHFIELD | PA | 15478-1033 |
| AUGUST WYS | 6567 GOLFVIEW | | | | GARDEN CITY | MI | 48135-2006 |
| AUGUST YOSHI STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| AUGUST ZISTL | 316 WELCH TRACT RD | | | | NEWARK | DE | 19702-1023 |
| AUGUSTA A BUDD | 2011 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| AUGUSTA ALVAREZ | 179 SKYLINE RD | | | | BRIDGEWATER | CT | 06752 |
| AUGUSTA C GARBER | 6600 SWEET AIR LANE | | | | ELDERSBURG | MD | 21784-6363 |
| AUGUSTA E BRULEY | C/O A B ELMWOOD | 1514 ST ROCH AVE | | | NEW ORLEANS | LA | 70117-8347 |
| AUGUSTA F BEEBE & LUCILLE B FARRAR JT TEN | PO BOX 1895 | | | | DAYTONA BEACH | FL | 32115-1895 |
| AUGUSTA F BEEBE & SUE B DANIEL JT TEN | PO BOX 1895 | | | | DAYTONA BEACH | FL | 32115-1895 |
| AUGUSTA G STEINHORST | 600 ELLICOTT CREEK ROAD | | | | TONAWANDA | NY | 14150-4302 |
| AUGUSTA H BIGGS | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| AUGUSTA H MCPHERSON TR AUGUSTA H MCPHERSON REV TRUST UA 05/06/99 | 141 MIRAMONTES RD | | | | WOODSIDE | CA | 94062-3624 |
| AUGUSTA HAMILTON FOUNDATION INC | BOX 1027 | | | | MANITOWOC | WI | 54221-1027 |
| AUGUSTA HUDSON & LEODA JEAN BROWNELL JT TEN | 9797 BAY PINES BLVD | APT 125 | | | ST PETERSBURG | FL | 33708-3785 |
| AUGUSTA L FOWLER | 4253 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| AUGUSTA NUGENT | 149-23 7TH AVE | | | | WHITESTONE | NY | 11357-1634 |
| AUGUSTA R CLARKE | 5 S 563 KIRK PLACE | | | | NAPERVILLE | IL | 60563-1956 |
| AUGUSTA S BROOKENS | 506 WEST 5TH ST | | | | PLAINFIELD | NJ | 07060-2104 |
| AUGUSTA S PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| AUGUSTA W LAWSON | 6845 LOCKWOOD BLVD | APT 181 | | | YOUNGSTOWN | OH | 44512-3928 |
| AUGUSTA WYNNE | 6038 HANCOCK | | | | ST LOUIS | MO | 63139-1920 |
| AUGUSTIN CAPA JR & MARLENE E CAPA JT TEN | 460 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3814 |
| AUGUSTINE A CAPASSO | 700 N ALABAMA ST | APT 815 | | | INDIANAPOLIS | IN | 46204-1321 |
| AUGUSTINE BOKANO | 35530 SEVILLE DRIVE | | | | MT CLEMENS | MI | 48043 |
| AUGUSTINE D CROSBY | 60 RIVER RD | APT E201 | | | BOGOTA | NJ | 07603-1532 |
| AUGUSTINE E JEROME & MARIAN A JEROME TEN ENT | 38 DEFOREST AVENUE | | | | FAIRCHANCE | PA | 15436-1152 |
| AUGUSTINE G FITZGERALD | 1930 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| AUGUSTINE GAMINO | 419 NE FREEMAN AVE | | | | TOPEKA | KS | 66616-1218 |
| AUGUSTINE GARDINO & PATRICIA A GARDINO JT TEN | 125 ENCHANTED CT | | | | BURLESON | TX | 76028-2364 |
| AUGUSTINE J CALVARESE JR | 105 REGISTER DR | | | | NEWARK | DE | 19711-2287 |
| AUGUSTINE J LACOVEY & CAROL C LACOVEY TR LACOVEY FAMILY TRUST UA | 06/14/05 | 1662 SUNSET RIDGE DR | | | THE VILLAGES | FL | 32162-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGUSTINE J LAPOLLA | 486 CRYSTAL AVE | | | | STATEN ISLAND | NY | 10314-2058 |
| AUGUSTINE J LOSCHIAVO | 81 CRESTWOOD AVENUE | | | | BUFFALO | NY | 14216-2721 |
| AUGUSTINE L COLEMAN | 4806 VAN BUREN ST | | | | GARY | IN | 46408-4560 |
| AUGUSTINE L GALLEGOS | 13424 6100 ROAD | | | | MONTROSE | CO | 81401-8067 |
| AUGUSTINE L ROSAS | 13306 HUBBARD | | | | SYLMAR | CA | 91342-3223 |
| AUGUSTINE MAY & SHIRLEY D MAY JT TEN | 13612 BETH DR | | | | WARREN | MI | 48093-4811 |
| AUGUSTINE PEMBERTON BREWER | 1220 COLUMBUS | | | | STUTTGART | AR | 72160-5121 |
| AUGUSTINE SEULEAN & ANITA R SEULEAN JT TEN | 1645 OAKWOOD DR | | | | ANDERSON | IN | 46011-1028 |
| AUGUSTINO J PUNTURIERO | 455 MEADOW DRIVE | | | | BUFFALO | NY | 14224-1517 |
| AUGUSTINO ROSSINI | 101 WILLOWFARM LANE | AURORA ON L4G 6K3 CANADA | | | | | |
| AUGUSTO AGUIRRE | 92-31 57TH AVE | APT 2F | | | ELMHURST | NY | 11373-5059 |
| AUGUSTO B BELTRAN CUST ISAIAH MIGUEL E BELTRAN UTMA CA | PSC 47 BOX 761 | | | | APO | AE | 09470 |
| AUGUSTO CARDOSO | 26 MCDONALD AVE | | | | FITCHBURG | MA | 01420-4810 |
| AUGUSTO DESA | 32 SHORE RD | | | | TIVERTON | RI | 02878-5016 |
| AUGUSTO DESA & CHRISTOPHER A DESA JT TEN | 32 SHORE RD | | | | TIVERTON | RI | 02878-5016 |
| AUGUSTO FRANCHI CUST MARK J FREEMAN A MINOR UNDER THE LAWS OF THE | STATE OF MICHIGAN | 931 S KENSINGTON | | | FLINT | MI | 48503-5311 |
| AUGUSTO JORGE | 9 HUDSON VIEW DRIVE | | | | YONKERS | NY | 10701-1910 |
| AUGUSTO N DE LEON | 18832 STARK AVE | | | | CERRITOS | CA | 90703-8436 |
| AUGUSTUS A ISE & CAROL ANN ISE JT TEN | APT 4B | 1141 HARTFORD AVE | | | JOHNSTON | RI | 02919-7113 |
| AUGUSTUS A THOMPSON | 1523 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2917 |
| AUGUSTUS B WALKER & BARBARA A MALTA JT TEN | 9 SAYBRIDGE CT | | | | MANCHESTER | MO | 63011-3574 |
| AUGUSTUS C WILKINS JR | 1143 17TH AVE | | | | WEST BELMAR | NJ | 07719-3469 |
| AUGUSTUS E MAXWELL | 2821 ALTAAIEW DR S E | | | | ATLANTA | GA | 30354-2105 |
| AUGUSTUS F YARNALL | 452 LLOYD RD | | | | OXFORD | PA | 19363-2332 |
| AUGUSTUS G HOWARD | 7032 BROOKVIEW CRK | | | | RIVERDALE | GA | 30274-7200 |
| AUGUSTUS H ROUSE | 1607 BAYVIEW AVENUE | | | | HILLSIDE | NJ | 07205-1411 |
| AUGUSTUS J BACKALUKAS | 4906 E BROWN RD | UNIT 18 | | | MESA | AZ | 85205-4264 |
| AUGUSTUS M FILBERT | 210 WEST FOURTH STREET | | | | CORNING | NY | 14830-2430 |
| AUGUSTUS M FILBERT & MARY JOY FILBERT TEN ENT | 210 W 4TH ST | | | | CORNING | NY | 14830-2430 |
| AUGUSTUS M FILBERT CUST DAVID A FILBERT UGMA NY | 210 W 4TH ST | | | | CORNING | NY | 14830-2430 |
| AUGUSTUS M FILBERT CUST MARK T FILBERT UGMA NY | 210 W 4TH ST | | | | CORNING | NY | 14830-2430 |
| AUGUSTUS STEPHAS | 1408 NEEDLE RUSH LN | | | | CHATTANOOGA | TN | 37415 |
| AUGUSTUS W SAINSBURY | 339 WALKER DR | | | | CANANDAIGUA | NY | 14424-2373 |
| AUGUSTUS WHITE | 729 E 347 ST | | | | EASTLAKE | OH | 44095-2419 |
| AULS A RUSSELL | 117 HERMITAGE  DRIVE | | | | MARTINSBURG | WV | 25405 |
| AUN-DREY BROWN | 100 GREYSTONE RD | | | | MOUNT JULIET | TN | 37122 |
| AUNA D CROSBY | 25522 W 12 MILE RD | APT 302 | | | SOUTHFIELD | MI | 48034-8096 |
| AUNDREA HUNTER | 206 MAPLE ST | | | | DANVILLE | PA | 17821-1316 |
| AUNDREA WILCOX | 3717 APPLE GROVE CI | | | | KINGSPORT | TN | 37664-3901 |
| AUNDRELL LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| AURA C PETZOLD TR AURA C PETZOLD LIV TRUST UA 02/08/02 | 1068 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 |
| AURALIE S ABFALTER | 720 SAWYER RD | | | | LANSING | MI | 48911-5534 |
| AURBON D WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| AUREA R LEON | 22516 ASHLEY DRIVE | | | | FARMINGTON HL | MI | 48024 |
| AUREA SCHWARZ | 320 ROCKWELL RD PO BOX 131 | | | | NEDROW | NY | 13120-0131 |
| AUREL MANER ERWIN | 1151 RINGE CT | | | | POMONA | CA | 91767-4201 |
| AUREL PLACINTA | 18881 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| AURELIA J MASTROIANNI | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308-2020 |
| AURELIA J MILLER | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308-2020 |
| AURELIA L DRIVER | 7 BRIAN CT | | | | PISCATAWAY | NJ | 08854-5230 |
| AURELIA M EVANS | 1513 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2382 |
| AURELIA M ONEAL | 2807 HERBERT DR | | | | WILMINGTON | DE | 19808-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AURELIA M REDO TR AURELIA M REDO TRUST UA 01/17/85 | 68-1724 HULUKOA PLACE | | | | WAIKOLOA | HI | 96738-5106 |
| AURELIA SCHULMEISTER | 15 SPRINGHILL RD | | | | MATAWAN | NJ | 07747-6410 |
| AURELIA V HICKEY | 1240 CHARLANE CT | | | | SAINT LOUIS | MO | 63119-1104 |
| AURELIA Y HAMBLIN | 14348 93RD AVE NORTH | | | | SEMINOLE | FL | 33776-1903 |
| AURELIEN R SOUCY | 18 ST PAUL ST | | | | BLACKSTONE | MA | 01504-2254 |
| AURELIO S LAGMAN | 2748 SUNLIGHT CREEK ST | | | | HENDERSON | NV | 89052-3924 |
| AURELIO V CANALES | 10412 HADDON AVE | | | | PACOIMA | CA | 91331-3016 |
| AURELIO V GARCIA | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340-3823 |
| AURELIUS F CHAPMAN & MARY A CHAPMAN JT TEN | C/O CRAIG CHAPMAN | PO BOX 49106 | | | ATLANTA | GA | 30359-1106 |
| AURELIUS KING | 114 30 175 ST | | | | JAMAICA | NY | 11434-1324 |
| AURICO HILL | 1624 OPALINE DRIVE | | | | LANSING | MI | 48917-9735 |
| AURILLA H DENNINGS | 1094 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-9751 |
| AURLE KILKO | 14529 N CHESHIRE ROAD | PO BOX 241 | | | BURTON | OH | 44021-0241 |
| AURORA CARRASQUILLA | 650 DEVONCHIRE BLVD | | | | LONGWOOD | FL | 32750-3944 |
| AURORA G CARPIO | 20 WOODBRIDGE STREET | | | | NEW BRUNSWICK | NJ | 08901-2225 |
| AURORA G CUTRONI | 78 LEWIS ROAD | | | | BELMONT | MA | 02478-3425 |
| AURORA J SUBOSICS | 1490 FIRESIDE STREET | | | | PORT CHARLOTTE | FL | 33952-2607 |
| AURORA M HILLMAN | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 |
| AURORA QUINTANILLA | 8348 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| AURORA R HERNANDEZ | 5053 JONFIELDS SE | | | | KENTWOOD | MI | 49548-7664 |
| AURORA RACCUIA | 39 HILLVIEW DR | | | | NORWICH | NY | 13815-1006 |
| AURORA RASO | 4614 S WINCHESTER | | | | CHICAGO | IL | 60609-3850 |
| AURORA SLATINO | 409 FLOCK RD | | | | TRENTON | NJ | 08619-1407 |
| AURORE BISSONNETTE | 30 CROSS STREET | | | | CHARLESTOWN | RI | 02813-1308 |
| AURTHUR HATCHER | PO BOX 531196 | | | | CINCINNATI | OH | 45253-1196 |
| AURTHUR J SPRUNK TR UA 05/24/77 AURTHUR J SPRUNK TRUST | 1230 SOUTHDOWN RD | | | | HILLSBOROUGH | CA | 94010-7248 |
| AUSTAIN J PLUMLEY | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115-6113 |
| AUSTIN B DAVENPORT | PO BOX 7921 | | | | HUNTINGTON | WV | 25779-7921 |
| AUSTIN B FLEMING JR | 15467 TEN POINT DR | | | | NOBLESVILLE | IN | 46060-8027 |
| AUSTIN BELL | 3755 ALLERTON PL | APT H | | | INDIANAPOLIS | IN | 46226-6189 |
| AUSTIN BRAVATA | 6633 OLD DARBY TRAIL | | | | ADA | MI | 49503 |
| AUSTIN BRYCE EHLERS | ATTN CHET W EHLERS | 3460 MARK HALL DR | | | MARIETTA | GA | 30068 |
| AUSTIN C PECK & PATRICIA A PECK JT TEN | 1285 CLIFFRIDGE LANE | | | | VALLEY PARK | MO | 63088-1154 |
| AUSTIN CATRON | 2166 MACOBEE RD | | | | OLIVE HILL | KY | 41164 |
| AUSTIN D HOFFMAN | 3630 HOFFMAN-NORTON RD | | | | SOUTHINGTON | OH | 44470-9709 |
| AUSTIN DANIEL TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211-5312 |
| AUSTIN E HELSEL & MRS CLARA I HELSEL JT TEN | 112 CONCORD DRIVE | | | | WATKINSVILLE | GA | 30677-2401 |
| AUSTIN E NORRIS | 16117 W 153RD TER | | | | OLATHE | KS | 66062 |
| AUSTIN E WILSON | 42 N HORTON ST | | | | DAYTON | OH | 45403-1219 |
| AUSTIN G PARKIN | 5900 FINDLAY RD | | | | ST JOHNS | MI | 48879-8513 |
| AUSTIN G SUTTLE | 1212 AIRFIELD LANE | | | | MIDLAND | MI | 48642-4797 |
| AUSTIN HARTLEY | 5665 ST RT 56 | | | | ATHENS | OH | 45701 |
| AUSTIN HIRAI & TYLER HIRAI GROTHEN JT TEN | 5173 MOUNT HELIX DR | | | | LA MESA | CA | 91941-8038 |
| AUSTIN J HARRIS | 220 PLUNDER COVE | | | | EATON | OH | 45320-2817 |
| AUSTIN J PAGE & ROSEMARY P PAGE JT TEN | 132 MEADOW LN | | | | MIDDLETOWN | RI | 02842-5394 |
| AUSTIN J WEBBERT | 8810 WALTHER BLVD | APT 2102 | | | BALTIMORE | MD | 21234-0020 |
| AUSTIN JAMES | 9422 ANDREWS MILL LN | | | | FREDERICKSBURG | VA | 22408-7715 |
| AUSTIN JAMES PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163-9047 |
| AUSTIN JAMES SHEPHERD | 1710 COLONIAL DR | | | | ROCHESTER | IN | 46975-8958 |
| AUSTIN JONES | 3205 ATHENS AVENUE | | | | DAYTON | OH | 45406-4306 |
| AUSTIN L CASHWELL JR & ADA R CASHWELL JT TEN | 1001 STEVENSON DR | | | | WILMINGTON | NC | 28405-1532 |
| AUSTIN L JARVIS CUST KATHERINE T JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | | BROOKLYN | NY | 11226-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN L JARVIS CUST KENNETH T JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | | BROOKLYN | NY | 11226-2815 |
| AUSTIN L JARVIS CUST MICHAEL JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | | BROOKLYN | NY | 11226-2815 |
| AUSTIN L JARVIS CUST RAYMOND S JARVIS UGMA NY | APT 5-M | 1834 CATON AVE | | | BROOKLYN | NY | 11226-2815 |
| AUSTIN LOUIS | 1614 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7376 |
| AUSTIN M LONG III | 3316 WOODLAND BLVD | | | | MONROE | MI | 48162-5820 |
| AUSTIN M PURVES CUST MARY LOUISE PURVES UTMA MA | P O BOX 3068 | | | | WEST TISBURY | MA | 02575 |
| AUSTIN MOORE & MRS JAON MOORE JT TEN | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 |
| AUSTIN MURFF JR | 3641 E 46 | | | | INDIANAPOLIS | IN | 46205-1609 |
| AUSTIN O MOORE | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 |
| AUSTIN P HUGHES & JANET M HUGHES JT TEN | 4837 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| AUSTIN PEAT | 610 W PULASKI | | | | FLINT | MI | 48505-6205 |
| AUSTIN R DUFFY | 4830 LINE AVE BOX 164 | | | | SHREVEPORT | LA | 71106 |
| AUSTIN R HOCKEY | 1205 WRIGHT | | | | CLAWSON | MI | 48017-1074 |
| AUSTIN R SANDEFUR | 295 SOUTHERN LANE | | | | TAZEWELL | TN | 37879-5224 |
| AUSTIN S WILEY | 615 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 |
| AUSTIN T BURKE | 14 ARCHIBALD TERR | | | | KEARNY | NJ | 07032-1908 |
| AUSTIN T SMITH | 10563 PAGEWOOD DR | | | | DALLAS | TX | 75230-4255 |
| AUSTIN T VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 |
| AUSTIN W AUBERT | 134 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| AUSTIN W WHITE | PO BOX 82 | | | | MINOR HILL | TN | 38473-0082 |
| AUSTIN WAND | 6980 CHARLESFIELD LANE | | | | CINCINNATI | OH | 45243-2585 |
| AUSTIN WILLIAM TOTT | 663 NIAGARA BLVD | FORT ERIE ON L2A 3H9 CANADA | | | | | |
| AUSTRALIA CHAROLAIS YOUTH SCHOLARSHIP FUND | PO BOX 772 | ARMIDALE NSW 2350 AUSTRALIA | | | | | |
| AUT J LOWE | 296 6TH AVE | | | | GALION | OH | 44833-3008 |
| AUTA R HALFACRE | 5764 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5152 |
| AUTIE MAE GARRISON | R ROUTE 2 BOX 194 | 4379 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9572 |
| AUTILIA DIAS TOD UMBERTO DIAS SUBJECT TO STA TOD RULES | 66 LAWRENCE ST | | | | MILFORD | MA | 01757-4133 |
| AUTOMOBILE BOILEAU LTEE | 230 RUE PRINCIPALE SUD | LANNONCIATION QC J0T 4T0 CANADA | | | | | |
| AUTREY L MCILROY | 4475 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| AUTRY F GIBBS JR | 2516 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217-3412 |
| AUTRY L GRIFFIN | 5208 ROANOKE DRIVE | | | | SAINT CHARLES | MO | 63304-7884 |
| AUTUMN L SHAUL & MARK W SHAUL JT TEN | 14197 N CENTER ROAD | | | | CLIO | MI | 48420-7908 |
| AUTUMN M RIVEST | 2808 CHARTER DR | APT 204 | | | TROY | MI | 48083-1379 |
| AUTUMN P LEMKE CUST CLAY P MCDOWELL UTMA NV | 46031 SANDIA CREEK DR | | | | TEMECULA | CA | 92590-4158 |
| AUTUMN W BURDETTE | 275 MORLAND DR | | | | CANFIELD | OH | 44406-1027 |
| AUVERGNE WILLIAMS III | 3935 RESTBROOK PLACE | | | | JACKSON | MS | 39211-6747 |
| AVA AIKEN | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| AVA C KAZALUNAS | 16254 CHARLESTON AVE | | | | FT MYERS | FL | 33908-3522 |
| AVA FANTASIA & SALVATORE FANTASIA JT TEN | 84 BRIGHAM HILL RD | | | | GRAFTON | MA | 01519-1132 |
| AVA G HILL | 248 BANKS RIDGE ROAD | | | | TAZEWELL | VA | 24651 |
| AVA J HUME | 9314 MONTICELLO DRIVE | | | | GRANBURY | TX | 76049-4504 |
| AVA J MARTIN | 1690 SHADY LANE RD X | | | | COLUMBUS | OH | 43227-2571 |
| AVA J WILLIAMS | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111-1748 |
| AVA JEAN BRACK | 207 YUCCA TER | | | | PLAINVIEW | TX | 79072-5800 |
| AVA L ANDERSON | 3019 DAVID CT | | | | COLUMBUS | OH | 43224-1894 |
| AVA L MILLER | 1140 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| AVA M COHOON | 919 JEFFERSON | | | | COVINGTON | IN | 47932-1523 |
| AVA R OGLESBY | 2829 YALE STREET | | | | FLINT | MI | 48503-4637 |
| AVA S GLENDENNING | 109 N ALLEY | | | | JEFFERSON | TX | 75657-1407 |
| AVA SHAUGHNESSY CUST MARTIN WILLIAM SHAUGHNESSY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 55619 MONROE DRIVE | | | SHELBY TWP | MI | 48316-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVA TRAURIG CUSHNER & SUZANNE TRAURIG JT TEN | 871 CAROL COURT | | | | WOODMERE | NY | 11598-1510 |
| AVA W RIFFLE | 3994 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-8736 |
| AVAGALE LOVE | 20104 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9776 |
| AVALIN B GREEN | 184 SUMMER ST | | | | LYNNFIELD | MA | 01940-1857 |
| AVANA G GRAYR | 20402 FAIRWEATHER ST | | | | CANYON COUNTRY | CA | 91351-2451 |
| AVANAH B HUMPHREY | 11563 EASY ST | | | | GULFPORT | MS | 39503-6132 |
| AVANELL K RUTH | 819 NAUDAIN AVE | | | | CLAYMONT | DE | 19703-1014 |
| AVARD M JENKINS | 2281 S E 12 ST | | | | POMPANO BEACH | FL | 33062-7036 |
| AVARI MOLLENHAUER | 117 W 6TH ST | BOX 812 | | | WILTON | IA | 52778-0014 |
| AVE M ALEXANDER | 490 TONYS RD | | | | ELKTON | MD | 21921-3120 |
| AVEARY R CLARK | 635 WELLINGTON | | | | SAGINAW | MI | 48604-1541 |
| AVELINO D SANTO | 16 LILLIAN RD | | | | FRAMINGHAM | MA | 01701-4821 |
| AVEOLA R LANE | 8600 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693-1854 |
| AVERNELL MCCULLOUGH | 709 BETHNAL ROAD | | | | BALTIMORE | MD | 21229-4502 |
| AVERY ALLEN OBANION | 2231 PARK AVE | | | | ANDERSON | IN | 46016-3861 |
| AVERY DELOTT | 1916 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-2346 |
| AVERY DOREMUS | 9 CREST HILL DR | | | | OAK RIDGE | NJ | 07438-8968 |
| AVERY FOSTER | 2106 HAMMEL | | | | SAGINAW | MI | 48601-2253 |
| AVERY GIBBS | 782 N HWY 343 | | | | CAMDEN | NC | 27921 |
| AVERY H GREENE & MRS JANETTE L GREENE JT TEN | 3105 CHERRY VALLEY CIRCLE | | | | FAIRFIELD | CA | 94534-7510 |
| AVERY H NEWBERRY | 4025 CELINA HWY | | | | ALLONS | TN | 38541-6722 |
| AVERY L CRAVEN | 600 WELCH CREEK RD | | | | WALTERBORO | SC | 29488-9727 |
| AVERY L FIGURES | 2701 CARTER ST | | | | DETROIT | MI | 48206-4101 |
| AVERY L KELLOGG | 10123 SPRING LAKE TER | | | | FAIRFAX | VA | 22030-2037 |
| AVERY M HARRIS | APT 17-C | 300 E 46TH ST | | | NEW YORK | NY | 10017-3020 |
| AVERY N VAUGHN & KAREN M VAUGHN TR VAUGHN TRUST NO 96 UA 06/12/96 | 2320-23RD ST | | | | ROCKFORD | IL | 61108-7410 |
| AVERY R HUMBLE | 1182 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| AVERY SMITH | 4312 MACDOUGAL CIRCLE | | | | LANSING | MI | 48911 |
| AVERY SUE SPEARE | 7932 BANNER | | | | TAYLOR | MI | 48180-2142 |
| AVERY TABB | 7115 S ABERDEEN | | | | CHICAGO | IL | 60621-1003 |
| AVERY W TAUL | 16718 HEYDEN STREET | | | | DETROIT | MI | 48219-3367 |
| AVIAM SOIFER | 1589 ALLENCASTER ST | | | | HONOLULU | HI | 96816 |
| AVINASH GUPTA | POORNIMA GUPTA JTWROS | C/O LIL DIGRISTINA | RBC WEALTH MANAGEMENT | 650 FROM RD, STE 151 | PARAMUS | NJ | 07652 |
| AVIS B HUMPHREY | 6677 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| AVIS B PARKER | ROUTE 2 BOX 171 | | | | FAIRMONT | WV | 26554-9535 |
| AVIS E BROWN | 2726 CALEDONIA ST | | | | NEWFANE | NY | 14108-1302 |
| AVIS E HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013-9735 |
| AVIS HOSNER | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| AVIS I PITTMAN | 453 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071-3946 |
| AVIS J CROWE | 498 STARK STREET | | | | LAWRENCEVILLE | GA | 30045-4780 |
| AVIS L CARSON | CGM IRA ROLLOVER CUSTODIAN | 8040 EAST MILAGRO AVE | | | MESA | AZ | 85209-5196 |
| AVIS L CASLER TR UA 06/01/04 AVIS L CASLER TRUST | 3186 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3005 |
| AVIS L WHITE | 609 KENILWORTH AVENUE | | | | DAYTON | OH | 45405-4043 |
| AVIS L ZIMBLER | 418 ALPINE LANE | | | | WILMETTE | IL | 60091-3142 |
| AVIS M HELM | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| AVIS R HENSON | 3222 VILLAGE DRIVE | | | | AVENEL | NJ | 07001-1061 |
| AVIVA J RADBORD | 6808 LINDEN LANE | | | | PITTSBURGH | PA | 15208-2843 |
| AVIVA R EICHLER | 7 JERICHO ST | BEERSHEVA ISRAEL | | | | | |
| AVIVYA S STOHL | 137 N ALTA VISTA | | | | LOS ANGELES | CA | 90036 |
| AVNER HOROWICZ | 1/4 LAMERHAV ST | RAMAT HASARON 47216 ISRAEL | | | | | |
| AVNER PORAT | 818 W BENDER RD | | | | MILWAUKEE | WI | 53217-4152 |
| AVON C LEWIS | 810 WALBROOK DRIVE | | | | HOUSTON | TX | 77062-4030 |
| AVON CLANTON | 2433 CODY ST | | | | HAMTRAMCK | MI | 48212-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVON L RUTH & JEANNE E RUTH & BRIAN G RUTH JT TEN | RT 2 BOX 108 | | | | DOWNING | MO | 63536 |
| AVON NURSING HOME INC | | | | | AVON | IL | 61415 |
| AVON W PARKER | 7611 SO MERRILL AVE | | | | CHICAGO | IL | 60649-4132 |
| AVON W STANDARD | 3700 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118-1943 |
| AVONNE BLAND | 3762 E CALLE DE SOTO | | | | TUCSON | AZ | 85716-5124 |
| AVRA R SHAPIRO | 6128 SHADYGLADE AVE | | | | NORTH HOLLYWOOD | CA | 91606-4636 |
| AVRAM N COHEN | 256 LAUREL AVE | | | | PROVIDENCE | RI | 02906-5735 |
| AVRIL FALLAT | 2/18 FOURTH AVE LANE COVE | NSW 2066 AUSTRALIA | | | | | |
| AVROHOM MOSHE GRENSTEIN | 1636 S BEDFORD ST | | | | LOS ANGELES | CA | 90035-4489 |
| AVROM S FISCHER & TOBA CHREIN & FRANCES FISCHER EX UW SARAH D | SCHACHTER FISCHER | 786 E 19TH ST | | | BROOKLYN | NY | 11230-1808 |
| AVRUM REIFER | 3016 W SHERWIN AVE | | | | CHICAGO | IL | 60645-1134 |
| AWANDA L FRY | 11130 CRAWFORD DR | | | | PINCKNEY | MI | 48169-9755 |
| AWBRAZENDA BYRD & ERNEST W BYRD JR JT TEN | PO BOX 241593 | | | | MONTGOMERY | AL | 36124-1593 |
| AWNI I NABER | 140 WATERFORD CIR | | | | RANCHO MIRAGE | CA | 92270-3100 |
| AWOUKE LANTIDERU | 4330 43RD ST | | | | SAN DIEGO | CA | 92105-1285 |
| AWTERLY KERN | 2510 LIDDESDALE | | | | DETROIT | MI | 48217-1197 |
| AWVERGNE M GETTLE | 1724 MARSHA DR | | | | INDIANAPOLIS | IN | 46214-3227 |
| AXA EQUITABLE CUST | FBO NANCY WESTERHOF IRA | 557 ROCHELLE | | | EAST CHINA | MI | 48054 |
| AXA EQUITABLE CUST NICHOLAS BORING II IRA | 686 OTTAWA | | | | TROY | MI | 48085 |
| AXEL F MEISTER & MARILYN J MEISTER TR MEISTER LIVING TRUST UA 8/19/99 | 13023 ST FILAGREE DR | | | | RIVERVIEW | FL | 33579-7083 |
| AXEL HARDING STEELE | 17514 YORK RD | | | | HAGERSTOWN | MD | 21740-7528 |
| AXIE LYONS | C/O DON THOMAS | PO BOX 61 | | | LEON | OK | 73441-0061 |
| AXTHAMMER MANFRED | HOHENZOLLERN 26 | | | 83022 ROSENHEIM GERMANY | | | |
| AYELET F OSER | 106 JAY DR | | | | ROCKVILLE | MD | 20850-4709 |
| AYELET M SCHLAFFER CUST SHARON SCHLAFFER UTMA MD | 804 EASLEY STREET | | | | SILVER SPRING | MD | 20910-4551 |
| AYMAH MILLIGAN & NANCY M BROWN JT TEN | 9606 FOX SHORES DR | | | | ALGONQUIN | IL | 60102-9645 |
| AYOOB DADABHOY | 2908 PARCO AVE | | | | ONTARIO | CA | 91761-7039 |
| AZADOUHI PRICE | PO BOX 982 | | | | LAKEPORT | CA | 95453-0982 |
| AZALEA RITA KONOP | 9203 CEDAR CREST DR | | | | AUSTIN | TX | 78750-2718 |
| AZALEE BLADSOE | 1522 DILLON | | | | SAGINAW | MI | 48601-1328 |
| AZAT GALSTYAN | 13147 BASSETT ST | | | | NO HOLLYWOOD | CA | 91605-4726 |
| AZELL L PATTERSON JR | 3613 STERLING | | | | FLINT | MI | 48504-3532 |
| AZHAR SESI SESI FAMILY TRUST UA 12/21/05 | 2504 BURNINGBUSH DR | | | | STERLING HEIGHTS | MI | 48314-4529 |
| AZMAT A ASSUR & ANN MARIE ASSUR JT TEN | 21 SHAWNEE RD | | | | SCARSDALE | NY | 10583-2210 |
| AZNOR SHAW | 1452WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4355 |
| AZRIEL HAIMOWITZ | 440 EAST 57TH ST | | | | NEW YORK | NY | 10022-3045 |
| AZTEC CORPORATION | ATTN MARY JANE RANDEL | 608 WALNUT ST | PO BOX 67 | | FORD | KS | 67842 |
| AZZY E MILLS | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2111 |
| B & M INTERNATIONAL MANAGEMENT CO L WILLIAM T FARRELL MANAGER | 201 12TH ST 800 | | | | ARLINGTON | VA | 22202-5408 |
| B A DAVIS | 4351 SPRINGHILL DR | | | | INKSTER | MI | 48141-2141 |
| B A LAMERS | 6171 STONE BRIDGE AV | | | | WESTMINSTER | CA | 92683-2952 |
| B A MCCLENDON | 1287 FOREST AVE | | | | SOPERTON | GA | 30457-2139 |
| B A POLESHUK | 465 NOTRE DAME DRIVE | | | | ALTOMONTE SPRINGS | FL | 32714-4016 |
| B A ROWLETT | 32 N LANG | | | | O FALLON | MO | 63366-3808 |
| B A WRIGHT | 4539 ASHBY RD | | | | SAINT ANN | MO | 63074-1207 |
| B ALLEN YOUNG | 373 STINSON AVE | | | | SAINT PAUL | MN | 55117-5222 |
| B ANDREW KIN | C/O JOYCE MARCUZZI | 1382 SIOUX ROAD | | | NORTH BRUNSWICK | NJ | 08902-1522 |
| B ANN WHITNEY | 9675B W MOUNTAIN VIEW | | | | PEORIA | AZ | 85345-6919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B C HART CUST KYLE ELMQUIST HART UGMA MN | 9727 PRIMROSE AVE N | | | | STILLWATER | MN | 55082-9590 |
| B C MISCHEAUX | 3707 KOSSUTH AVE #A | | | | ST LOUIS | MO | 63107-1737 |
| B C WALING & ELLEN F WALING TR WALING LIVING TRUST UA 09/12/06 | 2521 WEST DANTE JR | | | | TUCSON | AZ | 85741 |
| B CHARLES LEVINE & SYLVIA LEVINE TEN ENT | 305 E MC CORMICK AVE | | | | STATE COLLEGE | PA | 16801-5428 |
| B COLLEEN RYAN | ATTN B COLLEEN RYAN-MARTIN | 4890 PINETREE DR | | | MIAMI BEACH | FL | 33140-3139 |
| B D DIEDERICH | 3101 O'HARE | | | | ST ANN | MO | 63074-3829 |
| B D KING & KRISTIN D MAUND JT TEN | 6265 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2475 |
| B D ROBINSON | 5136 KENSINGTON | | | | ST LOUIS | MO | 63108-1012 |
| B D THORESON | 1814 MOREHEAD HILL CT | | | | DURHAM | NC | 27703-7972 |
| B DAVID BISSET CUST JAMES ARTHUR BISSET U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 370 HUFF HERITAGE LN | | | CHRISTIANSBRG | VA | 24073-3923 |
| B DAVID BISSET CUST KAREN IRENE BISSET U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 370 HUFF HERITAGE LN | | | CHRISTIANSBRG | VA | 24073-3923 |
| B DAVID CRONSHAW | 1944 SUNSET AVE SW | | | | SEATTLE | WA | 98116-1950 |
| B DAVID WORKMAN & ANNA M WORKMAN JT TEN | 386 MUTTON CREEK DR | | | | SEYMOUR | IN | 47274-4050 |
| B E BEECROFT | BOX 2643 | | | | CORPUS CHRISTI | TX | 78403-2643 |
| B ELAINE SPARKS & SHELLEY D SPARKS JT TEN | 12480 JOEL DR | | | | CLIO | MI | 48420-1840 |
| B EMMET BOHAN | C/O THE CREANER LAW FIRM PC | 1777 SOUTH HARRISON ST STE 909 | | | DENVER | CO | 80210-3934 |
| B F BRUNHOUSE & R STEWART BRUNHOUSE JR TR UA 06/09/82 WITH ALFRED | MINGIONEFBO R STEWART BRUNHOUSE III | 2700 S CLINTON AVE % A & A INC | | | SOUTH PLAFIELD | NJ | 07080-1428 |
| B F HOWELL JR | 1143 SMITHFIELD CIR | | | | STATE COLLEGE | PA | 16801-6424 |
| B F PHILLIPS | 8615 LYNHAVEN PL | | | | ST LOUIS | MO | 63147-1518 |
| B FORTI | 208 HY VUE CIRCLE | | | | NEWBURGH | NY | 12550-1810 |
| B FRANK MOON | 4969 EDGEWATER BEACH RD | | | | GREEN BAY | WI | 54311 |
| B G ABSHERE | P O BOX 91829 | | | | SANTA BARBARA | CA | 93190 |
| B G LITTLE | 52 SANBORN ST APT 203 | | | | READING | MA | 01867-2948 |
| B G THOMASON | 132 KENNEDY | RT 6 HASKELL | | | BENTON | AR | 72015-8927 |
| B GIBSON SMITH | 1400 S DANZLER RD | | | | DUNCAN | SC | 29334-9533 |
| B GRACE TOWNER TR F WILLIAM TOWNER FAMILY TRUST UA 12/12/94 | 882 SIOUX DR | | | | ELGIN | IL | 60120-2351 |
| B GRAHAM FITZGERALD | 8008 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20879-5632 |
| B GREGORY TRAPANI CUST BENNETT PAUL TRAPANI UTMA IL | 151 W WING ST | APT 704 | | | ARLINGTON HTS | IL | 60005-5817 |
| B H ARP | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| B HILL | 2096 BETHEL RD N W | | | | ATLANTA | GA | 30314-1304 |
| B HOMER BUCK CUST MISS CAROL E BUCK U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2231 BRIGHTMOOR CT | | | RICHMOND | VA | 23238-3205 |
| B IRENE JOHNSON | 3792 CHIRICAHUA DRIVE | | | | LAKE HAVASUS CITY | AZ | 86406-7944 |
| B J BOYKIN | 832 LESTER AVE | | | | HAYWARD | CA | 94541-5904 |
| B J ESTIGOY | 1306 DULONG | | | | MADISON HEIGHTS | MI | 48071-4808 |
| B J O KANE | 199 KEATS AVENUE | | | | ELIZABETH | NJ | 07208-1059 |
| B J RAMSEY | 30 WOODS CREEK CT | | | | COVINGTON | GA | 30016-7180 |
| B J ROBINSON | 5314 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105-1836 |
| B J THOMPSON | 4625 N GREGORY | | | | SAGINAW | MI | 48601-6622 |
| B JAMES | 191 14 WOOD HULL AVE | | | | HOLLIS | NY | 11423-2972 |
| B K THOMAS | 7371 CHOUPIQUE RD | | | | SULPHUR | LA | 70665-8470 |
| B KEITH COKER & CONNIE T COKER JT TEN | 1151 POPOLEE ROAD | | | | JACKSONVILLE | FL | 32259-3816 |
| B L FRAZIER & BETH FRAZIER TEN COM | 210 N VANCOUVER | | | | RUSSELLVILLE | AR | 72801-2746 |
| B L GAMBLE | 122 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1908 |
| B L GOODKNECHT | 6450 NORTH TALLMAN ROAD ROUTE 1 | | | | FOWLER | MI | 48835-9789 |
| B L LITTLE | 2504 NEEDHAM | | | | SAGINAW | MI | 48601-1246 |
| B LANCE KENNEDY | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| B LAVERNE SHAFFER & DAVID E SHAFFER | PO BOX 92041 | | | | CITY INDUSTRY | CA | 91715-2041 |
| B LAWRENCE TIERNEY | 119 SHALA MAR RUE | | | | WINCHESTER | KY | 40391-9748 |
| B LOUISE CUDNEY & KAREN BROCK JT TEN | 5901 W 107TH ST UNIT 258 | | | | OVERLAND PARK | KS | 66207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B LYN HAYDEN & CHADWICK V JAY TR UA 06/27/08 PEGGE JAY REVOCABLE | LIVING TRUST | PO BOX 146 | | | SHAWNEE | CO | 80475 |
| B MARSH & HELEN ALLEN TTEE | FBO THE ALLEN LIVING TRUST | U/A/D 01/15/98 | 7714 CHINOOK AVE | | GIG HARBOR | WA | 98335-1115 |
| B MARY J HERMAN & MILTON J HERMAN JR JT TEN | 3716 ANDERSON AVE SE | | | | ALBUQUERQUE | NM | 87108-4303 |
| B MAYNARD ZIMMERMAN TR UA 01/08/91 B MAYNARD ZIMMERMAN TRUST | 150 CAMBRIDGE BLVD | | | | PLEASANT RDG | MI | 48069-1006 |
| B MICHAEL GARBER | 149-B HERITAGE HILLS DR | | | | SOMERS | NY | 10589-1117 |
| B MICHAEL POWELL | 2067 SAINT ANNE ST | TECUMSEH ONTARIO N8N 1V8 CANADA | | | | | |
| B MOTT JONES & NANCY S JONES JT TEN | 5872 BRIERGLEN | | | | MEMPHIS | TN | 38120-2312 |
| B PHYLLIS MINER | 2227 E ROCKWELL | | | | SPOKANE | WA | 99207-4457 |
| B R CHESTNUT | 7931 CLEVELAND | | | | KANSAS CITY | KS | 66109-2273 |
| B R DENNIS | 8424 LUCAS HUNT ROAD | #303 | | | SAINT LOUIS | MO | 63136 |
| B R JACOBELLIS | 10597 HOLLOW BAY TER | | | | WEST PALM BEACH | FL | 33412-3030 |
| B R PHELPS | 414 E CANAL ST | | | | TROY | OH | 45373-3617 |
| B RAYMOND SAYER CUST PHILIP R SAYER A MINOR PURS TO SECTIONS 1339 /26 | INCL REV CODE OF OHIO | 8905 CHAPELSQUARE LANE | | | CINCINNATI | OH | 45249-1773 |
| B RUSSELL YOUNGMAN III | 759 N MESA ROAD | | | | MILLERSVILLE | MD | 21108-2043 |
| B RUSTON MC ALISTER | 1230 DA ANDRA DR | | | | WATKINSVILLE | GA | 30677-1585 |
| B S ADAMS | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| B S CHOPRA & ARUNA CHOPRA JT TEN | 319 W ROSEVALLEY RD | | | | WALLINGFORD | PA | 19086-6302 |
| B S MORGAN | 1518 LAUGHLIN | | | | ST LOUIS | MO | 63130-1240 |
| B T JEWELL | 1009 SPRING VALLEY DRIVE | | | | ANDERSON | IN | 46011-2352 |
| B T LOCKETT | 2614 PATRICK HENRY | | | | AUBURN HILLS | MI | 48326-2323 |
| B TERESA FLOYD | 453 CUMBERLAND LN | | | | BOLINGBROOK | IL | 60440-2821 |
| B V AMSTERDAMSCH ADMINISTRATIEKANTOOR VAN AMERIKAANSCHE WAARDEN | PO BOX 3960 | 1001 AT AMSTERDAM NETHERLANDS | | | | | |
| B VISCOGLIOSI | ATTN BALEA | 20 SUMMERSHADE COURT | | | EAST AMHERST | NY | 14051-1676 |
| B W BEST CUST JO MARIE BEST U/THE NORTH CAROLINA U-G-M-A | ATTN MARIE MATTHEWS | 2617 GONEAWAY ROAD | | | CHARLOTTE | NC | 28210-6111 |
| B W DIAMOND | 391 MEADOWS CIRCLE SOUTH | | | | WIXOM | MI | 48393-3958 |
| B W EICHENLAUB | 75 BRANCHWOOD DR | | | | COVINGTON | GA | 30016-4570 |
| B WADE BINFORD & MRS BARBARA R BINFORD JT TEN | 916 2ND ST S | | | | KIRKLAND | WA | 98033-6526 |
| B WAYNE CLAY | 4743 EMORY LANE | | | | CHARLOTTE | NC | 28211-3063 |
| B-KAY-J ENT LTD | PO BOX 2840 | | | | EL CAJON | CA | 92021-0840 |
| B-KAY-JAY ENT LTD | PO BOX 2840 | | | | EL CAJON | CA | 92021-0840 |
| B2 L P A PARTNERSHIP | PO BOX 48626 | | | | ST PETERSBURG | FL | 33743-8626 |
| BABA J CARPENTER | 1623 N WABASH | | | | KOKOMO | IN | 46901-2008 |
| BABARA FEINER CUST ELAINE C THOMAS UGMA CA | 9033 RIVES AVE | | | | DOWNEY | CA | 90240-2656 |
| BABBI S SHAW | 5128 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| BABBIE A GILLARD | PO BOX 6699 | | | | KOKOMO | IN | 46904-6699 |
| BABETTE G ESSELMAN | #617 | 8415 BELLONA LN | | | BALTIMORE | MD | 21204-2018 |
| BABETTE HARRISON | 122 DOWNEY DRIVE | | | | TENAFLY | NJ | 07670-3006 |
| BABY RUTH GOODMAN | 18445 SORRENTO | | | | DETROIT | MI | 48235-1320 |
| BABY TALBOTT | 19317 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967 |
| BACHTHUY TRUONG VO & THUY LONG TO JT TEN | 12350 SWALLOW ST NW | | | | MINNEAPOLIS | MN | 55448-1251 |
| BADIE J MOGHABGHAB | 1090 SALSONA AVE | | | | KISSIMMEE | FL | 34744-6034 |
| BAE K MAGRUDER | BOX 1912 | | | | MCCOMB | MS | 39648-1912 |
| BAILA DRILLICK | 1542 EAST 33RD STREET | | | | BROOKLYN | NY | 11234-3457 |
| BAILEY B BOWEN | 108 WILTSHIRE RD | | | | BALT | MD | 21221-6934 |
| BAILEY B RATLIFF SR | C/O RATLIFF AUTO CO INC | PO BOX 277 | | | LLANO | TX | 78643-0277 |
| BAILEY B SORY IV | 403 LAUREL ST | | | | SAN FRANCISCO | CA | 94118-1909 |
| BAILEY D LEWIS | 9102 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| BAILEY HARWOOD COOPER | 8032 SO FIRST ST | | | | MILAN | TN | 38358-6836 |
| BAILEY J DICKENS | 1012 HICKORY CT | | | | LEBANON | TN | 37087-3318 |
| BAILEY R WILLIAMS | PO BOX 1389 | | | | ANNA MARIA | FL | 34216-1389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, CHARLES A | 18299 KANDT DR | | | | MACOMB | MI | 48044-3479 |
| BAILEYVILLE CEMETERY | ATTN CONNIE E HEIMAN | 828 HILLCREST DR | | | SENECA | KS | 66538-2609 |
| BAINBRIDGE LIMITED PARTNERSHIP | 10245 NANCY DR | | | | MEADVILLE | PA | 16335-6325 |
| BAK, GENEVIEVE M | 52 ANDRES PL | | | | BUFFALO | NY | 14225-3204 |
| BAL HARBOUR POLICE AND FIREMENS BENEVOLENT ASSOCIATION | 655 96TH ST | | | | BAL HARBOUR | FL | 33154-2428 |
| BALA MURTHY | 1741 GREENWICH | | | | TROY | MI | 48098-6619 |
| BALA T DURVASULA | C/O DR RAVI V DURVASULA | 1133 SANTA ANNA SE | | | ALBUQUERQUE | NM | 87123 |
| BALARAMA V MURTY | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323-3402 |
| BALARAMA V MURTY & SUBBALAKSHMI V MURTY JT TEN | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323-3402 |
| BALAZS VOLGYI & JOAN VOLGYI & CAROLYN TRACY TR BALAZS VOLGYI TRUST UA | 10/12/96 | 12635 SHERY LN | | | SOUTHGATE | MI | 48195-2382 |
| BALBINO G DELGADILLO | 4927 W NEWPORT | | | | CHICAGO | IL | 60641-3559 |
| BALCONES /LIMITED PARTNERSHIP/ | PO BOX 5399 | | | | AUSTIN | TX | 78763-5399 |
| BALDEMAR G SALINAS | 2100 TURTLE LANE | | | | MISSION | TX | 78572-3263 |
| BALDEMAR GARZA & ARACELI B GARZA JT TEN | BOX 724 | | | | RIO GRANDE CITY | TX | 78582-0724 |
| BALDOMERO CALERO | 423 HARRIET ST | | | | LANSING | MI | 48917-2739 |
| BALDOMERO QUIROZ JR | 30 DEL SANTELLO | | | | TUSCANY HILLS | CA | 92532-0209 |
| BALDWIN E DORSCH & MRS REBECCA A DORSCH JT TEN | 208 INGLESIDE AVE | | | | BALTIMORE | MD | 21228-4420 |
| BALFORD L NEAD & LILA FERN NEAD TR UA 7/13/93 B L F NEAD TRUST | 915 E MONTANA ST | | | | LIVINGSTON | MT | 59047-2214 |
| BALJIT S SIDHU | 13801 ALLIED RD | | | | CHESTER | VA | 23836-6435 |
| BALLARD C BLEIGH | 3420 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-9216 |
| BALLARD E WEST JR & LOIS G WEST JT TEN | 306 E WAYNE ST | | | | SPENCER | IN | 47460-1889 |
| BALLARD H CANTRELL | 4 NYLKED TERRACE | | | | ROWAYTON | CT | 06853-1716 |
| BALLARD J HICKS | 418 WEST MAIN ST | BOX 371 | | | LAGRANGE | OH | 44050-0371 |
| BALLARD S GOODWIN | 11380 NW HIGHWAY 320 | | | | MICANOPY | FL | 32667 |
| BALLARD STIDHAM | 1896 ANDOVER ST NW | | | | PALM BAY | FL | 32907-9490 |
| BALSAMICO, CHARLES A | 213 WICKER HILL RD | | | | BURLESON | TX | 76028-7820 |
| BALTAZAR CHAVEZ | 402 TEXAS PT | | | | SAN ANTONIO | TX | 78260-7737 |
| BALTAZAR M MUNAR | 3130 ALBANY DR | | | | STERLING HEIGHTS | MI | 48310-2927 |
| BAMBI JEAN SMITH & CHRISTOPHER C SMITH JT TEN | 278 CATHERINE DR | | | | OWOSSO | MI | 48867-1227 |
| BANC ONE SECURITIES TR MARLENE KIRK IRA | P O BOX 127 | | | | SWARTZ CREEK | MI | 48473 |
| BANCROFT UNITED METHODIST CHURCH | 101 S BEACH ST BOX 175 | | | | BANCROFT | MI | 48414-9799 |
| BANEQUA L HUDSON-BUTLER | 1703 STINSON STREET | | | | BAINBRIDGE | GA | 39819-4912 |
| BANK OF AMERICA | 26 CENTURY HILL DR | | | | LATHAM | NY | 12110-2128 |
| BANK OF AMERICA TR JEAN C LA BELLE IRA | 105 BARNEY LANE | | | | ROCHESTER | NY | 14606-5347 |
| BANK OF MAYSVILLE TR DORAH H MERZ MEMORIAL PLAYGROUND U-W EUGENE MERZ | PO BOX 40 | | | | MAYSVILLE | KY | 41056-0040 |
| BANK ONE CUST BRENDA M SWEELY IRA | 447 W NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| BANK ONE TR GRADY DAVIS IRA | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| BANK ONE TR GREGORY HOLLAND IRA | 2760 LEXINGTON NW | | | | WARREN | OH | 44485-1534 |
| BANKS D SULLIVAN | 110 CREEK RD | | | | CLINTON | MS | 39056-9705 |
| BANNIE PALILLA & FRED S PALILLA JT TEN | 4446-1A HENDRICKS AVE #411 | | | | JACKSONVILLE | FL | 32207 |
| BAO G LE | 7085 ROCKAWAY CT | | | | HUNTINGTON BEACH | CA | 92648-6238 |
| BAOHUNG NGUYEN | 867 W THOMAS L PKWY | | | | LANSING | MI | 48917 |
| BAPTHOL JOSEPH | 3300 SPANISH MOSS TER | APT 206 | | | LAUDERHILL | FL | 33319-5051 |
| BARANT R MC PHEETERS | 2209 AMY ST | | | | BURTON | MI | 48519-1109 |
| BARARA F BOWERS | 7 HOMESTEAD RD | | | | METUCHEN | NJ | 08840-1113 |
| BARATA E BEY | 9600 STRATHMOOR | | | | DETROIT | MI | 48227-2715 |
| BARATHAM SREENIVASAN & PANKAJA SREENIVASAN JT TEN | 708 AVENIDA VALENCIA | | | | CAMARILLO | CA | 93012-0984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A ADGER | 8411 LIBERTRY RD | | | | BALTIMORE | MD | 21207 |
| BARBARA A ADLER & KARYN M ADLER JT TEN | 1245 SCHOOL HOUSE LN | | | | CHESTER SPRGS | PA | 19425-2716 |
| BARBARA A ALDEN & LEWIS J ALDEN TEN ENT | 1516 BLAIRMOOR COURT | | | | GROSSE POINT WOODS | MI | 48236-1006 |
| BARBARA A ALTHOFF | 3802 CORDELL DRIVE | | | | DAYTON | OH | 45439-2405 |
| BARBARA A ANDERSON TRUST UA 07/30/07 | 1026 TOWLSTON RD | | | | MC LEAN | VA | 22102 |
| BARBARA A ARMANDI & MATTHEW S ARMANDI JT TEN | 1 LILLIAN ROAD | | | | NESCONSET | NY | 11767 |
| BARBARA A ARTHER CUST ROBERT GEORGE ARTHER U/THE COLO UNIFORM GIFTS | TO MINORS ACT | 8103 SAGAMORE ROAD | | | LEAWOOD | KS | 66206-1253 |
| BARBARA A ASHBAUGH | PO BOX 941 | | | | HEALDSBURG | CA | 95448-0941 |
| BARBARA A ATNIP | 3412 STOREY LAKE DR | | | | TYLER | TX | 75707-1760 |
| BARBARA A BAGGETT & DAVID C BAGGETT JT TEN | 812 MARKDALE | | | | LAKE ORION | MI | 48362-3418 |
| BARBARA A BAILEY | 4307 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512-1264 |
| BARBARA A BALES | 125 N ALLEN | UNIT 215 | | | PASADENA | CA | 91106-2233 |
| BARBARA A BANKS | 1220 MEDINA RD | | | | LAKEWOOD | NJ | 08701-3703 |
| BARBARA A BARCLAY | 16291/2NICHOL AVE | | | | ANDERSON | IN | 46011 |
| BARBARA A BARNETT | 1789 WILDE DR | | | | DISCOVERY BAY | CA | 94505-2647 |
| BARBARA A BEARDSLEY & RODNEY A BEARDSLEY JT TEN | 451 VENANGO AVE | | | | CAMBRIDGE SPRINGS | PA | 16403-1133 |
| BARBARA A BEATTY | 26073 WILSON | | | | DEARBORN HEIGHTS | MI | 48127-4150 |
| BARBARA A BECKER | 244 MORADA LN | | | | SANTA BARBARA | CA | 93105-1922 |
| BARBARA A BEHZ | 1217 TIMBER RIDGE LN | | | | CHESTER SPRINGS | PA | 19425-1427 |
| BARBARA A BELTON | 98 NORTHSANFORD | | | | PONTIAC | MI | 48342-2754 |
| BARBARA A BELTZ | 378 83RD ST | APT 1 | | | STONE HARBOR | NJ | 08247-1761 |
| BARBARA A BERLIN | 4 DIANE CRT | | | | WAYNE | NJ | 07470-1913 |
| BARBARA A BERRY | 58 CARRIAGE SQUARE | | | | AURORA | OH | 44202-9215 |
| BARBARA A BEVIS | 782 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| BARBARA A BICE | 245 JAMES ST | | | | PIEDMONT | AL | 36272-6311 |
| BARBARA A BIEDERMAN & BERNHARD F BIEDERMAN JT TEN | 1397 KENILWOOD COURT | | | | RIVERWOODS | IL | 60015-1937 |
| BARBARA A BLIVEN | PO BOX 546 | | | | BALDWINSVILLE | NY | 13027-0546 |
| BARBARA A BODNAR | 106 CAMBRIDGE CT | | | | CLIFTON | NJ | 07014-1300 |
| BARBARA A BOMIER & BERNARD L BOMIER JT TEN | BOX 151 | | | | RED CLIFF | CO | 81649-0151 |
| BARBARA A BOSTIC | 29 WINDCREST DR | | | | COVINGTON | GA | 30016-0902 |
| BARBARA A BOVEE | 62 DUNLAP CIRCLE | | | | OXFORD | MI | 48371-5207 |
| BARBARA A BOWERS | 28 JOYCE DRIVE | | | | PISCATAWAY | NJ | 08854-3429 |
| BARBARA A BOWERS | 726 BAY TREE CT | | | | NAPLES | FL | 34108-3429 |
| BARBARA A BOWERSOCK | 2128 NEWGATE AVE | | | | DAYTON | OH | 45420-3151 |
| BARBARA A BOWIE | 11561 RAWSTORNE LANE | | | | MISHAWAKA | IN | 46545-7940 |
| BARBARA A BOYD | 9465 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2847 |
| BARBARA A BRADY & JOHN JAMES BRADY JR JT TEN | 4 REYNOLDS RD | | | | PEQUANNOCK | NJ | 07440 |
| BARBARA A BRANCHEAU | 1919 E SIGLER | | | | CARLETON | MI | 48117-9309 |
| BARBARA A BRANDT | 2427 PATRICIA DR #14-2427 | | | | URBANDALE | IA | 50322-5205 |
| BARBARA A BRAUN | 13609 SE 43RD PL | | | | BELLEVUE | WA | 98006-2229 |
| BARBARA A BRENNEMAN | 735 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137-9246 |
| BARBARA A BRINDLE & ADRIAN D BRINDLE JT TEN | 37 WINDSOR RD | ST CATHARINES ON L2N 3A1 CANADA | | | | | |
| BARBARA A BROOKS | 394 BERKSHIRE DRIVE | | | | RIVA | MD | 21140-1429 |
| BARBARA A BROSHERS | 13451 MOENART ST | | | | DETROIT | MI | 48212-1837 |
| BARBARA A BROWN | 1024 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| BARBARA A BROWN | 401 KARIN AVE | | | | VESTAL | NY | 13850-2411 |
| BARBARA A BROWN | ATTN BARBARA A MOORE | 6430 GARDEN DR | | | MT MORRIS | MI | 48458-2337 |
| BARBARA A BROWN | PO BOX 791 | | | | BAY CITY | MI | 48707-0791 |
| BARBARA A BRUCE | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107-2429 |
| BARBARA A BRYANT | C/O B B KESSLING | 1820 JENNIFER LANE | UNIT 103 | | FAYETTEVILLE | NC | 28314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA A BUCCI | 157 UNION AVE | | | | TARRYTOWN HEIGHTS | NY | 10591-3811 |
| BARBARA A BURCH | 2436 DAGENHARDT RD | | | | GIBSONIA | PA | 15044-8128 |
| BARBARA A BURKE | 2100 WEST 104 ST | | | | CLEVELAND | OH | 44102-3533 |
| BARBARA A BURKS | 721 REED ST SE | | | | ATLANTA | GA | 30315-1228 |
| BARBARA A BURNS | 49137 CONWAY COURT | | | | SHELBY TWP | MI | 48315-3916 |
| BARBARA A BUTLER | 23111 HARDING ST | | | | OAK PARK | MI | 48237-2448 |
| BARBARA A BUTTARS | 401 AUGUST DRIVE | | | | FOSTORIA | MI | 48435-9704 |
| BARBARA A CAMPBELL | 20064 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| BARBARA A CAMPBELL | C/O BARBARA CAMPBELL LOFINK | 155 CENTRE AVE | APT 6C | | NEW ROCHELLE | NY | 10805-2757 |
| BARBARA A CARLSON | 1095 ARCLAIR PL | | | | SAGINAW | MI | 48638-5605 |
| BARBARA A CARNAHAN | 1319 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| BARBARA A CARNAHAN & PAUL W CARNAHAN & PAUL M CARNAHAN JT TEN | 1319 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| BARBARA A CARNEY | 112 HALL DR | | | | SALISBURY | MD | 21804 |
| BARBARA A CASEY | 53 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772-1126 |
| BARBARA A CHUBBUCK | 329 PUTNAM RD | | | | POMFRET CENTER | CT | 06259-1224 |
| BARBARA A COLANDO & DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | | NAPLES | FL | 34110-3612 |
| BARBARA A COLANDO & DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | | NAPLES | FL | 34110-3612 |
| BARBARA A COOK | 433 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 |
| BARBARA A CORNELIUS | 11776 FARMINGTON RD | | | | LIVONIA | MI | 48150-1722 |
| BARBARA A CORNWELL | 3300 SW 35TH ST | | | | DES MOINES | IA | 50321-1830 |
| BARBARA A CRAWFORD | 29 WESTWOOD PARK CIR | | | | ATTLEBORO | MA | 02703-1914 |
| BARBARA A CUBBA & DENNY J SMITH JT TEN | 8 MONOGAHEILA DR | | | | CHEROKEE VILLAGE | AR | 72529 |
| BARBARA A CULLEEN | 109 LEAFCUP CT | | | | GAITHERSBURG | MD | 20878-2632 |
| BARBARA A DAVENPORT | 100 VALERIE CT | | | | STOCKBRIDGE | GA | 30281-2505 |
| BARBARA A DAVIDSON | 11561 RAWSTORNE LN | | | | MISHAWAKA | IN | 46545-7940 |
| BARBARA A DAVIES & LESLEY A DAVIES JT TEN | 334 WHITAKER AVE SOUTH | | | | POWELL | OH | 43065-8516 |
| BARBARA A DAVIES & SANDRA L SCHERER JT TEN | 334 WHITAKER AVE SOUTH | | | | POWELL | OH | 43065-8516 |
| BARBARA A DAVIS | 17238 DEAN | | | | DETROIT | MI | 48212-1267 |
| BARBARA A DE CARLO | 605 27TH ST | | | | NIAGARA FALLS | NY | 14301-2527 |
| BARBARA A DEVLIN | 17156 EDGEWATER LANE | | | | HUNTINGTON BEACH | CA | 92649-4210 |
| BARBARA A DIRKMAAT | 11801 HOSKINS NE | | | | CEDAR SPRINGS | MI | 49319-9180 |
| BARBARA A DIVEN & RONALD S DIVEN & STACY D PITRE JT TEN | 313 NE 88 TERR | | | | KANSAS CITY | MO | 64155-2345 |
| BARBARA A DIXON | 1414 LAKE NEPESSING | | | | LAPEER | MI | 48446-2927 |
| BARBARA A DIXON | 9646 S JAMES MADISON HWY | | | | DILLWYN | VA | 23936-2417 |
| BARBARA A DIXON & ROGER M DIXON JT TEN | 1414 LAKE NEPESSING | | | | LAPEER | MI | 48446-2927 |
| BARBARA A DOBNER | 35750 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4979 |
| BARBARA A DOCKSTADER | 7910 E BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304-1004 |
| BARBARA A DOHERTY & JEAN S DOHERTY JT TEN | 1301 29TH AVE | | | | SAN FRANCISCO | CA | 94122-1405 |
| BARBARA A DORR TR UA 06/10/1991 ANDREW & ESTELLA POTSIC REVOCABLE | TRUST | 22399 W CAMBRIDGE DR | | | KILDEER | IL | 60047 |
| BARBARA A DU CHARME | PO BOX 324 | | | | BROOKLYN | CT | 06234-0324 |
| BARBARA A DUCHARME | 9402 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| BARBARA A DUFALLA & DARLA S ARNOLD JT TEN | 420 GARLAND DR | | | | NILES | OH | 44446-1107 |
| BARBARA A DUFF | C/O DORETHA BUCKNER | 6652 FOUNTAIN SPRINGS BLVD | | | INDIANAPOLIS | IN | 46236-7217 |
| BARBARA A DUHIGG | 5679 MONROE ST BLDG 2 #304 | | | | SYLVANIA | OH | 43560-2726 |
| BARBARA A DUKE | 705 NW SUMMERCREST BLVD | | | | BURLESON | TX | 76028 |
| BARBARA A DURANT | 336 SWISS DR  L239 | | | | CROWLEY | TX | 76036 |
| BARBARA A EARLY | 8093 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9045 |
| BARBARA A EATS-LUCIER & ANTHONY L LUCIER JT TEN | 2765 BROADWAY | | | | SCHNECTADY | NY | 12306-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A EDWARDS | 508 HEATHER DRIVE APT 5 | | | | DAYTON | OH | 45405 |
| BARBARA A EHRICK | 4392 NOGAL AVE | | | | YORBA LINDA | CA | 92886-2546 |
| BARBARA A ERNST | 12209 REINHARDT | | | | LEAWOOD | KS | 66209-2111 |
| BARBARA A EVANS | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| BARBARA A FALLSTAD TOD RUSSELL T FALLSTAD SUBJECT TO STA TOD RULES | 330 FORESTVIEW LANE N | | | | PLYMOUTH | MN | 55441-5913 |
| BARBARA A FARRIS | 2004 SHELMAN TRL | | | | FORT WORTH | TX | 76112-5233 |
| BARBARA A FARROW | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| BARBARA A FEDUN | 505 RUSTIC RD | | | | ORADELL | NJ | 07649-1320 |
| BARBARA A FEINDEL | 15 DONATA DR | STREETSVILLE ON L5M 1T2 CANADA | | | | | |
| BARBARA A FERGUSON | 5808 WIND GATE LN | | | | LITHONIA | GA | 30058-2600 |
| BARBARA A FERN | PO BOX 120912 | | | | ARLINGTON | TX | 76012-0912 |
| BARBARA A FERNALD | 57 RAYMOND RD | | | | NOTTINGHAM | NH | 03290-5107 |
| BARBARA A FERRIS | 1000 EDGEHILL DR | | | | FERGUSON | MO | 63135-2808 |
| BARBARA A FILEGER | 6987 RINGE RD | | | | CORTLAND | OH | 44410-9681 |
| BARBARA A FORBES | 14 MILLER RD | | | | PUTNAM VALLEY | NY | 10579-2816 |
| BARBARA A FORBES & RALPH S FORBES & ERIC W FORBES JT TEN | 3432 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| BARBARA A FORBES & RALPH S FORBES & RACHELLE R FORBES JT TEN | 3432 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| BARBARA A FOREMAN | 3520 BEELER AV | | | | INDIANAPOLIS | IN | 46224-1922 |
| BARBARA A FOX | 208 PINE HOV CIR | APT C-1 | | | GREENACRES | FL | 33463-9093 |
| BARBARA A FREGOLLE | PO BOX 87312 | | | | SAN DIEGO | CA | 92138-7312 |
| BARBARA A FULTON | ATTN C AMANN | 31401 SUNSET | | | BIRMINGHAM | MI | 48025-5108 |
| BARBARA A GALLANATI | BOX 157 | | | | BROOKLYN | MI | 49230-0157 |
| BARBARA A GAMBLE | 1242 RING WALT DR | | | | DAYTON | OH | 45432-1739 |
| BARBARA A GANZER | 5426 GRUBB RD | | | | ERIE | PA | 16506-4112 |
| BARBARA A GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| BARBARA A GARLAND | 1307 N BERWICK AVENUE | | | | INDIANAPOLIS | IN | 46222-2976 |
| BARBARA A GARLOW | 2456 BALMER ROAD | | | | RANSOMVILLE | NY | 14131-9743 |
| BARBARA A GARTEE | 2832 SPIELMAN HGTS DR | | | | ADRIAN | MI | 49221-9228 |
| BARBARA A GEIL | 16142 FAIR LANE | | | | LIVONIA | MI | 48154-2566 |
| BARBARA A GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| BARBARA A GERLACH | 3436 WOODLEY COURT | | | | TOLEDO | OH | 43606 |
| BARBARA A GERM | 3311 MAE DR | | | | WARREN | OH | 44481-9210 |
| BARBARA A GETCHELL | 6139 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428-2930 |
| BARBARA A GEYER | 3325 NORTH HURDS CORNER ROAD | | | | CARO | MI | 48723-9163 |
| BARBARA A GOODHUE | 11343 E STANLEY ROAD | | | | DAVISON | MI | 48423-9308 |
| BARBARA A GOODMAN | 1065 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BARBARA A GOODRIDGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 |
| BARBARA A GORDON | 1955 VAN COURTLAND | | | | TROY | MI | 48083-1844 |
| BARBARA A GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| BARBARA A GORDON | ATTN BARBARA A SQUIRES | 2107 BUTLER ROAD | | | FORT WAYNE | IN | 46808-1369 |
| BARBARA A GRAF | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| BARBARA A GRAHAM | 12119 GRAND RIVER AVE | | | | EAGLE | MI | 48822-9704 |
| BARBARA A GRAYSON | ATTN JOHNSON GRAYSON | 6871 PENNY LN | | | KALAMAZOO | MI | 49009-7505 |
| BARBARA A GRIMES | 8 HILL DR | DUNE ACRES | | | CHESTERTON | IN | 46304-1010 |
| BARBARA A GRODZICKI | 15635 HANFOR | | | | ALLEN PARK | MI | 48101-2784 |
| BARBARA A GROSS | ATTN BARBARA A REABOLD | 6315 EAST LAKE ROAD | | | BURT | NY | 14028-9706 |
| BARBARA A HALL | 10217 WESTLAKE | | | | TAYLOR | MI | 48180-3267 |
| BARBARA A HAMMETT | 85 MCHENRY RD | | | | INDIANA | PA | 15701-8595 |
| BARBARA A HANNING & LEONA GALLANT JT TEN | 9272 WILDWOOD LAKE DRIVE | | | | WHITMORE LAKE | MI | 48189-9429 |
| BARBARA A HANRHAN & LOUIS R HANRHAN JT TEN | 89 GARDNER ST | | | | HINGHAM | MA | 02043-3743 |
| BARBARA A HARASYMIW & MICHELE HOURIGAN JT TEN | 300 SOUTH BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2205 |
| BARBARA A HARRIS | 1281 RACQUET CLUB NORTH DR | APT A | | | INDIANAPOLIS | IN | 46260-1116 |
| BARBARA A HASTINGS | 26566 LOCUST DR | | | | OLMSTED | OH | 44138-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A HAYNES | 2897 E 800 NORTH | | | | ALEXANDRIA | IN | 46001-9219 |
| BARBARA A HEARIN | 2580 IVY HILL LANE | | | | SAGINAW | MI | 48603-2712 |
| BARBARA A HEAVRIN & KATIE A HEAVRIN JT TEN | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| BARBARA A HEENAN | 27 STIMENN DR APT 7 | | | | MANSFIELD | OH | 44907-6502 |
| BARBARA A HEILMAN | 29 FAIRVIEW AVE | | | | BRICK | NJ | 08724-4314 |
| BARBARA A HELLBERG | 50 HARBOR VIEW LN | APT 29 | | | BELLEAIR BLF | FL | 33770-2652 |
| BARBARA A HELTON | 15439 SOUTH SCOTT DR | | | | LOCKPORT | IL | 60441-7323 |
| BARBARA A HERD | 8111 W 91ST ST | | | | OVERLAND PARK | KS | 66212-2910 |
| BARBARA A HETNER & KEVIN W HETNER JT TEN | 24319 HEATHERWOOD DR | | | | SOUTH LYON | MI | 48178-8001 |
| BARBARA A HILL | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| BARBARA A HILLYER | 5107 COUNTYFAIR CRT | | | | MONEE | IL | 60449 |
| BARBARA A HILTS | 5690 AVE G | | | | OUTER LAKE | MI | 48464-9776 |
| BARBARA A HOFFERT | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| BARBARA A HOLLEY | 1144 WOLFENBARGER ROAD | | | | TAZEWELL | TN | 37879 |
| BARBARA A HOLMES | 4516 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| BARBARA A HUFFMAN | 9632 VALE RD | | | | DEERFIELD | OH | 44411 |
| BARBARA A IRISH | 3488 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-2269 |
| BARBARA A JAEGER | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2800 |
| BARBARA A JAKUBCZAK | 8613 OLMSTEAD TERR | | | | NORTH RICHLAND HIL | TX | 76180-5316 |
| BARBARA A JANOS | 11908 HIGHWAY 28 EAST | | | | PINEVILLE | LA | 71360-0721 |
| BARBARA A JENSEN | 1603 KUMMER CT | | | | GENEVA | IL | 60134-2929 |
| BARBARA A JERMANSKI | 565 FAIRFIELD NW | | | | GRAND RAPIDS | MI | 49504 |
| BARBARA A JOHNSON | 111 WILLOW DR | | | | SHREWSBURY | WV | 25015-1828 |
| BARBARA A JONES | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 |
| BARBARA A JONES | 9500 TRAVERSE | | | | DETROIT | MI | 48213-1160 |
| BARBARA A JORDAN | 17125 LEE STREET | | | | SOUTHFIELD | MI | 48075-2938 |
| BARBARA A KAATZ | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BARBARA A KAISER | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| BARBARA A KALOYDIS | 1153 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430-1229 |
| BARBARA A KAPLAN | 38 EAST 85TH STREET | | | | NEW YORK | NY | 10028-0905 |
| BARBARA A KATZ TR BARBARA A KATZ REVOCABLE LIVING TRUST UA 10/22/98 | 12 KIMBERLY LN | | | | DEARBORN | MI | 48120-1304 |
| BARBARA A KAZIERCZAK | 1411 JEAN | | | | FERNANDALE | MI | 48220-2351 |
| BARBARA A KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CTY | TN | 37760-5268 |
| BARBARA A KENO & ROBERT P KENO TR UA 07/30/2007 KENO LIVING TRUST | 12267 WILDFLOWER LANE | | | | HUNTLEY | IL | 60142 |
| BARBARA A KENT | 222 E 56TH ST APT 3L | | | | NEW YORK | NY | 10022-3719 |
| BARBARA A KERYAN | 207 BAUCOM PARK DR | | | | GREER | SC | 29650-2974 |
| BARBARA A KIMMEL | 335 ALLANHURST AVENUE | | | | VANDALIA | OH | 45377-1720 |
| BARBARA A KING | 655 BIRCH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3303 |
| BARBARA A KIRKPATRICK & KEITH A KIRKPATRICK JT TEN | 32700 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-1689 |
| BARBARA A KOVALCHIK & JOHN P KOVALCHIK JT TEN | 18550 KALVIN DR | | | | BROOK PARK | OH | 44142-3472 |
| BARBARA A KRANER | 3473 OLD PULASKI RD | | | | NEW CASTLE | PA | 16105-3511 |
| BARBARA A KRISHAN CUST ANDREA R KRISHAN UTMA OK | 12522 S CEDAR AVE | | | | JENKS | OK | 74037-4983 |
| BARBARA A KRUEGER | 2326 MERSHON | | | | SAGINAW | MI | 48602-5271 |
| BARBARA A KUTZ | ATTN BARBARA KUTZ WALSH | 16 CIRCLE DRIVE | | | DOVER | MA | 02030-2106 |
| BARBARA A LA MARCA | C/O B SHARP | 200 W 79TH ST | | | N Y | NY | 10024-6212 |
| BARBARA A LANE & GEORGE L LANE JT TEN | 815 KEVIN DR | | | | JEFFERSON CITY | MO | 65109-9702 |
| BARBARA A LANGDON | 4237 SWALLOW DRIVE | | | | FLINT | MI | 48506-1604 |
| BARBARA A LANGSTON | 1589 AUSTIN DR | | | | DECATUR | GA | 30032-3837 |
| BARBARA A LANTING | 1029 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1667 |
| BARBARA A LANTING & CHARLES R NEMECEK JT TEN | 1029 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1667 |
| BARBARA A LARSON | 2829 KEVIN ST | | | | SAINT JOSEPH | MI | 49085-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A LAVIOLETTE | 14194 STRAITS VIEW DR | | | | CHEBOYGAN | MI | 49721-8952 |
| BARBARA A LAW | 425 N WINTER ST | | | | YELLOW SPRINGS | OH | 45387-2051 |
| BARBARA A LAZORE | PO BOX 954 | | | | HOGANSBURG | NY | 13655-0954 |
| BARBARA A LE KATES | 2339 TAGGART COURT | | | | WILMINGTON | DE | 19810-2615 |
| BARBARA A LE PETRI CUST NICOLE A LE PETRI UGMA NY | 389 HEMPSTEAD AVE | | | | ROCKVILLE CENTRE | NY | 11570-2013 |
| BARBARA A LEMLEY | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108-4337 |
| BARBARA A LENNEMAN | 3948 WINGATE CT | | | | RAPID CITY | SD | 57701-8634 |
| BARBARA A LEVESQUE & DONALD D LEVESQUE JT TEN | 220 AIRPORT RD | | | | CONCORD | NH | 03301-5203 |
| BARBARA A LEWANDOWSKI | 2802 E ROCKRIDGE CIRCLE | | | | TOLEDO | OH | 43606-2849 |
| BARBARA A LEWIS & WILLIAM LEWIS JR JT TEN | 420 S DUPONT ROAD | | | | WILMINGTON | DE | 19804-1636 |
| BARBARA A LIMBERG KACHINSKY | 832 NEFF COURT | | | | NEENAH | WI | 54956-2031 |
| BARBARA A LISIAK | 4700 WRIGHT WIND DR SE | | | | GRAND RAPIDS | MI | 49546 |
| BARBARA A LITTLEFIELD | 2680 CINNAMON RIDGE | | | | HOWELL | MI | 48843-9069 |
| BARBARA A LOCK TR UA 06/24/91 THE BARBARA A LOCK REVOCABLE LIVING | TRUST | 8866 DAWN CIRCLE DRIVE | | | TRAVERSE CITY | MI | 49686-1504 |
| BARBARA A LOMBARDO | 76 BERRY AVE | | | | STATEN ISLAND | NY | 10312-1510 |
| BARBARA A LUCKETT | 2523 HILLCREST AVE | | | | PENSACOLA | FL | 32526-8996 |
| BARBARA A LUNDIN | 28328 LORENZ | | | | MADISON HEIGHTS | MI | 48071-2840 |
| BARBARA A LUTTRELL | 6239 BAKER RD | | | | SEAFORD | DE | 19973-6536 |
| BARBARA A LUTZ | 247 CYPRESS CREEK RD | | | | SEVERNA PARK | MD | 21146-4043 |
| BARBARA A MACERONI | 5434 WEST WILLOW HIGHWAY | | | | LANSING | MI | 48917-1428 |
| BARBARA A MAGEL | 733 PRICE LANE | | | | DEERFIELD | IL | 60015-4177 |
| BARBARA A MAHAN | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 |
| BARBARA A MAHONEY | 3 RIDGE AVENUE | | | | NATICK | MA | 01760-2501 |
| BARBARA A MANN | 9200 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| BARBARA A MARSHALL | 3309 IROQOUIS | | | | FLINT | MI | 48505-4005 |
| BARBARA A MARTIN | 9 SPRUCE ST | | | | STONEHAM | MA | 02180-3060 |
| BARBARA A MARTIN CUST MEGHAN E MARTIN UTMA MA | 9 SPRUCE STREET | | | | STONEHAM | MA | 02180-3060 |
| BARBARA A MARTIN CUST MICHAEL E MARTIN UGMA MA | 9 SPRUCE ST | | | | STONEHAM | MA | 02180-3060 |
| BARBARA A MASTAW | 15635 HANFOR | | | | ALLEN PARK | MI | 48101-2784 |
| BARBARA A MATHEWS | 9 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2463 |
| BARBARA A MATTHEWS | 7 DAN LEE TERRACE | | | | MARTINSVILLE | VA | 24112-4401 |
| BARBARA A MATTICK | 2737 N 300 W | | | | GREENFIELD | IN | 46140-8480 |
| BARBARA A MATTINGLY | 4137 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4419 |
| BARBARA A MAY | 2160 BREWER RD | | | | HOWELL | MI | 48843-8759 |
| BARBARA A MAY | 2169 CHANNEL WAY | | | | NORTH FORT MYERS | FL | 33917-2513 |
| BARBARA A MAYBERRY | 7440 ELIN CT | | | | DAYTON | OH | 45415-1101 |
| BARBARA A MAYFIELD | 50 THORNHILL LANE | | | | WILLINGBORO | NJ | 08046-3628 |
| BARBARA A MAYFIELD & THOMAS H MAYFIELD JT TEN | 50 THORNHILL LANE | | | | WILLINGBORO | NJ | 08046-3628 |
| BARBARA A MAZA | 4600 CRAIG AVE | | | | METAIRIE | LA | 70003-7605 |
| BARBARA A MC CANTS | 1221 BOYLE ST | | | | PITTSBURGH | PA | 15212-4711 |
| BARBARA A MC DUFFORD | 334 SHADE DR | | | | FAIRBORN | OH | 45324-4239 |
| BARBARA A MC GRATH | 8911 CEDAR DR | | | | PRAIRIE VILLAGE | KS | 66207-2215 |
| BARBARA A MC NALLY | 4302 28TH PL | APT 2 | | | MOUNT RAINIER | MD | 20712-1519 |
| BARBARA A MCCANN | ATTN BARBARA A BROWN | 1062 RADEMACHER | | | DETROIT | MI | 48209-2245 |
| BARBARA A MCCULLOUGH | 2516 S UNION RD | | | | ANDERSON | IN | 46017 |
| BARBARA A MCDONALD | 3610 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| BARBARA A MCELWAIN | 2571 CHATEAUGAY ST | PO BOX 402 | | | FORT COVINGTON | NY | 12937-0402 |
| BARBARA A MCGLOIN | 25 LINDEN ST | | | | GARDEN CITY | NY | 11530-1838 |
| BARBARA A MEILANDER | 5253 EDGEWATER DRIVE | | | | SHEFFIELD LK | OH | 44054 |
| BARBARA A MERCURIO | 4639 DUSTIN ROAD | | | | BURTONSVILLE | MD | 20866-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA A MESSICK | 4083 BAYBROOK | | | | WATERFORD | MI | 48329-3874 |
| BARBARA A METAL | 100 CAMBRIA HILL DR | | | | TARENTUM | PA | 15084-9301 |
| BARBARA A METCALFE & RONDAL W METCALFE JT TEN | 1708 ROCKY POINTE DR | | | | LAKELAND | FL | 33813-1972 |
| BARBARA A MICKEL | 39608 ARDELL BLVD | | | | NOVI | MI | 48377-3726 |
| BARBARA A MILLER | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2800 |
| BARBARA A MILLER | 6621 SEVEN PINES DR | | | | BRADENTON | FL | 34203-7870 |
| BARBARA A MILLER TR BARBARA A MILLER TRUST UA 08/23/94 | 934 WHEATLAND DR | | | | CRYSTAL LAKE | IL | 60014-1601 |
| BARBARA A MILLINGTON & RONALD E MILLINGTON TR BARBARA A MILLINGTON | LIVING TRUST 09/24/99 | 239 AZALEA CT | | | BRANDON | MS | 39047 |
| BARBARA A MINTZ | 8 JUNIPER PL | | | | LEXINGTON | MA | 02420-3534 |
| BARBARA A MITCHELL | 3615 MAYBELL | | | | LANSING | MI | 48911-2832 |
| BARBARA A MOELLER | 523 NW 35TH PLACE | | | | CAPE CORAL | FL | 33993-5625 |
| BARBARA A MONTGOMERY & WILLIAM F MONTGOMERY JR JT TEN | 3515 SW 6TH AVE APT 242 | | | | TOPEKA | KS | 66606 |
| BARBARA A MORGAN & DAVID M TAYLOR JT TEN | 75 CONNOR PASS | | | | UXBRIDGE | MA | 01569-3209 |
| BARBARA A MUELLER | 305 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2800 |
| BARBARA A MULROONEY | 1 CASTLE HILL DRIVE | HALIFAX NS B3M 3A2 CANADA | | | | | |
| BARBARA A MURPHY | 31 FISHER RD | | | | GROSSE POINTE | MI | 48230-1601 |
| BARBARA A MURPHY | PMB 350 | 1807 S WASHINGTON | SUITE 110 | | NAPERVILLE | IL | 60565-2050 |
| BARBARA A MURTON | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| BARBARA A MYERS | 1920 LINCOLN ST | # 2 N | | | EVANSTON | IL | 60201-5820 |
| BARBARA A MYERS & WILLIAM JOSEPH MYERS JT TEN | 7285 AUDUBON | | | | ALGONAC | MI | 48001-4101 |
| BARBARA A NELSON | 430 SUMMIT QVE | | | | KENT | WA | 98031 |
| BARBARA A NEWSOME | 4906 ARLINGTON ST | | | | ST LOUIS | MO | 63120-2333 |
| BARBARA A NIEWOIT | 35750 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4979 |
| BARBARA A NITTIS | 67850 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095-1036 |
| BARBARA A NOBLE | 13 MARTY LANE | | | | WEST ALEXEXANDRIA | OH | 45381-1165 |
| BARBARA A NOEL | 1457 EL CAMINO DRIVE | | | | CLAYTON | CA | 94517-2109 |
| BARBARA A NOONAN | 328 GRAYTON ROAD | | | | TONAWANDA | NY | 14150-8622 |
| BARBARA A NOYES TR BARBARA A NOYES TRUST UA 08/15/95 | 24 SANDRA DR | | | | CHELMSFORD | MA | 01824-4767 |
| BARBARA A OBRIEN | 1498 REGENT ST | | | | SCHENECTADY | NY | 12309-4316 |
| BARBARA A PAIGE & DWIGHT C PAIGE JT TEN | 2906 WUTHERING HEIGHTS | | | | HOUSTON | TX | 77045-4741 |
| BARBARA A PATTON | 547 JUANA AVE | APT A | | | SAN LEANDRO | CA | 94577-5049 |
| BARBARA A PEARL | 31372 CREEK SIDE DR DR | | | | WARREN | MI | 48093-5526 |
| BARBARA A PEARSON | 6377 TORREY RD | | | | FLINT | MI | 48507-5905 |
| BARBARA A PECK | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327-1015 |
| BARBARA A PECORA | 128 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2852 |
| BARBARA A PERCIVAL | 495 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075-1464 |
| BARBARA A PINGLETON | 1859 COUNTY LINE ROAD | | | | KENDALL | NY | 14476-9751 |
| BARBARA A PIRRONELLO & DEBRA J HARBISON & DAVID E HANNERT JT TEN | 19161 SURREY LANE | | | | NORTHVILLE | MI | 48167-3138 |
| BARBARA A PIRRONELLO & DEBRA J HARBISON JT TEN | 19161 SURREY LANE | | | | NORTHVILLE | MI | 48167-3138 |
| BARBARA A PLUMMER | 9230 CASE | | | | BROOKLYN | MI | 49230-9516 |
| BARBARA A POELMAN | 2478 PARKVIEW SW | | | | WYOMING | MI | 49519 |
| BARBARA A POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| BARBARA A POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| BARBARA A POLITO | 22 RED CEDAR DR | | | | ROCHESTER | NY | 14616-1666 |
| BARBARA A PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| BARBARA A POWELL | 1199 HALLS BRIDGE RD | | | | JACKSON | GA | 30233 |
| BARBARA A POWERS | 17763 CROOKED OAK AVE | | | | BOCA RATON | FL | 33487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA A PREL | 12903 PRAIRIE KNOLL CT | | | | GERMANTOWN | MD | 20874-6347 |
| BARBARA A PRETZER | 3916 2 MILE RD | | | | BAY CITY | MI | 48706-9245 |
| BARBARA A PREWITT | 14576 FARMCREST PL | | | | SILVER SPRING | MD | 20905-6009 |
| BARBARA A PRIHODA | 3 ELTON AVE | | | | HAMILTON | NJ | 08620-1501 |
| BARBARA A PURCELL | 527 COUNTRY CLUB RD | | | | CAMP HILL | PA | 17011-2114 |
| BARBARA A PURDHAM & CHARLES R PURDHAM TEN ENT | 112 WHITE FAWN RD | | | | NEWARK | DE | 19711-7214 |
| BARBARA A REAVIS | 614 HALLIWELL ST | | | | CHARLOTTE | NC | 28262-1589 |
| BARBARA A REEDER | 1622 W BOWMAN AVE | | | | KETTERING | OH | 45409 |
| BARBARA A REESE | 2615 NO 93RD STREET APT 5 | | | | OMAHA | NE | 68134-5749 |
| BARBARA A REICHERT | 2978 CRYSTAL | | | | PINCKNEY | MI | 48169-9345 |
| BARBARA A RHODES | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| BARBARA A RICE | C/O BARBARA A RICE PRINCE | 4214 RICHTON ST | | | DETROIT | MI | 48204-1540 |
| BARBARA A RICHARDSON | 419 N 2ND ST | | | | DENNISON | OH | 44621-1107 |
| BARBARA A RIGGS | 2298 REED | | | | LANSING | MI | 48911-7202 |
| BARBARA A RINEER CUST BRITTANY M RINEER UTMA CO | 1111 WHITEHOUSE DR | | | | COLORADO SPRINGS | CO | 80904-1234 |
| BARBARA A RINEER CUST CARISSA ANN RINEER UTMA CO | 1111 WHITEHOUSE DR | | | | COLORADO SPRINGS | CO | 80904-1234 |
| BARBARA A RIPPERT | 516 ALLEN ST | | | | WEST HAZLETON | PA | 18202-2627 |
| BARBARA A ROBARE | 47 BEMAN ST | | | | MALONE | NY | 12953-1621 |
| BARBARA A ROBERTS | 109 WARWICK DRIVE | | | | MONROE | LA | 71203-2935 |
| BARBARA A ROCK & BRUCE T ROCK TR ROCK FAM LIVING TRUST UA 04/04/96 | 9012 W BEHREND DR | | | | PEORIA | AZ | 85382-8675 |
| BARBARA A RODEN | 39551 LEGEND CT | | | | NORTHVILLE | MI | 48167-3935 |
| BARBARA A ROHMAN | 7766 HOERTZ RD | | | | PARMA | OH | 44134-6404 |
| BARBARA A ROWE | 2310 CRESTBROOK LANE | | | | FLINT | MI | 48507-2209 |
| BARBARA A ROWE TR UA 01/12/2009 BARBARA ANNE ROWE EXEMPT LIFETIME | TRUST | 6226 ELMGROVE RD | | | SPRING | TX | 77389 |
| BARBARA A RUHLMAN | 89 MCKINLEY AVENUE | | | | WARREN | PA | 16365-3464 |
| BARBARA A RUPCIC | 102 E PINE HOLLOW LN | APT 7 | | | OAK CREEK | WI | 53154-7712 |
| BARBARA A RUTKOWSKI & GARY M RUTKOWSKI JT TEN | 41970 GLEN ARBOR | | | | CANTON | MI | 48188-2602 |
| BARBARA A RUTLER | 124 HIGHVIEW DR | | | | CLIFTON | NJ | 07013-3322 |
| BARBARA A SANDERS | RR 2 BOX 582 | | | | PHILIPPI | WV | 26416-9207 |
| BARBARA A SANGER | PO BOX 1882 | | | | MORRISTOWN | TN | 37816-1882 |
| BARBARA A SASSO | 5901 W BEHREND DR | APT 1012 | | | GLENDALE | AZ | 85308-6934 |
| BARBARA A SCHELL | 2355 GENERATION DR | | | | RESTON | VA | 20191-3033 |
| BARBARA A SCHMIDT | 708 CAROLINE AVE | MT SHASTA | | | MOUNT SHASTA | CA | 96067-2039 |
| BARBARA A SCHNABEL | 216 CHURCH ST | | | | NEWINGTON | CT | 06111 |
| BARBARA A SCHNELBACH | 1280 HUNTCLIFF COURT | | | | MILFORD | MI | 48380-4492 |
| BARBARA A SCHUMACHER | 34233 ELDORADO DRIVE | | | | CLINTON TWP | MI | 48035-3450 |
| BARBARA A SCHWARTZ & NORMAN G SCHWARTZ JT TEN | 13773 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4101 |
| BARBARA A SEARCY | 12697 BRIAR THECH ROAD | | | | HOUSTON | TX | 77077-2331 |
| BARBARA A SEMAN TR ROBERT L SEMAN REVOCABLE LIVING TRUST UA 05/22/97 | 1191 NAPA RIDGE DRIVE | | | | DAYTON | OH | 45458-6019 |
| BARBARA A SHANKS | 6055 KNYGTHTON RD | | | | INDIANAPOLIS | IN | 46220-4990 |
| BARBARA A SHARP | 200 WEST 79TH STREET | | | | NEW YORK | NY | 10024-6212 |
| BARBARA A SHERRY | 6140 BOROWY | | | | COMMERCE TOWNSHIP | MI | 48382-3611 |
| BARBARA A SIBLEY & HARRY SIBLEY JT TEN | 8430 WEST 26 RD | | | | MESICK | MI | 49668-9312 |
| BARBARA A SIDERS CUST ANNICE T SIDERS UGMA MI | 2009 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-3611 |
| BARBARA A SILBER | 404 RIVERSIDE DR | # 5B | | | NEW YORK | NY | 10025-1861 |
| BARBARA A SIMMONS | 24720 MANISTEE | | | | OAK PARK | MI | 48237-1766 |
| BARBARA A SLADE | 2151 W FAIR AVE | UNIT 187 | | | LANCASTER | OH | 43130-7861 |
| BARBARA A SMITH | 4039 LEDAN EXT | | | | GAINESVILLE | GA | 30506-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A SMITH CUST CASSI M SMITH UTMA MI | 15889 UV AVE | | | | FULTON | MI | 49052-9719 |
| BARBARA A SNYDER | 2323 DUE WEST DR | | | | THE VILLAGES | FL | 32162 |
| BARBARA A SPAETH & DONALD O SPAETH TR UA 05/31/96 BARBARA A SPAETH | 2582 DELWAWARE AVE | | | | SAINT PAUL | MN | 55118-4715 |
| BARBARA A SPRING | 11000 CHADDOCK RD | | | | ALEXANDER | NY | 14005 |
| BARBARA A STEELE | 6488 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 |
| BARBARA A STEPHENS & BEVERLY S MAGGART JT TEN | 109 RYBURN DRIVE | | | | OLD HICKEY | TN | 37138-2814 |
| BARBARA A STERNER | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132-8532 |
| BARBARA A STILWELL | 3384 CANDLEWOOD DRIVE | | | | LAKE HAVESU CITY | AZ | 86406-9142 |
| BARBARA A STRADTMAN | 1414 JULIANNE CIRCLE | | | | SANDUSKY | OH | 44870-7032 |
| BARBARA A STRATTON | 10338 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8951 |
| BARBARA A SUAREZ | 539 OLD MAIN ST | | | | ROCKY HILL | CT | 06067-1511 |
| BARBARA A SWANN | 700 NAPA VALLEY DR | APT 208 | | | MILFORD | MI | 48381-1066 |
| BARBARA A SWANSON | 853 N HWY 89 #70 | | | | CHINO VALLEY | AZ | 86323 |
| BARBARA A TAGGART & ALEXANDER K TAGGART JT TEN | 54 BOTSFORD ROAD | | | | SEYMOUR | CT | 06483-2304 |
| BARBARA A TAYLOR | 9137 S TIMBERLINE TER | | | | INVERNESS | FL | 34452-9081 |
| BARBARA A TERDIK | 605 WELLAND AVE UNIT 31 | ST CATHARINES ON L2M 7Z7 CANADA | | | | | |
| BARBARA A THACKER | PO BOX 925 | | | | CUYAHOGA FLS | OH | 44223 |
| BARBARA A TILLEMA | W8834 JASON DR | | | | BEAVER DAM | WI | 53916-9787 |
| BARBARA A TITUS | 901 BELLEVUE TER | | | | SYRACUSE | NY | 13204 |
| BARBARA A TODD | 397 CATALINA DR | | | | MOORESVILLE | NC | 28117-8566 |
| BARBARA A TRUNECEK TRUNECEK REVOCABLE TRUST UA 2/27/97 | PO BOX 2068 | | | | HOBE SOUND | FL | 33475-2068 |
| BARBARA A URBANIAK | 35109 DEARING DR | | | | STERLING HTS | MI | 48312 |
| BARBARA A URIG | 464 AUBURN ST | | | | ELYRIA | OH | 44035-8830 |
| BARBARA A VALE | 82 51 234TH ST | | | | BELLROSE MANOR | NY | 11427-2117 |
| BARBARA A VAN NESS | 87 PINE WOOD DR | | | | TRENTON | NJ | 08690 |
| BARBARA A VANEIMEREN | 1746 EMERALD COVE CIR | | | | CAPE CORAL | FL | 33991-3494 |
| BARBARA A VANOOSTEN | 121 LANGDON N E | | | | GRAND RAPIDS | MI | 49503-3539 |
| BARBARA A VIATER | 23 LEHIGH AVE | | | | AVENEL | NJ | 07001-1812 |
| BARBARA A VOISINET | PO BOX 575 | | | | BARKER | TX | 77413-0575 |
| BARBARA A VONTILLOW | 2326 GROSSE AVE | | | | SANTA ROSA | CA | 95404-3127 |
| BARBARA A WAID TOD ALVEN BRAINERD | 1170 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-1851 |
| BARBARA A WALLACK | 3920 DELANEYS FERRY RD | | | | VERSAILLES | KY | 40383-9403 |
| BARBARA A WALSH | CGM IRA CUSTODIAN | 33 HATHERLY ROAD | | | QUINCY | MA | 02170-3606 |
| BARBARA A WARD | 11052 NC HWY-138 | | | | NORWOOD | NC | 28128-7512 |
| BARBARA A WEBB | 2246 E 68TH ST TERR | | | | KANSAS CITY | MO | 64132-2936 |
| BARBARA A WEINBERGER | 181 HIGHLAND AVE | | | | ROWAYTON | CT | 06853-1109 |
| BARBARA A WEST | 3 GATES END | | | | OAKLAND | NJ | 07436-2315 |
| BARBARA A WHELAN & MARY FRANCES WHELAN KROON & JUDITH ANNE WHELAN | MARTIN & BARBARA JOSEPHINE WHELAN JT TEN | 51 CAPT CHASE RD | | | S YARMOUTH | MA | 02664-1734 |
| BARBARA A WILLIAMS | 3779 SUNNYBROOK | | | | YOUNGSTOWN | OH | 44511-2833 |
| BARBARA A WISNIEWSKI | 7819 S DUNE HWY | | | | EMPIRE | MI | 49630-9772 |
| BARBARA A WITUCKI | 135 LEMYRA ST | | | | WYOMING | MI | 49548-1243 |
| BARBARA A WOLANSKY | 1287 OXFORD LANE | | | | UNION | NJ | 07083-5447 |
| BARBARA A WOLF | 1810 ENRIQUE DR | | | | THE VILLAGES | FL | 32159-8579 |
| BARBARA A WOODWARD | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410-3425 |
| BARBARA A WOODWORTH TR BARBARA A WOODWORTH TRUST UA 06/14/02 | 2641 WATKINS RD | | | | BATTLE CREEK | MI | 49015 |
| BARBARA A WRIGHT | 65 BRETTS LANE | | | | HENDERSON | TN | 38340-7561 |
| BARBARA A Y PLOTZ | 120 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234-1021 |
| BARBARA A YAGLEY | 860 HUNTSFORD | | | | TROY | MI | 48084-1614 |
| BARBARA A YAKAMAVAGE & DAVID B YAKAMAVAGE JT TEN | 89 SUNDAY DR | | | | POTTSVILLE | PA | 17901-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A YAKAMAVAGE & MICHELLE YAKAMAVAGE JT TEN | 89 SUNDAY DR | | | | POTTSVILLE | PA | 17901-9004 |
| BARBARA A YAKAMAVAGE & TERRI LESHKO JT TEN | 89 SUNDAY DR | | | | POTTSVILLE | PA | 17901-9004 |
| BARBARA A YONTEK | 35007 C S TURTLE TRL | | | | WILLOUGHBY | OH | 44094-4261 |
| BARBARA ABELN | 37458 SD HWY 26 | | | | REDFIELD | SD | 57469-7007 |
| BARBARA ABRAHAMS CUST PETER ALAN ABRAHAMS UGMA NY | 10692 OAKTON RIDGE COURT | | | | OAKTON | VA | 22124 |
| BARBARA ALBERTINI | 274 CYPRESS PT | | | | PETERSBURG | IL | 62675-9765 |
| BARBARA ALDAVE | 86399 N MODESTO DR | | | | EUGENE | OR | 97402 |
| BARBARA ALEXANDER CUST CAROL ALEXANDER U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2101 BURGUNDY DR | | | WEST BLOOMFIELD | MI | 48033 |
| BARBARA ALICE TARRANTS | 9301 ESTRELLA CT | | | | NEW PRT RCHY | FL | 34655-1771 |
| BARBARA ANDERSON | 715 HARTFORD DR | | | | ELYRIA | OH | 44035-3003 |
| BARBARA ANGUS | 506 9TH S AV | | | | EDMONDS | WA | 98020-3309 |
| BARBARA ANM BROWN | 23735 W CHICAGO | | | | REDFORD | MI | 48239 |
| BARBARA ANN AGAN | 810 S E SHARON DRIVE | | | | ANKENY | IA | 50021-3604 |
| BARBARA ANN ALBANESE | 3S549 ELIZABETH AVE | | | | WARRENVILLE | IL | 60555-3209 |
| BARBARA ANN APPLEGATE | 412 EDKEN AVE | | | | TOMS RIVER | NJ | 08753-5535 |
| BARBARA ANN AUXIER | 2222 SWAYZE STREET | | | | FLINT | MI | 48503-3319 |
| BARBARA ANN BINGHAM | 3704 E AHWATUKEE DRIVE | | | | PHOENIX | AZ | 85044-3807 |
| BARBARA ANN BORGER | 11488 FORMOSA ST | | | | BROOKSVILLE | FL | 34613-7312 |
| BARBARA ANN BROWN | PO BOX 130912 | | | | BIG BEAR LAKE | CA | 92315-8979 |
| BARBARA ANN BRYANT | 9653 N HIGHGATE CIRCLE | | | | INDIANAPOLIS | IN | 46250-3112 |
| BARBARA ANN BURTT | 30 ESSEX CIR | | | | HUDSON | OH | 44236-1649 |
| BARBARA ANN COX | 733 E 192ND ST | | | | GLENWOOD | IL | 60425 |
| BARBARA ANN CRAWFORD | PO BOX 7757 | | | | ALBUQUERQUE | NM | 87194-7757 |
| BARBARA ANN DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38555-6635 |
| BARBARA ANN DENLINGER | 3355 ANNABELLE DR | | | | KETTERING | OH | 45429-4203 |
| BARBARA ANN DUBISKY & GARY L DUBISKY JT TEN | 11061 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| BARBARA ANN EDENS | 1711 CAMELLIA LN | | | | SCHAUMBURG | IL | 60173-2004 |
| BARBARA ANN ERVIN | 6881 CATLETT ROAD | | | | SAINT AUGUSTINE | FL | 32095-8305 |
| BARBARA ANN ERVING | 550 S JEFFERSON ST | APT 206 | | | MUNCIE | IN | 47305-2438 |
| BARBARA ANN EVANS | 2490 SW 32ND ST | | | | FT LAUDERDALE | FL | 33312 |
| BARBARA ANN EWELL | 4 LACASSE DRIVE | | | | MILTON | VT | 05468-3788 |
| BARBARA ANN FIEBEL | 4936 NOTTINGHAM LANE | | | | BIRMINGHAM | AL | 35223-1620 |
| BARBARA ANN FISHER | 5473 WEST E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| BARBARA ANN FITZGERALD CUST LAURA ANN FITZGERALD UGMA NY | 11 HEATHWOOD AVE | | | | JACKSON | NJ | 08527-4226 |
| BARBARA ANN FOSTER | 3937 PROMONTORY CT | | | | BOULDER | CO | 80304-1055 |
| BARBARA ANN GALLAGHER | 24647 ZIMMER RD | | | | GUILFORD | IN | 47022-9732 |
| BARBARA ANN GROEBNER | 6196 27TH STREET N | | | | OAKDALE | MN | 55128-3510 |
| BARBARA ANN HACZELA | 250 HILLSIDE RD | | | | NORTH ANDOVER | MA | 01845-5929 |
| BARBARA ANN HARNEDY | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7988 |
| BARBARA ANN HEYER & ELSBETH C HEYER JT TEN | 5501 HANCOCK ROAD | | | | FORT LAUDERDALE | FL | 33330-3001 |
| BARBARA ANN HOOD | 12 WINBURN DRIVE | | | | NEW CASTLE | DE | 19720-3722 |
| BARBARA ANN HOUTSMA | ATTN BARBARA RUTLER | 124 HIGHVIEW DRIVE | | | CLIFTON | NJ | 07013-3322 |
| BARBARA ANN HULL | 13807 OLD PAINT TRAIL | | | | SCOTTSDALE | AZ | 85262-5715 |
| BARBARA ANN JACKSON | 5850 COLEMAN RD | | | | EAST LANSING | MI | 48823-9762 |
| BARBARA ANN JONES | 113 FARMHOUSE DR | | | | AUDUBON | PA | 19403-1743 |
| BARBARA ANN JONES | 742 PINE RIDGE DR | | | | FOREST PARK | GA | 30297-4035 |
| BARBARA ANN KAISER | 7798 ASBURY HILLS DR | | | | CINCINNATI | OH | 45255-4352 |
| BARBARA ANN KLOOZE | 540 LN 890 SNOW LK | | | | FREMONT | IN | 46737-9046 |
| BARBARA ANN KRUPA | 40849 BRIGHTSIDE CT | | | | STERLING HTS | MI | 48310-6954 |
| BARBARA ANN LA BEAU | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047 |
| BARBARA ANN LA BEAU & KENNETH CARL LA BEAU JT TEN | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA ANN LAVIGNE & FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4953 |
| BARBARA ANN LEWIS | 11454 LONG TATE RD | | | | ELKINS | AR | 72727-3520 |
| BARBARA ANN LEWIS | 465 SOUTH MARKET | | | | SELINSGROVE | PA | 17870-1817 |
| BARBARA ANN LINDLEY | 89 GATES AVE | | | | GILLETTE | NJ | 07933-1403 |
| BARBARA ANN LUCZUN | 27 MCKENZIE AVE | | | | E RUTHERFORD | NJ | 07073-1606 |
| BARBARA ANN MASON CUST MARK W MASON UNDER THE FLORIDAGIFTS TO MINORS | ACT | 2725 NE 28TH ST | | | FT LAUDERDALE | FL | 33306-1727 |
| BARBARA ANN MICHALSEN | 1028 WHITEBICK DR | | | | SAN JOSE | CA | 95129-3049 |
| BARBARA ANN MILOSVICH | 438 NORTH COLORADO STREET | | | | HOBART | IN | 46342-2150 |
| BARBARA ANN MOUNTAIN | 1833 KING ST | | | | SIDNEY | NE | 69162-1431 |
| BARBARA ANN NOVAK | 5255 SCENERY DR | | | | PITTSBURGH | PA | 15236-2332 |
| BARBARA ANN NOVORR | 3346 W 138TH TERR | | | | LEAWOOD | KS | 66224-4592 |
| BARBARA ANN O'CONNOR | 716 SELBORNE | | | | RIVERSIDE | IL | 60546-1759 |
| BARBARA ANN ODONNELL | 12 WOODCLIFF DR | | | | MADISON | NJ | 07940-2006 |
| BARBARA ANN PAIGE | 3331 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404-2403 |
| BARBARA ANN PECK | 13250 E CENTER AVE | | | | AURORA | CO | 80012-3514 |
| BARBARA ANN PEGRUM | 50 BIRCH DR | | | | WEST SAND LAKE | NY | 12196-1701 |
| BARBARA ANN PIKE | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BARBARA ANN PORZADEK | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 |
| BARBARA ANN PRENDERGAST | 1110 NORTH HAYES AVENUE | | | | OAK PARK | IL | 60302-1106 |
| BARBARA ANN PUGNER | 18 FOX RUN | | | | JAMESBURG | NJ | 08831-1909 |
| BARBARA ANN QUINN | PO BOX 38 | | | | LITCHFIELD PARK | AZ | 85340-0038 |
| BARBARA ANN RAYDER & ANNA E CONNOR JT TEN | 2401 WILBRAHAM ROAD | | | | SPRINGFIELD | MA | 01129-1853 |
| BARBARA ANN REED | PO BOX 4376 | | | | HUACHUCA CITY | AZ | 85616-0376 |
| BARBARA ANN RIGGS | 608 GOLF CLUB ROAD | | | | ANDERSON | IN | 46011-1725 |
| BARBARA ANN ROGERS | 2415 CALLE MONTILLA | | | | SANTA BARBARA | CA | 93109-1139 |
| BARBARA ANN S WINTER & GARY A WINTER JT TEN | PO BOX 7114 | | | | JACKSON | WY | 83002-7114 |
| BARBARA ANN SHERWOOD | 507 NW BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1617 |
| BARBARA ANN SHIELDS | PO BOX 44892 | | | | MIDDLETOWN | OH | 45044-0892 |
| BARBARA ANN SHIVLEY | PO BOX 1445 | 0138 RIVERSIDE CT #C | | | AVON | CO | 81620-1445 |
| BARBARA ANN SLOVISKY | 6554 WAGNER COURT | | | | EAST LANSING | MI | 48823-9406 |
| BARBARA ANN TUCKER | 40 BRIGHTON RD | | | | WORCESTER | MA | 01606-2129 |
| BARBARA ANN WALLACE & ANNE L KNIGHT JT TEN | 11537 HODSON WHITE ROAD | | | | DAMES QUARTER | MD | 21821-1145 |
| BARBARA ANN WATSON | 2003 MYRTLE AVE | | | | JACKSONVILLE | FL | 32209-5630 |
| BARBARA ANN WICKER | PO BOX 54887 | | | | HURST | TX | 76054-4887 |
| BARBARA ANN ZUCHELSKI CUST LISA ANN ZUCHELSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 34484 MARINA CT | | | WESTLAND | MI | 48185-1490 |
| BARBARA ANNE BARABASZ | 8909 ROBIN DR | | | | DES PLAINES | IL | 60016-5412 |
| BARBARA ANNE JOUETT | 3489 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-1902 |
| BARBARA ANNE MOORE CUST KAREN LYNN MOORE UGMA MI | 2095 SHAG BARK LANE | | | | OKEMOS | MI | 48864-3625 |
| BARBARA ANNE ROCHE | 13533 OTTOMAN STREET | | | | ARLETA | CA | 91331-6311 |
| BARBARA ANNE SEUBERT | 24 TREMONT ST | | | | GARDEN CITY | NY | 11530-6540 |
| BARBARA APPLEQUIST | PO BOX 267 | 4207 HERNER COUNTY LINE RD | | | SOUTHINGTON | OH | 44470-9562 |
| BARBARA ARLENE SZIRTES CUST ELLIOT DAVID SZIRTES UGMA MI | 29244 VALLEY BEND COURT | | | | FARMINGTON HILLS | MI | 48331-2458 |
| BARBARA ARNBURG | 81 THIRD STREET | BOWMANVILLE ONTARIO CA L1C 2G5 CANADA | | | | | |
| BARBARA ASHTON CERMAK | 3007 OAKWOOD ST | | | | ERIE | PA | 16508-1230 |
| BARBARA ATARIS | 1624 E UNION AVE | | | | FULLERTON | CA | 92831-2936 |
| BARBARA ATKIN & CHARLES R ATKIN JT TEN | 10427 MULLIGAN CT | | | | TAMPA | FL | 33647-1890 |
| BARBARA ATKINS BROOKS | 290 BYRDS MILL RD | | | | GLADE HILL | VA | 24092-3535 |
| BARBARA AUTREY | 1868 BASSETT | | | | DETROIT | MI | 48217-1647 |
| BARBARA AVERY | 133 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5643 |
| BARBARA AYES CUST JARED AYES UGMA PA | 16 LLANBERRIES ROAD | | | | BALA CYNWYD | PA | 19004-2403 |
| BARBARA AYES CUST LESLEE AYES UGMA PA | 16 LLANBERRIES ROAD | | | | BALA CYNWYD | PA | 19004-2403 |
| BARBARA AYES CUST LYLE AYES UGMA PA | 104 BROWNING RD | | | | SHORT HILLS | NJ | 07078-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA B ANKRUM | 101 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1022 |
| BARBARA B BROOKER | 3002 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1439 |
| BARBARA B CHURCH | 247 HARRIS CHAPEL ROAD | | | | ESTILL SPRINGS | TN | 37330-3640 |
| BARBARA B COLLINS JEFFREY C COLLINS PAUL C COLLINS & PEGGY L SHULHA | TR UW ORELL T COLLINS TR | 1420 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919-1019 |
| BARBARA B COPPLE | 1218 CHERRY AVE | | | | SAN JOSE | CA | 95125-3719 |
| BARBARA B DIORIO | 313 COLONIAL DR | | | | TOMS RIVER | NJ | 08753-4211 |
| BARBARA B EICHOLZ TR BARBARA B EICHOLZ LIVING TRUST UA 11/20/92 | 425 SPRING ST | | | | SANTA CRUZ | CA | 95060-2042 |
| BARBARA B FAY & LLOYD BYRNS FAY JT TEN | 6812 WEST COURT | | | | CLARKSTON | MI | 48346-1588 |
| BARBARA B FORD | 638 BISSONETTE RD | | | | OSCODA | MI | 48750-9011 |
| BARBARA B GREGG & ROBERT W GREGG JT TEN | 3601 DUNDEE DR | | | | CHEVY CHASE | MD | 20815-4738 |
| BARBARA B HAEUSSLER | 217 BOOTH ST APT 421 | | | | GAITHERSBURG | MD | 20878-5485 |
| BARBARA B HAMMERER | 14 ALFRED AVE | VILONE VILLAGE | | | WILMINGTON | DE | 19805-2028 |
| BARBARA B HARRIS | 6700 MANCHESTER BEACH RD | | | | FAIRVIEW | PA | 16415-1636 |
| BARBARA B HART | 610 HIGHLAND DR | | | | W MEMPHIS | AR | 72301-2510 |
| BARBARA B HORVATH | 928 BALSAM STREET | | | | BAREFOOT BAY | FL | 32976-7378 |
| BARBARA B HUNTT | 1705 CEDAR AVE | | | | SHADY SIDE | MD | 20764-9758 |
| BARBARA B JAVARAS TR BARBARA B JAVARAS REVOCABLE TRUST UA 06/02/06 | 1555 N ASTOR STREET #47W | | | | CHICAGO | IL | 60610-5789 |
| BARBARA B JOHNSON | 461 PLANTATION DR | | | | TITUSVILLE | FL | 32780-2572 |
| BARBARA B JONES | 33 BEACON HILL DR | | | | CHESTER | NJ | 07930-3013 |
| BARBARA B KELLEY | 551 FERRY RD | | | | ORANGE | CT | 06477-2504 |
| BARBARA B KEOUGH | 15055 KELVIN AVE | | | | PHILADELPHIA | PA | 19116-1340 |
| BARBARA B KIMPLAND CUST CYNTHIA B KIMPLAND UGMA NJ | 1A BROCK LN | | | | HACKETTSTOWN | NJ | 07840-5681 |
| BARBARA B KIMPLAND CUST ROBERT E KIMPLAND UGMA NJ | 2 BEEKMEER PL | | | | FLANDERS | NJ | 07836-9534 |
| BARBARA B LITTLEWOOD | 1922 S PRAIRIE WINDS DR | | | | URBANA | IL | 61802 |
| BARBARA B MASON | 718 SOUTH LONELL | | | | CHATTANOOGA | TN | 37412-2942 |
| BARBARA B MC COY | 108 HEDGES LANE | PO BOX 324 | | | SAGAPONACK | NY | 11962-0324 |
| BARBARA B MILLER | 2702 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5333 |
| BARBARA B MONROE | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603-6165 |
| BARBARA B NELSON | BOX 506 | | | | E ORLEANS | MA | 02643-0506 |
| BARBARA B PAWLAK | 909 WEST LAGUNA DR | | | | TEMPE | AZ | 85282-4780 |
| BARBARA B PETERSEN & ROBIN V PETERSEN TR PETERSEN FAM TRUST UA | 06/12/91 | 25292 VIA DE ANZA | | | LAGUNA NIGUEL | CA | 92677-1928 |
| BARBARA B POWELL | 7512 MARMION LN | | | | KING GEORGE | VA | 22485-7302 |
| BARBARA B PUTNAM | PO BOX 641 | | | | PINE PLAINS | NY | 12567-0641 |
| BARBARA B RAETZEL CUST MICHAEL THOMAS RAETZEL UGMA MI | 5520 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-2813 |
| BARBARA B RAMSEY | 164 WEST 79TH ST #1B | | | | NEW YORK | NY | 10024-6440 |
| BARBARA B REED | 4401 KINSMAN ROAD | PO BOX 172 | | | MESOPOTAMIA | OH | 44439-0172 |
| BARBARA B SALOMON | 651 ROCKHILL AVE | | | | DAYTON | OH | 45429-3441 |
| BARBARA B SHIPPER | 1626 MILFORD STREET | | | | HOUSTON | TX | 77006-6028 |
| BARBARA B SMITH | 6 REGINA ROAD | | | | PORTSMOUTH | NH | 03801-5711 |
| BARBARA B SNYDER | 304 HIGH ST | | | | VICTOR | NY | 14564-1166 |
| BARBARA B TOCCO | 439 FIFTH AVE EXT | | | | FRANKFORT | NY | 13340-3412 |
| BARBARA B TOWNSEND | 118 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257-1604 |
| BARBARA B WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213-4439 |
| BARBARA B WILLIAMS | 391 SAN JOSE | | | | WINTER HAVEN | FL | 33884-1740 |
| BARBARA B YAKUB | 5113 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8959 |
| BARBARA B ZORN & WILLIAM H ZORN JT TEN | 636 WYNDCLIFT CIRCLE | | | | YOUNGSTOWN | OH | 44515-4367 |
| BARBARA BACKE LAVIGNE & FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4953 |
| BARBARA BACON | 5 SAXONY DRIVE | | | | CINNAMINSON | NJ | 08077-4389 |
| BARBARA BATTISTA | 1257 EAST 2 ST | | | | ASHTABULA | OH | 44004-3756 |
| BARBARA BAXTER | 216 WOORI YALLOCK ROAD | COCKATOO VICTORIA 3781 AUSTRALIA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA BEASLEY CUST PHILIP NEIL BEASLEY UGMA MI | 3021 168TH PL NE | | | | BELLEVUE | WA | 98008-2033 |
| BARBARA BECK REYNOLDS | 75 RIDGEFIELD DR | | | | EAST GREENWICH | RI | 02818-3034 |
| BARBARA BEHLKE | 5686 BROADVIEW RD APT 2122 | | | | PARMA | OH | 44134 |
| BARBARA BELL GESKE | 10241 CLAIR DR | | | | SUN CITY | AZ | 85351 |
| BARBARA BELLER CUST JAMIE ALLISON BELLER UGMA CA | 157 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049-2723 |
| BARBARA BELLINSON BICKEL | 5045 LAURELGROVE AVE | | | | NORTH HOLLYWOOD | CA | 91607-3037 |
| BARBARA BENNET THOMAS | 690 HANOVER | | | | YORKTOWN | NY | 10598-5939 |
| BARBARA BENNETT CURTIS CUST ANDREA L CURTIS UGMA CA | 3217 TATES CREEK RD | | | | LEXINGTON | KY | 40502-3405 |
| BARBARA BERGER & CHRISTOPHER LOVELAND JT TEN | 4022 SYKESVILLE ROAD | | | | FINKSBURG | MD | 21048-2619 |
| BARBARA BERKEY | 335 BONDS PKWY | | | | BEREA | OH | 44017-1273 |
| BARBARA BERNS | 10702 HORLEY AVE | | | | DOWNEY | CA | 90241-2108 |
| BARBARA BERUTTI & VICTOR BERUTTI JT TEN | 400 HILLTOP CIR | | | | GLENMORE | PA | 19343-8923 |
| BARBARA BETH KANTOR | 345 W 30TH ST | APT 6D | | | NEW YORK | NY | 10001-2778 |
| BARBARA BIDEAU | 1746 FRIENDSHIP CIRCLE | | | | HATFIELD | PA | 19440-3344 |
| BARBARA BIGGARD SMITH CUST ALLISON ANDREA SMITH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 LENAPE TRL | | | CHATHAM | NJ | 07928-1812 |
| BARBARA BISHOP MANN | 2417 FALKIRK DRIVE | | | | RICHMOND | VA | 23236-1648 |
| BARBARA BLACKSHERE & TIMOTHY J BLACKSHERE JT TEN | 253 CLIFTON NE | | | | WARREN | OH | 44484-1805 |
| BARBARA BLAKE MC ADAMS | RT 1 BOX 176 | | | | NEW MARTINSVILLE | WV | 26155-9720 |
| BARBARA BLAZZARD | 719 WALNUT WAY | | | | MODESTO | CA | 95351-3037 |
| BARBARA BLESSING-KUCERA | 432 LUISA LANE | | | | SANTA FE | NM | 87505-4016 |
| BARBARA BLOCK | 187-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1441 |
| BARBARA BLOOM & STEVEN BLOOM JT TEN | 800 PONUS RIDGE RD | | | | NEW CANAAN | CT | 06840-3414 |
| BARBARA BLOSSOM WEIMER | 240 LAKESHORE DR | | | | HILTON | NY | 14468-9530 |
| BARBARA BOEHMER | 6035 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| BARBARA BOROWIAK & PATRICIA R BOROWIAK JT TEN | 5152 S MORRISH RD APT 73 | | | | SWARTZ CREEK | MI | 48473 |
| BARBARA BOSTIC | 6020 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9449 |
| BARBARA BRAND STOCKARD | 1514 COLONEL DR | | | | GARLAND | TX | 75043-1219 |
| BARBARA BRIDGEWATER | 4837 E 43RD STREET | | | | KANSAS CITY | MO | 64130-2215 |
| BARBARA BRINK GULLEY | ATTN CHAPMAN | 106 E 85TH ST APT 2N | | | NEW YORK | NY | 10028-0982 |
| BARBARA BROWN MEYERS | 5105 STONEY BRIDGE CT | | | | MINNETONKA | MN | 55345-4200 |
| BARBARA BROZIC | 178 BRUSH RD | | | | CLEVELAND | OH | 44143-1128 |
| BARBARA BRUCE KENT | 1503 FOULKEWAYS | # 3R | | | GWYNEDD | PA | 19436-1016 |
| BARBARA BURG CUST TRENT C BURG UTMA KS | 5717 W 98TH PL | | | | SHAWNEE MISSION | KS | 66207-2963 |
| BARBARA C ALDERETE | 2628 HENLEY DR | | | | ROUND ROCK | TX | 78681-2228 |
| BARBARA C ALLMAN | 2208 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| BARBARA C ALMY | 3056 N STODDARD AVE | | | | SAN BERNARDINO | CA | 92405-2630 |
| BARBARA C BASSETT | 6261 NELL CIRCLE | | | | ROANOKE | VA | 24019-5413 |
| BARBARA C BATES | 4060 FM1940 | | | | FRANKLIN | TX | 77856-4157 |
| BARBARA C BILLINGSLEY | PO BOX 915265 | | | | LONGWOOD | FL | 32791-5265 |
| BARBARA C BLACKSHERE | 253 CLIFTON NE | | | | WARREN | OH | 44484-1805 |
| BARBARA C BLAIS | 206 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2116 |
| BARBARA C BOHL | 426 EDEN BAY DR | | | | NAPLES | FL | 34110-7036 |
| BARBARA C BOWEN | 3692 E 200 SOUTH | | | | ANDERSON | IN | 46017-9726 |
| BARBARA C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHVILLE | NC | 28803 |
| BARBARA C CHILDERS | 6954 WEST 400 SOUTH | | | | ANDERSON | IN | 46011-9403 |
| BARBARA C COE | 6725 REGAL BLUFF | | | | DALLAS | TX | 75248-5433 |
| BARBARA C CONN | 410 DEAN DR CEDARCROFT | | | | KENNETT SQUARE | PA | 19348 |
| BARBARA C COPARE & HARRY E COPARE JT TEN | 3700 N CAPITOL NW ST | APT 194 | | | WASHINGTON | DC | 20011-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA C CROSBY EX EST LOUISE M CROSBY | 215 10TH AVE S | UNIT 208 | | | MINNEAPOLIS | MN | 55415-1749 |
| BARBARA C DE SMET | 1808 SUNSET DRIVE | | | | BETTENDORF | IA | 52722-6046 |
| BARBARA C DEAN & KELI ANNE DEAN KIMBALL JT TEN | 2437 EAST MAYWOOD DRIVE | | | | SALT LAKE CITY | UT | 84109-1611 |
| BARBARA C DEAN & MARK S DEAN JT TEN | 2437 MAYWOOD DR | | | | SALT LAKE CITY | UT | 84109-1611 |
| BARBARA C ESKILSON | 108 WHIPPANY RD | | | | BARNEGAT | NJ | 08005-2807 |
| BARBARA C FARMER | 506 HICKORY GLEN | | | | WOODSTOCK | GA | 30188-1922 |
| BARBARA C FEINSTEIN & GILBERT J FEINSTEIN TR UA 05/31/91 BARBARA C | FEINSTEIN | 4482 HIGHLAND PARK | | | SARASOTA | FL | 34235-2421 |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | AUBURNDALE | FL | 33823-9668 |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | AUBURNDALE | FL | 33823-9668 |
| BARBARA C FIX | 550 BUFFALO TRAIL CIRCLE | | | | INDINAPLOIS | IN | 46227-2871 |
| BARBARA C FRANKLIN | 25036 HEATHER LANE | | | | RICHMOND HEIGHTS | OH | 44143-1739 |
| BARBARA C GRAY & DONALD C GRAY TR GRAY FAMILY TRUST UA 08/08/02 | 31341 SUMMERHILL CT | | | | COTO DE CAZA | CA | 92679-4163 |
| BARBARA C HANN | 55 HIGHLAND RD #608 | | | | BETHEL PARK | PA | 15102-1883 |
| BARBARA C HARRELL | 1199 RANGER RD | | | | RAYMOND | MS | 39154-8782 |
| BARBARA C HOLM | 10735 HAMILTON PASS | | | | FISHERS | IN | 46037-9493 |
| BARBARA C KANCHOK | ATTN BARBARA BICKEL | 428 CHAMPION E | | | WARREN | OH | 44483-1505 |
| BARBARA C LAVARNWAY | 1113 N E 6TH | | | | MOORE | OK | 73160-6870 |
| BARBARA C MANLEY | 246 NICHOLAS DR | | | | LANCASTER | MA | 01523-2969 |
| BARBARA C MC CULLOUGH CUST LAWRENCE T MC CULLOUGH U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | P O BOX 655 | | | TIBURON | CA | 94920 |
| BARBARA C MCMANUS | PO BOX 6414 | | | | RICHMOND | VA | 23230-0414 |
| BARBARA C MILLER | 1440 JOSEPH LN | | | | HUDSONVILLE | MI | 49426-8714 |
| BARBARA C MILLER & JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | | CLINTON TWP | MI | 48038-1050 |
| BARBARA C MORGAN & JIM MORGAN JT TEN | 2108 TARA HILL DR | | | | KNOXVILLE | TN | 37919-8942 |
| BARBARA C NIES | 108 SCOTLAND RD | | | | MADISON | CT | 06443-3312 |
| BARBARA C PIKE | 10657 650TH AVE | | | | MC CALLSBURG | IA | 50154-8019 |
| BARBARA C PORTER | 1205 E THIRD ST | | | | SUPERIOR | WI | 54880-3377 |
| BARBARA C SANDBERG CUST ROBERT C SANDBERG JR UGMA CA | BARBARA C SANDBERG INTERIOR | 4919 RYLAND AVENUE | | | TEMPLE CITY | CA | 91780-4036 |
| BARBARA C SCAMMELL | 6 BALLYHEAN COURT | | | | LUTHERVILLE | MD | 21093-1813 |
| BARBARA C SLY | 58 HEATH VILLAGE | | | | HACKETTSTOWN | NJ | 07840-4032 |
| BARBARA C TESTER & WILLIAM M TESTER JT TEN | 186 E MAGNOLIA AVE | | | | MAYWOOD | NJ | 07607-1944 |
| BARBARA C TREMBLAY | 259 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8556 |
| BARBARA C URBAN | PO BOX 730 | | | | UNIONTOWN | OH | 44685-0730 |
| BARBARA C WHITE | 5728 WEST 250 SOUTH | | | | ANDERSON | IN | 46011-9437 |
| BARBARA C ZAPPITELLI | 651 WRIGHT AVE | | | | CONNEAUT | OH | 44030-1666 |
| BARBARA CALABRESE | 237 MAHOPAC AVE | | | | YORKTOWN HEIGHTS | NY | 10598-6301 |
| BARBARA CALLAHAN | 3720 MOGADORE RD | | | | MAGADORE | OH | 44260-1167 |
| BARBARA CAMMARATA | 347 LAKE ARBOR DR | | | | LAKE WORTH | FL | 33461-2155 |
| BARBARA CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406-9237 |
| BARBARA CAROL HESS | 5005 11TH ST SOUTH | | | | ARLINGTON | VA | 22204-3212 |
| BARBARA CAROL MARCUM | 281 DAN'S BRANCH RD | | | | WILLIAMSON | WV | 25661-9667 |
| BARBARA CAROLYN WIGGANS | RD 2 BOX 211 | | | | LOCKE | NY | 13092-9802 |
| BARBARA CARPENTER CARLTON & LYNN F CARLTON JT TEN | 173 NELSON RD | | | | SCARSDALE | NY | 10583-5822 |
| BARBARA CARPENTER PAGE | 200 MARKET ST APT 601 | | | | LOWELL | MA | 01852-1844 |
| BARBARA CARSWELL | 5600 TIMBERLANE CIR | | | | PALM BEACH | FL | 33418-3889 |
| BARBARA CATHERINE WARREN | 2207 AVENUE D SW | | | | WINTER HAVEN | FL | 33880-2548 |
| BARBARA CATTERSON | W1658 SAND RD | | | | GRANTON | WI | 54436-8022 |
| BARBARA CAVALIER | 451/2 WEST BROAD ST | | | | HOPEWELL | NJ | 08525 |
| BARBARA CHAPIN CUST SCOTT B CHAPIN UTMA CA | 2123 RODNEY DR APT 309 | | | | LOS ANGELES | CA | 90027-6501 |
| BARBARA CHARGO | 136 LEEDS | | | | WALLED LAKE | MI | 48390-3639 |
| BARBARA CHARGO & MARTIN CHARGO JT TEN | 136 LEEDS | | | | WALLED LAKE | MI | 48390-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA CHARNS | 1701 TUDOR DRIVE | | | | ANN ARBOR | MI | 48103 |
| BARBARA CHARNS | 1701 TUDOR DRIVE | | | | ANN ARBOR | MI | 48103 |
| BARBARA CHASE | 369 SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| BARBARA CISCO | 99 E WOODLAND AVE | | | | COLUMBIANA | OH | 44408-1516 |
| BARBARA CLARK | 26153 FLORENCE | | | | INKSTER | MI | 48141-2629 |
| BARBARA CLAYMAN | 2008 PLEASANT VIEW | | | | ASHTABULA | OH | 44004-9718 |
| BARBARA CLELAND | 1062 WHITMAN DR | | | | EAST LANSING | MI | 48823-2450 |
| BARBARA CLEVELAND BARKLEY | 8431 DAYCOACH LANE | | | | HOUSTON | TX | 77064-8104 |
| BARBARA COLLEEN LOZIER | 7712 TURTLE CREEK RD | | | | FLORENCE | IN | 47020-9601 |
| BARBARA COLLETTE SMITH & KATHRINE COLLETTE KROHN JT TEN | 4839 HART DR | | | | SAN DIEGO | CA | 92116-2334 |
| BARBARA COLLINS | 928 SPRING DRIVE | | | | LUGOFF | SC | 29078-9117 |
| BARBARA COLLINS CUST AARON J COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING | NY | 11365 |
| BARBARA COLLINS CUST ETHAN T COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING | NY | 11365 |
| BARBARA CONCANNON & CAROLYN CONCANNON TR BCD TRUST UA 02/19/98 | 29 ADELHAIDE LN | | | | EAST ISLIP | NY | 11730-2201 |
| BARBARA CONGER | 424 PENINSULA DR | | | | SHELBYVILLE | IN | 46176-2999 |
| BARBARA CONLEY EX UW THURMAN CONLEY | 377 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| BARBARA CONSTABLE | 1707 PULLIAM ST | | | | RICHMOND | VA | 23235-2973 |
| BARBARA COPPOLA | 27 PARKVIEW DRIVE | | | | SUCCASUNNA | NJ | 07876-1072 |
| BARBARA COSTELLO | 979 HOODS MILL RD | | | | COOKSVILLE | MD | 21723 |
| BARBARA COWDEROY | 239 ROSEMONT AVE | | | | PASADENA | CA | 91103-3551 |
| BARBARA CRONKRIGHT & TRUMAN CRONKRIGHT & JEAN ANN WHITNEY JT TEN | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| BARBARA CRONKRIGHT & TRUMAN CRONKRIGHT & ROSE MARIE CONAWAY JT TEN | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| BARBARA CRUICKSHANK & DUANE A CRUICKSHANK JT TEN | 4302 N CHAPMAN ST | | | | SHAWNEE | OK | 74804-1255 |
| BARBARA CRUMBLY | 22052 KARL ST | | | | DETROIT | MI | 48219-2361 |
| BARBARA CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| BARBARA D AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| BARBARA D BAINTON TR BARBARA D BAINTON REVOCABLE TRUSTUA 09/01/99 | 19 LAKE ST | PO BOX 434 | | | WOLFEBORO | NH | 03894-0434 |
| BARBARA D BELVEAL | C/O BARBARA D BAKER | 10780 REMINGTON CT | | | INDEPENDENCE | KY | 41051-8195 |
| BARBARA D BENJAMIN CUST EDWARD ELLIOTT BENJAMIN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 29781 DEER RUN | | | FARMINGTON HLS | MI | 48331 |
| BARBARA D BETTS | 6361 PELICAN BAY BLVD P#2 | | | | NAPLES | FL | 34108-8197 |
| BARBARA D BRAUN | 2908 PEASE | | | | SANDUSKY | OH | 44870-5927 |
| BARBARA D CHARD | 13584 EAST EVANS AVE | | | | AURORA | CO | 80014-4317 |
| BARBARA D COVINGTON | SUITE 1200 | 100 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102-8004 |
| BARBARA D CUTHBERT | 87 HILLTOP ROAD | | | | ROCHESTER | NY | 14616-2834 |
| BARBARA D DEHAVEN & CLAYTON C DEHAVEN JT TEN | 4305 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6108 |
| BARBARA D FLANAGAN | 308 E BARTON AVE | | | | GREENWOOD | MS | 38930-2309 |
| BARBARA D FRITZ | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| BARBARA D GARRETT | STONEVALE | 86 ROCKTOWN ROAD | | | RINGOES | NJ | 08551-1211 |
| BARBARA D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 |
| BARBARA D HANSON | BOX 1260 | | | | GLEN | NH | 03838-1260 |
| BARBARA D HIGLE & GEORGE HIGLE JT TEN | 100 INNISBROOK CIRCLE | | | | DAYTONA BEACH | FL | 32114-1141 |
| BARBARA D HOVANIC | 130 WELLAND ROAD | FONTHILL ON L0S 1E4 CANADA | | | | | |
| BARBARA D JONES | 4648 S VERSAILLES | | | | DALLAS | TX | 75209-6018 |
| BARBARA D KEENEY | 419 SOUTHWICK RD | APT F25 | | | WESTFIELD | MA | 01085-4765 |
| BARBARA D LEE | 225 PAWNEE DRIVE | | | | ORMOND BEACH | FL | 32174-5817 |
| BARBARA D LEINER & ARTHUR E LEINER & MARGARET A LEINER JT TEN | 9234 S 53RD AVE | | | | OAK LAWN | IL | 60453-1687 |
| BARBARA D LOPEZ | R F D 2 BOX 261 | | | | PLYMOUTH | NH | 03264-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA D LUCHT | BOX 403 | | | | EAST MARION | NY | 11939-0403 |
| BARBARA D MARCHBANKS | BOX 64 | | | | SWARTZ | LA | 71281-0064 |
| BARBARA D MCCALL | PO BOX 112 | | | | CORTLAND | OH | 44410-0112 |
| BARBARA D NEELY | 9077 E EMERALD DR | | | | EFFINGHAM | IL | 62401-7675 |
| BARBARA D PIEPER | 823 S ROXMERE ROAD | | | | TAMPA | FL | 33609 |
| BARBARA D ROBERTSON | 2134 GARDENA ST | | | | STOCKTON | CA | 95204 |
| BARBARA D ROSEBERRY | 646 KENNY LANE | | | | BROOKHAVEN | PA | 19015-1423 |
| BARBARA D SCHARMEN | 3081 BULL RUN | | | | HOWELL | MI | 48843-9641 |
| BARBARA D SCHMALER & MAXINE M SCHMALER JT TEN | 9433 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| BARBARA D SIMPSON CUST SARAH M RADNEY UTMA VA | 901 VIGINIA AVE | | | | COPPERAS COVE | TX | 76522-3139 |
| BARBARA D SLAYTON | 620 N 25TH ST | | | | ELWOOD | IN | 46036-1327 |
| BARBARA D SLEAN | 5300 SHREWSBURY | | | | TROY | MI | 48085-3242 |
| BARBARA D SPEICHER | 3260 BRAEMAR RD | | | | SHAKER HTS | OH | 44120-3330 |
| BARBARA D STONE | 530 SHEEP RD | | | | NEW LEBANON | OH | 45345-9220 |
| BARBARA D STOUT | 357 COOLIDGE AVE | | | | BAYVILLE | NJ | 08721-2903 |
| BARBARA D SWEAT | 775 SHOCCO SPGS RD | | | | TALLADEGA | AL | 35160-5841 |
| BARBARA D TOTH | 172 MARTINDALE ROAD | UNIT 3 | ST CATHERINES ON L2S 4C8 CANADA | | | | |
| BARBARA D WARZALA | 157 HUNTINGTON DR N W B | | | | WARREN | OH | 44481-9137 |
| BARBARA D WEAVER | 29072 115TH CIRCLE N W | | | | PRINCETON | MN | 55371 |
| BARBARA D YAUCH | 16106 WORLINGTON PLACEL | | | | ODESSA | FL | 33556-5702 |
| BARBARA D YOUNGBERG | 1106 NORTH 11TH | | | | FARGO | ND | 58102 |
| BARBARA D'AMATO & SCOTT D'AMATO JT TEN | 14 SOVEREIGN WAY | | | | FT PIERCE | FL | 34949-8365 |
| BARBARA DAIDONE CUST ANDREW DAIDONE UTMA NJ | 207 VALLEY COURT | | | | HAWORTH | NJ | 07641-1215 |
| BARBARA DALE MCLAM | GOSHEN RD | | | | BRADFORD | VT | 05033 |
| BARBARA DALTON | 8175N CR 100W | | | | SPRINGPORT | IN | 47386-9753 |
| BARBARA DANIEL WILCOX | 420 OLD OMEN RD A | APT 1318 | | | TYLER | TX | 75707 |
| BARBARA DANIELS | G-23308 CHARTER OAKS | | | | DAVISON | MI | 48423-3333 |
| BARBARA DANNBAUER | 1 TRENTON ST | | | | MELROSE | MA | 02176-4412 |
| BARBARA DANNER | 4160 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2617 |
| BARBARA DARLING POSTON | 279 NO 13TH ST | | | | MIDDLETOWN | IN | 47356-1101 |
| BARBARA DAVID (IRA) | FCC AS CUSTODIAN | 1641 THIRD AVE, APT. 22B | | | NEW YORK | NY | 10128-3632 |
| BARBARA DAVIS TR UA 09/25/90 BARBARA DAVIS TRUST | 5700 BALTIMORE DR APT 4 | | | | LA MESA | CA | 91942-1615 |
| BARBARA DEAN | HC 81 BOX 339 | | | | MATEWAN | WV | 25678-9716 |
| BARBARA DEFAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA DEGROOTE BIRGE' TR BARBARA DEGROOTE BIRGE' LIVING TRUST UA | 01/27/94 | 6101 OHIO DR | APT 1128 | | PLANO | TX | 75024-2726 |
| BARBARA DEMOPOLIS | 31518 CARMODY | | | | WARREN | MI | 48092-1390 |
| BARBARA DENISE CAMMANN & FRED W CAMMANN JT TEN | 3516 SCHEID ROAD | | | | HURON | OH | 44839 |
| BARBARA DENNEHY RACICOT | 109 ROBIN CIR | | | | TOLLAND | CT | 06084-2905 |
| BARBARA DIAMOND | 201 E 66TH ST #6K | | | | NEW YORK | NY | 10021-6455 |
| BARBARA DIAMOND CUST PAUL DIAMOND U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4137 COLBATH | | | SHERMAN OAKS | CA | 91423-4207 |
| BARBARA DIECKMANN | 29W041 BLAIR ST | | | | WEST CHICAGO | IL | 60185 |
| BARBARA DODGE GORMAN | 3 BANEBERRY LANE | | | | WETHERSFIELD | CT | 06109-3510 |
| BARBARA DOREMUS | ATTN B SEEDMAN | 250 BRADLEY PL #408 | | | PALM BEACH | FL | 33480-3754 |
| BARBARA DRAGO | 9 KENMORE ROAD | | | | MELROSE | MA | 02176-2017 |
| BARBARA DRAGO CUST ROBYN T DRAGO UGMA MA | 9 KENMORE RD | | | | MELROSE | MA | 02176-2017 |
| BARBARA DRUMHELLER | 18203 BARROW KNOLL LANE | | | | PURCELLVE | VA | 20132 |
| BARBARA DUDICH | 1011 KNOLLCREST | | | | DANVILLE | IL | 61832-2027 |
| BARBARA DUNBAR KIMREY | 5412 NORTH 23RD | | | | ARLINGTON | VA | 22205-3143 |
| BARBARA DUNHAM | | | | | KNOWLESVILLE | NY | 14479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA E ACEY | 15657 VIEW DR | | | | SPRING LAKE | MI | 49456-1868 |
| BARBARA E BAKER | PO BOX 624 | | | | COLUMBIA | CA | 95310 |
| BARBARA E BATES | 1432 NORIDGE TRL | | | | PORT WASHINGTON | WI | 53074-1371 |
| BARBARA E BATES-NELSON | 1432 NORIDGE TRL | | | | PORT WASHINGTON | WI | 53074-1371 |
| BARBARA E BURROWS | 1612 LLOYD DR | | | | MIDWEST CITY | OK | 73130-1521 |
| BARBARA E CALVARESE | 8 MATTHEWS ROAD | | | | NEWARK | DE | 19713-2556 |
| BARBARA E CHAPPELL | 3801 WALDON RD | | | | LAKE ORION | MI | 48360-1631 |
| BARBARA E CLARK | 3319 S COUNTY ROAD 825 E | | | | FILLMORE | IN | 46128-9460 |
| BARBARA E CONSTANTINO | 24276 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1304 |
| BARBARA E COOPER | 11725 NW 1ST CT | | | | CORAL SPRINGS | FL | 33071-8067 |
| BARBARA E CROSS | 1045 SCHMIDLIN | | | | OREGON | OH | 43616-3405 |
| BARBARA E DELORENZO | 1025-29 OLD STATE RD | | | | BINGHAMTON | NY | 13904-3006 |
| BARBARA E DEMPKOWSKI | 6061 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3927 |
| BARBARA E DI SIMONE | 32 WAKEFIELD DR | | | | NEWARK | DE | 19711-7012 |
| BARBARA E DONLEY | 67 APONI CRESCENT | LONDON ON N5V 2V3 CANADA | | | | | |
| BARBARA E DOVE | 9561 UTE POINT | | | | CLARKSTON | MI | 48346-1758 |
| BARBARA E FELS | PO BOX 925 | | | | HACKETTSTOWN | NJ | 07840-0925 |
| BARBARA E FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH | GA | 30542-5335 |
| BARBARA E FORRESTER & ARGEL B FORRESTER JT TEN | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH | GA | 30542-5335 |
| BARBARA E FRITZSCHE & HERBERT J FRITZSCHE JT TEN | 168 GOVERNOR MARKHAM DR | | | | GLEN MILLS | PA | 19342-1033 |
| BARBARA E GIBSON | 29906 DIXIE AVE | | | | RANDOLPH | MN | 55065-9501 |
| BARBARA E GOLDTHORPE | 6 LADYSLIPPER CT | THORNHILL ON L3T 2S4 CANADA | | | | | |
| BARBARA E GOLDTHROPE | 6 LADYSLIPPER CT | THORNHILL ON L3T 2S4 CANADA | | | | | |
| BARBARA E GRAHAM | 13782 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9491 |
| BARBARA E GRAY | 2706 UNICORN LANE NW | | | | WASHINGTON | DC | 20015-2234 |
| BARBARA E GROSS | 708 E MILL ST | | | | HASTINGS | MI | 49058-1541 |
| BARBARA E GRYDER TR UA 09/22/89 BARBARA E GRYDER TRUST | 1 LINSWOOD | | | | MONROE | MI | 48162-3171 |
| BARBARA E HANLON | 11 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 |
| BARBARA E HANLON TR UW JOHN BALDOVIN F-B-O JOHN FRANCIS BALDOVIN | 11 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 |
| BARBARA E HILL | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| BARBARA E HILTERMAN | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830-2580 |
| BARBARA E HOLLIMAN | 2205 MARS AVE | | | | LAKEWOOD | OH | 44107-5844 |
| BARBARA E HUDSON | 1518 BELL AVENUE | | | | SACRAMENTO | CA | 95838-2808 |
| BARBARA E JANKOWER | 2902 ANN ARBOR | | | | HOUSTON | TX | 77063-4702 |
| BARBARA E JIANNINEY | 2509 RED LION RD | | | | BEAR | DE | 19701-2421 |
| BARBARA E JOHNSON | 4119 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3221 |
| BARBARA E KEAS | BOX 94 | | | | HARMONSBURG | PA | 16422-0094 |
| BARBARA E KILDOW | 410 EAST MONROE | | | | ALEXANDRIA | IN | 46001-1406 |
| BARBARA E KIRCHNER | 11918 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2867 |
| BARBARA E KROL | 929 C WINDFIELD PLACE | | | | APPLETON | WI | 54911-1582 |
| BARBARA E LAIS BEAVER | 16 UP-A-WAY DR | | | | SUSSEX | NJ | 07461 |
| BARBARA E LANGNER | 4823 STEARNS | | | | SHAWNEE | KS | 66203-1174 |
| BARBARA E LENSKI | 620 WILLOW LANE | | | | GENEVA | IL | 60134-1053 |
| BARBARA E LIPSETT & NANCY J LIPSETT & MICHAEL A LIPSETT & JAMES S | LIPSETT JR JT TEN | 39805 ALBRIGHT DRIVE | | | CLINTON TOWNSHIP | MI | 48038-2713 |
| BARBARA E LIPSETT JAMES S LIPSETT JR & MICHAEL A LIPSETT & NANCY J | LIPSETT JT TEN | 39805 ALBRIGHT DRIVE | | | CLINTON TOWNSHIP | MI | 48038-2713 |
| BARBARA E LITTLETON | #2228 OLD ORCHARD ROAD | | | | WILMINGTON | DE | 19810-4111 |
| BARBARA E MARKS | PO BOX 896 | | | | CHAPPAQUA | NY | 10514-0896 |
| BARBARA E MARQUEZ | 3100 HYDE ST | | | | OAKLAND | CA | 94601-1921 |
| BARBARA E MCCORMICK TTEE | FBO BARBARA E MCCORMICK | U/A/D 05/17/94 | 23310 MARIPOSA AVE | | TORRANCE | CA | 90502-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA E MCKEE TR LIVING TRUST 10/30/91 U-A BARBARA E MCKEE | 37217 EDITH STREET | | | | NEWARK | CA | 94560-3205 |
| BARBARA E MILLER | 1527 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1350 |
| BARBARA E MOORE & RONALD L MOORE JR JT TEN | PO BOX 174 | | | | KAWKAWLIN | MI | 48631-0174 |
| BARBARA E NEVADOMSKI | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| BARBARA E NIELSON | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| BARBARA E PARKER | 3726 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5266 |
| BARBARA E POSTELNICK | 1055 HOFFMAN | | | | PETOSKEY | MI | 49770-3240 |
| BARBARA E QUICK | 1995 E 75 N | | | | LEBANON | IN | 46052-8120 |
| BARBARA E RUSSELL TR BARBARA E RUSSELL REVOCABLE LIVING TRUST UA | 03/20/92 | 567 REYNARD ST | | | BLOOMFIELD HILLS | MI | 48304-1832 |
| BARBARA E RYERSON TR RYERSON FAM TRUST UA 09/28/99 | 4747 E SILVERLEAF AVE | | | | ORANGE | CA | 92869-3017 |
| BARBARA E SEKOWSKI | 1911 BERKSHIRE EVE DR | | | | DULUTH | GA | 30097-6296 |
| BARBARA E SEXTON | 28 W WINDS DR | | | | ST PETERS | MO | 63376-1141 |
| BARBARA E SIEBOLD | PO BOX 464 | | | | NEDERLAND | CO | 80466-0464 |
| BARBARA E SKUBISH & DONALD J SKUBISH JT TEN | 1323 MORELAND DR | | | | CLEARWATER | FL | 33764-2924 |
| BARBARA E TATE | 2650 SCHAAF DR | | | | COLUMBUS | OH | 43209-3210 |
| BARBARA E TAYLOR | 306 OHERAY AVE | | | | HIGH POINT | NC | 27262 |
| BARBARA E TEIKE | 4360 NORTH RD 725 W | | | | BARGERSVILLE | IN | 46106-9573 |
| BARBARA E TIEDEMANN-MACE | 57 EVERGREEN LANE | | | | LEVITTOWN | PA | 19054-3209 |
| BARBARA E TRISSEL | 42 SELWYN RD | | | | BELMONT | MA | 02478-3556 |
| BARBARA E WAINER | 56 CASTLETON DRIVE | | | | UPPER MARLBORO | MD | 20774-1439 |
| BARBARA E WALDON | 1104 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4360 |
| BARBARA E WHITCOMB | 345 LEAR RD | APT 115 | | | AVON LAKE | OH | 44012-2097 |
| BARBARA E WHITE & LLOYD C WHITE JT TEN | 3493 WINDY KNOLL LN | | | | CARMEL | IN | 46032 |
| BARBARA E WILSON | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| BARBARA E YOUNG | 9312 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| BARBARA E ZIENTARA | 1608 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| BARBARA EARLE NORTH | 2621 EVERGREEN DR | | | | PORT ARTHUR | TX | 77642-2535 |
| BARBARA EBERLE | 243 SCOTT LAKE ROAD | | | | SALEM | NY | 12865-9525 |
| BARBARA EBLE TR BARBARA EBLE TRUST UA 02/16/98 | 25806 BARBARA ST | | | | ROSEVILLE | MI | 48066-3868 |
| BARBARA EDELSTEIN | 709 WOODCHIP RD | | | | MT HOLLY | NJ | 08060 |
| BARBARA EGHAN | 16 CLAIRE CT | | | | OLD BRIDGE | NJ | 08857-3806 |
| BARBARA ELAINE BAILEY | 2135 MAYFAIR WAY | LOT 73 | | | TITUSVILLE | FL | 32796-2090 |
| BARBARA ELAINE ELGGREN WILLIAMS | 708 DUSTY CREEK AVE | | | | SANDY | UT | 84094-5322 |
| BARBARA ELIZABETH PAINTER | 480 ACADEMY HILL ROAD | | | | RED HOOK | NY | 12571 |
| BARBARA ELLEN HARMS | 824 COLE ST #2 | | | | SAN FRANCISCO | CA | 94117-3908 |
| BARBARA ELLEN NEWKIRK | 886 ST ANDREWS DRIVE | | | | AVON | IN | 46123 |
| BARBARA ELLISON | C/O BARBARA BURGIO | 3629 WOODHAVEN CIRCLE | | | HAMBURG | NY | 14075-2261 |
| BARBARA EMERSON | 1724 OSBAND ST | | | | LANSING | MI | 48910-1441 |
| BARBARA ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BARBARA ENOCH | 3857 S LAKE DR | | | | TAMPA | FL | 33614 |
| BARBARA ENSLEY | 166 CHURCHILL LANE | | | | TURTLE CREEK | PA | 15145-1004 |
| BARBARA ERWIN METZGER | 105 ROBINALL DR | | | | EASLEY | SC | 29642-1353 |
| BARBARA ETHEL BRYANT | 2502 C S WALTER REED DR | | | | ARLINGTON | VA | 22206-1259 |
| BARBARA EVANS | PO BOX 743 | | | | RIDGELY | MD | 21660-0743 |
| BARBARA F BACKSTROM | 712 RICHMOND AVE | | | | SILVER SPRING | MD | 20910-5224 |
| BARBARA F BARTLEY & GLENN E BARTLEY JT TEN | 5080 HICKORY POINTE DR | | | | ORCHARD LAKE | MI | 48323-1520 |
| BARBARA F BROMFIELD | 1130 OLD CLUBHOUSE RD | | | | VIRGINIA BEACH | VA | 23456-3012 |
| BARBARA F CALLAHAN | 17 EATON ROAD | | | | AMHERST | NH | 03031-3307 |
| BARBARA F CHAMPEL | 33439 VARGO DRIVE | | | | LIVONIA | MI | 48152-3125 |
| BARBARA F COBB | 6027 BROOKFIELD ROAD | | | | RICHMOND | VA | 23227 |
| BARBARA F CORDIER | 2740 BRAHMS BLVD | | | | WEST CARROLLTON | OH | 45449-3205 |
| BARBARA F DUFF | 8708 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9625 |
| BARBARA F FITZGERALD | 261 ELM ROAD | | | | MASTIC BEACH | NY | 11951-5319 |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45407-1653 |
| BARBARA F HOPKINS | 9540 E LIVE OAK | | | | TEMPLE CITY | CA | 91780-2513 |
| BARBARA F KANNEGIESER | 145 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403-1517 |
| BARBARA F LILL | 5 FELLS MANOR RD | | | | CALDWELL | NJ | 07006-6126 |
| BARBARA F MAZANY & SHIRLEY SMITH JT TEN | 5558 BULL RUN | | | | GREGORY | MI | 48137-9525 |
| BARBARA F MEYER | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221 |
| BARBARA F PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| BARBARA F PARIS | 5672 GLADE VIEW DRIVE | | | | MEMPHIS | TN | 38120-2258 |
| BARBARA F PARTLOW & EDDIE A PARTLOW JT TEN | 4941 LAKERIDGE DR | | | | OLD HICKORY | TN | 37138 |
| BARBARA F RODMAN | 169 NEW RD | PO BOX 166 | | | TOLLAND | CT | 06084-0166 |
| BARBARA F STONE | 108 RAILROAD AVE | BOX 395 | | | PEDRICKTOWN | NJ | 08067-3525 |
| BARBARA F WHITE | 1711 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577-3917 |
| BARBARA F WHITE & H LESLIE WHITE JT TEN | TURK HILL RD | | | | BREWSTER | NY | 10509 |
| BARBARA F WILKINS | 69 N ONTARIO ST | BOX 224 | | | LA CARNE | OH | 43439-0224 |
| BARBARA F WISHAK | 736 NEW YORK AVE | | | | MCDONALD | OH | 44437-1828 |
| BARBARA F WOLCOTT & PHILIP W WOLCOTT TR WOLCOTT FAM TRUST UA 05/31/95 | 25571 SALTWATER | | | | DANA PT | CA | 92629-1509 |
| BARBARA FAGA | 147 THE PRADO NE | | | | ATLANTA | GA | 30309-3327 |
| BARBARA FEFFERMAN CUST BRADLEY FEFFERMAN UGMA CA | 19367 BLUE LAKE LOOP | | | | BEND | OR | 97702-1923 |
| BARBARA FEKETE | 14001 HERITAGE ST | | | | RIVERVIEW | MI | 48193 |
| BARBARA FELDMAN CUST ANDREW FELDMAN UTMA IL | PO BOX 2416 | | | | EDWARDS | CO | 81632-2416 |
| BARBARA FELDMAN CUST ERIC FELDMAN UTMA IL | PO BOX 2416 | | | | EDWARDS | CO | 81632-2416 |
| BARBARA FEYS POERSTEL | 19375 CYPRESS RIDGE TERRACE 311 | | | | LANSDOWNE | VA | 20176-5184 |
| BARBARA FICNER | 4544 S ALBANY | | | | CHICAGO | IL | 60632-2532 |
| BARBARA FINLEY | 2255 PIPING ROCK | | | | RENO | NV | 89502-9718 |
| BARBARA FISHER | 5515 HIGHWAY 70 W | | | | NEWHOPE | AR | 71959 |
| BARBARA FITZPATRICK CUST CRISTY BETH FITZPATRICK UGMA NY | 10 KENNEDY LANE | | | | WEST ISLIP | NY | 11795-5110 |
| BARBARA FITZPATRICK CUST KEVIN MICHAEL FITZPATRICK UGMA NY | 10 KENNEDY LANE | | | | WEST ISLIP | NY | 11795-5110 |
| BARBARA FLEMING & SUZANNE M FLEMING JT TEN | 211 E WINTHROPE RD | | | | KANSAS CITY | MO | 64113 |
| BARBARA FLESHMAN | 330 LITTLE SATILLA DRIVE | | | | SCREVEN | GA | 31560-9449 |
| BARBARA FORD | 42 SYCAMORE AVE | | | | MILL VALLEY | CA | 94941-2720 |
| BARBARA FORD & BARRY K FORD JT TEN | 42 SYCAMORE AVENUE | | | | MILL VALLEY | CA | 94941-2720 |
| BARBARA FOSTER EGGLESTON | 9512 HOLLIDAY CIR | | | | INDIANAPOLIS | IN | 46260-1411 |
| BARBARA FRAKER SCHULZ | 790 30TH ST | | | | SPRINGFIELD | OR | 97478-5807 |
| BARBARA FRANCES SCHMITT | PO BOX 534 | | | | CHAUTAUQUA | NY | 14722-0534 |
| BARBARA FRIEDMAN | 6785 BERRYHILL COURT | | | | FORESTVILLE | CA | 95436-9780 |
| BARBARA FRIEDMAN CUST CAROLINE FRIEDMAN UGMA NY | 14 KINGSFORD ROAD | | | | HANOVER | NH | 03755-2210 |
| BARBARA FRIEDMAN CUST DAVID B FRIEDMAN UGMA NY | ALTMAN GREENFIELD & SELVAGGI | 11766 WILSHIRE BLVD SUITE 1610 | | | LOS ANGELES | CA | 90025-6565 |
| BARBARA FUSCO | 3409 BENT WILLOW | | | | YOUNGSTOWN | OH | 44511 |
| BARBARA G AMOS | 16117 SALEM RD | | | | EXCLSOR SPRGS | MO | 64024 |
| BARBARA G BALLERINI TR THE BALLERINI FAMILY RESIDUAL TRUST UA 08/22/77 | POBOX 2689 | | | | VISTA | CA | 92085-2689 |
| BARBARA G BANKS | 13533 RUTHERFORD | | | | DETROIT | MI | 48227-1731 |
| BARBARA G CLARKE | 611 RT 517 | | | | SUSSEX | NJ | 07461-4826 |
| BARBARA G DELINSKY & STEPHEN R DELINSKY JT TEN | 19 PHEASANT LANDING RD | | | | NEEDHAM | MA | 02492-1000 |
| BARBARA G ELLIS | 2466 CALVERT ST | | | | DETROIT | MI | 48206-1534 |
| BARBARA G GODFREY | BOX 303 | | | | CAMERON | NC | 28326-0303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA G HAWKINS | 315 STONY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8563 |
| BARBARA G HIGBY & PAUL K HIGBY JT TEN | 324 CHAGEE LANE | | | | BREVARD | NC | 28712-9429 |
| BARBARA G HOLLAND TR UA 08/14/92 HOLLAND FAMILY TRUST | 1917 LAKE CREST DR | | | | BELLINGHAM | WA | 98229-4510 |
| BARBARA G HORN TR LISA MARIE HORN TRUST UA 07/14/98 | 47 SHAWNEE RD | | | | HOPATCONG | NJ | 07843-1454 |
| BARBARA G HORN TR MICHAEL ANDREW HORN TRUST UA 07/14/98 | 47 SHAWNEE RD | | | | HOPATCONG | NJ | 07843-1454 |
| BARBARA G HUGHES | 2345 MINTON ROAD | | | | HAMILTON | OH | 45013-4331 |
| BARBARA G JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740-7804 |
| BARBARA G KELLEY | 204 RIVER VIEW TRL | | | | ROSWELL | GA | 30075-4867 |
| BARBARA G LONG | 7219 CORAL LAKE DRIVE | | | | FLOWERY BR | GA | 30542 |
| BARBARA G MINTON | 36 MAPLE AVE | | | | KATONAH | NY | 10536-3721 |
| BARBARA G OCONNELL | 1 HELENE CIRCLE | | | | HIGHLAND MILLS | NY | 10930-2808 |
| BARBARA G PARNES | 1205 TYNECASTLE WAY NE | | | | ATLANTA | GA | 30350-3517 |
| BARBARA G PERRY | 120 RHODE ISLAND | | | | HIGHLAND PK | MI | 48203-3359 |
| BARBARA G RASTALL & PATRIC W RASTALL TR BARBARA G RASTALL LIVING | TRUST UA 08/15/01 | 2013 ROYAL RIDGE DR | | | NORTHBROOK | IL | 60062-8611 |
| BARBARA G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515-3947 |
| BARBARA G SEELIG | 34-29 80TH STREET | | | | JACKSON HEIGHTS | NY | 11372-2705 |
| BARBARA G THOMAS | 1857 ROSSER LANE | | | | WINCHESTER | VA | 22601-6353 |
| BARBARA G TROJAN | 550 HIGHVIEW AVE | | | | PEARL RIVER | NY | 10965-1229 |
| BARBARA G TURPIN | 457 DOGWOOD ROAD | | | | CANDLER | NC | 28715-8414 |
| BARBARA G WALKER | 1115 FISHER PARK ST | | | | BROOKHAVEN | MS | 39601-8143 |
| BARBARA G WYNN | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274-4113 |
| BARBARA GAGE | PO BOX 213 | | | | COLUMBIA | KY | 42728-0213 |
| BARBARA GAIL HAYES & GARY STEVEN HAYES JT TEN | 28096 HUGHES | | | | ST CLAIR SHORES | MI | 48081-1424 |
| BARBARA GARFIEN | PO BOX 827 | | | | NICASIO | CA | 94946-0827 |
| BARBARA GAYDOS | 78 HERMANN ST | | | | WEST CARTERET | NJ | 07008-1357 |
| BARBARA GELLER | 323 COBBLESTONE DR | | | | MAYFIELD HTS | OH | 44143-3688 |
| BARBARA GERARO KLUZ | 2356 S 58TH ST | | | | WEST ALLIS | WI | 53219-2110 |
| BARBARA GIANCASPRO | 65 WILLIAM ST | | | | NORWOLK | CT | 06851-6022 |
| BARBARA GIANNASI | 209 E PARK | | | | LAKE FOREST | IL | 60045-1338 |
| BARBARA GIFFORD | 220 GARDEN LN | | | | DECATUR | GA | 30030-2376 |
| BARBARA GIUCA | 15 DANBURY CT | | | | RED BANK | NJ | 07701-5427 |
| BARBARA GLASS | 1804 DAKIN CHAPEL RD | | | | SABINA | OH | 45169 |
| BARBARA GLAZER & BRADFORD ALAN GLAZER JT TEN | 9200 FLORAL AVE | | | | CINCINNATI | OH | 45242-6954 |
| BARBARA GLEICHER | 66 MIDWOOD | | | | ROSLYN | NY | 11576 |
| BARBARA GLUCK | 19 COOPER BEECH LANE | | | | LAWRENCE | NY | 11559-2605 |
| BARBARA GODFREY SMITH CUST ETHELBERT WALTON SMITH 3RD U/THE FLA | UNIFORM GIFTS TO MINORS ACT | 204 37TH AVE N APT 359 | | | ST PETERSBURG | FL | 33704-1416 |
| BARBARA GOFF | 130 TRACEY DR | | | | VERNON | CT | 06066-4125 |
| BARBARA GOLDBERGER | 7 DERBY DR | | | | PEEKSKILL | NY | 10566-2560 |
| BARBARA GOLSER | 39-26 58 ST | | | | WOODSIDE | NY | 11377-3352 |
| BARBARA GONOS TOD DAVID GONOS | 49 DELAWARE AVE | | | | W LONG BRANCH | NJ | 07764 |
| BARBARA GONZALEZ & PASQUALE GONZALEZ JT TEN | 2023 SAINT LUCIE BLVD | LOT 250 | | | FORT PIERCE | FL | 34946-8726 |
| BARBARA GOODNOUGH | C/O BARBARA G ANSLEY | 44 SPRUCE STREET | | | JAMESTOWN | NY | 14701-3108 |
| BARBARA GOODWIN MOTTA | 7427 GARLAND | | | | ARVADO | CO | 80005-4169 |
| BARBARA GOTLIB | 215 LEICESTER ST | | | | PORT CHESTER | NY | 10573-2645 |
| BARBARA GRAFF & BERNARD GRAFF JT TEN | 12 JAY AVE | | | | BRIDGETON | NJ | 08302-3828 |
| BARBARA GRAY | 4971 PLEASANT AVE | LOT 67 | | | FAIRFIELD | OH | 45014-2598 |
| BARBARA GREEN | 609 BALSAM TER | | | | WILMINGTON | DE | 19804 |
| BARBARA GREENHILL | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA GUNSHER | 139 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206-2610 |
| BARBARA H BAKER | 215 HEMLOCK LN | | | | ABERDEEN | MD | 21001 |
| BARBARA H BLUME | 118 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632-2319 |
| BARBARA H COLE | 91 4 MILE VLG | | | | BOXFORD | MA | 01921-1631 |
| BARBARA H DARBEE | 4005 HUCKLEBERRY DR | | | | RALEIGH | NC | 27612-3617 |
| BARBARA H DELLERMAN | 3933 WHITECLIFF WAY | | | | ERLANGER | KY | 41018-3871 |
| BARBARA H EPHESSIOS | 215 E 64TH ST APT 6F | | | | NEW YORK | NY | 10065 |
| BARBARA H FAHEY | 406 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734-2624 |
| BARBARA H GILSTRAP | 103 WEST EDGEFIELD DR | | | | SUMMERVILLE | SC | 29483-4411 |
| BARBARA H GREAVES | 47 TURNER STREET | | | | NORFOLK | MA | 02056-1012 |
| BARBARA H HANAHAN TR BARBARA H HANAHAN TRUST UA 04/26/85 | PO BOX 478 | | | | WALLOON LAKE | MI | 49796-0478 |
| BARBARA H KOMENAK | 6939 BERRY BLOSSOM DRIVE | | | | CANFIELD | OH | 44406-8503 |
| BARBARA H LARIVEY | ATTN BARBARA L SIMPSON | 2505 BAKER ROAD | | | HOUSTON | TX | 77094-3124 |
| BARBARA H LOEB & AL M LOEB TR UA 01/18/85 LOEB DECLARATION OF TRUST | 4348 RAND LANE | | | | SACRAMENTO | CA | 95864-5323 |
| BARBARA H OSMAN | 29721 FRANKLIN ROOSEVELT LN | | | | MILLSBORO | DE | 19966-8236 |
| BARBARA H PEIRCE | 2501 NUTMEG AVE | | | | MORRO BAY | CA | 93442-1735 |
| BARBARA H PHELPS | 135 WILLOW RD | | | | ELMHURST | IL | 60126-2937 |
| BARBARA H REID | 1158 HEDGEWOOD LN | | | | NISKAYUNA | NY | 12309-4603 |
| BARBARA H REYNOLDS | 12095 WHITCOMB | | | | DETROIT | MI | 48227-2075 |
| BARBARA H REYNOLDS | G3155 BEECH TREE LANE | | | | FLUSHING | MI | 48433 |
| BARBARA H ROBINSON | ATTN BARBARA H ENRIGHT | 19 MELISSA CIR | | | GRIFFIN | GA | 30224-7952 |
| BARBARA H ROTHSCHILD & ELAINE I CHRISTOPHER JT TEN | 1053 APPLE CREEK LN | | | | DES PLAINES | IL | 60016 |
| BARBARA H SMOLOWITZ | 12009 CEDAR CREEK DR | | | | PEARLAND | TX | 77584 |
| BARBARA H TATEM | 32 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470-5477 |
| BARBARA H TEETER | 5025 WOODMIRE | | | | SHELBY TWP | MI | 48316-2363 |
| BARBARA H TOWN | 5100 SHARON RD | UNIT 126B | | | CHARLOTTE | NC | 28210-4881 |
| BARBARA H VEGHTE | BOX 101 | | | | PIERMONT | NH | 03779-0101 |
| BARBARA H WEISER & JACK WEISER TR UA 11/03/93 WEISER REVOCABLE TRUST | 22905 ROYAL CROWN TERR | | | | BOCA RATON | FL | 33433-6260 |
| BARBARA H WILLEN & STEPHEN C WILLEN TR WILLIN FAMILY RESIDUAL TRUST | UA 8/01/97 | 2420 RED COACH LANE | | | LA HABRA | CA | 90631-6254 |
| BARBARA H WILLIAMS | 770 STONEBRIDGE RD | | | | MILTON | VT | 05468-4460 |
| BARBARA H WOJTOWICZ | 315 S FRANKLIN | | | | FRANKENMUTH | MI | 48734-1529 |
| BARBARA H WYLIE | 4029 KINGSGATE PL | APT B | | | CHARLOTTE | NC | 28211-5581 |
| BARBARA HALEY | G 5068 ROBERTS DR | | | | FLINT | MI | 48506 |
| BARBARA HALFMAN | 693 STATE ROUTE 14 | | | | PENN YAN | NY | 14527 |
| BARBARA HAMM | 722 W MAIN ST | | | | WEATHERLY | PA | 18255-1029 |
| BARBARA HANSEN | 912 RAYMERE AVENUE | | | | OCEAN TWP | NJ | 07712-4112 |
| BARBARA HARRIS THOMPSON CUST MARY JANE THOMAS UGMA IL | 1621 PEMBROKE LN | | | | MCKINNEY | TX | 75070-4279 |
| BARBARA HART TR LEE B HART 2003 TRUST UA 01/12/04 | 9 HEARDS OVERLOOK CT | | | | ATLANTA | GA | 30328-4757 |
| BARBARA HAWTHORNE ADM EST JEANETTE PEARSON | 36 BLUFF RIDGE COURT | | | | GREENSBORO | NC | 27455-2298 |
| BARBARA HEFFNER VANTINE | 235 WOODLAND DR | | | | KENMORE | NY | 14223-1640 |
| BARBARA HEIL | 3505 LENNOX VIEW CT #103 | | | | LOUISVILLE | KY | 40299-7310 |
| BARBARA HEITNER | 1 WOOLEYS LANE APT 1Q | | | | GREAT NECK | NY | 11023-2108 |
| BARBARA HELEN SLATER | 7815 HUNTERS RIDGE DRIVE | | | | WESTCHESTER | OH | 45069-2036 |
| BARBARA HELLMAN | 37 WEST 72ND ST APT 1D | | | | NEW YORK | NY | 10023-3412 |
| BARBARA HERING LIEU & JEAN M CAMPBELL & RUTH A HERING JT TEN | PO BOX 32 | | | | MENLO | GA | 30731-0032 |
| BARBARA HERRING SHUMATE | 209 BENNETT STREET | | | | AUBURNDALE | FL | 33823-3518 |
| BARBARA HICKS | 235 ANTHONY WAYNE TERRACE | | | | BADEN | PA | 15005-2003 |
| BARBARA HILLMAN DIAMOND | 7465 OLIVETAS AVE | APT 207 | | | LA JOLLA | CA | 92037-4936 |
| BARBARA HIX CARSON | 8212 BUCKEYE DRIVE | | | | RICHMOND | VA | 23228-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HOCKENBROUGH | 21 W EUREKA | | | | LEMONT | IL | 60439-3938 |
| BARBARA HODGKINS CHELSEA | CP 200 | PIETRASANTA LUCCA 55045 ITALY | | | | | |
| BARBARA HOFFMAN TTEE | BARBARA L. HOFFMAN DECL OF TRUST | U/A DTD 05/16/2003 | 604 PIERPORT LANE | | ROMEOVILLE | IL | 60446-5210 |
| BARBARA HOFFMANN | RESIDENCE BELLARIA | BRUNAUSTRASSE 21 | CH-8002 ZURICH SWITZERLAND | | | | |
| BARBARA HOLCOMB | 1539 SCHUMACHER DR | | | | BOLINGBROOK | IL | 60490 |
| BARBARA HOLMES | 2610 NORTH LIBERTY STREET | | | | VISALIA | CA | 93292-7644 |
| BARBARA HOLZBERG | CGM IRA CUSTODIAN | 12920 CORAL LAKES DRIVE | | | BOYNTON BEACH | FL | 33437-4146 |
| BARBARA HOOVER KENNEDY | 382 MARGARET DRIVE | | | | CRESENT | PA | 15046-4924 |
| BARBARA HORSEY | 10194 OLD KENT LANE | | | | CLARKSTON | MI | 48348-1612 |
| BARBARA HOYLER | 301 LYNN AVE | | | | AMES | IA | 50014-7148 |
| BARBARA HOYT MILLER CUST ELIZABETH ANN MILLER UGMA NJ | 5 GALLOPING HILL RD | | | | MONTAGUE | NJ | 07827-3204 |
| BARBARA HOYT MILLER CUST PETER F MILLER UGMA NJ | 15427 LIMESTONE RD | | | | NORTHPORT | AL | 35475-3942 |
| BARBARA HUESTIS ARMSTRONG | 158 WENONAH RD | | | | LONGMEADOW | MA | 01106-1931 |
| BARBARA HUNTER | 474 HAWTHORNE TERR | | | | STROUDSBURG | PA | 18360-2904 |
| BARBARA HURST | 8289 ANDRIA COURT | | | | WEST CHESTER | OH | 45069-2642 |
| BARBARA HUTCHINSON TR FRANCES L PHILLIP TRUST UA 9/28/99 | 8844 RIVER VALLEY ROAD | | | | BRIGHTON | MI | 48116-8819 |
| BARBARA I HAECK | 2355 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9320 |
| BARBARA I LEWIS | 8228 RIVERBOAT DR | | | | TAMPA | FL | 33637-6577 |
| BARBARA I NORWOOD | 251 E OHIO ST | STE 830 | | | INDIANAPOLIS | IN | 46204-2133 |
| BARBARA I NOVAK | 41467 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| BARBARA I SCHOEN | 682 ARMAND DR | | | | TROY | OH | 45373-2767 |
| BARBARA I SLATER-BROWN | 1029 THORN STREET | | | | RAHWAY | NJ | 07065-4931 |
| BARBARA IRENE CANTY | 4812 TRITON CT #E | | | | CAPE CORAL | FL | 33904 |
| BARBARA IRENE ERNESTUS | 1201 LUCINDA WAY | | | | TUSTIN | CA | 92780-2414 |
| BARBARA IRENE KONTELAS | 1903 PLAINFIELD ROAD UNIT C | | | | DARIEN | IL | 60561-5084 |
| BARBARA IRVIN | 3661 AIRPORT BLVD | APT 311 | | | MOBILE | AL | 36608-1659 |
| BARBARA IRVINE | 1 BOWNE ST | | | | GLEN COVE | NY | 11542-2950 |
| BARBARA J ACKERMAN | 10383 W DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| BARBARA J ADELWERTH | 42 EAST POND LANE | | | | EASTPORT | NY | 11941-1303 |
| BARBARA J ALVES | 378 CROWN RIDGE | | | | NEW BRAUNFELS | TX | 78132 |
| BARBARA J ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| BARBARA J ANDERSON | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-1894 |
| BARBARA J ANDREWS | 3 BELLAIRE CT | | | | DENVILLE | NJ | 07834-9648 |
| BARBARA J ANKLAM | 5733 DUNROVIN | | | | SAGINAW | MI | 48603-5408 |
| BARBARA J ARION | ATTN BARBARA J STOUGH | 19145 TIPSICO LAKE ROAD | | | FENTON | MI | 48430-8516 |
| BARBARA J ARMBRUSTER | 524 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5751 |
| BARBARA J ARONHIME | 2511 HARMONY ROAD | | | | LOUISVILLE | KY | 40299-2711 |
| BARBARA J ASBURY | 3477 UNIONTOWN RD | | | | WESTMINSTER | MD | 21158-3591 |
| BARBARA J B KATZ | PO BOX 818 | | | | MONTICELLO | NY | 12701-0818 |
| BARBARA J BAILEY | 10976 E 00 NS | | | | GREENTOWN | IN | 46936-9592 |
| BARBARA J BAILEY | 5208 HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1532 |
| BARBARA J BARD | 562 MELROSE LANE | | | | MT MORRIS | MI | 48458-8926 |
| BARBARA J BARRETT | 115 S DRAKE | | | | KANSAS CITY | MO | 64119 |
| BARBARA J BARTLEY | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765 |
| BARBARA J BATES | 1953 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115-8575 |
| BARBARA J BATISTE MURPHY | 901 E BUNCHE ST | | | | DOTHAN | AL | 36303-1846 |
| BARBARA J BEGEL | 5704 WONDERWOODS DRIVE | | | | WONDER LAKE | IL | 60097-9114 |
| BARBARA J BENNETT | 708 N JAMES ST | | | | LUDINGTON | MI | 49431 |
| BARBARA J BERRY | 1535 RYAN ST | | | | FLINT | MI | 48532-5066 |
| BARBARA J BEVELHIMER | 2938 SE 21ST COURT | | | | OKEECHOBEE | FL | 34974-6329 |
| BARBARA J BIRRELL | 11800 PARKWOOD DR | | | | CHARDON | OH | 44024-9188 |
| BARBARA J BLOCKER | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 |
| BARBARA J BOJARSKI | ATTN BARBARA J HOOK | 493 SHADOW LAKE BAY | | | ROSELLE | IL | 60172-1209 |
| BARBARA J BOUWMAN & WILLIAM A BOUWMAN JT TEN | 4378 BURTON ST SW | | | | GRAND RAPIDS | MI | 49544-6671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA J BOWERS | 1031 E AVE | | | | CAYCE | SC | 29033-3309 |
| BARBARA J BRANA & JOHN BRANA JT TEN | 6100 BURGER | | | | DEARBORN HEIGHTS | MI | 48127-2479 |
| BARBARA J BRANCH | 16 VERMONT AVENUE | | | | LOCKPORT | NY | 14094-5730 |
| BARBARA J BRANG | MILES AVE EXT | | | | FAYETTEVILLE | NY | 13066 |
| BARBARA J BROTHERTON | 2891 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-2069 |
| BARBARA J BROWN | 15141 CHIPPEWA | | | | DETROIT | MI | 48235-1658 |
| BARBARA J BROWN | 500 SEVILLE BLVD | | | | PONTIAC | MI | 48340 |
| BARBARA J BRUCE & ROBERT J BRUCE TR BRUCE FAMILY TRUST UA 01/31/02 | 2928 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9643 |
| BARBARA J BRUHN-DING | 5800 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 |
| BARBARA J BURNITE PER REP EST KATHRYN L BURNITE | 817 WEST 32ND ST | | | | WILMINGTON | DE | 19802 |
| BARBARA J BURNS | 13855 STRATTON AVE | | | | SYLMAR | CA | 91342-1823 |
| BARBARA J BURNS | 6463 LOS ALTOS DR NE | | | | ROCKFORD | MI | 49341-8106 |
| BARBARA J BURRIS | 2008 EAST ST | | | | TRACY | CA | 95376-2742 |
| BARBARA J BURROUGHS | 319 N 1ST ST | | | | CHESANING | MI | 48616-1042 |
| BARBARA J BURTON | 427 DANIEL DR | | | | STEWARTSVILLE | NJ | 08886-3207 |
| BARBARA J BUTCH TOD DIANA BUTCH SUBJECT TO STA TOD RULES | PO BOX 85 | | | | UNIONVILLE | CT | 06086 |
| BARBARA J BUTCH TOD KATIE BUTCH SUBJECT TO STA TOD RULES | PO BOX 85 | | | | UNIONVILLE | CT | 06035 |
| BARBARA J CALLANDER | 467 TELECOM RD | PONTYPOOL ONTARIO | L0A 1K ZZZZ CANADA | | | | |
| BARBARA J CALLIGHAN | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001-2821 |
| BARBARA J CARAMANIAN | PO BOX 859 | | | | OWENSVILLE | OH | 45160-0859 |
| BARBARA J CARPENTER | 4021 FOREST HILL AVE | | | | FLINT | MI | 48504-2246 |
| BARBARA J CARROLL | 2 PELL PLACE | | | | PELHAM | NY | 10803-1310 |
| BARBARA J CARROLL & TERRY R CARROLL JT TEN | 4536 WEST AVE | | | | BURLINGTON | IA | 52601-9465 |
| BARBARA J CARTER | 3629 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1833 |
| BARBARA J CASE | 853 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| BARBARA J CASLER | 121 S WESTERN AVE | | | | KOKOMO | IN | 46901-5212 |
| BARBARA J CIKANEK & EDMUND F CIKANEK JT TEN | 1585 CHESAPEAKE | | | | HOFFMAN ESTATES | IL | 60195-1219 |
| BARBARA J CLOUTHIER TR GERARD J & BARBARA CLOUTHIER REVOCABLE LIVING | TRUST UA 11/8/01 | 2406 BRADFORD DRIVE | | | FLINT | MI | 48507-4406 |
| BARBARA J COAPMAN | 2810 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4727 |
| BARBARA J COLEMAN | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| BARBARA J COLLINS | 805 ECHO LN | | | | KOKOMO | IN | 46902-2600 |
| BARBARA J COLLINS STYCZYNSKI | 248 BAILEY RD APT F | | | | NAPERVILLE | IL | 60565-1443 |
| BARBARA J COLWELL | 9050 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| BARBARA J COMINS CUST JODY S COMINS UGMA ME | 6 BARRY DRIVE | | | | FRAMINGHAM | MA | 01702-6102 |
| BARBARA J CONTE & JOHN E CONTE JT TEN | 20 SLAYTONBUSH LANE | | | | UTICA | NY | 13501 |
| BARBARA J COOPER & CLAIRE A COOPER JT TEN | BOX 1442 | | | | KINGSTON | WA | 98346-1442 |
| BARBARA J CORBIN | 705 N WEBSTER | | | | KOKOMO | IN | 46901-3305 |
| BARBARA J COX | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| BARBARA J COX TR BARBARA J COX TRUST UA 01/18/99 | 1741 TRI COUNTY HIGHWAY | | | | WILLIAMSBURG | OH | 45176-9208 |
| BARBARA J CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BARBARA J CROWN | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9729 |
| BARBARA J DAVIDSON | 71 MOHAWK RD | | | | PONTIAC | MI | 48341-1122 |
| BARBARA J DAVIS | 304 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9745 |
| BARBARA J DELOATCH | 849 FRANKLIN SE RD | APT 1418 | | | MARIETTA | GA | 30067-7951 |
| BARBARA J DEW | 16110 SUSSEX | | | | DETROIT | MI | 48235-3852 |
| BARBARA J DICKIE-JACKSON | 3800 W OUTER DRIVE | | | | DETROIT | MI | 48221-1537 |
| BARBARA J DOWELL CUST ROBERT LYMAN DOWELL UGMA CT | 774 GREEN HILL RD | | | | LEXINGTON | VA | 24450-6737 |
| BARBARA J DUNCAN | 355 GILMORE RD | | | | NEW CASTLE | PA | 16102-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J DUNLAP | 4392 PARKTON DRIVE | | | | WARR HTS | OH | 44128-3512 |
| BARBARA J DUWEL | 3340 COVE RD | | | | TEQUESTA | FL | 33469-2408 |
| BARBARA J EADES & JOHNNY I EADES JT TEN | 907 ALEXANDER ST | | | | SEDRO WOOLLEY | WA | 98284-1917 |
| BARBARA J EASTHOPE | 39471 CLOVERLEAF ST | | | | HARRISON TOWNSHIP | MI | 48045 |
| BARBARA J ENGLISH TR LIVING TRUST OF BARBARA ENGLISH UA 11/13/00 | 6470 MOURNING DOVE DR | UNIT 203 | | | BRADENTON | FL | 34210-4316 |
| BARBARA J ERICKSON | 7137 REFLECTION BAY DR | | | | FRISCO | TX | 75034-2970 |
| BARBARA J FARMER | 31730 BAINBROOK CT | | | | WESTLAKE VLG | CA | 91361-4507 |
| BARBARA J FAW & LARRY A FAW JT TEN | 15014 N 64TH AVE | | | | GLENDALE | AZ | 85306-3262 |
| BARBARA J FEGAN | GREENORE | DUNDALK CO | LOUTH IRELAND | | | | |
| BARBARA J FILLMORE & MILLARD E FILLMORE JT TEN | N-6484 FOREST LAKE RD | | | | AU TRAIN | MI | 49806-9604 |
| BARBARA J FITZPATRICK | 4058 SUZANNE LANE | | | | DULUTH | GA | 30096-2544 |
| BARBARA J FLANNERY | 3216 CHANDLER COURT | | | | KETTERING | OH | 45420 |
| BARBARA J FOSCO | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| BARBARA J FRANZ TR REVOCABLE LIVING TRUST 10/08/91 U-A BARBARA J FRANZ | 29250 W 10 MI #61 | | | | FARMINGTON HILLS | MI | 48336-2870 |
| BARBARA J FRENCH | 1950 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BARBARA J FUCA | 4416 CLOVER CREST LANE | | | | ROCKFORD | IL | 61109-2806 |
| BARBARA J FUGH | 10565 GODWIN RD | | | | ARLINGTON | TN | 38002-9552 |
| BARBARA J FULLER & JOHN I FULLER JT TEN | PO BOX 415 | | | | WARE | MA | 01082-0415 |
| BARBARA J FULTON | 2546 S AINGER RD | | | | CHARLOTTE | MI | 48813-9570 |
| BARBARA J FUSCO & ALBERT M FUSCO JT TEN | 42 B BUCKSKIN LANE | | | | STRATFORD | CT | 06614-8120 |
| BARBARA J GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936-6152 |
| BARBARA J GALE | PO BOX 1461 | | | | ROME | GA | 30162-1461 |
| BARBARA J GALLAGHER | 17218 ASHWOOD DR | | | | ORLAND PARK | IL | 60467-6015 |
| BARBARA J GAMBLE | 4016 38TH ST | | | | HAMILTON | MI | 49419-9756 |
| BARBARA J GAMBLE | 435 IRWIN ST | | | | PONTIAC | MI | 48341-2954 |
| BARBARA J GAMSBY | RR 2 | GUELPH ON N1H 6H8 CANADA | | | | | |
| BARBARA J GARRETT CUST SUZANNE L GARRETT UGMA MI | 12555 HYNE RD | | | | BRIGHTON | MI | 48114-9299 |
| BARBARA J GARRINGER & SCOTT GARRINGER JT TEN | 1194 E 600 N | | | | ALEXANDRIA | IN | 46001-8790 |
| BARBARA J GEISERT | 103 N ORCHARD | | | | RIDGE FARM | IL | 61870 |
| BARBARA J GIPSON | 420 E 131ST ST | | | | LOS ANGELES | CA | 90061-2726 |
| BARBARA J GLASER TR THE BARBARA J GLASER TRUST UA 07/15/03 | 41110 FOX RUN RD #117 | | | | NOVI | MI | 48377-4804 |
| BARBARA J GLAUDE | 17 SUNSET HILL RD | | | | SIMSBURY | CT | 06070-3050 |
| BARBARA J GRANT | 5971 TEAKWOOD DR | | | | TROY | MI | 48098-3895 |
| BARBARA J GRAUEL | 1204 APPALOOSA WAY | | | | BARTLETT | IL | 60103-1872 |
| BARBARA J GRAY | 3175 SHERWOOD | | | | SAGINAW | MI | 48603-2080 |
| BARBARA J GRAYER | 3131 S 25 W | | | | TRAFALGAR | IN | 46181-9769 |
| BARBARA J GROSS | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| BARBARA J GUNN | 6815 PRINCESS DR | | | | LITTLE ROCK | AR | 72205-5037 |
| BARBARA J HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 |
| BARBARA J HAILS | 147 W BRISTOL RD | | | | CHURCHVILLE | PA | 18966-1002 |
| BARBARA J HALL | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| BARBARA J HALL & WILLIAM L HALL JT WROS | 4070 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| BARBARA J HAMMETT | 246 MAPLELAWN SW | | | | WYOMING | MI | 49548-3044 |
| BARBARA J HANCHIN & MICHAEL R HANCHIN TR MICHAEL R & BARBARA J | HANCHIN TRUST UA 06/28/04 | 19690 HICKORY LEAF | | | SOUTHFIELD | MI | 48076-5045 |
| BARBARA J HAROUTUNIAN | 2405 CLIFFSIDE DR | | | | PLANO | TX | 75023-5335 |
| BARBARA J HARRELSON | 422 W SHADY SHORES RD | | | | DENTON | TX | 76208-5613 |
| BARBARA J HARRIS | 2447 RETREAT CLOSE | | | | MARIETTA | GA | 30066-5177 |
| BARBARA J HARRIS & GORDON S HARRIS JT TEN | 3665 W COGWOOD CIR | | | | BEVERLY HILLS | FL | 34465-2988 |
| BARBARA J HAWLEY | 417 WESTCOMBE AVE | | | | FLINT | MI | 48503-2305 |
| BARBARA J HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA J HAYES & CLAUD L HAYES JT TEN | 5144E STAGECOACH RD | | | | VINCENNES | IN | 47591-8717 |
| BARBARA J HEITZ | 7366 WOODCROFT | | | | CINCINNATI | OH | 45230-4350 |
| BARBARA J HELING | 1368 COTTONWOOD CT | | | | MILFORD | OH | 45150-2419 |
| BARBARA J HELMAN | 112 PRINCETON RD | | | | FAIR HAVEN | NJ | 07704 |
| BARBARA J HEMSCHOOT | 205 SING TREE LN | | | | ATHENS | GA | 30601 |
| BARBARA J HENNESSY & PETER A HENNESSY JT TEN | 12 WOOD DR | | | | MENDON | MA | 01756-1251 |
| BARBARA J HENSON | 1605 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| BARBARA J HERRING | 43 SHELBERN DRIVE | | | | LINCROFT | NJ | 07738-1324 |
| BARBARA J HEWELT | 2708 WINDING OAKS DRIVE | | | | ARLINGTON | TX | 76016-1712 |
| BARBARA J HIGGINS | 701 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426 |
| BARBARA J HILLYER | HC-01 579 | | | | KAUNAKAKAI | HI | 96748 |
| BARBARA J HOAG | 1059 EASTWOOD SE | | | | E GRAND RAPIDS | MI | 49506-3577 |
| BARBARA J HOPKINS | 710 HEATHER LANE | | | | JACKSON | MS | 39206-3312 |
| BARBARA J HORTON | 4441 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1933 |
| BARBARA J HOWARD | 1077 GRACE ST | | | | MANSFIELD | OH | 44905-2115 |
| BARBARA J HOWARD | 15351 HEYDEN | | | | DETROIT | MI | 48223-1744 |
| BARBARA J HUBER | 4721 BINGHAM ROAD | | | | MILTON | WI | 53563-8665 |
| BARBARA J HUBER | 9721 RAVENWOOD DR | | | | BATON ROUGE | LA | 70818 |
| BARBARA J HUNTER | 2503 TINDERBOX LANE | | | | GREENSBORO | NC | 27455-1002 |
| BARBARA J HUNTER & ROBERT W HUNTER JT TEN | 840 KUNZE RD | | | | EAST TAWAS | MI | 48730-9471 |
| BARBARA J IVERSEN CUST ERIKA A IVERSEN UGMA IL | 68 HERITAGE CT | | | | WAYNESVILLE | NC | 28785-6901 |
| BARBARA J IVERSEN CUST JENNIFER ANN IVERSEN UGMA NC | 68 HERITAGE CT | | | | WAYNESVILLE | NC | 28785-6901 |
| BARBARA J JACKSON | 1845 POGGI ST | # 119 | | | ALAMEDA | CA | 94501-1878 |
| BARBARA J JACOBS | 515 LAY DR APT H | | | | PORT CLINTON | OH | 43452-1735 |
| BARBARA J JAMES TOD BRIDGET R JAMES SUBJECT TO STA RULES | 4104 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| BARBARA J JAMES TOD EDDIE JAMES III SUBJECT TO STA RULES | 4104 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| BARBARA J JOHNSON | 2049 MONROVIA AVE | | | | COSTA MESA | CA | 92627-4138 |
| BARBARA J JOHNSON | ATTN BARBARA HODGE | 6619 E IRWIN DRIVE | | | INDIANAPOLIS | IN | 46219-6213 |
| BARBARA J JOHNSTON | 130 NOELINE CT | | | | SAN DIEGO | CA | 92114-7440 |
| BARBARA J JONES & WILBUR H JONES JT TEN | 4780 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-1207 |
| BARBARA J JOSEPH | 360 E TUTTLE LOT 162 | | | | IONIA | MI | 48846-8625 |
| BARBARA J K MAURER | 2223 SARAGOSSA AVE | | | | JACKSONVILLE | FL | 32217-2685 |
| BARBARA J KASSLER | 436 CASWELL BEACH RD | | | | OAK ISLAND | NC | 28465-8445 |
| BARBARA J KAZANJIAN | 8326 INGRAM ST | | | | WESTLAND | MI | 48185-1538 |
| BARBARA J KELLY | 3356 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507-3307 |
| BARBARA J KEMP | PO BOX 864 | | | | LINCOLN PARK | MI | 48146 |
| BARBARA J KEYES | 1320 DEAKIN AVE EXTENTION | | | | MOSCOW | ID | 83843 |
| BARBARA J KINSEY | 1893 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938-9777 |
| BARBARA J KIPLER | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127-4241 |
| BARBARA J KIRBY | 139 STOKES ROAD | | | | MEDFORD LAKES | NJ | 08055-1503 |
| BARBARA J KIRSCH | 23 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| BARBARA J KLEIN | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| BARBARA J KLETTE | 8772C AURA ST | | | | KALEVA | MI | 49645-9692 |
| BARBARA J KOVACH | 45279 VANKER | | | | UTICA | MI | 48317-5793 |
| BARBARA J KRAUSE | 9110 WEHRLE DR | | | | CLARENCE | NY | 14031-1823 |
| BARBARA J KRONENWETTER | 16790 WEST MELODY DR | | | | NEW BERLIN | WI | 53151-6570 |
| BARBARA J KROOGER | FOUNTAIN POINTE | 6025 APT 1 | | | GRAND BLANC | MI | 48439 |
| BARBARA J KRZYZANIAK | 17 WOODSHIRE DR | | | | FREELAND | MI | 48623 |
| BARBARA J KUGHN | 913 MATADOR DR SE | | | | ALBUQUERQUE | NM | 87123-4220 |
| BARBARA J KURAS | 12527 ARISTO PL | | | | GRANADA HILLS | CA | 91344-1302 |
| BARBARA J KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| BARBARA J LA MAIR | 200 FAIRHILLS DRIVE | | | | SAN RAFAEL | CA | 94901-1109 |
| BARBARA J LA POINTE | 19A COUNTRY CLUB DR | | | | NEW SMYRNA | FL | 32168-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA J LAFOLLETTE | 1470 N LAKE SHORE DR | | | | KEWANNA | IN | 46939-9592 |
| BARBARA J LAKHANI | ATTN BARBARA J QUANTE | RR 3 BOX 333 | | | CONNERSVILLE | IN | 47331-9803 |
| BARBARA J LANZO | 10284 ANTLERS RIDGE | | | | EDEN PRAIRIE | MN | 55347 |
| BARBARA J LASKOWSKI | 9131 S ASPEN DR UNIT 1 | | | | OAK CREEK | WI | 53154-4453 |
| BARBARA J LEE | 556 ALLWOOD ROAD | APT 2 | | | CLIFTON | NJ | 07012-2138 |
| BARBARA J LEISING | 513 PEMBERTON | | | | GROOSE POINT PARK | MI | 48230-1711 |
| BARBARA J LIEFL | 7328 MOUNT JOY CT | NIAGRA FALLS ON L2J 3T2 CANADA | | | | | |
| BARBARA J LOCKE | 8426 VAN DR | | | | POLAND | OH | 44514-2949 |
| BARBARA J LOEWIT | 1286 MACACHEE | | | | YOUNGSTOWN | OH | 44511-3662 |
| BARBARA J LOMBARDI | 1733 COLORADO AVE | | | | FLINT | MI | 48506-4630 |
| BARBARA J LONSDORF | 1320 MCINDOE ST | | | | WAUSAU | WI | 54403-5083 |
| BARBARA J LORENC | PO BOX 781 | | | | SOMMERDALE | AL | 36580-0781 |
| BARBARA J LUCAS | 11613 S NATCHEZ | | | | WORTH | IL | 60482-2319 |
| BARBARA J LUCAS & LEE C LUCAS JT TEN | 11613 S NATCHEZ | | | | WORTH | IL | 60482-2319 |
| BARBARA J LUNDY TR UA 06/10/1993 MARY H JOHNSTON TRUST | 129 EAST H ST | | | | ONTARIO | CA | 91764 |
| BARBARA J LUPO | 1908 SOUTH VANBUREN | | | | BAY CITY | MI | 48708-8789 |
| BARBARA J LYLE | 4032 N MAIN ST | APT 814 | | | DAYTON | OH | 45405-1609 |
| BARBARA J MACTIER | R R 1 | OLDCASTLE ON N0R 1L0 CANADA | | | | | |
| BARBARA J MAGONE | 2936 LUANA DR | | | | OCEANSIDE | CA | 92056-4307 |
| BARBARA J MAHONE | 100 FOX HOLLOW DR | APT 405 | | | CLEVELAND | OH | 44124-4166 |
| BARBARA J MANN | 119 ROCKWOOD DRIVE | | | | PITTSBURGH | PA | 15238-2333 |
| BARBARA J MANN | ATTN BARBARA J ANZALDI | 2215 BENSLEY ST | | | HENDERSON | NV | 89044 |
| BARBARA J MANNAIONI | 39516 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2641 |
| BARBARA J MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| BARBARA J MARKLEY TR BARBARA J MARKLEY TRUST UA 08/18/97 | 842 ELDERWOOD AVE | | | | TIPP CITY | OH | 45371-2791 |
| BARBARA J MARONECK | 43591 INGLENOOK CT | | | | STERLING HGTS | MI | 48314-1921 |
| BARBARA J MARRS | 10045 RUSSELLVILLE RD | | | | BELVIDERE | IL | 61008-8927 |
| BARBARA J MARSHALL | 1765 REED ROAD | | | | BERGEN | NY | 14416-9302 |
| BARBARA J MARTZ TR BARBARA J MARTZ TRUST UA 11/03/05 | 1548 HAZEL STREET | | | | BIRMINGHAM | MI | 48009-6802 |
| BARBARA J MASTERS & JAMES C MASTERS JT TEN | 59 WOOD END LN | | | | MEDFIELD | MA | 02052-2211 |
| BARBARA J MATHEWS | 9250 WHITE ROAD | | | | LINDEN | MI | 48451-9610 |
| BARBARA J MC COMB | 29622 ROCKSTULL RD | | | | LAGAN | OH | 43138-9023 |
| BARBARA J MCCLENATHAN CUST TIFFANY M ATHEY UGMA MI | 4374 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| BARBARA J MCCONNELL | PO BOX 115 | | | | NEW HARMONY | IN | 47631-0115 |
| BARBARA J MCDANIEL | 14085 ROBSON | | | | DETROIT | MI | 48227-2582 |
| BARBARA J MCFARLAND | PO BOX 3322 | | | | MANSFIELD | OH | 44904-0322 |
| BARBARA J MCHENRY | 8129 FRENCH RD | | | | ALPENA | MI | 49707-9387 |
| BARBARA J MCINTYRE | 3022 LONGWOOD DR | | | | SHELBY | NC | 28152-8639 |
| BARBARA J MEDWID & JEFFREY B MEDWID JT TEN | 8820 SHINING OCEANS WA 303 | | | | COLUMBIA | MD | 21045-5962 |
| BARBARA J MERCURIO & RICHARD MERCURIO JT TEN | 701 RANGE RD | | | | MARYSVILLE | MI | 48040-2533 |
| BARBARA J MEREDETH | 1206 OLD DALLAS ACWORTH RD | | | | DALLAS | GA | 30132-8018 |
| BARBARA J MERRIAM-WIEHAGEN | 643 WOODCREST DR | | | | PITTSBURGH | PA | 15205 |
| BARBARA J MESAROS | 5214 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5026 |
| BARBARA J MEYERS | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6992 |
| BARBARA J MICHALAK | 100 W 94TH ST | | | | NEW YORK | NY | 10025-7041 |
| BARBARA J MIERAS & NORMAN J MIERAS JT TEN | 125 COUNTRY ROAD | | | | SILVER CITY | NM | 88061 |
| BARBARA J MIKSCH | 3 BREEZE ST | | | | GULF BREEZE | FL | 32561-4033 |
| BARBARA J MILLER | 3337 FIELD RD # B1-A | | | | CLIO | MI | 48420-1161 |
| BARBARA J MILLER | PO BOX 161 | | | | TOPINABEE | MI | 49791-0161 |
| BARBARA J MILLS | 35425 GLENWOOD | | | | WAYNE | MI | 48184-1179 |
| BARBARA J MILNER & CAROL A WESTFORT TR MILDRED T BIAFORE 1994 | REVOCABLETRUST UA 08/18/94 | 87 HOURIGAN DR | | | MERIDEN | CT | 06451-3674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J MINNER | 507 WYOMING AVE | | | | WILMINGTON | DE | 19809 |
| BARBARA J MINTON | 3518 WALLACE DR | | | | GRAND ISLAND | NY | 14072-1036 |
| BARBARA J MITCHELL | 111 ELAIN AVE | | | | E FALMOUTH | MA | 02536-4969 |
| BARBARA J MITCHELL | 13884 ELDER AVENUE | | | | GRANT | MI | 49327-9656 |
| BARBARA J MOLINARY | 619 TAMARACK RD | | | | CHESHIRE | CT | 06410-3227 |
| BARBARA J MOORE | 3230 BEATRICE | | | | DETROIT | MI | 48217-1572 |
| BARBARA J MORSE | 9118 N DUFFIELD | | | | MONTROSE | MI | 48457-9116 |
| BARBARA J MOSCONI | 6646 REED CT | | | | ARVADA | CO | 80003-4005 |
| BARBARA J MOSELEY | 1809 CAMINO RASO NW | | | | ALBUQUERQUE | NM | 87107-2616 |
| BARBARA J MUELLER & AMY M MUELLER JT TEN | 6950 46TH AVE N LOT 29 | | | | ST PETERSBURG | FL | 33709-4700 |
| BARBARA J MUNOZ | 472 1ST ST | | | | ESCALON | CA | 95320-9696 |
| BARBARA J MYERS | 10 SHARON ST | | | | BRISTOL | CT | 06010-3653 |
| BARBARA J MYRICK | 7229 MARTELL AVENUE | | | | BALTIMORE | MD | 21222-3147 |
| BARBARA J NAGEOTTE | 2495 WILSHIRE DRIVE | | | | CORTLAND | OH | 44410-9226 |
| BARBARA J NELSON CUST UNDER THE LAWS OF OREGON FOR ROBERT JON NELSON | 603 ILIMANO STREET | | | | KAILUA | HI | 96734-1832 |
| BARBARA J NEMECHEK | 8380 GREENSBORO DR 722 | | | | MCLEAN | VA | 22102-3521 |
| BARBARA J NOVAK 11412 CLOVIS PTE | 431 HIGH ST | | | | KINGSTON | TN | 37763 |
| BARBARA J O'BRIEN & MICHAEL O O'BRIEN JT TEN | 12521 ROSS LN | | | | AUGUSTA | MI | 49012-9283 |
| BARBARA J OATES | 1716 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2220 |
| BARBARA J OLIVER | 3294 HARTLEY DRIVE | | | | ADRIAN | MI | 49221-9247 |
| BARBARA J OLSON | 23 WESTGATE AVE APT 204 | | | | AKRON | NY | 14001-1336 |
| BARBARA J OLSON | 6308 WINDCREST DR | APT 1513 | | | PLANO | TX | 75024-3022 |
| BARBARA J OPALKA | 1030 LUCY RD | | | | SCHENECTADY | NY | 12303-3367 |
| BARBARA J OWEN | 594 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-6728 |
| BARBARA J OYLER TR BARBARA J OYLER TRUST UA 6/16/97 | 3516 E GLEN EAGLES DR | | | | AVON PARK | FL | 33825-6052 |
| BARBARA J PAGE | 2126 CRESTAS AVE | | | | N VERSAILLES | PA | 15137-1307 |
| BARBARA J PAHMIER | 8700 W CO RD 600 S | | | | DALEVILLE | IN | 47334-9734 |
| BARBARA J PARKER | 1816 CUMBERLAND AVE S W | | | | DECATUR | AL | 35603-1011 |
| BARBARA J PARRISH | 604 CHERRY GLEN CIR | | | | NASHVILLE | TN | 37215 |
| BARBARA J PASTRANA | 37115 ASH STREET | | | | NEWARK | CA | 94560-2807 |
| BARBARA J PERELLA | 102 WILLOWBROOK BLVD | | | | LEWISBURG | PA | 17837-9341 |
| BARBARA J PERI | 5825 OLD SCHOOL RD | | | | PLEASANTON | CA | 94588-9407 |
| BARBARA J PETERS | 5140 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9621 |
| BARBARA J PETERSON | 245 CHESTNUT ST E | | | | ANNANDALE | MN | 55302-9593 |
| BARBARA J PETERSON & CHARLES P PETERSON JT TEN | 2124 W CHURCH RD | | | | BEECHER | IL | 60401-5058 |
| BARBARA J PFENNING | 2043 EMERALD NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| BARBARA J PHINISEE | 1106 ORIO ST NW | | | | WARREN | OH | 44485 |
| BARBARA J PHIPPS | 491 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARBARA J PIECHOWSKI | 332 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| BARBARA J PINKERTON | 6075 S 1150 W 90 | | | | WARREN | IN | 46792-9564 |
| BARBARA J PORTER | 203 SKINNER ST | | | | CARL JUNCTION | MO | 64834-9178 |
| BARBARA J POTTER | 6033 CR 44A | | | | WILDWOOD | FL | 34785-8892 |
| BARBARA J POWER | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| BARBARA J POWERS | 20518 ALDEN ST | | | | MEADVILLE | PA | 16335-4122 |
| BARBARA J PRUITT | 19 SAN CARLOS | | | | BELLEVILLE | MI | 48111-2925 |
| BARBARA J PUGH | 18700 WALKERS CHOICE RD #203 | | | | GAUTHRESBURG | MD | 20886-0554 |
| BARBARA J RADON | ATTN BARBARA J KESSELL | 3598 SOWELL MILL PIKE | | | LOUISBURG | TN | 37091-6481 |
| BARBARA J RAFTERY | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| BARBARA J RAPPUHN | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| BARBARA J REDD | 137 EUTAW LN | | | | PAWLEYS ISLAND | SC | 29585-7541 |
| BARBARA J REDDICK | 3511 CALABASH CI | | | | MURFREESBORO | TN | 37129-8633 |
| BARBARA J RENDZIO | 15998 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| BARBARA J REYNOLDS | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-3670 |
| BARBARA J RICHARDSON | 203 E JUDSON ST | | | | PONTIAC | MI | 48342-3039 |
| BARBARA J RICHARDSON | N91W17012 APPLE TREE CT | APT 2 | | | MENOMONEE FLS | WI | 53051-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J RICHMOND & DANIEL S TUTTY & DAVID C RICHMOND JT TEN | 27724 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1666 |
| BARBARA J RICKS | 12091 STAHELIN AVE | | | | DETROIT | MI | 48228-1347 |
| BARBARA J RISE | 8720 EXPOSTION DR | | | | TAMPA | FL | 33626 |
| BARBARA J ROBINSON & RICHARD L RICHARDSON JT TEN | 1800 N WIXOM RD | | | | WIXOM | MI | 48393-1267 |
| BARBARA J ROBINSON TOD GAIL A FINLEY SUBJECT TO STA TOD RULES | 11535 PLAZA DR | APT 111W | | | CLIO | MI | 48420-2132 |
| BARBARA J ROGERS | 2185 OAKVIEW DR | | | | CANTON | MI | 48187-3140 |
| BARBARA J ROSSI & JOSEPH J ROSSI JT TEN | 5615 ESTES ST | | | | ARVADA | CO | 80002-2217 |
| BARBARA J ROTROFF | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |
| BARBARA J RYAN | 24 NEWPORT PL | | | | TOMS RIVER | NJ | 08753-1648 |
| BARBARA J SALVATO | 3933 N KOSTNER AVE | # 2 | | | CHICAGO | IL | 60641-2839 |
| BARBARA J SAMPLE | 4341 S 450 E | | | | KOKOMO | IN | 46902-9369 |
| BARBARA J SCHEIDT | 310 W HOUSTON MESA RD | | | | PAYSON | AZ | 85541-3147 |
| BARBARA J SCHENDEL & CORRIE A MURRAY JT TEN | 4165 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| BARBARA J SCHIKORE | 1983 GREENHEATH DR | | | | FLORISSANT | MO | 63033-1212 |
| BARBARA J SCHMITZ & JEFFREY R SCHMITZ JT TEN | 122 WOODSTOCK AVE | | | | AVON LAKE | OH | 44012-1666 |
| BARBARA J SCHWANIK | 1092 S 33 ROAD | | | | CADILLAC | MI | 49601-9137 |
| BARBARA J SCOTT | 2611 LA HIGHWAY 594 | | | | MONROE | LA | 71203-7318 |
| BARBARA J SCOTT | 3363 E M 36 | | | | PINCKNEY | MI | 48169-9141 |
| BARBARA J SCULLY | 1702 CASTLEBAR RD | | | | MCHENRY | IL | 60050-6430 |
| BARBARA J SEEGER | 2300 AVONHILL | | | | ARLINGTON | TX | 76015-1201 |
| BARBARA J SEIFRIED & MICHELLE M SEIFRIED JT TEN | 505 GRACELAND N E | | | | GRAND RAPIDS | MI | 49505-4107 |
| BARBARA J SEMESTER | 4516 ABBEY DR | | | | CARMEL | IN | 46033-2458 |
| BARBARA J SEUFER & MARTIN A SEUFER JT TEN | 415 PARK AVE | | | | WILLIAMSTOWN | WV | 26187-1530 |
| BARBARA J SHAW | 375 CANNON GREEN APT G | | | | GOLETA | CA | 93117-2837 |
| BARBARA J SHELL | 26232 ETON | | | | DEARBORN HGTS | MI | 48125-1445 |
| BARBARA J SHERFIELD & PENELOPE J SHERFIELD JT TEN | PO BOX 839 | | | | PORTERDALE | GA | 30070-9998 |
| BARBARA J SIMPSON | 808 BRENTWOOD | | | | YOUNGSTOWN | OH | 44511-1449 |
| BARBARA J SKELLY & WILLIAM C SKELLY JT TEN | 2976 MICKEY LAKE TRAIL | | | | TRAVERSE CITY | MI | 49684 |
| BARBARA J SLIWINSKI | 5668 WHITEHAVEN DR | | | | TROY | MI | 48098-3137 |
| BARBARA J SMALL | 3351 SHEPHARD RD | | | | BROWN CITY | MI | 48416-9152 |
| BARBARA J SMITH | 1216 PARMER DR | | | | FLORISSANT | MO | 63031-1964 |
| BARBARA J SMITH | 1528 W 28 ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| BARBARA J SMITH | 320 WEST 22ND STREET | | | | MARION | IN | 46953-3027 |
| BARBARA J SMITH | 7026 DUNSTANS | | | | TOLEDO | OH | 43617-1311 |
| BARBARA J SMITH | 81 DUTCH RD | | | | CENTRAL SQUARE | NY | 13036-2385 |
| BARBARA J SMOLLIN | 22 JAMES LANE | | | | TROY | NY | 12182-1408 |
| BARBARA J SNELL | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 |
| BARBARA J SNYDER & GAYLORD A SNYDER JT TEN | 8601 EDGAR | | | | VESTABURG | MI | 48891-9409 |
| BARBARA J SOLLINGER | PO BOX 114 | | | | GERMFASK | MI | 49836 |
| BARBARA J SOWARDS | 2630 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2301 |
| BARBARA J STAMPICK | 4633 W 1500 NORHT | | | | PLAIN CITY | UT | 84404 |
| BARBARA J STANDRIDGE & DONALD R STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | | HOLLY | MI | 48442-8758 |
| BARBARA J STARBUCK | 1508 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| BARBARA J STARKEY | 1117 NORTH COLLAGE RD | | | | MASON | MI | 48854-9321 |
| BARBARA J STAUB | 67 MORTON BAY | WINNIPEG MB R3R 2C1 CANADA | | | | | |
| BARBARA J STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| BARBARA J STEELE | 134 SO CANAL ST | | | | CHESANING | MI | 48616-1510 |
| BARBARA J STEELE | 143 OAK AVE | | | | RUNNEMEDE | NJ | 08078-1808 |
| BARBARA J STEMMER | 408 HARVEST COMMONS | | | | WESTPORT | CT | 06880-3946 |
| BARBARA J STEVENS | 14 HILLCREST DR | | | | CORTLAND | NY | 13045-1017 |
| BARBARA J STEVENSON | 1725 CHESTER RD #C-1 | | | | ROYAL OAK | MI | 48073-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J STEVENSON & WILLIAM R STEVENSON JT TEN | 1725 CHESTER RD #C-1 | | | | ROYAL OAK | MI | 48073-1925 |
| BARBARA J STEWART | 37904 BARCELONA AVE | | | | ZEPHYRHILLS | FL | 33541 |
| BARBARA J STOKEL | 9 LEDYARD ROAD | | | | WEST HARTFORD | CT | 06117-1712 |
| BARBARA J STRUBLE | 323 NORTHWAY DR | | | | SUN CITY CTR | FL | 33573-6909 |
| BARBARA J STRUCK DODSON | 4001 THE OAKS DR | | | | RALEIGH | NC | 27606-3467 |
| BARBARA J STUCKY | 3125 RIVER FOREST DR | | | | FORT WAYNE | IN | 46805-2235 |
| BARBARA J STURTEVANT | 2 WAPPING RD | | | | KINGSTON | MA | 02364-1310 |
| BARBARA J SULLINS | 322 HIDDEN VALLEY TRL | | | | SHERMAN | TX | 75092-7618 |
| BARBARA J SULLIVAN | 17 GUERNSEY ST | | | | MEDWAY | MA | 02053 |
| BARBARA J SULLIVAN | 2113 RUDY LANE | | | | LOUISVILLE | KY | 40207-1280 |
| BARBARA J SWINKS | 1505 SKYLINE DR | | | | GAUTIER | MS | 39553-7625 |
| BARBARA J SWINT | 11154 FLINTROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| BARBARA J TALBOTT | 3800 COLON RD | | | | SANFORD | NC | 27330-9657 |
| BARBARA J TAYLOR IRA | 1508 NORTH WIND ROAD | | | | LOUISVILLE | KY | 40207-1666 |
| BARBARA J TEETOR CUST CHRISTOPHER TEETOR UGMA PA | 1629 NEWARK RD | | | | KENNETT SQUARE | PA | 19348-1104 |
| BARBARA J TERMEER & REX R TERMEER JT TEN | 2718 FULLER NE | | | | GRAND RAPIDS | MI | 49505-3746 |
| BARBARA J TESON & GERALD F TESON JT TEN | 1125 HOMEFIELD COMMONS DR | | | | O'FALLON | MO | 63366-4598 |
| BARBARA J THOMAS | 5512 ORINDA COURT | | | | LIVERMORE | CA | 94550-1138 |
| BARBARA J THOMAS | 8023 S RHODES AVENUE APT 1 | | | | CHICAGO | IL | 60619-3811 |
| BARBARA J TOWNSVILLE | 8120 E OUTER DR | | | | DETROIT | MI | 48213-1383 |
| BARBARA J TRAIN | 8000 W FLORISSANT AVE MS-2066 | | | | ST LOUIS | MO | 63136-1414 |
| BARBARA J TUCKER | ATTN BARBARA J LEE | 2562 N LAPEER RD | | | LAPEER | MI | 48446-8759 |
| BARBARA J TURNER | 906 DALLAS AVE SE | | | | GRAND RAPIDS | MI | 49507-1323 |
| BARBARA J TURNER & DONALD H TURNER SR JT TEN | 906 DALLAS AVE SE | | | | GRAND RAPIDS | MI | 49507-1323 |
| BARBARA J TYMKEWICZ | 4085 TENNYSON LANE | | | | NORTH OLMSTED | OH | 44070-1915 |
| BARBARA J VAN DE ZILVER | 168 GRAND CENTRAL PARKWAY | | | | BAYVILLE | NJ | 08721-2712 |
| BARBARA J VAN ESS | 2710 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| BARBARA J VARIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 |
| BARBARA J VIRDEN | 361 BIDDLE AVE | APT 4 | | | WYANDOTTE | MI | 48192-2543 |
| BARBARA J VONDRASEK | 504 BRIDGE ST | | | | E TAWAS | MI | 48730-9703 |
| BARBARA J VORHEES | 28350 BLACKJACK RD | | | | LOGAN | OH | 43138-9539 |
| BARBARA J VORIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 |
| BARBARA J WADLINGTON | 95 S LINDEN ROAD | | | | MANSFIELD | OH | 44906-3004 |
| BARBARA J WASHBURN | 3636 N PIEDMONT ST | | | | ARLINGTON | VA | 22207-5333 |
| BARBARA J WEBER | 308 GREENBRIAR LANE | | | | WEST GROVE | PA | 19390 |
| BARBARA J WEINER | 2617 NW 63RD ST | | | | BOCA RATON | FL | 33496-2032 |
| BARBARA J WELTY | 1832 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601-5522 |
| BARBARA J WENDELL | 5 HILLGARD ST | | | | TROTWOOD | OH | 45426-3053 |
| BARBARA J WEST | 369B THIRD ST #453 | | | | SAN RAFAEL | CA | 94901-3581 |
| BARBARA J WHEAT | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BARBARA J WHEAT | 9024 ATLEE ROAD | | | | MECHANICSVILLE | VA | 23116-2507 |
| BARBARA J WHITTIER | 402 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| BARBARA J WHITTIER & LILLIAN F WHITTIER JT TEN | 402 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| BARBARA J WIESE | 4814 61ST AVE TERR W | | | | BRADENTON | FL | 34210-4037 |
| BARBARA J WIGGINS | 7709 EAST 118TH TERR | | | | KANSAS CITY | MO | 64134-3945 |
| BARBARA J WILLIAMS | 4019 CRESCENT AVENUE | | | | LAFAYETTE HILL | PA | 19444-1632 |
| BARBARA J WILLIAMS | PMB 244 | 2017 HARRISON AVE | | | BUTTE | MT | 59701 |
| BARBARA J WILLISTON | 3109 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| BARBARA J WILLISTON & MELANIE J LOGSDON JT TEN | 3109 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| BARBARA J WILMOTH | 2766 YORK ST | | | | ROCHESTER | MI | 48309-3128 |
| BARBARA J WILSON | 9279 MOUNTAIN ROAD | | | | GASPORT | NY | 14067-9330 |
| BARBARA J WITHEY | 1018 REED ST | APT 3 | | | NASHVILLE | MI | 49073-9412 |
| BARBARA J WOOD | 8086 CRESTVIEW DR | | | | JENISON | MI | 49428-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA J WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48456-8888 |
| BARBARA J WOOLDRIDGE | 6383 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| BARBARA J WOREL | 4810 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| BARBARA J WRIGHT | 1026 WREN CIRCLE | | | | CHATTANOOGA | TN | 37421-4086 |
| BARBARA J YANCEY | 20546 ANNCHESTER | | | | DETROIT | MI | 48219-1462 |
| BARBARA J YOEST | 230 GREENWOOD DR | | | | CRANBERRY TWP | PA | 16066-4920 |
| BARBARA J YOUNG & JOYCE Y SILVA JT TEN | 23 NELSON AVE | PO BOX 704 | | | PROVINCETOWN | MA | 02657-0704 |
| BARBARA J ZAK | 1029 WEBSTER STREET N | | | | HUDSON | WI | 54016-1130 |
| BARBARA J ZANGLEIN & JAYNE E ZANGLEIN JT TEN | PO BOX 301 | | | | DILLSBORO | NC | 28725-0301 |
| BARBARA J ZILLMER | 3217 NE 83RD | | | | PORTLAND | OR | 97220-5235 |
| BARBARA J ZUBERBUEHLER | 3832 SHERRIE LANE | | | | RACINE | WI | 53405-4857 |
| BARBARA JACKSON DE ALMEIDA | 10402 SW 16TH MANOR | | | | DAVIE | FL | 33324 |
| BARBARA JANE ALLEN & JOHN RECTOR ALLEN JR TEN COM | 4812 WESTFIELD DR | | | | AUSTIN | TX | 78731-5538 |
| BARBARA JANE BOZMAN | 9 DISTON CT | | | | MT LAUREL | NJ | 08054-3103 |
| BARBARA JANE COLE | 246 OAK DR | | | | MIDDLESEX | NJ | 08846-2339 |
| BARBARA JANE DEWEESE | BOX 211 | | | | ARIZONA CITY | AZ | 85123 |
| BARBARA JANE DRAKE | PO BOX 1123 | | | | DILLWYN | VA | 23936-1123 |
| BARBARA JANE FARBER | 7 RUE LEMANS | | | | KENNER | LA | 70065-2024 |
| BARBARA JANE GEORGE | 3021 CHURCHILL ROAD | | | | RALEIGH | NC | 27607 |
| BARBARA JANE HERRON | 44 HICKORY PL | BRANTFORD ON N3S 3C8 CANADA | | | | | |
| BARBARA JANE MILNER | 87 HOURIGAN DRIVE | | | | MERIDEN | CT | 06451-3674 |
| BARBARA JANE SFERRA | 63 COMO ST | | | | STRUTHERS | OH | 44471-1604 |
| BARBARA JANE WASZKIEWICZ | 11 WHITE PINE RD | | | | NEW HARTFORD | NY | 13413-5527 |
| BARBARA JANE WEIDERT | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 |
| BARBARA JEAN BELLI & CLARA BELLI JT TEN | C/O LEONHARDT | 17660 WILHELMINE AVE | | | FRASER | MI | 48026-3838 |
| BARBARA JEAN BOGART | 1145 WYNN CIR | | | | LIVERMORE | CA | 94550-3790 |
| BARBARA JEAN BYRD | 130 HUNTERS CROSSING | | | | CALHOUN | GA | 30701-4197 |
| BARBARA JEAN CARTER | PO BOX 71 | | | | ESSEX | MA | 01929-0002 |
| BARBARA JEAN CRAYCRAFT | 4900 OAKS CIRCLE | | | | MIDDLETOWN | OH | 45042-4920 |
| BARBARA JEAN DARLING | 2235 MALLARD DRIVE | | | | REESE | MI | 48757 |
| BARBARA JEAN DAVIES | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 |
| BARBARA JEAN DERING | APT 8K | 250 W 94TH ST | | | NEW YORK | NY | 10025-6954 |
| BARBARA JEAN DEWEY | 163 HOLABIRD AVE | | | | WINSTED | CT | 06098-1728 |
| BARBARA JEAN EBERLE | 110 FAIRVIEW AVE | | | | BUTLER | PA | 16001-6448 |
| BARBARA JEAN ECHOLS | 12 PARK PL | | | | RICHWOOD | WV | 26261-1116 |
| BARBARA JEAN ESKRIDGE | PO BOX 341 | | | | PORT ROYAL | SC | 29935-0341 |
| BARBARA JEAN FOX | 171 CENTER OAK CIR | | | | SPRING HILL | FL | 34609-0244 |
| BARBARA JEAN FRANZREB | 4 SURREY LANE | | | | RANCHO PALOS VERDE | CA | 90275-5258 |
| BARBARA JEAN GORE | C/O DALE & BARBARA BROWN | 5880 M-33 | | | ALGER | MI | 48610-9301 |
| BARBARA JEAN GOSSETT | PO BOX 19 | | | | ROSEVILLE | IL | 61473-0019 |
| BARBARA JEAN HARPER TR BARBARA JEAN HARPER TRUST UA 02/26/04 | 6301 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449-3020 |
| BARBARA JEAN HEALY | 7227 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564-1101 |
| BARBARA JEAN HELLER | 99 ALTAMONT AVE | | | | SEA CLIFF | NY | 11579-1403 |
| BARBARA JEAN HOOGERS EX UW GILBERT E HOOGERS | 45 903-109 ST NW | EDMONTON AB T6J 6R1 CANADA | | | | | |
| BARBARA JEAN HUESKE | 108 ELMAR DRIVE SE | | | | VIENNA | VA | 22180-5802 |
| BARBARA JEAN JORDAN | 34822 N 14TH ST | | | | PHOENIX | AZ | 85027-8857 |
| BARBARA JEAN KELLER SMITH | 24189 JAMORE DR | | | | SEAFORD | DE | 19973-7738 |
| BARBARA JEAN LAROSE | 2052 VALLEY FORGE | | | | BURTON | MI | 48519-1320 |
| BARBARA JEAN LAZAROWICZ | 433 W MILL ST | APT 16 | | | STANDISH | MI | 48658-9503 |
| BARBARA JEAN LINXWILER | 318 HERNANDO AVE | | | | SARASOTA | FL | 34243-2030 |
| BARBARA JEAN LOSEY & LILLIAN ANN LOSEY JT TEN | 141 MARIAN PL | | | | STEUBENVILLE | OH | 43953-3456 |
| BARBARA JEAN MCCLENDON | 580 MARCY AVE | # 2B | | | BROOKLYN | NY | 11206-6403 |
| BARBARA JEAN MCQUISTON | 3127 MATTHEW DR | APT D | | | KOKOMO | IN | 46902-4082 |
| BARBARA JEAN PARK | 57 HERRICK MTN RD | | | | NEW VINEYARD | ME | 04956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA JEAN POWELL-MILLER | 3604 RAMBLIN CREEK ROAD | | | | LOUISVILLE | KY | 40299-4449 |
| BARBARA JEAN RATZ | 517 PHILADELPHIA BLVD | | | | SEA GIRT | NJ | 08750-2613 |
| BARBARA JEAN SAMUELS & JEROME M SAMUELS JR JT TEN | 5315 CANTANTE | | | | LAGUNA WOODS | CA | 92653-1813 |
| BARBARA JEAN SAUER CUST ERIC STEVEN SAUER UGMA OH | 598 DEANNA STROLL RD | | | | HEATH | OH | 43056-9706 |
| BARBARA JEAN SCHMIDT | 1706 CALUMET AVE | | | | VALPARAISO | IN | 46383-3129 |
| BARBARA JEAN SMITH | 3380 WAVERLY LN | | | | COLORADO SPGS | CO | 80922-1288 |
| BARBARA JEAN STEINKAMP | 1909 CURDES AVE | | | | FORT WAYNE | IN | 46805-2709 |
| BARBARA JEAN STEWART | 58523 MEADOW CREEK BLVD | | | | NEW HAVEN | MI | 48048 |
| BARBARA JEAN TANNER | PO BOX 244 | | | | BARTON CITY | MI | 48705-0244 |
| BARBARA JEAN VAN DYKE KRAHENBUHL | 119 HALIBURTON | | | | INDEPENDENCE | MO | 64050-4431 |
| BARBARA JEAN VOSS TR BARBARA JEAN VOSS REV LIVING TRUST UA 05/04/93 | 120 LAKE WASHINGTON DR | | | | WASHINGTON | MO | 63090-5382 |
| BARBARA JEAN WYDRONKOWSKI | 51 MANOR AVE | | | | COHOES | NY | 12047-1737 |
| BARBARA JEANNE BROWN | 2026 QUAY VILLAGE CT | T1 | | | ANAPOLIS | MD | 21403-5221 |
| BARBARA JESSEL LACK | 102 CREEKSIDE | | | | VICTORIA | TX | 77904-1102 |
| BARBARA JO BRISSON | 22358 TIMBERLEA LANE | | | | KILDEER | IL | 60047-2916 |
| BARBARA JO BROWN | 139 WEST END AVE | | | | BINGHAMTON | NY | 13905-3846 |
| BARBARA JO HOWARD | 6017 ALTAMONT PL | | | | BALTIMORE | MD | 21210-1001 |
| BARBARA JO JOHNSON | 6627 GOULD | | | | SARANAC | MI | 48881-9631 |
| BARBARA JO LINNEROOTH | ATTN BARBARA JO WERNER | 2542 LEYLAND TRAIL | | | WOODBURY | MN | 55125-3429 |
| BARBARA JO RUNAC & JOSEPH RUNAC JT TEN | 92 POPLAR STREET | | | | GARDEN CITY | NY | 11530-6517 |
| BARBARA JOAN BATTEN & CHRISTINE ANN HENDERSON JT TEN | 145 COLUMBIA AVE APT 623 | | | | HOLLAND | MI | 49423-2980 |
| BARBARA JOAN BATTEN & JODY LYNN KLEEMAN JT TEN | 145 COLUMBIA AVE APT 623 | | | | HOLLAND | MI | 49423-2980 |
| BARBARA JOAN CHATMAN-ROYCE | 21 HIGHSPIRE RD | PO BOX 333 | | | LYNDELL | PA | 19354-0333 |
| BARBARA JOAN GOODWIN | 118 MAPLE GROVEAVENUE | | | | PRUDENVILLE | MI | 48651-9711 |
| BARBARA JOAN KOZIATEK | 8 JEFFERSON DR | | | | EAST LYME | CT | 06333-1224 |
| BARBARA JOAN MILLER | 713 PAHAQUARRY STREET | | | | BELVIDERE | NJ | 07823-2013 |
| BARBARA JOAN SHETLER | 4404 HWY 2 RR 1 | NEWTONVILLE ON L0A 1J0 CANADA | | | | | |
| BARBARA JOAN WEAVER | 3079 HILTON RD | HILTON BEACH ON D0R 1G0 CANADA | | | | | |
| BARBARA JOELLE BLOOM | 13438 HUSTON ST | APT D | | | SHERMAN OAKS | CA | 91423-2016 |
| BARBARA JOHANNA BREWSTER | 15908 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BARBARA JOHNSON | 12300 PARK BLVD #101 | | | | SEMINOLE | FL | 33772-4533 |
| BARBARA JOHNSON | 201 VAN HECKE APT 50 | | | | OCONTO | WI | 54153 |
| BARBARA JONES | 1000 LAKE SHORE PLAZA | | | | CHICAGO | IL | 60611 |
| BARBARA JONES | 323 S YALE AVE | | | | VILLA PARK | IL | 60181-2561 |
| BARBARA JOY MULLEN | ATTN BARBARA JOY MULLEN | SCHAEFFER | 1736 ORCHARD WOOD RD | | ENCINITAS | CA | 92024-5655 |
| BARBARA JOY PEARL | 11698 SW 51 COURT | | | | COOPER CITY | FL | 33330-4416 |
| BARBARA JOYCE FREEMAN | 14648 TRACEY | | | | DETROIT | MI | 48227-3265 |
| BARBARA JOYCE HOLMES TR MINSHALL FAM REVOCABLE LIVING TRUST UA | 11/18/92 | 14713 COLTER WAY | | | MAGALIA | CA | 95954-9205 |
| BARBARA JUNE MARVIN | 4629 TILDEN ST N W | | | | WASHINGTON | DC | 20016-5617 |
| BARBARA JUNIOR | ATTN BARBARA BUSH | 406 FERNCREST COURT | | | THREE BRIDGES | NJ | 08887-2135 |
| BARBARA JUSTICE | 4273 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9753 |
| BARBARA K ALLAERT CUST MARY L ALLAERT UGMA IL | 123 ST KITTS WAY | | | | APOLLO BEACH | FL | 33572-2222 |
| BARBARA K ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| BARBARA K ALT & KENNETH F ALT JT TEN | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| BARBARA K BECKER | 645 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9445 |
| BARBARA K BELFORE | 1125 GRAYTON | | | | GROSSE PNT PK | MI | 48230-1426 |
| BARBARA K BIGGS | 9 MIMOSA PLACE | | | | RIDGEFIELD | CT | 06877-2509 |
| BARBARA K BOREN | 1412 CAMBRIDGE ROAD | | | | BERKLEY | MI | 48072-1938 |
| BARBARA K BYERS CUST JONATHAN K BYERS UTMA VA | 512 HAMPTON PL | | | | PORTSMOUTH | VA | 23704-2520 |
| BARBARA K CARY | C/O BARBARA BRINK | N2277 SALT BOX RD | | | DARIEN | WI | 53114-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA K CHYNOWETH | PO BOX 62574 | | | | HOUSTON | TX | 77205-2574 |
| BARBARA K DELONG TR BARBARA K DELONG LIVING TRUST UA 06/22/01 | 59563 BARKLEY DRIVE | | | | NEW HUDSON | MI | 48165-9661 |
| BARBARA K DEPAUL | 304 CLEARFIELD DR | | | | LINCOLN UNIV | PA | 19352 |
| BARBARA K DRENNAN | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| BARBARA K DURSUM TR UA 11/09/92 BARBARA K DURSUM LIVING TRUST | 2517 N MAIN | | | | ROYAL OAK | MI | 48073-3410 |
| BARBARA K EVANS | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| BARBARA K FOSTER | 2812 WOODPATH LN | | | | BEDFORD | TX | 76021-2745 |
| BARBARA K GUCFA | 6555 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| BARBARA K HILL & WILLIAM HILL JT TEN | 6627 OGDEN ST | | | | OMAHA | NE | 68104 |
| BARBARA K HRUSOSKY | 1813 MIA DR | | | | CREST HILL | IL | 60403 |
| BARBARA K LEWIS | 3046 CHERRYLAWN CT | PO BOX 913 | | | LEWISTON | MI | 49756 |
| BARBARA K MARTIN | 5020 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348 |
| BARBARA K MILLER | 4555 EATON RD | | | | GLADWIN | MI | 48624-8719 |
| BARBARA K MISENCIK | 69 MACARTHUR ROAD | | | | TRUMBULL | CT | 06611-3750 |
| BARBARA K MORRIS | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| BARBARA K MOSELEY | 167 TRINIDAD DRIVE | | | | TIBURON | CA | 94920-1037 |
| BARBARA K MURRAY | 488 W HIGHBANKS RD | | | | DEBARY | FL | 32713-4646 |
| BARBARA K NEAST | 1006 CENTER AVE | | | | JIM THORPE | PA | 18229-1016 |
| BARBARA K OLSON & JOHN P OLSON JT TEN | 916 CRESTVIEW DRIVE | | | | WATERTOWN | WI | 53094-6079 |
| BARBARA K READ | 2479 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| BARBARA K REVOIR | 110 WILLIAM ST | | | | MIDLAND | MI | 48640-5443 |
| BARBARA K RICHARDS | 5910 NORTH THIERMAN ROAD | | | | SPOKANE | WA | 99217-9306 |
| BARBARA K RICHARDS & WENDELL W RICHARDS JT TEN | 5910 NORTH THIERMAN ROAD | | | | SPOKANE | WA | 99217-9306 |
| BARBARA K SCHLINKERT | 112 E PENE AVE | | | | WEST LAFAYETTE | IN | 47906-4831 |
| BARBARA K SCHMIDT | 1130 WESTRUN DRIVE | | | | BALLWIN | MO | 63021 |
| BARBARA K SHAW | 6202 S R 702 S | | | | ROY | WA | 98580-9224 |
| BARBARA K SHAY | 25563 M DRIVE N | | | | ALBION | MI | 49224 |
| BARBARA K SHECTER TR BARBARA K SHECTER LIVING TRUST UA 08/20/97 | 50 LONGWOOD AVE APT 912 | | | | BROOKLINE | MA | 02446-5224 |
| BARBARA K SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| BARBARA K SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016 |
| BARBARA K THOMAS | 362 STONE STEWART RD | | | | HULL | GA | 30646-2211 |
| BARBARA K WHISTLER | 760 FAIRFORD | | | | GROSSE POINTE WOOD | MI | 48236-2433 |
| BARBARA K WILLIAMS | 7154 SOCIAL WAY | | | | HOSCHTON | GA | 30548-4100 |
| BARBARA K WILSON TR UA 11/30/90 THE BARBARA K WILSON TRUST | 4108 BATTLES LANE | | | | NEWTOWN SQUARE | PA | 19073-1602 |
| BARBARA K WRIGHT CUST STACY RENEE WRIGHT UGMA IN | 179 SHAWSWICK STATION ROAD | | | | BEDFORD | IN | 47421 |
| BARBARA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045-1352 |
| BARBARA KAMPF TR MICHAEL & BARBARA KAMPF REVOCABLE TRUST UA 09/10/02 | 124 MARTESIA WAY | | | | INDIAN HARBOUR BCH | FL | 32937-3569 |
| BARBARA KANTER & MITCHEL A KANTER JT TEN | 2404 HANNON CT | | | | ELLICOTT CITY | MD | 21042-1763 |
| BARBARA KAREN SHERMAN | 2101 SHARON OAKS LN APT 103 | | | | CHARLOTTE | NC | 28210 |
| BARBARA KASKOSZ | 1500 BROAD ROCK ROAD | | | | PEACE DALE | RI | 02879-1856 |
| BARBARA KATIC | 9108 REGENCY WOODS DR | | | | KIRTLAND | OH | 44094-9381 |
| BARBARA KAY DROTTER TR UA 08/11/1994 JAMES R & BARBARA K DROTTER TRUST | 79540 BAYA ST | | | | LA QUINTA | CA | 92253-4840 |
| BARBARA KAY FRICK | 2248 BELLOAK DR | | | | KETTERING | OH | 45440-2006 |
| BARBARA KAY NICHOLS & DONALD W NICHOLS JT TEN | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| BARBARA KEIL JACOBY | 43 SPRUCE ST | | | | SHREWSBURY | MA | 01545-2842 |
| BARBARA KELLEY SMITH | 1337 OTTAWA AVE | | | | OTTAWA | IL | 61350-3454 |
| BARBARA KENNEDY & DOUGLAS KENNEDY JT TEN | 8009 SHADETREE DR | | | | WEST CHESTER | OH | 45069-2411 |
| BARBARA KERNER | 600 SO DEARBORN APT 1412 | | | | CHICAGO | IL | 60605-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA KESHIN WINGROVE TR BARBARA KESHIN WINGRAVE TRUST UA 02/04/00 | 249 LIKES RD | | | | EDGEWATER | MD | 21037-4930 |
| BARBARA KESSNER CUST JEFFREY KESSNER UTMA FL | 9310 D SW 61ST WAY | | | | BOCA RATON | FL | 33428-6193 |
| BARBARA KIMMEL CUST BRIAN KIMMEL UGMA NJ | 250 BEACON HILL RD | | | | CALIFON | NJ | 07830-3519 |
| BARBARA KITTREDGE | 527 N M-66 | | | | EAST JORDAN | MI | 49727-9432 |
| BARBARA KLAF STEPHENS CUST ELIZABETH MERIWETHER STEPHENS UGMA MA | PO BOX 659 | | | | PORTSMOUTH | RI | 02871-0659 |
| BARBARA KLAYF STEPHENS CUST LOUISA DIXON STEPHENS UGMA MA | PO BOX 659 | | | | PORTSMOUTH | RI | 02871-0659 |
| BARBARA KLEIN CUST JEFFREY KLEIN UGMA TX | 5589 DESCARTES CIR | | | | BOYNTON BEACH | FL | 33472-2410 |
| BARBARA KLINE | PO BOX 3792 | | | | KETCHUM | ID | 83340-3792 |
| BARBARA KNAPP | 7180 RANDALL ROAD | | | | FENTON | MI | 48430-8962 |
| BARBARA KNECHT REYNOLDS | 324 RUSSELLCROFT ROAD | | | | WINCHESTER | VA | 22601-3429 |
| BARBARA KONIG | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS | WI | 53051-5817 |
| BARBARA KONIG GUARDIAN FOR MICHAEL KONIG | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS | WI | 53051-5817 |
| BARBARA KOPIK | 1995 ST GEORGE'S AVE | | | | RAHWAY | NJ | 07065 |
| BARBARA KOTULA | 1239 BELLVER CIRCLE | | | | FALLBROOK | CA | 92028-3506 |
| BARBARA KOZLOWSKI TR BARBARA KOZLOWSKI TRUST UA 12/09/94 | 8 ARDENWOOD WAY | | | | SAN FRANCISCO | CA | 94132-1606 |
| BARBARA KRANICH JOYCE | 2215 POOR RICHARDS LN | | | | PITTSBURGH | PA | 15237 |
| BARBARA KREGER | 196 S LAKE DRIVE | | | | COLUMBIAVILLE | MI | 48421-9714 |
| BARBARA KREIGH | 127 SOUTH STREET | | | | ANDERSON | IN | 46017 |
| BARBARA KUCHAR CUST JUSTIN MICHAEL KUCHAR UGMA NJ | 809 BELLIS PARKWAY | | | | ORADELL | NJ | 07649-2014 |
| BARBARA KURTZ FENSTER CUST SARAH ALEXIS FENSTER UGMA CA | 20210 FRANKLIN | | | | SARATOGA | CA | 95070-4930 |
| BARBARA L ADAMS | 3 STONEY BROOK DR | | | | SOUTHWICK | MA | 01077-9229 |
| BARBARA L ANDERSON & JOHN E ANDERSON JT TEN | 318 MAPLE HILL ROAD | | | | NAUGATUCK | CT | 06770-2234 |
| BARBARA L BACON | 5700 BARBERRY LANE | | | | SAGINAW | MI | 48603-2667 |
| BARBARA L BARTLETT | 71 BRIXHAM RD | | | | ELIOT | ME | 03903-1200 |
| BARBARA L BECKER CUST GAIL P BECKER UGMA CA | 2751 GERTRUDE DR | | | | LOS ALAMITOS | CA | 90720-4740 |
| BARBARA L BECKER CUST MARK E BECKER UGMA CA | 2751 GERTRUDE DR | | | | LOS ALAMITOS | CA | 90720-4740 |
| BARBARA L BECKER CUST ROBERT J BECKER UGMA CA | 271 AVALON | | | | FT LAUDERDALE | FL | 33308-3501 |
| BARBARA L BECKETT | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 |
| BARBARA L BEEBE & BEVERLY A BEEBE JT TEN | 219 HIBBARD RD | | | | HORSEHEADS | NY | 14845-7904 |
| BARBARA L BEFUS | 4235 EDINBURGH DR SE | | | | GRAND RAPIDS | MI | 49546 |
| BARBARA L BELL | RR 8 BOX 5866 | | | | MONTICELLO | KY | 42633 |
| BARBARA L BENSON | 67 WEST ST | | | | TUNKHANNOCK | PA | 18657-1405 |
| BARBARA L BERGEN & ROBERT BERGEN TR BERGEN FAMILY TRUST UA 1/20/99 | 6632 E YOSEMITE AVE | | | | ORANGE | CA | 92867-2477 |
| BARBARA L BLAIR TOD BELINDA S BLAIR SUBJECT TO STA TOD RULES | 2337 ATLAS DRIVE | | | | TROY | MI | 48083-2473 |
| BARBARA L BLAIR TOD DAVID M BLAIR SUBJECT TO STA TOD RULES | 2337 ATLAS DRVE | | | | TROY | MI | 48083 |
| BARBARA L BOWERS & CHARLES D BOWERS JT TEN | 406 HAWTHORNE RD | | | | LINTHICUM HTS | MD | 21090-2308 |
| BARBARA L BRINK TR BARBARA L BRINK TRUST UA 01/15/97 | PO BOX 3957 | | | | PARK CITY | UT | 84060-3957 |
| BARBARA L BRIZZOLARA CUST MARGARET M BRIZZOLARA UGMA DE | 2712 LANDSDOWNE DR | | | | WILMINGTON | DE | 19810-3459 |
| BARBARA L BRIZZOLARA CUST SARAH L BRIZZOLARA UGMA DE | 2712 LANDSDOWNE DR | | | | WILMINGTON | DE | 19810-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA L BRIZZOLARA CUST SUSAN M BRIZZOLARA UNDER THE DELAWARE | U-G-M-A | 2712 LANDSDOWNE DRIVE E | | | WILMINGTON | DE | 19810-3459 |
| BARBARA L BRODEUR | 30650 SMITHSON VALLEY RD | | | | BULVERDE | TX | 78163-2750 |
| BARBARA L BROWN | 9230 GRANDVILLE | | | | DETROIT | MI | 48228-1722 |
| BARBARA L BRYANT | 7500 S SCARFF RD | | | | NEW CARLISLE | OH | 45344 |
| BARBARA L BUCHANAN | 2341 N SUMAC DR | | | | JANESVILLE | WI | 53545-0508 |
| BARBARA L BURNS | 2 S 563 ASHLEY DRIVE | | | | GLEN ELLYN | IL | 60137-6944 |
| BARBARA L BUSH & NANCY J REICH JT TEN | 117 KENILWORTH AVE | | | | GLEN ELLYN | IL | 60137 |
| BARBARA L CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| BARBARA L CANFIELD TR BARBARA L CANFIELD TRUST UA 11/01/93 | 13209 N 99TH DR | | | | SUN CITY | AZ | 85351-2835 |
| BARBARA L CLAPP | 59 SMITH RD | | | | BEDFORD | NH | 03110-6326 |
| BARBARA L COBB | 4429 WATSON RIDGE DR | | | | STONE MTN | GA | 30083-1337 |
| BARBARA L COLLINS TR COLLINS LIVING TRUST UA 02/24/96 | 928 SPRING DRIVE | | | | LUGOFF | SC | 29078-9117 |
| BARBARA L COOK | PO BOX 1672 | | | | WAYNESBORO | VA | 22980-7672 |
| BARBARA L COX & KENNY L COX JT TEN | 7885 MERRICK | | | | TAYLOR | MI | 48180 |
| BARBARA L CROW | 4118 SCHOOL ST | | | | METAMORA | MI | 48455-9768 |
| BARBARA L CRUMPTON TR BARBARA L CRUMPTION LIVING TRUSTUA 04/14/70 | 7738 BYRON DEPOT DR SW | | | | BYRON CENTER | MI | 49315-8282 |
| BARBARA L CUMMING | 15 AMELIA CT | | | | SARATOGA SPRINGS | NY | 12866-6313 |
| BARBARA L DAMANT | 605 PARK ROAD NORTH | OSHAWA ON L1J 5Y8 CANADA | | | | | |
| BARBARA L DAOUST | 801 INVERNESS DRIVE | | | | DEFIANCE | OH | 43512-9190 |
| BARBARA L DART | 42259 LADYWOOD DRIVE | | | | NORTHVILLE | MI | 48167-2082 |
| BARBARA L DATISH | 251 TERRE HILL DRIVE | | | | CORTLAND | OH | 44410-1634 |
| BARBARA L DEVITO & MARY JEANNE SCHNEIDER TR UA 05/30/2009 MAURIEL | VRANA IRREVOCABLE TRUST | 181 SOUTH ST APT D1 | | | MORRISTOWN | NJ | 07960 |
| BARBARA L DOERR | 1285 CEDAR LAKE ROAD | | | | POCATELLO | ID | 83204-4947 |
| BARBARA L DOSTER & BARD ALLEN DOSTER JT TEN | BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| BARBARA L DRAPER | PO BOX 225 | | | | CUTLER | IN | 46920-0225 |
| BARBARA L DUNIFON | 95 TANGLEWOOD LN | | | | THONOTOSASSA | FL | 33592-3928 |
| BARBARA L EBERLY & DAVID A EBERLY JT TEN | 909 SNAPPER DAM RD | | | | LANDISVILLE | PA | 17538-1542 |
| BARBARA L ENNES & SHIRLEY A GERVAIS JT TEN | 707 WOODCREST DRIVE | | | | ROYAL OAK | MI | 48067-4907 |
| BARBARA L ERB & JUDITH F TALFORD JT TEN | 2662 W WOODLANDS DR | | | | TRAVERSE CITY | MI | 49684 |
| BARBARA L ESTRADA | 27361 SEIRRA HIGHWAY | # 189 | | | CANYON CNTRY | CA | 91351 |
| BARBARA L FICK | 1661 HARTLEY AVE | | | | HENDERSON | NV | 89052-6899 |
| BARBARA L FIELDS | 1434 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9406 |
| BARBARA L FURGALA | 6201 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| BARBARA L GARNI TOD ELIZABETH A HOEFFERLE SUBJECT TO STA TOD RULES | 1007 3RD ST SO | | | | VIRGINIA | MN | 55792 |
| BARBARA L GEIGER | 407 MARILYN COURT | | | | KOKOMO | IN | 46902-3717 |
| BARBARA L GOLDBURG | 26109 GERMAN MILL | | | | FRANKLIN | MI | 48025-1146 |
| BARBARA L GRIFFITH | 516 STONERIDGE TRL | | | | WEATHERFORD | TX | 76087-4412 |
| BARBARA L GRUVER | 57 MARY PL | | | | GERMANTOWN | OH | 45327-1614 |
| BARBARA L HAGGADONE & PAMELA A DART JT TEN | 1353 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507-5627 |
| BARBARA L HASSELSCHWERT | 801 INVERNESS DRIVE | | | | DEFIANCE | OH | 43512-9190 |
| BARBARA L HEJDONECK | 23W040 MULBERRY LN | | | | GLEN ELLYN | IL | 60137-7219 |
| BARBARA L HENNESSY | 14 ALINA ST | | | | FAIRPORT | NY | 14450-2845 |
| BARBARA L HERNANDEZ | 39885 WYATT LANE | | | | FREMONT | CA | 94538-1942 |
| BARBARA L HERNANDEZ | PO BOX 6722 | | | | SAGINAW | MI | 48608-6722 |
| BARBARA L HOLMES & RITA HOLMES & ROSA HOLMES JT TEN | PO BOX 38823 | | | | DETROIT | MI | 48238-0823 |
| BARBARA L HOUSKE & MURRAY D HOUSKE JT TEN | 5512 RICHMOND AVE | | | | GARDEN GROVE | CA | 92845-1949 |
| BARBARA L ILICH | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 |
| BARBARA L JOHNSON | 4005 WEST ROYERTON RD 500N | | | | MUNCIE | IN | 47304-9146 |
| BARBARA L KALLNER | 1953 GODER DR | | | | FRANKFORT | IN | 46041-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA L KELLER | 1756 HIGHLAND AVE | | | | DELOIT | WI | 53511-5948 |
| BARBARA L KEMP | C/O FLORIMONT | 7 STURGIS RD | | | LAVALLETTE | NJ | 08735-2843 |
| BARBARA L KLEIN | 1225 THURMAN ST | | | | SAGINAW | MI | 48602-2853 |
| BARBARA L KNOCHE TOD ANDREA LEE KNOCHE | PO BOX 7175 | | | | KANSAS CITY | MO | 64113-0175 |
| BARBARA L KNOLINSKI | 2019 FOXTAIL DR | | | | AURORA | IL | 60504-4225 |
| BARBARA L KOEHLER PRUITT | 319 E OAK AVE | | | | MOORESTOWN | NJ | 08057-2019 |
| BARBARA L KRINITZ | 21204 75TH AVE APT 6P | | | | OAKLAND GDNS | NY | 11364-3397 |
| BARBARA L KULKENS & JOHN F KULKENS JT TEN | 3709 FINCH CIR | | | | SIERRA VISTA | AZ | 85650-5319 |
| BARBARA L LAWS | 607 APPLEGATE LANE | | | | GRAND BLANC | MI | 48439-1668 |
| BARBARA L LICQUIA & JAMES L LICQUIA JT TEN | 6332 MEADOWWOOD LANE | | | | GRAND BLANC | MI | 48439-9197 |
| BARBARA L LOCKE | 427 W 6TH ST | | | | PERRYSBURG | OH | 43551-1552 |
| BARBARA L LOCKWOOD | 3965 N MICHIGAN AVE | APT 6 | | | SAGINAW | MI | 48604-1811 |
| BARBARA L LOGAN | 12801 WEEPING OAK TRL | | | | SAN ANTONIO | TX | 78233-2439 |
| BARBARA L LOMASCOLA | 34 MALONE CT | | | | SACRAMENTO | CA | 95820-4338 |
| BARBARA L LONGO CUST ANTHONY LONGO UTMA AZ | 7341 E ELI DR | | | | TUCSON | AZ | 85710-4956 |
| BARBARA L LONGO CUST JOSEPH LONGO UTMA OH | 7341 E ELI DR | | | | TUCSON | AZ | 85710-4956 |
| BARBARA L MANDELBAUM | 44 TONAWANDA ROAD | | | | GLEN ROCK | NJ | 07452-2608 |
| BARBARA L MARUCA | 6883 NICKIS LN #23 | | | | NIAGARA FALLS | NY | 14304-2940 |
| BARBARA L MC DAVID | 326 DWIGHT ST | | | | JOLIET | IL | 60436-1919 |
| BARBARA L MCCONVILLE | 4098 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310-4583 |
| BARBARA L MCCURRY | ATTN BARBARA L RICHARDSON | 24 SAN ROBERTO | | | FORT PIERCE | FL | 34951-2817 |
| BARBARA L MCKINNEY | 2054 VALLEY RD NW | | | | KALKASKA | MI | 49646-9412 |
| BARBARA L MELNICK | 27 LEIGHTON RD | | | | FALMOUTH | ME | 04105-2012 |
| BARBARA L METZGER | 241 EWING SMITH RD | | | | ALLENDALE | SC | 29810-2426 |
| BARBARA L MILLER | 106 CHRISTY LANE | | | | KOKOMO | IN | 46901-3840 |
| BARBARA L MITCHELL & DONALD L MITCHELL JT TEN | 2424 SW KINGS COURT | | | | TOPEKA | KS | 66614-5612 |
| BARBARA L MOORE | 1372 S MERIDIAN | | | | MASON | MI | 48854 |
| BARBARA L MORGAN & DONALD L MORGAN JT TEN | PO BOX 1217 | | | | CASPER | WY | 82601 |
| BARBARA L MORRISON | 10791 CLINTON MACON RD | | | | TECUMSEH | MI | 49286-9644 |
| BARBARA L MOSIER | 660 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3172 |
| BARBARA L NORTON | 5709 OVERLEA RD | | | | BETHESDA | MD | 20816-1918 |
| BARBARA L NOTO | 71 ROBERT BEST ROAD | | | | SUDBURY | MA | 01776-2819 |
| BARBARA L NOTTONSON | ATTN B L FRANK | S 206 | 569 N ROSSMORE | | LOS ANGELES | CA | 90004-2452 |
| BARBARA L ORLING | 8365 WILDWOOD TRAIL | | | | KISSIMMEE | FL | 34747-1322 |
| BARBARA L PAGACH | 447 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9621 |
| BARBARA L PALAZZOLO | 410 NORMA | | | | WESTLAND | MI | 48186-3886 |
| BARBARA L PALM & DAVID W PALM JT TEN | 1795 HARTSELL RD | | | | ELKTON | MI | 48731-9715 |
| BARBARA L PAUL | 47 HAMILTON ST | | | | SAYVILLE | NY | 11782-3203 |
| BARBARA L PEARCE | 6633 WEST 87TH PLACE | | | | LOS ANGELES | CA | 90045-3727 |
| BARBARA L PEERY | 208 NORTH VINE ST | | | | RICHMOND | VA | 23220-3515 |
| BARBARA L PETERSON | 9333 ACCESS RD | | | | BROOKVILLE | OH | 45309-9649 |
| BARBARA L PINSON | 538 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| BARBARA L POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| BARBARA L REED | 5273 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| BARBARA L REESE | 10325 JOHN EAGER CT | | | | ELLICOTT CITY | MD | 21042-1600 |
| BARBARA L RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| BARBARA L RITTER | 249 DEERHURST LANE | | | | WEBSTER | NY | 14580-2783 |
| BARBARA L ROBERTS | 1508 SW 90TH STREET | | | | OKLAHOMA CITY | OK | 73159-7104 |
| BARBARA L ROWE | 54 SHARPSTEAD LANE | | | | GAITHERSBURG | MD | 20878 |
| BARBARA L RUTKOWSKI | 48428 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2216 |
| BARBARA L SAVIDGE | 124 15 WESTFIELD LAKES CIRCLE | | | | WINTER GARDEN | FL | 34787-5273 |
| BARBARA L SEEGERT | 382 KELBURN RD | APT 124 | | | DEERFIELD | IL | 60015-4372 |
| BARBARA L SIMMONS | 6143 HEMPWOOD AVE | | | | CINCINNATI | OH | 45224-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA L SKWARA | 144 OAKLAND DR | | | | EAST LANSING | MI | 48823-4715 |
| BARBARA L SMITH | 2034 CHELSEA LN | | | | TRAVERSE CITY | MI | 49684-7084 |
| BARBARA L SMITH | 9561 WESTWOOD ST | | | | DETROIT | MI | 48228-1671 |
| BARBARA L SMITH | PO BOX 701661 | | | | SAINT CLOUD | FL | 34770-1661 |
| BARBARA L SNIP | 15-286 HAMILTON DRIVE | ANCASTER ON L9G 4W6 CANADA | | | | | |
| BARBARA L SOULES | 3614 SHADYSIDE DRIVE | | | | ERLANGER | KY | 41018-2159 |
| BARBARA L STACK | 13896 ALLEN ROAD #1 | | | | ALBION | NY | 14411-9253 |
| BARBARA L STALEY | 530 DUNNIGAN DRIVE | | | | VANDALIA | OH | 45377-2621 |
| BARBARA L STONE | 2256 SPANISH DRIVE #8 | | | | CLEARWATER | FL | 33763-2929 |
| BARBARA L SULLIVAN | 209 LONGVIEW DR | | | | CENTERVILLE | MA | 02632-1988 |
| BARBARA L SWAIN | 227 ASHRIDGE LN | | | | NEWPORT NEWS | VA | 23602-8304 |
| BARBARA L SYKES | 4710 ADRIATIC DR | | | | CHARLOTTE | NC | 28227-6000 |
| BARBARA L SZEMARDI | 8320 NE SANDY BLVD | APT 208 | | | PORTLAND | OR | 97220-5074 |
| BARBARA L TART & CHARLES L TART JT TEN | 2925 LARKIN ROAD | | | | BOOTHWYN | PA | 19061-2508 |
| BARBARA L TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| BARBARA L THORN TR UA 11/05/91 THE BARBARA L THORN TRUST | 106 PARKSIDE RD | | | | SILVER SPRINGS | MD | 20910-5456 |
| BARBARA L TODD | 1215 KINGSLAND RD | | | | RICHMOND | VA | 23231-8351 |
| BARBARA L TULOCK | 308 E LAFAYETTE ST | | | | STURGIS | MI | 49091-1120 |
| BARBARA L VLAHAKIS | 1750 HITCHING POST | | | | E LANSING | MI | 48823-2144 |
| BARBARA L WACKER | PO BOX 1571 | | | | BROKEN ARROW | OK | 74013 |
| BARBARA L WALLACE | 11646 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| BARBARA L WENZLICK | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827-8227 |
| BARBARA L WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TWSP | MI | 48302-0832 |
| BARBARA L WIDRIG | 3205 YOUNG ST | | | | JAMESTOWN | NY | 14701-9705 |
| BARBARA L WONTKOWSKI | 15630 BONO DR | | | | CLINTON TOWNSHIP | MI | 48038-1804 |
| BARBARA L YEATMAN | 326 WOODVIEW ROAD | | | | WEST GROVE | PA | 19390-9211 |
| BARBARA L ZABEL | 76 PENNSBURY WAY | | | | EAST BRUNSWICK | NJ | 08816-5278 |
| BARBARA L ZELNER | 4201 CATHEDRAL AVE NW 1008 E | | | | WASHINGTON | DC | 20016-4918 |
| BARBARA LADD BERRY | 679 HILLCREST DRIVE | | | | CARLISLE | PA | 17013-4335 |
| BARBARA LAMAY HURTADO | 2937 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| BARBARA LANDIS | 880 RODGERS AVE | | | | WARRINGTON | PA | 18976-2111 |
| BARBARA LARICK | C/O BARBARA SMITH | 205 SHEARWATER CT W APT 22 | | | JERSEY CITY | NJ | 07305-5419 |
| BARBARA LECLAIR | 278 BRITANNIA ST APT 6 | | | | MERIDEN | CT | 06450-2254 |
| BARBARA LEE BLUNK | 8040 E VASSAR DR | | | | DENVER | CO | 80231-7624 |
| BARBARA LEE BONNIWELL | ATTN BARBARA LEE WILLIAMS | 2129 KENDALL WAY NW | | | ACWORTH | GA | 30102-7965 |
| BARBARA LEE CHENOWETH | PO BOX 44 | | | | SPRINGFIELD | CO | 81073-0044 |
| BARBARA LEE COLGROVE | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE | FL | 32250-1927 |
| BARBARA LEE HADDOX | 3593 LANSDOWNE DR | | | | LEXINGTON | KY | 40517-1403 |
| BARBARA LEE HARRIS | 111 CLAIRE RD | | | | SYRACUSE | NY | 13214-1907 |
| BARBARA LEE NOVOTNY | ATTN BARBARA NOVOTNY WALLER | 413 OLEY ST | | | READING | PA | 19601-2531 |
| BARBARA LEE PATTERSON | 247 VESTAL RD | | | | PLAINFIELD | IN | 46168-1263 |
| BARBARA LEE SZYMASZEK | ATTN BARBARA LEE FANNING | 33 WILLIEB ST | | | GLASTONBURY | CT | 06033-3043 |
| BARBARA LEE TRAINER | 1300 FIELDPOINT DR | | | | WEST CHESTER | PA | 19382-8229 |
| BARBARA LEHRER | 37 D HERITAGE DR | | | | NEW CITY | NY | 10956-5343 |
| BARBARA LEMAN | 3637 QUAIL HOLLOW DRIVE | | | | COLUMBUS | OH | 43228-9392 |
| BARBARA LESIC | 410 STEVENS BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| BARBARA LESLIE RESNICK | 7 OVERHILL LN | | | | ROSLYN | NY | 11576-1407 |
| BARBARA LESTZ CUST ROBIN H LESTZ UGMA PA | 1375 DAWN DRIVE | | | | MAPLE GLEN | PA | 19002-3146 |
| BARBARA LEVY | 341 SWAN DR | | | | BRANDON | MS | 39047-6730 |
| BARBARA LEWIS MCQUAID | 4696 LARAMIE GATE COURT | | | | PLEASONTON | CA | 94566-4568 |
| BARBARA LEWY | 30 REGENT DRIVE | | | | LONG BEACH | NY | 11561-4923 |
| BARBARA LIBERTI | 197 RUTGERS AVE | | | | MANAHAWKIN | NJ | 08050-2947 |
| BARBARA LIBERTI & FRANK LIBERTI JT TEN | 197 RUTGERS AVE | | | | MANAHAWKIN | NJ | 08050-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA LIEBERMAN CUST MAX DANIEL LIEBERMAN UGMA NY | 25 ASTOR CT | | | | COMMACK | NY | 11725-3723 |
| BARBARA LIGGONS | 546 SHASTA DR | | | | TOLEDO | OH | 43609-1955 |
| BARBARA LILLIEN & LAUREN LILLIEN JT TEN | 1065 HIGHLAND PL | | | | WOODMERE | NY | 11598-1111 |
| BARBARA LINCOLN | 1500 CHEVRON DRIVE | | | | ATLANTA | GA | 30350-4421 |
| BARBARA LINCOLN HALL | BOX 3479 | | | | MERIDIAN | MS | 39305-1902 |
| BARBARA LINDSAY | 13619 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1429 |
| BARBARA LIPKIN | 3815 SPRING BLVD | | | | EUGENE | OR | 97405-5806 |
| BARBARA LIZETTE | 218 BARNHART RD | | | | MASSENA | NY | 13662 |
| BARBARA LLOYD & RAYMOND J LLOYD JT TEN | PO BOX 762 | | | | BASYE | VA | 22810-0762 |
| BARBARA LOEB & HERMAN LOEB TR UA 10/06/2009 BARBARA LOEB LIVING TRUST | 46 OCASO DR | | | | ASHEVILLE | NC | 28806 |
| BARBARA LOFTEN CUST TRAVIS L LOFTEN UTMA WI | W 3332 4TH ST | | | | EAST TROY CENTER | WI | 53120-1723 |
| BARBARA LONELLE TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374-1417 |
| BARBARA LOO | APT 1 | 65 PARK DRIVE | | | BOSTON | MA | 02215-5207 |
| BARBARA LORKOVIC | 402 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| BARBARA LOUISE MAKI | 36420 AUGUSTANA DR | | | | BATTLE LAKE | MN | 56515-9346 |
| BARBARA LUCAS | 527 SIR ARTHUR CT | | | | APOPKA | FL | 32712-3618 |
| BARBARA LUNDY LUMBIE | 22 LEE LANE | HEX ACRES R D 1 | | | HARDING | PA | 18643-9606 |
| BARBARA LUTZ | 248 WEST 870 NORTH | | | | LOGAN | UT | 84321-7819 |
| BARBARA LYNN CARSON | 3124 BEETHOVEN WAY | | | | SILVER SPRING | MD | 20904-6860 |
| BARBARA LYNN MARCY | 18 PINEBROOK RD | | | | TOWACO | NJ | 07082-1429 |
| BARBARA LYNN MELTZER | 9 POWDERHORN ST | | | | HOUSTON | TX | 77024-5124 |
| BARBARA LYNN ROMANCZUK | 380 REINHARD AVE | | | | COLUMBUS | OH | 43206-2757 |
| BARBARA LYNN STELZER | 65 PARK TERRACE WEST | APT 7E | | | NEW YORK | NY | 10034 |
| BARBARA LYNN STRICKLAND | 151 PURCELL DR | | | | ALAMEDA | CA | 94502-6551 |
| BARBARA LYNN ULRICH | C/O BARBARA L HOLM | 2118 SO GARRISON | | | LAKEWOOD | CO | 80227-2288 |
| BARBARA LYNN WEATHERFORD | 42 EVERITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825 |
| BARBARA LYNN WEBER | 2030 NORTH PINETREE | | | | ARLINGTON HEIGHTS | IL | 60004-3234 |
| BARBARA LYNNE NELSON | 75-15 35TH AVE APT B6 | | | | JACKSON HTS | NY | 11372-8103 |
| BARBARA LYNNE WILLIAMS | 9996 S UNION RD | | | | MIAMISBURG | OH | 45342-4610 |
| BARBARA M BACZEWSKI | 36653 CHENE DRIVE | | | | STERLING HEIGHTS | MI | 48310-4528 |
| BARBARA M BARBANO | 114 BOOREAM AVE | | | | MILLTOWN | NJ | 08850 |
| BARBARA M BELLETINI & DAVID P BELLETINI & DENNIS E BELLETINI JT TEN | PO BOX 40555 | | | | REDFORD | MI | 48240-0555 |
| BARBARA M BIRD | 21 CONDON ST | | | | BELFAST | ME | 04915-6701 |
| BARBARA M BLANCHARD & DECATUR BLANCHARD JT TEN | 116 MCMILLAN AVE | | | | WALLACE | NC | 28466-3131 |
| BARBARA M BLOMME & GERARD J BLOMME & SHARON K BLOMME JT TEN | 13073 ROXBURY | | | | STERLING HTS | MI | 48312 |
| BARBARA M BOVINO | 19W045 CHATEAUX N | | | | OAK BROOK | IL | 60523-1660 |
| BARBARA M BREAM | 561 CONGRESS PKWY | | | | LAWRENCEVILLE | GA | 30044-4576 |
| BARBARA M BURGESS | 9611 47TH AVE SW | | | | SEATTLE | WA | 98136 |
| BARBARA M CARLINE | C/O TONI MCBRIDE | 9398 ORTONVILLE ROAD | | | CLARKSTON | MI | 48348-2851 |
| BARBARA M CASSIS | 2412 S IZAAK WALTON ROAD 200E | | | | KOKOMO | IN | 46902 |
| BARBARA M CLANCY | 106 OLD CHARTER RD | | | | MARLBORO | MA | 01752-7304 |
| BARBARA M COBLE CUST KATHERINE ANNE COBLE UGMA IN | 6638 CHERBOURG CIRCLE | | | | INDIANAPOLIS | IN | 46220-6015 |
| BARBARA M COLLINS | 28562 CEDAR RIDGE RD | | | | TRABUCO CYN | CA | 92679-1123 |
| BARBARA M COTE | 42720 PLYMOUTH HOLLOW DRIVE | | | | PLYMOUTH | MI | 48170-2563 |
| BARBARA M CRUBAUGH | 416 KELLOGG APT 62 | | | | ANN ARBOR | MI | 48105-1642 |
| BARBARA M DAVIS | 14901 LINDSAY | | | | DETROIT | MI | 48227-4401 |
| BARBARA M DEBENPORT | 651 LAKERIDGE DR | | | | FAIRVIEW | TX | 75069 |
| BARBARA M DEVINE | 6 GREEN WAY UNIT 102 | | | | WAYLAND | MA | 01778-2617 |
| BARBARA M DOLL | 930 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA M DOMINGUE | 809 E BUTCHER SWITCH RD | | | | LAFAYETTE | LA | 70507-3910 |
| BARBARA M DONELIK | 96 MALLARD RD | | | | MIDDLETOWN | NJ | 07748-2950 |
| BARBARA M DUNCAN | 6203 BAYVIEW AVE | | | | BEACH HAVEN | NJ | 08008-3707 |
| BARBARA M DURAN | 6805 TUSCANY LANE | | | | EAST AMHERST | NY | 14051-2316 |
| BARBARA M FECHTEL | 693 WINCHESTER | | | | YOUNGSTOWN | OH | 44509-1857 |
| BARBARA M FINLEY | 111 LOWER WARNER ROAD | | | | NORWICH | NY | 13815-3440 |
| BARBARA M FORTINI | 11 ALTAIR COURT | | | | TURNERSVILLE | NJ | 08012-2406 |
| BARBARA M FRASIER | 4679 HEATHERBROOK DR | | | | TROY | MI | 48098-4666 |
| BARBARA M GRANATO TR ELEANOR LEIGER IRREVOCABLE TRUSTUA 06/17/03 | 104 DANIEL DRIVE | | | | LIVERPOOL | NY | 13088-5603 |
| BARBARA M GREENLAW | 27 BUNKER AVE | | | | FAIRFIELD | ME | 04937-1501 |
| BARBARA M HAILEY | 719 CIDERBROOK RD | | | | HOCKESSIN | DE | 19707-1307 |
| BARBARA M HART | 4627 FRANKLIN TRL | | | | STERLING | MI | 48659-9427 |
| BARBARA M HARTEL | 607 THIRD STREET | | | | MARIETTA | OH | 45750-2106 |
| BARBARA M HOOVER | 2124 BROOKHAVEN VW NE | | | | ATLANTA | GA | 30319-5401 |
| BARBARA M JONES | 1328 DONSON CIRCLE | | | | KETTERING | OH | 45429-5758 |
| BARBARA M KIEFER | 152 TURIN ST | APT 304 | | | ROME | NY | 13440 |
| BARBARA M KING | 1171 NELSON DR | | | | MCCOMB | MS | 39648-9729 |
| BARBARA M KNIGHT | 489 DIAMOND CT | | | | BRUNSWICK | OH | 44212-1119 |
| BARBARA M KRONER | 982 CHRYSANN AVE | | | | GIRARD | OH | 44420-2139 |
| BARBARA M KUCHAR CUST GRANT JOHN KUCHAR UTMA NJ | 809 BELLIS PKWY | | | | ORADELL | NJ | 07649-2014 |
| BARBARA M KUCHAR CUST STEPHANIE ELIZABETH KUCHAR UGMA NJ | 809 BELLIS PARKWAY | | | | ORADELL | NJ | 07649-2014 |
| BARBARA M KUZBYT | 4 SWEET WILLIAM CT | | | | HOMOSASSA | FL | 34446-5137 |
| BARBARA M LANDRY | 3 RIVER BEND | | | | YARMOUTH | ME | 04096-7742 |
| BARBARA M LEVERT | 1625 VALMONT ST | | | | NEW ORLEANS | LA | 70115-4944 |
| BARBARA M LYONS | C/O B L CLANCY | 106 OLD CHARTER RD | | | MARLBORO | MA | 01752-7304 |
| BARBARA M MAC LELLAN | 30512 WOODMONT | | | | MADISON HTS | MI | 48071-2125 |
| BARBARA M MAGID | 3000 OCEAN PKWY APT 17L | | | | BROOKLYN | NY | 11235 |
| BARBARA M MAGNANI | 9303 FORDSON RD | | | | HENRICO | VA | 23229-3011 |
| BARBARA M MARTIN | 12250 VISTA DEL CAJON ROAD | SPACE #5 | | | EL CAJON | CA | 92021-1635 |
| BARBARA M MATTEI CUST MARNIE MATTEI UTMA WI | 213 WINDY HILL RD | | | | WISCONSIN DELLS | WI | 53965-1836 |
| BARBARA M MATTEI CUST NATALLI MATTEI UTMA WI | 213 WINDY HILL RD | | | | WISCONSIN DELLS | WI | 53965-1836 |
| BARBARA M MC MULLEN | 69 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029-2418 |
| BARBARA M MCCLURE & KENNETH S MCCLURE JT TEN TOD SHELLEY A MCCLURE | SUBJECT TO STA TOD RULES | RT 1 BOX 30 | | | THAYER | KS | 66776-9615 |
| BARBARA M MEMMINGER TR UA 04/26/2002 JM & BARBARA MEMMINGER REVOCABLE | LIVING TRUST | 41496 WINDMILL ST | | | HARRISON TWP | MI | 48045 |
| BARBARA M MEYER | PO BOX 946 | | | | MATTITUCK | NY | 11952-0917 |
| BARBARA M MONSON & WILLIAM R MONSON JT TEN | 1727 CRESTWOOD DR | | | | ALEXANDRIA | VA | 22302-2307 |
| BARBARA M MOSHER EX UW FRANCIS E MOSHER | 11 ANTWERP STREET | | | | PHILADELPHIA | NY | 13673-4156 |
| BARBARA M MUZZARELLI | 12115 TAMARACK LANE | 14612 ARBORETUM | | | LOCKPORT | IL | 60441-9330 |
| BARBARA M NASSRI | 7648 NANCY LEE DR | | | | UTICA | MI | 48317-2424 |
| BARBARA M NOWOSATKO | 13221 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655-9679 |
| BARBARA M ORLOVSKY | 67 VAN RIPER AVE | | | | CLIFTON | NJ | 07011-1325 |
| BARBARA M PERKINS & WILLIAM C PERKINS JT TEN | 3375 FLEET COVE RD | | | | BRADFORD | NY | 14815-9619 |
| BARBARA M RAMSEY | 108 SUNRISE LANE | | | | SPARTA | NC | 28675 |
| BARBARA M RANKIN | 235 SUMMIT AVE | | | | PITTSBURGH | PA | 15202-2937 |
| BARBARA M REYNOLDS & WILLIAM R REYNOLDS JR JT TEN | 3352 CARMEN | | | | WATERFORD | MI | 48329-2700 |
| BARBARA M ROBISON | 69 ELMWOOD TERRACE | | | | WEST CALDWELL | NJ | 07006-7942 |
| BARBARA M SCHAEFER | 76 BELL ST | | | | BELLVILLE | OH | 44813-1046 |
| BARBARA M SCHALK | 511 CHATTIN RD | | | | CANTON | GA | 30115-8241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA M SEARLES | 77 LIMEWOOD | | | | IRVINE | CA | 92614-7579 |
| BARBARA M SISSON | 28 HICKORY TRAIL | | | | KITTY HAWK | NC | 27949-3200 |
| BARBARA M SMITH | 32136 VIA BUENA | | | | SAN JUAN CAPISTRAN | CA | 92675-3825 |
| BARBARA M SMITH | 44 DRAKE ROAD | | | | SCARSDALE | NY | 10583-6465 |
| BARBARA M SMYTH & GLENN E SMYTH JT TEN | 201 HOWARD ST | | | | RIVERTON | NJ | 08077-1235 |
| BARBARA M SOLTESZ | 7215 POORE RD | | | | CONNEAUT | OH | 44030-3143 |
| BARBARA M SUTTON | HC 66 BOX 150-A-10 | | | | WARSAW | MO | 65355-9807 |
| BARBARA M TAYLOR CUST ARTHUR FRANCIS TAYLOR JR UGMA MA | 39 BURT STREET | | | | NORTON | MA | 02766-2569 |
| BARBARA M TOUPS | 1617 CLAUDIUS ST | | | | METAIRIE | LA | 70005-1511 |
| BARBARA M TREADWAY | 19563 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48193-8517 |
| BARBARA M VALASEK | 17628 FRANCAVILLA LANE | | | | LIVONIA | MI | 48152-3110 |
| BARBARA M VANDORP | 19576 SLATE DR | | | | MACOMB | MI | 48044-1778 |
| BARBARA M VASS | 3804 E POTTER AVE | | | | KINGMAN | AZ | 86409 |
| BARBARA M WALLACE & WILLIAM C WALLACE 2ND TEN ENT | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879-4810 |
| BARBARA M WARD & SUSAN W SHAW & MARK A WARD JT TEN | 327 SHIRLEY CT | | | | BILOXI | MS | 39531-3440 |
| BARBARA M WATERS | 2210 ANDOVER DR | APT G | | | SURFSIDE BEACH | SC | 29575-4838 |
| BARBARA M WENIGMAN | 24639 82ND ST | | | | SALEM | WI | 53168-9513 |
| BARBARA M WRIGHT | 1946 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| BARBARA M ZELAKIEWICZ | 104 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225-4537 |
| BARBARA MACHER & CAROL HICKEY JT TEN | 207 BUTTERNUT RD 5 | | | | CALIFON | NJ | 07830-4300 |
| BARBARA MAGINNIS | 1707 CIRCLE DRIVE | | | | LAKE PLACID | FL | 33852-5752 |
| BARBARA MAGUIRE ASH & CARLTON F ASH JT TEN | 112 MACY CIR | | | | GOOSE CREEK | SC | 29445-6661 |
| BARBARA MANSFIELD | 48 HILLCREST RD | | | | WINDSOR | CT | 06095-3309 |
| BARBARA MARCIN GODFREY | 3 PINECREST DR | | | | WILMINGTON | DE | 19810-1414 |
| BARBARA MARIE FULLER | 27353 PINEHURST ST | | | | ROSEVILLE | MI | 48066-2861 |
| BARBARA MARIE GRIX | 236 MEADOW LANE CIRCLE | | | | ROCHESTER HILLS | MI | 48307-3065 |
| BARBARA MARIE SHERIDAN | C/O SICHAK | 3531 E COMMERCE RD | | | COMMERCE TWP | MI | 48382-1418 |
| BARBARA MARTIN | 2355 BOISSEAU AVE | | | | SOUTHOLD | NY | 11971-2941 |
| BARBARA MARTUCCI & ERNEST W MARTUCCI TR MARTUCCI FAMILY REVOCABLE | LIFETIME A-B TRUST | 14220 N ALYSSUM WAY | | | ORO VALLEY | AZ | 85755-7175 |
| BARBARA MASON | 260 WELLINGTON STREET N | WOODSTOCK ON N4S 6R9 CANADA | | | | | |
| BARBARA MASON & JAMES MASON JT TEN | 6651 MT FOREST DR | | | | SAN JOSE | CA | 95120-1930 |
| BARBARA MAY DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009-7211 |
| BARBARA MC CONNELL CUST DOUGLAS MC CONNELL UGMA OH | 1682 ASH CT APT 284 | | | | KENT | OH | 44240-7646 |
| BARBARA MC CONNELL CUST JENNIFER MC CONNELL UGMA OH | 10803 LAKE AVE #306 | | | | CLEVELAND | OH | 44102-1251 |
| BARBARA MC DERMOTT | 2003 BRIARCLIFF | | | | SPRINGFIELD | IL | 62704-4125 |
| BARBARA MC DONALD CUST KELLY MC DONALD UGMA FL | 3534 CARNOUSTIE DRIVE | | | | AUGUSTA | GA | 30907-9504 |
| BARBARA MC GRATH STODDARD | 8516 SIKORSKI | | | | DALLAS | TX | 75228-5447 |
| BARBARA MCCARTY TR WILLIAM F & BARBARA R MCCARTY TRUST UA 11/30/98 | 1425 E CAROLINE LN | | | | TEMPE | AZ | 85284-3307 |
| BARBARA MCCLAIN LANE | 588 CAMELOT DR | | | | SEYMOUR | IN | 47274-1922 |
| BARBARA MCKAY LANG | 182 KENDALL RD | | | | KENDALL PARK | NJ | 08824-1335 |
| BARBARA MCKINZIE | 5954 W SHORE DRIVE | | | | PENSACOLA | FL | 32526-1537 |
| BARBARA MCKONE & TIMOTHY MCKONE JT TEN | 4703 BYRON RD | | | | CORUNNA | MI | 48817 |
| BARBARA MCMAHON | 500 79TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-1722 |
| BARBARA MEIXNER & KATHRYN M PECCOLO JT TEN | 9 WOODSTEAD RD | | | | BALLSTON LAKE | NY | 12019-1623 |
| BARBARA MELODY ZELAZO | PO BOX 239 | | | | WILSON | WY | 83014-0239 |
| BARBARA MELVILLE EXCUTRIX U-W OF EDWARD J HURLEY | 1340 BAPTIST CHURCH RD | | | | YORKTOWN | NY | 10598-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA MERRILL CLARKSON | 14 N VIEW TER | | | | HAMPDEN | MA | 01036-9665 |
| BARBARA MERRITTS | 3870 SOUTHVIEW STREET | | | | BEAVERCREEK | OH | 45432-2120 |
| BARBARA MESSNER CUST JOHN MESSNER UTMA IL | 8110 MARMORA AVE | | | | MORTON GROVE | IL | 60053-3325 |
| BARBARA METZLER | 4234 47TH ST NW | | | | WASHINGTON | DC | 20016-2458 |
| BARBARA MEYER | 11788 LIBERTY CHAPEL RD | | | | MT VERNON | OH | 43050-9657 |
| BARBARA MEYERS | 1772 VALLEY GREENE RD | | | | PAOLI | PA | 19301-1035 |
| BARBARA MEYERS | 2 HORATIO ST | | | | N Y | NY | 10014-1608 |
| BARBARA MICHELLE HAGMAN | 1755 TAMARACK DR | | | | MEDINA | MN | 55356-9584 |
| BARBARA MICHELS MORAN | 239 BROOKHAVEN CT | | | | ACWORTH | GA | 30102-2190 |
| BARBARA MILLER & JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1050 |
| BARBARA MILLS | 36300 MT PLEASANT ROAD | | | | WILLARDS | MD | 21874 |
| BARBARA MILLS | ELGIN BAY CLUB | 140 CEDAR ISLAND #215 | ORILLIA ON L3V 1T1 CANADA | | | | |
| BARBARA MILLS WOLFE | 11185 FOREST GLN | | | | BEAUMONT | TX | 77713-9005 |
| BARBARA MILO & SCOTT MILO JT TEN | 5841 CYPRESS RD | | | | PLANTATION | FL | 33317-2523 |
| BARBARA MINDEL | 330 E 79TH ST | | | | NEW YORK | NY | 10021-0966 |
| BARBARA MINERS NEWMAN NEWBURGER | 10 PARK AVE APT 4KL | | | | NEW YORK | NY | 10016 |
| BARBARA MINTER DOTSON | 2734 DEFORD MILL RD | | | | OWENS X RDS | AL | 35763 |
| BARBARA MINTON | 83 N BROADWAY #3E | | | | WHITE PLAINS | NY | 10603-3707 |
| BARBARA MIZRAKHY LAZARUS | 230 ROBERT DR | | | | NEW ROCHELLE | NY | 10804-2336 |
| BARBARA MOINET | 2011 N MERIDIAN RD | | | | OVID | MI | 48866-9557 |
| BARBARA MONROE | 890 HONEY CREEK DR | | | | ANN ARBOR | MI | 48103-1640 |
| BARBARA MORETINA | 1110 SW WINTERBERRY CIR | | | | OAK GROVE | MO | 64075-7333 |
| BARBARA MORGAN DETJEN | C/O DAVID W DETJEN | 90 PARK AVE | | | NEW YORK | NY | 10016-1301 |
| BARBARA MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| BARBARA MOSS NULL | 6718 MONITOR RD | | | | RICHMOND | VA | 23225-1818 |
| BARBARA MOWER | 645 WELLESLEY ST | | | | WESTON | MA | 02493-1065 |
| BARBARA MULLER | 343 COLLEGE ROAD | | | | BRONX | NY | 10471-3001 |
| BARBARA MURRAY VETOR | RR #2 | BOX 279 | | | MONTGOMERY | IN | 47558-9547 |
| BARBARA MUSCATELLA CUST BRANDON J MUSCATELLA UTMA NY | 160 DOUGLAS AVE | | | | YONKERS | NY | 10703-1917 |
| BARBARA N BERMAN CUST MARCIA S BERMAN UGMA OH | 450 FALLIS RD | | | | COLUMBUS | OH | 43214-3773 |
| BARBARA N BOGART & SAM L BOGART JT TEN | 1524 E LYNN ST | | | | ANDERSON | IN | 46016-1955 |
| BARBARA N FERRELL | 132 GAEWOOD TERRACE | | | | WHEELING | WV | 26003-5034 |
| BARBARA N KILBOURN | 2255 E WILLARD | | | | CLIO | MI | 48420-7702 |
| BARBARA N KOSA | BOX 84 | | | | ELEANOR | WV | 25070-0084 |
| BARBARA N MARSHALL CUST JOSEPH WARREN MARSHALL UGMA MA | 115 AIKAHI LOOP | | | | KAILUA | HI | 96734-1643 |
| BARBARA N MCKNIGHT | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |
| BARBARA N PASSMAN CUST HART PASSMAN UTMA IL | 429 W MELROSE ST APT 1W | | | | CHICAGO | IL | 60657-3878 |
| BARBARA N PEARCE | 213 MAIN ST | | | | CHATHAM | MA | 02633-2423 |
| BARBARA N SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| BARBARA N STEIN TR BARBARA N STEIN REVOCABLE TRUST UA 10/26/04 | 3071 OAKHILL DR | | | | TROY | MI | 48084-1235 |
| BARBARA N STEPHENS | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 |
| BARBARA N TEASLEY | 24386 HWY 271 | | | | GLADEWATER | TX | 75647-9034 |
| BARBARA N WEST | ATTN BARBARA N CASERIO | 8804 GRAPE COVE | | | AUSTIN | TX | 78717-3000 |
| BARBARA N WILLIAMS | 920 HILL PLACE | | | | MACON | GA | 31210-3329 |
| BARBARA NANCY HENRICH | 444 FOX HILLS DR N APT 5 | | | | BLOOMFIELD HILLS | MI | 48304-1329 |
| BARBARA NEEFE CUST RICHARD CHARLES NEEFE IV UGMA PA | 208 E OAK ST | | | | COUDERSPORT | PA | 16915-1535 |
| BARBARA NELSON | ATTN BARBARA NELSON KEMPF | PO BOX 242 | | | WIMBERLEY | TX | 78676-0242 |
| BARBARA NESTLER | 289 CANTERBURY DR W | | | | PALMBEACH GARDENS | FL | 33418-7178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA NEWMAN TR UW BERTHA GLICK NEWMAN FBO SYLVAN ROY NEWMAN | C/O N DEAN HAWKINS | 13 INTREPID CIR | | | ROCKWALL | TX | 75087 |
| BARBARA NEWTON | 2912 ESSINGTON | | | | BLOOMINGTON | IL | 61704-6539 |
| BARBARA NICHELINI CUST CATHERINE NICHELINI U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 271 BUTTERFIELD RD | | | SAN ANSELMO | CA | 94960-1241 |
| BARBARA NICHELINI CUST MISS LISA ANN NICHELINI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 3542 INTERNATIONAL WAY | | | FBKS | AK | 99701-7382 |
| BARBARA NIMROD BENJAMIN | 8700 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2861 |
| BARBARA NINA DAVIS | 9107 SOUTHEAST SHARON STREET | | | | HOBE SOUND | FL | 33455-6927 |
| BARBARA NITZBERG-GREEBEL CUST GENNIFER GREEBEL UGMA NY | 40 TOMPKINS ROAD | | | | SCARSDALE | NY | 10583-2836 |
| BARBARA NORTH | 2621 EVERGREEN | | | | PORT ARTHUR | TX | 77642-2535 |
| BARBARA O KESSEL | 6433 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8100 |
| BARBARA O TOLBERT | 536 SCHORES LN | | | | BEDFORD | IN | 47421-6733 |
| BARBARA O VANDERLYKE | 2351 CONWAY DR | | | | ESCONDIDO | CA | 92026-1496 |
| BARBARA O'C MORTON | 2011 KANAWHA AVE ST | | | | CHARLESTON | WV | 25304-1021 |
| BARBARA O'CONNELL | 400 E 77TH ST APT 5A | | | | NEW YORK | NY | 10075 |
| BARBARA O'DELL | 518 WESLEY AVENUE | | | | ELYRIA | OH | 44035-3849 |
| BARBARA O'TOOLE | 31 GLOUSTER ST | | | | CLIFTON PARK | NY | 12065 |
| BARBARA OBETTS & DEBORAH A OBETTS JT TEN | 1310 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9698 |
| BARBARA ONEIL | 103 LUTON SE AV | | | | GRAND RAPIDS | MI | 49506-1571 |
| BARBARA ORESKY | 29217 HAYES H-1 | | | | WARREN | MI | 48088-4058 |
| BARBARA OTOS | 3316 38TH AVE S | | | | MINNEAPOLIS | MN | 55406-2147 |
| BARBARA P BEASLEY CUST DANIEL PAUL BEASLEY UGMA MI | 3021 168TH PLACE N E | | | | BELLEVUE | WA | 98008-2033 |
| BARBARA P CRAWFORD | 32 KENNEY RD | | | | MEDFIELD | MA | 02052-1819 |
| BARBARA P ELLIS | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| BARBARA P GORDON | 8511 RD 95 | | | | PAULDING | OH | 45879-9402 |
| BARBARA P HELFRICH | 11869 DELFINA LN | | | | ORLANDO | FL | 32827-7105 |
| BARBARA P HENDRIX | 103 SHIREWOOD PARK | | | | PEACHTREE CTY | GA | 30269-1160 |
| BARBARA P HORN | 206 WESTERN AVE | | | | TOWANDA | PA | 18848 |
| BARBARA P JONES | 270 ALTAIR AVE | | | | LOMPOC | CA | 93436-1106 |
| BARBARA P LANE | 27 GRASMERE | | | | PONTIAC | MI | 48341-2819 |
| BARBARA P MORCHOWER | 7231 CURRIN DR | | | | DALLAS | TX | 75230-3647 |
| BARBARA P MORSE | PO BOX 241 | | | | PORT CLINTON | OH | 43452-0241 |
| BARBARA P NIESE | 1501 MAYO DR | | | | DEFIANCE JUNCTION | OH | 43512-3319 |
| BARBARA P PASSALINQUA TOD MARK PASSALINQUA SUBJECT TO STA TOD RULES | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| BARBARA P ROGERS | 1935 FONTAINE RD | | | | LEXINGTON | KY | 40502-1921 |
| BARBARA P SEIZERT | 11133 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347-4732 |
| BARBARA P TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1461 |
| BARBARA P YOUNG TR BARBARA P YOUNG REVOCABLE TRUST UA 5/08/06 | 4440 EAST RED RANGE WAY | | | | CAVE CREEK | AZ | 85331 |
| BARBARA PASLEY | 4713 SEATTLE | | | | SAINT LOUIS | MO | 63121-3033 |
| BARBARA PATRICK JONES | 1507 QUEENS RD | | | | KINSTON | NC | 28501-2835 |
| BARBARA PATTON | 3492 WEST WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7803 |
| BARBARA PEEL & CHARLES PEEL JT TEN | 6 FARNWOOD STREET | WHITBY ON L1R 1M4 CANADA | | | | | |
| BARBARA PERDUE | 2823 FOREST GLEN DR | | | | BALDWIN | MD | 21013-9574 |
| BARBARA PINCUS | 31 B ROTHWELL DR | | | | MONROE TWP | NJ | 08831 |
| BARBARA PISANSKY & MICHAEL PISANSKY JT TEN | 350 OAKWOOD DR #1 | | | | NEW BRIGHTON | MN | 55112-3353 |
| BARBARA POOR BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| BARBARA POSS WRIGHT & WILLIAM B WRIGHT JT TEN | 9104 AUTUMN OAK COURT | | | | FAIRFAX STATION | VA | 22039-3345 |
| BARBARA POTTS CUST MARY A POTTS UGMA OH | 4937 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1209 |
| BARBARA POWELL AYERS & JOHN CLINTON AYERS JT TEN | 106 SPRINGWOOD LN | | | | BECKLEY | WV | 25801-9242 |
| BARBARA POWERS | 12 WEST BURDA PLACE | | | | NEW CITY | NY | 10956-7112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA PRICE COBB | 17660 HIGH RD | | | | SONOMA | CA | 95476-4720 |
| BARBARA PRIJIC | 13 COLE DR | | | | NORWICH | NY | 13815-1041 |
| BARBARA PURTHER CUST TONY PURTHER UGMA MI | 759 WOODDALE RD | | | | BLOOMFIELD | MI | 48301 |
| BARBARA PUTZ | 3540 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1916 |
| BARBARA QUINLAN LEE | 203 BITTERSWEET | | | | SAUTE NACOCHE | GA | 30571 |
| BARBARA R ARSHAM CUST ELIZABETH ANN ARSHAM UTMA OH | 22364 DOUGLAS RD | | | | SHAKER | OH | 44122-2041 |
| BARBARA R BRIDGMAN | 91 RICE'S RIPS ROAD | | | | OAKLAND | ME | 04963-5228 |
| BARBARA R CAMPBELL | 50 HUMPHREYS LN | | | | DUXBURY | MA | 02332-4846 |
| BARBARA R CARNEY | 7766 JOAN DR | | | | WEST CHESTER | OH | 45069-3680 |
| BARBARA R CASPER JR CUST BLAIR WINSTON UTMA PA | 10562 MACARTHUR BLVD | | | | POTOMAC | MD | 20854-3837 |
| BARBARA R DANCER | ATTN BARBARA R BONGIORNO | 14 COUNTRY CLUB LN | | | COLTS NECK | NJ | 07722-2222 |
| BARBARA R EGAN TR EGAN FAMILY TRUST UA 01/31/97 | 18A BENNETT ST | | | | MANCHESTER | MA | 01944 |
| BARBARA R ERCOLI | 626 TANGLEWOOD RD | | | | MATTESON | IL | 60443-2845 |
| BARBARA R FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| BARBARA R FINSTAD | PO BOX 1609 | | | | HILLTOP LAKES | TX | 77871-1609 |
| BARBARA R FLEMING | 4364 COOK PL | | | | DECATUR | GA | 30035-1703 |
| BARBARA R GAY | 1290 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3422 |
| BARBARA R HAUSER | ROCHESTER TOWERS CONDOMINIUM | APT 806 | | | ROCHESTER | MN | 55902 |
| BARBARA R JACKSON | 10938 SAFFRON CT | | | | ORLAND PARK | IL | 60467-8765 |
| BARBARA R JACKSON | 913 SADDLEBACK COURT | | | | MCLEAN | VA | 22102-1317 |
| BARBARA R JOHNSON | 11346 OLD LAUREL HILL RD | | | | ST FRANCISVLE | LA | 70775-5120 |
| BARBARA R KALYNKO | 685 EMERSON AVE | OSHAWA ON L1H 3L2 CANADA | | | | | |
| BARBARA R KEENAN | ATTN BARBARA K CARLUCCI | 11 BRYANT CRES APT 2J | | | WHITE PLAINS | NY | 10605-2728 |
| BARBARA R KENSLER | 31 WESTBROOK WAY | | | | EUGENE | OR | 97405-2074 |
| BARBARA R KING | 2156 AMI LANE | | | | LEXINGTON | KY | 40516-9602 |
| BARBARA R KYLE | 2663 AFT AVENUE | | | | NAPLES | FL | 34109-7617 |
| BARBARA R LOCHERT CUST RAYE ANTHONY LOCHERT UGMA CA | 4725 ARCADIA DR | | | | SANTA ROSA | CA | 95401-5662 |
| BARBARA R MAIER | 427 S EDGEWORTH | | | | ROYAL OAK | MI | 48067-3935 |
| BARBARA R MC MILLAN | 154 LAUREL CT | OSHAWA ON L1G 6M5 CANADA | | | | | |
| BARBARA R MCINTYRE | 267 FORTHTON DR | | | | TROY | MI | 48084-5454 |
| BARBARA R MULRY | 9139 SOUTH SPRINGFIELD AVE | | | | EVERGREEN PK | IL | 60805-1459 |
| BARBARA R NICHOLS | 5332 STURBRIDGE CT | | | | SHEFFIELD VILLAGE | OH | 44054-2967 |
| BARBARA R NIRKA | 485 MOSS FARMS ROAD | | | | CHESHIRE | CT | 06410-1911 |
| BARBARA R PERLES TR BARBARA R PERLES TRUST UA 12/19/89 | 3200 NE 36TH ST APT 1010 | | | | FT LAUDERDALE | FL | 33308-6762 |
| BARBARA R PRESLEY | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| BARBARA R ROGUSTA | 7186 JAMAICA LANE | | | | KALAMAZOO | MI | 49002-9402 |
| BARBARA R SANDERS | 1462 DUBLIN PL | | | | UNION | KY | 41091-9617 |
| BARBARA R SCOTT & WALTER J SCOTT JT TEN | 655 KENWOOD DRIVE SW | | | | VERO BEACH | FL | 32968-4030 |
| BARBARA R SIDERS CUST TODD E SIDERS UGMA CA | 14708 44TH AVE NW | | | | GIG HARBOR | WA | 98332-9038 |
| BARBARA R SILER | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601-8116 |
| BARBARA R SILER & CHRISTOPHER SILER JT TEN | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601-8116 |
| BARBARA R SISSON | 477 GIDSVILLE RD | | | | AMHERST | VA | 24521-5200 |
| BARBARA R STEIN | 926 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| BARBARA R STOCKING | 18854 MAGENTA BAY | | | | EDEN PRAIRIE | MN | 55347 |
| BARBARA R TAYLOR | 2314 SIBLEY ST | | | | ALEXANDRIA | VA | 22311-5744 |
| BARBARA R THOMSON | 800 DEBORA ST | | | | NORTHFIELD | NJ | 08225-1347 |
| BARBARA R TRUE | 4825 RIVER OAK LANE | | | | FORT PIERCE | FL | 34981-4423 |
| BARBARA R VIGES | 2011 N MERIDIAN RD | | | | OVID | MI | 48866-9557 |
| BARBARA R WILSON | 114 GARDEN ST | | | | GARDEN CITY | NY | 11530-6509 |
| BARBARA RAAF | 2273 WELLINGTON CIRCLE | | | | HUDSON | OH | 44236-3491 |
| BARBARA RANDALL KOSS | 21733 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA RANDLE CUST WESLEY KICE RANDLE UTMA MI | 15520 16 MILE RD | | | | RODNEY | MI | 49342-9625 |
| BARBARA REDD | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| BARBARA RENDELL | 1366 AKEN ST | | | | PORT CHARLOTTE | FL | 33952-2984 |
| BARBARA RERKO | 7759 SHAUGHNESSY RD | | | | MINNEAPOLIS | MN | 55439-2639 |
| BARBARA REVER | PO BOX XX | | | | CARMEL | CA | 93921-1908 |
| BARBARA REWEY MINER | 1831 SABAL PALM DR | | | | BOCA RATON | FL | 33432-7426 |
| BARBARA RICE | 66 HALLIDAY ST | | | | ROSLINDALE | MA | 02131-2211 |
| BARBARA RICHARDS | 171 TONELA LANE | | | | BARNSTABLE | MA | 02637 |
| BARBARA RIGG PRATT | 8480 CRAIG ST | APT 263 | | | INDIANAPOLIS | IN | 46250 |
| BARBARA RIZZO | 4 PLEASANT AVE | | | | ONEONTA | NY | 13820-2112 |
| BARBARA ROBERTS MASON | 6835 LANSDOWNE | | | | DIMONDALE | MI | 48821-9431 |
| BARBARA ROMANYCIA | 601 EUGENIE ST EAST | WINDSOR ON N8X 2Y3 CANADA | | | | | |
| BARBARA RUBESHA & ANN B RUBESHA JT TEN | 8755 JEFFERSON | | | | MUNSTER | IN | 46321-2422 |
| BARBARA RUNAC & JOSEPH RUNAC JT TEN | 92 POPLAR ST | | | | GARDEN CITY | NY | 11530-6517 |
| BARBARA RUNCKEL | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| BARBARA RUTH MORGAN | 2615 DARLINGTON COURT | | | | CONYERS | GA | 30013-4916 |
| BARBARA S ABRAMS | 9040 ALEXANDER RD | | | | BATAVIA | NY | 14020-9506 |
| BARBARA S ALTMAN | 405 LINDA LANE | | | | CABOT | AR | 72023 |
| BARBARA S ANDRES & WALTER F ANDRES TR WALTER & BARBARA ANDRES TRUST | UA 05/13/97 | 3343 CALLE DEL ALBANO | | | GREEN VALLEY | AZ | 85614-4821 |
| BARBARA S BAILEY | 10976 E 00 NS | | | | GREENTOWN | IN | 46936-9592 |
| BARBARA S BEHAN | 10 QUINNEHTUK RD | | | | LONGMEADOW | MA | 01106-2912 |
| BARBARA S BRASINGTON | 9929 FAIRBANKS | | | | BELLEVILLE | MI | 48111-3472 |
| BARBARA S BYERS CUST JAMES M BYERS UTMA IL | PO BOX 244 | | | | O'FALLON | IL | 62269-0244 |
| BARBARA S CALK | 337 COLONY BLVD | | | | LEXINGTON | KY | 40502-2504 |
| BARBARA S CALK TR BARBARA S CALK REVOCABLE LIVING TRUST UA 6/29/05 | 337 COLONY BLVD | | | | LEXINGTON | KY | 40502-2504 |
| BARBARA S CALLAGHAN | 1605 WIXOM RD | | | | MILFORD | MI | 48381-2468 |
| BARBARA S CHAPMAN TR BARBARA S CHAPMAN REVOCABLE TRUST OF 2003 UA | 10/09/03 | 14 HUTCHINSON DR | | | HAMPTON | NH | 03842-4209 |
| BARBARA S COHN | 25 BAYLEY AVE | | | | YONKERS | NY | 10705-2943 |
| BARBARA S CORNETT & WILLIAM J CORNETT JT TEN | 138 DALEFIELD LOOP | | | | CROSSVILLE | TN | 38558-7426 |
| BARBARA S CRAWFORD | 111 MARGARETTA | | | | STARKVILLE | MS | 39759-2325 |
| BARBARA S DE LABARDINI | 14618 MANSFIELD DAM CT | UNIT 12 | | | AUSTIN | TX | 78734-2016 |
| BARBARA S DELORY | 4030 BARTLETT AVE | | | | ROSEMEAD | CA | 91770-1332 |
| BARBARA S DRUMMOND | 1000 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5756 |
| BARBARA S DUNN TR DUNN FAMILY TRUST UA 6/25/97 | 493 SAGE SPARROW WAY | | | | SAN MARCOS | CA | 92078-4444 |
| BARBARA S EDWARDS | 1041 SAND ILAND DR | | | | MILLER FERRY | AL | 36726 |
| BARBARA S ENGLE | 383-C CANNON GREEN | | | | GOLETA | CA | 93117-2837 |
| BARBARA S FISHER | 709 STOCKLEY GARDENS APT 1 | | | | NORFOLK | VA | 23507 |
| BARBARA S FITZPATRICK | 10 KENNEDY LANE | | | | WEST ISLIP | NY | 11795-5110 |
| BARBARA S FOLSOM | 3833 5 POINT HWY | | | | CHARLOTTE | MI | 48813 |
| BARBARA S GARDNER | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| BARBARA S GEISER | 123 E HAMTON RD | | | | BINGHAMTON | NY | 13903-3112 |
| BARBARA S GREEN | 1929 EMPRESS CT | | | | NAPLES | FL | 34110-8141 |
| BARBARA S GRIESEMER | 626 WINDING TRL | | | | GREENWOOD | IN | 46142-1166 |
| BARBARA S GROGAN & KIM J GROGAN JT TEN | 614 STEWART ST | | | | MORGANTOWN | WV | 26505-3535 |
| BARBARA S HAMMOND | 5304 ROCKPORT STREET | | | | COLUMBUS | OH | 43235-4047 |
| BARBARA S HENNINGHAM | 6528 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| BARBARA S HOROWITZ | 1 POND PARK RD | | | | GREAT NECK | NY | 11023-2011 |
| BARBARA S JOHNSON | 63 CHRISTIAN ST | PO BOX 325 | | | WASHINGTON DEPOT | CT | 06794-0325 |
| BARBARA S KAMEL | 529 KIMBALL TURN | | | | WESTFIELD | NJ | 07090-2326 |
| BARBARA S KREITZER | 2149 S HELENWOOD DRIV | | | | DAYTON | OH | 45431-3012 |
| BARBARA S LAMM | 1370 NC HWY 118 | | | | VANCEBORO | NC | 28586-8360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA S LEITER | 230 GARFIELD ST | | | | WAYNESBORO | PA | 17268-1126 |
| BARBARA S LESTZ CUST MERYL L LESTZ U/THE PA UNIFORM GIFTS TO MINORS | ACT | 521 CARDINAL DRIVE | | | DRESHER | PA | 19025-1905 |
| BARBARA S LINGO | 3057 S HIGUERA ST #180 | | | | SAN LUIS OBISPO | CA | 93401-6580 |
| BARBARA S LOVSE TR BARBARA S LOVSE REVOCABLE TRUST UA 10/19/00 | 13700 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9657 |
| BARBARA S MACKLIN | 2307 SLEEPY OAKS CIR | APT 2902 | | | ARLINGTON | TX | 76011-2054 |
| BARBARA S MELIN | 1119 BAY DRIVE | | | | TAWAS CITY | MI | 48763-9315 |
| BARBARA S MOORE | 1177 WELLINGTON DRIVE | | | | VICTOR | NY | 14564-1504 |
| BARBARA S MOSELEY & JAMES P MOSELEY JT TEN | 7755 US 68 EAST | | | | HOPKINSVILLE | KY | 42240 |
| BARBARA S MULLALY & ALISA J WINOWIECKI JT TEN | 128 RIVER ST BOX 5 | | | | ELK RAPIDS | MI | 49629-9604 |
| BARBARA S MULLEN & MATTHEW C MULLEN JT TEN | 7348 KATRIN DR | | | | WEST BLOOMFIELD | MI | 48322-3559 |
| BARBARA S MURPHY | 421 BREAKSPEARE ROAD | | | | SYRACUSE | NY | 13219-2315 |
| BARBARA S OTTE | 2438 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3523 |
| BARBARA S PARKS | 1732 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5820 |
| BARBARA S RADOSA | 4084 KANE RD | | | | MERRILL | MI | 48637-9327 |
| BARBARA S RAMEE | 5722 CROWNLEIGH CT | | | | BURKE | VA | 22015-1884 |
| BARBARA S REECE | 919 CROOKEDSTICK DR | | | | CRYSTAL LAKE | IL | 60014-8258 |
| BARBARA S RIGGS | 21282 UNISON RD | | | | MIDDLEBURG | VA | 20117-3810 |
| BARBARA S ROBERTSON | 18724 40TH PL NE | | | | SEATTLE | WA | 98155-2806 |
| BARBARA S SCHULTE | 125 PRIMROSE PL | | | | SAN ANTONIO | TX | 78209-3832 |
| BARBARA S SCHWAB CUST STEPHEN DANIEL SCHWAB UGMA MI | 628 REGGIE JACKSON TRAIL | | | | ROUND ROCK | TX | 78664 |
| BARBARA S SCHWEMMIN | 5425 CHANTILLY | | | | SARASOTA | FL | 34235-4629 |
| BARBARA S SCHWEMMIN & GERALD C SCHWEMMIN JT TEN | 5425 CHANTILLY | | | | SARASOTA | FL | 34235-4629 |
| BARBARA S SEARLES | 2161 MT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| BARBARA S SEARS | 27 N COOK ST | | | | PLANO | IL | 60545-1462 |
| BARBARA S SEYFARTH | 1209 ARBOR RDG | | | | CHAMBERSBURG | PA | 17201-4054 |
| BARBARA S SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483-4412 |
| BARBARA S SIMPSON | WOODLEA APARTMENTS | 5500 FAIRMONT DRIVE APT 508 | | | WILMINGTON | DE | 19808-3402 |
| BARBARA S STAMP | 485 SHARON ST | | | | WATERFORD | MI | 48328-2148 |
| BARBARA S STEVENSON & FONZY D STEVENSON TR UA 11/11/91 THE STEVENSON | FAMILY TRUST | 5204 VILLE-ANGELA LA | | | HAZELWOOD | MO | 63042-1633 |
| BARBARA S TAYLOR | 911 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3627 |
| BARBARA S TOLLES | 91 BICKFORD LANE | | | | NEW CANAAN | CT | 06840-6104 |
| BARBARA S WEIN | 5 CHAPLIN ST | | | | NEWINGTON | CT | 06111-3208 |
| BARBARA S WEIN & HOWARD H WEIN JT TEN | 5 CHAPLIN ST | | | | NEWINGTON | CT | 06111-3208 |
| BARBARA S WIECHERS | ATTN CHAD A WIECHERS | 1379 POPPY HILLS DR | | | BLACKLICK | OH | 43004-9006 |
| BARBARA S WIESE & KURT M WIESE JT TEN | 4645 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| BARBARA S WOHLNER | PO BOX 140665 | | | | IRVING | TX | 75014-0665 |
| BARBARA S YOUNG & JOHN W YOUNG JT TEN | 9053 SW 91ST CIR | | | | OCALA | FL | 34481-8404 |
| BARBARA S ZIRKLE | 103 FLEETWOOD CT/PO BOX 601 | | | | WHEATLAND | PA | 16161-0601 |
| BARBARA SAAD | 81 GRAND AVE APT 2-D | | | | ENGLEWOOD | NJ | 07631-2902 |
| BARBARA SABATINO | 502 CHASE AVE | | | | LYNDHURST | NJ | 07071-2410 |
| BARBARA SADOUSKY BUTLER | 6311 N W 63 AVE | | | | PARKLAND | FL | 33067-1517 |
| BARBARA SALAMON RUDOLPH | 19901 S WOODLAND RD | | | | CLEVELAND | OH | 44122-2866 |
| BARBARA SALTZMAN | 1170 GULF BLVD | UNIT 306 | | | CLEARWATER | FL | 33767-2780 |
| BARBARA SANISLO | 4722 VIA DEL RANCHO | | | | THOUSAND OAKS | CA | 91320-6755 |
| BARBARA SCHAEFER | 4191 GEORGIA ST NW | | | | MASSILLON | OH | 44646 |
| BARBARA SCHEINBACH | 27 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-3042 |
| BARBARA SCHIFF TR BABARA SCHIFF DECLARATION TRUST UA 08/04/98 | 12921 CREST VIEW DR | | | | HUNTLEY | IL | 60142-7802 |
| BARBARA SCHNEIDER CUST AVICHAI SMOLEN UTMA NJ | 311 MACK PL | | | | NEW MILFORD | NJ | 07646-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SCHREINER & BARBARA LYNN SCHNASE JT TEN | 3061 HIWAY 10 | | | | PARK CITY | MT | 59063-9801 |
| BARBARA SCHREINER & BLANCHE ANN BULLIS JT TEN | 3061 HIWAY 10 | | | | PARK CITY | MT | 59063-9801 |
| BARBARA SCHROEDER | 1010 STILLWATER DRIVE | | | | JUPITER | FL | 33458-6821 |
| BARBARA SEIDEL SWAGERTY | 1602 RIVER OAKS RD | | | | ABILENE | TX | 79605-4809 |
| BARBARA SELANDER | 225 SEA HILL RD | | | | NORTH BRANFORD | CT | 06471-1407 |
| BARBARA SELBERG & BRUCE P SELBERG TR UA 05/01/07 BARBARA SELBERG TRUST | 28848 W SUPERIOR DUNES | PO BOX 337 | | | GRAND MARAIS | MI | 49839 |
| BARBARA SHAW | 121 SOMERSET RD | | | | NORWOOD | NJ | 07648-1929 |
| BARBARA SHAYNE | 23 MYSTIC RIVER SQ | | | | MYSTIC | CT | 06355-1956 |
| BARBARA SHEPHERD BENNERT | 173 RAY HILL RD | | | | WILMINGTON | VT | 05363-9776 |
| BARBARA SHERMAN | 1980 SW 73RD AVE | | | | PLANTATION | FL | 33317-4930 |
| BARBARA SHERMAN CUST CUST HILARY SHERMAN UNDER THE FL UNIF TRANSFERES | TO MINORS ACT | 1980 S W 73RD AVE | | | PLANTATION | FL | 33317-4930 |
| BARBARA SHERMAN CUST LINDSEY SHERMAN UTMA FL | 1980 SW 73RD AVE | | | | PLANTATION | FL | 33317-4930 |
| BARBARA SHORT CASTELLANO | 10836 SNOWMASS COURT | | | | GLEN ALLEN | VA | 23060 |
| BARBARA SILMAN CUST HARRY E SILMAN UGMA NY | 30 PARK ST 1 | | | | TUPPER LAKE | NY | 12986-1615 |
| BARBARA SIMMONS | 24720 MANISTEE | | | | OAK PARK | MI | 48237-1766 |
| BARBARA SIMMONS MACFARLANE TR FAMILY TRUST 10/02/92 U-A BARBARA | SIMMONS MACFARLANE | 5100 CHEVY CHASE PARKWAY NW | | | WASHINGTON | DC | 20008-2919 |
| BARBARA SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030-2701 |
| BARBARA SIMPSON BLETHROW | 2317 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170-3604 |
| BARBARA SLOVER | 373 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908-3847 |
| BARBARA SMEWING | PO BOX 216 | | | | ROSE CITY | MI | 48654-0216 |
| BARBARA SMITH | 14 PARTRIDGE RUN | | | | CHARLESTOWN | RI | 02813-2830 |
| BARBARA SMITH BENCOMO | 3346 DELL GLADE DRIVE | | | | MEMPHIS | TN | 38111-4716 |
| BARBARA SOKOLNICK & WILLIAM SOKOLNICK JT TEN | 979 SINCLAIR AVE | | | | STATEN ISLAND | NY | 10309-2230 |
| BARBARA SOMMONS | 319 E SUMMIT AV | | | | HADDONFIELD | NJ | 08033-1621 |
| BARBARA SOPHIA TIMOCK & GEORGE PAUL TIMOCK JT TEN | 3950 SCENIC RIDGE APT 333 | | | | TRAVERSE CITY | MI | 49684 |
| BARBARA SOSINSKI CUST JAMES J SOSINSKI U/THE ARIZONA UNIFORM GIFTS TO | MINORS ACT | 1922 E DIAMOND DRIVE | | | TEMPE | AZ | 85283-4208 |
| BARBARA SPENCER | 10012 8TH ST | | | | OSCODA | MI | 48750-1925 |
| BARBARA SPOERRI CUST REID GUNNELL UTMA CA | 660 EVERGREEN FARM WAY | APT 6014 | | | SEQUIM | WA | 98382-5069 |
| BARBARA ST LOUIS | 45 GREENBROOK RD | | | | GREEN BROOK | NJ | 08812-2637 |
| BARBARA STANGELAND NRA | 924 ORCHID POINT WAY | | | | VERO BEACH | FL | 32963-9517 |
| BARBARA STANKE | 2405 NE 32ND PL | | | | PORTLAND | OR | 97212-4942 |
| BARBARA STANTON PIES | 947 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| BARBARA STARK SAUNDERS TR UA 10/25/77 | 1560 BENDER RD | | | | CHASKA | MN | 55318-2612 |
| BARBARA STEGUN PHAIR | 177 CLAUDY LN | | | | NEW HYDE PARK | NY | 11040-1638 |
| BARBARA STEVESON CUST BRIAN JAMES STEVESON UTMA OH | 7885 BELLFLOWER RD | | | | MENTOR | OH | 44060-4004 |
| BARBARA STEVESON CUST TIMOTHY MICHAEL STEVESON UTMA OH | 7885 BELLFLOWER RD | | | | MENTOR | OH | 44060-4004 |
| BARBARA STEWART | 328 MAGNOLA DRIVE | | | | ENGLEWOOD | OH | 45322-1259 |
| BARBARA STEWART & MICHAEL STEWART JT TEN | 328 MAGNOLA DRIVE | | | | ENGLEWOOD | OH | 45322-1259 |
| BARBARA STITT GREENE | 8008 HOLLYRIDGE RD | | | | JACKSONVILLE | FL | 32256-7106 |
| BARBARA STITZINGER | 5931 RIDGEVIEW DR | | | | DOYLESTOWN | PA | 18901 |
| BARBARA STORM MORRIS | 1901 SHERMAN DR | | | | UTICA | NY | 13501-5814 |
| BARBARA STRAUSER | 1801 H SABAL RIDGE COURT | | | | PALM BEACH GARDEN | FL | 33418-8921 |
| BARBARA STRIBHEI | 1004 TWIN POINT RD | | | | HOT SPRINGS | AR | 71913-7013 |
| BARBARA SUE ANDERSON | 67 E SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SUE ELLIOTT | C/O BARBARA KERMAN | 448 BUCKTHORN TERR | | | BUFFALO GROVE | IL | 60089-1828 |
| BARBARA SUE HOFFHEINS | PO BOX 652 | | | | UPTON | NY | 11973 |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222-5361 |
| BARBARA SUE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154-2249 |
| BARBARA SUE LOGAN | 7633 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45236-4278 |
| BARBARA SUE OSADCKY | 4378 BROOK AVE | | | | EDINA | MN | 55424-1010 |
| BARBARA SULLIVAN SMITH | 236 DIAMOND DR | | | | DAYTON | OH | 45458-4946 |
| BARBARA SUPERNAW | 98 TUCKAHOE DR | | | | SHELTON | CT | 06484-2709 |
| BARBARA SUSAN MINES | 71 S WILLIAMS ST | #3 | | | BURLINGTON | VT | 05401-1707 |
| BARBARA SUSAN SASMOR | 113 LEAH WAY | | | | PARSIPTANY | NJ | 07054-3449 |
| BARBARA SWANSON & EILEEN SWANSON JT TEN | 1211 CANDLEWOOD HILL RD | | | | NORTHBROOK | IL | 60062-4407 |
| BARBARA SWARTWOOD & WILLIAM SWARTWOOD JT TEN | 16 LUZERNE ST | | | | HANOVER TOWNSHIP | PA | 18702-3936 |
| BARBARA SWIRLES LUND & EDWIN H LUND JT TEN | 4751 GREENTREE DRIVE | APT # A | | | BOYNTON BEACH | FL | 33436-4153 |
| BARBARA SWITZER CUST TERRY SWITZER A MINOR U/P L 55 CHAP 139 OF THE | LAWS OF N J | 4285 ST CHARLES WAY | | | BOCA RATON | FL | 33434-5341 |
| BARBARA SWYT | 84 EAST 199TH ST | | | | EUCLID | OH | 44119-1006 |
| BARBARA SZYSZKO | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691-1537 |
| BARBARA T APGAR & GREGORY F RUPPERT & SUSAN M RUPPERT JT TEN | 427 LA GRANDE AVE | | | | FANWOOD | NJ | 07023 |
| BARBARA T BRAUN | 719 KNORR ST | | | | PHILADELPHIA | PA | 19111-4707 |
| BARBARA T COLLINS | 9838 FAIRWAY RIDGE RD | | | | CHARLOTTE | NC | 28277-8761 |
| BARBARA T DIAMOND & LEO A DIAMOND & PAULA A MIES JT TEN | 7639 GRAYFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1533 |
| BARBARA T DRAGO CUST SCOTT ROBERT DRAGO UGMA MA | 9 KENMORE RD | | | | MELROSE | MA | 02176-2017 |
| BARBARA T FAHEY & M CODY FAHEY JT TEN | 446 POST RD | | | | WAKEFIELD | RI | 02879 |
| BARBARA T GARRISON | 20 GOOD SAMARITAN DR | APT 506 | | | MOUNTAIN HOME | AR | 72653-9327 |
| BARBARA T GUSTAVSON & RALPH D GUSTAVSON JT TEN | PO BOX 1570 | | | | SHERWOOD | OR | 97140-1570 |
| BARBARA T HARRIS | 5771 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| BARBARA T HODGE HARRY E HODGE & DONNA M HODGE JT TEN | 17817 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| BARBARA T HODGE HARRY E HODGE & HARRY GLEN HODGE JT TEN | 17817 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| BARBARA T HODGE HARRY E HODGE & JAMES A HODGE JT TEN | 17817 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| BARBARA T HODGE HARRY E HODGE & PATRICIA L HODGE JT TEN | 17817 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| BARBARA T JONES | 1004 SOUTH LOCUST STREET | | | | OXFORD | OH | 45056-2529 |
| BARBARA T MAHONEY | 1519 S K ST | | | | ELWOOD | IN | 46036-2836 |
| BARBARA T MILLIGAN | 1126 FOUR SEASONS CIR APT 209 | | | | SARASOTA T | FL | 34234-3987 |
| BARBARA T MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062-5389 |
| BARBARA T POGACHAR | 4119 STANFORD AVE | | | | LORAIN | OH | 44053 |
| BARBARA T ROBERTS | 32 BARTLETT ROAD | | | | EAST HAVEN | CT | 06512-3402 |
| BARBARA T WHEELER CUST CONSTANCE Q WHEELER A MINOR U/CALIF GIFTS OF | SEC TO MINORS ACT | 444 PT LAWRENCE RD | | | OLGA | WA | 98279-9507 |
| BARBARA T WILLIS & BOB D WILLIS JT TEN | 807 HORSEPEN RD | | | | RICHMOND | VA | 23229-6724 |
| BARBARA TAVEIRNE | 13741 MAIDSTONE CT | | | | STERLING HTS | MI | 48312-3327 |
| BARBARA TAYLOR | 254893 HWY 101 | | | | PORT ANGELES | WA | 98362-9077 |
| BARBARA TAYLOR | 9206 GREENFORD DR | | | | RICHMOND | VA | 23294-5712 |
| BARBARA THEOHAR & P TIM MIEDERHOFF JT TEN | 507 ELIZABETH DR | | | | ST LOUIS | MO | 63119-4239 |
| BARBARA THEOPHILAKOS | 18 BUCKINGHAM DRIVE | | | | JACKSON | NJ | 08527-2605 |
| BARBARA THOMSON | 19302 OUTER DR | | | | DEARBORN | MI | 48124-1405 |
| BARBARA TINDEL | 19 LIGHTHOUSE RD | | | | KINGS POINT | NY | 11024-1139 |
| BARBARA TIPOLT | 6795 LINGOR APT #8 | | | | CLARKSTON | MI | 48346 |
| BARBARA TOMPKINS | 3205 40TH STREET W | SANDPOINTE ESTATES | | | BRADENTON | FL | 34205-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA TSAREFF CUST CHRISTOPHER TSAREFF UGMA IN | 6695 WIMBLEDON DR | | | | INDIANAPOLIS | IN | 46077-9153 |
| BARBARA TSAREFF CUST TAMARA TSAREFF UGMA IN | 5646 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| BARBARA TUPPER BIERKOE | 1405 NE 14TH TERR | | | | CAPE CORAL | FL | 33909-1583 |
| BARBARA TURNER | 1014 LINDBERG RD | | | | ANDERSON | IN | 46012-2632 |
| BARBARA U PAYSON | 48 THORNHURST PT | | | | FALMOUTH FORESIDE | ME | 04105-1930 |
| BARBARA ULLOM VARNER | 1202 WILLOWBROOK DR | | | | CARY | NC | 27511-4521 |
| BARBARA UNDERWOOD | 5555 GADWALL DR | | | | FRISCO | TX | 75034-5065 |
| BARBARA V AMARE | 109 CONTI CT | | | | FAIRHOPE | AL | 36532 |
| BARBARA V AMARE CUST CHERYL V AMARE UGMA MI | 109 CONTI COURT | | | | FAIRHOPE | AL | 36532 |
| BARBARA V AMARE CUST DOUGLAS A AMARE UGMA MI | 109 CONTI CT | | | | FAIRHOPE | AL | 36532 |
| BARBARA V ECHEVERRIA | PO BOX 87 | | | | SPRUCE HEAD | ME | 04859 |
| BARBARA V MANNERING | 520 LAKE DR | | | | MIDDLETOWN | DE | 19709-9682 |
| BARBARA V PELOQUIN | 2278 JASMINE WA | | | | NORTH PORT | FL | 34287-5707 |
| BARBARA V RICHARDSON | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135-5011 |
| BARBARA V TOLER & HAROLD GAY TOLER JT TEN | 30021 JOHNSON POINT | | | | LEESBURG | FL | 34748-9214 |
| BARBARA VAN DELLEN BERE TR UA 12/17/76 THE BARBARA VAN DELLEN BERE | TRUST | 641 S ELM ST | | | HINSDALE | IL | 60521-4623 |
| BARBARA VINCENT | 1731 WINDSOR CT | | | | WENATCHEE | WA | 98801-6247 |
| BARBARA VISSER | 2024 COLLINGWOOD AVE | | | | WYOMING | MI | 49519-1648 |
| BARBARA VOLPICELLO | 199 HAMDEN AVE | | | | STATEN ISLAND | NY | 10306-3414 |
| BARBARA W ANDERSEN | C/O W A WALLS | 1428 HOURGLASS RD | | | HARTLY | DE | 19953-2807 |
| BARBARA W BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093-9008 |
| BARBARA W BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| BARBARA W BRADFORD | 8331 BEA LANE | | | | GREENWOOD | LA | 71033-3304 |
| BARBARA W BRIAN | 10350 N HADLEY COURT | | | | WHITE BEAR LAKE | MN | 55110-1208 |
| BARBARA W CATES | 3387 SUBURBAN DR | | | | DAYTON | OH | 45432-2719 |
| BARBARA W DESGUIN TR WEBSTER TRUST UA 06/19/89 | C/O BARBARA W DESGUIN | 271 HIGH BANK ROAD | | | SOUTH YARMOUTH | MA | 02664-2315 |
| BARBARA W FROETSCHER | PO BOX 425 | | | | CHATHAM | NJ | 07928-0425 |
| BARBARA W GRISHMAN | 3544 CLIFFORD DR | | | | METAIRIE | LA | 70002-1942 |
| BARBARA W HAYNIE | 886 RIDGE ROAD | | | | VIENNA | OH | 44473-9735 |
| BARBARA W HUGG | 889 14TH AVE SOUTH | | | | SAFTEY HARBOR | FL | 34695-4121 |
| BARBARA W HULL & LAWRENCE M HULL JT TEN | 83 ROUNDING WOOD DR | | | | WOLFEBORO | NH | 03894 |
| BARBARA W LARUE | PO BOX 396 | | | | TYBEE ISLAND | GA | 31328 |
| BARBARA W LYON & ROBERT E LYON JT TEN | 1104 PRAIRE WIND | | | | STEPHENVILLE | TX | 76401 |
| BARBARA W LYON & ROBERT E LYON JT TEN | 1104 PRAIRE WIND | | | | STEPHENVILLE | TX | 76401 |
| BARBARA W MOORE & JANICE W BROUSSARD JT TEN | 4828 FLEUR PL | | | | DENHAM SPRINGS | LA | 70726-5427 |
| BARBARA W NOBLE | 80 LURLINE DR | | | | BASKING RIDGE | NJ | 07920-2619 |
| BARBARA W PARTRIDGE & RICHARD W PARTRIDGE JT TEN | 1133 WINDSOR DRIVE | | | | WEST CHESTER | PA | 19380-4012 |
| BARBARA W PETERSON & TIMOTHY D PETERSON JT TEN | HC 72 BOX 19600 | | | | DYER | NV | 89010-9716 |
| BARBARA W PIERCE | 191 HUN RD | | | | PRINCETON | NJ | 08540-6723 |
| BARBARA W PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| BARBARA W PLOWMAN TR BARBARA W PLOWMAN TRUST UA 05/12/93 | 6196 W 9740 N | | | | HIGHLAND | UT | 84003-9289 |
| BARBARA W REYNOLDS | 1850 SW 40TH PLACE | | | | OCALA | FL | 34471-0168 |
| BARBARA W RUMPF | 3773 N 2525 E | | | | LAYTON | UT | 84040-8457 |
| BARBARA W SIXSMITH | 4425 SETTLES BRIDGE RD | | | | SUWANEE | GA | 30024-1981 |
| BARBARA W SMITH | 120 SALINA LANE | | | | GOOSE CREEK | SC | 29445-4813 |
| BARBARA W SULLIVAN | 1366 W BROADWAY | | | | MAYFIELD | KY | 42066-1930 |
| BARBARA W TARRYK | 4165 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA W WARD | 3615 N KING | | | | OKLAHOMA CITY | OK | 73111 |
| BARBARA W WHITE | 1476 HARPSWELL NECK RD | | | | HARPSWELL | ME | 04079-3221 |
| BARBARA W WILSON TR BARBARA W WILSON TRUST UA 08/11/99 | 5550 S SOUTH SHORE DR | APT 510 | | | CHICAGO | IL | 60637 |
| BARBARA W YOST | 574 CROWN POINT ROAD | | | | NEWPORT NEWS | VA | 23602-7007 |
| BARBARA WACHLER CUST KAREN WACHLER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6003 DANBURY CR | | | WEST BLOOMFIELD | MI | 48322-3562 |
| BARBARA WACHLER CUST ROBERT WACHLER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 56 RIDGE RD | | | PLEASANT RIDGE | MI | 48069-1124 |
| BARBARA WAITERS | 173 THRUSH LANE | | | | HEDGESVILLE | WV | 25427-5729 |
| BARBARA WALCH GROWDON TR BARBARA WALCH GROWDON LIVING TRUST UA | 12/27/93 | 314 LAKE SHORE DR | | | ESCANABA | MI | 49829-4026 |
| BARBARA WARNER | 1121 BEDFORD WOODS DR | | | | TOLEDO | OH | 43615-4331 |
| BARBARA WARNER KING TR UA 11/17/88 BARBARA WARNER KING TRUST | 750 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1774 |
| BARBARA WASHBURN & ROBERT C WASHBURN JT TEN | 10563 BIG CANOE | | | | BIG CANOE | GA | 30143-5128 |
| BARBARA WASSIL | 79 HARNED AVE | | | | HOPELAWN | NJ | 08861-1509 |
| BARBARA WATSON | 2500 PARK ST | | | | ROLLING MEADOWS | IL | 60008-1837 |
| BARBARA WEBER | 28253 MERRIT | | | | WESTLAND | MI | 48185-1827 |
| BARBARA WEINAND | 26 BIRKENDENE RD | | | | CALDWELL | NJ | 07006-5717 |
| BARBARA WEINBERG CUST ANDREW WEINBERG UTMA NJ | 379 PARK SLOPE | | | | MOUTAINSIDE | NJ | 07092-1014 |
| BARBARA WEISBERG & ERWIN WEISBERG JT TEN | 42 WILLOW ST | | | | BROOKLYN | NY | 11201-1606 |
| BARBARA WEISE HOLLOWAY | 620 SAND HILL RD #301D | | | | PALO ALTO | CA | 94304-2073 |
| BARBARA WELLS & KENNETH W WELLS JT TEN | 5850 KIMBERLY DR | | | | BEDFORD HTS | OH | 44146-3004 |
| BARBARA WENTWORTH MONETTE | 45 GREENAWAY ROAD | | | | ROCHESTER | NY | 14610-3221 |
| BARBARA WHEAT | 4613 BROMLEY LANE | | | | RICHMOND | VA | 23226-1201 |
| BARBARA WHITAKER | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| BARBARA WHITBREAD | 39 VALERIE CT | | | | SAYVILLE | NY | 11782-2035 |
| BARBARA WIGHTMAN | 2533 NORTH 300 WEST | | | | SUNSET | UT | 84015 |
| BARBARA WILDBORE & KATHY CRINER JT TEN | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| BARBARA WILKES SHEEHAN | 305 SUDBURY ROAD | | | | CONCORD | MA | 01742-3422 |
| BARBARA WILLIAMS | 1208 SIOUX TER | | | | MADISON | TN | 37115-5504 |
| BARBARA WILLIAMSON | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484 |
| BARBARA WILSON | 835 W LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130-4944 |
| BARBARA WISNIEWSKI | 128 CLOUDSONG | | | | SANTA TERESA | NM | 88008 |
| BARBARA WOLFE BARRIELLE | 13360 HUSTON ST | APT B | | | SHERMAN OAKS | CA | 91423-2038 |
| BARBARA WOODHULL | 3 HARBOR ISLAND | | | | NEWPORT BEACH | CA | 92660-7201 |
| BARBARA WOODS TR UA 09/14/87 BARBARA WOODS REV TRUST | 4417 MEADOW CREEK COURT | | | | SAGINAW | MI | 48603 |
| BARBARA WORRELL JESSUP TR BARBARA WORRELL JESSUP LIVING TRUST UA | 11/17/94 | 2424 BUCKINGHAM AVE | | | RICHMOND | VA | 23228-5921 |
| BARBARA WRIGHT | 361 CR4233 | | | | BONHAM | TX | 75418-9528 |
| BARBARA WRIGHT | 8016 AGNEW AVE | | | | LOS ANGELES | CA | 90045-1015 |
| BARBARA WRIGHT | 808 WEST 12TH | | | | ANDERSON | IN | 46016-1235 |
| BARBARA WYLIE | 2464 ACADEMY RD | | | | HOLLY | MI | 48442 |
| BARBARA Y HERNDON & ROBIN D HERNDON JT TEN | 830 ANDERSON DR | | | | PARIS | TN | 38242-9586 |
| BARBARA Y LISTON | 785 SNODGRASS RD | | | | PIQUA | OH | 45356 |
| BARBARA Y ONSGARD | 485 NORTH PEARL ST | | | | JANESVILLE | WI | 53545-3558 |
| BARBARA Y PETAK | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5304 |
| BARBARA Y WINNER | 552 SCHOOLHOUSE LANE | | | | WILLOW GROVE | PA | 19090 |
| BARBARA YARDLEY | 1721 QUAIL CIRCLE | | | | ROSEVILLE | CA | 95661-3613 |
| BARBARA YUKI | 18311 CLIFFTOP WAY | | | | MALIBU | CA | 90265-5627 |
| BARBARA Z BAK | 38 WOODBRIDGE RD | | | | BRISTOL | CT | 06010-2371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA ZAITZ TR BARBARA ZAITZ REVOCABLE LIVING TRUST UA 01/12/98 | BARBARA ZAITZ | PO BOX 547192 | | | SURFSIDE | FL | 33154-7192 |
| BARBARANN J EVANS | 433 S KINZER AVE | | | | NEW HOLLAND | PA | 17557-9360 |
| BARBARANN PATNODE | 25 PLANTATION CIR | | | | SAULSBURY | TN | 38067-7536 |
| BARBARO A LARRINAGA | 559 SAMANTHA STREET | | | | LANSING | MI | 48910-5405 |
| BARBAZA F RITCHIE | 10842 LEMARIE | | | | CINCINNATI | OH | 45241-2802 |
| BARBER VINTAGE MOTORSPORTS MUSEUM | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 |
| BARBERREE P HOLBEN | 315 N LAGRANGE RD | APT 533 | | | LA GRANGE PK | IL | 60526 |
| BARBRA A MAGUIRE CUST AARON T MAGUIRE UGMA OH | 124 LAWRENCE HILL RD | | | | STAMFORD | CT | 06903 |
| BARBRA JO MARKEL | 4041 GRANGE HALL RD LOT 78 | | | | HOLLY | MI | 48442-1921 |
| BARBRA MERKER | 80 SYLVAN AVE | | | | FLANDERS | NY | 11901 |
| BARBRA MERKER CUST REBECCA MERKER UTMA NY | 80 SYLVAN AVE | | | | FLANDERS | NY | 11901 |
| BARCLAY E VAN NESS | 33 PAXSON AVE | | | | HAMILTON SQ | NJ | 08690-1906 |
| BARCLAY H BLOOMGARDEN | PO BOX 26 | | | | CHESTERTOWN | MD | 21620-0026 |
| BARCLAY HAMILTON JR & LOURDES HAMILTON JT TEN | 795 NW 155 TERRACE | | | | PEMBROKE PINES | FL | 33028-1511 |
| BARCLAY HAMILTON JR CUST GABRIELLE HAMILTON UGMA FL | 795 NW 155 TERRACE | | | | PEMBROKE PINES | FL | 33028-1511 |
| BARCLAY HAMILTON JR CUST PHILIP HAMILTON UTMA FL | 795 NW 155 TERRACE | | | | PEMBROKE PINES | FL | 33028-1511 |
| BARD N SCOTT | 2162 BRADY AVE | | | | BURTON | MI | 48529 |
| BARDIAN ASSOCIATES | 410 N TREE ROAD | | | | CENTEREACH | NY | 11720-1026 |
| BARDIN LEVAVY | 41 ESSEX RD | | | | MAPLEWOOD | NJ | 07040-2338 |
| BARI B BODDEN | 803 PORTLAND CT | | | | RICHMOND | TX | 77469-2381 |
| BARI L BOYD | PO BOX 1705 | | | | LEAGUE CITY | TX | 77574-1705 |
| BARI L BOYD CUST NICOLE L BOYD UGMA SC | PO BOX 1705 | | | | LEAGUE CITY | TX | 77574-1705 |
| BARI T MCDUFFIE CUST DAVID E MCDUFFIE UTMA TN | 9832 N HOUSTON OAK DR | | | | GERMANTOWN | TN | 38139-6918 |
| BARICA HRCEK | 15 READONA LA | | | | PENFIELD | NY | 14526-9512 |
| BARKLEY ENTERPRISES LP | 415 EAST BANKHEAD ST | | | | NEW ALBANY | MS | 38652 |
| BARLAN G EVARDO | 314 BOURBON STREET APT A | | | | HAVRE DE GRACE | MD | 21078-3100 |
| BARNARD T KING | 6363 BRANDYWINE TRL | | | | NORCROSS | GA | 30092-4866 |
| BARNE J HODGE | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| BARNET CHIZ DIXIE TOBACCO & CANDY CO | BOX 466 | | | | SHAW | MS | 38773-0466 |
| BARNETT E MERRELL | BOX 578 | | | | ST HELEN | MI | 48656-0578 |
| BARNETT ROBERT FELDMAN | 5726 DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| BARNETTA HUDSON SANFORD | 258 WELDON RD | | | | FAYETTEVILLE | GA | 30215 |
| BARNEY B HUNT & BILLIE M HUNT JT TEN | 119 S MAIN ST | | | | ROCKFORD | MI | 49341-1221 |
| BARNEY B KROSNICK CUST STEVEN H KROSNICK U/THE N J UNIFORM GIFTS TO | MINORS ACT | 60 WINDING WAY W | | | MORRISVILLE | PA | 19067-5974 |
| BARNEY E MALK | 6689 HALES CORNER | | | | STILLMAN VALLEY | IL | 61084-9458 |
| BARNEY EARL MEASELS | 135 SKYLANE | | | | PEARL | MS | 39208-4242 |
| BARNEY F BLASS | 530 S DENWOOD X | | | | DEARBORN | MI | 48124-1525 |
| BARNEY H HALLDORSON & LORETTA C HALLDORSON TR HALLDORSON 1996 TRUST | UA 1/18/96 | 499 LAKE HAVASU LN 3 | | | BOULDER CITY | NV | 89005-1050 |
| BARNEY J ANDERSON | 4183 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2750 |
| BARNEY J ELLINGSON | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 |
| BARNEY J KEDZIOREK | 4442 ROSE MARY DR | | | | STERLING HTS | MI | 48310-4591 |
| BARNEY J RADFORD | 200 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| BARNEY K HUANG CUST LUCAS K HUANG U/THE N C UNIFORM GIFTS TO MINORS | ACT | 3332 MANOR RIDGE DRIVE | | | RALEIGH | NC | 27603-4845 |
| BARNEY L GILLETTE | 9408 S CORN RD | | | | OAK GROVE | MO | 64075-7269 |
| BARNEY L GREEN | 1443 GITTINGS AV | | | | BALTIMORE | MD | 21239-1804 |
| BARNEY L REISS CUST CRAIG KEITH REISS U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 166 GREENTRAILS DR S | | | CHESTERFIELD | MO | 63017-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNEY LEWIS SHARP & MATTIE LOU SHARP JT TEN | 418 EAST CENTER ST | | | | CANTON | MS | 39046-3806 |
| BARNEY M HUTCHENS | 2188 MONACO ST | | | | FLINT | MI | 48532-4424 |
| BARNEY NOKES | 6812 AUMOAE CT | | | | DIAMONDHEAD | MS | 39525 |
| BARNEY P GAIL | 9936 ELLIS ST | | | | PORTLAND | OR | 97266-4336 |
| BARNEY R HUNT | PO BOX 134 | | | | VADER | WA | 98593 |
| BARNEY SHURIN TR BARNEY SHURIN REVOCABLE TRUST UA 09/04/98 | 11536 NORSEMAN DR | | | | MANASSAS | VA | 20112-8672 |
| BARNEY SILVERMAN CUST JOSHUA NATHANIEL SILVERMAN UGMA NY | 2 WHEELOCK RD | | | | SCARSDALE | NY | 10583-6933 |
| BARNEY SILVERMAN CUST SARAH PAULINE SILVERMAN UGMA NY | 2 WHEELOCK RD | | | | SCARSDALE | NY | 10583-6933 |
| BARNEY W CAMPBELL | 6539 HWY 120 | | | | ZWOLLE | LA | 71486-2963 |
| BARNEY W GOFORTH | 40 N WINDING DR | | | | WATERFORD | MI | 48328-3067 |
| BARNEY WILLIAM & MARIE BOHUMILA PELANT TR FAM TR 12/11/89 U-A BARNEY | BOHUMILA & MARIE | 6450 STEIFFER RD | | | MAGALIA | CA | 95954-9777 |
| BARNEY WILLIAM PELANT & MARIE BOHUMILA PELANT TR UA 12/11/89 BARNEY | WILLIAM PELANT & | 6450 STEIFFER RD | | | MAGLAIA | CA | 95954-9777 |
| BARNIE F CASEY | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749-8514 |
| BARON CARTER | 1375 HULACO RD | | | | ARAB | AL | 35016 |
| BARON PARKER | 4480 SHISLER RD | | | | CLARANCE | NY | 14031-2116 |
| BARRETT D KURRE & PATRICIA A KURRE JT TEN | 1014 CURRAN | | | | ST LOUIS | MO | 63122-2815 |
| BARRETT E YOUNG | 212 W BARNES LK RD | | | | COLUMBIAVILLE | MI | 48421-9720 |
| BARRETT HARGREAVES SR & JEAN E HARGREAVES ENT | 23490 E MORAINE PL | | | | AURORA | CO | 80016 |
| BARRETT LYNN TOMLINSON | 1243 KIELY BLVD | | | | SANTA CLARA | CA | 95051-3822 |
| BARRETT M CANTER | PO BOX 271 | | | | BROOKLINE | MA | 02446-0002 |
| BARRI WEILL STEIN | 3 WESTON RD | | | | MARBLEHEAD | MA | 01945-3017 |
| BARRIE A RILEY | 25102 KATHY CRT | | | | FLATROCK | MI | 48134-9414 |
| BARRIE A WELCH | 7020 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| BARRIE C STEELE | 1495 BARCLAY DR | | | | LAWRENCEVILLE | GA | 30043-2792 |
| BARRIE E GIBSON | 2133 MOORLANDS VIEW | | | | HOWELL | MI | 48855-6435 |
| BARRIE P MURPHY | 14726 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| BARRIE P MURPHY & DELILAH M MURPHY JT TEN | 14726 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| BARRINGTON D MARTIN | 1454 NORTH AVE | | | | ATLANTA | GA | 30318-8116 |
| BARRINGTON S WILLIAMS | 21330 WINCHESTER | | | | SOUTHFIELD | MI | 48076-5677 |
| BARRINGTONC TYSON | 13766 AMANDA DR | | | | STERLING HEIGHTS | MI | 48313-3502 |
| BARRION A HICKS | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| BARRON D BERGER & MRS RUTH J BERGER JT TEN | 25 TURTLE BACK TRAIL | | | | POINT VEDRA BEACH | FL | 32082-2528 |
| BARRON JOHNSON | 14934 BIRWOOD | | | | DETROIT | MI | 48238-1600 |
| BARRY A ARMSTRONG | 1215 PINE ST | | | | GRAND LEDGE | MI | 48837-2122 |
| BARRY A CAMPBELL | 9522 ARROWCREEK DR | | | | OREGONIA | OH | 45054-9481 |
| BARRY A CIASCHINI | 221 BAYHILLS DRIVE | | | | HIDEAWAY | TX | 75771 |
| BARRY A COYNE | 4601 MEADOWLAWN | | | | PORT HURON | MI | 48059-3551 |
| BARRY A CRABTREE | 3843 GLEN HILLS | | | | HARTLAND | MI | 48353-1103 |
| BARRY A DEATON | 454 FREEDOM DR | | | | MCDONOUGH | GA | 30252-8407 |
| BARRY A EPPINGER | 23 SHELDON COURT | | | | EAST HANOVER | NJ | 07936-2406 |
| BARRY A FRIEDMAN | 203 OLIVE PLACE | | | | BREA | CA | 92821-5025 |
| BARRY A GOLDBERG TR BARRY A GOLDBERG TRUST UA 03/13/98 | 838 MICHIGAN APT 3C | | | | EVANSTON | IL | 60202-2537 |
| BARRY A JOHNSON | 3701 PRIMAVERA AVE | | | | LOS ANGELES | CA | 90065-3313 |
| BARRY A MCCLINTON | PO BOX 11 | | | | MEAD | WA | 99021-0011 |
| BARRY A POPE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| BARRY A STRINGFIELD | 1610 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| BARRY A TIPTON | 4350 MEDIA LN | | | | HARTLAND | MI | 48353-1336 |
| BARRY A WADE | 1510 WANDO VIEW LN | | | | MT PLEASANT | SC | 29464-7921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY B GERTH | 3819 KNIGHT STREET | | | | GLENVIEW | IL | 60025-1234 |
| BARRY B MC GRANE | 6230 SWARTZ RD | | | | DANSVILLE | NY | 14437-9716 |
| BARRY B MCGRANE & ALICE H MCGRANE JT TEN | 6230 SWARTZ RD | | | | DANSVILLE | NY | 14437-9716 |
| BARRY B WYNN | 11242 SHADYWOOD DRIVE | | | | BRIGHTON | MI | 48114-9248 |
| BARRY BROWN | 35 MORNING GLORY LANE | | | | MARLTON | NJ | 08053-5557 |
| BARRY BRUCK CUST MICHAEL BRUCK UGMA NY | 1303 SAINT LAWRENCE DRIVE | | | | PALM BCH GARDENS | FL | 33410-2140 |
| BARRY C CHANEY | 2008 ROCKBROOK DR | | | | ARLINGTON | TX | 76006 |
| BARRY C FLEMMONS | 48961 27TH ST | | | | MATTAWAN | MI | 49071-8744 |
| BARRY C GIBSON | 15125 RESTWOOD | | | | LINDEN | MI | 48451-8771 |
| BARRY C SMITH | PO BOX 450 | | | | CABIN JOHN | MD | 20818-0450 |
| BARRY C VANDERGRIFF | 11538 EAST STATE HWY E | | | | CADET | MO | 63630 |
| BARRY C WEBBER | 6687 DUNN ROAD | | | | HOWELL | MI | 48843-9064 |
| BARRY C WEITZEL | 2224 SPRING ST | | | | WEST LAWN | PA | 19609-1622 |
| BARRY CASLMON | 9318 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| BARRY COHEN CUST CHLOE ROSE COHEN UGMA NY | 565 MOHAWK ROAD | | | | WEST HEMPSTEAD | NY | 11552-3924 |
| BARRY COHEN CUST DEVON MEYER COHEN UGMA NY | 565 MOHAWK ROAD | | | | WEST HEMPSTEAD | NY | 11552-3924 |
| BARRY COHEN CUST KEITH MAXWELL COHEN UGMA NY | 565 MOHAWK RD EAST | | | | WEST HEMPTEAD | NY | 11552-3924 |
| BARRY D BARRETT | 9112 124TH WAY NORTH | | | | SEMINOLE | FL | 33772 |
| BARRY D BECKER | 131 GLENWOOD BND | | | | MADISON | MS | 39110-6571 |
| BARRY D BICKLE | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BARRY D BLUM | 2185 FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BARRY D BOMIER & GAE BOMIER JT TEN | 5825 MEADOWS DR | | | | CLARKSTON | MI | 48348 |
| BARRY D CHILDERS | 14964 E 206TH STREET | | | | NOBLESVILLE | IN | 46060-9392 |
| BARRY D CONDIE | 1397 SUGAR RUN | | | | VENETIA | PA | 15367-1511 |
| BARRY D FISHBURN | 97 DANIEL ST | | | | DOVER | NJ | 07801-2053 |
| BARRY D FORRO | 4301 BREEN RD | | | | EMMETT | MI | 48022-2801 |
| BARRY D GROSS | 28 E SOUTHINGTON AVE | | | | WORTHINGTON | OH | 43085-3635 |
| BARRY D LEIWANT | APT 8B | 375 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-2127 |
| BARRY D MAXWELL & CONNIE L MAXWELL JT TEN | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 |
| BARRY D MUSSER | 6717 MACK | | | | ST JOSEPH | MO | 64504-2030 |
| BARRY D PATTON | 600 AUBUCHON RD | | | | TROY | MO | 63379-4312 |
| BARRY D PIERSOL | 528 MCKINLEY DR | | | | BOWLING GREEN | OH | 43402-1539 |
| BARRY D RACHUBA | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| BARRY D SCOTT | 402 EAST 37TH | | | | INDIANAPOLIS | IN | 46205-3530 |
| BARRY DAVID COHEN | 13702 LAMBERTINA PL | | | | ROCKVILLE | MD | 20850-5437 |
| BARRY DAVID FEINER | 882 CARLSTON AVENUE | | | | OAKLAND | CA | 94610-1733 |
| BARRY DAVID KAYE | 1211 EDRIS DR | | | | LOS ANGELES | CA | 90035-1113 |
| BARRY DAVID ROSE | 1450 LOGAN | | | | DENVER | CO | 80203-1911 |
| BARRY DOOLEY | 15311 CORNUTA AVE | | | | BELLFLOWER | CA | 90706-3909 |
| BARRY E ADKINS | 6404 WILSON | | | | WATERFORD | MI | 48329-3175 |
| BARRY E CARTER | 139 W ROBINSON ST | | | | JACKSON | MI | 49203-4235 |
| BARRY E CHILDS | 5271 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46220-3314 |
| BARRY E HOBBS | 5138 ROTHERFIELD COURT | | | | CHARLOTTE | NC | 28277-2661 |
| BARRY E HOLLIS | 1420 KNOWLTON ST | | | | CINCINNATI | OH | 45223-2127 |
| BARRY E RICHKIN | BOX 957315 | | | | DULUTH | GA | 30095-9522 |
| BARRY E ROSENBLATT | 177 TAMPA AVE | | | | ALBANY | NY | 12208-1430 |
| BARRY E SCHWABE | 6309 EXCELSIOR BOULEVARD | | | | ST LOUIS PARK | MN | 55416-2726 |
| BARRY E STONE & JACK R STONE JR JT TEN | 7601 CHURCHILL WAY APT 1717 | | | | DALLAS | TX | 75251 |
| BARRY E SWARTZ | 391 CASTLEBURY DR | | | | SALINE | MI | 48176-1473 |
| BARRY E SWARTZ & JEANETTE L SWARTZ JT TEN | 391 CASTLEBURY DR | | | | SALINE | MI | 48176-1473 |
| BARRY EDWARD MCQUADE | 303 1/2 E CHERRY ST | | | | KISSIMMEE | FL | 34744-4225 |
| BARRY EUGENE REYNOLDS | 1416 MT RANIER | | | | LEXINGTON | KY | 40509 |
| BARRY F BEZEAU | 3370 LAKESHORE DRIVE | | | | MONROE | MI | 48162-4432 |
| BARRY F BRATSPIS | 1200 WEST AVENUE #407 | | | | MIAMI BEACH | FL | 33139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY F HAMMOND | 43 ALLEN AVE | | | | ASHEVILLE | NC | 28803-2101 |
| BARRY F HICKEY | 328 E RUSSET WAY | | | | PALATINE | IL | 60067-3457 |
| BARRY F STRIETER | 6243 CENTER ST | | | | UNIONVILLE | MI | 48767-9785 |
| BARRY F WOOD | 102-363 SIMCOE ST N | OSHAWA ON L1G 4T2 CANADA | | | | | |
| BARRY F WOOD | 102-363 SIMCOE ST N | OSHAWA ON L1G 4T2 CANADA | | | | | |
| BARRY F WOOD | 363 SIMCOE N UNIT 102 | OSHAWA ON L1G 4T2 CANADA | | | | | |
| BARRY FAHMER | 17042 RIDGE RD | | | | HOLLEY | NY | 14470-9369 |
| BARRY FINDLEY & MRS BETTY FINDLEY JT TEN | 3424 OLD CANTRELL RD | | | | LITTLE ROCK | AR | 72202-1860 |
| BARRY FORMAN | 155 MERION WAY | | | | HAINESPORT | NJ | 08036-2785 |
| BARRY G ADAIR | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| BARRY G COATS | 1422 S BARNES AVE | | | | SPRINGFIELD | MO | 65804-1702 |
| BARRY G COLE | 3630 MALTBY ROAD | | | | OAKFIELD | NY | 14125-9405 |
| BARRY G DONAHOO | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-9732 |
| BARRY G FISHER | PO BOX 15695 | | | | LOVES PARK | IL | 61132-5695 |
| BARRY G LA LONDE | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912-2401 |
| BARRY G WILLIAMS & MARGARET R WILLIAMS TR WILLIAMS FAM TRUST UA | 01/27/95 | 1007 CALLE DE ALCALA | | | ESCONDIDO | CA | 92025-7671 |
| BARRY GERARD RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| BARRY GOUGHAN CUST PAUL SHEEHAN GOUGHAN UGMA MI | 26 WHISPERING LN | | | | HOLLISTON | MA | 01746-1493 |
| BARRY GUGGENHEIMER | 1609 MEARS AVE | | | | CINCINNATI | OH | 45230 |
| BARRY H DIETLEIN | 1047 MAPLE RIDGE ROAD | | | | BRASHER FALLS | NY | 13613-4246 |
| BARRY H FREEDMAN | 7212 E INSPIRATION DR | | | | PARKER | CO | 80138-8605 |
| BARRY H GOLD & MRS HELENE K GOLD JT TEN | 11 CRAIG RD | | | | FRAMINGHAM | MA | 01701-7601 |
| BARRY H KENT & MRS MAUREEN M KENT JT TEN | 1686 ALINE DR | | | | GROSSE POINTE WOOD | MI | 48236-1004 |
| BARRY H LIEBER | 1 THE PROMENADE | | | | NEW CITY | NY | 10956-4122 |
| BARRY H PILSON | 21 CYPRESS POINT CT | | | | NEW ORLEANS | LA | 70128-3628 |
| BARRY H PORTER | 114 FOUNTAIN ST | | | | BANGOR | ME | 04401-3848 |
| BARRY H SCHNEIDER | 125 CENTRAL ST | | | | MANSFIELD | MA | 02048-1309 |
| BARRY HAMILTON & HALE HAMILTON TR ISAAC N HAMILTON RESID TRUST UW | WILLIE H HAMILTON | C/O L HALE HAMILTON | 403 BARRINGTON ROAD | | SIGNAL MOUNTAIN | TN | 37377-3132 |
| BARRY HARTIGAN | 7600 S W 3RD PLACE | | | | GAINESVILLE | FL | 32607-6509 |
| BARRY HASTINGS | 25392 BUTLER MILL DR | | | | SEAFORD | DE | 19973-6776 |
| BARRY HERMAN | 107-25 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375-6820 |
| BARRY HOLZNAGLE | 1203 BIRCH AVENUE | | | | WANAMASSA | NJ | 07712-4513 |
| BARRY HOWE | 19 MOORESFIELD LANE | CAMDEN NSW 2570 AUSTRALIA | | | | | |
| BARRY J BERLIN | 9198 ALPINE BLISS ST | | | | LAS VEGAS | NV | 89123-2978 |
| BARRY J BRANDT | 312 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BARRY J BRANDT & JANICE M BRANDT JT TEN | 312 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BARRY J DONOHUE CUST KATLYN DONOHUE UGMA NY | 77 BROAD ST | | | | TONAWANDA | NY | 14150-2231 |
| BARRY J DONOHUE CUST MICHAEL DONOHUE UGMA NY | 77 BROAD ST | | | | TONAWANDA | NY | 14150-2231 |
| BARRY J HALL | 9555 RIDGE HWY | | | | BRITTON | MI | 49229-9591 |
| BARRY J HATTEM | 18145 ERIK CT | UNIT 227 | | | CANYON CNTRY | CA | 91387-4901 |
| BARRY J LOOP | BOX 264 | | | | SIDELL | IL | 61876-0264 |
| BARRY J NICHOLS | 534 HALIFAX CIRCLE | | | | CINCINNATI | OH | 45244-1866 |
| BARRY J RATZLAFF | 3000 CORTE PORTOFINO | | | | NEWPORT BEACH | CA | 92660 |
| BARRY J SCHIMMEL | 182 W BROAD ST | | | | BERGENFIELD | NJ | 07621-2802 |
| BARRY J SHEREMETA | 520 BASKET ROAD | | | | WEBSTER | NY | 14580-9610 |
| BARRY J VERVILLE | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| BARRY J ZADWORNY | 565 FLOCK ROAD | | | | HAMILTON SQURE | NJ | 08690-1337 |
| BARRY JAY DOST | 6502 AIROSO AVE | | | | SAN DIEGO | CA | 92120-4809 |
| BARRY JAY KIRSHNER | 11157 SANDYSHELL WAY | | | | BOCA RATON | FL | 33498-4914 |
| BARRY JAY WIENER | 6873-G GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328-7229 |
| BARRY JOEL SCHEINHOLTZ | 8 MAGNUM CRT | | | | BERKLEY HEIGHTS | NJ | 07922-1477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY JOHN VALIASEK | 2618 PONCE AVE | | | | BELMONT | CA | 94002-1541 |
| BARRY K KISTNER | 58574 WILLOW DRIVE | | | | COLON | MI | 49040-9515 |
| BARRY K LASLEY | 8790 NORTH GREEN LASLEY | | | | TRAFALGAR | IN | 46181 |
| BARRY K MARGESON CUST CHRISTOPHER A MARGESON UGMA NY | 103 WOODSMEADOW LANE | | | | ROCHESTER | NY | 14623 |
| BARRY K MARGESON CUST SAMANTHA A MARGESON UGMA NY | 103 WOODSMEADOW LANE | | | | ROCHESTER | NY | 14623 |
| BARRY K PERKINS | 64 WESTRIDGE DR | | | | CHURCHVILLE | VA | 24421-2647 |
| BARRY K WALUZAK | 13005 FAIR GREEN DRIVE | | | | RIVERVIEW | FL | 33569-7031 |
| BARRY K WYLD | 17187 BRIDLE PATH | | | | HAMMOND | LA | 70403-4781 |
| BARRY KANTOR & JILL KANTOR JT TEN | 155 PARK AVENUE | | | | LEONIA | NJ | 07605-2018 |
| BARRY KENNEDY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879 |
| BARRY KURTZ & BEVERLY KURTZ TR KURTZ TRUST UA 12/11/03 | 4840 WODDLEY AVE | | | | ENCINO | CA | 91436-1407 |
| BARRY KUSMAN | 5801 E FINISTERRA DR | | | | TUCSON | AZ | 85750-1008 |
| BARRY L ADAMS & MARY JANE ADAMS JT TEN | 166 JUNIPER WAY | | | | DILLSBURG | PA | 17019 |
| BARRY L AMOS | 28 RAVENGLASS CR | LONDON ON N6G 4K1 CANADA | | | | | |
| BARRY L ANGEVINE | 150 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214-3746 |
| BARRY L BOGGANO | 1605 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9381 |
| BARRY L BUFFINGTON | 1140 E SILVER BELL | | | | LAKE ORION | MI | 48360-2335 |
| BARRY L CHAPMAN | 4824 PENDULA DRIVE | | | | CARMEL | IN | 46033-3992 |
| BARRY L DICKSON | PO BOX 871711 | | | | CANTON | MI | 48187-7011 |
| BARRY L ERNST | 166 W 22ND ST | APT 5E | | | NEW YORK | NY | 10011 |
| BARRY L GELLIS | 5026 ROBINHOOD LANE | | | | ERIE | PA | 16509-2559 |
| BARRY L GOODIN | 2919 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| BARRY L GOODIN JR | C/O WINFIELD | 852 KENSINGTON AVE | | | BUFFALO | NY | 14215-2707 |
| BARRY L GREEN | 440 NORLAND | | | | LK ORION | MI | 48362-3349 |
| BARRY L HAMBURGER & YVETTE HAMBURGER JT TEN | 100 OCEAN PKWY | | | | BROOKLYN | NY | 11218-1755 |
| BARRY L HARRISON | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BARRY L HITCHNER | 333 ERNEST GARTEN RD | | | | BRIDGETON | NJ | 08302-5514 |
| BARRY L HUTTEN | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 |
| BARRY L JACKSON | 5383 BENNETT RD PO BOX 275 | | | | SARANAC | MI | 48881-0275 |
| BARRY L JOHNSON | 1804 E MAIN STREET | | | | EATON | OH | 45320-2240 |
| BARRY L KELLY | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 |
| BARRY L LEVY CUST BRIAN LEVY UGMA CT | 455 E TALL TIMBERS | | | | GLASTONBURY | CT | 06033-3346 |
| BARRY L MURRAY | 2905 ROME ANTHONY RD | | | | YADKINVILLE | NC | 27055-6324 |
| BARRY L REYNOLDS | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 |
| BARRY L SCHWENDEMAN | 505 STAFFORD AVE | | | | NEWARK | DE | 19711-5578 |
| BARRY L SMITH | 1104 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9072 |
| BARRY L SMITH | 2105 E STEWART RD | | | | MIDLAND | MI | 48640-8926 |
| BARRY L WIGLEY | 146 SHADY LN | | | | LANGSTON | AL | 35755-8326 |
| BARRY LEE HOFFMAN | 261 EAST FIFTH STREET | | | | MIFFLINVILLE | PA | 18631 |
| BARRY LEFKOWITZ CUST JACOB LEFKOWITZ UGMA NY | 7 HUNTINGTON RD | | | | LIVINGSTON | NJ | 07039-5111 |
| BARRY LEIBOWITZ | 2130 P STREET NW #521 | | | | WASHINGTON | DC | 20037-1029 |
| BARRY LEIDL | 47 CROSS CREEK BLVD RR5 | GUELPH ON N1H 6J2 CANADA | | | | | |
| BARRY LEVINE CUST LOUIS BENJAMIN LEVINE UGMA NY | 3416 PARK PL | | | | SPRINGFIELD | NJ | 07081 |
| BARRY LICHTENSTEIN | 42 WEST END AVENUE | | | | BRENTWOOD | NY | 11717-1625 |
| BARRY LYNN BAXTER | 321 CADGEWITH WEST | | | | LANSING | MI | 48906 |
| BARRY M BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 |
| BARRY M BENHAM & LORI BENHAM JT TEN | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 |
| BARRY M BOLAND | 13110 ROSEWOOD GLEN DR | | | | CYPRESS | TX | 77429-5105 |
| BARRY M COE SR DEREK M COE UNIF GIFT MIN ACT MI | 2214 MALLERY ST | | | | FLINT | MI | 48504-3134 |
| BARRY M COE SR ZACHARY M COE UNIF GIFT MIN ACT MI | 2214 MALLERY ST | | | | FLINT | MI | 48504-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY M GRODEN | 3725 MACNICHOL TR | | | | WEST BLOOMFIELD | MI | 48323-1740 |
| BARRY M RESIDE | 4126 MILL ST | | | | DRYDEN | MI | 48428-9342 |
| BARRY M SIGMON | 8060 DRENA DR | | | | SHERRILLS FRD | NC | 28673 |
| BARRY M YOUNG | 1301 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| BARRY MACDOUGALL | 1126 OLDEN RD | | | | ANN ARBOR | MI | 48103-3005 |
| BARRY MARCUS & SUSANNE MARCUS JT TEN | 43 NORTH WOODS LN | | | | EASTHAMPTON | NY | 11937-3514 |
| BARRY MEDA | 32470 COVENTRY PLACE | | | | WARREN | MI | 48093-6119 |
| BARRY MENIN CUST JOAN ROBERTA MENIN U/T FLA GIFTS TO MINORS ACT | 25 BROAD ST | APT 5C | | | NEW YORK | NY | 10004-2519 |
| BARRY MENIN CUST RICHARD J MENIN U/THE FLORIDA GIFTS TO MINORS ACT | 25 BROAD ST PH 1 | | | | NEW YORK | NY | 10004-2529 |
| BARRY MITCHELL JONES | 2409 MONROE DRIVE | | | | BIRMINGHAM | AL | 35210-4426 |
| BARRY MOHUN CUST BARRY W MOHUN UGMA AL | PO BOX 282 | | | | LOWNDESBORO | AL | 36752-0282 |
| BARRY MOORE | 6653 WOOD MEADOW CV | | | | MEMPHIS | TN | 38141-1214 |
| BARRY N CAVALCANTE | 101 CROSS CREEK DRIVE | | | | WARREN | OH | 44483-7111 |
| BARRY N LAVEN | 987 INDEPENDENCE DR | | | | ALAMEDA | CA | 94501 |
| BARRY N LIPPA TR BARRY N LIPPA TRUST UA 8/01/95 | 2832 W FARGO | | | | CHICAGO | IL | 60645-1240 |
| BARRY N MICHELS | 1789 HURON CT | | | | OXFORD | MI | 48371 |
| BARRY NEUMAN & ELLEN NEUMAN TR BARRY S MEUMAN REVOCABLE TRUST UA | 05/29/98 | 6059 WOODDALE ROW | | | LA JOLLA | CA | 92037-0905 |
| BARRY NUDELMAN | 9257 SEAWIND COURT | | | | COLUMBIA | MD | 21045-1825 |
| BARRY O POWER & MARY B POWER JT TEN | 3724 BISQUIER DRIVE | | | | ANCHORAGE | AK | 99508-4803 |
| BARRY P BLUMENTHAL & PATRICIA P BLUMENTHAL JT TEN | 105 CHICKAMAW PLACE | | | | MANDEVILLE | LA | 70471 |
| BARRY P FRANK | 14 GARNET TER | | | | LIVINGSTON | NJ | 07039-2302 |
| BARRY P PETIT | 1329 DONNA RD | | | | LEWISBURGH | TN | 37047-4233 |
| BARRY P WEINGART & BRIAN WEINGART JT TEN | 11445 E VIA LINDA STE 2 | | | | SCOTTSDALE | AZ | 85259-2654 |
| BARRY P WESSOL | 9800 N W 71 TERRACE | | | | PARKVILLE | MO | 64152-2416 |
| BARRY PATRICK QUINN | 414 NORTH CLINTON STREET | | | | CHICAGO | IL | 60610-8801 |
| BARRY PHILLIP QUILLIN | PO BOX 428 | | | | WANCHESE | NC | 27981-0428 |
| BARRY POWER BOOTHE | 2435 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94115-1117 |
| BARRY R ARMSTRONG | 264 MIDDLE RD | | | | LEWISTOWN | PA | 17044-8054 |
| BARRY R BOWYER | 2509 VALENCIA | | | | SANTA ANA | CA | 92706-1732 |
| BARRY R CHUBA | 10 ALMEIDA LN | | | | WALLINGFORD | CT | 06492-3022 |
| BARRY R EVANS | 16 FREETOWN STREET | | | | LAKEVILLE | MA | 02347-2260 |
| BARRY R FURMAN & JUDITH B FURMAN JT TEN | 6335 43RD CT E | | | | SARASOTA | FL | 34243-7909 |
| BARRY R HOPPER | 110 GLOUCESTER ROAD | | | | NATCHEZ | MS | 39120-4510 |
| BARRY R JACOBS | 2520 NATCHEZ TRACE | | | | DENTON | TX | 76205-2930 |
| BARRY R JOHNSON | 2244 EAST REID RD | | | | GRAND BLANC | MI | 48439-8534 |
| BARRY R KENO | 195 GREEN BAY RD | | | | HIGHLAND PARK | IL | 60035-5115 |
| BARRY R KRATZER | 2496 E 400N | | | | KOKOMO | IN | 46901-8598 |
| BARRY R LERNER CUST MOLLY E LERNER UTMA FL | 9721 SEA TURTLE DR | | | | DAVIE | FL | 33324-2820 |
| BARRY R MORSE | 9 RIDING CLUB RD | | | | DANVERS | MA | 01923-1662 |
| BARRY R POPKEY | 58-15 FOREST PARK WAY | PORT MOODY BC V3H 5G7 CANADA | | | | | |
| BARRY R SOLWAY & ANGELINE M SOLWAY JT TEN | 102 N MARGARET ST | APT A | | | GEORGETOWN | DE | 19947-2341 |
| BARRY R SOMERVILLE & DENISE E SOMERVILLE JT TEN | 300 SCENE RIDGE RD | | | | MCKEESPORT | PA | 15133 |
| BARRY R SPEAR & PAMELA SPEAR JT TEN | 19 GARDEN DR | | | | FAIRPORT | NY | 14450-2322 |
| BARRY R WILSON | 7 RYECORN PL | | | | PALM SPAL | FL | 32164-6430 |
| BARRY ROBERT GORDON | PO BOX 501197 | | | | MARATHON | FL | 33050-1197 |
| BARRY ROTHAUS & MARGARET A ROTHAUS JT TEN | 1614 FAIRACRE DR | | | | GREELEY | CO | 80631-5320 |
| BARRY ROTHAUS CUST ELIZABETH SUSAN ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | | GREELEY | CO | 80631-5320 |
| BARRY ROTHAUS CUST ERIC S G ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | | GREELEY | CO | 80631-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY ROTHAUS CUST LESLIE TRUDY ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | | GREELEY | CO | 80631-5320 |
| BARRY RUDNITSKY | 8917 DARNEL ROAD | | | | EDEN PRAIRIE | MN | 55347-1912 |
| BARRY S DURHAM | 9281 GOURMET LN | | | | CINCINNATI | OH | 45140-7006 |
| BARRY S FLYNN | 118 N MAIN ST | | | | MODOC | IN | 47358 |
| BARRY S NEUMAN D V M CUST ALISON BETH NEVMAN UGMA MA | 6059 WOODDALE DRIVE | | | | LA JOLLA | CA | 92037-0905 |
| BARRY S ORAM | 852 BERKSHIRE DRIVE | LONDON ON N6J 3S7 CANADA | | | | | |
| BARRY S SAUER CUST TODD ADRIAN SAUER UGMA WI | N4070 BROWNDEER DR | | | | BRODHEAD | WI | 53520-9614 |
| BARRY S WALTERS & LESLIE R WALTERS JT TEN | 8 BRIDLEWOOD COURT | | | | OWINGS MILLS | MD | 21117-2344 |
| BARRY SCHOENHAUT | 21 PARK TERR S | | | | CONGERS | NY | 10920-2625 |
| BARRY SININS & MRS ELAINE SININS JT TEN | 2304 TRIDENT MAPLE ST | | | | LAS VEGAS | NV | 89117-1894 |
| BARRY SNYDER CUST ERIC SNYDER UGMA PA | 640 VALLEY VIEW RD | | | | LANGHORNE | PA | 19047-2223 |
| BARRY SNYDER CUST SEAN SNYDER UGMA PA | 640 VALLEY VIEW RD | | | | LANGHORNE | PA | 19047-2223 |
| BARRY STEPHENSON JR | 13790 QUARRY ROAD | | | | OBERLIN | OH | 44074-9442 |
| BARRY SWAYNE STOTT | 14016 BORA BORA WAY | APT G225 | | | MARINA DL REY | CA | 90292 |
| BARRY T ANDERSON | 3744 RED LION RD | | | | BEAR | DE | 19701-2403 |
| BARRY T BURNS | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| BARRY T DAY | 3472 N MEADOW GROVE DR SE | | | | GRAND RAPIDS | MI | 49512-9353 |
| BARRY T MILLS | W 163 S 7410 BAY LANE | | | | MUSKEGO | WI | 53150-9709 |
| BARRY T SHARPE | BOX 484 | | | | IRVINGTON | AL | 36544-0484 |
| BARRY T WATTS | 1206 80TH ST | | | | NEWPORT NEWS | VA | 23605-3311 |
| BARRY TED LICHTENSTEIN | 3 WESTGATE RD | | | | FRAMINGHAM | MA | 01701-8835 |
| BARRY THOMAS FEUERBORN | 3109 CRUDEN DR | | | | NORMAN | OK | 73072-1937 |
| BARRY V EWING | 26512 SUMMERDALE BLDG 8 APT 53 | | | | SOUTHFIELD | MI | 48034-2235 |
| BARRY V SCORSE | 93 AYER STREET | | | | ROCHESTER | NY | 14615-2641 |
| BARRY V TIERNAN | 128 STONEHOUSE RD | | | | DADEVILLE | AL | 36853 |
| BARRY W BAILEY | 5174 BLOSSOM DRIVE | | | | FLUSHING | MI | 48433-9024 |
| BARRY W GLASS CUST TRAVIS R GLASS UTMA AL | 4901 TWIN PINE CIR | | | | BIRMINGHAM | AL | 35226 |
| BARRY W GREY & EDWARD R GREY JT TEN | 8379 COMPASS ROSE DR S | | | | JACKSONVILLE | FL | 32216-6313 |
| BARRY W GUSDORF & LORI A GUSDORF JT TEN | 1904 BUCKTHORN LANE | | | | RESTON | VA | 20191-5202 |
| BARRY W HOWELL | 67820 WAYSIDE ROAD | | | | IRON RIVER | WI | 54847-4462 |
| BARRY W JONES | 1055 HIDDEN CREEK DR | | | | KOKOMO | IN | 46902-5165 |
| BARRY W KING | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 |
| BARRY W MOHUN | 180 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474 |
| BARRY W OGLE & CINDY J OGLE JT TEN | 1927 CONDON AVE | | | | REDONDO BEACH | CA | 90278-3402 |
| BARRY W SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| BARRY W TROY & LYNN M TROY JT TEN | 1583 BOGEY ST | | | | BYRON CENTER | MI | 49315-9732 |
| BARRY W VANDERHOOF | 329 SAYBROOK DRIVE | | | | RICHMOND | VA | 23236-3623 |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 |
| BARRY W ZUROSKI | 912 HUNTINGTON HILLS DR | | | | FORT COLLINS | CO | 80525-5890 |
| BARRY WALTER CHAMBERLAIN | 346 SERPENTS TRAIL DR | | | | GRAND JCT | CO | 81503-9543 |
| BARRY WAYNE RASHKOVER | 320 RIVERSIDE DR #7G | | | | NEW YORK | NY | 10025-4115 |
| BARRY WEINBERG CUST RHEA CARYN WEINBERG A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 13 OLD STEVENS LN | | | VOORHEES | NJ | 08043-3417 |
| BARRY WENIG CUST DANA WENIG UGMA NY | 9016 KEELER | | | | SKOKIE | IL | 60076-1604 |
| BARRY YAVITZ | 855 W OAKDALE AV | | | | CHICAGO | IL | 60657 |
| BARRY ZEMBOWER & PATRICIA BAILEY-ZEMBOWER JT TEN | 810 WEDGEWOOD DR | | | | ERIE | PA | 16505-1152 |
| BARRY ZUCKERMAN & MARIE ZUCKERMAN JT TEN | 1 OLD ANVIL LN | | | | MIDDLETOWN | NY | 10940-2601 |
| BART A MARCHAND | 2230 POIPU WAY | | | | SAN DIEGO | CA | 92154-1562 |
| BART BRUNSWICK CUST LINSEY MICHELE BRUNSWICK UGMA OH | 2870 PEACHTREE ROAD #195 | | | | ATLANTA | GA | 30305-2918 |
| BART D MARTELL | 409 S WINDING | | | | WATERFORD | MI | 48328-4157 |
| BART E JONES | 1637 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1733 |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD | | | | WARREN | OH | 44481-8605 |
| BART J BURNS | C/O MAUREEN B SCHMIDT | 1765 ROBINWOOD LN | | | RIVERWOODS | IL | 60015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BART J ELKINS | 2S648 BUCKTHORN CT | | | | WARRENVILLE | IL | 60555-1400 |
| BART J MALARA & ANGELA MALARA JT TEN | 28 CHERYL LANE N | | | | FARMINGDALE | NY | 11735-4409 |
| BART J WATERS | 1401 WINCHESTER DR | | | | MIDLAND | MI | 48642-7160 |
| BART KRICORIAN & DEANDRE HAMILTON JT TEN | 11829 DARBY AVE | | | | NORTHRIDGE | CA | 91326-1321 |
| BART L HOLLIS & TERRI L HOLLIS JT TEN | 926 LINDSAY LN | | | | LANCASTER | PA | 17601 |
| BART LYNCH TROY | 210 1/2 S 6TH ST #310 | | | | SPRINGFIELD | IL | 62701-1503 |
| BART MAGGIO | 10 MEADOW LN | | | | W LONG BRANCH | NJ | 07764-1171 |
| BART MORRISON & MELANIE MORRISON JT TEN | 1211 TONY DR | | | | JONESBORO | AR | 72401-4552 |
| BART ODDO | 29 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127-1131 |
| BART WILLIAMS CUST KELLY LEEANNE WILLIAMS UTMA IL | 2574 SHREWSBURY CT | | | | COLUMBUS | OH | 43211 |
| BARTH A MAY | 725 BOX CANYON RD | | | | CANOGA PARK | CA | 91304-1014 |
| BARTH D HODGES | 1110 SALLEETOWN RD | | | | CAMPBELLSVLLE | KY | 42718-9270 |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428 |
| BARTH WESTON FLIPPIN JR & VERTILIA FLIPPIN JT TEN | 1906 S WESTMORELAND RD | | | | RED OAK | TX | 75154-8724 |
| BARTH, HENRY A | 769 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3816 |
| BARTHOLMEW J HORRIGAN & MARY ELLEMENT-HORRIGAN JT TEN | 69 HIGH VIEW TER | | | | BUFFALO | NY | 14220-2716 |
| BARTHOLOME W DOMBY JR | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| BARTHOLOMEW CASPER LA GRASSA | 740 WYNGATE ROAD | | | | SUMMERDALE | NJ | 08083-2413 |
| BARTHOLOMEW CHARLES PEMBERTON | 4730 EAST PIMA ST | | | | TUCSON | AZ | 85712-3521 |
| BARTHOLOMEW G CASIELLO & MRS THERESA CASIELLO JT TEN | 220 E HERON RD | | | | HOLLAND | PA | 18966-2068 |
| BARTHOLOMEW J MORLEY & MRS MARY ANN F MORLEY JT TEN | 104 YEW COURT | | | | STERLING | VA | 20164-2834 |
| BARTHOLOMEW WEIGEL | 7808 SIX MILE LANE | | | | LOUISVILLE | KY | 40220-3339 |
| BARTLETT D MARKEL | 3211 WEST HILL ROAD | | | | FLINT | MI | 48507-3863 |
| BARTLETT H ROLPH | 13021 W JEWELL CIRCLE | | | | LAKEWOOD | CO | 80228-4266 |
| BARTLEY C BERNGARD | 1010 N PLUM GROVE RD | APT 206 | | | SCHAUMBURG | IL | 60173 |
| BARTLEY D SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| BARTLEY G CILENTO | 14 METACOMETT RD | | | | SCITUATE | MA | 02066-3724 |
| BARTLEY J CULLY | 817 STRASBURG DR | | | | MARS | PA | 16046-2386 |
| BARTOLINI MICHAEL | 40 W BURRELL ST | | | | BLAIRSVILLE | PA | 15717-1210 |
| BARTOLOMEJ RADA | 538 FAIRWAY ROAD | | | | LINDEN | NJ | 07036-5413 |
| BARTOLOMEO DIVIESTE & MARIA D DIVIESTE JT TEN | 2346 E POINTE SE | | | | WARREN | OH | 44484 |
| BARTOLOMEO PICCININNI | 405 MAYER COURT | | | | RIDGEFIELD | NJ | 07657-2307 |
| BARTON A BONNER & MRS NAOMI J BONNER JT TEN | 1268 CORONADO ST | | | | UPLAND | CA | 91786-2101 |
| BARTON A LOWEN | 37619 DORCHESTER | | | | FARMINGTON HILLS | MI | 48331-1864 |
| BARTON A SMITH CUST JASON BARTON SMITH UGMA MI | 1026 WALLACE DRIVE | | | | SAN JOSE | CA | 95120-1852 |
| BARTON BROTHERS LAND AND ROYALTY CO | 1919 N TURNER ST | | | | HOBBS | NM | 88240-2712 |
| BARTON C RITTENHOUSE | 05924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| BARTON D LENEKER | BOX 131 | | | | PALATINE BRIDGE | NY | 13428-0131 |
| BARTON D PRIM | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757-3647 |
| BARTON E FRAYER | 1840 WEST SHORE DR APT A2 | | | | EAST LANSING | MI | 48823 |
| BARTON F BAKER | 7287 E VALLEY VIEW RD | | | | SCOTTSDALE | AZ | 85250-6459 |
| BARTON F HANSON & DIANE M HANSON JT TEN | 7364 CHICHESTER | | | | CANTON | MI | 48187-1439 |
| BARTON F HANSON & DIANE M MOREY JT TEN | 7364 CHICHESTER | | | | CANTON | MI | 48187-1439 |
| BARTON HARLO FAYLOR | 580 ROCK CREEK DRIVE | | | | ANN ARBOR | MI | 48104-1864 |
| BARTON J RINKENBERGER & JANELL D RINKENBERGER JT TEN | 437 S OHIO AVE | | | | MORTON | IL | 61550-2771 |
| BARTON K CRANDELL | 2701 VIA CASA LOMA | | | | SAN CLEMENTE | CA | 92672-3619 |
| BARTON L COLEMAN | 5836 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| BARTON L GROSS | 1344 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON L LUCIER JR | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 |
| BARTON L MONTGOMERY | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8420 |
| BARTON LEONARD LUCIER III | 1088 13TH AVE | | | | ARKDALE | WI | 54613 |
| BARTON M EMMONS | 813 CANBORO RD E | PO BOX 42 | FENWICK ON L0S 1C0 CANADA | | | | |
| BARTON P BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592-8390 |
| BARTON R CAMPBELL | E 5369 WOODLAND AVE | | | | AUTRAIN | MI | 49806-9648 |
| BARTON REED JACKSON | 2353 PALOMIRA CT | | | | CHULA VISTA | CA | 91915-1243 |
| BARTON S IVINS JR | 118 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901-5718 |
| BARTON TOMLINSON | OYSTER HARBORS | BOX 2047 | | | OSTERVILLE | MA | 02655 |
| BARUCH BERMAN & ROSE BERMAN TR BARUCH&ROSE BERMAN LIVING TRUST UA | 11/30/89 | 28739 TRAILRIDERS DR | | | RCH PALOS VRD | CA | 90275-3051 |
| BARUGUR SUBRAMANIAN RAVI | 440 LEWERS ST | APT 1103 | | | HONOLULU | HI | 96815-2430 |
| BASCAL M PETTY | 835 JESS HEARD ROAD | | | | WHITE BLUFF | TN | 37187-4319 |
| BASCOM C SHOAF JR | 2342 S COAST HWY | | | | LAGUNA BEACH | CA | 92651-3930 |
| BASCOM L KIRK | 1288 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| BASCOM SMITH | 115 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5346 |
| BASHIR ROBERT FIROZ | 141 GILMORE BLVD | | | | FLORAL PORTE | NY | 11001-3718 |
| BASIL A NAGANASHE | 3370 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858-7359 |
| BASIL A SAKELLARIOS & ANASTASIA T SAKELLARIOS JT TEN | 539 COMMONWEALTH AVE | | | | NEWTON | MA | 02459-1601 |
| BASIL A TOYLOY | PO BOX 3001 | | | | MC ALLEN | TX | 78502-3001 |
| BASIL ALSAEEGH | 5713 REVETON RD | | | | W BLOOMFIELD | MI | 48322-1354 |
| BASIL B ELLIOTT | 1184 TOWNLINE RD #79 | | | | NEW LONDON | OH | 44851-9486 |
| BASIL B NOSAL & DOROTHY E NOSAL | 7 COVINGTON DR | | | | FREDERICKSBRG | VA | 22406-8400 |
| BASIL B SORRELLS JR | 30359 LEDGEMONT | | | | GEORGETOWN | TX | 78628-1126 |
| BASIL C DOUMAS | 912 MARYE STREET | | | | FREDERICKSBURG | VA | 22401-5629 |
| BASIL C HARRIS & IDA M HARRIS & CAROL H BULLER JT TEN | 2325 ROCKWELL DR | APT 104 | | | MIDLAND | MI | 48642-9334 |
| BASIL E DAVIS | 2020 S NEBRASKA ST | | | | MARION | IN | 46953-3045 |
| BASIL E MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| BASIL E WALKER | 10420 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8540 |
| BASIL F BROWN | 2230 FRONTIER CT NW | | | | CORYDON | IN | 47112-6898 |
| BASIL GENE LEWIS | 32811 FOREST AVE | | | | LEESBURG | FL | 34788-3937 |
| BASIL J CICHORSKI | 2957 W 81ST ST | | | | CHICAGO | IL | 60652-2742 |
| BASIL J MILES | 2965 TUXEDO | | | | WATERFORD | MI | 48329-2866 |
| BASIL K WOODS | 122 ISLINGTON RD | | | | AUBURNDALE | MA | 02466-1010 |
| BASIL L NOBLET | 1737 NORFOLK | | | | SPEEDWAY | IN | 46224-5526 |
| BASIL LINVILLE JR & JANET E LINVILLE JT TEN | 37130 MILL STREAM COURT | | | | EUSTIS | FL | 32736-8553 |
| BASIL M GRIFFIN JR | 188 LAUREL LANE | | | | PONTE VEDRA BEACH | FL | 32082-3908 |
| BASIL M HALL | PO BOX 11 | | | | BARNWELL | SC | 29812-0011 |
| BASIL M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901-8537 |
| BASIL MARCHUK & OKSANA MARCHUK JT TEN | 740 RUTH LAKE | | | | HINSDALE | IL | 60521 |
| BASIL MCDONNELL | RATHSCANLON | SWINFORD | CO MAYO IRELAND | | | | |
| BASIL PECKNYO | 3609 MILLER RD | | | | FLINT | MI | 48052 |
| BASIL PECKNYO & MARGARET L PECKNYO JT TEN | 3609 MILLER ROAD | | | | FLINT | MI | 48052 |
| BASIL PLASTIRAS JR | 25 TURTLE ROCK CT | | | | TIBURON | CA | 94920-1301 |
| BASIL S YANAKAKIS TR MARIA YANAKAKIS 1995 TRUST UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT#904 | | | CORAL GABLES | FL | 33158-2842 |
| BASIL S YANAKAKIS TR SOPHIA YANAKAKIS 1995 TRUST UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT# 904 | | | CORAL GABALS | FL | 33158-2842 |
| BASIL SAKALL JR | PO BOX 746 | | | | MICHIGAN CTR | MI | 49254-0746 |
| BASIL SIMON | 2900 HYLANE | | | | TROY | MI | 48098-4289 |
| BASIL T LANEY | 4204 KINCHELOE ROAD | | | | GEORGETOWN | OH | 45121-8886 |
| BASILE VALTADOROS & HELEN VALTADOROS JT TEN | 41319 HARVARD DRIVE | | | | STERLING HTS | MI | 48313 |
| BASILIO MENDOZA | 1315 G ST | | | | UNION CITY | CA | 94587-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASILIO T CATAYONG & ERLINDA V CATAYONG JT TEN | 5923 W WILSON AVE | | | | CHICAGO | IL | 60630-3123 |
| BASILLE E BLAESING | 600 GOLF VISTA CIRCLE | | | | DAVENPORT | FL | 33837 |
| BASSAM J HUSSEIN | 24060 GENEVA | | | | OAK PARK | MI | 48237-2116 |
| BASSORA EISENBERG | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229-2517 |
| BASTIAAN VAHRMEYER | 736 WELLAND ROAD BOX 4 | FENWICK ON L0S 1C0 CANADA | | | | | |
| BASTIAAN W BOSCH | 205 MARINERS WAY | | | | COPIAGUE | NY | 11726-5112 |
| BATE C TOMS JR | 931 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-4416 |
| BATES, MICHAEL D | 21945 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2714 |
| BAUDELIO FLORES JR | 326 FOXLAIR CT | | | | ROCK HILL | SC | 29730-9550 |
| BAUDOUIN DIERCKX DE CASTERLE | KLIEN TOMMESTRAAT 8 | B-3040 OTTENBURG BELGIUM | | | | | |
| BAUER REVOCABLE LIVING TRUST UA 12/20/99 | 5115 WIXOM DRIVE | | | | BEAVERTON | MI | 48612 |
| BAUGHER CHEVROLET INC | 162 ARROWROOT DR | | | | LYNDHURST | VA | 22952-2904 |
| BAUGHEY, JACK C | 2655 ELMWOOD DR | | | | ADRIAN | MI | 49221-4165 |
| BAUM, JUDITH M | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| BAUTJE HERNANDEZ CUST MARC BRANDON HERNANDEZ UTMA FL | 9204 EDGEMONT LANE | | | | BOCA RATON | FL | 33434-5521 |
| BAVAN Y WILLIAMS | 284 WINDERMERE BLVD | | | | BUFFALO | NY | 14226-3045 |
| BAXTER COOPER | 1610 AYERSVILLE RD | | | | DEFIANCE | OH | 43512-3607 |
| BAXTER L CRAWFORD JR | 3924 DUBOSE ROAD | | | | COLUMBIA | SC | 29204-4229 |
| BAXTER L ENGRAM | 14539 OHIO | | | | DETROIT | MI | 48238-1746 |
| BAY PLUMBING | C/O WILLIAM FRIZZELL | PO BOX 336 | | | SUQAMISH | WA | 98392-0336 |
| BAY V LUONG | 801 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| BAY VIEW ASSOC | PO BOX 583 | | | | PETOSKEY | MI | 49770-0583 |
| BAYARD C CARMIENCKE | 1145 WALNUT AVE | | | | BOHEMIA | NY | 11716 |
| BAYARD L STANABACK & DONNA J STANABACK JT TEN | 3904 NORTH AUSABLE ROAD | | | | EAST TAWAS | MI | 48730-9625 |
| BAYARD W ALLMOND III TR UW ANNA S HARTMAN FBO MICHELLE HARTMAN | 1400 MARKET STREET | | | | WILMINGTON | DE | 19801 |
| BAYARD W ALLMOND JR | 36 HILLCREST RD | | | | BERKELEY | CA | 94705-2807 |
| BAYER CADILLAC OLDS MOBILE INC | ATTN STEVE BAYER | 2 MEADOW ST | | | SOUTH NORWALK | CT | 06854-4519 |
| BAYLE SARA WEINER | 20 ROPE FERRY RD | | | | HANOVER | NH | 03755-1405 |
| BAYLIS M WEST | 637 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2003 |
| BAYNON J HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| BAYO ODUTOLA & JOANNE M ASSELIN JT TEN | 1516 CAVERLY STREET | OTTAWA ON K1G 0Y1 CANADA | | | | | |
| BAYTOWN COMMUNITY CHEST OF BAYTOWN TEXAS | PO BOX 425 | | | | BAYTOWN | TX | 77522-0425 |
| BAZIL HENRY AREVALO | 5821 FARISH RD | | | | PLACERVILLE | CA | 95667-8273 |
| BEA RANDALL | 502 AUBURN AVE | | | | MONROE | LA | 71201-5304 |
| BEAIRD, MARGARET F | 101 WILLIAMS CT | | | | MOBILE | AL | 36606-1467 |
| BEANY, RICHARD T | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEAR CREEK | 4-H CLUB | C/O SANDRA FARRIS | 2 ABERCROMBIE DR | | HOUSTON | TX | 77084-4233 |
| BEAR STEARNS CUST FBO NORMAN SPALENY IRA | G-6220 LUCAS RD | | | | FLINT | MI | 48506 |
| BEAR STEARNS SECURITIES CUST MICHAEL A AKEL K-E-O-U-G-H PLAN UA | 12/12/84 | ONE METROTECH CENTER NO | | | BROOKLYN | NY | 11201-3870 |
| BEARD OIL COMPANY | C/O THOMAS MISIURA | PO BOX 628A | | | CLEARFIELD | PA | 16830-0628 |
| BEARL R WHEELER | 781 LARRY HENRY ROAD | | | | W MONROE | LA | 71292-8377 |
| BEASLEY, CLAUDETTA | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821-6998 |
| BEAT G LEHMANN | 6 ALLEE DES ROUGEMONTS | LOUVECIENNES FRAN FRANCE | | | | | |
| BEATA G PARKER | C/O P MANPREIAN | 1029 DES PLAINES #105 | | | FOREST PARK | IL | 60130-2143 |
| BEATE M REUBER | BOX 668 | | | | HECTOR | MN | 55342-0668 |
| BEATE SCHAEFER | GROSSE KIRCHENSTRASSE 2-4 | MAINZ KASTEL GERMANY | | | | | |
| BEATMON J CROSBY | 5178 NEAL'S MILL ROAD SOUTH EAST | | | | DEARING | GA | 30808-2602 |
| BEATRES WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219-5514 |
| BEATRICE A BOUCHARD | 38 PROSPECT ST | | | | ELMSFORD | NY | 10523-3758 |
| BEATRICE A CLARK | 1166 LAFAYETTE ROAD E-12 | | | | MEDINA | OH | 44256-2481 |
| BEATRICE A CONARD | 243 STAHL RD | | | | SOUTHAMPTON | PA | 18966-3259 |
| BEATRICE A HALSTEAD | 318 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE A ISMAN & SETH ISMAN & LLOYD ISMAN JT TEN | 225 MIDDLE ST | | | | HADLEY | MA | 01035-9717 |
| BEATRICE A LEDDEN | 116 SALEM AVE | | | | SPRING LAKE | NJ | 07762-1040 |
| BEATRICE A LIPSHER CUST ROBERT I LIPSHER U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 9638 EAGLE RIDGE DR | | | BETHESDA | MD | 20817-3918 |
| BEATRICE A MAGILL | 2210 S ROSS | | | | SANTA ANA | CA | 92707-2719 |
| BEATRICE A MCCOY | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| BEATRICE A MILLER | 2423 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| BEATRICE A SNYDER | 3923 KINGS MILL RD | | | | N BRANCH | MI | 48461-8907 |
| BEATRICE A STEPHENS | ATTN BEATRICE A JOHNSON | 4742 42ND AVE SW # 14 | | | SEATTLE | WA | 98116-3132 |
| BEATRICE ANDERSON | 108 W MARKET ST | | | | ROCKAWAY POINT | NY | 11697-1122 |
| BEATRICE ANDERSON TOD WALTER J ANDERSON SUBJECT TO STA TOD RULES | 108 W MARKET ST | | | | ROCKAWAY PT | NY | 11697 |
| BEATRICE ANN CURRAN | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| BEATRICE ANN DIMPFL | 130 RUDGEAR DRIVE | | | | WALNUT CREEK | CA | 94596-6316 |
| BEATRICE ANN KUWIK | 73 GREENSIDE AVE | | | | YPSILANTI | MI | 48197-3775 |
| BEATRICE ARONOWITZ | C/O TAYLOR | 78-10 222ND ST | | | FLUSHING | NY | 11364-3635 |
| BEATRICE AXFORD | 4355 WHITEHOUSE TRAIL | | | | GAYLORD | MI | 49735-9733 |
| BEATRICE B BREAKEY TR BEATRICE B BREAKEY TRUST UA 02/03/03 | 453 S PONTIAC TR | | | | WALLED LAKE | MI | 48390-3356 |
| BEATRICE B JACKSON | 1461 ARLINGTON | | | | ST LOUIS | MO | 63112-4241 |
| BEATRICE B LAMPORT | 2033 E RIVER RD | UNIT 1 | | | NEWTON FALLS | OH | 44444-8778 |
| BEATRICE B MOORE & GARRY D MOORE JT TEN | 2409 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| BEATRICE B OSBORN | 8001 CANARY LN | APT A | | | INDIANAPOLIS | IN | 46260-2452 |
| BEATRICE B PHILLIPS | 40 CONGER APT 701B | | | | BLOOMFIELD | NJ | 07003-3349 |
| BEATRICE B QUINN & JACQUELINE B QUINN JT TEN | 5 KAPPINS PATH | | | | NEWTON CENTRE | MA | 02159-3712 |
| BEATRICE B ST PIERRE DENISE I ST PIERRE TR BEATRICE B ST PIERRE UA | 5/22/80 | P.O. BOX 1364 | | | SKOKIE | IL | 60076 |
| BEATRICE B WILLIAMS | C/O SYLVESTER WILLIAMS | 8002 VENABLE RD | | | KENTS STORE | VA | 23084 |
| BEATRICE BALES | 1819 MONTGOMERY PLACE | | | | JACKSONVILLE | FL | 32205-9319 |
| BEATRICE BASTA | 4200 WESTBROOK DRIVE | BLDG 1 #309 | | | BROOKLYN | OH | 44144-1217 |
| BEATRICE BELLAIRE TR BELLAIRE LIVING TRUST UA 12/17/98 | 14193 ARNOLD | | | | REDFORD | MI | 48239-2818 |
| BEATRICE BLY | 33 MEADOW LANE | | | | PINE CITY | NY | 14871-9001 |
| BEATRICE BYRD | 15988 WELLINGTON ST | | | | TAYLOR | MI | 48180-4873 |
| BEATRICE C DEATON | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 |
| BEATRICE C FRAZIER | 7202 EAST ST | | | | BAYTOWN | TX | 77521-1212 |
| BEATRICE C HAGEMASTER | 2306 TOPAZ DR | | | | TROY | MI | 48098-3840 |
| BEATRICE C JOHNSON | 2801 GAMMA LANE | | | | FLINT | MI | 48506-1854 |
| BEATRICE C KING | 302 RESERVE CIRCLE | | | | CLARENDON HILLS | IL | 60514-1565 |
| BEATRICE C MCCLURE & LOIS ELAINE MCCLURE JT TEN | 133 PERSHING DRIVE | | | | SAN LEANDRO | CA | 94577-1632 |
| BEATRICE C PARK | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343-2024 |
| BEATRICE C RUDDY | 26 MAYNARD RD | | | | NORTHAMPTON | MA | 01060-2810 |
| BEATRICE C VELASQUEZ | 1458 KEPPEN | | | | L PK | MI | 48146-1619 |
| BEATRICE CHANG OHTA | 7 SPRINGER COURT | | | | BETHESDA | MD | 20817-5545 |
| BEATRICE COOPWOOD | 7136 LINDALE DR | | | | MT MORRIS | MI | 48458-9738 |
| BEATRICE D MANESS | 1723 COPPERPLATE RD 9 | | | | CHARLOTTE | NC | 28262-6435 |
| BEATRICE D MASON | 2905 UPTON COVE | | | | MEMPHIS | TN | 38128-5485 |
| BEATRICE D MORGAN | 3729 CITRUS HEIGHTS AVE | | | | N LAS VEGAS | NV | 89081-5249 |
| BEATRICE D WALTERS | 625 MORNING GLORY LANE | | | | UNION | OH | 45322-3021 |
| BEATRICE E BARTUCCA | 85 RIVERSIDE AV | | | | FORT FAIRFIELD | ME | 04742-3228 |
| BEATRICE E BURKE | 1465 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| BEATRICE E COHEN CUST RONALD M COHEN A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NEW YORK | 15 WEST 84TH ST | | | NEW YORK | NY | 10024-4703 |
| BEATRICE E CUMMINGS | 212 PRICE ST | | | | LOCKPORT | NY | 14094-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE E FINCH TR BEATRICE E FINCH TRUST UA 06/06/96 | 348 W JUANA AVE APT 69 | | | | SAN LEANDRO | CA | 94577-3664 |
| BEATRICE E GARLAND | 3837 HULL ROAD | | | | LESLEY | MI | 49251-9576 |
| BEATRICE E LACY & PAMELA D LACY JT TEN | 5340 HADFIELD | | | | PHILIDELPHIA | PA | 19143-4116 |
| BEATRICE E MARSHALL-BUHL | 5326 ROSE LANE | | | | FLINT | MI | 48506-1517 |
| BEATRICE E NITZEL | 5039 CISNE S W | | | | GRAND RAPIDS | MI | 49548-5649 |
| BEATRICE E PATTERSON | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| BEATRICE E PATTERSON & TERRY J WOODRUFF JT TEN | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| BEATRICE E REED TR UA 06/14/90 BEATRICE E REED TRUST | 3613 VALLEY LANE | | | | CLINTON | IA | 52732-1318 |
| BEATRICE E RUTKOWSKI & MARY DILLENBECK BONDIE & JOHN M RUTKOWSKI JT | TEN | 45182 W PARK DR | APT 69 | | NOVI | MI | 48377-1303 |
| BEATRICE EDSTROM | 10 SOUNDVIEW DR | | | | NORTHPORT | NY | 11768-1445 |
| BEATRICE ELLIS | 12300 FLANDERS | | | | DETROIT | MI | 48205-3946 |
| BEATRICE ERENBERG CUST MARK N ERENBERG U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 514 BROADWAY | | | MASSAPEQUA | NY | 11758 |
| BEATRICE F BRADSHAW | 2716 BERNSTEIN DR | | | | MODESTO | CA | 95358-8858 |
| BEATRICE F CONNORS & DAVID J HEIMAN JT TEN | 4220 LILLIAN HALL LANE | | | | ORLANDO | FL | 32812 |
| BEATRICE F MENDOZA | 25 SOUTH TWELTH ST | | | | COTTONWOOD | AZ | 86326 |
| BEATRICE F STEPANSKI | 3960 SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| BEATRICE FAITLER & MERYL WEINGARDEN JT TEN | 30715 HUNTERS DR BLDG 54 APT 1 | | | | FARMINGTON HILLS | MI | 48334-1241 |
| BEATRICE FAVINO | 215 E 68TH STREET | | | | NEW YORK | NY | 10021-5718 |
| BEATRICE FLORES | 15-105 COUNTY RD 2 | | | | NAPOLEON | OH | 43545 |
| BEATRICE G ROELOFSZ | 210 FINE | APT 3 | | | EXCELSIOR SPG | MO | 64024 |
| BEATRICE G SANDERSON | 899 PLYMOUTH CT | UNIT #2109 | | | CHICAGO | IL | 60605-2051 |
| BEATRICE G YOUNG | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011-1317 |
| BEATRICE GEE | 2706 FAN PALM CT | | | | HENDERSON | NV | 89014-1988 |
| BEATRICE GELLER | 520 EAST 20TH ST | | | | NEW YORK | NY | 10009-8311 |
| BEATRICE GONZALES | 201 S 12TH | | | | SAGINAW | MI | 48601-1865 |
| BEATRICE H COOK & JUSTIN E SHARPE JT TEN | 9012 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2634 |
| BEATRICE H MALLECK | 303 SO FARRAGUT ST | | | | BAY CITY | MI | 48708-7354 |
| BEATRICE H MANUEL & ROY H MANUEL JT TEN | 679 NEW CHURCHMAN RD | | | | NEWARK | DE | 19702 |
| BEATRICE HARDIMAN & CATHERINE HARDIMAN JT TEN | 290 MILLBROOK RD | | | | WASHINGTON | NJ | 07882-3715 |
| BEATRICE HEERING | 1236 GEORGIAN TER | | | | LAKEWOOD | NJ | 08701-1638 |
| BEATRICE HOLLENSTEINER | 58 PARK PLAZA | | | | BOZEMAN | MT | 59715-9343 |
| BEATRICE I GREENE & TANIA T JOOSTBERNS JT TEN | 701 E MICH AVE | | | | MARSHALL | MI | 49068-2023 |
| BEATRICE I SCHOER & ALLEN M SCHOER TR UA 04/20/94 LOUIS SCHOER | REVOCABLE TRUST | 170 WEST END AVE APT 16P | | | NEW YORK | NY | 10023 |
| BEATRICE I WEINER | 3598 YACHT CLUB DRIVE APT 1701 | | | | AVENTURA | FL | 33180-4012 |
| BEATRICE ISRAEL MUHLENDORF | PO DRAWER J | | | | SHEFFIELD | AL | 35660-0169 |
| BEATRICE J HLAD | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| BEATRICE J LAMPLEY | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485 |
| BEATRICE J PARKS | 3080 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5621 |
| BEATRICE J RUTKOWSKI | 137 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| BEATRICE JENNINGS | 17178 ST AUBIN | | | | DETROIT | MI | 48212-1544 |
| BEATRICE K ALDRIDGE & JOHN ALDRIDGE JT TEN | PO BOX 770135 | | | | ORLANDO | FL | 32877-0135 |
| BEATRICE K FRAUGHNAUGH TR BEATRICE KOEHL FRAUGHNAUGH TRUST UA 08/24/00 | 25208 JERUSALEM RD | | | | MILFORD | VA | 22514-2640 |
| BEATRICE K JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| BEATRICE K PADULA | 8320 ORCHARD AV | | | | PENNSAUKEN | NJ | 08109-3836 |
| BEATRICE K REICHERT | 234 EAST 9TH AVE | | | | COLLEGEVILLE | PA | 19426-2320 |
| BEATRICE K WEEKS | PO BOX 547 | | | | MANTON | MI | 49663-0547 |
| BEATRICE KEMP | 1125 E CORNELL | | | | FLINT | MI | 48505-1617 |
| BEATRICE KLEIMENHAGEN | 3801 N WRIGHT RD APT 152 | | | | JANESVILLE | WI | 53546 |
| BEATRICE KLEIN & RICHARD M KLEIN JT TEN | 19 TILTON LANE | | | | ANDOVER | MA | 01810-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE L BAILEY | 23219 DEAL RD | | | | GAMBIER | OH | 43022-8717 |
| BEATRICE L BERNEAR | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408-9661 |
| BEATRICE L BURT | 2016 S PENNSYLVANIA | | | | LANSING | MI | 48910-3254 |
| BEATRICE L BUTLER & DONNA L BUTLER JT TEN | 3464 S BRADLEYVILLE | | | | VASSOR | MI | 48768-9765 |
| BEATRICE L CHASE | PO BOX 70 | | | | BARKER | NY | 14012-0070 |
| BEATRICE L DOBRUCKY | 21 HIGH ST | | | | GREENWICH | CT | 06830-5925 |
| BEATRICE L HILL TOD DOUGLAS S HILL SUBJECT TO STA TOD RULES | 6369 GALE RD BOX 37 | | | | ATLAS | MI | 48411-0037 |
| BEATRICE L KIMBALL | 4288 FENTON RD | | | | HARTLAND | MI | 48353-1400 |
| BEATRICE L MARSNICK | 8305 NIGTHINGALE | | | | DEARBORN HEIGHTS | MI | 48127-1289 |
| BEATRICE L MURPHY | 1752 CURRY RD | HALIBURTON ON K0M 1S0 CANADA | | | | | |
| BEATRICE L MURPHY | 1752 CURRY RD | HALIBURTON ON K0M 1S0 CANADA | | | | | |
| BEATRICE L PARK | 219 STATE ST | | | | BREWER | ME | 04412-1552 |
| BEATRICE L VENEZIO | 2 BLYTH COURT | | | | TOMS RIVER | NJ | 08757-6566 |
| BEATRICE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3856 |
| BEATRICE LETISIA BUCKLEH | 6600 WARNER #7 | | | | HUNTINGTON BEACH | CA | 92647-7916 |
| BEATRICE LOOMIS | 8493 PAIGE | | | | WARREN | MI | 48089-1727 |
| BEATRICE LUNDSTEN | 9332 TEXAS | | | | LIVONIA | MI | 48150-3878 |
| BEATRICE M BOLAND | 26 FARM RD | | | | NEW CANAAN | CT | 06840-6340 |
| BEATRICE M COATES TR BEATRICE M COATES REVOCABLE LIVING TRUST UA | 07/31/03 | 1059 ALLISON AVE | | | LORAIN | OH | 44052-1311 |
| BEATRICE M DRICS | 9209 W 52ND STREET | | | | INDIANAPOLIS | IN | 46234-2810 |
| BEATRICE M HAMELL TR BEATRICE M HAMELL LIVING TRUST UA 01/17/96 | 9295 LA SPEZIA DR | | | | DAVISON | MI | 48423-8709 |
| BEATRICE M HARRINGTON | 27824 PARK LANE | LOT 20 COLONIAL ACRES | | | LAUREL | DE | 19956-3675 |
| BEATRICE M HUNT & JANIS L COLLISON JT TEN | 3286 N BRANCH DRIVE | | | | BEAVERTON | MI | 48612-8105 |
| BEATRICE M LANE & MELVIN R LANE JT TEN | C/O BEATRICE M LANE | 8717 E 96TH ST | | | KANSAS CITY | MO | 64134 |
| BEATRICE M MOONE | 154 LANNING AVE | | | | PENNS GROVE | NJ | 08069-1018 |
| BEATRICE M NEWMAN | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| BEATRICE M PRANKIENAS | 3296 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| BEATRICE M ROSE | BOX 38 | | | | GALVESTON | IN | 46932-0038 |
| BEATRICE M WEIDNER CUST KENNETH A WEIDNER U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 2781 GLORIETTA CIRCLE | | | SANTA CLARA | CA | 95050 |
| BEATRICE M WELZEL | 3310 FOX RIDGE DR | | | | WINTER HAVEN | FL | 33884 |
| BEATRICE M WHALEN & BARRY J WHALEN JT TEN | 98 LONG MEADOW HILL ROAD | | | | BROOKFIELD | CT | 06804-1324 |
| BEATRICE MACDONALD & MARK S MACDONALD JT TEN | 17060 WAKENDEN | | | | REDFORD | MI | 48240-2400 |
| BEATRICE MAE RIEDY | 2025 HAYES AVE | | | | SANDUSKY | OH | 44870-4739 |
| BEATRICE MATZNICK & ROBERT MATZNICK JT TEN | 5538 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8010 |
| BEATRICE METEYER | 218 GORHAM ST | | | | CANANDAIGUA | NY | 14424-1839 |
| BEATRICE MILLER | 8 PARKSIDE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-1219 |
| BEATRICE OROSZ | 2394 ANTIOCH RD | | | | PERRY | OH | 44081-9718 |
| BEATRICE OUSLEY | 5182 KENSINGTON | | | | ST LOUIS | MO | 63108-1012 |
| BEATRICE P ARNOLD & DANIEL J ARNOLD JT TEN | 340 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3469 |
| BEATRICE P MITCHELL | 2278 WILLOWCREEK RD | | | | PORTAGE | IN | 46368-2124 |
| BEATRICE P MOSER | 138 W PLAIN ST | | | | WAYLAND | MA | 01778-4451 |
| BEATRICE PEDATI | 3 WILLIAMS DRIVE | | | | WEST PATERSON | NJ | 07424-2930 |
| BEATRICE PORTER | 59 JOHN ST APT 6F | | | | NEW YORK | NY | 10038 |
| BEATRICE PORTIS | 6917 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2241 |
| BEATRICE R JORDAN | 156-7 E CHELSEA CIRCLE | GREENE COUNTRIE VILLAGE | | | NEWTOWN SQUARE | PA | 19073 |
| BEATRICE R LEZOTTE & ROBERT J LEZOTTE JT TEN | 34601 ELMWOOD ST APT 212 | | | | WESTLAND | MI | 48185-8142 |
| BEATRICE R RUBIE | 2112 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1848 |
| BEATRICE REINBOLD | 2825 WIENEKE RD APT 100 | | | | SAGINAW | MI | 48603 |
| BEATRICE REISS FRABLE | 1116 KIRKLAND VILLAGE CIR | | | | BETHLEHEM | PA | 18017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE RICHARDSON | 219 W CHESTERFIELD | | | | FERNDALE | MI | 48220-2427 |
| BEATRICE ROTHSTEIN | 12 WEST 96TH ST | APT 9A | | | NEW YORK | NY | 10025-6509 |
| BEATRICE RUDOLPH | 25-11 VALE AVE | | | | WYOMING | OH | 45215-2161 |
| BEATRICE RUTHERFORD | 2413 PLEASANT VIEW | | | | ROCHESTER HILLS | MI | 48306-3147 |
| BEATRICE S DZIKIEWICZ | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 |
| BEATRICE S GONZALES | 1758 PALMER DR | | | | DEFIANCE | OH | 43512 |
| BEATRICE S HARDMAN | 2708 DUNWICK DRIVE | | | | PLANO | TX | 75023 |
| BEATRICE S OLSON | 8409 SE 33RD PL | | | | MERCER ISLAND | WA | 98040-3007 |
| BEATRICE S WOLF | 241 DRAKESIDE RD | UNIT 1218 | | | HAMPTON | NH | 03842-1824 |
| BEATRICE SCHILL JOYCE | 114 CHARTERWOOD DRIVE | | | | PITTSBURGH | PA | 15237-4019 |
| BEATRICE SCHUERER | BOX 95 | | | | NORTHFIELD | MN | 55057-0095 |
| BEATRICE SHAFFER | PO BOX 1586 | | | | GROTON | CT | 06340-1586 |
| BEATRICE SHAPERO | 53 PARK AVE | | | | NEWTON | MA | 02458-2622 |
| BEATRICE SILVERMAN & BRUCE SILVERMAN JT TEN | 40 BAILEY RD | | | | MIDDLE ISLAND | NY | 11953-1317 |
| BEATRICE SIMMONDS | 422 SHEPPARD | | | | MIO | MI | 48647-9120 |
| BEATRICE SMITH | 1317 W 110 PLACE | | | | CHICAGO | IL | 60643-3615 |
| BEATRICE SPANGLER & LEONARD B GORDON TR U/A WITH ANNE J FRANKENFIELD | UA 11/13/75 | GSB BLDG #703 1 BELMONT AVE | | | BALA CYNWYDA | PA | 19004 |
| BEATRICE SPEIGHT | 1010 LAURA ST 1 | | | | ELIZABETH | NJ | 07201-1506 |
| BEATRICE SUMNER | 16574 E ALABAMA PL | | | | AURORA | CO | 80017-4155 |
| BEATRICE SWOPES | 12008 NORTHGATE DR | | | | HUNTSVILLE | AL | 35810-6100 |
| BEATRICE T ADDONIZIO | 135 OSBORNE RD | | | | WEST HEMPSTEAD | NY | 11552-1344 |
| BEATRICE T ALLEN | 227 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 |
| BEATRICE TOKER | 10 EAST END AVE | | | | NEW YORK | NY | 10075 |
| BEATRICE V JONES CUST ADRIAN R JONES UGMA MI | PO BOX 320104 | | | | FLINT | MI | 48532-0002 |
| BEATRICE V JONES CUST DERRICK F JONES UGMA MI | PO BOX 320104 | | | | FLINT | MI | 48532-0002 |
| BEATRICE V TAYLOR | 19018 JOHN J WILLIAMS HWY | | | | REHOBOTH | DE | 19971-4406 |
| BEATRICE W NASH | 27 JASON DR | | | | BOERNE | TX | 78006-5759 |
| BEATRICE WALTER | 701 THREE ISLANDS BLVD | | | | HALLANDALE | FL | 33009-2822 |
| BEATRICE WHITE | 29 SHELTON CT | | | | INDIAN HEAD | MD | 20640-2054 |
| BEATRICE WOOSTER CUST ALLEN WOOSTER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 200 EAST 58TH ST APT 7 J | | | NEW YORK | NY | 10022-2062 |
| BEATRICE YOFFA | 4920 OXFORD COURT J-10 | | | | BENSALEM | PA | 19020-1759 |
| BEATRIS WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219-5514 |
| BEATRIX F RUITER & CHERYL R LEACH JT TEN | 4785 BOSTON POST ROAD | | | | ENOSBURG FALLS | VT | 05450-5745 |
| BEATRIX H GOUDEY | 127 GLEN AVE | | | | GLEN ROCK | NJ | 07452-2111 |
| BEATRIX M HERNANDEZ | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 |
| BEATRIZ FERNANDEZ DEPACHACO HER LIFE THEREAFTER ANGELA PACHECO ET AL | U-A DTD 02-20-59 | ATTN O J LEE JR | 530A LCR 433 | | MEXIA | TX | 76667-4737 |
| BEATRIZ GAMBOA | 903 HACKBERRY AVE | | | | LA PORTE | TX | 77571-6911 |
| BEATRIZ M ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATRIZ PISA | 6420 MENLO ST | | | | SIMI VALLEY | CA | 93063-3845 |
| BEATRIZ PRICE | 1390 GULF BL | APT 1104 | | | CLEARWATER BEACH | FL | 33767-2824 |
| BEATRIZ VIGIL JACQUEZ | 40428 BLANCHARD ST | | | | FREMONT | CA | 94538-2863 |
| BEATRIZ VILCASMIL | AV 11 CON CALLE 74 | RES MACOITA # 12B | | MARACAIBO - VENEZUELA | | | |
| BEAU BRAUD | 8609 R DAWES DR | | | | DENHAM SPRINGS | LA | 70706-8571 |
| BEAULAH HOLLMAN | 18 BRIDLE PATH LN | | | | FREDERICKSBURG | VA | 22405-3333 |
| BEAULAH M ANTISDEL | 10415 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6756 |
| BEAUMONT CHARLES MARGESSON LIFE TENANT U-W HILDA JOYCE MARGESSON | 268 DANDARO VILLAGE | BORROWDALE | HARARE AFRICA ZIMBABWE | | | | |
| BEBE ELLEN LEIK | 1612 MIRACLE DRIVE | | | | CASPER | WY | 82609-4615 |
| BEBE J OSBORN TR UNDER THE BEBE J OSBORN DECLARATION OF TRUST 11/04/93 | 13381 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEBEE, SHIRLEY | 459 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| BECK FEIBELMAN | 140 EAST 7TH STREET APT 5E | | | | NEW YORK | NY | 10009-6216 |
| BECKER & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286-1203 |
| BECKETT J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275-1902 |
| BECKIE ANN HAYES | 1892 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7370 |
| BECKIE H HAYES | 1892 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7370 |
| BECKIE L BENNETT | 3132 CREEKMONT DRIVE | | | | LAWRENCEBURG | TN | 38464-6149 |
| BECKIE MARCO | 1010 SUSCON RD | | | | PITTSTON | PA | 18640-9543 |
| BECKWITH HASLANGER CROMER | 33 CORNELL RD | | | | BALA CYNWYD | PA | 19004-2104 |
| BECKY A CIKOCH | 1 N CHESTNUT AVE | APT 3H | | | ARLINGTON HTS | IL | 60005-1452 |
| BECKY A LUKASIK | 325 AUBURN ST | | | | PLYMOUTH | MI | 48170-1070 |
| BECKY A MATTHEWS & CECIL WHITE JT TEN | PO BOX 472827 | | | | GARLAND | TX | 75047-2827 |
| BECKY A POLEN | 871 MAPLE ST | | | | LAKE LINDEN | MI | 49945-1131 |
| BECKY A WILCOX | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| BECKY B WHALEY CUST DYLAN C WHALEY UNDER THE LAW MO TRANSFERS TO MINORS | | 2907 SOUTH GATE DR | | | HARTFORD | WI | 53027 |
| BECKY BEMMES | 233 BERNARD AVE | | | | READING | OH | 45215-3403 |
| BECKY ELAINE MEARS | 23671 W MOUNTAIN RD | | | | DECATUR | AR | 72722-8800 |
| BECKY GEEHR | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655-2233 |
| BECKY GILBERT | E2750 BLUE BIRD RD | | | | LONE ROCK | WI | 53556-9668 |
| BECKY GRABER | 12570 SO 200 W | | | | KOKOMO | IN | 46901-7657 |
| BECKY H HAMBY CUST MATTHEW BRIAN HAMBY UTMA NC | 63 BRAND AND KNIGHT RD | | | | WINDHAM | ME | 04062 |
| BECKY H HAMBY CUST TIMOTHY LEE HAMBY UTMA NC | 63 BRAND AND KNIGHT RD | | | | WINDHAM | ME | 04062 |
| BECKY HARRISON SULLIVAN | 3412 CALEO COURT | | | | PLANO | TX | 75025-2204 |
| BECKY J CAMPBELL | 6701 EVERHART RD | APT 910 | | | CRP CHRISTI | TX | 78413-2351 |
| BECKY J FIGGS | C/O BECKY J FRANK | 26221 CULVER | | | ST CLAIR SHORES | MI | 48081-3336 |
| BECKY J HALBACH | 4953 CLOVERHILL DR | | | | MURFREESBORO | TN | 37128-3702 |
| BECKY J PAEG | 50 S FAIRGREEN DR | | | | DAYTON | OH | 45416-1602 |
| BECKY J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275-1902 |
| BECKY JO WASHBURN | 401 CASTLE | | | | JEFFERSON CITY | MO | 65109-0830 |
| BECKY L BURCHETT | 4609 EAST JOAN D ARC AVENUE | | | | PHOENIX | AZ | 85032 |
| BECKY L GACKSTATTER | ATTN BECKY L SCHURMAN | 2412 W STATE ST | | | JANESVILLE | WI | 53546-5358 |
| BECKY L MORRELL | 1167 LINWOOD | | | | WENTZVILLE | MO | 63385-4332 |
| BECKY L SMITH | 541 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-0647 |
| BECKY LADD | ATTN BECKY MARTINEZ | 1108 3RD ST N | | | ST CLOUD | MN | 56303-3902 |
| BECKY LYNN GARLINGER TOD RONALD J GARLINGER SUBJECT TO STA TOD RULES | 4702 W ANNETTE CIR | | | | GLENDALE | AZ | 85308-3446 |
| BECKY LYNN MIDDLETON | 1821 WALNUT ST | | | | ASHLAND | PA | 17921-1727 |
| BECKY LYNN RUSSELL ADM EST JULIE ANDERSON | PO BOX 234 | | | | BOWLING GREEN | KY | 42102-0234 |
| BECKY M SCHEIMAN CUST KAITLYN R JUNN UTNA OH | 1182 HILLVIEW WAY | | | | MEDINA | OH | 44256 |
| BECKY MOTLEY | 1314 N 7TH AVE | | | | HASTINGS | NE | 68901-4550 |
| BECKY S FARRA | 4719 PENSACOLA BOULEVARD | | | | DAYTON | OH | 45439-2829 |
| BECKY SUE MOREAU | 1212 LEISURE DR | | | | FLINT | MI | 48507-4051 |
| BECKY TAYLER | 1903 TERISU COVE | | | | AUSTIN | TX | 78728-6866 |
| BEDA B SEITZ | 1362 YANK STREET | | | | GOLDEN | CO | 80401-4245 |
| BEDA HEAVEY | ARDILAWN | ARCADIA ATHLONE | COUNTY WESTMEATH IRELAND | | | | |
| BEDFORD H LYDON JR | 31 HILLCREST AVE | | | | SUMMIT | NJ | 07901-2011 |
| BEDFORD R SMITH | 242 TWO HAWKS LN | | | | HILHAM | TN | 38568-5948 |
| BEEBE C HAYWARD CUST PAUL HAYWARD U/THE UTAH ACT UNIFORM GIFTS TO MINORS | | 1663 WEST 1410 NORTH | | | FARMINGTON | UT | 84025-3045 |
| BEEBE L STEPHENSON CUST JAKE PARKER STEPHENSON UTMA OK | 2521 CHEROKEE HILLS DR | | | | BARTLESVILLE | OK | 74006 |
| BEECHER C WHITEAKER | 161 MARRY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| BEECHER E DELK | 3343 W WAHALLA LANE | | | | PHOENIX | AZ | 85027-3823 |
| BEECHER HOWARD | 206 WRIGHT AVE | | | | LEBANON | OH | 45036-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEECHER I UNDERHILL | 1022 JONES WOODS RD | | | | GOOD HOPE | GA | 30641-2302 |
| BEECHER I UNDERHILL & CAROL J UNDERHILL JT TEN | 1022 JONES WOODS RD | | | | GOOD HOPE | GA | 30641-2302 |
| BEEHIVE ASSOCIATES INC | C/O I G SELBERT | 42 E MAIN ST | | | AMSTERDAM | NY | 12010-4504 |
| BEEKER, ROLF | VAUTIERSTR. 89 | | D-40235 DISSOLDORF GERMANY | | | | |
| BEGONIA MARTINEZ & CARMEN AZA MARTINEZ JT TEN | 201 E 79TH ST #16D | | | | NEW YORK | NY | 10021-0839 |
| BEHRAM M IRANI & KHORSHED B IRANI JT TEN | 345 WHISMAN STATION DRIVE | | | | MOUNT VIEW | CA | 94043-5256 |
| BEHREND, ELEANOR M | BEHREND ELEANOR M TTEE | 129 CHIPPENHAM LN | | | CHESTERFIELD | MO | 63005-6803 |
| BEI TSE CHAO & MAY CHAO JT TEN | APT 6103 | CLARK-LINDSEY VILLAGE | 101 W WINDSOR RD | | URBANA | IL | 61802-6663 |
| BELA GRINBERG | 18 DINA CT | | | | STATEN ISLAND | NY | 10306-1132 |
| BELA JOBB | 1820 DELAWARE AVE | | | | FLINT | MI | 48506-3394 |
| BELEN CARREON | 600 FAIRFAX RD | APT 76 | | | BAKERSFIELD | CA | 93306-6872 |
| BELENDA L STRAUSS | 8340 WIGGINS RD | | | | HOWELL | MI | 48843-9214 |
| BELIEVERS INVESTMENT ASSOC | BOX 13386 | | | | FLINT | MI | 48501-3386 |
| BELINDA A HUTCHISON | 141 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1863 |
| BELINDA A HUTCHISON CUST LINDSEY KARYN HUTCHISON UTMA OH | 141 FREDERICKSBERG DR | | | | AVON LAKE | OH | 44012-1863 |
| BELINDA A JONES | 157 N 400 E | | | | KOKOMO | IN | 46901-5754 |
| BELINDA B ROBERTS | ATTN BELINDA B GWINN | 4356 LONGCREEK CUTOFF RD | | | MERIDIAN | MS | 39301 |
| BELINDA BARLOW-POOLE | 145 GRAHAM ST | | | | SAGINAW | MI | 48602-3132 |
| BELINDA CHENOT | 41 SANTA MARIA PL | | | | HAMILTON | OH | 45013 |
| BELINDA D BARLOW-POOLE & BERNICE M BARLOW JT TEN | 145 GRAHAM | | | | SAGINAW | MI | 48602-3132 |
| BELINDA D COLLINS & BERNARD W THIELEN JT TEN | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 |
| BELINDA DAVIDSON | 7814 KAY DR | | | | CARLISLE | OH | 45005-4157 |
| BELINDA DIXON CUST ERIC DIXON UTMA IL | PO BOX 1995 | | | | MATTESON | IL | 60443-4995 |
| BELINDA G WILKEY | 250 BRAEMAR RD | | | | FAYETTEVILLE | GA | 30215-1833 |
| BELINDA G WINSTON | 16706 WAYNE DR | | | | CLEVELAND | OH | 44128-3359 |
| BELINDA GAIL YOUNG | 1548 DOUBLETREE LN | | | | NASHVILLE | TN | 37217 |
| BELINDA J BATES | PO BOX 1712 | | | | BIRMINGHAM | MI | 48012-1712 |
| BELINDA J HALABICKY | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| BELINDA J LANGLEY | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| BELINDA J WOODY | 11495 JULIETTE | | | | WASHINGTON | MI | 48094-3678 |
| BELINDA JO BOROWICZ & RANDALL T BOROWICZ JT TEN | 2845 N BYRON ROAD | | | | LENNON | MI | 48449-9606 |
| BELINDA K MILLIKAN | 10944 ECHO TRAIL | | | | INDIANAPOLIS | IN | 46236-9079 |
| BELINDA KAY RODRIGUEZ | PO BOX 866511 | | | | PALNO | TX | 75086-6511 |
| BELINDA L HESS | PO BOX 464 | | | | HAYMARKET | VA | 20168-0464 |
| BELINDA L KEENER | 34 SCHUELE | | | | BUFFALO | NY | 14215-4036 |
| BELINDA LADD | ATTN BELINDA O'CONNOR | 224 RIVIERA DR | | | BROOKLYN | MI | 49230-9777 |
| BELINDA M BYRD | PO BOX 2088 | | | | ANDERSON | IN | 46018-2088 |
| BELINDA M DIETRICH | 128 PERRY ST | APT 1106 | | | SANDUSKY | OH | 44870-2865 |
| BELINDA M DOAK | 220 WINFIELD DR | | | | NEW BRITAIN | CT | 06053-2620 |
| BELINDA M MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111-1249 |
| BELINDA M WOLFORD | 8032 COUNTY ROAD 26 | | | | WEST MANSFIELD | OH | 43358-9527 |
| BELINDA PRUITT | 37436 WILLOW LN | APT X8 | | | WESTLAND | MI | 48185-3341 |
| BELINDA R HOPKINS | 5631 DA COSTA | | | | DEARBORN HEIGHTS | MI | 48127-2415 |
| BELINDA S BAYLESS & JOHN C BAYLESS JT TEN | 589 ANASAZI CRT | | | | KIOWA | CO | 80117 |
| BELINDA WOOD | 200 LONG RUN RD | | | | LOUISVILLE | KY | 40245-4365 |
| BELISA M OLIVEIRA | 6162 9TH AVENUE CIR NE | | | | BRADENTON | FL | 34202-9559 |
| BELL CHREVROLET OLDS INC | ATTN HENRY BELL | 600 CHELSEA ST | | | SISTERVILLE | WV | 26175-1310 |
| BELL, EARLA | 801 MEADOWSTREET | 1568 SKEETCLUB RD # 25 | | | HIGH POINT | NC | 27265-9530 |
| BELLA B MARONEY & JAMES MICHAEL MARONEY & STACEY MARGARET MARONEY TR | JAMES T MARONEY TRUST UA | 6801 SHORE RD | | | BROOKLYN | NY | 11220-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLA BUCHWALD | 194 STOBE AVE | | | | STATEN ISLAND | NY | 10306-3520 |
| BELLA GAETANO | 480 HIGGINS RD | | | | CHESHIRE | CT | 06410-4260 |
| BELLA GORDON | 19 PROSPECT AVE | | | | RED BANK | NJ | 07701-2305 |
| BELLAIRE 4-H CLUB | 2 ABERCROMBIA DR | | | | HOUSTON | TX | 77084-4233 |
| BELLAIRE COUNCIL 87 ROYAL & SELECT MASTERS | PO BOX 7 | | | | BELLAIRE | OH | 43906-0007 |
| BELLE A BELL | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELLE E SCHLESINGER | 38-17 203RD ST | | | | BAYSIDE | NY | 11361-1862 |
| BELLE GOLD CUST JEFFREY GOLD UGMA NY | 2 SLEEPY HOLLOW RD | | | | CHAPPAQUA | NY | 10514-1411 |
| BELLE L POLIHONKI & SUSAN K SILKY JT TEN | 4000 W ST JOSEPH | | | | LANSING | MI | 48917-4215 |
| BELLE POWELL BRIGHTWELL | 1708 CARTER AVE | | | | COLUMBUS | GA | 31906-1408 |
| BELLE S FIELDS | 3615 CHATEAU DR | | | | COLUMBIA | SC | 29204-3908 |
| BELLE S REESE | 60 BYRON PLACE | | | | NEW HAVEN | CT | 06515-2406 |
| BELLE STEINBERG | 3592 SUMMER DR | | | | WANTAGH | NY | 11793-2728 |
| BELLE WELLEK & ROBERT M WELLEK JT TEN | 11 OLD CREEK COURT | | | | ROCKVILLLE | MD | 20854-5529 |
| BELLMINA GRUEY | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2521 |
| BELLS FOOD MARKET INC | PO BOX 48087 | | | | ATHENS | GA | 30604-8087 |
| BELMONT H KOCH | 2005 OLIVE STREET | | | | HIGHLAND | IL | 62249-2612 |
| BELMONT INVESTMENT CO | 1801 GLEN MOOR DR | | | | DENVER | CO | 80215-3037 |
| BELTON H CROCKER | 610 E PULASKI | | | | FLINT | MI | 48505-3381 |
| BELVA BULL | 1740 GENTIAN CIR | | | | SOUTH LAKE TAHOE | CA | 96150-6811 |
| BELVA C OLIVER | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| BELVA DRAKE | 151 WILDWOOD CT | | | | GREENEVILLE | TN | 37745-0434 |
| BELVA E STUMP | 917 MAIN ST | | | | ELKVIEW | WV | 25071-9703 |
| BELVA E WILSON | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765-5030 |
| BELVA HILLS | RURAL ROUTE 5 | LEAMINGTON ON N8H 3V8 CANADA | | | | | |
| BELVER G GOODE | 156 BROWNINGS CV | | | | SHIPMAN | VA | 22971-2585 |
| BELVIA HAYWOOD | 100 DETROIT BLVDS | | | | LAKE ORION | MI | 48362 |
| BELVIN V LYONS | 36887 S WHITNEY BAY RD | | | | DRUMMOND ISLAND | MI | 49726-9460 |
| BEN A BODINE | 24277 INKSTER RD | | | | NEW BOSTON | MI | 48164-9764 |
| BEN A CHAVEZ | 1384 W MEAD DR | | | | CHANDLER | AZ | 85248-5521 |
| BEN A DONNELL & ELINOR D DONNELL JT TEN | 205 JACKSON PL | | | | CORPUS CHRISTI | TX | 78411-1215 |
| BEN A LEWIS | 3132 OREGON AVE | | | | ST LOUIS | MO | 63118-2309 |
| BEN A LUONGO | 5 SKYLINE CI | | | | CANTON | MA | 02021-1868 |
| BEN A MURRAY & GLORIA MURRAY JT TEN | 1611 OVERBROOK RD | | | | ENGLEWOOD | FL | 34223-1536 |
| BEN A SHAVER | 3162 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-2635 |
| BEN A STIDD | 4426 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9274 |
| BEN ALEX | BOX 1741 | | | | PALM SPRINGS | CA | 92263-1741 |
| BEN B BRANTLEY | 1128 ALVAREZ DRIVE | | | | SARALAND | AL | 36571-9203 |
| BEN B LEVITT & MRS GERALDINE B LEVITT JT TEN | 97 RUDDY DUCK RD | | | | HEATHSVILLE | VA | 22473-3799 |
| BEN B STORY | 3147 2ND AVE | | | | OXFORD | WI | 53952 |
| BEN BEILER | 950 N MICHIGAN AVE | UNIT 3303 | | | CHICAGO | IL | 60611-7516 |
| BEN BORIN & RALPH BORIN & JACK BURIN SUCCESSOR TR BERNICE BOORMAN TR | # 1 TR UA | 11900 GLOBE ROAD SUITE 100 | | | LIVONIA | MI | 48150-1141 |
| BEN BORIN & RALPH BORIN SUCESSOR TR UW ANNA BORIN | SUITE 100 | 11900 GLOBE ROAD | | | LIVONIA | MI | 48150-1141 |
| BEN BOUCHER | 3 HOLMES COURT | | | | MONTPELIER | VT | 05602-2836 |
| BEN C GREENLEE | 6106 MEADOW DRIVE | | | | LATHROP | MO | 64465-9103 |
| BEN C HARRISON | PO BOX 3547 | | | | SPARTANBURG | SC | 29304-3547 |
| BEN C KEMENDO | 3638 E 69TH PL | | | | TULSA | OK | 74136-2645 |
| BEN C MURPHY | 2066 ATTALA ROAD 3989 | | | | VAIDEN | MS | 39176 |
| BEN C ROBINSON | 2 CONNEMARA COURT | | | | ST PETERS | MO | 63376-2343 |
| BEN CARDINALLI & MRS BARBARA J CARDINALLI JT TEN | 70 OAKLAWN DR APT#23 | | | | DALY CITY | CA | 94015-3019 |
| BEN CARR SWANSON | 789 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2240 |
| BEN COOPER JR | 5952 LEHMAN DR | | | | BEDFORD | OH | 44146-3131 |
| BEN DAHLMANN & ANN DAHLMANN JT TEN | 1552 NEWPORT CREEK DR | | | | ANN ARBOR | MI | 48103-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN DARNELL & PHYLLIS DARNELL JT TEN | 3461 SANDY BEACH | | | | WAYLAND | MI | 49348-9333 |
| BEN DEANGELIS & MRS CATHERINE DEANGELIS JT TEN | 4165 FRONTIER RD | | | | HATBORO | PA | 19040-3006 |
| BEN DOOLEY | 2646 VILLA AVENUE | | | | INDIANAPOLIS | IN | 46203 |
| BEN DORSETT JR & JUDITH E DORSETT TR DORSETT REVOACABLE TRUST UA | 06/07/05 | 7210 MANASOTA KEY ROAD | | | ENGLEWOOD | FL | 34223-9305 |
| BEN E CHASE | 15813 PAGE | | | | HARVEY | IL | 60426-4243 |
| BEN E DAVIS | 28 AVON AVE | | | | WAYNESBORO | VA | 22980-6566 |
| BEN E DOBBS & JOAN V DOBBS JT TEN | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| BEN E GROCE | PO BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 |
| BEN E KEITH CO | PO BOX 2628 | ATTN MEL COCKRELL | | | FT WORTH | TX | 76113-2628 |
| BEN E KENDRICK | 3945 COUNTY RD 613 | | | | ALVARADO | TX | 76009-5157 |
| BEN E NELSON | 320 WEST HILLS RD | | | | CHATTANOOGA | TN | 37419-2100 |
| BEN E WIMBERLEY | 4125 JAROSITE CT | | | | ANTIOCH | CA | 94509-8941 |
| BEN ELLIS CUST MISS SUSAN RANDI ELLIS U/THE MISSOURI U-G-M-A | 1869 CRAIG PARK CT | STE B1 | | | SAINT LOUIS | MO | 63146-4154 |
| BEN ETKIN MARITAL TRUST | 100 N. POND DR. | STE. F | | | WALLED LAKE | MI | 48390 |
| BEN F BURDEN & JANE BURDEN JT TEN | 44 BROOKS SCHOOLHOUSE RD | | | | CALHOON | KY | 42327-9702 |
| BEN F DAVIS & YVONNE E DAVIS JT TEN | 1508 APACHE LANE SE | | | | DECATUR | AL | 35601-6518 |
| BEN F HART | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 |
| BEN F PEARSON & JOANNE K PEARSON JT TEN | 7117 EAST 69TH | | | | TULSA | OK | 74133-7704 |
| BEN F RICHARDS | 31 S FERNWOOD AV | | | | PITMAN | NJ | 08071-1641 |
| BEN FOSTER | 86 GREENFIELD AVE | | | | ARDMORE | PA | 19003-1236 |
| BEN FUTERNICK | 5 SOMERSET DR SOUTH | | | | GREAT NECK | NY | 11020-1821 |
| BEN G SHEPPARD | 16048 HIBISCUS WA | | | | NORTH FORT MYERS | FL | 33903-1444 |
| BEN G SISSMAN | STE #3010 | 100 N MAIN BLDG | | | MEMPHIS | TN | 38103-5031 |
| BEN GOTTFRIED CUST RONALD M GOTTFRIED U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 6 | | | HARTSDALE | NY | 10530-0006 |
| BEN H JACKSON & CAROL A JACKSON JT TEN | 2611 HABERSHAM AVE | | | | COLUMBUS | GA | 31906-1352 |
| BEN H KANIPE | 6410 TWIGHLIGHT ST | | | | KALAMAZOO | MI | 49004 |
| BEN H WILEY | 12403 WYLIE LN | | | | SCURRY | TX | 75158-3754 |
| BEN HALPERN & LOIS JULE HALPERN JT TEN | 435 S CURSON AVE | APT 7H | | | LOS ANGELES | CA | 90036-5248 |
| BEN HANKINS JR | 109 WOODS STREET | | | | EXCELSIOR SPRINGS | MO | 64024-1717 |
| BEN I ALLEN | 7066 ARCADIA AVE | | | | ST LOUIS | MO | 63130-2445 |
| BEN I GEBHART | 30 INDIAN RUN RD | | | | GLENMOORE | PA | 19343-1302 |
| BEN ISRAEL | 8152 S EBERHART AVE | | | | CHICAGO | IL | 60619-4908 |
| BEN J DODSON | 188 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2622 |
| BEN J MILLER & MARGARET MILLER JT TEN | 7323 PINEGROVE DR | | | | JENISON | MI | 49428-7725 |
| BEN J OLDS | 2115 PINEBROOK TRAIL | | | | CUYAHOGA FALLS | OH | 44223-2538 |
| BEN J PIERSOL & BETTY M PIERSOL TR UA 06/15/91 BEN J PIERSOL & BETTY | M PIERSOL REV TR | 1518 N 81ST STREET | | | KANSAS CITY | KS | 66112-2180 |
| BEN J STEIN | 102-40 67TH ROAD | | | | FOREST HILLS | NY | 11375-2663 |
| BEN K GIN & MRS SUE G GIN JT TEN | 6007 GILMAN TRACE LN | | | | HOUSTON | TX | 77092-5568 |
| BEN K GRAHAM | BOX 501 | | | | SOUTHBRIDGE | MA | 01550-0501 |
| BEN K LEAVENWORTH & KIM K LEAVENWORTH JT TEN | 9209 CROSS OAKS CT | | | | FAIRFAX STATION | VA | 22039-3337 |
| BEN KANTOR & BEATRICE KANTOR JT TEN | 2201 S OCEAN DR | | | | HOLLYWOOD | FL | 33019-2539 |
| BEN KENNEDY | 365 BREADEN STREET | | | | YOUNGSTOWN | OH | 44502-1835 |
| BEN KNIZAN & MRS ANNE KNIZAN JT TEN | 8361 WEST 4TH ST | | | | LOS ANGELES | CA | 90048-4202 |
| BEN L THOMPSON | BOX 25 | | | | MC CRACKEN | KS | 67556-0025 |
| BEN L VEATCH & FRANCES R VEATCH TR UA 03/22/93 BEN L VEATCH LIVING | TRUST | 849 N BAUMAN | | | INDIANAPOLIS | IN | 46214-3715 |
| BEN LANDSMAN & MYRIL LANDSMAN JT TEN | 3100 LEXINGTON LN APT 206 | | | | GLENVIEW | IL | 60025-5936 |
| BEN LATTIMORE & MARCI LATTIMORE JT TEN | 1428 BARTON DR | | | | FORT WASHINGTON | PA | 19034-2821 |
| BEN LONDON | C/O TRUDY LONDON | 5 ARISTA CT | | | DIX HILLS | NY | 11746-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEN M CABELL | C/O VIRGIE M CABELL | 20450 HUEBNER RD APT 11202 | | | SAN ANTONIO | TX | 78258-3907 |
| BEN M DYER | 5410 WESTERHAM PL | | | | HOUSTON | TX | 77069-1945 |
| BEN M FLOWE | 11316 BRIEF RD | | | | CHARLOTTE | NC | 28227-8497 |
| BEN M PERKINS | 111 DIXON RD | | | | BOWDON | GA | 30108-2427 |
| BEN MALEKZADEH | 8406 DUNHAM STATION DR | | | | TAMPA | FL | 33647 |
| BEN MCCLELLAN | 246 SPIERS WA | | | | CROSSVILLE | TN | 38555-5247 |
| BEN MOND & ROSE MOND JT TEN | 14777 WILDFLOWER LN | | | | DELRAY BEACH | FL | 33446-1629 |
| BEN NAKAMURA & BETTY S NAKAMURA JT TEN | 955 E HOLLAND AVE | | | | FRESNO | CA | 93704-3810 |
| BEN NEAL | 8209 S GREEN ST | | | | CHICAGO | IL | 60620-3146 |
| BEN NEELY | 737 LONGFELLOW DR | | | | BEREA | OH | 44017-1128 |
| BEN NEELY | 737 LONGFELLOW DR | | | | BEREA | OH | 44017-1128 |
| BEN NOBLIN | 453 DANDY BRUSH LN W | | | | GAHANNA | OH | 43230-6822 |
| BEN O BATIE | 832 OAKDALE DRIVE | | | | ANDERSON | IN | 46011-1143 |
| BEN O ORDIWAY | 4280 E LANSING ROAD | | | | BANCROFT | MI | 48414-9722 |
| BEN O WILKERSON JR | 5762 BUCKLAND MILLS | | | | PINSON | AL | 35126-5523 |
| BEN PAUL & JANIS SINKO JT TEN | 2711 VIA MONTEZUMA | | | | SAN CLEMENTE | CA | 92672-3630 |
| BEN R JOSEPH | 1871 HAROLD ST | | | | ADRIAN | MI | 49221-4461 |
| BEN R MC REE IV | 413 PHILMONT DR | | | | LANCASTER | PA | 17601-2821 |
| BEN R RUSSELL & JOANN RUSSELL JT TEN | 3565 GRAND TUSCANY WAY | | | | NEW SMYRNA | FL | 32168 |
| BEN RHYMES | 5152 ST LOUIS AVE | | | | ST LOUIS | MO | 63115-1046 |
| BEN S WARE | 9408 HWY 495 | | | | MERIDIAN | MS | 39305-8819 |
| BEN SAUCEDO CUST RODNEY DON SAUCEDO U/THE CAL UNIFORM GIFTS TO MINORS | ACT | 15770 SADDLEBACK RD | | | RIVERSIDE | CA | 92506-5830 |
| BEN SIMPSON | 3 BROADLANDS | BOLTON YORKSHIRE Y04 5QT | EINGAND GREAT BRITAIN | | | | |
| BEN SINGER & MRS RUTH SINGER JT TEN | 407 RICHMOND A | | | | DEERFIELD BEACH | FL | 33442-2989 |
| BEN SLIFE | 1220 13TH AVE | | | | UNION GROVE | WI | 53182 |
| BEN SMITH | 7477 SELENA ST | | | | RIVERSIDE | CA | 92508-6629 |
| BEN T DAVIS CUST MICHAEL P DAVIS UGMA AZ | 1740 N ACACIA STREET | | | | MESA | AZ | 85213-3446 |
| BEN T GILL JR & NELLIE N GILL JT TEN | 318 MADRID DR | | | | UNIVERSAL CITY | TX | 78148-3143 |
| BEN T GILL JR & NELLIE N GILL TEN COM | 318 MADRID DR | | | | UNIVERSAL CITY | TX | 78148-3143 |
| BEN T HEAD | 930 COUNTY ROAD 744 | | | | ALMONT | CO | 81210-9702 |
| BEN T MORGAN | 339 W FARM RD | | | | NANCY | KY | 42544-8933 |
| BEN T MULLINS | 3711 OZIAS RD | | | | EATON | OH | 45320-9750 |
| BEN T TSURUDA | 729 PALERMO DR | | | | SANTA BARBARA | CA | 93105-4449 |
| BEN VINEGAR | 314 PROSPECT | | | | PONTIAC | MI | 48341-3244 |
| BEN W BOHANNON | 27024 NEW YORK | | | | INKSTER | MI | 48141-2526 |
| BEN W HALL & MELVENIA HALL JT TEN | 2274 FRANKLIN DR | | | | WINTERVILLE | NC | 28590 |
| BEN W JERNIGAN JR | STE 340 | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030-2450 |
| BEN W JOHNSON | 29460 ANNAPOLIS | | | | INKSTER | MI | 48141-2828 |
| BEN W MULDER & JOSIE MULDER JT TEN | 505 1/2 BROADWAY ST | | | | PELLA | IA | 50219-1817 |
| BEN W PEEBLES | 1921 MAGNOLIA | | | | FLINT | MI | 48503-4091 |
| BEN W WATTS | 724 MAGRUDER CRT | | | | EVANS | GA | 30809-4064 |
| BEN WALTER LUTEK & LAURA JANE LUTEK TR LUTEK FAMILY TRUST UA 10/21/99 | 2901 CEDAR RIDGE DRIVE | | | | MCKINNEY | TX | 75070-3913 |
| BEN WALTON | 350 NORFOLK ST | | | | BUFFALO | NY | 14215-3109 |
| BEN WORTH MCWHORTER | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| BEN YOUNG HICKS | 406 FERN CT | | | | FREDERICKSBRG | VA | 22408-1527 |
| BEN-HUR BAZ | ATTN ADAMS & BECKER | 22 OAKWOOD RD | | | HUNTINGTON | NY | 11743-4231 |
| BENA RAYMAN | C/O WILMA CHAMIS | 411 JEFFERSON ST | | | HERCULANEUM | MO | 63048-1106 |
| BENARD MC KINNON JR | 3012 BETHEL CHURCH RD | | | | BETHEL PARK | PA | 15102-1202 |
| BENE M STREIFEL | 401-10635-47TH AVE | EDMONTON AB T6H 4R8 CANADA | | | | | |
| BENEDETTO DE GENNARO | 1875 CARDINAL CT | | | | NILES | OH | 44446-4101 |
| BENEDETTO MITRANO | 22 ELLEN RD | | | | STONEHAM | MA | 02180-1500 |
| BENEDICT AZZARO & MRS CARMELA AZZARO JT TEN | 305 NEILSON ST | | | | DIX HILLS | NY | 11746-7016 |
| BENEDICT BATTAGLINO CUST WENDY JILL BATTAGLINO UGMA NJ | 28292 BRICK ROW DR | | | | OXFORD | MD | 21654-1735 |
| BENEDICT D ELWARTOWSKI | 47986 VITTORIO | | | | SHELBY TWP | MI | 48315-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDICT E BUSZKA JR | 89 FRANCIS ST | | | | SLOAN | NY | 14212-2323 |
| BENEDICT F TANTILLO & THERESA M TANTILLO JT TEN | 255 BUFF CAP RD | | | | TOLLAND | CT | 06084-2607 |
| BENEDICT H ZALBA TR SANDRA JO ZALBA | 38180 DEL WEBB BLVD | PMB 20 | | | PALM DESERT | CA | 92211-1256 |
| BENEDICT HO & JEANNIE HO JT TEN | 160-52 27TH AVE | | | | FLUSHING | NY | 11358-1012 |
| BENEDICT IMPRESICA & MRS OPAL M IMPRESCIA JT TEN | 1381 PEREGRINE DRIVE | | | | GILROY | CA | 95020-7756 |
| BENEDICT J KLIMAS | 4015 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075-2939 |
| BENEDICT J MICELI | 951 GROVE ST | | | | MEADVILLE | PA | 16335-2939 |
| BENEDICT J RUPAKA | 220 MORNINGSIDE DR E | | | | BRISTOL | CT | 06010 |
| BENEDICT JOHN ZIEMSKI JR CUST ANDREW JOHN ZIEMSKI UTMA MD | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1034 |
| BENEDICT K KING & PEGGY H KING TR KING TRUST UA 11/23/94 | 16 ECLIPSE CT | | | | ALAMEDA | CA | 94501 |
| BENEDICT K SMITH | 312 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1918 |
| BENEDICT M DUBROVICH | 1763 WINTERPARK DR | | | | PARMA | OH | 44134-6636 |
| BENEDICT NIGRELLI CUST MARGARET NIGRELLI A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 7207 JOSHUA TREE LANE | | | SPRINGFIELD | VA | 22152-3610 |
| BENEDICT ROMEO & ALICE ROMEO JT TEN | 44 HILLSIDE AVE | | | | CRESSKILL | NJ | 07626-1610 |
| BENEDICT T LAMEY | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| BENEDICTINE MONKS INC ST BENEDICTS ABBEY | | | | | BENET LAKE | WI | 53102 |
| BENEDICTO PADRON | 270 W 25TH ST | | | | HOLLAND | MI | 49423-4907 |
| BENETTA JONES | 1839 OWEN | | | | FLINT | MI | 48507 |
| BENFORD AMMONS JR | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443-1297 |
| BENGT O ERIKSON | 6360 E WASHINGTON AVE | | | | LAS VEGAS | NV | 89110-1921 |
| BENIAMINO A MUCCI | 11663 MORAN | | | | TAYLOR | MI | 48180-4135 |
| BENIGNO CRUZ | 40669 PAM DR | | | | CLINTON TWP | MI | 48038-4127 |
| BENIGNO CRUZ | 40669 PAM DR | | | | CLINTON TWP | MI | 48038-4127 |
| BENIGNO GOIRIGOLZARRI & LUISA GOIRIGOLZARRI JT TEN | C/O JAVIER GOIRICOLZARRI | 1221 GARDEN GROVE | | | ROSEBURG | OR | 97470-9576 |
| BENIGNO RIVERA | 5651 WILLIAMS LAKE RD | | | | DRAYTON PLNS | MI | 48020 |
| BENIGNO S NEGRON | 66 S SKYWARD DR | | | | NEWARK | DE | 19713-2843 |
| BENILEA ANNUNZIO | 16037 VIA VECINOS | | | | SAN LORENZO | CA | 94580-2039 |
| BENITA BOOK | 1724 E MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5020 |
| BENITA G CURRY | 1018 73RD AVE | | | | OAKLAND | CA | 94621-2910 |
| BENITA MOLT | 115 ORCHARD DRIVE | | | | TRAFFORD | PA | 15085-1610 |
| BENITA MOLT & JOHN A MOLT JT TEN | 115 ORCHARD DR | | | | TRAFFORD | PA | 15085 |
| BENITI L GLOW | 7860 CALLE JUELA | | | | SAN DIEGO | CA | 92037-4002 |
| BENITO ARBORE | 11 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4601 |
| BENITO CANDILLO | 3126 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 |
| BENITO DIAZ | 1605 OAK ST | | | | TOLEDO | OH | 43605-3411 |
| BENITO F SCIARAPPA & JUNE D SCIARAPPA TR SCIARAPPA FAM REV LIVING | TRUST UA 12/23/96 | 4751 HAWK LANE | | | LORAIN | OH | 44053 |
| BENITO I DIAZ & BENITO H DIAZ JT TEN | PO BOX 144674 | | | | CORAL GABLES | FL | 33114-4674 |
| BENITO L VILLARREAL | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131-2621 |
| BENITO MATOS | GM VENEZOLANA C A | 8424 NW 56 ST | | | CODIGO VLN 0005 MI | FL | 33166-3327 |
| BENITO RAMIREZ | 322 REMOLINO | | | | SAN ANTONIO | TX | 78237-3957 |
| BENITO RODRIGUEZ | 7143 NORWALK | | | | WHITTIER | CA | 90606-1754 |
| BENITO VELOZ | 422 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| BENITORIAN JURADO | 1434 S 27TH | | | | KANSAS CITY | KS | 66106-2127 |
| BENJAMIN A DONAHEE | 38667 FLORENCE | | | | WESTLAND | MI | 48185-8802 |
| BENJAMIN A DUNLAP | 4084 W LASING RD | | | | ROSCOMMON | MI | 48653-8738 |
| BENJAMIN A GIBERT | 18460 VIA PIAZZA DR | | | | NORTHVILLE | MI | 48167 |
| BENJAMIN A HUGGIN JR | 16 THOMAS DR | | | | POQUOSON | VA | 23662-1722 |
| BENJAMIN A KNAUP | 3548 KOSSEN LANE | | | | SPRINGFIELD | MO | 65803 |
| BENJAMIN A MCMAHAN | 25204 TOWER | | | | LENWOOD | CA | 92311-3548 |
| BENJAMIN A MIKULSKY | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN A PARKER | 441 BRANCH AVE | | | | LITTLE SILVER | NJ | 07739-1164 |
| BENJAMIN A PERRY | 535 S CAMPBELL | | | | ROYAL OAK | MI | 48067-3952 |
| BENJAMIN A PITEO JR | 26 WHISPERING ROD RD | | | | FARMINGTON | CT | 06085-1437 |
| BENJAMIN A POREDA | 994 S BROAD ST | | | | TRENTON | NJ | 08611-2008 |
| BENJAMIN A RANDAZZO | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| BENJAMIN A SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224-1832 |
| BENJAMIN A SMITH JR | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144-2735 |
| BENJAMIN A SULKOWSKI | 42105 HIDDEN BROOK DR | | | | CLINTON TOWNSHIP | MI | 48038-2161 |
| BENJAMIN A SULLIVAN | 65 RINGLE ST | | | | ROCHESTER | NY | 14619-1011 |
| BENJAMIN A SUMLER | 4131 VALLEY ROAD | | | | HARRISBURG | PA | 17112-2886 |
| BENJAMIN ALLAN PIERCEY | 7840 DILLEY RD | | | | DAVISBURG | MI | 48350-2640 |
| BENJAMIN B BOLGER | 6606 HWY M-71 | | | | DURAND | MI | 48429-9767 |
| BENJAMIN B BROWN JR | 625 WOOD RD | | | | CHARLESTON | WV | 25302-2923 |
| BENJAMIN B CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601-1906 |
| BENJAMIN B GROSSMAN CUST ROBERT GROSSMAN U/THE NEW YORKU-G-M-A | PO BOX 64 | | | | CEDAR KNOLLS | NJ | 07927-0064 |
| BENJAMIN B WRIGHT & SANDRA L WRIGHT TR WRIGHT FAMILY TRUST UA 05/20/85 | 804 WEST OCEAN FRONT | | | | BALBOA | CA | 92661-1114 |
| BENJAMIN BARCKHOLTZ | 1615 LINCOLN AVE | | | | PLATTSMOUTH | NE | 68048 |
| BENJAMIN BISSETT III & MARGUERITE C BISSETT JT TEN | 330 SPRUCE DR | | | | MERCER | PA | 16137-9120 |
| BENJAMIN BISSETT III CUST BENJAMIN BISSETT IV UTMA PA | 330 SPRUCE AVE | | | | MERCER | PA | 16137-9120 |
| BENJAMIN BISSETT III CUST CATHERINE BISSETT UTMA PA | 330 SPRUCE AVE | | | | MERCER | PA | 16137-9120 |
| BENJAMIN BLAVAT | BLDG 17 APT 205 | 9520 S HOLLYBROOK LAKE DR | | | PEMBROKE PNS | FL | 33025-1677 |
| BENJAMIN BROCK | 2432 WILSHIRE WAY | | | | DOUGLASVILLE | GA | 30135-8129 |
| BENJAMIN C KENNY | 719 MAIDEN CHOICE LN | APT BR434 | | | CATONSVILLE | MD | 21228-6196 |
| BENJAMIN C LAMANTIA SR & RUTH E LAMANTIA TR UA 04/26/91 THE BENJAMIN | C LAMANTIA & RUTH E | 3455 GRAVINA PL | | | PLEASANTON | CA | 94566-6272 |
| BENJAMIN C LEE | 12323 BAND BOX PL | | | | DALLAS | TX | 75244-7001 |
| BENJAMIN C NEELEY | 2006 N ST | | | | BEDFORD | IN | 47421-4035 |
| BENJAMIN C PASZENSKI | 248 BARMONT DR | | | | ROCHESTER | NY | 14626-1506 |
| BENJAMIN C SIRMARCO | 850 BRYAN STREET | | | | ELMHURST | IL | 60126-4848 |
| BENJAMIN C SIRMARCO & ANN M SIRMARCO JT TEN | 850 BRYAN STREET | | | | ELMHURST | IL | 60126-4848 |
| BENJAMIN C SPANN CUST JOSEPH B SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | | BATON ROUGE | LA | 70816-2739 |
| BENJAMIN C SPANN CUST PATRICK L SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | | BATON ROUGE | LA | 70816-2739 |
| BENJAMIN C TRAMMELL | PO BOX 121 | | | | CHERRY LOG | GA | 30522-0121 |
| BENJAMIN C TURNER | 2745 ROBERTS DR | | | | MONROE | MI | 48162-4339 |
| BENJAMIN C WETZEL JR | APT 901 | 1301 N HARRISON ST | | | WILMINGTON | DE | 19806-3168 |
| BENJAMIN CARMONA | 14365 SW BEEF BEND RD 2 | | | | PORTLAND | OR | 97224-1939 |
| BENJAMIN CASTRO & AIDA CASTRO JT TEN | 3 WESTGATE CT | | | | TOMS RIVER | NJ | 08757-6546 |
| BENJAMIN CHATZKEL | 6868 GRENELEFE ROAD | | | | BOYNTON BEACH | FL | 33437-6000 |
| BENJAMIN CHOY | 2848 MODESTO AVE | | | | OAKLAND | CA | 94619-3336 |
| BENJAMIN CLAUDE SPANN | 14226 WOODLAND RIDGE AVE | | | | BATON ROUGE | LA | 70816-2739 |
| BENJAMIN COHEN & ZELDA COHEN JT TEN | 87 BRIDGE ST | | | | LEXINGTON | MA | 02421-7946 |
| BENJAMIN COLE | 48 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4102 |
| BENJAMIN COOPER III | 4622 LISTER | | | | KANSAS CITY | MO | 64130-2267 |
| BENJAMIN D GRATTAN | 6804 VALIANT DR | | | | WINDSOR | WI | 53598-9504 |
| BENJAMIN D HOUSE | 610 HWY 246-E | | | | VANDERVOORT | AR | 71972-9612 |
| BENJAMIN D HUNTER | 315 GRACE ST | | | | COLQUITT | GA | 31737-3512 |
| BENJAMIN D LINGLE | PO BOX 1683 | | | | LANCASTER | SC | 29720 |
| BENJAMIN D OPYR & EDITH M OPYR JT TEN | 52314 LIVINGSTONE CT | | | | SHELBY TOWNSHIP | MI | 48316-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN D PINGREE | 8215 ROLLING FIELDS RD | | | | CHARLOTTE | NC | 28227-7051 |
| BENJAMIN D ROBINSON & MARY A ROBINSON JT TEN | 13625 SUMMER RAIN DRIVE | | | | ORLANDO | FL | 32828-7446 |
| BENJAMIN D RODRIGUEZ & VISITACION C RODRIGUEZ JT TEN | 274 16TH AVE | | | | SAN FRANCISCO | CA | 94118-1019 |
| BENJAMIN D SNY | 1952 FREELAND RD | | | | BAY CITY | MI | 48706-9383 |
| BENJAMIN DAWES VAN TUYL & MARCIA ISTOCK VAN TUYL TR UA 06/25/09 | BENJAMIN DAWES VAN TUYL & MARCIA | 432 HILLDALE | | | ANN ARBOR | MI | 48105 |
| BENJAMIN DERIN | 475 SHADOWBROOK CIR | | | | AURORA | OH | 44202 |
| BENJAMIN DIXON GADDY III | 3613 LAMAR AVE | | | | RED BANK | TN | 37415-4001 |
| BENJAMIN E ADKINS & HEATHER M ADKINS JT TEN | 11851 E FENWICK RD | | | | CARSON CITY | MI | 48811-9754 |
| BENJAMIN E ASUNCION | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1220 |
| BENJAMIN E BOSTICK & MISS PATTI M BOSTICK JT TEN | 59 SADDLERIDGE CT | | | | MYERSVILLE | MD | 21773-7802 |
| BENJAMIN E BUTZBAUGH 2ND | P O BOX 2743 | | | | DAPHNE | AL | 36526 |
| BENJAMIN E DREIDEL | 70 EMERSON AVE | | | | UTICA | NY | 13501-5639 |
| BENJAMIN E FINCH CUST MARK S FINCH U/THE CAL UNIFORM GIFTS TO MINORS | ACT | 739 ALVY ST | | | ANAHEIM | CA | 92802-1527 |
| BENJAMIN E HUDSON & JANET B HUDSON JT TEN | SETUCKET RD | | | | BREWSTER | MA | 02631 |
| BENJAMIN E JUNG | BOX 233 | | | | JEFFERSON | WI | 53549-0233 |
| BENJAMIN E KALLEVIK & MRS NORMA R KALLEVIK JT TEN | 5504 MC GUIRE ROAD | | | | EDINA | MN | 55439-1343 |
| BENJAMIN E KLEIN | 3331 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8509 |
| BENJAMIN E KOWALCYK | 3726 CIRCLE DRIVE | | | | FLINT | MI | 48507-1879 |
| BENJAMIN E KOWALCYK & MRS MARY ELLEN KOWALCYK JT TEN | 3726 CIRCLE DRIVE | | | | FLINT | MI | 48507-1879 |
| BENJAMIN E LEIBE JR | 170 SUSIE DR | | | | CANYON LAKE | TX | 78133-5209 |
| BENJAMIN E LICHTTENEGGER TR BENJAMIN E LICHTTENEGGER TRUST UA 04/06/88 | C/O CAROL BANKS | 13776 FORDHAM AVE | | | APPLE VALLEY | MN | 55124 |
| BENJAMIN E MORGAN | 621 PEERMAN PLACE | | | | CORPUS CHRISTI | TX | 78411-2241 |
| BENJAMIN E STAPP & ANITA G STAPP JT TEN | 1414 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870 |
| BENJAMIN E WIMBERLEY & MARIE B WIMBERLEY TR BEN & MARIE WIMBERLEY | TRUST UA 08/13/01 | 4125 JAROSITE COURT | | | ANTIOCH | CA | 94509-8941 |
| BENJAMIN EATON | 32 MEANDER ROW | | | | CHARLESTON | SC | 29412 |
| BENJAMIN EVANS | 801 WALNUT AVE | | | | BULL SHOALS | AR | 72619 |
| BENJAMIN F ALEXANDER | 7615 BRESNAHAN ST | | | | SAN ANTONIO | TX | 78240-3631 |
| BENJAMIN F ANDREWS | 19160 INDIANA | | | | DETROIT | MI | 48221-3206 |
| BENJAMIN F BRANCH | 797 COLLEGE RUN DR | | | | SURRY | VA | 23883-2607 |
| BENJAMIN F BURDA & MRS VICTORIA C BURDA JT TEN | 21621 E 9 MILE RD | | | | SAINT CLAIR SHORE | MI | 48080-1811 |
| BENJAMIN F CAGLE | 2876 CHADWICK DR | | | | BEL RIDGE | MO | 63121-4709 |
| BENJAMIN F CAHILL & VIRGINIA L CAHILL TR CAHILL REVOCABLE TRUST UA | 7/26/05 | PO BOX 1034 | | | SANTA CRUZ | CA | 95061-1034 |
| BENJAMIN F DANIELS & MAUDE L DANIELS JT TEN | 215 S ANTLER ST APT 312 | | | | GLADWIN | MI | 48624-2044 |
| BENJAMIN F DUVALL | 6305 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-1881 |
| BENJAMIN F FOLGER 3RD | 4556 FERNHAVEN CIR | | | | WINSTON SALEM | NC | 27104-2939 |
| BENJAMIN F GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| BENJAMIN F HERR TR B FRANKLIN HERR JR REV LIV TRUST UA 03/20/01 | 1065 SHEEHAN BLVD | | | | PORT CHARLOTTE | FL | 33952-1725 |
| BENJAMIN F HINES | 3865 VILLAGE DR S W | | | | ATLANTA | GA | 30331-2221 |
| BENJAMIN F HOLLIMAN | 3335 SCHUBERT AVE | | | | CHICAGO | IL | 60647-1301 |
| BENJAMIN F KINCER TR BENJAMIN F KINCER REVOCABLE LIVING TRUST UA | 9/29/99 | 4708 MEADOWSWEET COURT | | | NEW PORT RICHEY | FL | 34653-6315 |
| BENJAMIN F LEEPER | PO BOX 207 | | | | HODGE | LA | 71247-0207 |
| BENJAMIN F LOGAN SR | 3481 DALE LN SW | | | | ATLANTA | GA | 30331-2513 |
| BENJAMIN F MERCHANT III | 597 JOHNSON RD | | | | IONIA | MI | 48846-9540 |
| BENJAMIN F MOYD | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| BENJAMIN F MURPHY | 805 KAUFMAN AVE | | | | FORT PIERCE | FL | 34950-6542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN F ODIAM JR & MONA FAE ODIAM TR BENJAMIN F ODIAM JR LIV TRUST | UA 05/22/00 | 1299 WILLOWRIDGE DRIVE | | | BEAVERCREEK | OH | 45434-6763 |
| BENJAMIN F PAXTON JR | 1329 POND BRANCH RD | | | | GILBERT | SC | 29054-8734 |
| BENJAMIN F PHILLIPS | 90 MANOR RD | APT A | | | KINGSTON | PA | 18704-5929 |
| BENJAMIN F PITTS | 9 LABETTE CT | | | | LITTLE ROCK | AR | 72205-6807 |
| BENJAMIN F PORTER | 2890 CROSSWHITE DR | | | | HERMITAGE | PA | 16148-7013 |
| BENJAMIN F QUINN CUST CHRISTINA ANN QUINN UTMA-FL | 1973 CEDARWOOD DR | | | | MELBOURNE | FL | 32936 |
| BENJAMIN F RANDOLPH JR | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505-3506 |
| BENJAMIN F ROBERTS | 4536 ARROWHEAD DRIVE SE | | | | DECATUR | AL | 35603-5142 |
| BENJAMIN F SANFORD CUST BENJAMIN F SANFORD JR U/THE MISS UNIFORM | GIFTS TO MINORS ACT | 1945 S MONTGOMERY | | | STARKVILLE | MS | 39759-9663 |
| BENJAMIN F SARO & LYNNE A SARO JT TEN | BOX 733 | | | | DAYTONA BEACH | FL | 32115-0733 |
| BENJAMIN F SPROAT | BOX 185 | | | | SPRINGBORO | OH | 45066-0185 |
| BENJAMIN F TODD & THRESA M TODD JT TEN | 5255 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BENJAMIN FABISZEWSKI | 541 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2224 |
| BENJAMIN FELDMAN | 84 CHOIR LANE | | | | WESTBURY | NY | 11590 |
| BENJAMIN FERRI | 19 MEREDITH LANE | | | | STAMFORD | CT | 06903-4114 |
| BENJAMIN FINE | 24 WESTBANK LN | | | | STAMFORD | CT | 06902-1309 |
| BENJAMIN FLES & EDITH V FLES JT TEN | 7390 OLD MILL RD | | | | BLOOMFIELD HILLS | MI | 48301-3936 |
| BENJAMIN FRANKLIN WARNER | 5907 WARM SPRINGS | | | | HOUSTON | TX | 77035-2327 |
| BENJAMIN FULTON | 4915 BANGOR DR | | | | KENSINGTON | MD | 20895-1213 |
| BENJAMIN G BELL | 2338 POST ST | | | | JACKSONVILLE | FL | 32204-3622 |
| BENJAMIN G DAVIS JR | 6580 MADRIGAL TERR | | | | COLUMBIA | MD | 21045-4628 |
| BENJAMIN G DEMLER | 580 OLIVER ST | APT 1 | | | N TONAWANDA | NY | 14120-4379 |
| BENJAMIN G DINES | 220 PERKINSWOOD BLVD SE APT C | | | | WARREN | OH | 44483-6256 |
| BENJAMIN G FARNUM TR UA 07/28/82 B ALDEN FARNUM REVOCABLE FAMILY TRUST | 397 FARNUM STREET | | | | N ANDOVER | MA | 01845-5611 |
| BENJAMIN G FARR | 2158 S 380E | | | | ANDERSON | IN | 46017-9727 |
| BENJAMIN G HUGAN | G5210 SOUTH VASSAR ROAD | | | | GRAND BLANC | MI | 48439 |
| BENJAMIN G STEIN | 12 BROKLAND DRIVE | | | | CARTERSVILLE | GA | 30120-3448 |
| BENJAMIN GARRETT REYNOLDS | 224 YOUNGER RD | | | | DIANA | TX | 75640 |
| BENJAMIN GEBHART | 30 INDIAN RUN ROAD | | | | GLENMOORE | PA | 19343-1302 |
| BENJAMIN GEBHART & MRS SONDRA GEBHART JT TEN | 30 INDIAN RUN ROAD | | | | GLENMOORE | PA | 19343-1302 |
| BENJAMIN GEORGE ENGER | 77777 COON CREEK ROAD | | | | ARMADA | MI | 48005-1910 |
| BENJAMIN GERSOVITZ | 4360 MONTROSE AVE | WESTMOUNT QC H3Y 2B1 CANADA | | | | | |
| BENJAMIN GOLDSMITH | 4968 JUNCTION ST | | | | DETROIT | MI | 48210-2519 |
| BENJAMIN GROSS | 3930 WILL O WAY LANE | | | | WEST BLOOMFIELD | MI | 48322 |
| BENJAMIN GUTIERREZ | 5259 HARVERCREST WALK CT | | | | LILBURN | GA | 30047-5964 |
| BENJAMIN H AIKEN | 3154 GRACEFIELD RD | APT 310 | | | SILVER SPRING | MD | 20904-0807 |
| BENJAMIN H BAKER | 9293 CLARIDGE | | | | DAVISON | MI | 48423-8708 |
| BENJAMIN H BAKER | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BENJAMIN H BOUIER JR | ATTNN CARL PAYNE-POA | 3546 CAMPGROUND RD | | | ATOKA | TN | 38004-6530 |
| BENJAMIN H BOUIER JR & CHRISTINE P BOUIER JT TEN | ATTN CARL PAYNE-POA | 3546 CAMPGROUND RD | | | ATOKA | TN | 38004-6530 |
| BENJAMIN H BROMLEY | 73 HOYCLO RD C/O J ROBERT | BROMLEY | | | STAMFORD | CT | 06903-2930 |
| BENJAMIN H DANIELS | 214 SPOONBILL LOOP | | | | ELIZABETH CTY | NC | 27909-7973 |
| BENJAMIN H DIXON | 720 W 111 ST | | | | LOS ANGELES | CA | 90044-4235 |
| BENJAMIN H DOTSON | 9142 COLUMBIA ROAD | | | | LOVELAND | OH | 45140-1117 |
| BENJAMIN H ELFERS | 13501 MILLIMAN RD RT 1 | | | | NORWALK | OH | 44857-9618 |
| BENJAMIN H KELLER | P O BOX 391 | | | | ATGLEN | PA | 19310 |
| BENJAMIN H LAI | UNIT 7 7170 ANTRIM AVE | BURNABY BC V5J 5K2 CANADA | | | | | |
| BENJAMIN H LAURY | C/O LAURY HEATING | 400 SALEM STREET | | | ELMER | NJ | 08318-2213 |
| BENJAMIN H LOCHER | 4139 MEIGS | | | | DRAYTON PLNS | MI | 48020 |
| BENJAMIN H MCCULLOCH | 617 HICKORY LANE | | | | BERWYN | PA | 19312-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN H RIPPEON | 2721 ONTARIO ROAD NW | | | | WAASHINGTON | DC | 20009-2107 |
| BENJAMIN H SNYDER CUST STACY D SNYDER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2208 GILHAM RD | | | BROOMALL | PA | 19008-2911 |
| BENJAMIN H STEIN TR THE BENJAMIN H STEIN REVOCABLE TR UA 3/11/81 | 104 EAST LARKDALE ROAD | | | | DEERFIELD | IL | 60015-5037 |
| BENJAMIN H VICKERS | 10001 BORDER CT | | | | GRAND BAY | AL | 36541-4957 |
| BENJAMIN H WHITFIELD JR | PO BOX 639 | | | | RAWLINS | WY | 82301-0639 |
| BENJAMIN HARRISON BESHEARS | 2163 BIG IVY RD | | | | PURLEAR | NC | 28665-9103 |
| BENJAMIN HARVIN JR | 1710 DARLEY AVE | | | | BALTIMORE | MD | 21213-1332 |
| BENJAMIN HATCH WHITFIELD JR & VERNON S DENIS WHITFIELD TR LUCY S | WHITFIELD TESTAMENTARY TRUST | PO BOX 639 | | | RAWLINS | WY | 82301-0639 |
| BENJAMIN HORNE TR BENJAMIN DODGE HORNE UA 12/28/76 | TODD POND RD | | | | LINCOLN | MA | 01773 |
| BENJAMIN HORNE TR TERENCE DODGE HORNE UA 12/28/76 | TODD POND RD | | | | LINCOLN | MA | 01773 |
| BENJAMIN HOWIE CUST GRIFFIN P MEYERS UGMA NJ | 8 ROCKS RD | | | | GLEN ROCK | NJ | 07452-2024 |
| BENJAMIN HUANG | 3014 ONEIDA STREET | | | | PASADENA | CA | 91107-5319 |
| BENJAMIN IROING SHAW III | 6701 ELTON DENNIS RD | | | | WILLARDS | MD | 21874-1147 |
| BENJAMIN J CISROW JR | BOX 336 | | | | BRIDGETON | NJ | 08302-0258 |
| BENJAMIN J DAVIS SR | 2346 WADE AVE | | | | RALEIGH | NC | 27607-6944 |
| BENJAMIN J EDMUNDSON | 5850 BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| BENJAMIN J FERGUSON | 596 HERBERT SEGARS RD | | | | GILLSVILLE | GA | 30543-4615 |
| BENJAMIN J FITZGERALD | 10830 MILL RD | | | | CINCINNATI | OH | 45240-3514 |
| BENJAMIN J HAMILTON | 8800 S 300 W | | | | PONETO | IN | 46781-9708 |
| BENJAMIN J JONES | 1205 MARKET | | | | MADISON | IL | 62060 |
| BENJAMIN J MILLER & SHARON K MILLER JT TEN | 2238 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| BENJAMIN J MOSSAWIR | 1107 VILLA ST | | | | MOUNTAIN VIEW | CA | 94041-1239 |
| BENJAMIN J PEMBERTON | PO BOX 490 | | | | CONGRESS | AZ | 85332-0490 |
| BENJAMIN J RODGERS JR | 3125 WESTLOCH CIR | | | | YPSILANTI | MI | 48198-9655 |
| BENJAMIN J SWANSON | 800 GIBSON | | | | OXFORD | MI | 48371-4521 |
| BENJAMIN J TOMASIK & IRENE M TOMASIK JT TEN | 15174 OCONNOR | | | | ALLEN PARK | MI | 48101-2938 |
| BENJAMIN J TRZECIAK & ADELINE TRZECIAK TR UA 09/28/92 THE TRZECIAK | FAM TR AGMT | 1221 WATERSIDE ST | | | PORT CHARLOTTE | FL | 33952-1531 |
| BENJAMIN J UNDERWOOD | 20268 VAUGHAN | | | | DETROIT | MI | 48219-1454 |
| BENJAMIN J VILLNAVE | 3085 WIEDRICH RD | | | | WALWORTH | NY | 14568-9516 |
| BENJAMIN J WACHELDORF | 4112 SANDY LN | | | | CONCORD | NC | 28027-8901 |
| BENJAMIN J WARREN | 1333 96TH AVE | | | | OAKLAND | CA | 94603-1425 |
| BENJAMIN JACOB GENET | 3870 N 40TH AVE | | | | HOLLYWOOD | FL | 33021-1861 |
| BENJAMIN JAMES SHAUGHNESSY | 10044 IRWIN CIR | | | | MINNEAPOLIS | MN | 55437 |
| BENJAMIN JERRED BENNETT | 6628 KELSEY CT | | | | MINNEAPOLIS | MN | 55436-2719 |
| BENJAMIN JOANNOU SR | 10155 SW 124TH AVE | | | | MIAMI | FL | 33186-2516 |
| BENJAMIN JOHN AYDENT | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222-6672 |
| BENJAMIN JOHNS JR & BENJAMIN JOHNS III TEN COM | 5269 CORDOVA BAY RD | VICTORIA BC V8Y 2L3 CANADA | | | | | |
| BENJAMIN JOHNSON JR | 1760 ESTATES DR | | | | DETROIT | MI | 48206-2827 |
| BENJAMIN K ASHER | 400 HILLBROOK DR | | | | CUYAHOGA FALLS | OH | 44223-3509 |
| BENJAMIN K EMERSON | 31 MASSACHUSETTS AVE | | | | DEDHAM | MA | 02026-1407 |
| BENJAMIN K HAWK | 502 PROMENADE COURT | | | | FRANKLIN | TN | 37064-0736 |
| BENJAMIN KELLY | 695 MAIN ST | | | | FREMONT | NH | 03044-3583 |
| BENJAMIN KLEINMAN & FANNIE KLEINMAN JT TEN | 2254 EAST 22ND ST | | | | BROOKLYN | NY | 11229-4812 |
| BENJAMIN L BADGEROW | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BENJAMIN L BEAVIN | 2957 SUNDERLAND CT | | | | ABINGDON | MD | 21009-1921 |
| BENJAMIN L BENAVIDES | 5604 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| BENJAMIN L DOUMA | 10240 N 2ND | | | | OTSEGO | MI | 49078-9516 |
| BENJAMIN L GOOCH & OCTAVIA A GOOCH JT TEN | 57 HARVEY MILL RD | | | | LEE | NH | 03824-6302 |
| BENJAMIN L HARTLEY | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| BENJAMIN L LIPSCOMB | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507-7874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN L MACANDOG JR | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322-1400 |
| BENJAMIN L MYERS | 2329 WILLOW LANE | | | | GRAND BLANC | MI | 48439 |
| BENJAMIN L RUSSELL | 4266 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| BENJAMIN L TABER TR BEJAMIN L TABER TRUST UA 05/25/95 | 459 PASSAIC AVE | APT 122 | | | CALDWELL | NJ | 07006-7458 |
| BENJAMIN LELAND LORCH | 42 PATTEN DR | | | | L COMPTON | RI | 02837-1333 |
| BENJAMIN LEV | 1122 GREENTREE LN | | | | PENN VALLEY | PA | 19072-1218 |
| BENJAMIN LINCOLN SMITH | 7800 46TH N AV | | | | ST PETERSBURG | FL | 33709-2353 |
| BENJAMIN LIVINGSTON | 80 FREEDMONT STREET | | | | ROCHESTER | NY | 14612-5414 |
| BENJAMIN M BRINDLEY | 259 E NETHERWOOD RD | | | | OREGON | WI | 53575-1120 |
| BENJAMIN M CARTER | 1009 GALLAGHER | | | | SAGINAW | MI | 48601-3320 |
| BENJAMIN M CORROLO | 97OAK AVE | | | | TORRINGTON | CT | 06790-6538 |
| BENJAMIN M DAVIS | BOX 563 | | | | MOUNT EAGLE | TN | 37356-0563 |
| BENJAMIN M GILBERT | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040-5410 |
| BENJAMIN M KENSINGER | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 |
| BENJAMIN M LOPEZ | 219 AVENUE C | | | | ROCHESTER | NY | 14621-4442 |
| BENJAMIN M MANSFIELD | 31 THORNBERRY CIR | | | | MASHPEE | MA | 02649-3342 |
| BENJAMIN M MARZULLO | 311 HIGHGATE | | | | BUFFALO | NY | 14215-1025 |
| BENJAMIN M RIPLINGER | 1929 SANTA MONICA DR | | | | ROCKFORD | IL | 61108-6728 |
| BENJAMIN M RUSSELL III & IVERNE D RUSSELL JT TEN | 11644 SEVILLE ROAD | | | | FISHERS | IN | 46038-7978 |
| BENJAMIN M SKINKER & MARY S SKINKER JT TEN | 2673 SKINKERS NECK RD | | | | RAPHANCK ACAD | VA | 22538-2025 |
| BENJAMIN M SKINKER JR & MARY S SKINKER JT TEN | 2673 SKINKER'S NECK RD | | | | RAPPAHANNOCK ACDMY | VA | 22538-2025 |
| BENJAMIN M WATTENMAKER EX EST RICHARD WATTENMAKER | 50 BRACE ROAD | | | | WEST HARTFORD | CT | 06107 |
| BENJAMIN MARCUS BUEHRER | 100 BLACK TIE LN | | | | CHAPEL HILL | NC | 27514-6654 |
| BENJAMIN MART BAILEY JACKSON | 19071 YACHT LANE | | | | HUNTINGTON BEACH | CA | 92646-2122 |
| BENJAMIN MILCHIKER | 26132 OROVILLE PLACE | | | | LAGUNA HILLS | CA | 92653-6315 |
| BENJAMIN MINOR COMER | 6200 ROBINWOOD RD | | | | BETHESDA | MD | 20817-6115 |
| BENJAMIN N DOWNEY | 1505 N HOYNE AVE | APT 3E | | | CHICAGO | IL | 60622-1806 |
| BENJAMIN N GRAF | 3174 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-1115 |
| BENJAMIN N LUDWIG | 9900 SILVEROD PL | | | | SACRAMENTO | CA | 95829-8123 |
| BENJAMIN N OKWUMABUA | 505 CHAUTAUQUA AVE | | | | JAMESTOWN | NY | 14701-7615 |
| BENJAMIN N WALKER | 11590 FROST ROAD | | | | FREELAND | MI | 48623-8872 |
| BENJAMIN NEUMAN | 110 COALPIT HILL RD | UNIT D7 | | | DANBURY | CT | 06810-8080 |
| BENJAMIN NORMAN MARION | 1739 IVANHOE RD | | | | ELY | IA | 52227 |
| BENJAMIN O COLLINS | 3500 SQUAWFIELD RD RTE 3 | | | | HILLSDALE | MI | 49242-8201 |
| BENJAMIN O RICHMOND | 413 WILSON PARK DRIVE | | | | W CARROLLTON | OH | 45449-1645 |
| BENJAMIN O SIMON SR | 306 REDBLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| BENJAMIN OLIEN & PATRICIA OLIEN JT TEN | PO BOX 70 | | | | MOTT | ND | 58646-0070 |
| BENJAMIN OROS & PHYLLIS M OROS TR OROS FAM LIVING TRUST UA 02/01/96 | 7391 SYLVAN DR | | | | KENT | OH | 44240-6328 |
| BENJAMIN P GRIMES | 6276 AMANDA DR | | | | SAGINAW | MI | 48603-4361 |
| BENJAMIN P HAYWARD & FLO B HAYWARD JT TEN | PO BOX 882 | | | | INVERNESS | FL | 33451-0882 |
| BENJAMIN P ROOSA III | PO BOX 681804 | | | | MARIETTA | GA | 30068-0031 |
| BENJAMIN P WESCOTT & DOUGLAS M WESCOTT JT TEN | 5241 HERZELL WOODS CT | | | | FAIRFAX | VA | 22032-3916 |
| BENJAMIN PELTO | 32337 FAIRCHILD | | | | WESTLAND | MI | 48186-8913 |
| BENJAMIN POUGH | 4296 BAMBERG RD | | | | COPE | SC | 29038-9091 |
| BENJAMIN PROCTOR | 427 ALABAMA ROAD | | | | BALTIMORE | MD | 21204-4308 |
| BENJAMIN R BERLINER | 2432 S 21ST AVE | | | | BROADVIEW | IL | 60153 |
| BENJAMIN R BROOKMYER | PO BOX 687 | | | | MEREDITH | NH | 03253 |
| BENJAMIN R BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| BENJAMIN R DIXON CUST BENJAMIN R DIXON JR A MINOR U/THE LAWS OF | GEORGIA | 2501 HENDERSON MILL ROAD N E | | | ATLANTA | GA | 30345-2135 |
| BENJAMIN R GARCIA | 1678 ESTATES DR | | | | SAN JOSE | CA | 95127-4609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN R HOYT | 175 BRIGHAM HILL RD | | | | NORTH GRAFTON | MA | 01536-1117 |
| BENJAMIN R MARTTILA | 2823 WOODMEADOW PLACE | | | | GRAND RAPIDS | MI | 49546-8005 |
| BENJAMIN R MOGAVERO | 136 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2812 |
| BENJAMIN R NIX | 111 RIDGE VIEW CT | | | | DAHLONEGA | GA | 30533-5436 |
| BENJAMIN R SAUSELEIN & DOROTHY E SAUSELEIN JT TEN | 450 PINLAKE VILLAGE BLVD | | | | JENSEN BEACH | FL | 33457 |
| BENJAMIN R SHUTE JR | 150 E 73 ST | | | | NEW YORK | NY | 10021-4362 |
| BENJAMIN R SWOPES | 260 ELMORE ST | | | | MORGANTOWN | IN | 46160-9755 |
| BENJAMIN R VAN SLOOTEN & MARION HAZEL VAN SLOOTEN JT TEN | 10175 LAKESHORE AVENUE | | | | WEST OLIVE | MI | 49460-9553 |
| BENJAMIN RAYMOND | 2145 SW LITTLE RD | | | | LAKE CITY | FL | 32024 |
| BENJAMIN RICHARD HELLIER & CATHLEENE B HELLIER JT TEN | 14 BERKSHIRE RD | | | | WILLIAMSBURG | VA | 23188-1502 |
| BENJAMIN ROUJANSKY | 2 CYPRESS LN | | | | ORANGEBURG | NY | 10962-1410 |
| BENJAMIN ROY MITCHELL | 550 E COURTLAND ST | | | | VIDOR | TX | 77662-5024 |
| BENJAMIN RUSSELL RASKOB | 4800 ROYENE NE | | | | ALBUQUERQUE | NM | 87110-5836 |
| BENJAMIN S BLAKLEY III & KATHLEEN M BLAKLEY JT TEN | 250 EAST SHERMAN AVE | | | | DUBOIS | PA | 15801-3164 |
| BENJAMIN S FULDORD & INEZ M FULFORD JT TEN | 304 DEVONSHIRE RD | | | | WASHINGTON | IL | 61571-1316 |
| BENJAMIN S HERRING | 7416 ALESTONE DR | | | | WILMINGTON | NC | 28411-9679 |
| BENJAMIN S JOHNSON | 5 PEACHY CT | | | | STAFFORD | VA | 22554-8703 |
| BENJAMIN S JUAREZ | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| BENJAMIN S KRISTAN | 4300 WESTFORD PL UNIT 13 B | | | | CANFIELD | OH | 44406-7012 |
| BENJAMIN S MACFARLAND JR | 5740 COLUMBIA CIR | | | | WEST PALM BCH | FL | 33407-2217 |
| BENJAMIN S PARSONS TR BENJAMIN S PARSONS TRUST UA 9/26/01 | 285 CYPRESS ST | | | | NEWTON CENTRE | MA | 02459-2227 |
| BENJAMIN S POLUS | 13814 GANDER AV | | | | WARREN | MI | 48088-6029 |
| BENJAMIN S PRICE | 24 GLEN RIDDLE RD | | | | MEDIA | PA | 19063-5307 |
| BENJAMIN S TOMYL | 1264 MANTUCKET RD | | | | VENICE | FL | 34293 |
| BENJAMIN S WEINMAN | 6 LYDIA COURT | | | | ALBERTSON | NY | 11507-1113 |
| BENJAMIN SANDLER | C/O NANCY COHEN | 2469 GOLD OAK CT E | | | SARASOTA | FL | 34232-6823 |
| BENJAMIN SCHAFER & MARY M SCHAFER TEN ENT | 3485 BOWMAN DRIVE | | | | SAGINAW | MI | 48609-9794 |
| BENJAMIN SCHWARTZ & MRS IDA SCHWARTZ TEN ENT | 161 VILLA DR | | | | WARMINSTER | PA | 18974-3783 |
| BENJAMIN SCHWARTZ TR STANLEY M SCHWARTZ A MINOR U/DEC OF TRUST 9/10/56 | 9586 CAMPI DRIVE | | | | LAKE WORTH | FL | 33467-6997 |
| BENJAMIN SCOTT | 705 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| BENJAMIN SMITH | 19339 ORLEANS | | | | DETROIT | MI | 48203-1349 |
| BENJAMIN SORY FLETCHER 3RD | PO BOX 1107 | | | | HOPKINSVILLE | KY | 42241-1107 |
| BENJAMIN SYKES | 2306 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| BENJAMIN T ALIFF | 5499 HAMILTON RD | | | | LEBANON | OH | 45036-9761 |
| BENJAMIN T DECI | 1275 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9549 |
| BENJAMIN T GOORIN | 346 DUNCAN STREET | | | | SAN FRANCISCO | CA | 94131 |
| BENJAMIN T WHITEHEAD & ADELE N WHITEHEAD TR WHITEHEAD TRUST UA | 10/29/91 | 4372 27TH CT SW APT 103 | | | NAPLES | FL | 34116-7937 |
| BENJAMIN TOBIAS PRITIKIN | 2001 GEORGIA AVE | | | | SANTA MONICA | CA | 90402 |
| BENJAMIN TRASEN | 220 MADISON ST | | | | DENVER | CO | 80206-5407 |
| BENJAMIN V KOWALSKI | 1201 29TH STREET | | | | BAY CITY | MI | 48708-7948 |
| BENJAMIN VOSS & MARY JO MARINE VOSS JT TEN | 3216 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-3927 |
| BENJAMIN W BROWN | 159 ST CLAIR DR | | | | LEESBURG | GA | 31763-3224 |
| BENJAMIN W BROWN JR | 14 E FRANKLIN AVE | | | | PEQUANNOCK | NJ | 07440-1339 |
| BENJAMIN W CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4568 |
| BENJAMIN W GREGG | 7725 ORCHARD VILLAGE DRIVE | | | | INDIANAPOLIS | IN | 46217-2909 |
| BENJAMIN W HARRISON | 30797 COUNTRY RIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48331-1110 |
| BENJAMIN W HUBBARD | 3475 WEXFORD | | | | ANN ARBOR | MI | 48108-1763 |
| BENJAMIN W ROBIDOU & ESTHER A ROBIDOU TR ROBIDOU TRUST UA 07/23/05 | 7507 MULLETT LAKE RD | | | | MULLETT LAKE | MI | 49761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN W RUSSELL | 1215 LENNOX ST | | | | ANDERSON | IN | 46012-4423 |
| BENJAMIN W SIMON & MARGIE G SIMON JT TEN | 784 WEST LAKE LANSING RD | | | | EAST LANSING | MI | 48823 |
| BENJAMIN W TURNER JR CUST PAGE VIRGINIA TURNER UTMA FL | 5 EDEN ROCK VLG II | | | | NEW HOPE | PA | 18938-2207 |
| BENJAMIN W VAN DEL | 1543 DE 74TH AVE | | | | HILLSBORO | OR | 97123-6135 |
| BENJAMIN W WATSON | 8231 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| BENJAMIN WILL & MICHAEL WILL JT TEN | 5815 MOUNTAIN VIEW DRIVE | | | | KINGWOOD | TX | 77345-1827 |
| BENJAMIN WILLINGHAM | 108 COTTAGE | | | | PONTIAC | MI | 48342-3027 |
| BENJAMIN WRIGHT | 18 BEEMER RD | | | | WANTAGE | NJ | 07461-3816 |
| BENJAMIN Y OKAZAKI TR BENJAMIN Y OKAZAKI TRUST AGMT 07/20/83 | 2029 LEE PL | | | | HONOLULU | HI | 96817-2442 |
| BENJAMIN YIP CUST SUSAN YIP U/THE CALIFORNIA UNIFORM GIFTS TO MINORS | ACT | 750 DARIEN WAY | | | SAN FRANCISCO | CA | 94127-2527 |
| BENJAMIN ZIMMERMAN & MICHAEL ZIMMERMAN JT TEN | 12630 N MEADOW CIR DR W | | | | MEQUON | WI | 53092 |
| BENJAMIN ZSOLT KARASZ | 3605 S OCEAN BLVD A233 | | | | PALM BEACH | FL | 33480 |
| BENJAMINE L BROWN | 5862 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| BENJI G PECK | PO BOX 485 | | | | CLERMONT | GA | 30527-0485 |
| BENJIE A GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 |
| BENJIE G CHAPMAN | 2403 CANNON SWAMP RD | | | | NEWBERRY | SC | 29108-9556 |
| BENJIMAN F WEAVER | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |
| BENN J HINDS | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-0294 |
| BENN L GRODIN | 8819 VICTORY LN | | | | POTOMAC | MD | 20854-3645 |
| BENNARD D PICKETT | 1973 108TH AVE#4 | | | | OTSEGO | MI | 49078-9738 |
| BENNEI ABRAMSON | 7500 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437-8303 |
| BENNET DWORKIS & ARLENE DWORKIS JT TEN | 7579 IMPERIAL DR #502A | | | | BOCA RATON | FL | 33433-2819 |
| BENNETT A JOHNSON | 1260 NORTH 9TH ST | | | | FORT DODGE | IA | 50501-2518 |
| BENNETT C WHITLOCK JR & ELIZABETH M WHITLOCK JT TEN | 4645 LUXBERRY DR | | | | FAIRFAX | VA | 22032-1932 |
| BENNETT E ZINN | 228 ST ANDREWS CIR | | | | OXFORD | MS | 38655-2506 |
| BENNETT F HART | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 |
| BENNETT F HART CUST JOHN FRANCIS HART UTMA IL | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 |
| BENNETT F HART CUST MARY MARGARET HART UTMA IL | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 |
| BENNETT F HART CUST MICHAEL B HART UTMA IL | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 |
| BENNETT J FREDERICK | 97 S MERRIMAC | | | | PONTIAC | MI | 48340-2537 |
| BENNETT L WENGER & MRS SYLVIA K WENGER TEN ENT | 1815 NORTH 16TH ST | | | | READING | PA | 19604-1621 |
| BENNETT LEWIS | 5921 WHITTIER ST | | | | DETROIT | MI | 48224-2637 |
| BENNETT M HEFFRON | 115 MANDALAY RD | | | | NEWTON CENTRE | MA | 02459-1318 |
| BENNETT P KINCER | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| BENNETT PRODUCTION CORP EMPLOYEES PROF SHAR TR UA 10/2/67 | PO BOX 391 | | | | BOWIE | TX | 76230-0391 |
| BENNETT R BRANSON | 10825 RAWSONVILLE RD #49 | | | | BELLEVILLE | MI | 48111-8629 |
| BENNETT R KLINERT | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401 |
| BENNETT SHIRLEY I TOD | 9908 NORTH HAWTHORNE AVENUE | | | | KANSAS CITY | MO | 64157-9410 |
| BENNETTE M COPE | 227 HOWARTH RD | | | | MEDIA | PA | 19063-5344 |
| BENNIE A CAMPBELL | 10067 ROMAINE | | | | ROMULUS | MI | 48174-3965 |
| BENNIE A CASTAGNETTA & JULIA CASTAGNETTA TR CASTAGNETTA TRUST UA | 10/07/91 | 1319 E JUANA AVE | | | SAN LEADRO | CA | 94577-3926 |
| BENNIE A MORGAN JR & NANCY L MORGAN & JULIE L TIERNEY TR BENNIE A | MORGAN TRUST UA 04/28/04 | 9955 CANADA RD | | | BIRCH RUN | MI | 48415-9749 |
| BENNIE ARMSTARD MORGAN JR | C/O JULIE TIERNEY | 13685 DIXIE HWY | | | BIRCH RUN | MI | 48415-9303 |
| BENNIE BRUCE | 138 LEY CT | | | | PEARL CITY | HI | 96782-3404 |
| BENNIE C BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BENNIE C ISOM | 616 LEE RD | | | | BIRMINGHAM | AL | 35215-8054 |
| BENNIE C KIRKSEY | PO BOX 430965 | | | | PONTIAC | MI | 48343-0965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE C LANCE | 2101 PARKER RD | | | | MORRISON | TN | 37357-3755 |
| BENNIE C TRAYLOR | 1038 COACH ROAD | | | | HOMEWOOD | IL | 60430-4145 |
| BENNIE CAMPBELL | 404 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| BENNIE COLLINS | 1716 W STEWART AVE | | | | FLINT | MI | 48504-2106 |
| BENNIE D ISAACS | PO BOX 518 | | | | BOONEVILLE | KY | 41314-0518 |
| BENNIE D MANNI | 53267 VILLA CIR | | | | SHELBY TWNSHP | MI | 48316-2464 |
| BENNIE DAVIS | PO BOX 67973 | | | | ROCHESTER | NY | 14617 |
| BENNIE DE VORE JR | 28 WEST AVON AVENUE | | | | IRVINGTON | NJ | 07111-2551 |
| BENNIE E ALLEN | 1869 FOOTHILL VISTA DR | | | | TRACY | CA | 95376-0218 |
| BENNIE E JONES | 10606 GOODING AVENUE N | | | | CLEVELAND | OH | 44108-3036 |
| BENNIE E MARTIN | PO BOX 781593 | | | | INDIANAPOLIS | IN | 46278-8593 |
| BENNIE E POWELL JR | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302-0121 |
| BENNIE E RIGGS | 9333 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73128-4930 |
| BENNIE E TUCKER | 7469 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| BENNIE F GILARDI | 19906 SCARTH | | | | MOKENA | IL | 60448-1741 |
| BENNIE F LUPTOWSKI JR | 451 NEWBERG ROAD | | | | PINCONNING | MI | 48650 |
| BENNIE F MACEK | 17202 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| BENNIE F STOKES | 715 OAKLAND AVE | | | | OAKLAND | CA | 94611-4519 |
| BENNIE FRANKLIN LEITH JR | 1763 MEANDER RUN RD | | | | LOCUST DALE | VA | 22948-4815 |
| BENNIE G JOHNSON | 3020 EDGEHILL AVE | | | | CLEVELAND HTS | OH | 44118-2020 |
| BENNIE G MOORE | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 |
| BENNIE GOODMAN | 5100 LODGE | | | | SAGINAW | MI | 48601-6828 |
| BENNIE GOOLSBY JR | 521 JACKSON STREET | | | | WASHINGTON | GA | 30673-1309 |
| BENNIE GORDON | 256 WREFORD | | | | DETROIT | MI | 48208-1133 |
| BENNIE H COLLINS | 175 COLLINS CIRCLE | | | | BARNWELL | SC | 29812-9339 |
| BENNIE H ROBINSON | 7032 ROHN DR | | | | SAINT LOUIS | MO | 63121-3029 |
| BENNIE H SHANNON | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667-5846 |
| BENNIE H VARNEY | 12460 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1368 |
| BENNIE HARRELL | 1148 MIAMI | | | | YOUNGSTOWN | OH | 44505-3746 |
| BENNIE HILL | 3308 FULLERTON ST | | | | DETROIT | MI | 48238-3317 |
| BENNIE HOLLERS | 109 ELMWOOD TER | | | | GREENSBORO | NC | 27408 |
| BENNIE HORTON JR | 737 EAST VOGEL AVE | APT 201 | | | PHEONIX | AZ | 85020-5900 |
| BENNIE I FREY JR CUST BRENT J FREY UGMA MI | 23376 ARGYLE | | | | NOVI | MI | 48374-3696 |
| BENNIE J CLINTON | 266 GARDEN STREET | | | | ENGLEWOOD | NJ | 07631-3826 |
| BENNIE J DRIVER | 1467 WEST SMITH VALLEY ROAD | | | | GREENWOOD | IN | 46142-1544 |
| BENNIE J ISABELLE | C/O EARLEEN ISABELLE | 180 BOSTIC RD | | | GURLEY | AL | 35748-9488 |
| BENNIE L BINGHAM & KATHIE A BINGHAM JT TEN | 2827 W TAYLOR | | | | GREENSBURG | IN | 47240 |
| BENNIE L BRADSHAW | 701 EAST ATHERTON ROAD | | | | FLINT | MI | 48507-2810 |
| BENNIE L BUCHANAN | PO BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 |
| BENNIE L CHOICE | 33514 HIGH DRIVE | | | | E TROY | WI | 53120-9621 |
| BENNIE L DAILY | 1320 MARCY RD | | | | LANSING | MI | 48917-9504 |
| BENNIE L HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 |
| BENNIE L JEFFERSON | 19675 STOTTER | | | | DETROIT | MI | 48234-3139 |
| BENNIE L LASH | 934 CANTEBURRY DRIVE | | | | PONTIAC | MI | 48341 |
| BENNIE L MARTIN | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| BENNIE L MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| BENNIE L NORTON | 8948 N MARTINDALE | | | | DETROIT | MI | 48204-2391 |
| BENNIE L POWELL | 2134 PARKTON ROAD | | | | MT MORRIS | MI | 48458-2652 |
| BENNIE L RIX | 1413 CLAREOLA AVE | | | | LAKE | MI | 48632 |
| BENNIE L SULLIVAN | 906 TURNER | | | | TOLEDO | OH | 43607-3030 |
| BENNIE LANDI | 119 SALEM ROAD | | | | VALLEY STREAM | NY | 11580-1109 |
| BENNIE LASKOWSKI | 2102 PARMALEE LN | | | | BRIGHTON | MI | 48114-9229 |
| BENNIE LIPSEY | 24 HOME SE | | | | GRAND RAPIDS | MI | 49507-1752 |
| BENNIE M COPELAND | 1114 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| BENNIE M RANSOM JR | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506-4422 |
| BENNIE M TEAGUE | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| BENNIE MASON | 3044 9TH STREET | | | | MONROE | MI | 48162-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNIE MOTEN | 1601 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| BENNIE P SCRUGGS | 1783 W MADISON AVENUE | | | | ATHENS | TN | 37303 |
| BENNIE PARKER | 144 N ANDY ST | | | | VASSAR | MI | 48768-1801 |
| BENNIE R GASKIN | 10819 NORTH KITCHEN RD | | | | MOORESVILLE | IN | 46158-6527 |
| BENNIE R GRAHAM & SARAH M GRAHAM JT TEN | 6424 CATES AVE | | | | SAINT LOUIS | MO | 63130-3469 |
| BENNIE R GRAMMER | 4820 PENNSYLVANIA | | | | ST LOUIS | MO | 63111-2039 |
| BENNIE R MILLER | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075 |
| BENNIE R MORRIS JR | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BENNIE R PHILLIPS | 7815 BUNTON RD | | | | YPSILANTI | MI | 48197-9417 |
| BENNIE R SEVERS | 31143 GARDENDALE | | | | WARREN | MI | 48093-2074 |
| BENNIE R WHITLEY | 314 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 |
| BENNIE R WILLIS | 2041 BARK ST | | | | FLINT | MI | 48503-4305 |
| BENNIE ROSS JR | 839 BATES SE | | | | GRAND RAPIDS | MI | 49506-2615 |
| BENNIE RUBEN OSBORN & LUCILLE DELORES OSBORNE JT TEN | 23 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2407 |
| BENNIE T MORA | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| BENNIE W PILLOWS | 4060 JANICE DR # B6 | | | | ATLANTA | GA | 30344-6539 |
| BENNIE W ROGGE | 2605 CEDAR LANE | | | | ROSENBERG | TX | 77471-6057 |
| BENNIE WALKER | 2167 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2633 |
| BENNIE WILLIAMS | 914 THOMPSON ST | | | | SAGINAW | MI | 48607-1662 |
| BENNO GRAUERT | 5 SKYTOP DR | APT C | | | CROTON HDSN | NY | 10520-1377 |
| BENNY A PRICE | 3316 D'EVEREUX PL | | | | MONROE | LA | 71201-2874 |
| BENNY A WOZNIAK CUST BRIAN WOZNIAK UGMA MI | 28665 CAMPBELL | | | | WARREN | MI | 48093-2619 |
| BENNY ANTOSZ | 3350 P O BOX 57 | | | | NEWPORT | MI | 48166-0057 |
| BENNY C ELLERBEE | 12301 KILBOURNE | | | | DETROIT | MI | 48213-1488 |
| BENNY C SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| BENNY C TAYLOR | 1037 8TH ST | | | | LORAIN | OH | 44052-1565 |
| BENNY C THURMAN | 134 BRYAN ST | | | | BREMEN | GA | 30110-1504 |
| BENNY D ALBRIGHT | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067-9740 |
| BENNY D HERNANDEZ | 9100 LAMAR AVE | APT 204 | | | OVERLAND PARK | KS | 66207-2495 |
| BENNY D SANDERS | 8521 CR 1004 | | | | GODLEY | TX | 76044-3115 |
| BENNY D VAUGHN | 2228 THOMAS RIDGE RD | | | | DUNVILLE | KY | 42528-5883 |
| BENNY DIAZ | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |
| BENNY E KONOSKI | 14053 NORTH ELMS | | | | MONTROSE | MI | 48457-9777 |
| BENNY E NEWMAN | 3625 BAYVIEW DR | APT 76 | | | LANSING | MI | 48911-2059 |
| BENNY F REEVES JR | 4450 SEWELL RD | | | | CUMMINGS | GA | 30040-7513 |
| BENNY F WILLIAMS | PO BOX 2171 | | | | SAGINAW | MI | 48605-2171 |
| BENNY G HUERTA | 5232 W WILLOW ST | | | | LANSING | MI | 48917-1418 |
| BENNY G TRICE | 17138 WISCONSIN ST | | | | DETROIT | MI | 48221-2577 |
| BENNY GATEWOOD | 5629 LESLIE COURT | | | | FLINT | MI | 48504-7017 |
| BENNY H STEPHENS | PO BOX 28547 | | | | DETROIT | MI | 48228-0547 |
| BENNY H UPCHURCH & BETTY A UPCHURCH JT TEN | 176 MELYERS COURT | | | | COLUMBUS | OH | 43235-6417 |
| BENNY HERRERA | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638-1153 |
| BENNY J CARTER | 21 SPRINGVALLEY TRAIL | | | | HARTSELLE | AL | 35640-7040 |
| BENNY J KROLEWSKI | 18040 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3418 |
| BENNY J SCUCCI | 2244 HIGH DESERT NE CI | | | | RIO RANCHO | NM | 87144-8077 |
| BENNY JAN LEE | 6860 BRIGHTON DR | | | | DUBLIN | CA | 94568-1728 |
| BENNY JOHNTONY & MARY JOHNTONY TR JOHNTONY FAM REV LIVING TRUST UA | 06/28/01 | 312 EAST BROADWAY | | | GIRARD | OH | 44420-2616 |
| BENNY L CORTES | P. O. BOX 2914 | | | | OAK HARBOR | WA | 98277-6914 |
| BENNY L COVINGTON | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| BENNY L HOLLOWAY | 2400 COUNTY HIGHWAY 13 | | | | CLEVELAND | AL | 35049-5026 |
| BENNY L KLUTTS & ROSELLA C KLUTTS TR KLUTTS FAMILY REVOCABLE TRUST | UA01/20/93 | PO BOX 187 | | | POTEAU | OK | 74953-0187 |
| BENNY L MIKE | 5525 E CULVER ST | | | | INDIANAPOLIS | IN | 46226-4714 |
| BENNY L REYNOLDS | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478-8448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNY LACCA | 1633 61ST ST | | | | BROOKLYN | NY | 11204-2110 |
| BENNY LANFORD | 702 E MISSION ST | | | | SAN JOSE | CA | 95112-1518 |
| BENNY MARCELLO CUST VINCENZO MARCELLO UGMA NY | 220 BROWER RD | | | | SPENCERPORT | NY | 14559-2205 |
| BENNY R AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| BENNY R CURRY | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167-9014 |
| BENNY R EVANS | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| BENNY R HOLCOMB | BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| BENNY S BRYANT | 7-7 SEATTLE COURT | | | | FREEHOLD | NJ | 07728-3612 |
| BENNY V STAFFORD | 155 FORD RD N | LOT 41 | | | MANSFIELD | OH | 44905-2978 |
| BENNY VARANELLI | 443 GOLDIE RD | | | | LIBERTY TWNSP | OH | 44505-1951 |
| BENNY W BARNHART | 1130 MANNING CT | | | | SAN MARTIN | CA | 95046-9792 |
| BENOIT FICHAULT | 234 PRINCIPALE | CHATEAU GUAY QC J6J 3H3 CANADA | | | | | |
| BENOIT L LABONTE | 6929 W UNIVERSITY AVE | APT 10D | | | GAINESVILLE | FL | 32607-1659 |
| BENOIT L LORQUET | 139 TRIPPANY ROAD | | | | MASSENA | NY | 13662-3230 |
| BENOIT PAQUET | 1760 ROUTE KENNEDY N | SAINTE-MARIE QC G6E 3A9 CANADA | | | | | |
| BENON JOHN TRAWINSKI | PO BOX 381023 | | | | BIRMINGHAM | AL | 35238-1023 |
| BENRICE L WOHLFERT TR UA 02/02/93 THE BERNICE L WOHLFERT TRUST | 600 AQUAZIEW DR | | | | KALAMAZOO | MI | 49009-9651 |
| BENSHAN HAO & ZHIFENG ZHENG JT TEN | 64 70 184TH STREET | | | | FRESH MEADOWS | NY | 11365-2131 |
| BENSIONT CLARK | 2136 ANNESLEY | | | | SAGINAW | MI | 48601-2046 |
| BENSON A EDWARDS & GAIL V EDWARDS JT TEN | 12422 WALLER RD | | | | TACOMA | WA | 98446-2018 |
| BENSON EVAN MILLER | 111 MUNSON RD | | | | MIDDLEBURY | CT | 06762-1320 |
| BENSON F HOWARD | BOX 232 | | | | BARTLETT | NH | 03812 |
| BENSON GREEN & BETTY GREEN JT TEN | PO BOX 2376 | | | | HELENDALE | CA | 92342 |
| BENSON LEE | 622 35TH AVE | | | | SAN FRANCISCO | CA | 94121-2710 |
| BENSON N MARTINEZ | 1703 RED OAK RD SE | | | | HUNTSVILLE | AL | 35801-2145 |
| BENSON WARIBOKO ALALI | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034-7989 |
| BENT JORGENSEN | BRUNSHAAB AVLSGARD | VINKELVEJ 120 8800 VIBORG DENMARK | | | | | |
| BENTE ROED COCHRAN | 10943 77 AVENUE | EDMONTON AB T6G 0L2 CANADA | | | | | |
| BENTHEARL D CORBIN | 4367 STEINWAY AVENUE | | | | DAYTON | OH | 45416-1644 |
| BENTHIN, RONALD G | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9446 |
| BENTLEY C GREGG | 418 EAST ST NORTH EAST | | | | VIENNA | VA | 22180-3576 |
| BENTLEY H BROWN | 148 MEADOW CIRCLE | | | | BEREA | OH | 44017-2610 |
| BENTLEY L CUTTER | 111 SPARROW DR | | | | HAMILTON | NJ | 08690 |
| BENTLEY LAWRENCE PIERCE | 8226 OLD POST ROAD EAST | | | | EAST AMHERST | NY | 14051-1583 |
| BENTLEY LAWRENCE PIERCE & BARBARA B PIERCE JT TEN | 8226 OLD POST RD | | | | EAST AMHERST | NY | 14051-1583 |
| BENTLEY MCCHARGUE TOD DIANNA R MCCHARGUE SUBJECT TO STA TOD RULES | 215 CLOVER LANE | | | | LOUISVILLE | KY | 40207-2755 |
| BENTO M BENEVIDES | 33 TOWER ST | | | | FALL RIVER | MA | 02724-3020 |
| BENTO M DASILVA | 6 SILVA ST | | | | MILFORD | MA | 01757-3476 |
| BENTON BOJAK BARNEY | 1059 S COOK ST | | | | DENVER | CO | 80209 |
| BENTON BOSTICK | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405-2748 |
| BENTON C DELAHOUSSAYE JR CUST ISABELLA DELAHOUSSAYE A MINOR U/THE LA | GIFTS TO MINORS ACT | 705 E 3RD | | | CROWLEY | LA | 70526-5225 |
| BENTON C DELAHOUSSAYE JR CUST NADIA DELAHOUSSAYE A MINOR U/THE LA | GIFTS TO MINORS ACT | 705 E 3RD | | | CROWLEY | LA | 70526-5225 |
| BENTON C LATTIN | 139 ALLIE DR | | | | GARNER | NC | 27529 |
| BENTON C TOLLEY JR | 106 MOORINGS PARK DR | UNIIT C101 | | | NAPLES | FL | 34105 |
| BENTON D MC CAULEY | PO BOX 191 | | | | MCLOUD | OK | 74851-0191 |
| BENTON E RIDDLE TR BENTON E RIDDLE REVOCABLE LIVING TRUST UA 8/27/99 | 21800 MORLEY AVE APT 1118 | | | | DEARBORN | MI | 48124-2335 |
| BENTON J HILTZ II | 53 HOWARD LANE | | | | TONAWANDA | NY | 14150-8162 |
| BENTON KRUMPE | PO BOX 2013 | | | | HAILEY | ID | 83333-2013 |
| BENTON L CARRIKER | 1106 WILDWOOD TRL | | | | N MYRTLE BCH | SC | 29582-4841 |
| BENTON M THREET | 1398 SAWMILLS RD | | | | CROSSVILLE | TN | 38555-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTON PURDY | 443 PURDY RD | | | | CALHOUN | LA | 71225-8438 |
| BENTON R MCMURTRY | 4010 OLD HIGHWAY 52 E | | | | WESTMORELAND | TN | 37186-4703 |
| BENTON RURAL CEMETERY ASSOCIATION | ATTN KAREN HUDSON | 860 PRE-EMPTION ROAD | | | PENN YAN | NY | 14527-9165 |
| BENTON V KELLY JR | 222 PICO RD | | | | BUCHANAN | VA | 24066-5173 |
| BENTSION ZIMMERMAN & ELAINE ZIMMERMAN JT TEN | 1873 49TH ST | | | | BROOKLYN | NY | 11204-1245 |
| BENYAMIN SURYANTO & JANIS CORNELL SURYANTO JT TEN | 1180 FOREST ST | | | | MARSHFIELD | MA | 02050-6264 |
| BERARDINO PIETRANGELI | 127 PALISADE RD | | | | ELIZABETH | NJ | 07208-1103 |
| BERCH E PARKER & REBECCA PARKER JT TEN | 7046 AIVLIS ST | | | | LONG BEACH | CA | 90815-3502 |
| BERDAN E CONNER JR | 6792 HIGHLAND DRIVE | | | | LAINGSBURG | MI | 48848-9231 |
| BERDENA J GATES | 8241 ALASKA DR | | | | CALEDONIA | MI | 49316-9580 |
| BERDENIA M RUSSELL | 1320 HAZELWOOD DR | | | | MIDWEST CITY | OK | 73110-7410 |
| BERGE V TOMBALAKIAM | 187 BUSTEED DRIVE | APT 366 | | | MIDLAND PARK | NJ | 07432-1905 |
| BERGMANN YU & HING BIU YOUNG JT TEN | 2444 BRAGG ST | | | | BROOKLYN | NY | 11235-1206 |
| BERIT SUBA | 1755 FILBERT ST 1G | | | | SAN FRANCISCO | CA | 94123 |
| BERJ D TUJIAN | PO BOX 4442 | | | | FOSTER CITY | CA | 94404-0442 |
| BERK, CHARLES M | 2601 W WILLOWLAKE DR APT 34 | | | | PEORIA | IL | 61614-8223 |
| BERKELEY B MALAGON | 2102 CLINTON AVE #1 | | | | BRONX | NY | 10457-3628 |
| BERKEN CHANG | 1200 RUBIO ST | | | | ALTADENA | CA | 91001-2029 |
| BERL G MOORE | 102 ASH ST | | | | LODI | OH | 44254-1208 |
| BERL HAMPTON & LONNIE HAMPTON TR UA 06/14/2000 BERL HAMPTON AND | LONNIE HAMPTON | 37840 5 MILE RD | | | LIVONIA | MI | 48154 |
| BERLE J BELL & MODENA H BELL & RICKIE J BELL & VALDEAN BELL JT TEN | 3300 W 1000 S | | | | VERNAL | UT | 84078-8952 |
| BERLEY ANDERSON | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| BERLIN CONN | 439 WYOMING STREET | | | | DAYTON | OH | 45410-1317 |
| BERLIN E SHIVELEY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| BERLIN EDWARD SNYDER III | 2019 TUPSFIELD RD | | | | COLUMBUS | OH | 43229-3815 |
| BERLINE BENNETT-CASON | PO BOX 39022 | 23511 MEADOW PK | | | REDFORD TOWNSHIP | MI | 48239-1148 |
| BERLINE BROWN | 23511 MEADOW PK | PO BOX 39022 | | | REDFORD TOWNSHIP | MI | 48239-0022 |
| BERMAN E HENNINGER | 3980 SR 49 | | | | ARCANUM | OH | 45304 |
| BERMAN E PRITT & TEENA L PRITT TR FAMILY TRUST OF BERMAN E PRITT | &TEENA L PRITT UA 1/22/99 | 242 E 300 N | | | BLUFFTON | IN | 46714-9714 |
| BERMAN E PRITT JR | 242 E 300 N | | | | BLUFFTON | IN | 46714-9714 |
| BERNA D HOLMES | 120 OTTAWA DRIVE | | | | PONTIAC | MI | 48341-1634 |
| BERNABE COBOS JR | 7724 RANCHLAND | | | | EL PASO | TX | 79915-2045 |
| BERNABE GARCIA | 3833 S WOLCOTT AVE | | | | CHICAGO | IL | 60609-2013 |
| BERNADEAN P CARPENTER EST BERNARD V ROURKE | 5260 LEHMAN ROAD | | | | WEST BRANCH | MI | 48661 |
| BERNADENE V BISHOP | 107 BARKSDALE DR | | | | WASHINGTON | GA | 30673 |
| BERNADETTE A BARRY | 109 SPRING LAKE GARDENS CT | | | | SPRING LAKE | NJ | 07762-2533 |
| BERNADETTE A HINEY | 99 KENSINGTON AVE | | | | NORWOOD | NJ | 07648-1919 |
| BERNADETTE A HOWARD | 1228 WOOD ST | | | | OAKLAND | CA | 94607-1527 |
| BERNADETTE ANN TRAVIS | 18765 FLORIDA ST | APT 102 | | | HUNTINGTN BCH | CA | 92648-1944 |
| BERNADETTE B ARO | 6 CHERRY LANE | | | | ELKTON | MD | 21921-4102 |
| BERNADETTE B LENGAUER | 800 LAKE PORT BLVD APT H104 | | | | LEESBURG | FL | 34748 |
| BERNADETTE BACHMAN | 28 PLANTATION DR | | | | HAUPPAUGE | NY | 11788-2767 |
| BERNADETTE BAUER & CARL F BAUER JT TEN | 3925 N OKETO AVE | | | | CHICAGO | IL | 60634-3414 |
| BERNADETTE BRADY CUST PATRICIA ANN BRADY UGMA NY | 1 EDGEWOOD DR | | | | GREENWICH | CT | 06831-5213 |
| BERNADETTE D BERGERON TR BDB TRUST UA 01/17/06 | 471 FALLWOOD LN | | | | LAS VEGAS | NV | 89107-2849 |
| BERNADETTE E BOWMAN TR BERNADETTE EVELYN BOWMAN TRUST UA 06/30/00 | 961 SHOSHONE CIR | | | | WATERFORD | MI | 48327 |
| BERNADETTE E FOX | 1955 SOUTH WRIGHT ROAD | | | | FOWLER | MI | 48835-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNADETTE E IFTINIUK & LANA DE FOUR JT TEN | 15470 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| BERNADETTE E ZAMBO | 3961 HARDING | | | | DEARBORN HTS | MI | 48125-2825 |
| BERNADETTE EDWARDS | 186 FINCH DR | | | | WASHINGTON | MO | 63090-5499 |
| BERNADETTE F FOX | #LOT 8 | 3481 NILES CORTLAND ROAD | | | CORTLAND | OH | 44410-1754 |
| BERNADETTE F LAMB | 9439 WISH AVE | | | | NORTHRIDGE | CA | 91325-2535 |
| BERNADETTE F LAMB & TERRY M LAMB & ANGELA M STUEVE JT TEN | 9439 WISH AVE | | | | NORTHRIDGE | CA | 91325-2535 |
| BERNADETTE F SCHEIB | 4231 RAYMOND AVENUE | | | | BROOKFIELD | IL | 60513-1823 |
| BERNADETTE GERHART EX EST FRANK A CARUSONE | 188 JEFFERSON ST | | | | NEWARK | NJ | 07105-1622 |
| BERNADETTE GUZIK & PATRICIA GUZIK JT TEN | 3898 309TH AVE NW | | | | CAMBRIDGE | MN | 55008-7039 |
| BERNADETTE H GOERKE | 5451 LOMA VISTA LOOP | | | | DAVENPORT | FL | 33896-5005 |
| BERNADETTE HERMAN TOD LOUISE M JACOBS | 414 GROUSE LANE S | | | | DEERFIELD | IL | 60015 |
| BERNADETTE HEZO MACHNICS | 3109 FOREST ROAD | | | | VOWINCKEL | PA | 16260-1105 |
| BERNADETTE J SOFFA | 3708 WAYNE RD | | | | MUNHALL | PA | 15120-3069 |
| BERNADETTE JERONIMO | 47 MARKWOOD RD | | | | FOREST HILLS | NY | 11375-6049 |
| BERNADETTE KAUFMANN & CHRISTINE A KAUFMANN JT TEN | 2 GARDEN ST | | | | VALLEY STREAM | NY | 11581 |
| BERNADETTE KAUFMANN & JENNIFER K KAUFMANN JT TEN | 46 GARDEN ST | | | | VALLEY STREAM | NY | 11581-2908 |
| BERNADETTE KOCAN | 3620 VAN KLEY DRIVE | | | | WHEATFIELD | IN | 46392-9225 |
| BERNADETTE KOVAL | 14206 JANE CLAIRE DRIVE | | | | NO HUNTINGDON | PA | 15642-1630 |
| BERNADETTE KRAWCZYK | 23259 HOLLANDER | | | | DEARBORN | MI | 48128-1303 |
| BERNADETTE L GAUL | 29 PHYLLIS DR | | | | NEWARK | DE | 19711-6603 |
| BERNADETTE L SIMMONS & MELVIN ROBERTS JT TEN | 4980 N MARINE DRIVE #233 | | | | CHICAGO | IL | 60640-3930 |
| BERNADETTE LUMIA | 22 CAYMAN COURT | | | | POUGHKEEPSIE | NY | 12603-7000 |
| BERNADETTE M ANSELL & ROBERT W ANSELL JT TEN | 1151 HEMINGWAY LN | | | | TRAVIS CITY | MI | 49686-5069 |
| BERNADETTE M BUZA | 10225 MALLARD WAY | | | | AUBURN | CA | 95602 |
| BERNADETTE M DE VITA | 49 LYNN DIRVE | | | | TOMS RIVER | NJ | 08753 |
| BERNADETTE M DONOHUE | 2353 EATON GATE | | | | LAKE ORION | MI | 48360-1842 |
| BERNADETTE M GILCHRIST | 13981 SEYMOUR | | | | MONTROSE | MI | 48457-9710 |
| BERNADETTE M KOTECKI | 8470 WARREN BLVD | | | | CENTERLINE | MI | 48015-1544 |
| BERNADETTE M MILLARD TOD MICHAEL A MILLARD | 2200 E 49TH ST | | | | SIOUX FALLS | SD | 57103 |
| BERNADETTE M NOWAK & JAMES E NOWAK JT TEN | 32456 WHITLEY CIR | | | | WARREN | MI | 48088 |
| BERNADETTE M SOX | 85 PARK DR | | | | ROSSFORD | OH | 43460-1044 |
| BERNADETTE MARKESE & DONALD MARKESE JT TEN | 15 EMANUEL ST | | | | EAST HANOVER | NJ | 07936-3612 |
| BERNADETTE MARKEY SCHULTZE | 19 FLEETWOOD DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1508 |
| BERNADETTE MASTROIANNI | C/O B KILION | R D 1 BOX 191 | | | WALL | NJ | 07719-9801 |
| BERNADETTE O AGUILAR | 3746 OAK PARK AV | | | | BERWYN | IL | 60402-3901 |
| BERNADETTE OCONNOR | 1426 RICHARD ST | | | | SCHENECTADY | NY | 12303-1328 |
| BERNADETTE PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| BERNADETTE R DOUGLAS | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3394 |
| BERNADETTE R PALAMA | 3215 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9204 |
| BERNADETTE RACHWAL | 8134 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7142 |
| BERNADETTE ROZMAN CUST BRET POWNER UTMA PA | 1075 FRANKLIN AVE | | | | BADEN | PA | 15005-1343 |
| BERNADETTE S WATHEN | 2950 NEW HAVEN ROAD | | | | BARDSTOWN | KY | 40004-9509 |
| BERNADETTE SALVATORE PERS REP EST JOANNA WITTENBERG | 33 GULL DR | | | | HAUPPAUGE | NY | 11788-1101 |
| BERNADETTE T CRAWFORD | 62 HAMILTON ST | | | | BUFFALO | NY | 14207 |
| BERNADETTE T SARMIENTO CUST ANDRES M SARMIENTO UTMA IL | 3827 WHITE CLOUD DR | | | | SKOKIE | IL | 60076-1727 |
| BERNADETTE T SARMIENTO CUST MARLY A SARMIENTO UTMA IL | 3827 WHITE CLOUD DR | | | | SKOKIE | IL | 60076-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADETTE TETZEL TOD IMMACULATE HEART OF MARY CHAPEL TRADITIONAL | SUBJECT TO STA TOD RULES | 107 WILLS AVE 2 | | | AKRON | OH | 44302-1900 |
| BERNADETTEC ADAMS & MERLE H ADAMS JT TEN | 12306 SHOREWOOD BEACH RD | | | | DETROIT LAKES | MN | 56501-7027 |
| BERNADETTEM PERSYN | 48716 TILEH | | | | MACOMB TOWNSHIP | MI | 48044 |
| BERNADIA HANKERSON | 19371 BENTLER STREET | | | | DETROIT | MI | 48219-1960 |
| BERNADINE A DORLAND | 18534 WOOD ST | | | | MELVINDALE | MI | 48122-1442 |
| BERNADINE A ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224 |
| BERNADINE A KIRBY TR UW LAWRENCE R KIRBY | 825 MT KATAHDIN TRAIL | | | | ALPHARETTA | GA | 30022-7104 |
| BERNADINE A MINISTERO | 241 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| BERNADINE A PARKMAN | C O DEAN PARKMAN | 689 FEDERAL PKWY | | | LINDENHURST | IL | 60046-7838 |
| BERNADINE A PELTS | PO BOX 358 | | | | STANDISH | MI | 48658-0358 |
| BERNADINE A WILLIAMS | 22499 BELL BROOK | | | | SOUTHFIELD | MI | 48034-2001 |
| BERNADINE A YEAGER & DANIEL C YEAGER JT TEN | 4935 SE 420 ST | | | | IOWA CITY | IA | 52240-8112 |
| BERNADINE B KIRCHER | PO BOX 827 | | | | WOODBINE | NJ | 08270-0827 |
| BERNADINE B VLACH & DENISE R BARRY JT TEN | 12240 ROUNDWOOD RD 810 | | | | TIMONIUM | MD | 21093 |
| BERNADINE BARNES | 1148 E MARIAN CT | | | | WILLIAMSTON | MI | 48895 |
| BERNADINE C SHEPHERD | 56 GEORGIA AVE | | | | BARNWELL | SC | 29812-1405 |
| BERNADINE CASS | 1277 DRIFTWOOD DR | | | | N FT MYERS | FL | 33903-3634 |
| BERNADINE COLEMAN | 9343 WARWICK | | | | DETROIT | MI | 48228-1734 |
| BERNADINE DOLORES WAZDRAG | 1725 COGGINS RD | | | | PINCONNING | MI | 48650-9480 |
| BERNADINE E PARR TR UA 09/06/2007 BERNADINE E PARR TRUST | 1911 BRIARWOOD DR | | | | LANSING | MI | 48917 |
| BERNADINE F DROBNIC | 1100 W JEFFERSON KIOUSVILLE RD | SE | | | W JEFFERSON | OH | 43162-9513 |
| BERNADINE F HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| BERNADINE FISCHER | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| BERNADINE G GRAYR | 20402 FAIRWEATHER STREET | | | | CANYON COUNTRY | CA | 91351-2451 |
| BERNADINE J KOWALSKI | 67 DIRKSON ST | | | | W SENECA | NY | 14224-1813 |
| BERNADINE J WITTAK TR WITTAK FAMILY EXEMPTION TRUST UA 02/26/97 | 5539 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1456 |
| BERNADINE KIEFFER & BRUCE R KIEFFER JT TEN | 801 N LANSING | | | | ST JOHNS | MI | 48879-1065 |
| BERNADINE KOBLINSKI | 330 1/2 W MAIN ST | | | | PLYMOUTH | PA | 18651-2903 |
| BERNADINE L IHUS | 1639 SOUTH RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| BERNADINE M AKRIDGE | 3612 WILLIS AVE | | | | LOUISEVILLE | KY | 40207-3773 |
| BERNADINE M FENCYK & JAMES N FENCYK JT TEN | 6429 SHARON DR | | | | GARDEN CITY | MI | 48135-2025 |
| BERNADINE M HORAN & GERALD M HORAN JT TEN | 19570 WHITBY | | | | LIVONIA | MI | 48152-1249 |
| BERNADINE M LUEBKE | 915 ST CROIX ST | | | | HUDSON | WI | 54016-1454 |
| BERNADINE M SCOWDEN & RODNEY L D SCOWDEN JT TEN | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| BERNADINE MEYER TOD DUQUESNE UNIVERSITY | 100 ADAMS AVE | APT 610 | | | PITTSBURGH | PA | 15243-1041 |
| BERNADINE MOLOTZAK | 34 FARMBROOK DR | | | | OLD BRIDE | NJ | 08857-1451 |
| BERNADINE MORRIS | PO BOX 357 | | | | WOODBURY | NJ | 08096-7357 |
| BERNADINE N HERBECK & STACEE Y TRULOVE JT TEN | 9823 EAST COOPERSHAWK DRIVE | | | | SUNLAKE | AZ | 85248-7339 |
| BERNADINE N HERBECK & TERRY F HERBECK JT TEN | 9823 EAST COPPERSHAWK DRIVE | | | | SUN LAKE | AZ | 85248-7339 |
| BERNADINE O PRINDLE | 1179 RICHWOOD AVE | | | | WARREN | OH | 44485-4163 |
| BERNADINE P QUINLAN TR BERNADINE P QUINLAN REVOCABLE LIVING TRUST UA | 09/26/97 | 34574 MAPLE LN | | | STERLING HEIGHTS | MI | 48312-5213 |
| BERNADINE R GASPER & RICHARD G GASPER JT TEN | 203 NORTH 24TH ST | | | | OLEAN | NY | 14760-1911 |
| BERNADINE R MOORE | 806 ELM AVE | | | | OAKES | ND | 58474-1027 |
| BERNADINE T CALVERT | 32520 BIRCHWOOD | | | | WESTLAND | MI | 48186-5251 |
| BERNADINE T FALTA & CATHERINE M STEINHILB JT TEN | 200 DEERING ST | | | | GARDEN CITY | MI | 48135-4103 |
| BERNADINE THOMAS | 3113 STATE RD 580 LOT 389 | | | | SAFTY HARBOR | FL | 34695-5931 |
| BERNADINE WILLIAMS | 4516 MODEL CITY RD | PO BOX 2 | | | MODEL CITY | NY | 14107-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADO SANCHEZ JR | 25831 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1433 |
| BERNADYNE CLARK | BOX 52 | | | | CAMBRIA | CA | 93428-0052 |
| BERNAIRD MAYBERRY SR | 54 NORTH GATE DR | | | | MONROE | LA | 71201-2215 |
| BERNAL K WRIGHT | 5641 W STATE RD 234 | | | | JAMESTOWN | IN | 46147-9337 |
| BERNARD A BARTYS | 771 W SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BERNARD A BLASZKOWSKI | 4136 COUNTRY TRAILS | | | | BONITA | CA | 91902-3028 |
| BERNARD A BRYANT | 20801 NORTHOME | | | | SOUTHFIELD | MI | 48076-5260 |
| BERNARD A BUTCHER | 3757 E RILEY RD RT | | | | OWOSSO | MI | 48867-9093 |
| BERNARD A COUTU | 545 305TH AVE LAKE LACHIGAN | ST HYPOLLYTE QC J8A 2W4 CANADA | | | | | |
| BERNARD A DAVIS JR | PO BOX 5425 | | | | WILMINGTON | DE | 19808-0425 |
| BERNARD A FINNEGAN TR BERNARD A FINNEGAN TRUST UA 07/17/96 | 5654 N KOSTNER | | | | CHICAGO | IL | 60646-5918 |
| BERNARD A FORTMAN JR | 3670 WESTON LANE N | | | | PLYMOUTH | MN | 55446 |
| BERNARD A HECHT & JANET L HECHT TR HECHT FAMILY TRUST UA 03/23/05 | 3480 WESTBURY RD | | | | DAYTON | OH | 45409-1246 |
| BERNARD A JEFFERSON | 101 OLYMPIC DR | | | | MARTINSBURG | WV | 25404 |
| BERNARD A KANSKY | 103 ALETHA RD | | | | NEEDHAM | MA | 02492-3931 |
| BERNARD A LECH | PO BOX 164 | | | | W BOOTHBY HBR | ME | 04575-0164 |
| BERNARD A MAHONEY | 9058 W BURT RD | | | | ST CHARLES | MI | 48655-9683 |
| BERNARD A MANTEY | 5404 COUNTY RD 311 | | | | IGNACIO | CO | 81137-9712 |
| BERNARD A MARX | 4840 ELMWOOD DRIVE | | | | PITTSBURGH | PA | 15227-3700 |
| BERNARD A MC CONNELL | 13263 HERBERT | | | | WARREN | MI | 48089-1316 |
| BERNARD A MILLER | 2681 GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| BERNARD A MOHR & MRS HELEN A MOHR JT TEN | 460 ARROWHEAD SE | | | | GRAND RAPIDS | MI | 49546-2202 |
| BERNARD A NUTTER | 77 HEMPSTEAD DR | | | | NEWARK | DE | 19702 |
| BERNARD A OSBORN & SHAWN OSBORN & HEATHER DESROBERTS JT TEN | 9927 SHERIDAN ROAD | | | | MILLINGTON | MI | 48746-9335 |
| BERNARD A POWER | 495 GOLD STAR HWY | STE 324 | | | GROTON | CT | 06340 |
| BERNARD A PRUSHKO CUST BERNARD A PRUSHKO JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 9 BASKING RIDGE RD | | | SHELTON | CT | 06484-3897 |
| BERNARD A ROGOSZEWSKI | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| BERNARD A ROKOSZ | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| BERNARD A SACHS & LILLIAN K SACHS TR U/DECL OF TR 4/11/78 | 10475 WILSHIRE BLVD | UNIT 101 | | | LOS ANGELES | CA | 90024-4691 |
| BERNARD A SAMBLANET | 476 N JOHNSON | | | | SEBRING | OH | 44672-1006 |
| BERNARD A SCHWARTZ | 615 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417-2521 |
| BERNARD A SHANNON JR | 14 LEXINGTON AVE | | | | SOUTH RIVER | NJ | 08882-2037 |
| BERNARD A SHANNON JR & MARGARET A SHANNON JT TEN | 14 LEXINGTON AVENUE | | | | SOUTH RIVER | NJ | 08882-2037 |
| BERNARD A SHOWERS | 10635 WINDSMONT CT | | | | LEHIGH ACRES | FL | 33936-7268 |
| BERNARD A WILFONG | 35197 MARGURETTE LANE | | | | PAW PAW | MI | 49079-9681 |
| BERNARD A WOZNIAK CUST CAROLYN WOZNIAK UGMA MI | 28665 CAMPBELL | | | | WARREN | MI | 48093-2619 |
| BERNARD A WOZNIAK CUST MICHELLE WOZNIAK UGMA MI | 28665 CAMPBELL | | | | WARREN | MI | 48093-2619 |
| BERNARD A YEMC | 2529 BERWYN RD | | | | WILMINGTON | DE | 19810-3568 |
| BERNARD ABRAHAMS & GERALDINE ABRAHAMS JT TEN | 22655 CHAGRIN BLVD SUIT 315 | | | | BEACHWOOD | OH | 44122-5314 |
| BERNARD ADLER | 1501 BEACON ST | APT 404 | | | BROOKLINE | MA | 02446 |
| BERNARD ALLEN | 8890 PATTON ST | | | | DETROIT | MI | 48228-1620 |
| BERNARD B BELANT & LORRAINE B BELANT JT TEN | 1771 CAPISTRANO GLN | | | | ESCONDIDO | CA | 92026-1856 |
| BERNARD B BUCHANAN & FRANCES R BUCHANAN JT TEN | PO BOX 199 | | | | LESAGE | WV | 25537 |
| BERNARD B KOOGLER | 811 PINELAND LN | | | | LINDALE | TX | 75771 |
| BERNARD B NEBENZAHL & NANCY A NEBENZAHL COMMUNITY PROPERTY | 255 SO ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3708 |
| BERNARD B STRANGE | 2237 ISLAND HOME BLVD | | | | KNOXVILLE | TN | 37920-2744 |
| BERNARD B WEISKOPF | 26101 VILLAGE LANE #104 | | | | BEACHWOOD | OH | 44122-7525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD B ZYDOR | 510 CLOVER RDG AVE NW | APT 32 | | | GRAND RAPIDS | MI | 49504-8036 |
| BERNARD BALTES CUST JOHN B BALTES UGMA MN | 1524 SHADOW OAK ROAD | | | | CHARLOTTESVILLE | VA | 22901-1279 |
| BERNARD BARON CUST DAWN SANDERS U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 6221 | | | SANTA ANA | CA | 92706-0221 |
| BERNARD BARON CUST WAYNE SANDERS U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 6221 | | | SANTA ANA | CA | 92706-0221 |
| BERNARD BARTEE | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BERNARD BARTH & CECELIA BARTH TR BERNARD & CECILIA BARTH JOINT REV | LIVING TRUST UA 04/10/03 | 13841 TREELAND DRIVE | | | SHELBY TWP | MI | 48315-6058 |
| BERNARD BERKMAN | 842-A BEACON ST ARUNDEL ST | | | | BOSTON | MA | 02115 |
| BERNARD BICKERSTAFF JR | 1813 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-3911 |
| BERNARD BLUEFORD & JOYCE R BLUEFORD JT TEN | 3128 WASHINGTON BOULEVARD | | | | FREMONT | CA | 94539-5037 |
| BERNARD BROOKER & BONNY M BROOKER & JOHN H BROOKER JT TEN | 301 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| BERNARD BROWN & BEVERLY E BROWN JT TEN | 4905 COTTONWOOD RD | | | | HARRISON | AR | 72601-7659 |
| BERNARD BROWN CUST BRUCE BROWN UGMA CA | 119 ANTLER WAY | | | | EVERGREEN | CO | 80439-4322 |
| BERNARD BROWN JR | 1245 GLEN EAGLE RD | | | | BALTIMORE | MD | 21239-2236 |
| BERNARD BROWN SR | 513 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| BERNARD BURNS JR | 3433 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474-3025 |
| BERNARD BURTON CUST ANDREW FUCHS UGMA NY | 26 W BROADWAY | APT 503 | | | LONG BEACH | NY | 11561-4062 |
| BERNARD C CHAISSON | PO BOX 4859 | | | | RANCHO PALOS VERDE | CA | 90274-9636 |
| BERNARD C CRAIN & JEWELL N CRAIN JT TEN | 7900 N LA CANADA DR | APT 2103 | | | TUSCON | AZ | 85704-2007 |
| BERNARD C DAVIS | PO BOX 182201 | | | | ARLINGTON | TX | 76096-2201 |
| BERNARD C DENNIS | 755 NORTH GRAF ROAD RT 2 | | | | CARO | MI | 48723-9680 |
| BERNARD C FARRELL | 36469 DOVER | | | | LIVONIA | MI | 48150-3581 |
| BERNARD C FISHER | 2727 S FLOWAGELAKE RD | | | | WEST BRANCH | MI | 48661-9375 |
| BERNARD C FOWLER | 2515 HENRIETTA AVE | | | | E SAINT LOUIS | IL | 62205-2317 |
| BERNARD C GARDOCKI JR & ROBERTA GARDOCKI JT TEN | 822 RED COAT ROAD | | | | COLLEGEVILLE | PA | 19426-1872 |
| BERNARD C KALKMAN & GERRY KAY KALKMAN TEN ENT | 3276 WADSWORTH | | | | SAGINAW | MI | 48601-6247 |
| BERNARD C KEHLER & DOROTHY KEHLER JT TEN | 401 CIFFEE POT RIVIERA | N E | | | ST PETERSBURG | FL | 33704-3615 |
| BERNARD C KRAFT | 28552 ELMWOOD | | | | GARDEN CITY | MI | 48135-2471 |
| BERNARD C LARAMY | 961 IOWA ST S W | | | | GRAND RAPIDS | MI | 49509-3931 |
| BERNARD C MARX | 815 DIVISION STREET | | | | OSHKOSH | WI | 54901-4407 |
| BERNARD C MCELWAIN | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914-3100 |
| BERNARD C SAJDAK | 1694 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| BERNARD C SHULTS | 114 SWIFT CREEK LANE | | | | COLONIAL HGTS | VA | 23834-1631 |
| BERNARD C TARNOWSKY | 15284 FRAZHO | | | | ROSEVILLE | MI | 48066-5021 |
| BERNARD C VANDENBERG | 27767 JOHNSON | | | | GROSSE ILE | MI | 48138-2016 |
| BERNARD C WEIDEMAN | 3581 WEST 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| BERNARD C WHITE & VIRGINIA E WHITE TR BERNARD C & VIRGINIA E WHITE | 1990 FAMILY TRUST UA 03/09/90 | 401 BURWASH AVE | APT 304 | | SAVOY | IL | 61874-9575 |
| BERNARD C WILDGEN & MRS NORMA WILDGEN JT TEN | 3660 HUTCHINS HILL DR | | | | W BLOOMFIELD | MI | 48323 |
| BERNARD CAMPBELL | 1633 E LWR SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 |
| BERNARD CHARLES BAKER | 4669 SW 13TH TER | | | | MIAMI | FL | 33134-2730 |
| BERNARD CLIFF | 163 LYMAN ST | | | | BROCKPORT | NY | 14420-1621 |
| BERNARD CLIFF | 66 MAIN ST | | | | BROCKPORT | NY | 14420-1908 |
| BERNARD COHEN | 804 VAN NESS CIRCLE | | | | LONGWOOD | FL | 32750-2929 |
| BERNARD COLLIER | 300 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2729 |
| BERNARD COOK & MARGARET D COOK JT TEN | 505 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7269 |
| BERNARD COOPERMAN & MRS ANITA COOPERMAN JT TEN | 29 W HICKORY ST | | | | SPRING VALLEY | NY | 10977-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD COTE & BARBARA COTE JT TEN | 7027 CITRUS POINT | | | | WINTER PARK | FL | 32792 |
| BERNARD CUNNINGHAM CUST JANE REA CUNNINGHAM U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 2112 25TH ST | | | WAUSAU | WI | 54403-3102 |
| BERNARD D ALEXANDER | 13973 ARLINGTON | | | | DETROIT | MI | 48212-2170 |
| BERNARD D BLAKE | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 |
| BERNARD D BROWN | 24 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-1793 |
| BERNARD D DUNN | 424 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9166 |
| BERNARD D FAVUZZA & LINDA ANN FAVUZZA JT TEN | 8 EVERGREEN COURT | | | | SUFFERN | NY | 10901-3507 |
| BERNARD D GLASER & IRMA L GLASER JT TEN | 4895 LAGOONS CIR | | | | WEST BLOOMFIELD | MI | 48323-2045 |
| BERNARD D GRIFFIN | PO BOX 328 | | | | GRAY | KY | 40734-0328 |
| BERNARD D GROCHOWSKI JR | 78 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| BERNARD D HADSALL | 1614 HICKORY LN | | | | OSAWATOMIE | KS | 66064 |
| BERNARD D HIRSCH | 2513 SHADOW CHASER DRIVE | | | | SPRINGFIELD | IL | 62707-7226 |
| BERNARD D HOUSEMAN | 460 WITBECK DRIVE | | | | CLARE | MI | 48617-9721 |
| BERNARD D HOUSEMAN & ILA M HOUSEMAN JT TEN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| BERNARD D MOLLEY CUST ANDREA L MOLLEY U/THE COLORADO UNIFORM GIFTS TO | MINORS ACT | 1831 S INGALLS CT | | | LAKEWOOD | CO | 80232-7088 |
| BERNARD D MOLLEY CUST MELINDA A MOLLEY U/THE COLORADO UNIFORM GIFTS | TO MINORS ACT | 1831 S INGALLS CT | | | LAKEWOOD | CO | 80232-7088 |
| BERNARD D MOORES | 603 WEST MAIN ST | | | | WESTPORT | IN | 47283-9611 |
| BERNARD D PANITZ | 2405 NEWTON RD | | | | WILMINGTON | DE | 19810-3520 |
| BERNARD D STERNER & MRS RACHEL V STERNER JT TEN | 839 S EUCLID | | | | VILLA PARK | IL | 60181-3328 |
| BERNARD D VAUGHAN | PO BOX 387 | | | | BAGDAD | FL | 32530-0387 |
| BERNARD D WEIX & KARAN WEIX JT TEN | 368 FOREST PRESERVE DR | | | | WOODDALE | IL | 60191-1976 |
| BERNARD DENGLER | 545 FOWLER AVE | | | | PELHAM MANOR | NY | 10803-2521 |
| BERNARD DENT & BARBARA J DENT JT TEN | 13225 VASSAR AVE | | | | DETROIT | MI | 48235-1243 |
| BERNARD DESROSIERS | 212 FRONTENAC | PINCOURT QC J7V 3V2 CANADA | | | | | |
| BERNARD DOLNANSKY | 134 KETCHAMS RD | | | | SYOSSET | NY | 11791-6729 |
| BERNARD DONALD SCHANTZ | 2144 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3705 |
| BERNARD DOUGHERTY | 100 HOWARD ST | | | | WILMINGTON | DE | 19804-1515 |
| BERNARD DUKE | 2427 VILLA VERA | | | | ARLINGTON | TX | 76017 |
| BERNARD E CARR SR & HARRIET E CARR TR CARR TRUST UA 02/02/93 | 17843 102ND DR | | | | SUN CITY | AZ | 85373-1618 |
| BERNARD E DODD | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 |
| BERNARD E FEDERER & MRS RUTH FEDERER JT TEN | 401 CHURCH ST | | | | LOMIRA | WI | 53048 |
| BERNARD E GOLOMB | RD #10 | 1 MC CULLOUGH RD | | | PLAINS TOWNSHIP | PA | 18702-1825 |
| BERNARD E HELMICK | 1845 TAFT | | | | NILES | OH | 44446-4115 |
| BERNARD E HILL | C/O CHERYL A HILL | 3330 KILT DR | | | ALMA | MI | 48801-8721 |
| BERNARD E HONAKER | 937 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9149 |
| BERNARD E KEATON | 2252 CORNWALL DRIVE | | | | XENIA | OH | 45385-4712 |
| BERNARD E KING | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| BERNARD E LIVINGSTON | 288 15TH STREET | | | | OTSEGO | MI | 49078-9686 |
| BERNARD E LOVE | 5750 VIA REAL | UNIT 288 | | | CARPINTERIA | CA | 93013-2639 |
| BERNARD E MOSEBY | 4001 PERCH POINT DRIVE | | | | MOBILE | AL | 36605-4544 |
| BERNARD E OKEEFE & JEANNETTE S OKEEFE JT TEN | 25 BOY ST | | | | BRISTOL | CT | 06010-2331 |
| BERNARD E PEARCE | 235 BATH ST | | | | ELYRIA | OH | 44035-3503 |
| BERNARD E PERSHIN | 4203 CUSTER DRIVE | | | | VALRICO | FL | 33594-4910 |
| BERNARD E ROTHMAN | 407 CHERRY HILL BLVD | | | | CHERRY HILL | NJ | 08002-1911 |
| BERNARD E SPAETH & MARY F SPAETH JT TEN | 3380 S ORR RD | | | | HEMLOCK | MI | 48626-9790 |
| BERNARD E STRICKLAND | 42 VIA GATILLO | | | | SANTA MARGARITA | CA | 92688-3148 |
| BERNARD E SYLVESTER | 2509 LEBOURDOIS | | | | LINWOOD | MI | 48634-9431 |
| BERNARD E THOMAS | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD E TOPORZYCKI | 2903 LEMAR ROAD | | | | MERCERSBURG | PA | 17236-9616 |
| BERNARD E TURNER | 1120 NORTHWOOD DRIVE | | | | INKSTER | MI | 48141-1769 |
| BERNARD E TURNER & PATSY E TURNER JT TEN | 1120 NORTHWOOD DR | | | | INKSTER | MI | 48141-1769 |
| BERNARD E WERNER | 4704 W BAY VIEW AVE | | | | TAMPA | FL | 33611-1130 |
| BERNARD E WILKINSON | 305 SHEERWOOD DRIVE | | | | LADY LAKE | FL | 32159-3872 |
| BERNARD E YAN WU & MARYANN MAY YEE KWOK JT TEN | 12318 CASCADES POINTE DR | | | | BOCA RATON | FL | 33428-4852 |
| BERNARD EDWARDS | 3054 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| BERNARD EPIFANIO & SARAH EPIFANIO JT TEN | 46358 IMPERIAL LANE | | | | MACOMB TOWNSHIP | MI | 48044-3922 |
| BERNARD EULACE WILLIAMS | 3101 IROQUOIS AVE | | | | FLINT | MI | 48505-4047 |
| BERNARD F AUSTERMANN | 2008 CAESAR DR | | | | FENTON | MO | 63026-2163 |
| BERNARD F BANASH JR CUST BERNARD F BANASH III UTMA CA | 4332 FRUITVALE AVE | | | | OAKLAND | CA | 94602-2521 |
| BERNARD F BANASH JR CUST MARGARET L BANASH UTMA CA | 4332 FRUITVALE AVE | | | | OAKLAND | CA | 94602-2521 |
| BERNARD F BEDNARZ JR CUST BERNARD F BEDNARZ III UGMA TX | 3544 DEER LAKE CT SE | | | | SALEM | OR | 97301-9378 |
| BERNARD F BULKOWSKI | 4337 RICHMOND ST | | | | WALKER | MI | 48504 |
| BERNARD F DIAMOND | 8380 DEAN RD | | | | FENTON | MI | 48430-9281 |
| BERNARD F FERDINANDO | 7205 BRIDALWOOD DR | CONCORD TOWNSHIP | | | PAINESVILLE | OH | 44077 |
| BERNARD F FERDINANDO & CLAIRE FERDINANDO JT TEN | 822 CHARLES STREET | | | | WILLOWICK | OH | 44095-4302 |
| BERNARD F FULLER | 9245 BAYOU ROAD | | | | LILLIAN | AL | 36549-5529 |
| BERNARD F GRASSMID | 7574 ORCHARD CIRCLE | | | | FREMONT | MI | 49412-8519 |
| BERNARD F JAROLD | 9025 PLEASANTVIEW DRIVE | | | | NORTHFIELD CENTER | OH | 44067-2659 |
| BERNARD F NUNES | PO BOX 570 | | | | NORTH TRURO | MA | 02652-0570 |
| BERNARD F R MAY & PATRICIA A MAY JT TEN | 908 MC KNIGHT RD | | | | INDIANA | PA | 15701-3355 |
| BERNARD F ROY & PHYLLIS M ROY TR BERNARD F ROY FAM LIVING TRUST UA 0315/96 | | 15731 19 MILE RD | APT 104 | | CLINTON TWP | MI | 48038-6316 |
| BERNARD F SCHNEIDER | 733 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| BERNARD F SHOTWELL | 737 BAY RD | APLIN BEACH | | | BAY CITY | MI | 48706-1931 |
| BERNARD F TIRPAK | 606 ST AGNES LANE | | | | W MIFFLIN | PA | 15122-2925 |
| BERNARD F WOLNY | 1733 BROCKWAY | | | | SAGINAW | MI | 48602-2648 |
| BERNARD FOLIO CUST JOSEPH A FOLIO U/THE WEST VIRGINIA GIFTS TO MINORS | ACT | 202 E MAIN ST | | | CLARKSBURG | WV | 26301-2126 |
| BERNARD FRANCIS COTTER | BOX 1614 | | | | N LITTLE ROCK | AR | 72115-1614 |
| BERNARD FRANCIS LANDIS | 2959 CROWN POINTE DR | | | | TRAVERSE CITY | MI | 49685-7282 |
| BERNARD FRANCIS LOTHAMER & RUTHANNE F LOTHAMER JT TEN | 2311 LEESMOOR LN | | | | FORT WAYNE | IN | 46808-1643 |
| BERNARD FREDENDALL | 21 MARY STREET | | | | AUBURN | NY | 13021 |
| BERNARD FREEDMAN & MISS ELAINE FREEDMAN JT TEN | 1116 WOODLAWN AVE | | | | ANNARBOR | MI | 48104-3957 |
| BERNARD FRIEDMAN | 1247 SUMTER ST | STE 300 | | | COLUMBIA | SC | 29201-3350 |
| BERNARD G BUKOSKEY | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BERNARD G BURLEY & DOROTHY A BURLEY JT TEN | 5271 E ATHERTON RD | | | | BURTON | MI | 48519-1529 |
| BERNARD G DELONEY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BERNARD G EDDY JR | 8500 N GENESEE ROAD | | | | MT MORRIS | MI | 48458-8945 |
| BERNARD G ELAM | 8044 MANOR | | | | DETROIT | MI | 48204-3154 |
| BERNARD G JOSEPH | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174-3668 |
| BERNARD G KORTE & LAVERNE KORTE TR KORTE FAMILY TRUST UA 04/11/97 | 330 PELTON AVE | | | | SANTA CRUZ | CA | 95060-6158 |
| BERNARD G LANIVICH & VERONICA E LANIVICH JT TEN | 21507 WILLOW WISP | | | | SAINT CLAIR SHORES | MI | 48082-2268 |
| BERNARD G LOCKE | 20040 ORANGE TREE | | | | ESTERO | FL | 33928-4012 |
| BERNARD G LORCH | 3701 CLARKS LANE APT A | | | | BALTIMORE | MD | 21215-2742 |
| BERNARD G MADDOX | 3161 BALL RD | | | | ANAHEIM | CA | 92804-3887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD G MAURER | 7761 BURT HWY | | | | LANSING | MI | 48917-9642 |
| BERNARD G MCGARRY III | C/O K MC GARRY GILLIS | 110 DILLINGHAM AVE # 224 | | | FALMOUTH | MA | 02540-2347 |
| BERNARD G PETERS CUST JARED A PETERS UTMA IL | 622 TIMBER LANE | | | | LAKE FOREST | IL | 60045-3118 |
| BERNARD G SKONIECZNY | 1473 MCCOY ST | | | | COMMERCE TWP | MI | 48390-2254 |
| BERNARD G STEFFEL | 1400 BELGROVE DRIVE | | | | SAINT LOUIS | MO | 63137-3004 |
| BERNARD G WALNY | 13925 MASONIC | | | | WARREN | MI | 48093-1484 |
| BERNARD GERSHEN & SHIRLEY GERSHEN JT TEN | 9 HIGHLAND DR | | | | CENTERPORT | NY | 11721-1511 |
| BERNARD GLETTEN | 829 LAKE TERRACE DR | | | | NASHVILLE | TN | 37217-4274 |
| BERNARD GOLDBERG & PHYLLIS GOLDBERG TR BERNARD & PHYLLIS GOLDBERG REV | TRUST UA 2/08/01 | 2180 POST STREET UNIT 625 | | | SAN FRANCISCO | CA | 94115 |
| BERNARD GOLDSTEIN & SANDRA GOLDSTEIN JT TEN | 155 BELLE FOREST CIR | | | | NASHVILLE | TN | 37221-2103 |
| BERNARD GOLDSTONE TR EDYTHE LOUISE GREENBERGER U/DECL OF TR 11/16/65 | ONE EAST STATE STREET | PO BOX 91 | | | SHARON | PA | 16146-0091 |
| BERNARD GOROWITZ | 28 GARNET DR | | | | LITTLE FALLS | NJ | 07424 |
| BERNARD GROSS | 1146 RUSH ST | | | | GARY | IN | 46403-1484 |
| BERNARD GROSS | 996 BETTY LN | | | | LAS VEGAS | NV | 89110-2520 |
| BERNARD GUAY | 95 CHEMIN NORD | RR 3 | SHEFFORD QC J2M 1H3 CANADA | | | | |
| BERNARD H DEFAZIO | 46387 HAWKINS CT | SHELBYTOWNSHIP | | | UTICA | MI | 48315 |
| BERNARD H EVENSON | 1711 N 85TH ST | | | | KANSAS CITY | KS | 66112-1720 |
| BERNARD H GONTOVNICK | 206 CARTER COURT | | | | NORTHBROOK | IL | 60062-5642 |
| BERNARD H GROVES | 16751 TURNER RD #72 | | | | LANSING | MI | 48906-2361 |
| BERNARD H HANNAH | 2428 NED DR | | | | DAYTON | OH | 45439-2824 |
| BERNARD H JENKINS | PO BOX 245 | | | | WINDHAM | OH | 44288-0245 |
| BERNARD H KOITHAHN | C/O KEVIN KEITH KOITHAHN | 215 W VINE | PO BOX 132 | | SHERWOOD | OH | 43556-0132 |
| BERNARD H KRAMPE | 512 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| BERNARD H MARX TR ERNEST W MARX TESTAMENTARY TRUST UA 11/21/96 | 20 LESLIE PL | | | | NEW ROCHELLE | NY | 10804-1215 |
| BERNARD H MC FARLANE | 4331 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| BERNARD H NEWMAN & MARY ELLEN OLIVERIO NEWMAN JT TEN | 106 MORNINGSIDE DR APT 98 | | | | NEW YORK | NY | 10027-6011 |
| BERNARD H WHIPPLE | 116 N CORBIN | | | | HOLLY | MI | 48442-1431 |
| BERNARD HARMON CUST KEITH ANDREW HARMON U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 30 COBBLE LN | | | BASKING RIDGE | NJ | 07920-3731 |
| BERNARD HARRISON | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 |
| BERNARD HEILWEIL | 200 EAST 84TH ST | 6H | | | NEW YORK | NY | 10028 |
| BERNARD HERRINGER & MRS CAROL HERRINGER JT TEN | 827 CARILLON DR | UNIT 413 | | | BARTLETT | IL | 60103-4690 |
| BERNARD HEYWARD | 141 DORCHESTER MANOR BLVD | | | | N CHARLESTON | SC | 29420-8102 |
| BERNARD HIRSHBERG EX UW HELEN HIRSHBERG | 4507 OAKVIEW DR APT D | | | | SAVANNAH | GA | 31405-5186 |
| BERNARD HOFFMAN | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| BERNARD HUNT & BARRY HUNT JT TEN | 5523 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3056 |
| BERNARD I BROWN III | 438 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4070 |
| BERNARD I CARLSON TR CARLSON FAM TRUST UA 04/28/95 | C/O GAY L CARLSON | 5729 DAVIS CIRCLE | | | ROHNERT PARK | CA | 94928-1740 |
| BERNARD I RUBIN & RHODA RUBIN JT TEN | 516 E 80TH ST NO C | | | | NEW YORK | NY | 10021 |
| BERNARD I SEWELL | 5545 W BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 |
| BERNARD J ANDRES | 8217 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9701 |
| BERNARD J BECKER JR & BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | | ROSEVILLE | MI | 48066-4944 |
| BERNARD J BRAUNSCHEIDEL JR | 286 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1412 |
| BERNARD J BRODA | 8590 BRANDYWINE RD | | | | NORTHFIELD | OH | 44067-2816 |
| BERNARD J BRUYERE | 145 WEBSTER ST | | | | MALONE | NY | 12953-2226 |
| BERNARD J BYRNES | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BERNARD J CARPENTER | 5906 PARK AVE | | | | BERKELEY | IL | 60163-1023 |
| BERNARD J CARR | 3520 FOX CHASE DR | | | | IMPERIAL | PA | 15126-9600 |
| BERNARD J CASEY | 116 EDINBURGH DR | | | | CANTON | GA | 30115-1887 |
| BERNARD J CETLINSKI & FLORETTE J CETLINSKI JT TEN | 234 W SHORE LINE DR | | | | PORT SANILAC | MI | 48469-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD J CHOINSKI | 5167 SEVERANCE RD | | | | DECKER | MI | 48426-9790 |
| BERNARD J DEULING | 3233 132ND AVE | | | | HOPKINS | MI | 49328-9754 |
| BERNARD J DONEGAN TR REVOCABLE LIVING TRUST 04/17/92 U-A BERNARD J | DONEGAN | 15114 KNOLSON | | | LIVONIA | MI | 48154-5700 |
| BERNARD J DONIEK TR BERNARD J DONIEK TRUST UA 03/17/03 | 7305 W ARCHER AVE | | | | SUMMIT | IL | 60501-1273 |
| BERNARD J DONOVAN & MRS FLORENCE F DONOVAN JT TEN | 7360 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9520 |
| BERNARD J DOYLE | 32 FARNSWORTH DRIVE | | | | NEW HARTFORD | CT | 06057-4116 |
| BERNARD J DRESEL & MARILYN J DRESEL JT TEN | 517 RICHMOND DR | | | | SHARON | PA | 16146-3813 |
| BERNARD J DZBANSKI | 1652 JACKSON DR | | | | TROY | MI | 48083-2041 |
| BERNARD J FECTEAU | 6847 CRANBERRY DR | | | | NEW PRT RCHY | FL | 34653-4500 |
| BERNARD J FLYNN | 3441 N 31ST STREET | | | | PHOENIX | AZ | 85016-8805 |
| BERNARD J FLYNN JR | 14 STONEYBROOK AVENUE | | | | STONEYBROOK | NY | 11790-1726 |
| BERNARD J FRATTO & JEANETTE L FRATTO TR UA 03/11/99 FRATTO FAMILY | TRUST | 25961 ARRIBA LINDA | | | LAGUNA NIGUEL | CA | 92677 |
| BERNARD J GARCIA | 2809 FLINT AVE | | | | SAN JOSE | CA | 95148-2123 |
| BERNARD J GASPER | 2471 CLAYWARD ST | | | | BURTON | MI | 48509-1057 |
| BERNARD J GROSS JR | PO BOX 757 | | | | XENIA | OH | 45385-0757 |
| BERNARD J GRYSEN & MRS JANE E GRYSEN JT TEN | 5999 ELMWOOD LAKE DR | | | | HUDSONVILLE | MI | 49426-1162 |
| BERNARD J HASEMAN | 4791 WESTLINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| BERNARD J HEALY | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| BERNARD J HEITJAN & DEANNA L HEITJAN JT TEN | 31435 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BERNARD J HEVEL & ELEANOR E HEVEL TR HEVEL FAM REV LIV TRUST UA | 04/18/01 | 54 SKYLINE DR | | | KIMBERLING CITY | MO | 65686-9658 |
| BERNARD J HOLVA & JOANNE HOLVA JT TEN | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| BERNARD J HOY | 7206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2618 |
| BERNARD J JOURNEY | 6922 APPLETON COURT | | | | MENTOR | OH | 44060-8404 |
| BERNARD J JUREK CUST CHERILYN SUE JUREK UGMA MI | C/O MRS CHERILYN LARSON | 15391 BLUE SKIES COURT W | | | LIVONIA | MI | 48154-1515 |
| BERNARD J JUREK CUST CONNIE LOUISE JUREK UGMA MI | ATTN CONNIE LOUISE DOA | 5336 WYNDAM LANE | | | BRIGHTON | MI | 48116-4704 |
| BERNARD J JUREK CUST THOMAS JON JUREK UGMA MI | 35675 CONGRESS RD | | | | FARMINGTON | MI | 48335-1221 |
| BERNARD J JUREK CUST WILLIAM ROBERT JUREK UGMA MI | 35675 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1221 |
| BERNARD J JUREK JR & EILEEN M JUREK TR JUREK FAMILY LIVING TRUST UA | 04/17/03 | 35675 CONGRESS RD | | | FARMINGTON HILLS | MI | 48335-1221 |
| BERNARD J KARWOWICZ | 28536 SUTHERLAND | | | | WARREN | MI | 48093-4336 |
| BERNARD J KEAN | PO BOX 74 | | | | TREVOR | WI | 53179-0074 |
| BERNARD J KELLER | 66 OVERLOOK TERRACE | | | | NEW YORK | NY | 10040-3824 |
| BERNARD J KOCAJ & GENEVIEVE A KOCAJ JT TEN | 38640 NINE MILE | | | | NORTHVILLE | MI | 48167-8900 |
| BERNARD J KORTZ | 112 LAURELWOOD DR | | | | PITTSBURGH | PA | 15237-4069 |
| BERNARD J KRUPNIK | 32 AMHERST ROAD | | | | RIVERSIDE | CT | 06878-1532 |
| BERNARD J LA CROIX | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| BERNARD J LA CROIX JR | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| BERNARD J LA ROCHELLE | 244 SHERBROOKE ST APT 115 | MONTREAL QC CAN QC H2X 1E1 CANADA | | | | | |
| BERNARD J LAYO | 624 A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| BERNARD J MATUSZAK | 116 UNIVERSITY BLVD | | | | DEPEW | NY | 14043-2054 |
| BERNARD J MELASKY | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 |
| BERNARD J MICHALAK | 33059 CHIEF LANE | | | | WESTLAND | MI | 48185-2380 |
| BERNARD J MICHALAK & DELPHINE L MICHALAK JT TEN | 33059 CHIEF LANE | | | | WESTLAND | MI | 48185-2380 |
| BERNARD J MURPHY | 21532 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 |
| BERNARD J MURPHY | APT 5 | 1ST ST BLDG 5 | | | NANUET | NY | 10954-2809 |
| BERNARD J MURPHY JR | 5 NORMANDY VLG APT 5 | NAUET | | | NANUET | NY | 10954-2813 |
| BERNARD J O'BRIEN & BARBARA F O'BRIEN JT TEN | 501 ADMIRALS CIRCLE | | | | PINE BEACH | NJ | 08741-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD J PISACICH CUST KAREN ELIZABETH PISACICH UGMA CT | 76 COLONIAL DR | | | | WATERFORD | CT | 06385-3331 |
| BERNARD J PODCASY & MRS JANE M PODCASY JT TEN | 120 RIVERSIDE DRIVE | | | | WILKES-BARRE | PA | 18702-2320 |
| BERNARD J PYRA | 93 WHITBURN STREET | WHITBY ON L1R 2N1 CANADA | | | | | |
| BERNARD J RICHARD & DEBORAH A MITTS & SUSAN M WIECZOREK JT TEN | 3301 COUNTRYSIDE VIEW DRIVE | | | | SAINT CLOUD | FL | 34772 |
| BERNARD J ROSSER | PO BOX 29252 | | | | LAUGHLIN | NV | 89028-9252 |
| BERNARD J SALEMI & LOUISE D SALEMI JT TEN | 112 BERDAN ST | | | | ROCHELLE PARK | NJ | 07662-3218 |
| BERNARD J SKOMRA | 9405 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8710 |
| BERNARD J SKOPP & MARY ANN M SKOPP JT TEN | 38 JAY CIR | | | | FAIRFIELD | CT | 06432-2450 |
| BERNARD J SMYTH | 80 PARK ST | | | | SOUTH HADLEY | MA | 01075-1510 |
| BERNARD J ST CLAIR | PO BOX 387 | | | | MENDON | MA | 01756-0387 |
| BERNARD J STEC JR & DOLORES J STEC JT TEN | 14 ALTON RD | | | | TRENTON | NJ | 08619-1546 |
| BERNARD J SULLIVAN II TR UA 10/13/1999 BERNARD J SULLIVAN REVOCABLE | TRUST | 3641 MAYBERRY DRIVE | | | RENO | NV | 89509 |
| BERNARD J SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 |
| BERNARD J SYNK & MARGARET Z SYNK TR UA 05/29/92 BERNARD J & MARGARET | Z SYNK TRUST | 4231 PORCUPINE RD | | | LINCOLN | MI | 48742-9581 |
| BERNARD J THOMPSON | 433 N SPRUCE | | | | TRAVERS CITY | MI | 49684-2154 |
| BERNARD J TIMMER & DOROTHY A TIMMER JT TEN | 1518 N WASHINGTON BLVD | | | | CAMANCHE | IA | 52730-1106 |
| BERNARD J VACEK JR & SHEILA FREDERICKSON JT TEN | 4308 S 39TH | | | | OMAHA | NE | 68107 |
| BERNARD J VACEK SR SHEILA C VACEK & BERNARD J VACEK JR JT TEN | 4308 S 39TH ST | | | | OMAHA | NE | 68107-1241 |
| BERNARD J WEINERT | 7031 177TH PL | | | | TINLEY PARK | IL | 60477-3602 |
| BERNARD JOSEPH | 10747 PARK VILLAGE PL | | | | DALLAS | TX | 75230-3908 |
| BERNARD JOSEPH BACH | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BERNARD JOSEPH FLYNN | 1016 N 7TH ST | | | | ROCHELLE | IL | 61068-1533 |
| BERNARD K MACDONALD & CAROLYN S MACDONALD JT TEN | N2322 EVERGREEN COURT | | | | WAUTOMA | WI | 54982 |
| BERNARD K MARVIN | 315 S 7TH ST | | | | CEDAR SPRINGS | MI | 49319-9482 |
| BERNARD K SAYDLOWSKI | 7 BROOKLET DRIVE | | | | WILMINGTON | DE | 19810-2229 |
| BERNARD KASZOVITZ | 9055 SW 73RD CT | APT 1906 | | | MIAMI | FL | 33156-2957 |
| BERNARD KATZENSTEIN | 31 MANOR HOUSE LA | | | | DOBBS FERRY | NY | 10522-2515 |
| BERNARD KELTER | S10398 COUNTRY RD C | | | | SPRING GREEN | WI | 53588 |
| BERNARD KLUZ & CLARA KLUZ JT TEN | 44666 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| BERNARD KNOPER & RUTH KNOPER JT TEN | 6069 72ND AVE | | | | HUDSONVILLE | MI | 49426-9584 |
| BERNARD KNOX & MRS ANN KNOX JT TEN | 4035 CHESTATEE RD | | | | GAINESVILLE | GA | 30506-3488 |
| BERNARD KURS | 12535 AVENIDA TINEO | | | | SAN DIEGO | CA | 92128-3139 |
| BERNARD L BEATTIE | 1758 ELMWOOD | | | | DEFIANCE | OH | 43512-2509 |
| BERNARD L BLANCHARD | 612 COUNTRY RTE 42 | | | | MASSENA | NY | 13662-9623 |
| BERNARD L BLAND JR | 7442 SPRING VILLAGE DR | APT 124 | | | SPRINGFIELD | VA | 22150-4448 |
| BERNARD L BOOTH | 4345 NORWOOD DR | | | | ROSCOMMONI | MI | 48653-9535 |
| BERNARD L BOWMAN | R F D 1 | | | | HILLVIEW | IL | 62050-9801 |
| BERNARD L BRANDOW | PO BOX 165 | | | | HOWARD CITY | MI | 49329-0165 |
| BERNARD L COOPER | 2400 CHILDS RD | | | | LAKE OSWEGO | OR | 97034-7668 |
| BERNARD L DAVIS | 2330 TITUS AVENUE | | | | DAYTON | OH | 45414-4140 |
| BERNARD L DYKE & ANNE L DYKE JT TEN | 6909 PINE HOLLOW DR | | | | WESTERVILLE | OH | 43082-8527 |
| BERNARD L EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| BERNARD L ESKER | 10805 WATERFALL RD | | | | STRONGSVILLE | OH | 44149-2145 |
| BERNARD L FARMER | 905 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7621 |
| BERNARD L FUCHS | 2104 WESTFIELD RD | | | | JOLIET | IL | 60435-3337 |
| BERNARD L GRAY | PO BOX 9059 | | | | FORT MOHAVE | AZ | 86427-9059 |
| BERNARD L HEBERT JR | 4237 N QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| BERNARD L HIRSCH | 831 LYNCREEK DR | | | | DAYTON | OH | 45458-2120 |
| BERNARD L HIRSCH & REBECCA S HIRSCH JT TEN | 831 LYNCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD L HOLBROOK | 15392 OSAGE RD | | | | APPLE VALLEY | CA | 92307-3644 |
| BERNARD L HOLT | 5368 BEGNIA DRIVE | | | | POLLACK PINES | CA | 95726-9003 |
| BERNARD L JOHNSON & EMMA J JOHNSON TR JOHNSON FAMILY TRUST UA 05/04/00 | 2321 DEERFIELD LN | | | | ONTARIO | OH | 44906-4018 |
| BERNARD L KAPLAN & VIRGINIA R KAPLAN JT TEN | 6001N OCEAN DR APT 4617 | | | | HOLLYWOOD | FL | 33019 |
| BERNARD L KRAMPE | 3256 GRAND RIVER DR | | | | GRAND RAPIDS | MI | 49525-9725 |
| BERNARD L LUKACS JR | 1 LANDER ST | | | | PITTSBURGH | PA | 15220-5629 |
| BERNARD L MARTIN | 9768 NORTHSHORE DR | | | | SEAFORD | DE | 19973-7819 |
| BERNARD L MATTHEWS | 4 OCEANS W BLVD 402D | | | | DAYTONA BEACH SHOR | FL | 32118-5975 |
| BERNARD L PRZYBOCKI | 626 MEADOWRIDGE WA | | | | HUDSON | OH | 44236-1183 |
| BERNARD L REINHART | 2770 FREELAND RD | APT 30 | | | SAGINAW | MI | 48604-9615 |
| BERNARD L SMITH | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 |
| BERNARD L STASIEWICZ | 15806 W LAHLUM LN | | | | SURPRISE | AZ | 85374 |
| BERNARD L TERPSTRA | 11232 TEBEAU DRIVE | | | | SPARTA | MI | 49345-8445 |
| BERNARD L TERPSTRA & SHIRLEY A TERPSTRA JT TEN | 11232 TEBEAU DRIVE | | | | SPARTA | MI | 49345-8445 |
| BERNARD L THOMAS | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| BERNARD L WILLIAMS | 1393 MALLARD DR | | | | MARTINSVILLE | NJ | 08836-2134 |
| BERNARD L WISEMAN | 5316 DEERWOOD LAKE DRIVE | | | | SPRINGFIELD | IL | 62703-5366 |
| BERNARD LACH & AUDREY LACH JT TEN | 8115 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127-1574 |
| BERNARD LARRY GERHARDT | 4105 MINERVA | | | | FLINT | MI | 48504-6958 |
| BERNARD LARSON & ELIZABETH LARSON TR UA 02/26/90 BERNARD LARSON & | ELIZABETH LARSON TRUST | 4633 PINE ST | | | FRUITLAND PARK | FL | 34731-5683 |
| BERNARD LARSON & LOIS E LARSON JT TEN | 73030 BIRCH GROVE RD | | | | WASHBURN | WI | 54891-5833 |
| BERNARD LEBUS WAIMAN & VIVIAN WINEMAN TR UW J WAIMNA | 3 ROMNEY CLOSE | LONDON NW11 GREAT BRITAIN | | | | | |
| BERNARD LEE | 3390 ROTHSHIRE CIRCLE CSL | | | | NORTH VERNON | IN | 47265 |
| BERNARD LEIBMAN | 773 HAWTHORNE PL | | | | WEBSTER | NY | 14580-2623 |
| BERNARD LEZELL & CAROLE LEZELL JT TEN | 10937 BROWN PELICAN CIRCLE | | | | ESTERO | FL | 33928 |
| BERNARD LISSKA CUST DANIEL LISSKA UGMA OH | 3523 KENLAWN ST | | | | COLUMBUS | OH | 43224-3451 |
| BERNARD LISSKA CUST TIMOTHY J LISSKA U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 51 S CASSINGHAM RD | | | COLUMBUS | OH | 43209-1846 |
| BERNARD LOFTON | 1442 W 111TH ST | | | | LOS ANGELES | CA | 90047-4921 |
| BERNARD LONG CUST MICHAEL ANDREW LONG UTMA IL | 11335 ABERDEEN RD | | | | BELVIDERE | IL | 61008-7992 |
| BERNARD LOTHSCHUETZ | ZUM KRAEMEL 18 | 66904 BRUECKEN GERMANY | | | | | |
| BERNARD LOUIS TCHORNI | 38 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2115 |
| BERNARD LUBIN & ALICE W LUBIN JT TEN | 2710 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-1128 |
| BERNARD LYNN CUST ANDREW LYNN UGMA IN | STE C | 659 EMORY VALLEY RD | | | OAK RIDGE | TN | 37830-7751 |
| BERNARD M CARROLL | 56 FLINT RD | | | | TOMS RIVER | NJ | 08757-5117 |
| BERNARD M CONBOY & MRS MADELINE CONBOY JT TEN | 3022 BLUETT | | | | ANN ARBOR | MI | 48105-1424 |
| BERNARD M FERRERI & MARY ANN FERRERI & NICHOLAS C FERRERI JT TEN | 13425 MISTY MEADOW DR | | | | PALOS HTS | IL | 60463-2767 |
| BERNARD M FINKELSTEIN | 2229 WOODLAWN AVE | | | | VIRGINIA BEACH | VA | 23455-1655 |
| BERNARD M FOX & MARILYN A FOX JT TEN | 4 LION GARDINER | | | | CROMWELL | CT | 06416-2728 |
| BERNARD M GOMEZ | 5417 S HARDING AVE | | | | CHICAGO | IL | 60632-3726 |
| BERNARD M LUBECK | 7797 HALL RD | | | | CLEVELAND | NY | 13042-2192 |
| BERNARD M MC BREEN | 19313 SURREY LANE | | | | NORTHVILLE | MI | 48167-3143 |
| BERNARD M MC GRAW & MAXINE M MC GRAW JT TEN | 12081 N MC KINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| BERNARD M MCGRAW | 12081 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| BERNARD M MURPHY & MARY ELLEN MURPHY JT TEN | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-2712 |
| BERNARD M REEN | 925 DELEWARE AVE #4B | | | | BUFFALO | NY | 14209-1843 |
| BERNARD M SCHUMAN | 9668 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD M STONE | 619 GOODHILL RD | | | | KENTFIELD | CA | 94904-2642 |
| BERNARD M TASSELMYER | 455 WEST LANE | | | | LEWISTON | NY | 14092-1347 |
| BERNARD M WEINGARTZ | 3556 HUTCHINSON ROAD | | | | NORTH BRANCH | MI | 48461-9748 |
| BERNARD M ZOST | 251 ROLLING GREENE DR NW | | | | WALKER | MI | 49544-5890 |
| BERNARD MADOFF & PAUL KONIGSBERG TR UA 02/21/92 SHANA DIANE MADOFF | 34 PHEASANT RUN | | | | OLD WESTBURY | NY | 11568-1703 |
| BERNARD MARKOWITZ & MRS THELMA MARKOWITZ JT TEN | 27 KIRKLAND DR | | | | GREENLAWN | NY | 11740-2135 |
| BERNARD MAZUREK | 1514 VERMILYA AVE | | | | FLINT | MI | 48507-1592 |
| BERNARD MEYER & MRS DORIS S MEYER JT TEN | 230 SW 194 PLACE | | | | NORMANDY PARK | WA | 98166-4059 |
| BERNARD MICALLEF | 17246 OPORTO AVE | | | | LIVONIA | MI | 48152-4508 |
| BERNARD MILLER & HELENE L MILLER JT TEN | 1738 CHICAGO AVE 905 | | | | EVANSTON | IL | 60201-6008 |
| BERNARD MILSTEIN & PHYLLIS R MILSTEIN JT TEN | 5110 SAN FELIPE ST | UNIT 343W | | | HOUSTON | TX | 77056-3672 |
| BERNARD MITROVICH & JUDITH M MITROVICH JT TEN | 720 FIRST ST NW | | | | NAPLES | FL | 34120-2005 |
| BERNARD MURPHY JR & NANCY MURPHY TEN ENT | 3103 RUSSELL RD | | | | ALEXANDRIA | VA | 22305-1721 |
| BERNARD N BUSH | 400 MARWOOD DR SE | | | | WARREN | OH | 44484-4644 |
| BERNARD N CAIN & MERIANNE CAIN JT TEN | 513 ACORN WAY | | | | MOUNT JULIET | TN | 37122-4024 |
| BERNARD N LAPIERRE | 214 RAILROAD ST | | | | MANVILLE | RI | 02838 |
| BERNARD N MILLER | 29181 MALVINA DR | | | | WARREN | MI | 48088-5138 |
| BERNARD N SEKMAN | 80 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872-1320 |
| BERNARD N VOYTON | 1615 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| BERNARD NAGLE | 3110 ARBOUR GREEN CT | | | | HATFIELD | PA | 19440 |
| BERNARD NEWMAN CUST MITCHELL DAVID NEWMAN U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 167 COUNTRY CLUB DR THE HAMLET | | | COMMACK | NY | 11725-4460 |
| BERNARD O ELLIOTT | 19101 EASTWOOD DRIVE | | | | HARPER WOODS | MI | 48225-2042 |
| BERNARD O SLATER CUST CHARLES E SLATER U/THE N J UNIFORM GIFTS TO | MINORS ACT | 33 FRANKLIN ST | | | RAMSEY | NJ | 07446-2223 |
| BERNARD OCONNELL | 556GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| BERNARD OLIVIO | ATTN JOHN OLIVIO | 4930 OXFORD AVE NORTH | | | ST PETERSBURG | FL | 33710-6059 |
| BERNARD OWENS | 1715 DOANE DR | | | | ST LOUIS | MO | 63136-2209 |
| BERNARD P CONCANNON | 6272 GOFF RD | | | | CANANDAIGUA | NY | 14424 |
| BERNARD P COPELAND | 3911 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| BERNARD P DOLE | 4274 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3058 |
| BERNARD P EDWARDS | 193 VANCE MOUNTAIN FARM RD | ROAD 892 | | | HAYSI | VA | 24256 |
| BERNARD P KNASIAK | 1257 HEATHERWOOD LN | | | | ANN ARBOR | MI | 48108-2811 |
| BERNARD P LUCAS | PO BOX 21856 | | | | EL CAJON | CA | 92021-0967 |
| BERNARD P MALNEKOFF & JOYCE MALNEKOFF JT TEN | 338 GLENVIEW RD | | | | GLENVIEW | IL | 60025-3363 |
| BERNARD P MASTERS & CORAL C MASTERS JT TEN | 218 WHISPERING OAKS ST | | | | SAN ANTONIO | TX | 78233-2555 |
| BERNARD P MINICHILLI & CHARMAINE M MINICHILLI JT TEN | 5697 GREEN CIRCLE DR #112 | | | | MINNETONKA | MN | 55343-9642 |
| BERNARD P MOSS | 7059 MARYMOUNT DR | | | | GOLETA | CA | 93117-2986 |
| BERNARD P PFEFFERLE | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824-9728 |
| BERNARD P SOJA | 1001 NORTH O ST | | | | LAKEWORTH | FL | 33460-2345 |
| BERNARD PARKER JR | 9220 APPOLINE ST | | | | DETROIT | MI | 48228-2626 |
| BERNARD PECHTER & HARRIET PECHTER JT TEN | 2917 FRANKEL BLVD | | | | MERRICK | NY | 11566-5435 |
| BERNARD PERREAULT | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| BERNARD PETERS | 118 SMITH ST | | | | MANLIUS | NY | 13104-1822 |
| BERNARD PHILLIPS | 1215 S PLYMOUTH CRT | | | | CHICAGO | IL | 60605 |
| BERNARD Q PHELAN | 403 PRARIE HILLS DR | | | | CHEYENNE | WY | 82009-3458 |
| BERNARD QUICCI | 4258 W CAMINO ACEQUIA | | | | PHOENIX | AZ | 85051-1042 |
| BERNARD R BAENSCH | 50591 TOP OF HILL CRT | | | | PLYMOUTH | MI | 48170-6345 |
| BERNARD R BRIDGFORD | 255 COURTYARD BLVD | APT 214 | | | SUN CITY CTR | FL | 33573-5798 |
| BERNARD R CHURCHILL | 2879 44TH STREET SW | | | | NAPLES | FL | 34116-7923 |
| BERNARD R COOK | | | | | WARREN CENTER | PA | 18851 |
| BERNARD R DORAN | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD R GISSLER & MRS EVELYN K GISSLER JT TEN | ROUTE 2 BOX 89 | | | | STROMSBURG | NE | 68666-9646 |
| BERNARD R KAUFMAN CUST MATTHEW A KAUFMAN UGMA CA | 29130 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301-1615 |
| BERNARD R KLINE | 34243 RICHLAND | | | | LIVONIA | MI | 48150-5617 |
| BERNARD R LANE | 17243 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3471 |
| BERNARD R LOAFMAN | 5314 HARDY RD | | | | VASSAR | MI | 48768-9752 |
| BERNARD R MCKONE | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433-3109 |
| BERNARD R NICHOLS | 9786 HWY 67W | | | | BUTLER | TN | 37640-7121 |
| BERNARD R RUBAL | 1932 LIBERTY RD | | | | STOW | OH | 44224-3426 |
| BERNARD R SALMON & GAYLE S SALMON JT TEN | 1891 WISTERIA ST | | | | SARASOTA | FL | 34239-3827 |
| BERNARD R SCHNEIDER | 4217 TEMPLAR RD | | | | TOLEDO | OH | 43613-3932 |
| BERNARD R SHEPLEY | APT 204 | 1717 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76302-1941 |
| BERNARD R SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| BERNARD R SIEGEL & EDWARD D SIEGEL TR UA 02/10/93 FOURTH UW BEATRICE | SIEGEL | 159 HUDSON TERRACE | | | YONKERS | NY | 10701 |
| BERNARD R SPAULDING | 2800 OAKVIEW DRIVE | | | | DRYDEN | MI | 48428-9740 |
| BERNARD R STOLTZ | 32581/2HESS RD | | | | LOCKPORT | NY | 14094 |
| BERNARD R TRAPHAN & ELIZABETH TRAPHAN JT TEN | 14 SILVER BEECH RD | | | | RIVERSIDE | CT | 06878-1229 |
| BERNARD R VERNON | 65 CEDAR LANE | | | | OSSINING | NY | 10562-2436 |
| BERNARD R WALTHER | 5846 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| BERNARD RAU | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 |
| BERNARD RAYSOR JR | 154 FAIRVIEW RD | | | | LONOKE | AR | 72086-8910 |
| BERNARD RENFER | 67 HUYLER ROAD | | | | BRANCHBURG | NJ | 08876-3705 |
| BERNARD REVETTE | 24 WOODWORTH DRIVE | | | | CENTRAL SQUARE | NY | 13036-2174 |
| BERNARD ROBERT PIOTROWSKI | 6796 E URMEYVILLE RD | | | | FRANKLIN | IN | 46131-7207 |
| BERNARD ROSENBLOOM & MRS CAROL ROSENBLOOM JT TEN | 4 SKINNER DR | | | | BLOOMFIELD | CT | 06002-2612 |
| BERNARD ROSS | 1853 MISSION HILLS LANE | | | | NORTHBROOK | IL | 60062-5760 |
| BERNARD S BLATT CUST DREW BOTWINICK UTMA NY | 7053 BENT MENORCA DR | | | | DELRAY BEACH | FL | 33446-5601 |
| BERNARD S BODO | 30 W 60TH ST APT 4M | | | | NEW YORK | NY | 10023-7908 |
| BERNARD S KALISKI & MARY L KALISKI JT TEN | BOX 1884 | | | | DEMING | NM | 88031 |
| BERNARD S LIANG | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730-1106 |
| BERNARD S LIVINGSTON | 2 HAMILTON AVE | | | | NEW ROCHELLE | NY | 10801-3516 |
| BERNARD S MORGAN III & LARK A MORGAN JT TEN | 4034 MENLO WAY | | | | ATLANTA | GA | 30340-4708 |
| BERNARD S NOVOTNEY | 17 OVERLOOK DR | | | | FEEDING HILLS | MA | 01030-2007 |
| BERNARD S ORSZEWSKI | 34 BARKALOW ST | | | | SO AMBOY | NJ | 08879-1331 |
| BERNARD S PORTELL | 14228 STATE RTE 21 | | | | DE SOTO | MO | 63020 |
| BERNARD S SCHRAGER CUST EDWARD F SCHRAGER U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 12037 LEIGHTON CT | | | CARMEL | IN | 46032 |
| BERNARD S SHAPIRO & WILLIAM G SHAPIRO & DEAN E SHAPIRO JT TEN | 3910 CODY RD | | | | SHERMAN OAKS | CA | 91403-5021 |
| BERNARD S SKOLARUS & SALLY L SKOLARUS JT TEN | 175 ELOKWA WAY | | | | LOUDON | TN | 37774-3007 |
| BERNARD S VASQUEZ | 10023 W 55 | | | | SHAWNEE | KS | 66203-1952 |
| BERNARD S ZIENTARSKI & EARLENE L ZIENTARSKI JT TEN | 1326 FALLA DR | | | | BETHEL PARK | PA | 15102-3604 |
| BERNARD SAMUEL WHITE | PO BOX 50731 | | | | PHOENIX | AZ | 85076-0731 |
| BERNARD SAPERSTEIN & MRS LILLIAN SAPERSTEIN JT TEN | 7 HUNTWOOD PLACE | MOUNT VERNONE | | | MOUNT VERNON | NY | 10552 |
| BERNARD SCHER CUST WILLIAM SCOTT SCHER A MINOR U/ MASS UNIFORM GIFTS | TO MINORS ACT | 5 BAREFOOT HILL RD | | | SHARON | MA | 02067-2801 |
| BERNARD SCHNEIDER | 9517 FAREWELL RD | | | | COLUMBIA | MD | 21045-4327 |
| BERNARD SCHULMAN | 160 TUTTLE ROAD | | | | BRIARCLIFF MANOR | NY | 10510-2240 |
| BERNARD SCHULTE | 4813 BYRON DR | | | | VASSAR | MI | 48768-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD SCHUSTER | 75 HILLSIDE DRIVE | | | | WAYLAND | MA | 01778-3826 |
| BERNARD SEDER CUST DREW L SEDER UGMA MA | 1 COMMERCIAL WHARF #68B | | | | NEWPORT | RI | 02840-3043 |
| BERNARD SEDER CUST ERIC J SEDER UGMA MA | 1 COMMERCIAL WHARF H68 | | | | NEWPORT | RI | 02840-3043 |
| BERNARD SHEA & KATHLEEN SHEA JT TEN | 6059 FIELDSTON RD | | | | BRONX | NY | 10471-1803 |
| BERNARD SHELDON ARMEL | 77 WEST WASHINGTON STREET SUITE 613 | | | | CHICAGO | IL | 60602 |
| BERNARD SHENKMAN & ANA LACOMBE JT TEN | 8521 SW 106 ST | | | | MIAMI | FL | 33156-3571 |
| BERNARD SHIMSHAK | 70 WEST 34TH ST | | | | BAYONNE | NJ | 07002-2818 |
| BERNARD SHRAGO CUST DYLAN SHRAGO UTMA FL | 20205 HIGHLAND LAKES BLVD | | | | MIAMI | FL | 33179-2815 |
| BERNARD SHROYER | 1765 COMP'S RD | | | | HYNDMAN | PA | 15545 |
| BERNARD SILVERMAN CUST MISS ELAINE IETTO U/THE N Y UNIF GIFT TO | MINORS ACT | 1232 80TH STREET | | | BROOKLYN | NY | 11228-2712 |
| BERNARD SIMS | 229 SAWYER | | | | LA GRANGE | IL | 60525-2541 |
| BERNARD SITNICK & JORDAN SITNICK JT TEN | 40 OLD LANCASTER RD | | | | MERION | PA | 19066-1752 |
| BERNARD SLAUGHTER | 1409 HOME AVE | | | | DAYTON | OH | 45407-3204 |
| BERNARD SMIAROWSKI & MRS JUNA SMIAROWSKI JT TEN | 794 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| BERNARD SOBOL & EVELYN SOBOL JT TEN | 5851 WILKINS AVE | | | | PITTSBURGH | PA | 15217-1256 |
| BERNARD SOLOMON | 37 MCADAMS RD | APT R | | | FRAMINGHAM | MA | 01701-3862 |
| BERNARD SPIEGEL | 8025 CRANES POINTE WAY | | | | WEST PALM BCH | FL | 33412 |
| BERNARD SPIETH & ROSEANN SPIETH JT TEN | 189 S 200E | | | | ALBION | IN | 46701-9511 |
| BERNARD STONE & MRS MARY STONE JT TEN | 619 GOODHILL ROAD | | | | KENTFIELD | CA | 94904-2642 |
| BERNARD SULLIVAN & BRIDGET E SULLIVAN JT TEN | 343 VINE ST | | | | ELIZABETH | NJ | 07202-1817 |
| BERNARD SUMIEC | APT 4 | 1433 W MEMORIAL DR | | | JANESVILLE | WI | 53545-1570 |
| BERNARD SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 |
| BERNARD T BOYLE | 129 W END AVE | | | | NEWTON | NJ | 07860-1547 |
| BERNARD T BREEN & NANCY L BREEN JT TEN | 3381 TURNBURY DR | | | | RICHFIELD | OH | 44286-9316 |
| BERNARD T BUTRIM | 7604 DUNMAN WAY | | | | BALTIMORE | MD | 21222-5434 |
| BERNARD T CHAMPAGNE | 1401 LORING ST | | | | HAYSVILLE | KS | 67060-1918 |
| BERNARD T CUNNINGHAM | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081-1906 |
| BERNARD T CUNNINGHAM CUST PATRICK CORBETT UGMA NJ | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081-1906 |
| BERNARD T DAILEY | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 |
| BERNARD T DE BAETS | 7964 S WILDWOOD DRIVE | | | | OAK CREEK | WI | 53154-7456 |
| BERNARD T FERRIO & MARYLITA FERRIO JT TEN | 255 MIDLAND RD | | | | BAY CITY | MI | 48706-9717 |
| BERNARD T FOX | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| BERNARD T KARTHEISER & GRACE ANN KARTHEISER JT TEN | 9801 S HOYNE AVE | | | | CHICAGO | IL | 60643-1728 |
| BERNARD T KRUSE CUST KENNETH KRUSE UGMA OH | 1031 ORCHARD LN | | | | CLEVELAND | OH | 44147-3613 |
| BERNARD T KRUSE CUST STEVEN KRUSE UGMA OH | 312 E 324TH ST | | | | WILLOUGHBY HILLS | OH | 44095-3243 |
| BERNARD T LATZY | 8069 OHARA DRIVE | | | | DAVISON | MI | 48423-9531 |
| BERNARD T LATZY & JUDITH C LATZY JT TEN | 8069 O HARA DRIVE | | | | DAVISON | MI | 48423-9531 |
| BERNARD T MARSHALL & LOIS I MARSHALL JT TEN | 3801 MARINER | | | | WATERFORD | MI | 48329-2274 |
| BERNARD T NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| BERNARD T NOVY CUST B E NOVY A MINOR PURS SEC 1339/26 INCL OF THE | REVISED CODE OF OHIO | 306 FLORENCE CT | | | BAY VILLAGE | OH | 44140-1213 |
| BERNARD T NOVY CUST BERNARDETTE E NOVY UGMA OH | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| BERNARD T PHEILSHIFTER | 160 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3064 |
| BERNARD T SHERRY & NANCY C SHERRY JT TEN | 50 MELROSE TERR | | | | LINDEN | NJ | 07036 |
| BERNARD THOMAS | 406 PERSHING DR | | | | FARRELL | PA | 16121-1523 |
| BERNARD TOWNSELL | 1228 BIXBY RD | | | | KALAMAZOO | MI | 49048-1614 |
| BERNARD V BOSSIO | 1113 WINDSOR AVE | | | | MORGANTOWN | WV | 26505-3327 |
| BERNARD V DOZEK | 6335 ORANGE COVE DRIVE | | | | ORLANDO | FL | 32819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD V QUINLAN CUST JESSICA A QUINLAN UGMA MI | 4712 PIER DR | | | | TROY | MI | 48098-4179 |
| BERNARD V VASHER | 19554 HARDY | | | | LIVONIA | MI | 48152-1587 |
| BERNARD VANSON | 30501 KEYSTONE ROAD | MISSION BC V2V 4H9 CANADA | | | | | |
| BERNARD VINETTE & EVELYN JUNE VINETTE TR BERNARD VINETTE & EVELYN | VINETTE REVOCABLE UA 02/13/97 | 31750 MC NAMEE | | | FRASER | MI | 48026 |
| BERNARD W ARCHER CUST KELLI SUZANNA ARCHER UGMA MI | 605 CASTLEBAR DRIVE | | | | ROCHESTER | MI | 48309-2408 |
| BERNARD W BAIR | 16431 W BOULDER VISTA DRIVE | | | | SURPRISE | AZ | 85374-5113 |
| BERNARD W BALDWIN & CYNTHIA BALDWIN BELLER & EDWARD P BALDWIN TR | BERNARD W BALDWIN TRUST UA | 4864 OMENA CRT | | | STERLING HTS | MI | 48314 |
| BERNARD W BLAKE | 3921 DEVONSHIRE | | | | LANSING | MI | 48910-4723 |
| BERNARD W BOSCHERT | 28 SOUTH ELM ST | | | | HICKSVILLE | NY | 11801-4364 |
| BERNARD W CLARK & PHYLLIS E CLARK JT TEN | 11380 CAMBRIA RD | | | | CAMDEN | MI | 49232 |
| BERNARD W DYER CUST DAVID B DYER U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1831 HWY-Y | | | SAINT PAUL | MO | 63366-5126 |
| BERNARD W HOLMBRAKER | BOX 101 | | | | WATERFORD | VA | 20197-0101 |
| BERNARD W LAMBERG | 732 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3232 |
| BERNARD W LOOK & MARLENE E LOOK JT TEN | 300 BRIDGE ST | | | | EAST TAWAS | MI | 48730-1203 |
| BERNARD W LOWTHIAN | 1618 COUNTY ROAD 18 | | | | NEWVILLE | AL | 36353-8102 |
| BERNARD W ORLOSKY | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9773 |
| BERNARD W PARKER SR TR BERNARD W PARKER TRUST UA 3/10/97 | 2811 EAST PERKINS AVE | | | | SANDUSKY | OH | 44870 |
| BERNARD W REED CUST COREY REED UTMA OR | 30500 SW KENSINGTON PL | | | | WILSONVILLE | OR | 97070-7500 |
| BERNARD W REED CUST MONICA REED UTMA OR | 30500 SW KENSINGTON PL | | | | WILSONVILLE | OR | 97070-7500 |
| BERNARD W REED CUST UNDER THE LAWS OF OREGON FOR COREY REED A MINOR | 30500 SW KENSINGTON PL | | | | WILSONVILLE | OR | 97070-7500 |
| BERNARD W REED CUST UNDER THE LAWS OF OREGON FOR MONICA REED A MINOR | 30500 SW KENSINGTON PL | | | | WILSONVILLE | OR | 97070-7500 |
| BERNARD W RICHARDS | 2011 NORTH HARRISON STREET | | | | WILMINGTON | DE | 19802-3834 |
| BERNARD W SHAENFIELD | 11614 WHISPER VALLEY | | | | SAN ANTONIO | TX | 78230-3738 |
| BERNARD W SHUSTER CUST SUSAN L SHUSTER U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 75 HILLSIDE DRIVE | | | WAYLAND | MA | 01778-3826 |
| BERNARD W THIELEN | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 |
| BERNARD W THIEN | 40827 CALIDO PLACE | | | | FREMONT | CA | 94539-3633 |
| BERNARD W THOMAS | 1045 GENESEE DRIVE | | | | YOUNGSTOWN | OH | 44511-1406 |
| BERNARD W WIELGOSZ | 184 OAKWOOD DRIVE | DORCHESTER ON N0L 1G0 CANADA | | | | | |
| BERNARD WARD | 23970 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1967 |
| BERNARD WAYNE CLARK & LINDA RUTH CLARK JT TEN | 1138 AIRWAY | | | | WATERFORD | MI | 48327 |
| BERNARD WEICHSEL | 33 SHERMAN BRIDGE RD | | | | WAYLAND CENTER | MA | 01778-1200 |
| BERNARD WEINBERG CUST GARY M TOLLIN UGMA NY | 2511 LOCUST AVENUE | | | | NORTH BELLMORE | NY | 11710-1735 |
| BERNARD WERBLOW CUST STEVEN MARK WERBLOW UGMA NY | 319 SCENIC DR | | | | ASHLAND | OR | 97520-2623 |
| BERNARD WONG | 19858 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| BERNARD Y BIBB | 13953 COUNTY RD 60 | | | | PISGAH | AL | 35765-9435 |
| BERNARD ZAGATA | 64400 CAMP GROUND RD | | | | WASHINGTON | MI | 48095-2408 |
| BERNARD ZAMBUTO | 2829 SANTA PAULA COURT | | | | SACRAMENTO | CA | 95821-6007 |
| BERNARD ZINITZ | 4727 QUEEN ANNE AVE | | | | LORAIN | OH | 44052-5637 |
| BERNARD ZUCKER & GILDA ZUCKER JT TEN | 2764 BAYVIEW AVE | | | | WANTAGH | NY | 11793-4312 |
| BERNARDINE E EAVES TR BERNARDINE E EAVES REVOCABLE TRUST UA 10/15/03 | 5295 ALDORAN | | | | SAGINAW | MI | 48638-5533 |
| BERNARDINE M VERDUN | 2090 FIR DR | | | | THORNTON | CO | 80229-4611 |
| BERNARDINE YOSCHAK | 29 CHARLES ST | | | | METUCHEN | NJ | 08840-2701 |
| BERNARDINO A ALBENCE JR & ANN A ALBENCE TR BERNARDINO A JR & ANN A | ALBENCE LIVING TRUST UA 6/20/96 | 2966 WHITE TAIL COURT | | | DOYLESTOWN | PA | 18902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARDINO J SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| BERNARDO A SORIANO TOD BERNARDO SORIANO JR SUBJECT TO STA RULES | 917 KEOLU DRIVE | | | | KAILUA | HI | 96734-3843 |
| BERNARDO CRESPO JR | 480 COVENT AVENUE | APT 2 | | | NEW YORK | NY | 10051 |
| BERNARDO ECHEVERRI | 5462 ADA SE DR | | | | ADA | MI | 49301-7822 |
| BERNARDO NAVARRO | 27 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591-3443 |
| BERNARDO R ESCAMILLA | 14421 CORUNNA RD | | | | CHESANING | MI | 48616-9495 |
| BERNARDO SALAZAR | 412 W OLD US HIGHWAY 80 | APT B | | | WHITE OAK | TX | 75693-2038 |
| BERNARDUS J KOUW | 6507 RIVERTON AVE | | | | N HOLLYWOOD | CA | 91606-2737 |
| BERNARDUS M KORTEKAAS | R R #1 | ORONO ON L0B 1M0 CANADA | | | | | |
| BERNARR PAUL BALDWIN | 2423 WILDWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-4346 |
| BERND CUYPERS | HEHLER 232 | 4056 SCHWALMTAL 1 GERMANY | | | | | |
| BERND H SCHEINPFLUG | 22906 PLAYVIEW | | | | ST CLAIR SHRS | MI | 48082-2082 |
| BERND HOMANN & ELISABETH J HOMANN JT TEN | 1435 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078-7385 |
| BERND HOMBURG | DRINGENBERGER STR 89 | 33014 BAD DRIBURG GERMANY | | | | | |
| BERND KESSNER | AUF DER SCHLOSSWEIDE 47 | 55271 STADECKEN-ELSHEIM GERMANY | | | | | |
| BERND KRUKENBERG | HINTERSTR 15 | DUDERSTADT 37115 GERMANY | | | | | |
| BERND LIENHARD | FUELLER STRASSE 26A | OBERURSEL 61440 GERMANY | | | | | |
| BERND R KRONBERGER | 15665 N W TELSHIRE LANE | | | | BEAVERTON | OR | 97006-5386 |
| BERND SCHRECKENBERG | DUEPPELSTR 4 | D-45711 DATTELN GERMANY | | | | | |
| BERND W FRISTER | 4194 ORLANDO ROAD | | | | CANFIELD | OH | 44406-9358 |
| BERNDT D WIESENHUETTER | GOLDBACHER STR 56 | D 88662 UEBERLINGEN GERMANY | | | | | |
| BERNEARD MCADAMS | 2050 WINANS | | | | FLINT | MI | 48503-4218 |
| BERNEASE MOORE BUTTS | PO BOX 710 | | | | COCHRAN | GA | 31014-0710 |
| BERNEDA G WEDDINGTON TR BERNEDA G WEDDINGTON TRUST UA 06/07/99 | 2040 CRYSTALWOOD TRAIL | | | | FLUSHING | MI | 48433-3512 |
| BERNEDA G WEDDINTON TR BERNEDA G WEDDINGTON TRUST UA 6/7/99 | 2040 CRYSTALWOOD TR | | | | FLUSHING | MI | 48433-3512 |
| BERNEETA PEDLOW | 745 TOURAINE AVE | | | | EAST LANSING | MI | 48823-3042 |
| BERNEICE L DAYTON & DONNA JEAN GIBBONS JT TEN | 12170 W GREENFIELD RD | | | | LANSING | MI | 48917-9708 |
| BERNEICE M CRAWFORD | 3721 COLLEGE BLUFF | | | | OLIVE BRANCH | MS | 38654-5818 |
| BERNELL MC GLORY | 110 N HILLSIDE APT 116 | | | | MARKSVILLE | LA | 71351-2303 |
| BERNELLO B LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| BERNET S SWANSON TR BERNET S SWANSON TRUST UA 11/11/98 | 1137 WESLEY AVENUE | | | | OAK PARK | IL | 60314 |
| BERNETTA B HARDY | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| BERNETTA L HILL | 1457 N 18TH | | | | MILWAUKEE | WI | 53205 |
| BERNETTA LEVI DAVIS | 3730 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| BERNEY A BRZOZOWSKI & EVELYN BRZOZOWSKI COMMUNITY PROPERTY | 736 STATE HWY 111 | | | | YOAKUM | TX | 77995-6459 |
| BERNEY G MOORE | 280 N MAIN ST | | | | SOUTH LEBANON | OH | 45065-1229 |
| BERNHARD A BRAKKE & NORMA A BRAKKE JT TEN | 2468 MARY BRIGGS COURT | | | | DORAVILLE | GA | 30360-1656 |
| BERNHARD ECKERT | 157-12 WILLETS POINT BLVD | | | | WHITESTONE | NY | 11357-3901 |
| BERNHARD ECKERT & MRS VICTORIA ECKERT JT TEN | 157-12 WILLETS POINT BLVD | | | | WHITESTONE | NY | 11357-3901 |
| BERNHARD G ULFERS & KAY S ULFERS JT TEN | 3734 E COUNTY RD 500 S | | | | LOGANSPORT | IN | 46947 |
| BERNHARD J KAMMANN | 79-75 77TH AVE | | | | GLENDALE | NY | 11385-7522 |
| BERNHARD ROEHL JR | 1120 BOYNTON COURT | | | | JANESVILLE | WI | 53545-1927 |
| BERNHARD ROTTGES | CYRIAKUSSTR 17 | 4040 NEUSS GERMANY | | | | | |
| BERNHARD T BROWN | 4213 TWILIGHT TRL | | | | PLANO | TX | 75093-3838 |
| BERNHILT S MORRIS | 268 HILL AND DALE LN | | | | BERRYVILLE | VA | 22611-4034 |
| BERNICA HANCOCK | 902 CHIMNEY HILL PARKWAY | | | | VIRGINIA BEACH | VA | 23462-6938 |
| BERNICE A BEGLEY | 3735 SOURWOOD TRAIL N W | | | | CLEVELAND | TN | 37312-2034 |
| BERNICE A BUSUTTIL | 756 PINE SHORES CIR | | | | NEW SMYRNA | FL | 32168 |
| BERNICE A COUTON | 2673 SOUTH PRESTON STREET #304 | | | | SALT LAKE CITY | UT | 84106-4189 |
| BERNICE A EVARTS | 121 PAYNE AVENUE | | | | N TONAWANDA | NY | 14120-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE A FALENSKI & JOAN F TRAFFORD JT TEN | 98 WEST WASHINGTON ST | | | | FORESTVILLE | CT | 06010-5444 |
| BERNICE A FEDEWA | 8390 AIRPORT RD | | | | DEWITT | MI | 48820-9103 |
| BERNICE A FEDEWA & STANLEY A FEDEWA JT TEN | 8390 AIRPORT RD | | | | DE WITT | MI | 48820-9103 |
| BERNICE A FORTINI & ROBERT R FORTINI JT TEN | 1277 EAST THACKER STREET | UNIT 402 | | | DES PLAINES | IL | 60016-8616 |
| BERNICE A HENRY | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| BERNICE A LEE | 1029 N W 2ND | | | | MOORE | OK | 73160-2159 |
| BERNICE A MCCROSSEN | 56 WORRELL DRIVE | | | | SPRINGFIELD | PA | 19064-3325 |
| BERNICE A PARSONS & GORDON B PARSONS JT TEN | 13965 SEMINOLE RD | | | | APPLE VALLEY | CA | 92307-7407 |
| BERNICE A SYRETT & CHERYL L SYRETT & STEVEN F SYRETT JT TEN | 5295 NORTH SHORE DRIVE | | | | DULUTH | MN | 55804-2922 |
| BERNICE A WILLIAMS & HAROLD L WILLIAMS JT TEN | 521 GARNETT CIRCEL | | | | WHITMORE LAKE | MI | 48189-8280 |
| BERNICE A WOODFORK CUST ALAM JAVIAR MUHADDATH UGMA MI | 3803 VINEWOOD | | | | DETROIT | MI | 48208-2318 |
| BERNICE A WOODFORK CUST BENNETT LEWIS TAYLOR 11 UGMA MI | 15843 ADDSION STREET | | | | SOUTHFIELD | MI | 48075-3053 |
| BERNICE A WOODFORK CUST CARLA SIMONE YERGER UGMA MI | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| BERNICE A WOODFORK CUST DOUGLAS SAMUEL ONEIL ANDERSON UGMA MI | 15843 ADDISON STREET | | | | SOUTHFIELD | MI | 48075-3053 |
| BERNICE A WOODFORK CUST LATOYA JANICE EDWARDS UGMA MI | 15843 ADDISON STREET | | | | SOUTHFIELD | MI | 48075-3053 |
| BERNICE A WOODFORK CUST MAKEDA AMINA TAYLOR UGMA MI | 15843 ADDISON STREET | | | | SOUTHFIELD | MI | 48075-3053 |
| BERNICE A WOODFORK CUST MEAGHAN ELIZA THOMAS UGMA MI | 3803 VINEWOOD | | | | DETROIT | MI | 48208-2318 |
| BERNICE ABNER | 1259 HIGHLAND AVE | | | | DAYTON | OH | 45410-2323 |
| BERNICE AIKMAN | 7819 BOHMS RD | | | | IMLEY CITY | MI | 48444-8947 |
| BERNICE ALLEN | 5950 EASTLAWN | | | | DETROIT | MI | 48213-3614 |
| BERNICE ANN SWAM & CHARLES JACOB SWAM JT TEN | 2916 ROCKKDALE ROAD | | | | FREELAND | MD | 21053-9751 |
| BERNICE B BASSIN | 567A HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| BERNICE B BUBON | 935 MAPLE AVE | | | | HOMEWOOD | IL | 60430-2050 |
| BERNICE B GUZZARDO | 28666 PALM BEACH DRIVE | | | | WARREN | MI | 48093-2628 |
| BERNICE B NIEMIEC TR BERNICE B NIEMIEC TRUST UA 1/24/01 | 1908 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-4215 |
| BERNICE B REMFREY | 3 PETER SCOTT DR | | | | CORNWALL | NY | 12518-1327 |
| BERNICE B WOOD | 2121 STONEHEDGE DR | | | | ONTARIO | NY | 14519-9718 |
| BERNICE BELL CUST STUART BELL A MINOR U/P L 55 CHAP 139 OF THE LAWS | OF N J | 704 SHELLEY RD | | | BALTIMORE | MD | 21285-2925 |
| BERNICE BOWMAN | APT 8N | 775 CONCOURSE VILLAGE E | | | BRONX | NY | 10451-3945 |
| BERNICE BRODOWAY | C/O MCNAUGHT PONTIAC BUICK | CADILLAC LTD | 1717 WAVERLEY ST UNIT 1000 | WINNIPEG MB R3T 6A9 CANADA | | | |
| BERNICE BRUNGARD | 225 BUTTERCUP DR | | | | PAGOSA SPGS | CO | 81147-7799 |
| BERNICE BURNARD | 1564 WINDSOR ST | CALGARY AB T2N 3X3 CANADA | | | | | |
| BERNICE BUTLER | PO BOX 251 | | | | BROOKSIDE | AL | 35036-0251 |
| BERNICE C FRAZIER | 3487 YARNEY | | | | WATERFORD | MI | 48329 |
| BERNICE C HEADY | 1435 HARTWIG | | | | TROY | MI | 48098-1253 |
| BERNICE C HILL TR BERNICE C HILL TRUST UA 04/07/95 | PO BOX 92 | | | | DANA POINT | CA | 92629 |
| BERNICE C LINES & DENISE L LINES JT TEN | 4385 SE 59TH ST | | | | OCALA | FL | 34480 |
| BERNICE C MC ADAM | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 |
| BERNICE C MCADAM | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 |
| BERNICE C MIKULA TR BERNICE C MIKULA REVOCABLE LIVING TRUST UA | 12/08/05 | 17103 MESSENGER RD | | | BURTON | OH | 44021-9736 |
| BERNICE C ROSS & RACHELLE M BOWMAN JT TEN | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| BERNICE C TUREK | 20 ROBIN HILL ROAD | | | | MERIDEN | CT | 06450-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE C WATSON & SANDRALEA B WATSON JT TEN | PO BOX 102 | | | | KINGSTON | MI | 48741-0102 |
| BERNICE CHRISTINE KOWALSKI | 5252 WERTH RD | | | | ALPENA | MI | 49707-9598 |
| BERNICE CLARA GUTKA | 4007 DAWNSHIRE DR | | | | PARMA | OH | 44134-3337 |
| BERNICE COLEMAN | 5418 WINTHROP BLVD | | | | FLINT | MI | 48505-5167 |
| BERNICE CONLEY | 18110 MAGNOLIA | | | | SOUTH FIELD | MI | 48075-4108 |
| BERNICE COSTELLO TR BERNICE COSTELLO TRUST UA 12/17/97 | 15325 APPLE ST | | | | GRAND HAVEN | MI | 49417-9504 |
| BERNICE D MOOD | 16612 NORTH 1ST LANE | SPACE 140 | | | PHOENIX | AZ | 85023-7455 |
| BERNICE D SMITH | 218 MISSIONARY RIDGE | | | | LOGANVILLE | GA | 30052-4084 |
| BERNICE D SOBODASH & STEVEN G SOBODASH & MICHELLE M DELL JT TEN | 32747 STEINHAUER | | | | WESTLAND | MI | 48186-7912 |
| BERNICE DESOMER & KRISTIE M KLOEPPER JT TEN | 1559 W PRATT | | | | CHICAGO | IL | 60626-4228 |
| BERNICE DIX | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| BERNICE DORRIS | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| BERNICE DUDKA | 216 PENN PL | | | | LINDEN | NJ | 07036 |
| BERNICE DUNCAN | 329 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| BERNICE E ANNIS | 1403 KELLOGG ST | | | | ALDEN | NY | 14004-1320 |
| BERNICE E BOYD | 16822 TAMMAMY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1356 |
| BERNICE E DOMINY | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| BERNICE E HUDDLESTON | 13297 ROSLING CT | | | | MANASSAS | VA | 20112-3681 |
| BERNICE E LANG TOD DENNIS M LANG SUZANNE K WILLIAMS | 16300 SILVER PKWY | APT 209 | | | FENTON | MI | 48430-4421 |
| BERNICE E LARGE | 935 N 66 | | | | LINCOLN | NE | 68505-2214 |
| BERNICE E LEVALL TOD BRUCE M LEVALL | 1700 BOYD | | | | DESOTO | MO | 63020-1071 |
| BERNICE E PETTI | 10447 TIFFANY DR | | | | PAINESVILLE | OH | 44077-2223 |
| BERNICE E POTTER & ROBERT M POTTER JT TEN | 11 STEVENS ST | | | | TURNERS FALLS | MA | 01376-1914 |
| BERNICE E RUMIERZ | 144 DEVONSHIRE | | | | DEARBORN | MI | 48124-1025 |
| BERNICE E RUMPF | 165 BENJAMIN AVE | | | | ROCHESTER | NY | 14616 |
| BERNICE E SIFLING | 16113 MUNN RD | | | | CLEVELAND | OH | 44111-2009 |
| BERNICE ELEANOR MAHON | 12370 COUNTRY OAKS TRAIL | | | | CHARDON | OH | 44024-9096 |
| BERNICE ERDELY | 1618 HARBOR POINT | | | | TINTON FALLS | NJ | 07753 |
| BERNICE F FERENCY | 170 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3937 |
| BERNICE F HUYSER TR UA 03/16/95 BERNICE F HUYSER REV TRUST | 1321 WINDWARD CIR | | | | NICEVILLE | FL | 32578 |
| BERNICE F KOBUS & JOSEPH KOBUS JT TEN | 2841 NORWICH ROAD | | | | LANSING | MI | 48911-1572 |
| BERNICE F LA COMBE & THOMAS LA COMBE JT TEN | 321 JUNIPER CT | | | | DELAFIELD | WI | 53018-1100 |
| BERNICE FIALKOWSKI & CONSTANCE LUCIDO JT TEN | 14735 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4934 |
| BERNICE FREDIANI TR FAMILY TRUST UA 01/01/04 | 17 MENDON LANE | | | | SCHAUMBURG | IL | 60193-1074 |
| BERNICE G BLOUNT | 14889 WARWICK | | | | DETROIT | MI | 48223-2248 |
| BERNICE G JOHNS TR BERNICE G JOHNS REV LIVING TRUST UA 02/09/96 | 3631 E MCEWEN DR | | | | FRANKLIN | TN | 37067-5796 |
| BERNICE G LINDLEY | BOX 1384 | | | | KILLEEN | TX | 76540-1384 |
| BERNICE G MUNIE | 9950 CLEARWATER DR | | | | ST LOUIS | MO | 63123-4965 |
| BERNICE GIRMA | 312 HACKETT BLVD | | | | ALBANY | NY | 12208-1961 |
| BERNICE GISSEN CUST MALCOLM GISSEN UGMA NY | 1845 LAGUNA STREET | | | | SAN FRANCISCO | CA | 94115 |
| BERNICE GREEN | 273 HIRLIMAN RD | | | | ENGLEWOOD | NJ | 07631-3821 |
| BERNICE GUYOT | 13230 STATE RD CC | | | | DE SOTO | MO | 63020 |
| BERNICE H RECORD | 6179 EAST 175 SOUTH | | | | WALTON | IN | 46994-9802 |
| BERNICE HALL | 548 COURT ST | | | | ELIZABETH | NJ | 07206-1353 |
| BERNICE HEINEL | 5 ALCOTT DR | HERITAGE PARK | | | WILMINGTON | DE | 19808-3701 |
| BERNICE HERRMANN & CHARLES HERRMANN & HEIDI LYSAGHT TEN COM | 319 ROWLAND AVE | | | | CARNEGIE | PA | 15106-4105 |
| BERNICE HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| BERNICE HURLEY & AGNES GRICH JT TEN | 33836 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE I LA VINESS | 2280 N GLENWOOD AVE | | | | LIMA | OH | 45805 |
| BERNICE IONE GRAYDON | C/O TERESA BAKER | 3821 CRAIG DR | | | FLINT | MI | 48506-2681 |
| BERNICE J ANDERSON & CYNTHIA JEAN PATROSSO JT TEN | 30668 ROAN | | | | WARREN | MI | 48093 |
| BERNICE J ANDERSON & DONNA LYNN PATROSSO JT TEN | C/O DONNA L FONTANA | 43613 BUCKTHORN COURT | | | STERLINH HEIGHTS | MI | 48314-1882 |
| BERNICE J ANDERSON & SUSAN MARIE PATROSSO JT TEN | 31447 SHAW DRIVE | | | | WARREN | MI | 48093-7935 |
| BERNICE J BONIFACE | 85 MOHAWK TRAIL | | | | WAYNE | NJ | 07470-5029 |
| BERNICE J GERLT & CAROLE G MCCORMICK JT TEN | 5555 SHERIDAN RD APT 704 | | | | CHICAO | IL | 60640-1646 |
| BERNICE J MYERS | PO BOX 803 | 409 MERRICK | | | ADRIAN | MI | 49221 |
| BERNICE J OLSZOWSKI | 348 MAPLE ST | | | | CROWN POINT | IN | 46307-2615 |
| BERNICE J PARSONS | 68622 CAMPGROUND | | | | WASHINGTON | MI | 48095-1220 |
| BERNICE J REYNOLDS | 1201 ELM CREEK RD | | | | NEW BRAUNFELS | TX | 78132-3056 |
| BERNICE JAMPOLSKY CUST ELYSSA LEIGH JAMPOLSKY UNDER NJ U-T-M-A | APT 26R | 555 N AVE | | | FORT LEE | NJ | 07024-2422 |
| BERNICE JOHNS & FERRELL DAMONE JOHNS JT TEN | 24518 FM 1431 #BX-2 | | | | MARBLE FALLS | TX | 78654-4096 |
| BERNICE JOHNSON | 5151 BELVIDERE | | | | DETROIT | MI | 48213-3071 |
| BERNICE JONES | 45 MULLIGAN | | | | MT CLEMENS | MI | 48043-2432 |
| BERNICE K MARKEY | C/O PAULA K FIELD | 10 OUTLOOK HILL | | | SALEM | MA | 01970-1946 |
| BERNICE K SMITH & WILLIAM C SMITH JR TR UA 12/28/91 BERNICE K SMITH | REVOCABLE TRUST | 213 PINNEY DR | | | WORTHINGTON | OH | 43085-3836 |
| BERNICE K SUOMINEN & LUCILLE BELLE SUOMINEN TEN ENT | 224 PUMPING STATION ROAD | | | | QUARRYVILLE | PA | 17566 |
| BERNICE KAHL | 1509 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| BERNICE KALATA | 11774 DOROTHY LN | | | | WARREN | MI | 48093-8917 |
| BERNICE KANGISSER CUST KENNETH KANGISSER A MINOR PURSTO SECS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | 2 LORRAINE TERRACE | | | WHEELING | WV | 26003-6044 |
| BERNICE KOOPMAN & KATHY L SLENK & BARBARA J MCCARTY JT TEN | 5700 36TH ST | | | | HUDSONVILLE | MI | 49426-1042 |
| BERNICE KOTKIN TR UA 01/01/92 KOTKIN FAMILY TRUST | 10110 EMPYREAN WAY #204 | | | | LOS ANGELES | CA | 90067-3810 |
| BERNICE KOTKIN TR UA 01/01/92 KOTKIN FAMILY TRUST SHARE C | 10110 EMPYREAN WAY | APT 204 | | | LOS ANGELOS | CA | 90067-3810 |
| BERNICE KWOLEK TR UA 07/17/91 THE BERNICE KWOLEK TRUST | 32001 CHERRY HILL ROAD | APT 916 | | | WESTLAND | MI | 48186-7901 |
| BERNICE L ANDREWS | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| BERNICE L BAKER | 3531 GINGERSNAP LN | | | | LANSING | MI | 48911-1517 |
| BERNICE L BENEDICT | 2518 TULIP LANE | | | | CREST HILL | IL | 60435-8594 |
| BERNICE L CAMPBELL | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122-9415 |
| BERNICE LANG TR UA 01/22/93 BERNICE LANG REVOCABLE LIVING TRUST | 908 Q RHONDA SEVILLA | | | | LAGUNA HILLS | CA | 92653-4759 |
| BERNICE LEVALL TOD CHARLOTTE M SHAFFER | 1700 BOYD ST | | | | DESOTO | MO | 63020-1071 |
| BERNICE LEVALL TOD CHARLOTTE M SHAFFER | 1700 BOYD ST | | | | DESOTO | MO | 63020-1071 |
| BERNICE LEWIS | 8300 NORTHLAWN | | | | DETROIT | MI | 48204-3287 |
| BERNICE LYONS | 17275 WESTLAND | | | | SOUTHFIELD | MI | 48075-4248 |
| BERNICE M ALLMAN TR UA 11/21/06 BERNICE M ALLMAN LIVING TRUST | 8913 S ALBANY | | | | EVERGREEN PK | IL | 60805 |
| BERNICE M AVEL | 928 NORTH HAMLIN RD | | | | HILTON | NY | 14468 |
| BERNICE M BEHLER | 62 THORPE DRIVE | | | | DAYTON | OH | 45420-1824 |
| BERNICE M ELROD | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5833 |
| BERNICE M EWING | 1869 GRASMERE RD | | | | E CLEVELAND | OH | 44112-3411 |
| BERNICE M HEARD & BARBARA LIEBERMAN JT TEN | 2498 SCHRAMM RD | | | | INDIAN RIVER | MI | 49749-9521 |
| BERNICE M HEURING | 216 LOGANBERRY CT | | | | AUSTIN | TX | 76745-6557 |
| BERNICE M HUBBARD | PO BOX 176 | | | | ISOM | KY | 41824-0176 |
| BERNICE M JOHNSTON | 9015 ARGENTINE ROAD | | | | LINDEN | MI | 48451-9619 |
| BERNICE M KLEBBA | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE M KONFEDERAK & THEODORE J KONFEDERAK JR JT TEN | 9933 SOUTH COOK AVE | | | | OAK LAWN | IL | 60453-3830 |
| BERNICE M LENIC | 3145 W MOUNT HOPE AVE | # 19 | | | LANSING | MI | 48911-1665 |
| BERNICE M MIDDLETON | 569 CAMP RD | | | | SANFORD | MI | 48657-9432 |
| BERNICE M PHILBIN & JANICE HALL JT TEN | 2857 HELEN LN | | | | LANCASTER | CA | 93536-5873 |
| BERNICE M ROBINSON | 25630 SHIAWASSEE RD | APT 156 | | | SOUTHFIELD | MI | 48033-3732 |
| BERNICE M ROSZAK | 4037 ALICE AVE | | | | BRUNSWICK | OH | 44212-2705 |
| BERNICE M ROWDEN | 110 HILLCROFT ST | OSHAWA ON L1G 2L4 CANADA | | | | | |
| BERNICE M SMITH TR SMITH FAM TRUST UA 09/02/99 | 213 EUCLID AVE | | | | LYNN | MA | 01904-2300 |
| BERNICE M SOUZA | 433 HOLLY LANE | | | | HAYWARD | CA | 94541-7424 |
| BERNICE M STURGILL | 203 MAPLE ST | | | | YPSILANTI | MI | 48198-3024 |
| BERNICE MARY CLAPSADDLE | 45W052 RAMM RD | | | | MAPLE PARK | IL | 60151-8659 |
| BERNICE MASTROIANNI | 37843 COLEMAN AVE | | | | DADE CITY | FL | 33525 |
| BERNICE MUELLER | 9085 SNA JOSE | | | | REDFORD | MI | 48329-2386 |
| BERNICE N BONAREK & MARTIN S BONAREK JT TEN | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |
| BERNICE NMI ONEY | 7172 BIGGER LANE | | | | CENTERVILLE | OH | 45459-4908 |
| BERNICE O CHIASSON & GERARD L CHIASSON & LEON A LOZIER JT TEN | 60 OLD KEENE ROAD | | | | ATHOL | MA | 01331 |
| BERNICE O COLE | 3535 BROOKSIDE PKWY SOUTH | DRIVE | | | INDIANAPOLIS | IN | 46201-1470 |
| BERNICE O COLE & KACIE LYNN COLE JT TEN | 3535 BROOKSIDE PKWY SO DR | | | | INDIANAPOLIS | IN | 46201-1470 |
| BERNICE O CRUMBSY | PO BOX 7009 | | | | MERIDIAN | MS | 39304-7009 |
| BERNICE O WALKER | 54 MC KAY AVE | | | | EAST ORANGE | NJ | 07018-1004 |
| BERNICE O'NEAL | 2205 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3516 |
| BERNICE P BASEN & KELLY A GOMEZ JT TEN | 2926 ALICE DR | | | | WEST PALM BEACH | FL | 33461-2100 |
| BERNICE P ZALZAL TR THE DAVID J ZALZAL TR 09/27/78 | 4001 N MAIN ST APT 624 | | | | FALL RIVER | MA | 02720-1646 |
| BERNICE PARCHMENT | 2403 XANADU LN | | | | WALL TOWNSHIP | NJ | 07719-5506 |
| BERNICE POTTS | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710-6308 |
| BERNICE PRUITT | 9423 S PALMER RD | | | | HUGERT HEIGHT | OH | 45424-1623 |
| BERNICE R AVEY | 135 ASBURY ST | | | | PENDLETON | IN | 46064-8721 |
| BERNICE R BROWN | 10244 NARDIN | | | | DETROIT | MI | 48204-1402 |
| BERNICE R CASSIDY | 649 1/2 E DIVISION ST | | | | SYRACUSE | NY | 13208-2739 |
| BERNICE R DUDLEY TR BERNICE R DUDLEY TRUST UA 10/26/95 | 21 SOUTH TRAIL | | | | ST PETERS | MO | 63376-1742 |
| BERNICE R ROMANIK | 11718 N W 38TH PLACE | | | | SUNRISE | FL | 33323-2689 |
| BERNICE R SLOAN | PO BOX 2005 | | | | VENTNOR CITY | NJ | 08406-0005 |
| BERNICE RAPPOPORT | 117 WILSON ROAD | | | | TURNERSVILLE | NJ | 08012-1473 |
| BERNICE ROBERTS | 84 MAPLERIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| BERNICE S AVILA | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| BERNICE S BASHAM | 660 GORDON DRIVE | | | | CHARLESTON | WV | 25314-1762 |
| BERNICE S COUTURE | ROUTE 51 RD 1 BOX 80-A | | | | HANNACROIX | NY | 12087 |
| BERNICE S FINE TR UA 08/01/88 THE FINE 1988 TRUST | 595 E CHANNEL RD | | | | SANTA MONICA | CA | 90402-1343 |
| BERNICE S KELLY PERS REP EST ROBERT LEE KELLY | 1084 WILLISTON RD | | | | AIKEN | SC | 29803-6982 |
| BERNICE S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016-2045 |
| BERNICE S MENAKO TR LOUIS & BERNICE S MENAKO FAMILY TRUST UA 12/16/96 | 2843 S HERMAN ST | | | | MILWAUKEE | WI | 53207-2270 |
| BERNICE S WALTER | 3517 N STRINGTOWN RD | | | | TROY | OH | 45373-9793 |
| BERNICE SANDERS | 4950 N 47TH ST | | | | MILWAUKEE | WI | 53218-4416 |
| BERNICE SANDLER TOD JODY L SANDLER SUBJECT TO STA TOD RULES | 3327 JOG PARK DR | | | | GREENACRES | FL | 33467-2076 |
| BERNICE SANDLER TOD NEIL S SANDLER SUBJECT TO STA TOD RULES | 3327 JOG PARK DR | | | | LAKE WORTH | FL | 33467-2076 |
| BERNICE SCHMERBAUCH | 8351 ETON PL | | | | JENNINGS | MO | 63136-2531 |
| BERNICE SCHWARTZ CUST LORI BETH SCHWARTZ U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 14 MAPLE CREST DR | | | PEEKSKILL | NY | 10566-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE SELK | 24712 SPRING LN | | | | HARRISON TWP | MI | 48045-2315 |
| BERNICE SHANLEY | 1675 37TH AVENUE | | | | SAN FRANCISCO | CA | 94122-3127 |
| BERNICE SLAUGHTER | 4917 NE 49TH DR | | | | TAMARAC | FL | 33319-3214 |
| BERNICE SMITH | 6809 GAMMER ST | | | | FORT WORTH | TX | 76116-7903 |
| BERNICE SMITH LAND | 2002 HERITAGE PARK DR | APT 21 | | | FORT WAYNE | IN | 46805-5810 |
| BERNICE STEVENS | C/O BERNICE BROWN | 3642 BRITTON AVE | | | COLUMBUS | OH | 43204-1601 |
| BERNICE T ANDERSON | 2601 COLUMBUS WAY S | | | | ST PETERSBURG | FL | 33712-3906 |
| BERNICE T GERACI | W 124 S 6850 SKYLARK LANE | | | | MUSKEGO | WI | 53150-3546 |
| BERNICE T JEFFERSON | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| BERNICE T MOLESKI & KAREN KINASZ JT TEN | 6940 INKSTER RD #210 | | | | DEARBORN HGTS | MI | 48127-1868 |
| BERNICE T ZELLICK TR UA 07/29/93 BERNICE ZELLICK TRUST # 9307 | 4832 RIDGESIDE DRIVE | | | | DALLAS | TX | 75244-7646 |
| BERNICE TARNOW CUST AARON LEWICKI UGMA MI | 7517 HORGER STREET | | | | DEARBORN | MI | 48126-1403 |
| BERNICE TARNOW CUST CHRISTOPHER LEWICKI UGMA MI | 7517 HORGER STREET | | | | DEARBORN | MI | 48126-1403 |
| BERNICE TARNOW CUST MICHAEL ANDREW PRINCE UGMA TX | 7517 HORGER ST | | | | DEARBORN | MI | 48126-1403 |
| BERNICE TINGLER | 431 BIRCH HILL DRIVE | | | | MEDINA | OH | 44256-1410 |
| BERNICE URTON | 919 W 14TH | | | | PORTALES | NM | 88130-6739 |
| BERNICE V PHILLIPS | 1945 EVALINE | | | | HAMTRAMCK | MI | 48212-3209 |
| BERNICE W ABSTON | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 |
| BERNICE WARD TOD BERNICE S MITCHELL | PO BOX 754 | | | | IDYLLWILD | CA | 92549-0754 |
| BERNICE WILKINS | 142 ALGER SE | | | | GRAND RAPIDS | MI | 49507-3407 |
| BERNICE WRIGHT | 20121 HUBBELL AVE | | | | DETROIT | MI | 48235-1637 |
| BERNICE Y OKAZAKI | 15400 SE BEVINGTON | | | | MILWAUKIE | OR | 97267-3351 |
| BERNICE YORE | 621 PINE ST | | | | GOODING | ID | 83330-1755 |
| BERNICE ZWANGER CUST ROBERTA ZWANGER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 75 OVERLEA E | | | MASSAPEQUA PARK | NY | 11762-4018 |
| BERNIE D WORRELL | 8095 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| BERNIE E SIMMONS | HC 65 BOX 5 | | | | PRESTON | MO | 65732-9401 |
| BERNIE FRYE | 3612 21ST | | | | WYANDOTTE | MI | 48192-6341 |
| BERNIE H SANDERS | 8155 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| BERNIE L CLINE | 3456 W CR 875 SOUTH | | | | REELSVILLE | IN | 46171-9453 |
| BERNIE L DONATHAN | PO BOX 2142 | | | | PRESTON | KY | 40366-2142 |
| BERNIE L DONATHAN CUST BERNIE G DONATHAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 1242 | | | PRESTON | KY | 40366 |
| BERNIE L DONATHAN CUST DONNIE R DONATHAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 1242 | | | PRESTON | KY | 40366 |
| BERNIE L HARRIS | 465 TRUMAN RD | | | | FRANKLIN | TN | 37064-8322 |
| BERNIE MELVIN CONANT & MRS GLENNIS MARTIN CONANT JT TEN | 16 VILLAGE DR | | | | TURNER | ME | 04282-3550 |
| BERNIE P SAJDAK | C/O FRANCINE ALTIERI | 195 FALMOUTH RD | UNIT 14 C | | MASHPEE | MA | 02649-2686 |
| BERNIE ROSE | 10262 N UNION ROAD | | | | HILLSBORO | OH | 45133-8632 |
| BERNIE SHEPARD | 7126 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546-7357 |
| BERNIE W FRALEY | 103 DAMRON AVENUE | | | | BRANCHLAND | WV | 25506-9789 |
| BERNIE WASHINGTON | 2411 64TH AVE | | | | OAKLAND | CA | 94605-1944 |
| BERNIECE BOLLER KEENE & BETTY LOU WEBER JT TEN | 442 NORTH ADAMS | | | | MARION | IN | 46952 |
| BERNIECE F VAILLANCOURT & MARGARET DEREZINSKI JT TEN | 9802 CENTER LANE | | | | STANWOOD | MI | 49346-9612 |
| BERNIECE L ETCHEVERS & FRANK ETCHEVERS TR UA 07/30/2009 ETCHEVERS | FAMILY TRUST | 29270 DOAK RD | | | CHILOQUIN | OR | 97624 |
| BERNIECE L HUNT | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| BERNIECE M BAKER | 1603 CARTER'S CREEK DR | | | | COLUMBIA | TN | 38401-1318 |
| BERNIECE M BROWN | 4131 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| BERNIECE M MULCAHY & MARY S CLEVINGER JT TEN | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNIECE R MANGEL TR BERNIECE R MANGEL REVOCABLE LIVING TRUST UA | 07/15/99 | 160 MEADOWVIEW RD | | | ATHENS | GA | 30606-4224 |
| BERNIECE T MCQUARTER | 4978 EIGHT MILE RD | | | | PINCONNING | MI | 48650-8924 |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD | | | | ARCANUM | OH | 45304-9637 |
| BERNIS N TRAVIS CUST DAVID A TRAVIS UGMA MI | 29670 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1827 |
| BERNITA A BENWAY | 1228 S GENESEE RD | | | | BURTON | MI | 48509-1824 |
| BERNITA COUGHLIN | 309 WEST OLIVER ST | | | | CORUNNA | MI | 48817 |
| BERNITA J STEGEWANS | 2548 EDEN | | | | WYOMING PARK | MI | 49509-6828 |
| BERNITA JOHNSTON | 5646 KNOX | | | | SHAWNEE MISSION | KS | 66203-2470 |
| BERNITA K FRIERSON | 3919 ILLINOIS SW | | | | WYOMING | MI | 49509-3974 |
| BERNITA M FISHER | PO BOX 3190 | | | | SAINT CHARLES | IL | 60174-9096 |
| BERNITA M MAYFIELD | #1 LEE COURT | | | | ST CHARLES | MO | 63301-0566 |
| BERNITA R SCHOENFELD & JOY S GOODFELLOW JT TEN | 1756 JULHO ST | | | | SANDY | UT | 84093-6846 |
| BERNITA R SCHOENFELD & ROBERT G SCHOENFELD JT TEN | 1756 JULHO ST | | | | SANDY | UT | 84093-6846 |
| BERNITA S BAUM | 6908 CRESTHILL RD | | | | KNOXVILLE | TN | 37919-5906 |
| BERNYLDA ANN REED-RENTERIA TR UA 01/02/07 BERNYLDA ANN REED-RENTERIA | 2007 REVOCABLE INTER-VIVOS TRUST | 2118 15TH ST | | | SAN FRANCISCO | CA | 94114 |
| BEROTH G CLAYTON | 10533 KESTREL ST | | | | PLANTATION | FL | 33324-2155 |
| BERRY C MOSES & MARY E MOSES TR BERRY C MOSES & MARY E MOSES TRUST UA | 03/28/01 | PO BOX 781 | | | WILLOUGHBY | OH | 44096-0781 |
| BERRY C PASSANO | PO BOX 27 | | | | OXFORD | MD | 21654-0027 |
| BERRY FLETCHER JR | 222 03 LUJON | | | | NORTHVILLE | MI | 48167 |
| BERRY G SWART CUST RONALD W SWART UGMA OH | 1428 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 |
| BERRY GIST JR | 1995 GROVE | | | | DETROIT | MI | 48203-2518 |
| BERRY GORDY CUST RHONDA SUZANNE ROSS UGMA CT | 1925 7TH AVE | APT 3B | | | NEW YORK | NY | 10026-2206 |
| BERRY L BASILE | 683 HANDWERG DR | | | | RIVER VALE | NJ | 07675-6410 |
| BERRY L BEECHBOARD | 2352 E 500 N | | | | GREENFIELD | IN | 46140-8955 |
| BERRY L BEEDLE & JOANN BEEDLE JT TEN | 11250 SAINT AUGUSTINE RD STE 15 | | | | JACKSONVILLE | FL | 32257-1147 |
| BERRY L HOLBROOK | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084-3703 |
| BERRY O ROBERTS | 437 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2340 |
| BERRY O ROBERTS JR | 1571 ST RT 380 | | | | WILMINGTON | OH | 45177-9171 |
| BERRY R LAWSON | 2289 WEEPING OAK DR | | | | BRASELTON | GA | 30517 |
| BERRY SAMUEL JR | 9375 E OUTER DRIVE | | | | DETROIT | MI | 48213-1507 |
| BERRY SLOCUM | RR 3 BOX 206 | | | | MARTIN | GA | 30557-9591 |
| BERRY TEMPLE METHODIST CHURCH | 73 TAFT AVENUE | | | | ASHEVILLE | NC | 28803-1750 |
| BERRY THOMAS | 617-A THOMAS STREET | | | | ORANGE | NJ | 07050-4216 |
| BERRY V ABNEY | 1822 EAST FIFTH STREET | | | | DAYTON | OH | 45403-2308 |
| BERRY WEBB JR | 5588 VICTORY BLVD | | | | MORROW | GA | 30260-3937 |
| BERRYMAN P MINAH JR | 120 OAKRIDGE AVE | | | | NORTH ATTLEBORO | MA | 02760-4174 |
| BERT A HANSON JR | 11310 36TH ST SE | | | | LOWELL | MI | 49331-8935 |
| BERT ALLEN III | 2414 SEDGEWICK DR | | | | VIRGINIA BEACH | VA | 23454-3463 |
| BERT BENDER CUST JUSTIN MARRIE BENDER UGMA ID | BOX 3180 | | | | KETCHUM | ID | 83340-3180 |
| BERT BESS | C/O ROSA B SHEPPERSON | 3116 SECOND AVENUE | | | RICHMOND | VA | 23222-3304 |
| BERT BLACK JR | 2101 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2438 |
| BERT BURKEL | 1748 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| BERT C VAN GIESEN | 1600 MC MANUS | | | | TROY | MI | 48084-1551 |
| BERT CEPHUS JR | 543 LENOIR STREET | | | | RIVER ROUGE | MI | 48218-1167 |
| BERT D KING | 1520 S JAMES ROAD | | | | COLUMBUS | OH | 43227-3404 |
| BERT E & MARJORIE QUINN TR BERT E QUINN REVOCABLE LIVING TRUST UA | 1/10/97 | 36645 CHATHAM COURT | | | CLINTON TOWNSHIP | MI | 48035-1115 |
| BERT E ANDERSON | 1150 WOLF RUN DRIVE | | | | LANSING | MI | 48917-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERT E CUNNINGHAM | 655 GLENWOOD | | | | OWOSSO | MI | 48867-4615 |
| BERT E CUNNINGHAM & MAXINE A CUNNINGHAM JT TEN | 655 GLENWOOD | | | | OWOSSO | MI | 48867-4615 |
| BERT E FORBES | C/O VERONICA CIARI SEILLER LLP | PO BOX 8038 | | | REDWOOD CITY | CA | 94063 |
| BERT E GOTTS JR & BERNADINE W GOTTS JT TEN | MC BRITE MANOR | 2825 WIENEKE RD APT 95 | | | SAGINAW | MI | 48603-2609 |
| BERT E PRITT | 2227 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3039 |
| BERT E STEHLE | 10049 CLIO RD | | | | CLIO | MI | 48420-1942 |
| BERT EVANS & MRS MARIE EVANS JT TEN | 801 W LOCUST ST | | | | SCRANTON | PA | 18504-3532 |
| BERT F SARVER | 3763 WESTMONT DR | APT 1 | | | CINCINNATI | OH | 45205-1262 |
| BERT G COLLINI | 1541 MISSOURI AVE | | | | BRIDGEVILLE | PA | 15017-2645 |
| BERT G SMIDDY | 1530 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| BERT H CARLSON TR UA 01/07/96 BERT CARLSON LIVING TRUST | PO BOX 819 | | | | SCOTTSVILLE | VA | 24590-0819 |
| BERT H HIGLEY | 1245 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1527 |
| BERT H VANGIESEN | 1600 MCMANUS | | | | TROY | MI | 48084-1551 |
| BERT HERBERT JR & BEATRICE J HERBERT JT TEN | 7421 SW 112TH PL | | | | OCALA | FL | 34476-8705 |
| BERT HOSKINS | 4208 23 MILE RD | | | | SHELBY TWP | MI | 48316-4010 |
| BERT J BERRY | 4424 DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| BERT J CROSS | 253 NEWELL | | | | TONAWANDA | NY | 14150-6209 |
| BERT J THIBODAUX | 3632 WEST LARK | | | | ORANGE | TX | 77630-2924 |
| BERT J WALDMAN | 7480 BEECHNUT #219 | | | | HOUSTON | TX | 77074-4505 |
| BERT JAMES DUCKWALL III | 10908 S TRIPP AVE | | | | OAK LAWN | IL | 60453-5755 |
| BERT KIDNER | 2325 W 120TH | | | | GRANT | MI | 49327-9621 |
| BERT L CARLSON | BOX #246 | | | | WALKER | MN | 56484-0246 |
| BERT L CLIBON | 7525 GILLEN ROAD | | | | COLORADO SPRINGS | CO | 80919-2601 |
| BERT L ERICKSON & LORIS JEAN ERICKSON JT TEN | 806 ZINNIA CIRCLE | | | | HENDERSON | NV | 89015-2733 |
| BERT L HAMMOCK JR | 3106 WINDRUSH LN | | | | ALPHARETTA | GA | 30009-2399 |
| BERT L LAKES | 151 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| BERT L MORGAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| BERT L STUART & ELEANOR HENDERSON JT TEN | 4459 FIRST ST | | | | PORT HOPE | MI | 48468-0107 |
| BERT L STUART & ROBERT L STUART JT TEN | 4459 FIRST ST | | | | PORT HOPE | MI | 48468-0107 |
| BERT LANE TR RICHARD LANE U/DECL OF TRUST 2/28/56 | 2011 N COLLINS 601 | | | | RICHARDSON | TX | 75080-2645 |
| BERT LEWIS | 447 B J BLVD | | | | BEDFORD | IN | 47421-9142 |
| BERT M CHARTER | 4507 THOMAS RD | | | | METAMORA | MI | 48455-9220 |
| BERT M HOLLENBECK | 440 PRIMROSE LANE | | | | FLUSHING | MI | 48433-2610 |
| BERT MERTES & DOLORES F MERTES JT TEN | 37486 N TERRACE LANE | | | | SPRING GROVE | IL | 60081-9648 |
| BERT N BROOKENS | 306 GOEDE RD | | | | EDGERTON | WI | 53534-9367 |
| BERT N POWELL & CAROLYN S POWELL JT TEN | RR 1 BOX 135 | | | | BROWNSTOWN | IL | 62418-9735 |
| BERT NOACK & PATRICIA A NOACK TR B P NOACK REV LIVING TRUST UA 2/14/01 | 4750 THISTLE MILL CRT | | | | KALAMAZOO | MI | 49006 |
| BERT O'NEAL HARDY | 120 OLD VANCEBORO RD | | | | NEW BERN | NC | 28560-9226 |
| BERT R ARDOLINE & MRS KATHERINE ARDOLINE JT TEN | 192 BROAD ST | | | | PITTSTON | PA | 18640-2506 |
| BERT R FERRIS | 130 FRIAR RD | | | | BLOOMSBURG | PA | 17815-3054 |
| BERT R WANLASS & BARBARA P WANLASS JT TEN | 35 WEST VALLEY VIEW WY | | | | WOODLAND HILLS | UT | 84653-2029 |
| BERT RAINES TAUNTON | 331 CLAIRMONT DRIVE | | | | WARNER ROBINS | GA | 31088-5365 |
| BERT S HOBSON & JOYCE D HOBSON JT TEN | 12273 NORTH OAKS DR | | | | ASHLAND | VA | 23005-7839 |
| BERT SANTUCCI | 15 CARLISLE PL | | | | NEWTON | MA | 02459-2310 |
| BERT SOLOWAY | 5231 EULACE RD | | | | JACKSONVILLE | FL | 32210-7926 |
| BERT STOWERS CUST DANIEL STOWERS UTMA CA | 4461 65TH ST | | | | SACRAMENTO | CA | 95820-3323 |
| BERT STUART & FRANCES STUART JT TEN | 4459 FIRST ST | | | | PORT HOPE | MI | 48468-0107 |
| BERT T SHAFFNER & PATRICIA J SHAFFNER JT TEN | PO BOX 232 | | | | OWINGS | MD | 20736-0232 |
| BERT T SJOSTROM | 4471 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5027 |
| BERT U SHUBERT | 104 MARLBORO PL | | | | DAYTON | OH | 45420-2423 |
| BERT VAN GIESEN & MARJORIE VAN GIESEN JT TEN | 1600 MC MANUS | | | | TROY | MI | 48084-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERT VAN ZYL | 6668 S MARION ST | | | | LITTLETON | CO | 80121-2555 |
| BERT W CARRIER SR | 6540 N 37 RD | | | | MANTON | MI | 49663-9735 |
| BERT W LIEF | 1530 PALISADE AVE | APT 4D | | | FORT LEE | NJ | 07024-5400 |
| BERT W SMITH | 307 78TH AVE | | | | ST PETE BEACH | FL | 33706-1709 |
| BERT W WALSH | 210 JEWEL ST NW | | | | NEW ELLENTON | SC | 29809-1143 |
| BERT W WEBSTER | 9048 GATESTONE RD | | | | N RIDGEVILLE | OH | 44039 |
| BERT WASSERMAN | PO BOX 1019 | | | | MANHASSET | NY | 11030-8019 |
| BERTA ARIZOLA | 4570 BEKENSHIRE NW | | | | COMSTOCK PARK | MI | 49321-9332 |
| BERTA EASTMAN TR BERTA EASTMAN REVOCABLE LIVING TRUST UA 04/14/94 | 1150 KELLOGG ROAD | | | | HOWELL | MI | 48843-8041 |
| BERTA L HACKNEY | 210 W 7TH ST | | | | HUBBARD | TX | 76648 |
| BERTA L PETERSON | 4613 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| BERTA M OWEN | 2052 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| BERTA S HAMILLA | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460-9625 |
| BERTA S VORE | 3334 CORDES DR | | | | SAINT LOUIS | MO | 63125-4430 |
| BERTE A MUSLOW | 4747 DIXIE GARDEN | | | | SHREVEPORT | LA | 71105 |
| BERTE ALCUS MUSLOW | 4747 DIXIE GARDEN | | | | SHREVEPORT | LA | 71105 |
| BERTEL BLUMBERG & ABRAHAM BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | | VALLEY STREAM | NY | 11580-1748 |
| BERTH A NORBACK | 817 AMITY RD | | | | BETHANY | CT | 06524-3062 |
| BERTHA A CAIL | 15 BELMONT ST | | | | READING | MA | 01867-2626 |
| BERTHA A GONZALES | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| BERTHA A GRIMM TR BERTHA A GRIMM TRUST UA 04/12/96 | 2408 16TH ST | | | | CUYHOGA FALLS | OH | 44223-2046 |
| BERTHA A KINGSLEY | 46 CESSNA STREET | | | | SAYRE | PA | 18840 |
| BERTHA A NYE & GARY A NYE JT TEN | 4165 WEISS STREET | | | | SAGINAW | MI | 48603-4145 |
| BERTHA A PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| BERTHA A THOMPSON TOD JEFFREY G THOMPSON SUBJECT TO STA TOD RULES | PO BOX 44 | 14211 MAIN | | | RODNEY | MI | 49342 |
| BERTHA ANN WALL | 1976 SANTA CROCE CT | | | | LIVERMORE | CA | 94550 |
| BERTHA B ANTHONY | 4728 FOX SEDGE LN | | | | DENTON | TX | 76208-6836 |
| BERTHA B ANTOL | 2770 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5001 |
| BERTHA B BARBER | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BERTHA B CHILDRESS | 8215 DIANE LN | | | | RICHMOND | VA | 23227-1634 |
| BERTHA B ORLANG | 16191 GRANDMONT CT APT 504 | | | | ROSEVILLE | MI | 48066-3294 |
| BERTHA BAS | 721 WALTHAM | | | | EL PASO | TX | 79922-2128 |
| BERTHA BEAMAN | 1131 HATHAWAY DRIVE | | | | INDIANAPOLIS | IN | 46229-2321 |
| BERTHA BEASLEY | 4308 VANDERFORD DRIVE | | | | DALLAS | TX | 75216 |
| BERTHA BECTON | 4635 DRUM POINT LANE | | | | CHESAPEAKE | VA | 23321-6143 |
| BERTHA BROWN | 10916 HIGHPOINT DRIVE | | | | PITTSBURGH | PA | 15235 |
| BERTHA C ANDERKIN | 2911 CARDINAL LANDING DRIVE | | | | MONROE | NC | 28110-8810 |
| BERTHA C CUNNINGHAM | 700 E COURT ST | APT 209 | | | FLINT | MI | 48503-6222 |
| BERTHA CARNES | C/O GERALDINE DICKENS | 12111 SUNSET DRIVE | | | GARFIELD HEIGHTS | OH | 44125-4947 |
| BERTHA CLASEN | ATTN MARK ARROLL | 125 10 QUEENS BLVD APT 2307 | | | KEW GARDENS | NY | 11415-1512 |
| BERTHA E BEASLEY | 6511 INNSDALE PL | | | | DAYTON | OH | 45424-3538 |
| BERTHA E JACOBS & MARK M JACOBS JT TEN | 2041 E MIDLAND ROAD | | | | BAY CITY | MI | 48706-9455 |
| BERTHA E JOHNSON EX EST EDWARD M ERNEST | PO BOX 423 | | | | LANDIS | NC | 28088 |
| BERTHA E MALONE | 1810 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4039 |
| BERTHA E PACIOREK | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| BERTHA E SIMON | 6134 ROLLING VIEW DRIVE | | | | SYKESVILLE | MD | 21784-6526 |
| BERTHA E THURKETTLE | 336 E EMMONS | | | | CALEDONIA | MI | 49316-9401 |
| BERTHA EICHER | 10724-153RD AVE | EDMUNTON AB T5X 5T9 CANADA | | | | | |
| BERTHA F CEPPA | 271 FARMINGTON AVE | STE 1 | | | BRISTOL | CT | 06010-3962 |
| BERTHA F FAIR | 380 HULSE ST | | | | SABINA | OH | 45169-1035 |
| BERTHA F KINSKI & KAREN M DEFLUITER JT TEN | 3394 JUNE ST | | | | SAN BERNARDINO | CA | 92407-6208 |
| BERTHA F TINNEY & NANCY L TIERNEY JT TEN | 3310 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304-1325 |
| BERTHA G HASTING | 1835 E CRABTREE RD | | | | HIXSON | TN | 37343-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA GOURDINE | 305 FOX HOUND CT | | | | MIDDLETOWN | DE | 19709-8611 |
| BERTHA GRAHAM LEON TR JS & BERTHA GRAHAM LEON FAM TRUST UA 07/09/91 | 210 W 7TH ST | | | | HUBBARD | TX | 76648 |
| BERTHA GUFFIN | 226 E THIRD ST | | | | RUSHVILLE | IN | 46173-1842 |
| BERTHA H OLENIK | 3644 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109-2156 |
| BERTHA H WILSON & MARLIN N WILSON JT TEN | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| BERTHA HARRISON | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918-6251 |
| BERTHA HERZOG | C/O IRA HERZOG | 431 HARMONY WAY | | | MONROE TWNSHP | NJ | 08831-3774 |
| BERTHA HICKS | 201 W LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| BERTHA HOESLY | 2306 10TH AVE | | | | CHETEK | WI | 54728-9772 |
| BERTHA I BOYER | 15262 HOYLE ROAD | | | | BERLIN CENTER | OH | 44401 |
| BERTHA ISABELLE TORREY | 14144 EASTVIEW | | | | FENTON | MI | 48430-1304 |
| BERTHA IVY | 35 ASCOTT LANE | | | | WEBSTER | NY | 14580-3805 |
| BERTHA J ASHLEY | 1459 PALMWOOD DRIVE | | | | MELBOURNE | FL | 32935-5443 |
| BERTHA J BRANSON | 1972 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7420 |
| BERTHA J DOSS TR BERTHA J DOSS DECLARATION TRUST UA 08/26/05 | 2108 CARRARA CT | | | | VIRGINIA BEACH | VA | 23456-7729 |
| BERTHA J FERGUSON | 2 QUAILS RUN BLVD UNIT 6 | | | | ENGLEWOOD | FL | 34223 |
| BERTHA J LINDSAY | 118 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2016 |
| BERTHA J MULVEY | 63 ROSE LN | | | | LANSDOWNE | PA | 19050-1818 |
| BERTHA J UKHUN | 2918 GLYNN COURT | | | | DETROIT | MI | 48206-1620 |
| BERTHA JAMES | 3308 TIMBERFIELD LANE | | | | BALTIMORE | MD | 21208-4424 |
| BERTHA JOHNSON | 236 MUNSEL CREEK LOOP | | | | FLORENCE | OR | 97439-9280 |
| BERTHA JONES | 17398 GALLAGHER | | | | DETROIT | MI | 48212-1028 |
| BERTHA JOYCE JOHNS | 226 N JANE STREET | | | | MIDDLETON | MI | 48856 |
| BERTHA K MC ELHINNY | 3529 VALEWOOD DRIVE | | | | MUNHALL | PA | 15120-3533 |
| BERTHA KIRBY GDN FOR DEBORAH BROOKE KIRBY | 411 CRESSWELL RD | | | | BALTIMORE | MD | 21225-3913 |
| BERTHA L BELAND & SCOTT T BELAND JT TEN | 8216 W CRENSHAW ST | | | | TAMPA | FL | 33615-2119 |
| BERTHA L BERRY | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 |
| BERTHA L BIDDLES | 14459 RUTHERFORD | | | | DETROIT | MI | 48227-1872 |
| BERTHA L BULLUCK | 34 MONTCLAIR LANE | | | | WILLINGBORO | NJ | 08046-2802 |
| BERTHA L CAMPBELL | 1710 HENDRICKS | | | | ANDERSON | IN | 46016-4029 |
| BERTHA L DAMMEYER | 743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227-1357 |
| BERTHA L FREEMAN | 20520 ASBURY PK | | | | DETROIT | MI | 48235-2106 |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR | 46 GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| BERTHA L LAMSON | 9835 TOWNSQUARE BLVD | | | | FENTON | MI | 48430-8219 |
| BERTHA L MARACLE | 117 FAIRWAY DR | | | | NEW HARTFORD | NY | 13413-1035 |
| BERTHA L MORRIS | 6423 WALTON ST | | | | DETROIT | MI | 48210-3406 |
| BERTHA L OSIUS & JUDITH ANN KIRK JT TEN | 36750 JOY ROAD | | | | LIVONIA | MI | 48150-3566 |
| BERTHA L SANDERS | 1313 BERTEN STREET | | | | LANSING | MI | 48910-1217 |
| BERTHA L STANIULIS | 8025 DIVISION AVE | | | | COMSTOCK PARK | MI | 49321-9520 |
| BERTHA L THOMAS | 865 38TH STREET | | | | BOULDER | CO | 80303-2508 |
| BERTHA L VANHECKER | 2122 CEDAR PT | | | | JANESVILLE | WI | 53546-5333 |
| BERTHA L WHITE | 18091 CHERRYLAWN | | | | DETROIT | MI | 48221-2509 |
| BERTHA LAWRENCE | 8319 STOUT | | | | DETROIT | MI | 48228-2856 |
| BERTHA LEE | 3002 N CHEVROLET | | | | FLINT | MI | 48504-2602 |
| BERTHA LOUISE STITES | 3000 N APPERSON WAY TRLR 380 | | | | KOKOMO | IN | 46901-1302 |
| BERTHA LYNN RORER | 1725 CARRIAGE LANE | | | | LAPEER | MI | 48446-1276 |
| BERTHA M ALLEN TR BERTHA MARIE ALLEN REVOCABLE LIVING TRUST UA 03/08/96 | | 32129 S 510 RD | | | PARK HILL | OK | 74451-2225 |
| BERTHA M DRAYTON CUST THOMAS L DRAYTON JR UGMA NY | 16 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| BERTHA M DRAYTON CUST TREVOR L DRAYTON UGMA NY | 16 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| BERTHA M HANSON | 11310 36TH ST SE | | | | LOWELL | MI | 49331-8935 |
| BERTHA M HOGAN | 36 COSGROVE ST | | | | LOWELL | MA | 01852-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA M HUFFMAN | 19700 HOLIDAY LANE | | | | WARRENSVILLE | OH | 44122-6944 |
| BERTHA M JOHNSON | G6417 N HARVARD | | | | MT MORRIS | MI | 48458 |
| BERTHA M JOKINEN | 801 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| BERTHA M LAGINESS | 10053 COLWELL AVE | | | | ALLEN PARK | MI | 48101-1316 |
| BERTHA M LONG | 128 LAMBERT DR | | | | NEWPORT NEWS | VA | 23602-6532 |
| BERTHA M LUBA & MARY T KONECNY JT TEN | 69 WOODRIDGE CIR | | | | TRUMBULL | CT | 06611-3713 |
| BERTHA M SMITH | 30 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| BERTHA M SMITH | 7222 BRAY ROAD | | | | MT MORRIS | MI | 48458-8989 |
| BERTHA M WAY CUST BRITTNEY WAY UTMA FL | 2816 MONCRIEF RD | | | | JACKSONVILLE | FL | 32209-5081 |
| BERTHA MAE JONES | 3966 12TH ST | | | | ECORSE | MI | 48229-1306 |
| BERTHA MAE JONES | 4604 MEAD ST | | | | DEARBORN | MI | 48126-3095 |
| BERTHA MAY HILLER | 10124 44 AVENUE SOUTH | | | | BOYNTON BEACH | FL | 33436-4236 |
| BERTHA MAY SEABURN & CHARLES L SEABURN JT TEN | 113 PLUM ST | | | | ANDERSON | IN | 46012-2514 |
| BERTHA MCMILLIAN | 2133 ADAMS AVE | | | | FLINT | MI | 48505-5007 |
| BERTHA O FARRIS | 6760 GREENFIELD DR | | | | CINCINNATI | OH | 45224-1643 |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD | | | | LEBANON | OH | 45036-9730 |
| BERTHA POKRAJAC | 2772 OHIO STREET | | | | BETHEL PARK | PA | 15102-2742 |
| BERTHA PRATHER TR BERTHA PRATHER REVOCABLE TRUST UA 05/10/05 | 1153 QUEENER LN | | | | PRINCETON | ID | 83857-9748 |
| BERTHA R CALHOUN | 1219 GLENNELLE DR | | | | DAYTON | OH | 45408-2435 |
| BERTHA R CALHOUN & CYNTHIA C CALHOUN JT TEN | 1219 GLENNELLE DR | | | | DAYTON | OH | 45408-2435 |
| BERTHA R DAVIS | 55 GLEN EDEN | | | | JACKSON | TN | 38301-3317 |
| BERTHA R FAJKOWSKI & LEO S FAJKOWSKI JT TEN | C/O CHRISTINE KRILEY | 6288 AIMONT DR | | | SPRING HILL | FL | 34606 |
| BERTHA R LOGAN | 2251 CLEARVIEW NW | | | | WARREN | OH | 44483-1335 |
| BERTHA R PARKER | 628B LISBON ST | | | | CLINTON | NC | 28328 |
| BERTHA R SALAZAR | 22 SANTA MARINA ST | | | | SAN FRANCISCO | CA | 94110-5432 |
| BERTHA S BALLARD | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 |
| BERTHA S CASSENS | ATTN PAUL CUNNIFF | 82 PINE ST | | | WOBURN | MA | 01801-3254 |
| BERTHA S COTTRELL | 237 BLAND DR NE | | | | CLEVELAND | TN | 37312-6614 |
| BERTHA S MAY | 17 CASEY DR | | | | WILLOW STREET | PA | 17584 |
| BERTHA S RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| BERTHA SCHEMPP TR UA 01/09/92 BERTHA SCHEMPP LOVING TRUST | 5050 N KENNETH AVE | | | | CHICAGO | IL | 60630-2621 |
| BERTHA SIMPSON | 1125 LANSING | | | | DETROIT | MI | 48209-3811 |
| BERTHA STAATS | 1919 BEACON ST | | | | WASHINGTON C H | OH | 43160-1727 |
| BERTHA STERLING | 1032 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| BERTHA STROJNY | 65 POST AVE | | | | HILTON | NY | 14468-8977 |
| BERTHA T TOPP & KAREN LEE LAVAN JT TEN | 7080 SE LILLIAN CT | | | | STUART | FL | 34997-2223 |
| BERTHA T TOPP & KENNETH J TOPP JT TEN | 7080 SE LILLIAN CT | | | | STUART | FL | 34997-2223 |
| BERTHA TRAMMELL | 17615 COOLEY ST | | | | DETROIT | MI | 48219-2371 |
| BERTHA V TROUTMAN | 5461 ROCKSPRAY CIRCLE | | | | INDIANAPOLIS | IN | 46254-9631 |
| BERTHA WOZNIAK | 716 PINEWOOD ROAD | | | | UNION | NJ | 07083-6415 |
| BERTHA Z ERAZMUS | 36 LONGMEADOW DR | | | | MERIDEN | CT | 06450 |
| BERTHIER J MARTIN | 609 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7617 |
| BERTHILDE HOROWITZ & TED HOROWITZ JT TEN | 1021 N MCKNIGHT RD | APT 3G | | | SAINT LOUIS | MO | 63132 |
| BERTHINA WOODALL | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| BERTHOLD I MENHARDT & MRS SHIRLEY A MENHARDT JT TEN | 203 S LAKE CORTEZ DR | | | | APOPKA | FL | 32703-4827 |
| BERTHOLD L MENHARDT CUST BARBARA A MENHARDT UGMA WI | 203 S LAKE CORTEZ DR | | | | APOPKA | FL | 32703-4827 |
| BERTIE E ANDERSON | 1615 FLOUNDER LN | | | | WILMINGTON | NC | 28409-4577 |
| BERTIE E LEAK ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| BERTIE M SMITH | 17282 BENTLER ST | APT 15 | | | DETROIT | MI | 48219-4704 |
| BERTIE MAE ARNOLD & AMES E ARNOLD JT TEN | 1546 GRISSOM PARK DR | | | | FULLERTON | CA | 92833-1332 |
| BERTIE R YOUNG | 304 SW DIVISION RD | | | | CENTERVIEW | MO | 64019-8117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTIE W DAVIDSON | 10288 N TALL COTTON DR | | | | MARANA | AZ | 85653 |
| BERTIL A BERGSTROM & MARILYN E BERGSTROM JT TEN | 130 APTOS AVE | | | | SAN FRANCISCO | CA | 94127-2521 |
| BERTILLE THIELEN | 1230 - 110 TH ST | | | | MANNING | IA | 51455-7503 |
| BERTLEN F TURNER | PO BOX 266 | | | | WHITEHALL | NY | 12887-0266 |
| BERTON P GRASLEY | 6730 SLEEPER AVE | | | | FREMONT | MI | 49412-9245 |
| BERTRAM A GARNER | 46 LINCOLN SHORE ESTATES | | | | LINCOLN CITY | OR | 97367-5092 |
| BERTRAM B MCCUISTON JR | 6848 MORTENVIEW DRIVE | | | | TAYLOR | MI | 48180-1808 |
| BERTRAM C ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-7215 |
| BERTRAM C HARRISON JR | PO BOX 209 | | | | LEESBURG | VA | 20178-0209 |
| BERTRAM C SHLENSKY & JUDITH SHLENSKY JT TEN | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| BERTRAM COLLINS | C/O CLAIRE COLLINS | 595 MAIN ST APT 716 | | | NEW YORK | NY | 10044-0046 |
| BERTRAM D BECKER TR BERTRAM D BECKER REVOCABLE TRUSTUA 07/07/98 | 133 FEDERAL HILL RD | | | | MILFORD | NH | 03055-3519 |
| BERTRAM E LEVINSON | 35 DAVID RD | | | | CEDAR GROVE | NJ | 07009-2137 |
| BERTRAM E THORNE | 12 PURITAN RD | | | | SALEM | MA | 01970-1249 |
| BERTRAM F PATTERSON | 12 TURNWOOD COURT | | | | HEMPSTEAD | NY | 11550-3527 |
| BERTRAM G DISCHER | 141 BROAD MEADOW RD | BLDG#A APT 12 | | | MARLBOROUGH | MA | 01752-3401 |
| BERTRAM GEZELTER | PO BOX 580125 | | | | FLUSHING | NY | 11358-0125 |
| BERTRAM GOLDBERG & ESTHER GOLDBERG JT TEN | 1055 BLOOMFIELD AVE | | | | PHILADELPHIA | PA | 19115-4830 |
| BERTRAM H STAHL CUST JONATHAN OBER STAHL U/THE MASSU-G-M-A | 10 PARK DR | | | | NEWTON HLDS | MA | 02461-2122 |
| BERTRAM I PENA | PO BOX 668 | | | | LA MADERA | NM | 87539-0668 |
| BERTRAM J GRIFFITHS CUST GARY L GRIFFITHS U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1635 RUTHERFORD AVE | | | PITTSBURGH | PA | 15216-3238 |
| BERTRAM J ZOSLAW & MRS BERNICE ZOSLAW JT TEN | 1593 WILLIAMS ROAD | BRENTWOOD MANOR | | | ABINGTON | PA | 19001-1908 |
| BERTRAM K MILLER | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| BERTRAM M CRAVEN | 9470 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9587 |
| BERTRAM R MURLICK | 3791 CHURCH | | | | SAGINAW | MI | 48604-1732 |
| BERTRAM R STIER TOD RICK J STIER | 1448 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9445 |
| BERTRAM S BOLEY & SYLVESTER BEER TR UW JENNIE BEER | PO BOX 422268 | | | | ATLANTA | GA | 30342-9268 |
| BERTRAM S BOLEY JR | PO BOX 422268 | | | | ATLANTA | GA | 30342-9268 |
| BERTRAM S RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234-3604 |
| BERTRAM W LIVINGSTON | 2600 CR 265 | | | | FREMONT | OH | 43420-9419 |
| BERTRAM WEINMAN CUST LEE ERIC WEINMAN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1232 W 34TH ST | | | CHICAGO | IL | 60608 |
| BERTRAN MCCLINTON | 819 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| BERTRAND E COBB & DORIS M COBB JT TEN | 4429 E RIVERSIDE DR | | | | FORT MYERS | FL | 33905-2910 |
| BERTRAND J GIRIGORIE | 134 BLUE HERON DR | | | | SECAUCUS | NJ | 07094-2931 |
| BERTRAND J GRAY | 4672 E 173RD ST | | | | CLEVELAND | OH | 44128-3904 |
| BERTRAND J JONES & WALLY JONES JT TEN | 3924 LYMAN RD | | | | OAKLAND | CA | 94602-1847 |
| BERTRAND LEVASSEUR & MRS MARY ANN LEVASSEUR JT TEN | 73 FORREST PL | | | | AMITYVILLE | NY | 11701-3307 |
| BERTRAND N HARDY | UNIT 19 | 14201 FOOTHILL BLVD | | | SYLMAR | CA | 91342-1576 |
| BERTRAND TERRY GUNDERSEN | 3420 STONE HALL DR | | | | BELTSVILLE | MD | 20705-1028 |
| BERTRAND W OCHS | 1703 N HIGHLAND ROAD | | | | PITTSBURGH | PA | 15241-1357 |
| BERTUS H WIERENGA | 870 AMBER VEIW DR | | | | BYRON CENTER | MI | 49315-9740 |
| BERTUS W VANDERHEYDE | 3755 CONCESSION RD #3 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| BERTUS W VANDERHEYDE | 3755 CONCESSION ROAD #3 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION RD 3 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION ROAD #3 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| BERVIN L CLINE | 617 DOGWOOD TRL | | | | JASPER | TN | 37347-4102 |
| BERWYN ARMSTRONG | 2844 DEBORAH DRIVE | | | | PUNTA GORDA | FL | 33950-8130 |
| BERY M SMITHOUSER | 312 WINCHESTER DR | | | | BRICKTOWN | NJ | 08724-3754 |
| BERYL A WILSON | 419 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERYL ANITA DANIELS & CHARLES J DANIELS & DOUGLAS J DANIELS TR UA | 09/07/06 | 31 KENNEY ROAD | | | MEDFIELD | MA | 02052 |
| BERYL B SEYMOUR | 11411 GREEN PLAZA DR | APT 2703 | | | HOUSTON | TX | 77038-1431 |
| BERYL BEBE COGGINS | ATTN B C KENNEDY | PO BOX 495 | | | HOMERVILLE | GA | 31634-0495 |
| BERYL E BROOKER | BOX 12 | BRIDGETOWN BARBADOS | | | | | |
| BERYL E COOK | 8030 PINE RIDGE DR | | | | CLARKSTON | MI | 48346-1141 |
| BERYL E STEWART | 508 LINDLEY RD | | | | GLENSIDE | PA | 19038-2802 |
| BERYL FRYMAN | 52241 TWIN LAKEVIEW | | | | DOWAGIAC | MI | 49047-9419 |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD | | | | LEWISVILLE | NC | 27023-9726 |
| BERYL HARPER | 99 MARSDALE | ST CATHARINES ON L2T 3T2 CANADA | | | | | |
| BERYL HENRY | 10430 REXFORD CT | | | | CYPRESS | CA | 90630-4633 |
| BERYL J DOOLEY & EDWARD L DOOLEY & KATHERINE J HOWARD JT TEN | 11588 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| BERYL L EVANS | 11871S 171E | | | | FAIRMOUNT | IN | 46928 |
| BERYL M OSER | 1885 EDGEMOUNT RD | | | | UPPER ARLINGTON | OH | 43212 |
| BERYL R WOODMAN JR | #7 | 216 S GRANTS LN | | | FORT WORTH | TX | 76108-2557 |
| BESONDY E HAGEN & MARGARET H HAGEN JT TEN | 1307 WINSTON DR | | | | JACKSON | MI | 49203-5026 |
| BESS CLARK | 39077 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| BESS F TRAX USUFRUCTUARY JOHN F TRAX NAKED OWNER | 6025 NAVAHO TRL | | | | ALEXANDERIA | LA | 71301-2736 |
| BESS N LEVY | PO BOX 22706 | | | | ALEXANDRIA | VA | 22304-9270 |
| BESSIE A DAVIS | 3919 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| BESSIE A SUDLIK | 11 S 104 S JACKSON | | | | BURR RIDGE | IL | 60527 |
| BESSIE BELMONT TIMMERMAN CUST LOUIS F TIMMERMAN A MINOR UNDER THE NEW | YORK U-G-M-A | 1601 MORNINGHILL ROAD | | | COLUMBIA | SC | 29210-6921 |
| BESSIE BROOKS DUNSON | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| BESSIE C THORP | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BESSIE CHABOT CARL A CHABOT & DONALD J CHABOT JT TEN | 43318 CHIANTI CT | | | | STERLING HEIGHTS | MI | 48314-1933 |
| BESSIE COSELMAN | 11670 PLAZA DR | APT 1 | | | CLIO | MI | 48420-1792 |
| BESSIE D KEESLING | 3703 IRONWOOD WAY | | | | ANDERSON | IN | 46011 |
| BESSIE E FRANK | 558 N SIWELL ROAD | | | | JACKSON | MS | 39209-9214 |
| BESSIE E JONES | PO BOX 822 | | | | WILSON | NY | 14172-0822 |
| BESSIE G GREER & MYRTLE M GUYNES JT TEN | 1509 W 8TH ST | | | | MARION | IN | 46953-1348 |
| BESSIE H MRVA | 10529 WOODLAWN DRIVE | | | | PORTAGE | MI | 49002-7227 |
| BESSIE I HENDRICKSON | 388 GRISCOM DR | | | | SALEM | NJ | 08079 |
| BESSIE IRENE MYERS & WILLARD F MYERS JT TEN | ROUTE 2 6054 MARSHALL RD | | | | NASHVILLE | MI | 49073-9537 |
| BESSIE J PITCHER & RONALD A PITCHER JT TEN | 3677 MAHONING RD | | | | LAKE MILTON | OH | 44429-9403 |
| BESSIE J TYLER | 13725 JOHN R ST | APT 225 | | | HIGHLAND PARK | MI | 48203-3178 |
| BESSIE JONES | 243 CRESTWOOD | | | | PONTIAC | MI | 48341-2732 |
| BESSIE K KING | 1200 SMITH | | | | BAY CITY | MI | 48706-4034 |
| BESSIE KONTOS & JEAN A SAVOPOULOS JT TEN | 201 WILLARD AVE N E | | | | WARREN | OH | 44483-5527 |
| BESSIE L BAUGH | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BESSIE L BEARD | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| BESSIE L BELL | 3315 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218-1938 |
| BESSIE L BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BESSIE L CORNELIUS | 2065 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202-1645 |
| BESSIE L DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235-2052 |
| BESSIE L FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| BESSIE L GLADNEY | 464 COUNTRY RD 308 | | | | HOULKA | MS | 38850-8676 |
| BESSIE L HARRELL | 426 MEASELS RD | | | | MORTON | MS | 39117-8506 |
| BESSIE L MORGAN | C/O DIANA MORGAN HOSKINS | 142 OSBORNE RD | | | LONDON | KY | 40741-9768 |
| BESSIE L OTT | 806 N 6TH ST | | | | FESTUS | MO | 63028-1406 |
| BESSIE L SPRINGER | 4741 N APACHIE TR | | | | HERNANDO | FL | 34442-3905 |
| BESSIE L WOMACK | 2360 HWY 90 E | | | | VIDOR | TX | 77662-8527 |
| BESSIE L YOUNG | 3455 FM 1960 RD W | APT 2403 | | | HUMBLE | TX | 77338-3205 |
| BESSIE LEA GRIFFIN PERLITZ | PO BOX 1499 | | | | BOERNE | TX | 78006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE LEE WILLIAMS | 74 LONGTOWN RD | | | | LUGOFF | SC | 29078-9469 |
| BESSIE M GROMELSKI | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022-1015 |
| BESSIE M HANCOCK | 827 ALBERTA | | | | AUBURN HILLS | MI | 48326-1119 |
| BESSIE M HANNA | 112 TWO LIGHTS RD | | | | CAPE ELIZABETH | ME | 04107-9510 |
| BESSIE M HUDSON & LAURA M HUDSON-HENRY & COLEEN D FERGUSON JT TEN | 325 W CARPENTER RD | | | | FLINT | MI | 48505-2084 |
| BESSIE M LEGG | 321 LEE LN | | | | MANSFIELD | OH | 44905-2719 |
| BESSIE M LIGGONS TOD DEMARIO J LIGGON SUBJECT TO STA TOD RULES | 2368 JOE BROWN RD | | | | SRPING HILL | TN | 37174-2577 |
| BESSIE M MALLETT | 5402 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712-1852 |
| BESSIE M SEDLARIK | 4459 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473-8827 |
| BESSIE M YARBROUGH | 503 SOUTH DIXIE DRIVE | | | | HOWEY IN THE HILLS | FL | 34737-4313 |
| BESSIE MAE CARSON | BON AIRE TR CT LOT 1 | | | | KOKOMO | IN | 46901 |
| BESSIE MAE ONDROVICH | 1005 WESTVIEW AVENUE | | | | HAMILTON | OH | 45013-2447 |
| BESSIE MUTTERPERL & NATALIE BACA JT TEN | 2444 TIMBER RUN | | | | VIRGINIA BCH | VA | 23456-7507 |
| BESSIE R AVERETTE | 515 SOUTH PAUL L DUNBAR | | | | DAYTON | OH | 45407-2237 |
| BESSIE R TOOGOOD | 88 ST GEORGE PL | | | | GOLETA | CA | 93117-1908 |
| BESSIE RAINEY | 2 AUDIE CT | APT 4 | | | MICHIGAN CITY | IN | 46360-1568 |
| BESSIE S HARVEY | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 |
| BESSIE SAMMONS | 4297 COUNTY RD 107 | | | | FT PAYNE | AL | 35967-6556 |
| BESSIE SMITH | 71 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| BESSIE T HAMPTON TR BESSIE T HAMPTON DECLATATION OF TRUST UA 10/06/98 | 1061 W 108TH PL | | | | CHICAGO | IL | 60643-3724 |
| BESSIE W BURTON | 2598 WOODWARDUA ROAD N E | | | | ATLANTA | GA | 30345-3511 |
| BESSIE W SMITH | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| BETA PAVLOVIC | 36682 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2368 |
| BETH A B MC KEOWN | 28814 JOHNSON DR | | | | WICKLIFFE | OH | 44092-2654 |
| BETH A BEDFORD | 7 DAVISON ROAD | | | | LOCKPORT | NY | 14094-3318 |
| BETH A BIEDENHOLZ | 340 CRAMPTON DR | | | | MONROE | MI | 48162-3518 |
| BETH A BOYCE CUST HILLARY E BOYCE UGMA MI | 15448 LOBDELL RD | | | | LINDEN | MI | 48451 |
| BETH A BOYCE CUST LISA A BOYCE UGMA MI | 15448 LOBDELL RD | | | | LINDEN | MI | 48451 |
| BETH A BROADWATER | 19 CHERRY STREET | | | | JERSEY CITY | NJ | 07305 |
| BETH A BRYANT | 6281 MARTEL AVE | | | | DALLAS | TX | 75214-3097 |
| BETH A CARBUTT & SUSAN A GRAHAM EX EST ELIZABETH A SMITH | C/O J ABBOTT | 108 CHESLEY DR | | | MEDIA | PA | 19063 |
| BETH A COLESCOTT | 6781 W MAY APPLE DRIVE | | | | MC CORDSVILLE | IN | 46055 |
| BETH A DALRYMPLE | 9909 HARTEL CT | | | | LIVONIA | MI | 48150-3115 |
| BETH A DUSIK | PO BOX 273 | | | | COAL CITY | IL | 60416-0273 |
| BETH A FISCHER | 4202 BRADSHIRE CT | | | | SEABROOK | TX | 77586-4201 |
| BETH A FISHBURN | 2048 BRYTON DR | | | | POWELL | OH | 43065-9196 |
| BETH A FRECKMAN | ATTN BETH A MANOS | 1641 HORLACHER AVE | | | KETTERING | OH | 45420-3234 |
| BETH A GILLEN | 3842 OAKCREST | | | | SHREVEPORT | LA | 71109-4731 |
| BETH A GLEASON TR UA 01/28/08 DARLENE RUPRIGHT SPECIAL NEEDS TRUST | 8709 PINE COURT | | | | CLIO | MI | 48420 |
| BETH A JOHNS | 4076 CO ROAD 55 | | | | BELLE FONTAINE | OH | 43311-9225 |
| BETH A LYON | 35 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1792 |
| BETH A MARSH | 4029 E COUNTY RD 67 | | | | ANDERSON | IN | 46017-9548 |
| BETH A MEEKER | 6004 HARVARD DRIVE | | | | KOKOMO | IN | 46902-5234 |
| BETH A MEYER | 110 BOWERMAN ROAD | | | | FARMINGTON | NY | 14425-7021 |
| BETH A MILLER CUST ZACKERY V CHUNKO UGMA PA | 409 WILLIAM ST | | | | PEN ARGYL | PA | 18072-1769 |
| BETH A PIPOLY | C/O BETH BEIDLEMAN | 75 OVERLOOK DR | | | HOLLISTON | MA | 01746-2464 |
| BETH A PRITCHETT | 2108 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902-7801 |
| BETH A ROGLER | 9367 BEECHER RD | | | | FLUSHING | MI | 48433-9727 |
| BETH A ROSASCHI | 11 HUNTER LANE | | | | PAWLING | NY | 12564-2224 |
| BETH A SLUSSER EX EST FRANCIS LEO STEPHEN | 412 TANGUY STREET | | | | LOGANSPORT | IN | 46947 |
| BETH A SZKUDLAREK | PO BOX 1886 | | | | CRYSTAL RIVER | FL | 34423-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETH A THOMPSON | 13448 ALABAMA AVE S | | | | SAVAGE | MN | 55378-2491 |
| BETH A WEBB | 1524 AMY ST | | | | BURTON | MI | 48509-1802 |
| BETH A WHETSTONE | ATTN BETH A SPENCER | 3636 RUSHLAND | | | TOEDO | OH | 43613-4817 |
| BETH AMY RASKIN | 5 HICKORY HILL RD | | | | DIX HILLS | NY | 11746-6309 |
| BETH ANN AMSTERDAM | 1204 MORGAN AVE | | | | DREXEL HILL | PA | 19026-3331 |
| BETH ANN BERRIE | 4144 HALLTOWN DR | | | | HARTLY | DE | 19953-2601 |
| BETH ANN BESAW | 25017 BOWMAN ROAD | | | | DEFIANCE | OH | 43512-8401 |
| BETH ANN CZAPOR | 30940 HICKORY LN | | | | FRANKLIN VILLAGE | MI | 48025-1541 |
| BETH ANN FORTUNA | 3008 N 38TH ST | | | | BOISE | ID | 83703-4822 |
| BETH ANN HICKEY | 4037 HEDGEWOOD DR | | | | MEDINA | OH | 44256-6503 |
| BETH ANN HUTCHINSON CUST SAMUEL H HUTCHINSON UGMA TX | 1909 LEON DR | | | | PLANO | TX | 75074-3820 |
| BETH ANN JEVNIKAR | 318 5TH STREET | | | | OAKMONT | PA | 15139-1707 |
| BETH ANN JONES SELLERS | 12 GRANADA BUILDING | | | | HERSHEY | PA | 17033-2226 |
| BETH ANN KWIATKOWSKI | 90 DORSET LN | | | | MADISON | CT | 06443-8107 |
| BETH ANN POLING | 5266 SCHUETTE DR | | | | POWELL | OH | 43065-7251 |
| BETH ANN SCHIMMEL | PO BOX 141 | | | | BURLINGTON | IN | 46915-0141 |
| BETH ANN SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111-2133 |
| BETH ANN SOUTHBY | 12481 CENTER RD | | | | FENTON | MI | 48430 |
| BETH ANN WANLASS | 4473 LAKESHIRE DR | | | | HOWELL | MI | 48843-8692 |
| BETH ANN WIERWILLE EX EST ARLENE C ZIEGLER | C/O BRICKER LANDIS | PO BOX 64769 | | | SOUDERTON | PA | 18964 |
| BETH ANN WILSON | 251 S OLD MIDDLETOWN ROAD | | | | MEDIA | PA | 19063-4854 |
| BETH ANNA RAITER & JOHN M RAITER JT TEN | 18497 BENNETT RD | | | | NORTH ROYALTON | OH | 44133-6044 |
| BETH ANNE BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| BETH ARNE | 1109 8TH S ST 2 | | | | LA CROSSE | WI | 54601-5481 |
| BETH B KASPER | 635 E ROCKWELL | | | | ARLINGTON HTS | IL | 60005-2737 |
| BETH BENEDICT CUST PAUL BENEDICT UGMA MI | 2030 12TH STREET | | | | WYANDOTTE | MI | 48192-3848 |
| BETH BERGMAN | 150 W END AVE | APT 18-P | | | NEW YORK | NY | 10023 |
| BETH BICKHAM MOUTON CUST ROSS E MUTON UGMA AR | 209 GENERAL GARDNER AVENUE | | | | LAFAYETTE | LA | 70501-7823 |
| BETH BRENNER JOSEF CUST MAX JARED JOSEF UTMA MA | 144 PRINCE ROYAL DR | | | | CORTE MADERA | CA | 94925-2031 |
| BETH BRUNT | 2671 ACORN AVE NE | | | | ATLANTA | GA | 30305-3703 |
| BETH C NEUMANN CUST DUSTIN E NEUMANN UTMA PA | 101 GERANIUM CURT | | | | NEW HOLLAND | PA | 17557 |
| BETH CARRIE LANGERMAN | 248 S MAPLETON DR | | | | LOS ANGELES | CA | 90024-1805 |
| BETH D COE | 4362 E POPLAR DR | | | | TERRE HAUTE | IN | 47803-2397 |
| BETH DOUGLASS | 1216 ASHLAND AVE | | | | WILMETTE | IL | 60091-1606 |
| BETH E LOOP | 351 YORK DR | | | | BAY CITY | MI | 48706 |
| BETH E MC GAW | 25029 N 43RD DR | | | | GLENDALE | AZ | 85310-2430 |
| BETH E STIVER | 123 CORLL ST | | | | HUBBARD | OH | 44425-2110 |
| BETH ELLEN KERR | RD#1 BOX 311-A | | | | HARVEYS LAKE | PA | 18618-9761 |
| BETH ELLEN SPIEGEL | 3342 NE 166TH ST | | | | NORTH MIAMI BEACH | FL | 33160-3844 |
| BETH EVANS | SMITH NORTH | EDENVIEW ROAD APT 385 | | | ELIZABETH TOWN | PA | 17022-3114 |
| BETH FELDER CUST RYAN C FELDER UGMA TX | 814 TORREY PINES | | | | GARLAND | TX | 75044-4130 |
| BETH FILIPPONI | 265 W CALIFORNIA BLVD #4 | | | | PASADENA | CA | 91105-2922 |
| BETH FRIEDMAN | 2576 CANDYTUFT DR | | | | JAMISON | PA | 18929-1760 |
| BETH G GOHDE | 101 NARRAMORE | | | | PHILADELPHIA | TN | 37846 |
| BETH GAIL KJERRUMGAARD | 30012 CLARK AVE | | | | NEW HAVEN | MI | 48048-1804 |
| BETH GEARHART | 14361 RICHARDS RUN LN | | | | PURCELLVILLE | VA | 20132-3655 |
| BETH GOLDBERG & BRIAN BENDER TR 08/01/94 BETH GOLDBERG REVOCABLETRUST | 9825 MALVERN DRIVE | | | | TAMARAC | FL | 33321-1996 |
| BETH GOLL & JAMES BINGHAM TR WILLIAM A BINGHAM TRUST UA 01/09/89 | 9843 W ALPINE DR | | | | KIRTLAND | OH | 44094-9339 |
| BETH H MARSH | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETH H WOOLLARD | 3289 W HOBSON AVE | | | | FLINT | MI | 48504-1470 |
| BETH HICKMAN CLARKE | 304 SHERIDAN AVE | | | | WINCHESTER | VA | 22601-3134 |
| BETH HILL GREENOUGH | 102 MUNICIPAL DR | | | | MILLERSVILLE | PA | 17551-1408 |
| BETH HOCKING | 5521 PARVIEW DR | APT 108 | | | CLARKSTON | MI | 48346-2826 |
| BETH I BERTOLOTTO | 3414 EAST AVE SO | | | | LA CROSSE | WI | 54601-7209 |
| BETH IRENE FEDOR | 15750 DAWSON CREEK DR | | | | MONUMENT | CO | 80132-6013 |
| BETH J CARTER | 20230 ARDMORE | | | | DETROIT | MI | 48235-1575 |
| BETH J GRAHAM CUST ROBERT J GRAHAM UGMA PA | 3901 GLENSHIRE CT | | | | MURRYSVILLE | PA | 15668-1023 |
| BETH J VOGT | 810 EAST 4TH ST | | | | DELL RAPIDS | SD | 57022-2016 |
| BETH JEHUDAH HEBREW SCHOOL | 3259 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 |
| BETH K SEEVERS | PO BOX 72 | | | | NEWAYGO | MI | 49337-0072 |
| BETH KAISER JONES | 93 SAINT PAUL ST | | | | BROOKLINE | MA | 02446-5103 |
| BETH KOLOSKI | 3721 ELIOT ST | | | | DENVER | CO | 80211-2844 |
| BETH KOROTKIN CUST NEIL KORTKIN UGMA NY | 75 LOOKOUT CIRCLE | | | | LARCHMONT | NY | 10538-2211 |
| BETH L CAFARO | 6131 MISSION DR | | | | ORCHARD LAKE | MI | 48324-1395 |
| BETH L CARLISLE | 6725 CENTER RD | | | | ASHTABULA | OH | 44004-8946 |
| BETH L FISHER | 898 BUCKSKIN LN | | | | CASTLE ROCK | CO | 80104-9301 |
| BETH L KARR | 1031 MARIANNA DR | C/O BETH L WOODRUFF | | | MANSFIELD | OH | 44903-8872 |
| BETH L SPON | 3500 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 |
| BETH L STEVENS | 102 SUNBURST CRCL | | | | CEDAR POINT | NC | 28584-9294 |
| BETH L WARD TR BETH L WARD TRUST UA 10/06/03 | 6313 SQUIRE LAKE ROAD | | | | FLUSHING | MI | 48433-2382 |
| BETH LYNN SZALKOWSKI | ATTN BETH LYNN FRENCH | 7128 GRANGER DRIVE | | | HOWELL | MI | 48843 |
| BETH M ANGUS | 110 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7021 |
| BETH M BERGMANS | 1100 COLLEGE ST | | | | NORTHFIELD | MN | 55057-2835 |
| BETH M EGAN CUST LAURA M EGAN UTMA PA | 1110 BOALSBURG RD | | | | BOALSBURG | PA | 16827-1007 |
| BETH M EGAN CUST MEGAN M EGAN UTMA PA | 1110 BOALSBURG RD | | | | BOALSBURG | PA | 16827-1007 |
| BETH M HUBBELL | 1158 WOODSIDE DR | | | | HASLETT | MI | 48840-9780 |
| BETH M PUND | 4964 W ENON ROAD | | | | FAIRBORN | OH | 45324 |
| BETH M PUNTINI CUST ANDREW D PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526-5307 |
| BETH M PUNTINI CUST CHRISTOPHER L PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526-5307 |
| BETH M PUNTINI CUST GINA L PUNTINI UTMA IL | 202 KINGS CT | | | | LAGRANGE PK | IL | 60526-5307 |
| BETH M STONE | 1997 QUEENSBERRY RD | | | | PASADENA | CA | 91104-3351 |
| BETH MAGEE SMITH | 3830 GREENTREE PL | | | | JACKSON | MS | 39211-6736 |
| BETH MARIE BUTLER | 361 WEST CENTER ST | | | | KAYSVILLE | UT | 84037 |
| BETH MUSGRAVE SEIFERT | 506 MEADOWFIELD RD | | | | YORKTOWN | VA | 23692-4637 |
| BETH O VANDERHURST TR REVOCABLE TRUST 04/05/90 U-A BETH O VANDERHURST | 290 EUCALYPTUS AVE | | | | HILLSBOROUGH | CA | 94010-6604 |
| BETH P ROTHMAN | 15 TULIP LN | | | | NEW ROCHELLE | NY | 10804-1914 |
| BETH PALAUSKY SPENCER | RT 2 BOX 303 | | | | ST GEORGE | WV | 26287-9306 |
| BETH PENNINGTON | 6 PACIFIC AVENUE | | | | PIEDMONT | CA | 94611 |
| BETH PENNINGTON TR BETH PENNINGTON SEPARATE PROPERTY TRUST UA 12/31/93 | 22 E DELAWARE AVE | | | | PENNINGTON | NJ | 08534-2301 |
| BETH PHYLIS SINGER | 11 RENNES ST | | | | PINE BROOK | NJ | 07058-9444 |
| BETH R KAYE | 14L MADISON PARK GDNS | | | | PRT WASHINGTN | NY | 11050-3204 |
| BETH ROBIN WOLOVNICK | 16 HEATHER LANE | | | | MUTTONTOWN | NY | 11753-1302 |
| BETH ROBINSON HARTPENCE & ROBERT K HARTPENCE JT TEN | 74129 LONDON RD | | | | COTTAGE GROVE | OR | 97424-9276 |
| BETH ROY | 120 STRTHAM HEIGHTS ROAD | | | | STRTHAM | NH | 03885-2500 |
| BETH ROY CUST KYLE D ROY UGMA NY | 120 STRATHAM HEIGHTS ROAD | | | | STRATHAM | NH | 03885-2500 |
| BETH S BUNNELL & JESSICA A LEAR & ADAM S BUNNELL JT TEN | 44385 TELEGRAPH RD | | | | ELYRIA | OH | 44035 |
| BETH S BUNNELL TOD JASON LOVANO SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | | | ELYRIA | OH | 44035 |
| BETH S CAISTER | RR 1 BOX 703 | | | | ROSELAND | VA | 22967-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETH S MAXWELL | 11852 JUNIPER ST | | | | LAFAYETTE | CO | 80026-9632 |
| BETH S SKYLIS | ATTN BETH STONE | 18581 GAMBLIN RD | | | ATLANTA | MI | 49709 |
| BETH SKOLNIK & BARRY SKOLNIK JT TEN | 542 SUMAC | | | | HIGHLAND PARK | IL | 60035-4452 |
| BETH STAMEN CRANMER | 920 CAITLIN DR | | | | UNION | KY | 41091-8009 |
| BETH STEUBER | 256 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| BETH SWOPE WILLIAMS | 514 ROSE ST | | | | WEST LAFAYETTE | IN | 47906-3044 |
| BETH THOMAS LANGE | 2115 BUFFALO HEIGHTS DR | | | | GARDEN CITY | KS | 67846-3512 |
| BETH W FOX | BOX 49B | | | | GOLDEN EAGLE | IL | 62036 |
| BETH WARD ANDERSON | 1025 W STATE ST | | | | JACKSONVILLE | IL | 62650-1967 |
| BETH WARSHAW | 720 TASKER ST | # 2 | | | PHILADELPHIA | PA | 19148-1251 |
| BETH WEHRLY | 915 EDGEHILL LANE | | | | ANDERSON | IN | 46012-9709 |
| BETH-ANN J STEGELAND | 461 PROSPECT AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5479 |
| BETHAMY D WEINBERGER | 801 PINE BROOK DR | | | | PEABODY | MA | 01960-3769 |
| BETHANIE J CUGINI | 32 VERANDA AVE | | | | SWANSEA | MA | 02777-1822 |
| BETHANN M SCHIFFLER | 500 SCHULTZ RD | | | | ELMA | NY | 14059-9259 |
| BETHANNE SIMPSON | 724 DENHAM | | | | ROCHESTER | MI | 48307-3330 |
| BETHANY A BUTT & ROBERT K BUTT JT TEN | 720 MARS HILL RD | | | | FLORENCE | AL | 35630-1341 |
| BETHANY A COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| BETHANY A MATUS | 2394 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9440 |
| BETHANY A SANFORD | 10135 LAPEER RD APT 109 | | | | DAVIDSON | MI | 48423-8171 |
| BETHANY E GENDRON | 5144 HARRISON | | | | WAYNE | MI | 48184-2272 |
| BETHANY HAWKINS | 5888 SEVILLE CIRCLE | | | | ORCHARD LAKE | MI | 48324 |
| BETHANY HUNT WHETSTONE | 3135 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1763 |
| BETHANY I BRANDNER | 12765 LITTLE RIVER BLVD | N8N 3P9 CANADA | | | | | |
| BETHANY J BAKER | 9293 CLARIDGE | | | | DAVISON | MI | 48423-8708 |
| BETHANY J DALEY | 8343 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2576 |
| BETHANY J KRAUSS | 216 PARK ST | | | | TECUMSEH | MI | 49286-1728 |
| BETHANY J KRAUSS & MICHAEL DAVID KRAUSS JT TEN | 216 PARK ST | | | | TECUMSEH | MI | 49286-1728 |
| BETHANY J PORTER | 4285 ST MARTINS DRIVE | | | | FLINT | MI | 48507-3771 |
| BETHANY K ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529-2105 |
| BETHANY L PORTER | 8506 LAVERNE DRIVE | | | | HYATTSVILLE | MD | 20783 |
| BETHANY LOCKETT BOHN | 114 DICKINSON LANE | | | | WILMINGTON | DE | 19807-3138 |
| BETHANY M TIEDT | 4249 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| BETHANY M WALLACE | 3492 W 113TH AVE | | | | WESTMINISTER | CO | 80030-7169 |
| BETHANY SUE BOSTROM | 3147 SW MEADOW LN | | | | REDMOND | OR | 97756-8603 |
| BETHANY THOMAS | 131 LONGFELLOW RD | | | | SUDBURY | MA | 01776-1217 |
| BETHEL E CYPHER | 380 FRAUNFELTER RD S | | | | LIMA | OH | 45807-9405 |
| BETHEL E PHILLIPS | 1915 PINEHURST AVE | | | | EVERETT | WA | 98203-4731 |
| BETHEL J KING | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 |
| BETHEL K SPENCER | 4500 TAMMY LANE | | | | MEMPHIS | TN | 38116-2036 |
| BETHEL ROBERTSON | 5572 COLUMBIA RD | | | | BEDFORD HEIGHTS | OH | 44146-2444 |
| BETHEL UNITED BRETHREN CHURCH | RTE 590 | 2920 S ST | | | ELMORE | OH | 43416 |
| BETHEL V LEDBETTER | 32 E BURTON AVE | | | | DAYTON | OH | 45405-4129 |
| BETHESDA H WEGENER CUST STUART S WEGENER U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1734 NW 7TH PLACE | | | GAINESVILLE | FL | 32603-1221 |
| BETHIE D MURPHY | 20041 HELEN ST | | | | DETROIT | MI | 48234-3054 |
| BETHINE S WHITNEY II | 44 PINE CT | | | | GROSSE POINTE FARM | MI | 48236-3717 |
| BETHUNE TEENS IN ACTION | 2955 MCGOUGAN MILL POND ROAD | | | | BETHUNE | SC | 29009-9620 |
| BETINA C KING | PO BOX 196 17 PHEASANT HOLLOW RUN | | | | PRINCETON | MA | 01541 |
| BETSABE GIRONZA | 4636 VINCENT DRIVE | | | | HOLLY | MI | 48442-9005 |
| BETSEY CORRIGAN | 1410 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1325 |
| BETSEY H OSHEA | 15 N HILLSIDE AVE | | | | CHATHAM | NJ | 07928-2515 |
| BETSEY L GRIFFITH | 298 BAILEY ST | | | | WOODSTOWN | NJ | 08098-1011 |
| BETSEY LAPERRIERE | 6098 S BOREGO RD | APT 1 | | | GOLD CANYON | AZ | 85218-4660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETSEY M GAGNEBIN | 31 HIGH ROCK ROAD | | | | WAYLAND | MA | 01778-3607 |
| BETSEY SHIMKUS & FRANK R SHIMKUS JT TEN | 3408 BRIARS RD | | | | BROOKEVILLE | MD | 20833-2731 |
| BETSY A FUCHS CUST EMIL WILLIAM FUCHS UGMA MA | 52 NORTH ST | | | | MATTAPOISETT | MA | 02739-1615 |
| BETSY A MORRIS | 45 DEERFOOT RD | | | | SOUTHBOROUGH | MA | 01772-1409 |
| BETSY A PARSLEY CUST ZACHERY B PARMER UTMA NC | 1690 N WACCAMAN  DR | BOX 6 UNIT 501 | | | MURRELLS INLT | SC | 29576 |
| BETSY ANCKER-JOHNSON & HAROLD H JOHNSON JT TEN | 3502 MT BONNELL RD | | | | AUSTIN | TX | 78731-5829 |
| BETSY ANNE ELLEN | 3510 GRAVELLY BEACH LOOP NW | | | | OLYMPIA | WA | 98502-8849 |
| BETSY B ESHBAUGH & VERNON L ESHBAUGH JT TEN | 216 GRANITEVILLE RD | | | | CHELMSFORD | MA | 01824-1100 |
| BETSY B FEHSENFELD | 905 JUNIPER AVE | | | | BOULDER | CO | 80304-1725 |
| BETSY B LAMBERT | 430 COBBLESTONE LN | | | | LANCASTER | PA | 17601-3359 |
| BETSY B RICHARDS | 1171 MOHICAN TRL | | | | STONE MTN | GA | 30083-5225 |
| BETSY BARNES SIMPSON | 503 KEMP RD W | | | | GREENSBORO | NC | 27410-5539 |
| BETSY BEARD | PO BOX 781 | | | | TUCSON | AZ | 85702 |
| BETSY BEAUCHAMP & MARY BEAUCHAMP MUMFORD TR BEAUCHAMP TRUST UA | 10/03/89 | 910 MARBLE CT | | | SALISBURY | MD | 21804-8638 |
| BETSY BURNS | 29 TALL PINE CT | | | | MEDFORD | NJ | 08055-8336 |
| BETSY BUTLER | 6840 WAYNECOURSE | | | | ROMULUS | MI | 48174-1753 |
| BETSY C DUPONT | 451 CLEVELAND AVE | | | | NORTH HORNELL | NY | 14843-1021 |
| BETSY C KNOX TR UW GRACE E BICE UA 12/07/98 BETSY CARLO KNOX | 8 HILLSPRING RD | | | | CHADDS FORD | PA | 19317-9357 |
| BETSY CAROL STEKETEE TR BETSY CAROL STEKETEE REVOCABLE TRUST UA 8/5/99 | 200 MAYS MILLS DR | | | | CRAMERTON | NC | 28032-1625 |
| BETSY COOK | 318 TOWN HILL RD | | | | NASHVILLE | IN | 47448-9360 |
| BETSY D MITCHELL | 3305 E 18TH AVE | | | | SHEFFIELD | AL | 35660-7607 |
| BETSY E HENDERSON | 162 WINDY ACRES CIR | | | | AFTON | VA | 22920-2723 |
| BETSY ELLIOTT BELL | 11 SPUR LANE | | | | EUREKA SPRINGS | AR | 72632-9714 |
| BETSY G COLLETTE | 710 CONVERSE ROAD | | | | NICHOLVILLE | NY | 12965-9635 |
| BETSY G MIREE | 9050 ESPER BLVD | | | | DETROIT | MI | 48204-2766 |
| BETSY G READY CUST JOHN CHARLES READY UGMA MI | 155 STEEPHILL ROAD | | | | WESTON | CT | 06883-1922 |
| BETSY GAMBLE HANSEN-PRUSS | 915 CLUB STATION DR | | | | ATLANTA | GA | 30319-1155 |
| BETSY H GIST | 6266 KY 142 | | | | PHILPOT | KY | 42366 |
| BETSY H KNELLER | 74 KINDERHOOK STREET | | | | CHATHAM | NY | 12037-1217 |
| BETSY H STOVER | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094-5024 |
| BETSY HUGG | 27352 WEST COUNTY GLEN | | | | AUGORA | CA | 91301-3604 |
| BETSY J BLOOMER | 409 BURROUGHS | | | | FLINT | MI | 48507-2710 |
| BETSY J DODGE | 6803 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589-9707 |
| BETSY J GAY CUST TIMOTHY SCOTT GAY UTMA MA | 14 MYSTIC RD | | | | MARBLEHEAD | MA | 01945-1060 |
| BETSY J MARTIN | C/O B SMITH | 6537 ROLLING FORK DR | | | NASHVILLE | TN | 37205-3954 |
| BETSY J MONTROSS-BURGER | 3700 N LAKESHORE DR  APT 311 | | | | CHICAGO | IL | 60613 |
| BETSY J WOLFE | ATTN BETSY J PETRI | 9502 FALCON RIDGE DR | | | LENEXA | KS | 66220-3639 |
| BETSY JANE BROWN | 1219 CHARLES ST | | | | SPEARFISH | SD | 57783-1603 |
| BETSY KIP UZZELL CUST DAVID THOMAS UZZELL UTMA IL | 1110 SEWARD ST | | | | EVANSTON | IL | 60202-2168 |
| BETSY L MARCUS | 2805 FOUNTAIN GROVE TERR | | | | OLNEY | MD | 20832-3037 |
| BETSY L ROSS | 62 DEER VALLEY | | | | MORIARTY | NM | 87035-5281 |
| BETSY L SANGER | 630 MARSHALL CT | | | | CHICO | CA | 95973-8773 |
| BETSY L STRONG | 745 CHRISTY AVE | | | | JACKSON | MI | 49203-1673 |
| BETSY LEE BRUBAKER | 7457 SHAKER LN | APT C | | | MAINEVILLE | OH | 45039-8777 |
| BETSY LINDA BABSON | 71 SANDPIPER CIRCLE | | | | CORTE MADERA | CA | 94925-1085 |
| BETSY LOU WILLET | 2303 SOCIETY PL | NEWTOWN GRANT | | | NEWTOWN | PA | 18940-3232 |
| BETSY LOU WILLETS | 2303 SOCIETY PL | NEWTON GRANT | | | NEWTON | PA | 18940-3232 |
| BETSY LYNN SCHREINER-CUNDIFF | 8931 EAST RIVER RD | | | | VENICE | FL | 34293-7629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETSY M FERGUSON TR BETSY M FERGUSON REVOCABLE TRUSTUA 09/13/99 | PO BOX 596 | | | | LESLIE | AR | 72645-0596 |
| BETSY M FOXWELL | 522 NORTH HOME AVE | | | | PARK RIDGE | IL | 60068-3036 |
| BETSY M RUTH | 1127 LINDBERG | | | | LAPEER | MI | 48446-9675 |
| BETSY M SUTHERLAND | 2901 MCCOMAS AVE | | | | KENSINGTON | MD | 20895 |
| BETSY MALONE CUST CHARLES I MALONE UGMA TN | 3718 WIMBLEDON RD | | | | NASHVILLE | TN | 37215-1819 |
| BETSY MALONE CUST GEORGE E MALONE UGMA TN | 3718 WIMBLEDON RD | | | | NASHVILLE | TN | 37215-1819 |
| BETSY METROPOLE | 419 LAKE FOREST DR | | | | ROCHESTER HILLS | MI | 48309-2237 |
| BETSY OWENS LOMBARDO | 1152 JACKSON RD | | | | WEBSTER | NY | 14580-8778 |
| BETSY P AZARIAH TR AZARIAH FAMILY TRUST UA 7/12/05 | 19017 JEFFREY AVE | | | | CERRITOS | CA | 90703-7330 |
| BETSY P SIDERIS & GARY SIDERIS JT TEN | 2226 26TH ST | | | | ASTORIA | NY | 11105-3152 |
| BETSY PETERSON | 39 WOODCREST BLVD | | | | STROUDSBURG | PA | 18360 |
| BETSY R BUSBEE | 62 DEER VALLEY | | | | MORIARTY | NM | 87035-5281 |
| BETSY R TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 |
| BETSY REYNOLDS KUSTER | HILLSIDEFARM | 1165 NORTH MIDDLETOWN RD | | | PARIS | KY | 40361-9763 |
| BETSY S MACK | 1900 RIVIERA DR | | | | LINCOLN | NE | 68506-2346 |
| BETSY S MORTON | 712 FLAGSTONE WAY | | | | DURHAM | NC | 27712 |
| BETSY STANLEY NISBET | 1334 ARLINGTON | | | | ANN ARBOR | MI | 48104-4028 |
| BETSY STEFANY | 9831 SUNRISE DRIVE P-26 | | | | NORTH ROYALTON | OH | 44133-3482 |
| BETSY STRONG | ATTN BETSY AMENTO | 4441 175TH PL SE | | | BELLEVUE | WA | 98006-6513 |
| BETSY T RAWLEY & JOHN T RAWLEY JT TEN | 144 OTTER CLIFFS RD | | | | BAR HARBOR | ME | 04609 |
| BETSY W M MORRISON | 3080 VALLEY VIEW COURT | | | | CLINTON | IA | 52732 |
| BETSY WESTERVELT BOWEN | 6128 ALLWOOD CT APT 422 | | | | BALTIMORE | MD | 21210-1139 |
| BETSY WILLIAMS CUST JOSHUS L GOODE UNIF TRANS MINA CT MA | 6339 COFFEY ST | | | | CINCINNATI | OH | 45230-1406 |
| BETSY WILLSON MESSER | 137 LINDEN DR | | | | DANVILLE | VA | 24541-3521 |
| BETSYE M ALEXANDER | 1301 N ROOSEVELT ST | | | | ARLINGTON | VA | 22205-1845 |
| BETTE A JAMES | 9380 EL VALLE | | | | FOUNTAIN VALLY | CA | 92708-4533 |
| BETTE ANN BALKUS CUST JOHN KUCHAR III UTMA NJ | 26 NEWPORT ST | | | | OCEAN ISL BCH | NC | 28469-7626 |
| BETTE ANN HERNAN | ATTN PITZER | 23381 FOXTAIL CRK | | | BONITA SPRINGS | FL | 34135-8416 |
| BETTE ANN MC CULLOUGH | 2710 SIR PATRICE LN | | | | LEWISVILLE | TX | 75056-5817 |
| BETTE B BULGERIN | 407 BUMPY RIDGE DR | | | | BURNET | TX | 78611-4007 |
| BETTE B JAGER | ATTN BETTE CARRIE | 8861 LAKESIDE CIR | | | VERO BEACH | FL | 32963-4050 |
| BETTE C STEADHAM | 6808 NORTHOAKS DR | | | | N RICHLAND HILLS | TX | 76180-4355 |
| BETTE COX | RR 1 BOX 146 | | | | HOUGHTON | MI | 49931-9801 |
| BETTE D GILFORD & DANIEL J GILFORD JT TEN | 2513 AVE B | | | | BRADENTON BEACH | FL | 34217-2227 |
| BETTE D GILFORD TR REVOCABLE TRUST 05/12/90 U-A BETTE D GILFORD | 2513 AVE B | | | | BRADENTON BEACH | FL | 34217-2227 |
| BETTE D GODBEY | 7461 S WOODROW DR | | | | PENDLETON | IN | 46064 |
| BETTE FELDMAN & GARY LEONARD JT TEN | 2530 MARINE PLACE | | | | BELLEMORE | NY | 11710-5108 |
| BETTE H COLLEY & WILLIAM E COLLEY JT TEN | 1106 COLUMBIANA RDAD | | | | BIRMINGHAM | AL | 35209-7008 |
| BETTE H PLUMACHER & KIM E PLUMACHER JT TEN | 5 SPRING POND DR | | | | OSSINING | NY | 10562-2024 |
| BETTE J BATCHELOR | 277 N CEDAR ST | | | | COLVILLE | WA | 99114-2935 |
| BETTE J FLANDERS | 15720 E 256TH ST | | | | ARCADIA | IN | 46030-9614 |
| BETTE J GOMEZ | 230 SHERMAN ST | | | | HIGHLAND | MI | 48357-2739 |
| BETTE J GOURLEY TR WILLIAM R GOURLEY & BETTE J GOURLEY REVOCBALE | TRUST UA 12/1/99 | 703 HOWELL AVE | | | CAHOKIA | IL | 62206-1901 |
| BETTE J GRAY | 14228 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9790 |
| BETTE J HONECK | 110 NE OAK DR | | | | ANKENY | IA | 50021-1814 |
| BETTE J KNEDGEN | 3355 OAK KNOLL COURT | | | | BRIGHTON | MI | 48114-8909 |
| BETTE J MASCITTI | 143 S MAIN ST | | | | PITTSFORD | NY | 14534-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTE J PASTELAK | 3953 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| BETTE JEAN MC CARTHY | 8 JEFFERSON AVE | | | | PENNSVILLE | NJ | 08070-1310 |
| BETTE JEAN MCELWEE | 427 STATION AVE | | | | HADDONFIELD | NJ | 08033-4016 |
| BETTE JEAN PEDERSON | 678 OLD MILL RD | | | | MESQUITE | NV | 89027-4157 |
| BETTE JO GEARON | 41125 278TH WAY S E | | | | ENUNCLAW | WA | 98022-7793 |
| BETTE JUNE CRIPE | 106 WEST 3RD ST | | | | FOWLER | IN | 47944-1046 |
| BETTE L COFFYN TR FAMILY TRUST 07/08/90 U-A F-B-O BETTY COFFYN | 40 LAGUNITA | | | | LAGUNA BEACH | CA | 92651-4239 |
| BETTE L COFFYN TR UA 07/08/80 BETTY L COFFYN TRUST | 40 LAGUNITA | | | | LAGUNA BEACH | CA | 92651-4239 |
| BETTE L FOWLER & CAROL L BEGELMAN & MICHAEL L FOWLER TR FOWLER LIVING | TRUST UA 8/08/96 | 4000 E FLETCHER AVE APT 1102 | | | TAMPA | FL | 33613-4822 |
| BETTE L GEARON | 41125 278TH WAY SE | | | | ENUMCLAW | WA | 98022-7793 |
| BETTE L JOHNSON | 502 SHARPLESS DR | | | | WILMINGTON | DE | 19803-2328 |
| BETTE L SERENDI | 114 CANDLEWYCK DR | | | | NEWINGTON | CT | 06111-5244 |
| BETTE L SGARLATA | 158 ALHAN PARKWAY | | | | LAKELAND | NY | 13209-1302 |
| BETTE M MC ANANY | 114 MAYFIELD DR | | | | BUTLER | PA | 16001-1639 |
| BETTE M WOLF & JACK A WOLF TR UA 01/12/07 JACK A & BETTE M WOLF | 18926 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324 |
| BETTE MOTT | 285 BELMONT CRT E | | | | N TONAWANDA | NY | 14120-4863 |
| BETTE NAGELBERG | C/O BETTE ZIMMERMAN | 1139 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012-1108 |
| BETTE POLKINGHORN | 6 TAMARACK WAY | | | | SHARON | MA | 02067-2356 |
| BETTE R BUXMAN | 7512 KESSLER LN | | | | OVERLAND PARK | KS | 66204-2347 |
| BETTE R TRIPLETT | 126 PHOENIX DR | | | | EATONTON | GA | 31024-5635 |
| BETTE R WALLERSTEIN | 10328 RAINTREE COMMONS CT | | | | RICHMOND | VA | 23233-4224 |
| BETTE R WALLERSTEIN CUST SUSAN GAIL WALLERSTEIN UGMA VA | 10328 RAINTREE COMMONS CT | | | | RICHMOND | VA | 23233-4224 |
| BETTE RAY CALLOW | 1629 EASTMORELAND AVE | | | | MEMPHIS | TN | 38104-3805 |
| BETTE ROSEBUSH | 420 E SHAFER AVE | | | | DOVER | OH | 44622 |
| BETTE S QUINN | 1481 MARBACH DR | APT 104 | | | WASHINGTON | MO | 63090-4637 |
| BETTE S WEST | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| BETTE WALKER CUST SONJA KRETSCHMAR UGMA MI | 28 MAIN STREET UNIT 92 | | | | MASHPEE | MA | 02649-2285 |
| BETTE WALKER MULLENS & LLOYD WALKER MULLENS & KAREN MULLENS CRAGWALL | JT TEN | 507 CLUB CT N | | | HERMITAGE | TN | 37076-1318 |
| BETTE WILTON NASHOLM | 2288 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381-3014 |
| BETTE WITTMER & KEITH E WITTMER JT TEN | 1512 E CENTRAL AVE | | | | PONCA CITY | OK | 74604-5203 |
| BETTEJANE S LUGARI | 93 IRVING AVE | | | | TARRYTOWN | NY | 10591-3709 |
| BETTI ANN DUNCAN | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2766 |
| BETTI LYNN ROTHBERG | 6223 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2251 |
| BETTIE A BATTLE | 4617 SUMMER OAK AVE E | APT 813 | | | SARASOTA | FL | 34243 |
| BETTIE A COLEMAN & NATE COLEMAN JT TEN | 4957 NAN LINN DR | | | | RICHMOND HEIGHTS | OH | 44143-1431 |
| BETTIE A HARRISON | 3100 E PARK ROW APT 89 | | | | ARLINGTON | TX | 76010 |
| BETTIE B LEE | 6037 CLARKSVILLE HWY | | | | JOELTON | TN | 37080-8997 |
| BETTIE B TEHAS | 2376 S FOSTER ROAD | | | | SAN ANTONIO | TX | 78220 |
| BETTIE C ADAMS | 1541 WALTON ST | | | | WESTLAND | MI | 48186-8218 |
| BETTIE DON ROOT | 7901 40TH AVE N | LOT 94 | | | ST PETERSBURG | FL | 33709-4250 |
| BETTIE DOUGLAS TR UA 02/13/92 BETTIE DOUGLAS REVOCABLE TRUST | 1727 E 59TH PL | | | | TULSA | OK | 74105-7073 |
| BETTIE E NEUMAN TR UA 03/12/92 HAROLD E NEUMAN LIVING TRUST | 7369 WEST GRANT ROAD | | | | SHELBY | MI | 49455-9589 |
| BETTIE E VOYTUSH & DONNA M VOYTUSH JT TEN | 17621 EGO | | | | EAST DETROIT | MI | 48021-3171 |
| BETTIE EASTWOOD | 5155 NO HIGH STREET | APT 104VG | | | COLUMBUS | OH | 43214-1525 |
| BETTIE F CANELLAS | 13509 N SLIDE-OFF RD | | | | CAMBY | IN | 46113 |
| BETTIE G SHANAHAN | 1201 HICKORY HOLLOW RD | | | | COX MILLS | WV | 26342-8245 |
| BETTIE GORDON | 2090 LACBUMONT | | | | HASLETT | MI | 48840 |
| BETTIE J BLANDEN | 12022 MARLOWE | | | | DETROIT | MI | 48227-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTIE J BLANDEN & HENRY WILLIAMS JT TEN | 12022 MARLOWE | | | | DETROIT | MI | 48227-2741 |
| BETTIE J GONSLER & JAMES W GONSLER & RICHARD E GONSLER & CYNTHIA A | JOHNSON JT TEN | 1090 W ROWLAND ST | | | FLINT | MI | 48507-4047 |
| BETTIE J JACKMAN | 6533 ARTESIAN ST | | | | DETROIT | MI | 48228-4909 |
| BETTIE J LARSEN | BOX 749 | | | | ROSWELL | GA | 30077-0749 |
| BETTIE J PLACE & RICHARD C PLACE JT TEN | 135 PINECREST DR | | | | SANFORD | FL | 32773-5453 |
| BETTIE J SEVERT | 3618 N C HWY 163 | | | | WEST JEFFERSON | NC | 28694 |
| BETTIE J TOLES & LYNDA J ZECHAR JT TEN | 3281 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3049 |
| BETTIE JANE AUTRY TR BETTIE JANE AUTRY LIVING TRUST UA 05/12/95 | 3043 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| BETTIE JEAN JOHNSON | APT B | 726 S LINCOLN ST | | | DENVER | CO | 80209-4083 |
| BETTIE KYLE GILBERT FEAZEL | 419 E NORTH ST | | | | DUQUOIN | IL | 62832-2125 |
| BETTIE L GREENWAY | 750 MICHAEL DR | | | | MORRIS | IL | 60450-3001 |
| BETTIE L GREENWAY & CHARLES T GREENWAY JT TEN | 750 MICHAEL DR | | | | MORRIS | IL | 60450-3001 |
| BETTIE L HARDEN | 2649 CLIO RD | | | | FLINT | MI | 48504-7164 |
| BETTIE L HERRING | 1123 TODDINGTON DR | | | | MURFREESBORO | TN | 37130-5627 |
| BETTIE L HERRON | ATTN BETTIE L HUNTER | 2707 WALTER ST | | | FLINT | MI | 48504-2779 |
| BETTIE L LYLE | 2121 MCEWAN | | | | SAGINAW | MI | 48602-3739 |
| BETTIE LYNN GREENWAY & CHARLES T GREENWAY JT TEN | 750 MICHAEL DR | | | | MORRIS | IL | 60450-3001 |
| BETTIE M AHLES & WARREN L AHLES JT TEN | 1415 PINEHILL RD | | | | PINEVILLE | MO | 64856-9757 |
| BETTIE M BELL | 4219 CIMMARON TR | | | | GRANBURY | TX | 76049-5204 |
| BETTIE M GAY | 49118 HAWKSBURRY ROAD | | | | CANTON | MI | 48188 |
| BETTIE M PETRILA | 11186 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9762 |
| BETTIE N MYERS | 2002 EDEN ROAD | GRAYLYN CREST 111 | | | WILMINGTON | DE | 19810-3812 |
| BETTIE N MYERS CUST KIMBERLY SUE MYERS U/THE DELAWARE UNIFORM GIFTS | TO MINORS ACT | 2002 EDEN ROAD | | | WILMINGTON | DE | 19810-3812 |
| BETTIE RAMSEY RIVERS TR UA 09/17/81 BETTIE RAMSEY RIVERS | 4020 SUMAC DR | | | | SHERMAN OAKS | CA | 91403-4640 |
| BETTIE SKELLENGER FISHER | 3353 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BETTIE SOUTHERLAND | PO BOX 702 | | | | PRUDENVILLE | MI | 48651-0702 |
| BETTIE T SORENSEN & RICHARD C G SORENSEN JT TEN | 106 AURORA STREET | | | | HUDSON | OH | 44236-2945 |
| BETTIJEAN GUTHIER | 15515 AUBURN ROAD | | | | FORT WAYNE | IN | 46845-9739 |
| BETTINA A HARNED | 49 CALHOUN DR | | | | GREENWICH | CT | 06831-4435 |
| BETTINA ASSELTA | 110 MORNINGSIDE ST | | | | LEOMINSTER | MA | 01453-1689 |
| BETTINA C LOWE | 156 WESTON DRIVE | | | | CHERRY HILL | NJ | 08003-2132 |
| BETTINA GIANGARRA & CHARLES GIANGARRA JT TEN | 22-73 28TH ST | | | | ASTORIA | NY | 11105-2701 |
| BETTINA H ANDERSON | 155 HILLSIDE BLVD | | | | NEW HYDE PARK | NY | 11040-2909 |
| BETTINA MITTERBAUER | GARTENG 2 | 3281 OBERNDORF AUSTRIA | | | | | |
| BETTINA R GIANGARRA | 22-73 28TH ST | | | | ASTORIA | NY | 11105-2701 |
| BETTINA R RADFORD | 3308 CAROLINA PL | | | | ALEXANDRIA | VA | 22305-1706 |
| BETTINA SIGNORI | 22260 AUDETTE | | | | DEARBORN | MI | 48124 |
| BETTINA STOERI | 45738 SHASTA LN | | | | TEMECULA | CA | 92592-1383 |
| BETTINA TRACEY DOWNEY | 2308 EDWIN | | | | FORT WORTH | TX | 76110 |
| BETTIS W BRYANT | 590 BREWTON NE | | | | ORANGEBURG | SC | 29115-4220 |
| BETTTY L SMITH | 2122 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| BETTY A ANDERSON | 26905 220TH SE AV 38 | | | | MAPLE VALLEY | WA | 98038-7404 |
| BETTY A ANTRIM TR BETTY A ANTRIM REVOCABLE TRUST UA 04/02/98 | 34 GLEN CREST DR | | | | ARDEN | NC | 28704-3026 |
| BETTY A BARNES | C/O BETTY A LINDSTROM | 12880 CARDINAL CREST DR | | | BROOKFIELD | WI | 53005-6584 |
| BETTY A BEAVERS | 14659 HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BETTY A BELANGEE | 1617 CHARLES ST | | | | ANDERSON | IN | 46013 |
| BETTY A BIRKLE & THOMAS A BIRKLE JT TEN | 6430 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4515 |
| BETTY A BLOOM | 7183 SANTA FE DRIVE | | | | DENVER | CO | 80221-3068 |
| BETTY A BOCK | 1302 QUINCY DRIVE | | | | WILMINGTON | DE | 19803-5132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY A BOLER | 30824 LA MIRANDA | UNIT 111 | | | RCHO STA MARG | CA | 92688-5810 |
| BETTY A BORGULA | 46574 SCOTTIA CT | | | | CANTON | MI | 48187-3049 |
| BETTY A BOWIE | 4805 VIA BENSA | | | | AGOURA HILLS | CA | 91377-5531 |
| BETTY A CAMERON | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| BETTY A CAMPANY | 5843 SUTTON DRIVE RD #3 | | | | CLAY | NY | 13039-9582 |
| BETTY A CARPENTER | 927 SUNDAY | | | | FLINT | MI | 48532-5070 |
| BETTY A CASTLE | 4901 SOUTHFIELD DR | | | | ORIENT | OH | 43146-9149 |
| BETTY A DANISH | 4909 HAMDEN WAY | | | | COLUMBUS | OH | 43228-1345 |
| BETTY A DASHER | 36 GILBERT AVE | | | | HAMDEN | CT | 06514 |
| BETTY A DE VUONO | 904 SINCLAIR ST | WINNIPEG MB R2V 2X9 CANADA | | | | | |
| BETTY A DITTRICH | 7378 JUSTIN'S RIDGE ROAD | | | | NASHVILLE | IN | 47448-9660 |
| BETTY A DYKOWSKI | 16568 PARKLANE | | | | LIVONIA | MI | 48154-2166 |
| BETTY A EMBERTON & LUTHER L EMBERTON JT TEN | 3026 PEACH TREE DRIVE | | | | LAKE PLACID | FL | 33852-9292 |
| BETTY A FORD | 2500 MANN RD | LOT 84 | | | CLARKSTON | MI | 48346-4265 |
| BETTY A FOWLER | 450 MILLEDGE CIR | | | | ATHENS | GA | 30606-4336 |
| BETTY A FOX TR BETTY A FOX LIVING TRUST UA 2/18/99 | 10300 FOREST RD | | | | MARION | MI | 49665-9528 |
| BETTY A GARDINER | 518 POINSETTIA AVE | | | | INVERNESS | FL | 34452-4549 |
| BETTY A GRIDLEY | 238 VILLA DRIVE | | | | BROOKVILLE | OH | 45309-1317 |
| BETTY A GUIDO | 34 RIDGE CASTLE DR | | | | ROCHESTER | NY | 14622-2348 |
| BETTY A HAGIE | ATTN BETTY COBLE | 810 OXBOW LN | | | LEWISTON | NY | 14092-1437 |
| BETTY A HIGGS | 160 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| BETTY A HOFMAN | 1603 STATE | | | | SAGINAW | MI | 48602-5245 |
| BETTY A HOWLETT | C/O DEAN A & JAN M WAGNER | 2354 E FRANCES RD | | | CLIO | MI | 48420-9769 |
| BETTY A HULL | 1768 QUEENSBRIDGE DR | | | | INDIANAPOLIS | IN | 46219-2405 |
| BETTY A HUNT | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831-8916 |
| BETTY A HYSLOP | 3335 GLENVIEW DR | | | | AIKEN | SC | 29803 |
| BETTY A KAZA & KATHLEEN A HOLDERMAN JT TEN | 40358 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 |
| BETTY A KAZA & PHYLLIS K FRASE JT TEN | 40358 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 |
| BETTY A KITCHEN | 20824 N E 172ND STREET | | | | HOLT | MO | 64048-8731 |
| BETTY A KLINGER | 460 TAMARACK LANE | | | | NOBLESVILLE | IN | 46060-9131 |
| BETTY A KNOWLES | 707 CANNON | | | | EULESS | TX | 76040-5310 |
| BETTY A KOEPPEL | 212 BOYMEL PAVILION | | | | MIDDLETOWN | OH | 45044-7800 |
| BETTY A LEE & JOYCE C UYENO JT TEN | 4241 BANYAN AVE | | | | SEAL BEACH | CA | 90740-2806 |
| BETTY A LEMBKE | C/O BETTY A WRIGHT | 8625 MESKILL ROAD | | | COLUMBUS | MI | 48063-1900 |
| BETTY A LINDSTROM | 12880 CARDINAL CREST DRIVE | | | | BROOKFIELD | WI | 53005-6584 |
| BETTY A LITZA | 8723 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-4009 |
| BETTY A LIVINGSTON | 315 DEVON DR | | | | CHESTERTOWN | MD | 21620-3366 |
| BETTY A LUCKETT | 649 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2109 |
| BETTY A LUTE TR BETTY A LUTE REVOCABLE LIVING TRUST UA 04/16/01 | 2375 E ERIE AVENUE | | | | LORAIN | OH | 44052-2319 |
| BETTY A LYDIC | 4142 AUMBREY CT | | | | NEW ALBANY | OH | 43054-8188 |
| BETTY A MACHEN | 12320 BRISTOW RD | | | | BRISTOW | VA | 20136-1617 |
| BETTY A MARQUESS TR BETTY A MARQUESS TRUST UA 03/31/94 | 3249 38TH AVE | | | | ROCK ISLAND | IL | 61201-6459 |
| BETTY A MARSH | 1765 N HICKORY RIDGE TRAIL | | | | MILFORD | MI | 48380-3137 |
| BETTY A MC ALHANEY CUST KEVIN W MC ALHANEY UGMA IL | 3731 BLUEBIRD LANE | | | | ROLLING MEADOWS | IL | 60008-2815 |
| BETTY A MCCOLLUM | 130 E MADISON | | | | PETERSBURG | MI | 49270-9762 |
| BETTY A MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| BETTY A MOWERY | 2273 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| BETTY A NEGUS | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058-1117 |
| BETTY A NEWMAN | 10 NORTH CENTENNIAL | | | | HOLLAND | OH | 43528-8951 |
| BETTY A NEWMAN & ROBERT E NEWMAN JT TEN | 10 N CENTENNIAL ROAD | | | | HOLLAND | OH | 43528-8951 |
| BETTY A NIEMAN | 509 ROUTE 530 | APT 145 | | | WHITING | NJ | 08759-3147 |
| BETTY A O'DELL | 3000 SWIFT APT 219 | | | | NORTH KANSAS CITY | MO | 64116 |
| BETTY A PADULO | 7225 LANE RD | | | | VICTOR | NY | 14564-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY A PARHAM | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2369 |
| BETTY A PELTON TR BETTY A PELTON TRUST UA 09/02/93 | 6130 WESTMINISTER DR | | | | PARMA | OH | 44129-4924 |
| BETTY A PETRIGALLA | 2165 NORTH PARK AVE N W | | | | WARREN | OH | 44483-3420 |
| BETTY A POTTER & NANCY C POTTER JT TEN | 3416 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| BETTY A REZENDES | 4114 WALTHAM FORREST DRIVE | | | | TAVARES | FL | 32778 |
| BETTY A ROGERS | 514 WEST ENGLEWOOD AVE | | | | TEANECK | NJ | 07666-2946 |
| BETTY A SALISBURY & CONNIE B SHUTES JT TEN | 8665 MASON RD | | | | BROWN CITY | MI | 48416-8659 |
| BETTY A SEARS | 1 GILLIAN DR | | | | LAKEVILLE | MA | 02347 |
| BETTY A SMITH | PO BOX 803 | | | | INKSTER | MI | 48141 |
| BETTY A SNYDER | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| BETTY A SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 |
| BETTY A SOUTHWORTH | 10550 SOUTH FOURTH AVE | | | | OAK CREEK | WI | 53154-6718 |
| BETTY A STRADER | 8 HAYWOOD FARM | | | | LYNNFIELD | MA | 01940 |
| BETTY A TAPAK | 1238 TIOGA TRL | | | | WILLOUGHBY HILLS | OH | 44094-7363 |
| BETTY A TATE | 3732 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| BETTY A TATMAN | 110 PILGRAM | | | | PORTLAND | IN | 47371-1252 |
| BETTY A TUCICH | 228 KING ST | | | | LITTLE ELM | TX | 75068-4303 |
| BETTY A ULBRICH | 3203 MCDOWELL | | | | FERNDALE | MI | 48220-1138 |
| BETTY A WRIGHT | 8625 MESKILL RD | | | | COLUMBUS | MI | 48063-1900 |
| BETTY A WRIGHT | 8625 MESKILL ROAD | | | | COLUMBUS | MI | 48063-1900 |
| BETTY ALICE DICKEY | 2636 E GLENWOOD | | | | SPRINGFIELD | MO | 65804-3422 |
| BETTY ANN BIRKLE | 6430 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4515 |
| BETTY ANN BROOKS | 385 RIPPLEWOOD DRIVE | | | | ROCHESTER | NY | 14616-1551 |
| BETTY ANN FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701-3486 |
| BETTY ANN HALL TR UA 07/28/89 M-B BETTY ANN HALL | 1326 CEDAR DRIVE | | | | BIRMINGHAM | MI | 48009-1780 |
| BETTY ANN HARDESTY & GEORGE R HARDESTY JR JT TEN | 301 WALNUT STREET | | | | BRIDGEVILLE | DE | 19933-1241 |
| BETTY ANN HARKIN | 1012 W DEERBROOK DRIVE | | | | PEORIA | IL | 61615-1017 |
| BETTY ANN HOFFMAN | 2714 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| BETTY ANN KILDAY DROGULA | 3306 FESSENDEN ST NW | | | | WASHINGTON | DC | 20008-2033 |
| BETTY ANN L MOSS & HARTWIG MOSS III & ANN L M ZENOWICH TR HARTWIG | MOSS II UNIFIED EXEMPTION TRUST 03/05/97 | 201 SAINT CHARLES AVE | STE 3201 | | NEW ORLEANS | LA | 70170-1032 |
| BETTY ANN LARSON & SHERYL LENORE GILMORE & SUZANNE ELIZABETH TAYLOR & | ARTHUR DAVID LARSON JT TEN | 2034 BENSONWOOD DRIVE | | | GERMANTOWN | TN | 38138-4002 |
| BETTY ANN LONG | 510 NORTH FOURTH ST | | | | SILSBEE | TX | 77656-4134 |
| BETTY ANN LOPEZ | 6395 S VASSAR RD | | | | VASSAR | MI | 48768 |
| BETTY ANN MARSH | 7540 SUNSHINE SKYWAY LN S | APT 218 | | | ST PETERSBURG | FL | 33711 |
| BETTY ANN MC GEE | 2126 W CARSON RD | | | | PHOENIX | AZ | 85041-6528 |
| BETTY ANN MOHR | 33 WINDING WAY | | | | FRT THOMAS | KY | 41075-1247 |
| BETTY ANN P CRAMER | 922 OAKRIDGE DR | | | | MORRISVILLE | NC | 28115-2765 |
| BETTY ANN PRESCOTT | C/O BETTY ANN PRESCOTT AGUIRRE | 1400 HUNTERS RIDGE DR #60 | | | GENOA NEWARD CITY | WI | 53128-2537 |
| BETTY ANN SCHAEFF | 229 RIDGECREST DR | | | | W CARROLLTON | OH | 45449 |
| BETTY ANN SCHULTZ MUTH | 43 JARVIS PL | | | | LYNBROOK | NY | 11563-3701 |
| BETTY ANN SCOFIELD | 32625 W CHICAGO | | | | LIVONIA | MI | 48150-3734 |
| BETTY ANN SMITH TOD BARRY RICHARD SMITH SUBJECT TO STA TOD RULES | 205 WESTON RD | | | | ROCHESTER | NY | 14612 |
| BETTY ANN SMITH TOD KAREN ANN VANDERBURGH SUBJECT TO STA TOD RULES | 205 WESTON RD | | | | ROCHESTER | NY | 14612 |
| BETTY ANN WALKER | 2130 FAYETTE DR | | | | RICHMOND | KY | 40475-3220 |
| BETTY ANN WOLF | 1102 SUNNYSLOPE DR | | | | CINCINNATI | OH | 45229-1126 |
| BETTY ANNE DERICCO | 11721 OLD REDWOOD HIGHWAY | | | | HEALDSBURG | CA | 95448-9504 |
| BETTY ANNE HANCOCK & JENNIFER JO BIRDSONG JT TEN | 5105 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34982-7726 |
| BETTY ANNE MOAK | 94 UNIVERSITY AVE | | | | BRIDGETON | NJ | 08302-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY ARENA | 6 KRISTEN CT | | | | TOWACO | NJ | 07082-1011 |
| BETTY B ALLEN | 360 N HAWKINS | | | | AKRON | OH | 44313-6160 |
| BETTY B BAKER TR BETTY BUDGE BAKER TRUST UA 07/05/05 | 5201 ROMA AVENUE NE APT 319 | | | | ALBUQUERQUE | NM | 87108 |
| BETTY B BOGUSCH | 2759 NEWCASTLE DR | | | | ORANGE PARK | FL | 32065-5829 |
| BETTY B CHAZAL | 122 SE WENONA AVE | | | | OCALA | FL | 34471-2221 |
| BETTY B COGHILL | 1822 ENCINO RIO | | | | SAN ANTONIO | TX | 78259-1812 |
| BETTY B GLASCOCK | 207 WENTWORTH DRIVE | | | | GREENSBORO | NC | 27408-6519 |
| BETTY B GOLASZEWSKI & JAN GOLASZEWSKI JT TEN | 632 LOCUSTFIELD RD | | | | E FALMOUTH | MA | 02536-5059 |
| BETTY B HORNBECK | PO BOX 1191 | | | | LONGVIEW | TX | 75606-1191 |
| BETTY B JOHNSON | 4010 GREENFIELD DRIVE | | | | ANDERSON | IN | 46013-5029 |
| BETTY B KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| BETTY B KIRBY | 3407 MADISON AVE | | | | FAYETTEVILLE | NC | 28304-1508 |
| BETTY B LEVIN TR UA 01/25/89 BETTY B LEVIN REVOCABLE TRUST | 250 HAMMOND POND PKWY APT 1212S | | | | CHESTNUT HILL | MA | 02467-1522 |
| BETTY B LITTELL | 2260 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| BETTY B MOORE | 301 WOODCROFT AVE | | | | WILMINGTON | DE | 19809-2738 |
| BETTY B MORGAN | 3437 DERBY LANDING CIRCLE | | | | LEXINGTON | KY | 40513-1151 |
| BETTY B PHELPS | 1871 ELBERT DR | | | | ROANOKE | VA | 24018-2751 |
| BETTY B SCHNEIDER | 11577 PLEASANT SHORE DR | | | | MANCHESTER | MI | 48158-9792 |
| BETTY B SCOTT | 104 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| BETTY B WRIGHT | PO BOX 447 | | | | MIDDLESEX | NC | 27557-0447 |
| BETTY BAILEY | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602-1209 |
| BETTY BELL MILLER | R D 1 BOX 324 | HARDSCRABBLE ROAD | | | BERNARDSVILLE | NJ | 07924-9801 |
| BETTY BENEFIEL DUCKWORTH | 507 WALNUT ST BOX 78 | | | | FRANKTON | IN | 46044-0078 |
| BETTY BEROTH & ARNOLD BEROTH JT TEN | 420 N CLERMONT AVE | | | | MARGATE CITY | NJ | 08402-2032 |
| BETTY BIDELMAN | 311 HUNTSFORD DR | | | | MACEDONIA | OH | 44056-1744 |
| BETTY BLAKEY HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229-7920 |
| BETTY BOOTHBY | 110 WEST POINT PLACE | | | | MOUNT ORAB | OH | 45154 |
| BETTY BOSSART SPLENDORE & WILLIAM SPLENDORE TEN ENT | 219 HITCHMAN ST | | | | MOUNT PLEASANT | PA | 15666-2411 |
| BETTY BROOKE MC CORD | 427 CLUB LANE | | | | LOUISVILLE | KY | 40207-1801 |
| BETTY BROWN MASON | 9000 BELVOIR WOODS PKY APT 210 | | | | FORT BELVOIR | VA | 22060 |
| BETTY BROWN SUTTON | 913 ARCADE | | | | GOODLAND | KS | 67735-3421 |
| BETTY BRYANT BROWN | 427 BRITTANY DOWNS | | | | MACON | GA | 31210 |
| BETTY BUBEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461 |
| BETTY C AUGUSTA | 314 ANN ST | | | | NILES | OH | 44446-3004 |
| BETTY C BOULDIN & BILLY G BOULDIN JT TEN | 67 FOSSETT LANE | | | | ALBERTVILLE | AL | 35951-3347 |
| BETTY C BRASHER | 5580 VEGA DRIVE | | | | MILTON | FL | 32570-3763 |
| BETTY C COFFEY | 6545 HAVEN ST | | | | UNION CITY | GA | 30291-1844 |
| BETTY C CONLEY TR BETTY C CONLEY LIVING TRUST UA 7/24/98 | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319-1919 |
| BETTY C FERGUSON | 10549 153RD CT N | | | | JUPITER | FL | 33478 |
| BETTY C FRANKLIN | 10909 BORNEDALE DR | | | | ADELPHI | MD | 20783-1010 |
| BETTY C FRAZEE | 10875 N CO RD #900E | | | | BROWNSBURG | IN | 46112-9642 |
| BETTY C FRAZEE | ATTN BETTY C HOLLAND | 10875 N COUNTY RD 900 E | | | BROWNSBURG | IN | 46112-9642 |
| BETTY C GALLO | 3100 CARLISLE DR | | | | AUSTIN | TX | 78757-4308 |
| BETTY C GIESE | 3311 SQUIRREL HOLLOW | | | | AUSTIN | TX | 78748-1857 |
| BETTY C GOSS | 12222 CHAPIN RD | | | | BERLIN HTS | OH | 44814-9536 |
| BETTY C GUMMERUS-GLEN & PAUL W GUMMERUS JT TEN | 200 5TH ST | | | | LOTHIAN | MD | 20711-9521 |
| BETTY C HAMADA | 8315 PALAIS ROAD | | | | STANTON | CA | 90680-1716 |
| BETTY C HIGGINS | 1076 NEW HAVEN DR | | | | MARIETTA | GA | 30064-1924 |
| BETTY C HOTT & GEORGE A HOTT JT TEN | 215 SPRING AVE | | | | MOOREFIELD | WV | 26836-1032 |
| BETTY C HUTCHESON | 3932 LAIRD LANE | | | | CHATTANOOGA | TN | 37415-3620 |
| BETTY C LYNCH | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY C MANUS | 1005 KENTWOOD DRIVE | | | | BLACKSBURG | VA | 24060-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY C MAYESKE | 7155 CANE LEAF DRIVE | | | | FAIRBURN | GA | 30213-2623 |
| BETTY C MCMILLAN | 129 ELMWOOD AVE EAST | | | | DAYTON | OH | 45405-3534 |
| BETTY C MOORE | 23253 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2320 |
| BETTY C PETERSON TR THE BETTY C KLOPKE TRUST UA 07/21/83 RESTATED | 03/19/03 | 13904 WEST PARADE DR | | | SUN CITY WEST | AZ | 85375 |
| BETTY C POYTHRESS & CHRISTOPHER A POYTHRESS TR BETTY C POYTHRESS LIV | TRUST UA 2/26/03 | 28 ROCKLEDGE DRIVE | | | SOUTH WINDSOR | CT | 06074-1568 |
| BETTY C PRINCE | 459 GIZZARD PT RD | | | | SCOTTSBORO | AL | 35768 |
| BETTY C RIGGS | PO BOX 235 | | | | TIPTON | IN | 46072-0235 |
| BETTY C SCHACHER | 19 SCHWEID CT | | | | FAIR LAWN | NJ | 07410-2739 |
| BETTY C STAINES | 10380 S 1000 E | | | | UPLAND | IN | 46989-9736 |
| BETTY C WILSON | 25760 LAKE RD | | | | BAY VILLAGE | OH | 44140-2558 |
| BETTY CALCAGNO | 100 ALLIE LANE | | | | LULING | LA | 70070 |
| BETTY CAMPBELL & LEWIS CAMPBELL JT TEN | PO BOX 29339 | | | | LAUGHLIN | NV | 89029-9339 |
| BETTY CAROL MORRIS | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| BETTY CARVER & STEVEN K STAHLBERGER JT TEN | 32900 GRAND RIVER AVE | APT 528 | | | FARMINGTON | MI | 48336-3178 |
| BETTY CHAGRIN | 4306 SCOTCH ROSE | | | | PIKESVILLE | MD | 21208 |
| BETTY CHARTIER | 13643 IRENE CT | | | | WARREN | MI | 48093-3706 |
| BETTY CHILDRESS | 2072 NANCY WAY SW | | | | LOGANVILLE | GA | 30052-3826 |
| BETTY CLARK | 34 W BIRCH | | | | MEDWAY | OH | 45341-1308 |
| BETTY CONRAD JR | 15 W RUSSELL ST BOX 184 | | | | KINGMAN | IN | 47952-0184 |
| BETTY COOLMAN & DUANE R COOLMAN TR UA 06/19/08 COOLMAN REVOCABLE | LIVING TRUST | 1812 COKER | | | VIRGINIA BCH | VA | 23464 |
| BETTY CROCKETT SAMUEL | 344 CHARLESTON PL | | | | HURST | TX | 76054-3538 |
| BETTY D BERTHOLF | 1800 MONTGOMERY AVE | | | | BAKERSFIELD | CA | 93304-4963 |
| BETTY D COOPER | 5163 SOUTHMINSTER RD | | | | COLUMBUS | OH | 43221-5252 |
| BETTY D COSTANZA | 8138 CHERRY HILL DR N E | | | | WARREN | OH | 44484-1560 |
| BETTY D DAUFFENBACH | 112 ROSALIE AVE | | | | FLORENCE | MS | 39073-8841 |
| BETTY D DECKER & CHERYL TOUROO & KAREN PRUETER JT TEN | 120 GRANDVIEW BLVD APT E114 | | | | GAYLORD | MI | 49735 |
| BETTY D EVANS | 1102 WEIGHTMAN | | | | GREENWOOD | MS | 38930-2440 |
| BETTY D EVERETT | 7052 SUGARPLUM RD | | | | NASHVILLE | TN | 37211-8562 |
| BETTY D FESMIRE | 2603 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| BETTY D GREENE | 171 MARTIN RD | | | | ROCKMART | GA | 30153-4130 |
| BETTY D KIZALA | PO BOX 1325 | | | | LIBERTY | MO | 64069-1325 |
| BETTY D LEIDIG TR EUGENE J LEIDIG FAMILY TRUST UA 08/20/06 | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| BETTY D MOWERY & WILLIAM S MOWERY JT TEN | PO BOX 310 | | | | KEY WEST | FL | 33041-0310 |
| BETTY D POLING & RALPH L POLING JT TEN | 1627 S ELLAMONT ST | | | | BALTIMORE | MD | 21230-1005 |
| BETTY D SCHMITT | 2949 HILLTOP CT | | | | ANDERSON | IN | 46013-9753 |
| BETTY D STEELE TR UA 01/10/90 BETTY D STEELE TRUST | 307 CRESTWOOD LANE | | | | LARGO | FL | 33770-4608 |
| BETTY D VENTIMIGLIA | 5901 DIXIE HWY | APT 105 | | | CLARKSTON | MI | 48346-3330 |
| BETTY D WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| BETTY DAMRON | 443 W MAIN ST | | | | PLAIN CITY | OH | 43064-1036 |
| BETTY DAVIS ALLEN | 1980 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| BETTY DEAN LUEKEN & LEONARD J LUEKEN JT TEN | 527 SUNNINGWELL DR | | | | SAINT LOUIS | MO | 63119-4840 |
| BETTY DEAN PARMENTER TR BETTY DEAN PARMENTER TRUST UA 06/17/94 | 7105 MISSION RD | APT 360 | | | PRAIRIE VLG | KS | 66208-3098 |
| BETTY DEXTER | 7 CAYUGA CIR | | | | PLYMOUTH | MA | 02360-4818 |
| BETTY DOWNEY & WILLIAM DOWNEY JT TEN | 107 HALLS HARBOR RD | | | | HARBINGER | NC | 27941-9736 |
| BETTY E AGUILAR | 10109 EAST 83RD TERRACE | | | | RAYTOWN | MO | 64138-3410 |
| BETTY E ALKIRE | 267 HUME DR | | | | LONDON | OH | 43140-9277 |
| BETTY E ALLEN | 17296 HAMPTON BLVD | | | | BOCA RATON | FL | 33496-3013 |
| BETTY E BAILEY | 1041 SAVANNAH DRIVE | | | | COLUMBUS | OH | 43228-3583 |
| BETTY E BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BETTY E BOYLAN TR BETTY E BOYLAN TRUST UA 5/6/98 | 5845 WILLIAMSBURG DR | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY E CLAUDE | 8900 GINGER WAY DRIVE | | | | RICHMOND | VA | 23229-7066 |
| BETTY E DAVIS | 1115 CLAY ROAD | | | | MABLETON | GA | 30126-2113 |
| BETTY E FAIST | 831 LACEY RD | | | | HENAGAR | AL | 35978 |
| BETTY E FERGUSON & JAMES E FERGUSON JT TEN | 2106 FORD COURT | | | | ROCHESTER | IN | 46975-9767 |
| BETTY E GROLL & WILLIAM J GROLL JR JT TEN | 5200 TOWN CENTER CIR | STE 500 | | | BOCA RATON | FL | 33486-1024 |
| BETTY E GRONEMEYER | 12701 ST ANDREW DR | | | | KANSAS CITY | MO | 64145-1146 |
| BETTY E HUTCHINGS & DONALD J HUTHINGS TR DONALD & BETTY HUTCHINGS | TRUST UA 6/17/93 | 21275 MAZATLAN | | | MISSION VIEJO | CA | 92692-4960 |
| BETTY E MARTIN & RUSSELL MARTIN SR JT TEN | 8 N BENTON AVE | | | | YOUNGSTOWN | OH | 44515-1722 |
| BETTY E MILLER | 419 EVAN AVE | | | | ANDERSON | IN | 46016-5094 |
| BETTY E PETTY | 1511 CRESTHAVEN DR | | | | ARLINGTON | TX | 76013-3230 |
| BETTY E RINEHART | 12 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041-1874 |
| BETTY E ROE | PO BOX 734 | | | | ORTONVILLE | MI | 48462-0734 |
| BETTY E SMITH | 450 BURNS RD | | | | VINCENT | AL | 35178-9101 |
| BETTY E SNELL | 1876 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1057 |
| BETTY E SZABO & BERT LESLIE SZABO JT TEN | 730 W CURRY STREET | | | | CHANDLER | AZ | 85225 |
| BETTY E SZABO & RICHARD MICHAEL SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT | MI | 48507-5402 |
| BETTY E SZABO & RONALD LEE SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT | MI | 48507-5402 |
| BETTY E WICKHAM | 10643 E DESERT COVE AVE | | | | SCOTTSDALE | AZ | 85259 |
| BETTY E WOOD | 690 RUTGERS ROAD | | | | ROCHESTER HILLS | MI | 48309-2543 |
| BETTY E WOOD & HENRY R WOOD JT TEN | 690 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2543 |
| BETTY E ZAIMES | 90 ANCHOR DR | | | | INDN HBR BCH | FL | 32937-3561 |
| BETTY EASTMAN | 6518 RIVERSIDE AVE | | | | LEAVITTSBURG | OH | 44430-9745 |
| BETTY ELAINE THOMAS | 4496 MARKET SQ | | | | FLINT | MI | 48506-1597 |
| BETTY EMBERTON | 3026 PEACH TREE DRIVE | | | | LAKE PLACID | FL | 33852-9292 |
| BETTY EMERY MINER | 915 NW ELIZABETH DR | | | | CORVALLIS | OR | 97330-2307 |
| BETTY EPPERSON | 122 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| BETTY ERICKSON | 713 WILLOW VALLEY LAKES DRIVE | | | | WILLOW STREET | PA | 17584-9401 |
| BETTY EUNICE BAKER | 128 COLONIAL CIR | | | | GERMANTOWN | OH | 45327-7301 |
| BETTY F BATTEE | 2204 MILTON ST S E | | | | WARREN | OH | 44484-5245 |
| BETTY F BENDER TOD NEAL A BENDER | 1920 HILLENDALE RD | | | | CHADDS FORD | PA | 19317 |
| BETTY F BOWERSOCK | ATTN BETTY B ZINN | 2602 RIVER RD | | | VIENNA | WV | 26105-1544 |
| BETTY F COLSON | 112 WEST AVONDALE DRIVE | | | | GREENSBORO | NC | 27403-1415 |
| BETTY F DEWITT | C/O STEVE A DEWITT POA | 4309 SPRINGMOOR DR E | | | JACKSONVILLE | FL | 32225 |
| BETTY F EDWARDS | 2516 BRYAN DR | | | | WILM | DE | 19808-3704 |
| BETTY F GLEISLE | 440 THOMAR DR | | | | WEBSTER | NY | 14580-1737 |
| BETTY F GLICK | 4100 MOORES LN | APT 138 | | | TEXARKANA | TX | 75503-5109 |
| BETTY F HAESELIN | 39 QUAKEROAK ROAD | | | | LEVITTOWN | PA | 19057-2033 |
| BETTY F HAYES | 416 HUNTCLIFF POINT | | | | AIKEN | SC | 29803-9282 |
| BETTY F KELLER | 9940 S WAGSTAFF CIRCLE | | | | RICHMOND | VA | 23236-3814 |
| BETTY F LUTHANEN | 550 HEMLOCK RD | | | | CHAGRIN FALLS | OH | 44022-3990 |
| BETTY F MILLER | 8649 CHALMETTE DR | | | | SHREVEPORT | LA | 71115 |
| BETTY F SIMMONS | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 |
| BETTY FABRYKANT | 29 DAWSON LN | | | | MONROE TWP | NJ | 08831-2660 |
| BETTY FAHSELD TR BETTY FAHSELT TRUST UA 08/24/95 | 1252 N PLANK RD | | | | TAWAS CITY | MI | 48763-9758 |
| BETTY FAREKAS | 1947 E CHARLES ST | | | | SOUTH BEND | IN | 46637-5602 |
| BETTY FAYE FLETCHER | 21487 HWY-278 | | | | WILLISTON | SC | 29853-3801 |
| BETTY FAYE W FLECTCHER | 21487 HWY 278 | | | | WILLISTON | SC | 29853-3801 |
| BETTY FEDOR NEUMANN | 466 I ST | | | | CHULA VISTA | CA | 91910-5438 |
| BETTY FEINSMITH | 717 OCEAN AVE | APT 301 | | | LONG BRANCH | NJ | 07740-4976 |
| BETTY FESNAK SCHERRY | 6712 THOREAU DRIVE | | | | PARMA | OH | 44129-6348 |
| BETTY FRANCES ROGERS & THOMAS CARL ROGERS JT TEN | 7319 S 150 W | | | | PENDLETON | IN | 46064-9138 |
| BETTY FRANCES TAYLOR | 5807 SHANNON CREEK RD | | | | GOOD SPRING | TN | 38460-5262 |
| BETTY FRYE | PMB 119 299 DEO DR | | | | NEWARK | OH | 43055-3022 |
| BETTY G CRITCHLEY | 49 OSBORNE DR | MT MARTHA VIC 3934 AUSTRALIA | | | | | |
| BETTY G DURHAM | 129 WILLOW DRIVE | LASALLE ON N9J 1W7 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY G GAGEN | CONCORD VILLAGE APT E-223 | 6723 S ANTHONY BLVD | | | FORT WAYNE | IN | 46816-2045 |
| BETTY G HARDENBURG | 7894 GLACIER CLUB DRIVE | | | | WASHINGTON | MI | 48094-2222 |
| BETTY G HEALY | 1650 THE CHASE | MISSISSAUGA ON L5M 5A2 CANADA | | | | | |
| BETTY G HEALY | 1650 THE CHASE | MISSISSAUGA ON L5M 5A2 CANADA | | | | | |
| BETTY G HOUSTON | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209-5537 |
| BETTY G JONES & HAROLD V JONES JT TEN | 9401 NIVER | | | | ALLEN PARK | MI | 48101-1541 |
| BETTY G LINDSAY | 207 IRON BRIDGE RD | | | | FREEPORT | PA | 16229-1717 |
| BETTY G MC DEARMOND | 1153 WEST PLUM VALLEY RD | | | | MASONLONA | MI | 49659-9589 |
| BETTY G REEVES | 900 KINGSTON DR | | | | HAMILTON | OH | 45013 |
| BETTY G ROBINSON | 16164 VERONICA AV | | | | EASTPOINTE | MI | 48021-3642 |
| BETTY G STEINOCHER | 110 BARBARA | | | | WACO | TX | 76705-1318 |
| BETTY G VAN DYKE | 3068 SANTA MARIA AVE | | | | CLERMONT | FL | 34715-8025 |
| BETTY G WILLIAMS | 3100 E HENDERSON ROAD | | | | OWOSSO | MI | 48867-9664 |
| BETTY G WILLIS | 2942 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340-3237 |
| BETTY GAIL BASS | 3544 GALAXY BLVD | | | | STERLING HTS | MI | 48314 |
| BETTY GARDNER EASLEY | 1039 20TH AVENUE LN NW | | | | HICKORY | NC | 28601-1765 |
| BETTY GENEVIEVE ELKINS | 2008 NEBRASKA AVE | | | | FLINT | MI | 48506-3736 |
| BETTY GIBBONS PARKER | 6800 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564-8449 |
| BETTY GILGER | 8265 MALONE RD | | | | SHILOH | OH | 44878-8983 |
| BETTY GINSBERG HUT | 920 FOREST AVE | | | | RYE | NY | 10580-3106 |
| BETTY GLASGO LITTLE | 297 LITTLE ROAD | | | | HAMPTON | GA | 30228-1832 |
| BETTY GOLDBERG & SOL GOLDBERG JT TEN | 2170 E 17TH ST | | | | BROOKLYN | NY | 11229-4404 |
| BETTY GOVINSKY | 11 REEDS RD | | | | TINTON FALLS | NJ | 07724-3125 |
| BETTY GRAESSLIN | 1248 TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| BETTY H ADGERS | 9902 MARINA CT | | | | FORT WASHINGTON | MD | 20744-6920 |
| BETTY H ADGERS & HILLARD S ADGERS JT TEN | 9902 MARINACT | | | | FORT WASHINGTON | MD | 20744 |
| BETTY H ALEXANDER | 3932 LAIRD LANE | | | | CHATTANOOGA | TN | 37415-3620 |
| BETTY H ARMSTRONG TR UA 01/30/85 BETTY H ARMSTRONG AS GRANTOR | 8523 S MARITIME PLACE | | | | TUCSON | AZ | 85756 |
| BETTY H BRADSHAW | 600 SC R142 | | | | MORTON | MS | 39117 |
| BETTY H BUTCHER | 1308 N STOCKTON HILL RD | STE A | | | KINGMAN | AZ | 86401-5190 |
| BETTY H CAMPBELL & JANE H MOORE EX UW DORIS W HARLOW | 2917 STONEWALL AVE | | | | RICHMOND | VA | 23225-3554 |
| BETTY H CARTER | C/O BETTY C HUTCHESON | 3932 LAIRD LANE | | | CHATTANOOGA | TN | 37415-3620 |
| BETTY H CONLEY | HC 81 BOX 94B | | | | TUNNELTON | WV | 26444-9514 |
| BETTY H COOMBS | 2107 BURNS LANE | | | | CAMDEN | SC | 29020-1705 |
| BETTY H DAVIS | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052-7902 |
| BETTY H DUBICK | 3525 ROYAL PALM AVE | | | | COCONUT GROVE | FL | 33133-6224 |
| BETTY H DUCKWORTH | 6527 OCALA COURT | | | | CENTERVILLE | OH | 45459-1941 |
| BETTY H EASTWOOD | 13345 MERCER DRIVE | | | | ALDEN | NY | 14004-1115 |
| BETTY H GOLDMAN | 4422 DELEN DRIVE | | | | PANAMA CITY | FL | 32404 |
| BETTY H HARDMAN & GERALD HARDMAN JT TEN | 1501 SUTTON DR | | | | KINSTON | NC | 28501-2611 |
| BETTY H JONES | 110 BLUE RIDGE DR | | | | BLUE RIDGE | VA | 24064-1013 |
| BETTY H LOUGH | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 |
| BETTY H MATTHEWS | 2902 LAKESHORE DRIVE | | | | COLLEGE PARK | GA | 30337-4418 |
| BETTY H MCNULTY | 222 ALDEN RD | APT B | | | ROCHESTER | NY | 14626-2453 |
| BETTY H MUELLER | 141 WEDGEWOOD DR | | | | PITTSBURGH | PA | 15229-1086 |
| BETTY H QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| BETTY H RAY | 45 W MAIN ST | | | | SEVILLE | OH | 44273-9576 |
| BETTY H SEBASTIAN | 1200 SPRING VALLEY ROAD | | | | LONDON | OH | 43140-8985 |
| BETTY H SHIPMAN | 43 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606-4941 |
| BETTY H SIMMERMON | 1237 S 925W | | | | LAPEL | IN | 46051-9759 |
| BETTY H SWINDALL | 3033 DEBRA DR | | | | FULTONDALE | AL | 35068-1028 |
| BETTY H TIDWELL | 7181 2ND W AV | | | | ONEONTA | AL | 35121-3247 |
| BETTY H YOUNGBLOOD | 236 KEY WEST BLVD | | | | CARLISLE | PA | 17015-8546 |
| BETTY H ZAHNLEITER | 63 SOUTH ST | | | | CASTLETON | VT | 05735-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY HAGOPIAN & JOHN L HAGOPIAN JT TEN | 39350 ROLAND DR | | | | STERLING HEIGHTS | MI | 48310-2769 |
| BETTY HAMPTON | 22146 BRITTANY | | | | EAST DETROIT | MI | 48021-4022 |
| BETTY HANSON WILSON | P O DRAWER 99 | | | | BRAZORIA | TX | 77422-0099 |
| BETTY HAWKINS TR BETTY R HAWKINS REVOCABLE TRUST UA 08/31/98 | PO BOX 606 | | | | ALMA | MI | 48801-0606 |
| BETTY HAYS HAZLIP | HC 61 BOX 40 | | | | WATERPROOF | LA | 71375-9702 |
| BETTY HENNESSEE | 2548 PACES LANDING DR | | | | CONYERS | GA | 30012-2910 |
| BETTY HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| BETTY HILLMAN | 1138 STAFFORD PL | | | | DETROIT | MI | 48207-4963 |
| BETTY HISEY DALTON | 5165 SIERRA CIR | | | | DAYTON | OH | 45414-3696 |
| BETTY HOPKINS WITTY | 1053 CEDAR HILL DR | | | | JACKSON | MS | 39206-6118 |
| BETTY HUGHES & WILLIAM HUGHES TEN ENT | 223 FAIRVIEW AVE | | | | BUTLER | PA | 16001-6449 |
| BETTY HUGHES PERS REP EST RAYMOND HUGHES | 10 HOLLYBERRY LN | | | | BREVARD | NC | 28712-3787 |
| BETTY HUNT KNAPP | 8233 PUSHAW STATION RD | | | | OWINGS | MD | 20736-9323 |
| BETTY I BUSH | 108 W MAY | | | | BELDING | MI | 48809-1146 |
| BETTY I CHAPPELEAR | 390 GRAND AVE | | | | CINCINNATI | OH | 45205-2805 |
| BETTY I DAVIS | 15 LYNNHURST RD | | | | NEW CASTLE | IN | 47362 |
| BETTY I HENRY | 774 ORCHARD ST | | | | COOKEVILLE | TN | 38501-3843 |
| BETTY I KOOP | 8990 GRASSMERE ROAD | | | | CASS CITY | MI | 48726-9675 |
| BETTY I NEAL | 17 FORT ST | BOX 58 | | | MARKLEVILLE | IN | 46056-0058 |
| BETTY I PAGE | 5 INDIAN DR | | | | LUCASVILLE | OH | 45648-8488 |
| BETTY I SCOTT TR UA 11/28/06 BETTY I SCOTT TRUST | 17777 SE 95TH CIRCLE | | | | SUMMERFIELD | FL | 34491 |
| BETTY I TAYLOR | 1225 PARKER PL | | | | BRENTWOOD | TN | 37027-7006 |
| BETTY I VOELKER & CAROL KERNOSCHAK JT TEN | PO BOX 305 | 417 BLAIRSTOWN RD | | | HOPE | NJ | 07844-0305 |
| BETTY I WHITNEY | 26 MAPLE AVENUE | | | | MIDDLEPORT | NY | 14105-1338 |
| BETTY J AKERS | 5401 W VERMONT STREET | | | | INDIANAPOLIS | IN | 46224-8897 |
| BETTY J ALEXIS | 1841 CENTRAL PARK AVENUE #17B | | | | YONKERS | NY | 10710-2916 |
| BETTY J ALT | 6115 N GREENVALE DR | | | | MILTON | WI | 53563-9490 |
| BETTY J AMBOY | 9076 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| BETTY J AMBROSE | 3339 HARDING | | | | DEARBORN | MI | 48124-3729 |
| BETTY J ANDERSON | 2955 AHINES RD | | | | LAPEER | MI | 48446-8307 |
| BETTY J ANTHONY | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044-6712 |
| BETTY J ARNETT | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| BETTY J ARROYO & ANTONIO ARROYO JT TEN | URB LA ESTRELLA | CALLE CADIZ 16 | 41907 VALENCINA | SEVILLA SPAIN | | | |
| BETTY J ATTENWEILER EX UW WILLIAM ATTENWEILER | 1954 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5504 |
| BETTY J AYLER | PO BOX 210304 | | | | AUBURN HILLS | MI | 48321-0304 |
| BETTY J BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BETTY J BALDWIN TR BETTY J BALDWIN REV LIV TRUST UA 06/15/04 | 5720 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224 |
| BETTY J BARDON & ROBERT J BARDON JT TEN | 1325 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BETTY J BARGER | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BETTY J BARKER | 5208 S E 58TH PLACE | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BETTY J BARKER & FRED S BARKER JT TEN | PO BOX 7033 | | | | FLINT | MI | 48507-0033 |
| BETTY J BATLEY | 2 MANCHESTER BLVD | | | | OWEGO | NY | 13827-1226 |
| BETTY J BAYER & WILLIAM L BAYER TR UA 04/26/2007 BETTY J BAYER & | WILLIAM L BAYER | 19775 DAMMAN | | | HARPER WOODS | MI | 48225 |
| BETTY J BEARD | 5006 E STATE ROAD 56 | | | | WINSLOW | IN | 47598-8425 |
| BETTY J BECTON | 5970 MIMIKA AVE | | | | ST LOUIS | MO | 63147-1110 |
| BETTY J BELL JENNIFER L BALLARD & RENITA L SMITH JT TEN | 663 E PULASKI | | | | FLINT | MI | 48505-3382 |
| BETTY J BESAW | 2 MAPLE ST | | | | NORWOOD | NY | 13668-1303 |
| BETTY J BIERWAG | 2224 E VISTA DR | | | | MISSOULA | MT | 59803-2620 |
| BETTY J BLOOM & CHRISTINE M BLOOM JT TEN | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 |
| BETTY J BOONE TR BETTY J BOONE REVOCABLE LIVING TRUST UA 07/15/04 | 43 SOUTH PARK DR | | | | ANDERSON | IN | 46011-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY J BOWDEN & BRENDA L BOWDEN JT TEN | 6100 SHATTUCK ROAD | | | | SAGINAW | MI | 48603-2616 |
| BETTY J BOWERS | 1139 S ARMSTRONG | | | | KOKOMO | IN | 46902-6304 |
| BETTY J BREWER | 1917 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309-4217 |
| BETTY J BROOKS | 237 E GRACELAWN | | | | FLINT | MI | 48505-2707 |
| BETTY J BROWN | 1021 BEAVER RU | | | | TAVARES | FL | 32778-5621 |
| BETTY J BROWN | 6087 DETROIT ST | | | | M T MORRIS | MI | 48458-2751 |
| BETTY J BULLOCK | C/O LINDA S THOMPSON | 4059 MINK ST | | | MOUNT VERNON | OH | 43050-9422 |
| BETTY J BURR | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |
| BETTY J BYNUM | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013-4361 |
| BETTY J BYRD | 1285 MEADOWBROOK DR | | | | KING | NC | 27021 |
| BETTY J CAIN | 21530 KELLY RD APT 106 | EASTPOINT | | | EASTPOINTE | MI | 48021 |
| BETTY J CALVERT TR CALVERT FAMILY TRUST UA 05/22/92 | WHISPERING HILLS #62 | | | | LINN CREEK | MO | 65052-9739 |
| BETTY J CANNON | 32701 FLORENCE | | | | GARDEN CITY | MI | 48135-3217 |
| BETTY J CARAWAY | 11007 CHANERA AVE | | | | INGLEWOOD | CA | 90303-2426 |
| BETTY J CAROTHERS | 513 SUNSET DRIVE BOX 312 | | | | CLINTON | MI | 49236-9585 |
| BETTY J CARR | 1104 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| BETTY J CARR | 5282 FOWLER CREEK RD | | | | INDEPENDENCE | KY | 41051-8401 |
| BETTY J CARR | 7591 DOVER RIDGE CT | | | | BLACKLICK | OH | 43004-9702 |
| BETTY J CARTER | 3521 MANCHESTER ROAD | | | | ANDERSON | IN | 46012-3920 |
| BETTY J CARTER & ROBERT C CARTER JT TEN | 3521 MANCHESTER ROAD | | | | ANDERSON | IN | 46012-3920 |
| BETTY J CERNIK TOD DAWN M FREDETTE SUBJECT TO STA TOD RULES | 131 MAIN RD | | | | TYRINGHAM | MA | 01264 |
| BETTY J CHAPKO | 4102 E STANFORD DRIVE | | | | PHOENIX | AZ | 85018-1658 |
| BETTY J CHARTER | 2602 LANSDOWNE | | | | WATERFORD | MI | 48329-2940 |
| BETTY J CHRISTENSEN | PO BOX 423 | | | | FREMONT | NE | 68026-0423 |
| BETTY J CLARK | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 |
| BETTY J CLARK | 801 PENNSYLVANIA AVE NW (PH 23) | | | | WASHINGTON | DC | 20004-2615 |
| BETTY J CLAYBORNE | 1012 17TH ST NW | | | | ALICEVILLE | AL | 35442-1431 |
| BETTY J CLEGG & LYNDA CLEGG JT TEN | 316 BLACK OAK CT | | | | FLINT | MI | 48506-5343 |
| BETTY J CLOUD & KAREN LEA CLOUD JT TEN | 2310 WALNUT | | | | AUBURN HILLS | MI | 48326-2554 |
| BETTY J COLEMAN | 5020 LINSDALE | | | | DETROIT | MI | 48204-3660 |
| BETTY J COMBS | 1101 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5856 |
| BETTY J COMPTON | 3586 DOYLE STREET | | | | TOLEDO | OH | 43608-1436 |
| BETTY J COOK | 42799 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| BETTY J CORN | 1023 N PHILLIPS | | | | KOKOMO | IN | 46901-2651 |
| BETTY J CRANE | 8810 WALTHER BLVD APT 2426 | | | | BALTIMORE | MD | 21234-0027 |
| BETTY J CRISP | 1166 KEY ROAD SE | | | | ATLANTA | GA | 30316-4558 |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| BETTY J DANIEL | 22625 OAKLANE | | | | WARREN | MI | 48089-5451 |
| BETTY J DANIELS | 9334 E 10TH ST | | | | INDIANAPOLIS | IN | 46229-2505 |
| BETTY J DANLEY | W161 N 10515 BROOKHOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| BETTY J DAVIS | 12000 AMERICAN | | | | DETROIT | MI | 48204-1127 |
| BETTY J DAVIS | 5116 GOLDEN LANE | | | | FORT WORTH | TX | 76123-1946 |
| BETTY J DAVIS & MICHAEL C DAVIS JT TEN | 735 SILVERHEDGE DRIVE | | | | CINCINNATI | OH | 45231-3953 |
| BETTY J DAY | 207 CHERRY ST | | | | CHARDON | OH | 44024-1116 |
| BETTY J DOEBLER | 343 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5303 |
| BETTY J DRISCOLL | 15450 RUTHERFORD | | | | DETROIT | MI | 48227-1922 |
| BETTY J DUTTON | 49 HUBBARD DR | | | | N CHILE | NY | 14514-1003 |
| BETTY J DYKSTRA | 7166 GEORGETOWN AVE | | | | HUDSONVILLE | MI | 49426-9129 |
| BETTY J EDWARDS | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5907 |
| BETTY J ELDRED | 29200 JONES LOOP RD | LOT 445 | | | PUNTA GORDA | FL | 33950-9312 |
| BETTY J ELLINGTON | 6351 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| BETTY J ENGLISH | PO BOX 13043 | | | | LAS VEGAS | NV | 89112-1043 |
| BETTY J ENTREKIN | 245 MARVINS WAY | | | | REMLAP | AL | 35133 |
| BETTY J ERWIN CUST DAVID MARSHALL POTTER UGMA TX | BOX 593 | | | | MT PLEASANT | TX | 75456-0593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY J ESNAULT | 1021 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| BETTY J EVANS | 407 RICHARDS RD | | | | ROFERSVILLE | TN | 37857-6245 |
| BETTY J FABER TR BETTY J FABER TRUST NO 1 UA 10/13/99 | 10430 E M-21 | | | | LENNON | MI | 48449-9644 |
| BETTY J FAULKNER TOD DEBORAH M DALE SUBJECT TO STA TOD RULES | 10115 ZIGLER AVENUE | | | | HASTINGS | FL | 32145 |
| BETTY J FEATHERSTON & CHERYL A FEATHERSTON & DARWIN D FEATHERSTON & | FELICIA F RUTHS JT TEN | 1420 MOUNT VERNON AVE | | | SAINT LOUIS | MO | 63130-1721 |
| BETTY J FIELDS | 88 CANAL ROAD | | | | PHOENIX | NY | 13135 |
| BETTY J FIORITA | 7228 BROOKMEADOW DR | | | | DAYTON | OH | 45459-5181 |
| BETTY J FITZGERALD | 28 KING ST APT 1 | | | | LOCKPORT | NY | 14094-4137 |
| BETTY J FLANEGIN TOD KELLY S FLANEGIN SUBJECT TO STA TOD RULES | 1304 DEER RUN TRAIL | | | | BLUE SPRINGS | MO | 64015 |
| BETTY J FOISTER | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| BETTY J FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| BETTY J FRANKLIN | 36733 BROOK RD | | | | FRUITLAND PK | FL | 34731-5743 |
| BETTY J FRY | 112 WEST AVONDALE DRIVE | | | | GREENSBORO | NC | 27403-1415 |
| BETTY J GALLAGHER | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484-9457 |
| BETTY J GALYEAN | 9313 R J WOOD ROAD | | | | EL PASO | TX | 79924 |
| BETTY J GANT | 215 W HIGH ST | | | | JACKSON | MI | 49203-3115 |
| BETTY J GARDELS & EDWARD A GARDELS JT TEN | 6208 FOX RUN | | | | ARLINGTON | TX | 76016-2624 |
| BETTY J GARDNER & MARY LYNN GARDNER JT TEN | 714 HOLECEK AVE | | | | ELMIRA | NY | 14904-1045 |
| BETTY J GASTON | #30 | 60 COUNTY RD | | | CLIFFWOOD | NJ | 07721-1078 |
| BETTY J GASTON | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006-3015 |
| BETTY J GELLISE | 2713 N VANBUREN ST | | | | BAY CITY | MI | 48708-5448 |
| BETTY J GIESECKE | R R 2 TANGLEWOOD DR 398 | | | | SHARPSVILLE | IN | 46068-9802 |
| BETTY J GOLDBERG | 719 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512-2219 |
| BETTY J GONDA | 912 LISBON ST | | | | MORRIS | IL | 60450-1315 |
| BETTY J GORDON | 6915 LAKEVIEW BLVD | APT 3213 | | | WESTLAND | MI | 48185-2292 |
| BETTY J GOUCHER TR UA 11/27/02 BETTY J GOUCHER LIVING TRUST | 567 STERLING DR | | | | DIMONDALE | MI | 48821-8709 |
| BETTY J GRACAN | 136 WILPS DRIVE | | | | HERMINIE | PA | 15637-1373 |
| BETTY J GRAVELLE | 3731 BLUEBERRY | | | | ST JAMES CITY | FL | 33956-2287 |
| BETTY J GREENBERG CUST SALLY JOAN GREENBERG U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 3900 ZENITH AVE S | | | MINNEAPOLIS | MN | 55410-1169 |
| BETTY J GREGORY | 881 O GRADY DR | | | | CHATTANOOGA | TN | 37419 |
| BETTY J GREGUREK | 11063 HUMMINGBIRD LN | | | | HEARNE | TX | 77859 |
| BETTY J GROH TR BETTY J GROH LIVING TRUST UA 04/06/95 | 410 DARBEE CRT | | | | CLAWSON | MI | 48017-1425 |
| BETTY J GRONER | 38531 LONG STREET | | | | HARRISON TWP | MI | 48045-3590 |
| BETTY J GUIDRY | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1504 |
| BETTY J GUMINSKI TOD GARY M GUMINSKI & GREGORY A GUMINSKI & KAREN M | TROJNIAK | 5421 DOOLEY DR | | | LINDEN | MI | 48451-8901 |
| BETTY J GUNN | G3042 DODGE RD | | | | CLIO | MI | 48420 |
| BETTY J GUSTAFSON | 115 MILLWOOD | | | | TOWN OF TONAWANDA | NY | 14150-5513 |
| BETTY J HADL | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| BETTY J HALE & DERWIN D HALE JT TEN | 2510 ALDINGHAM DR SW | | | | DECATUR | AL | 35603 |
| BETTY J HAMEL TR UA 07/28/98 | 2561 THOMAN | | | | TOLEDO | OH | 43613-3840 |
| BETTY J HAMPTON | 314 W BERRY STREET | | | | ALEXANDRIA | IN | 46001-1906 |
| BETTY J HARMON | 16925 HIERBA DR | APT 219 | | | SAN DIEGO | CA | 92128-2660 |
| BETTY J HARRISON | 1207 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| BETTY J HAY | 4424 134TH PLACE SE | | | | BELLEVUE | WA | 98006-2104 |
| BETTY J HAYES | 5725 WEST PARADISE LANE | | | | GLENDALE | AZ | 85306-2419 |
| BETTY J HAYES & DONALD L HAYES JT TEN | 5725 WEST PARADISE LANE | | | | GLENDALE | AZ | 85306-2419 |
| BETTY J HAYS | 1234 OBANNON CREEK LN | | | | LOVELAND | OH | 45140-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY J HAYSLIP | 20 CLINCHFIELD COURT | | | | NEW LEBANON | OH | 45345-1523 |
| BETTY J HAZEK | 1502 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| BETTY J HECKMAN & NORMAN E HECKMAN JT TEN | 537 EVERETT TRAIL | | | | HALE | MI | 48739 |
| BETTY J HENIZE TR BETTY J HENIZE REVOCABLE LIVING TRUST UA 08/09/02 | 4457 POND MEADOW CT | | | | MASON | OH | 45040-2927 |
| BETTY J HENN | 78824 PUTTING GREEN DR | | | | PALM DESERT | CA | 92211 |
| BETTY J HILBIG | 1953 BANCROFT AVE | | | | YOUNGSTOWN | OH | 44514-1051 |
| BETTY J HILL | 2283 TAYLOR | | | | DETROIT | MI | 48206-2061 |
| BETTY J HILL | 2375 RUGBY ROAD | | | | DAYTON | OH | 45406-2127 |
| BETTY J HOESCHEN | 239 51 DECORO DR | #204 | | | VALENCIA | CA | 91354 |
| BETTY J HOTCHKISS TR BETTY J HOTCHKISS FAMILY TRUST NO 1 UA 06/02/99 | 1956 S LINCOLN AVE | UNIT 4 | | | SALEM | OH | 44460-5333 |
| BETTY J HOWE | 827 BALTIC DR | | | | FLORISSANT | MO | 63031-1405 |
| BETTY J HUGHES | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 |
| BETTY J HUNTER | 12436 GOULBURN ST | | | | DETROIT | MI | 48205-3855 |
| BETTY J JAMES | 475 VALENCIA | | | | PONTIAC | MI | 48342-1770 |
| BETTY J JESSUP | 415 N JAY ST | | | | KOKOMO | IN | 46901-4731 |
| BETTY J JOHNSON | 15971 74 ST N | | | | LOXAHATCHEE | FL | 33470-3160 |
| BETTY J JONES | 102 CARRIE MARIE LN | | | | HILTON | NY | 14468-9406 |
| BETTY J JONES & DAVID A JONES & DANIEL A JONES JT TEN | 1535S HUBBARD ST | | | | WESTLAND | MI | 48186-4935 |
| BETTY J KEEN | PO BOX 371 | | | | MANGHAM | LA | 71259-0371 |
| BETTY J KEENE | 823 CEDAR AVE | | | | HADDONFIELD | NJ | 08033-1013 |
| BETTY J KELLY | 9200 E PRAIRIE RD APT 202 | | | | EVANSTON | IL | 60203-1640 |
| BETTY J KERNER | 55 ADAMS CT | | | | CORTLAND | OH | 44410 |
| BETTY J KETCHAM | 11300 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1259 |
| BETTY J KINSER | #6 | 7641 MONTGY RD | | | CINCINNATI | OH | 45236 |
| BETTY J KINSER | 7641 MONTGY ROAD #6 | | | | CINCINNATI | OH | 45236 |
| BETTY J KNAUF | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404-9684 |
| BETTY J KOCHAN | APT 22 | 5015 S WASHINGTON | | | SAGINAW | MI | 48601-7214 |
| BETTY J KONESKO | 5850 SHERIDAN | | | | SAGINAW | MI | 48601-9356 |
| BETTY J KOSCO | 353A METUCHEN DR | | | | MONROE TWP | NJ | 08831-3907 |
| BETTY J KRUEGER | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548-8688 |
| BETTY J LABA | 27147 SIMONE | | | | DEARBORN HEIGHTS | MI | 48127-3339 |
| BETTY J LANE TR BETTY J LANE TRUST UA 02/19/05 | 728 E EMERSON AVE | | | | LOMBARD | IL | 60148-2909 |
| BETTY J LANFOND | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02875 |
| BETTY J LAUR | 1420 PERRY RD APT 87-18 | | | | GRAND BLANC | MI | 48439-1791 |
| BETTY J LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY J LEAKE | 5517 ELDER ST | | | | FREDERICKSBURG | VA | 22407-1207 |
| BETTY J LEMONDS | 402 ROBERTSON DRIVE | | | | SMYRNA | TN | 37167-4817 |
| BETTY J LIEBEL | 1 CEDAR VIEW VILLAGE | | | | PLAINFIELD | CT | 06374 |
| BETTY J LIGHTSTONE TOD MICHAEL LIGHTSTONE SUBJECT TO STA TOD RULES | 2327 MEADE AVE | | | | SAN DIEGO | CA | 92116-4113 |
| BETTY J LOOS | R R 1 | | | | CRETE | NE | 68333-9801 |
| BETTY J LOPEZ | 735 LAKEWOOD RD | | | | BONNER SPRING | KS | 66012-1805 |
| BETTY J LORENTZEN | 4403 DAVISON RD LOT 15 | | | | BURTON | MI | 48509-1409 |
| BETTY J LOUNEY | 5941 MARBLE CT | | | | TROY | MI | 48085-3900 |
| BETTY J LUCAS & JAN S STONECIPHER JT TEN | 394 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0429 |
| BETTY J LUMAN | 5316 SPAULDING ST | | | | BOISE | ID | 83705-2741 |
| BETTY J LUTZ & HOMER H LUTZ JT TEN | 10129 | INDIAN LAKE BLVD N DR | | | OAKLANDON | IN | 46236 |
| BETTY J MABIN | 1070 APPLEWOOD NE | | | | GRAND RAPIDS | MI | 49505-5906 |
| BETTY J MAJORS | 5141 JOANGAY | | | | WATERFORD | MI | 48327-2450 |
| BETTY J MALLORY | 25405 CATALINA | | | | SOUTHFIELD | MI | 48075-1792 |
| BETTY J MANN | 1372 DOMINION ROAD | | | | GERRARDSTOWN | WV | 25420 |
| BETTY J MANN CUST SHIRLEY MANN UGMA WV | 1372 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4183 |
| BETTY J MANN CUST SHIRLEY R MANN UGMA WV | 1372 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY J MARSHALL | 215 IRVINGTON AVENUE | | | | SOMERSET | NJ | 08873-3021 |
| BETTY J MARTUS CUST MISS SANDRA A MARTUS U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 6009 VAN DYKE | | | BROWN CITY | MI | 48416-9674 |
| BETTY J MASEY | 208 FREEDOM RD | | | | HAYNEVILLE | AL | 36040-4412 |
| BETTY J MC GREGOR | 129 SCUGOG ST | BOWMANVILLE ON L1C 3J7 CANADA | | | | | |
| BETTY J MC PARTLIN & RICHARD O MC PARTLIN & TIMOTHY L MC PARTLIN JT | TEN | 13628 N 3RD ST | | | PHOENIX | AZ | 85022-4712 |
| BETTY J MCCOMBS | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| BETTY J MCCULLOUGH | 26 LASALLE AVE | | | | KENMORE | NY | 14217-2628 |
| BETTY J MCNICHOLS | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| BETTY J MEADE & MICHAEL P MEADE TR BETTY J MEADE TRUST UA 07/26/06 | 298 EATON RD | | | | NASHVILLE | MI | 49073-9752 |
| BETTY J MEADE CUST MICHAEL P MEADE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 490 EATON ROAD | | | NASHVILLE | MI | 49073-9752 |
| BETTY J MEADOW | 1722 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| BETTY J MEIRING | 3612 S ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 |
| BETTY J MERROW & DIANE M MERROW JT TEN | PO BOX 243 | | | | EATON RAPIDS | MI | 48827-0243 |
| BETTY J MILES | 5407 GRANVILLE | | | | FLINT | MI | 48505-2657 |
| BETTY J MILLER | 2822 ALVARADO NE | | | | ALBUQUERQUE | NM | 87110-3230 |
| BETTY J MILLER | 706 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4730 |
| BETTY J MILLER | 720 VIRGINIA DR NW | | | | WARREN | OH | 44483-1635 |
| BETTY J MILLER TOD GLENDA F MCDOWELL SUBJECT TO STA TOD RULES | 2615 OAK GROVE | | | | KANSAS CITY | KS | 66106-4244 |
| BETTY J MISHION | 1613 N E 39TH | | | | OKLAHOMA CITY | OK | 73111-5208 |
| BETTY J MLINEK & NANCY A WHEELER & SUSAN P SCHRADER TR UA 10/05/1999 | 4875 FAIRWAYS DRIVE | | | | BRIGHTON | MI | 48116 |
| BETTY J MOREHOUSE | 12625 FIVE MILE RD | | | | FREDERICKSBRG | VA | 22407-6685 |
| BETTY J MORRIS | 5932 COLORADO | | | | ROMULUS | MI | 48174-1816 |
| BETTY J MOTT | 151 WESTBORO RD | | | | UPTON | MA | 01568-1005 |
| BETTY J MULL | 4019 HWY 136 | | | | CLINTON | IA | 52732-8805 |
| BETTY J MUMA & BARBARA D WEBSTER JT TEN | 813 WALDMAN AVE | | | | FLINT | MI | 48507-1769 |
| BETTY J NOELLE | 1428 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710-4131 |
| BETTY J NOONAN | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151-7544 |
| BETTY J NORTHOUSE | 6155 88TH AVENUE | | | | ZEELAND | MI | 49464-9535 |
| BETTY J NUNNERY | 3113 ULMER RD | | | | COLUMBIA | SC | 29209-4142 |
| BETTY J O HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| BETTY J OLIVER & SANDRA L MEYERS & MARK H OLIVER JT TEN | #188 | 1701 COMMERCE LOT | | | HAINES CITY | FL | 33844-3284 |
| BETTY J OWENS | 7350 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9739 |
| BETTY J PAINTER | 22780 VALLEY ST | | | | PERRIS | CA | 92570-9066 |
| BETTY J PARKS | 148 MARWOOD RD | APT 1112 | | | CABOT | PA | 16023-2236 |
| BETTY J PAUL | 2126 TRESCOTT DRIVE | | | | TALLAHASSEE | FL | 32308-0732 |
| BETTY J PERICH | 1001 SANTA MONICA DR | | | | PORT VUE | PA | 15133-3709 |
| BETTY J PETERS | 7432 STATE ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9503 |
| BETTY J PHILLIPS | 4715 WALNUT GROVE LN N | | | | MINNEAPOLIS | MN | 55446-2911 |
| BETTY J PLIZGA | 46386 HAMPTON DR | | | | SHELBY TWP | MI | 48315-5632 |
| BETTY J POTTER & TINA KLUCZYNSKI JT TEN | 26840 D N AVE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4851 |
| BETTY J PRCHAL & ROBERT A PRCHAL JT TEN | 82 MARY LN | | | | CRYSTAL LAKE | IL | 60014-7219 |
| BETTY J PRESSON | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609-3823 |
| BETTY J PURCELL & JAMES R PURCELL JT TEN | 43282 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-1847 |
| BETTY J QUEEN | PO BOX 300812 | | | | DRAYTON PLAINS | MI | 48330-0812 |
| BETTY J QUILLIN & DAVID L QUILLIN JT TEN | RR 1 BOX 88 | | | | DEER CREEK | OK | 74636-9563 |
| BETTY J RADKE TR BETTY J RADKE LIVING TRUST UA 06/17/03 | 4152 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| BETTY J RAINES | 1620 GRANDVIEW AVE | | | | COLUMBUS | OH | 43212-2458 |
| BETTY J RAMSEY | 4520 ELMWOOD | | | | KANSAS CITY | MO | 64130-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J RASMUSSEN | 4909 WAUKESHA STREET | | | | MADISON | WI | 53705-4846 |
| BETTY J RAWLS | 180 MOHAWK | | | | PONTIAC | MI | 48341-1128 |
| BETTY J RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| BETTY J REED | 1730 S CEDAR ST | | | | LANSING | MI | 48910-1511 |
| BETTY J REESE | #174 | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326-2049 |
| BETTY J REPENNING | PO BOX 571 | | | | MOKENA | IL | 60448 |
| BETTY J RERKO | 168 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666-3515 |
| BETTY J REYNOLDS | 511 W WITHERBEE ST | | | | FLINT | MI | 48503-5132 |
| BETTY J RICHARDSON | 26 SUNNYBROOK DR | | | | NEW CASTLE | PA | 16105-1834 |
| BETTY J RICHARDSON TR BETTY J RICHARDSON TRUST UA 08/29/03 | 3 GEAR ST | | | | GALENA | IL | 61036-2611 |
| BETTY J RICKENBERG | RT 6 28353 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| BETTY J RILEY | 455 CHESTNUT DR | | | | BEREA | OH | 44017-1335 |
| BETTY J ROBERTSON | 590 TURNER ASHBY ROAD | | | | MARTINSVILLE | VA | 24112-0641 |
| BETTY J ROBINSON | 231 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| BETTY J ROBINSON | PO BX 546 | | | | JEFFERSON CY | MO | 65101 |
| BETTY J ROBISHAW | 9050 KOTCHVILLE RD | | | | FREELAND | MI | 48623 |
| BETTY J ROE | 602 SOUTH ANDERSON | PO BOX 154 | | | ELWOOD | IN | 46036-0154 |
| BETTY J ROSSER TR BETTY J ROSSER TRUST UA 04/08/98 | 515 W 5TH ST | | | | EVART | MI | 49631-9303 |
| BETTY J ROTTMAN | 2433 WOODTHRUSH PL | | | | MELBOURNE | FL | 32904-8023 |
| BETTY J ROTTMAN & CHERYL A REYNOLDS JT TEN | 2433 WOODTHRUSH PL | | | | MELBOURNE | FL | 32904-8023 |
| BETTY J RUTHERFORD | 15242 CICOTTE | | | | ALLEN PARK | MI | 48101-3006 |
| BETTY J SAGRAVES | 415 S MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1949 |
| BETTY J SALMONS | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| BETTY J SAMONS | 6161 FOXTAIL DR | | | | GAHANNA | OH | 43230-1921 |
| BETTY J SANGER | PO BOX 932 | | | | HARRISON | TN | 37341-0932 |
| BETTY J SATCHFIELD | 4141 CANYON GLEN CIR | | | | AUSTIN | TX | 78732-2183 |
| BETTY J SAUERS | 11705 E 211TH ST | | | | NOBLESVILLE | IN | 46060-9655 |
| BETTY J SCHILLING | 110 VERNON DRIVE | | | | BELLE VERNON | PA | 15012 |
| BETTY J SCHLOSSER | PO BOX 425 | | | | CEDARVILLE | MI | 49719-0425 |
| BETTY J SCHOLZ & LAWRENCE J SCHOLZ JT TEN | 2232 AUTUMN OAK LN | | | | POWHATAN | VA | 23139-6216 |
| BETTY J SCHWENDENER | 313 CANTERBERRY LANE | | | | OAK BROOK | IL | 60523-2306 |
| BETTY J SCOTT | 17328 BENTLER ST | APT 209 | | | DETROIT | MI | 48219-3989 |
| BETTY J SCOTT | R R #4 BOX 428 | 1147 W 550 SOUTH | | | ANDERSON | IN | 46013-9775 |
| BETTY J SEASONGOOD TR BETTY J SEASONGOOD TRUST UA 07/18/97 | 2407 SOUTH ST RD 1 | | | | CONNERSVILLE | IN | 47331-8922 |
| BETTY J SEIFRED | 395 STATE ROAD | | | | WEST GROVE | PA | 19390-8952 |
| BETTY J SEITSINGER | 53 NW 12TH ST | | | | GRESHAM | OR | 97030-3801 |
| BETTY J SHANNON | 4233 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| BETTY J SHEA | 27380 COOK RD # 74 | | | | OLMSTED FALLS | OH | 44138-1098 |
| BETTY J SHIELDS | 420 KEWANNA DRIVE | | | | JEFFERSONVILLE | IN | 47130-4808 |
| BETTY J SHINN | 77 POPLAR DR | | | | GRANGEVILLE | ID | 83530-5347 |
| BETTY J SKINNER | 1212 BARNEY AV | | | | FLINT | MI | 48503-3203 |
| BETTY J SMILEY | 17 EAST CHURCH ST | | | | FAIRCHANCE | PA | 15436-1149 |
| BETTY J SMITH | 132 WILDERNESS CAY | | | | NAPLES | FL | 34114-9617 |
| BETTY J SMITH | 613 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2052 |
| BETTY J SMITH | 9394 VALLEY RD | | | | NEW TRIPOLI | PA | 18066-3009 |
| BETTY J SPARLING | 1313 ROLLINS STREET | | | | GRAND BLANC | MI | 48439-5119 |
| BETTY J SPECK | 2989 RARIDEN HILL | | | | MITCHELL | IN | 47446-5337 |
| BETTY J SPICER | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64058-1573 |
| BETTY J SPRINKLE | 800 E SOUTH B STREET APT 6 | | | | GAS CITY | IN | 46933-2111 |
| BETTY J STACEY | 5397 AFAF | | | | FLINT | MI | 48505-1022 |
| BETTY J STARK & GEORGE A STARK TR BETTY J STARK TRUST UA 05/01/92 | 10339 E RIVERSHORE DR | | | | ALTO | MI | 49302-9243 |
| BETTY J STARKEY | 410 NORTH RUSH ST | | | | FAIRMOUNT | IN | 46928-1643 |
| BETTY J STEMMER | 4240 LESHER DR APT 1 | | | | KETTERING | OH | 45429-3042 |
| BETTY J STIFF & KEELEY ANN STIFF JT TEN | PO BOX 9 | | | | LINDEN | MI | 48451-0009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J STILES | 1120 S ANN | | | | INDEPENDENCE | MO | 64056-2411 |
| BETTY J STOCKER | 1820 PARKMAN RD NW | | | | WARREN | OH | 44485-1742 |
| BETTY J STONE | 709 ORION RD | | | | LAKE ORION | MI | 48362-3561 |
| BETTY J STRAHAM | 5556 EISEN HOWER DR | | | | FT WORTH | TX | 76112-7621 |
| BETTY J SZABO | 2603 NORTH EUCLID AVE | | | | BAY CITY | MI | 48706-1188 |
| BETTY J TANCIAR & JOHN R TANCIAR & RONALD C TANCIAR JT TEN | 1420 SHADOW RUN | | | | WEATHERFORD | TX | 76086-3934 |
| BETTY J TANN & GREGORY C TANN JT TEN | 7272 W NEBRASKA ST | | | | CLAYPOOL | IN | 46510-9784 |
| BETTY J TARTER | 3113 ULMER ROAD | | | | COLUMBIA | SC | 29209-4142 |
| BETTY J TERHUNE BRUSH | 6550 MOYINA WAY | | | | KLAMATH FALLS | OR | 97603-4152 |
| BETTY J THOMAS | 712 BRENTWOOD PL | | | | NASHVILLE | TN | 37211-6289 |
| BETTY J TIPTON | 1304 ASH STREET | | | | HUNTINGTON | IN | 46750-4111 |
| BETTY J TRICKLEBANK | 26 NIHILL CRESCENT | MISSION BAY | AUCKLAND 5 NEW ZEALAND | | | | |
| BETTY J TRIMMER & CHRISTOPHER A TRIMMER JT TEN | 18437 PELLETT DR | | | | FENTON | MI | 48438-8508 |
| BETTY J TRIMMER & TINA R KOON JT TEN | 18437 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| BETTY J TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| BETTY J VANDERWALL | 17359 B | NC 210 | | | ANGIER | NC | 27501 |
| BETTY J VERDOUW | 51 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2222 |
| BETTY J VICTOR | 3847 HIGHLAND AVE S W | | | | MINERAL RIDGE | OH | 44440-8700 |
| BETTY J VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| BETTY J VRUBLE | 1216 47TH AVENUE CT | | | | EAST MOLINE | IL | 61244-4451 |
| BETTY J VRUBLE & SHIRLEY A LANTZ JT TEN | 1216 47 AVE CRT | | | | EAST MOLINE | IL | 61244-4451 |
| BETTY J WAISNER | 900 PINOAK DR | | | | KOKOMO | IN | 46901-6435 |
| BETTY J WALLING | 616 KLEIN ST | | | | WALTERBORO | SC | 29488-3825 |
| BETTY J WARE | 34 E CORNELL | | | | PONTIAC | MI | 48340-2628 |
| BETTY J WEBB | 102 WESTOVER CT | | | | KOKOMO | IN | 46902-5963 |
| BETTY J WEBSTER | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| BETTY J WEIGL | 1064 BELL AVE | | | | ELYRIA | OH | 44035-3104 |
| BETTY J WEST | 312 WILLOW RD | | | | MUNCIE | IN | 47304-4266 |
| BETTY J WEST | PO BOX 278 | | | | SHIRLEY | IN | 47384-0278 |
| BETTY J WHERLEY | 1898 SALTWELL ROAD NW | | | | DOVER | OH | 44622-7469 |
| BETTY J WILKEN | W2893 MAIL RTE RD | | | | PRENTICE | WI | 54556-9713 |
| BETTY J WILLIAMS | 5622 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129 |
| BETTY J WILLIS | 2579 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3346 |
| BETTY J WILSON & DAVID W GRIDER JT TEN | 9417 CRIMSON KING CT | | | | DAVISON | MI | 48423-1187 |
| BETTY J WINTERS | ATTN BETTY J | 806 E AVE K-7 | | | LANCASTER | CA | 93535-4796 |
| BETTY J WOODROW & JAMES P WOODROW JT TEN | 11091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| BETTY J WOOTON | 9711 CHURCH RD | | | | HURON | OH | 44839-9301 |
| BETTY J ZYCH | 2809 N 58TH ST | | | | KANSAS CITY | KS | 66104-2020 |
| BETTY JAMES | 550 WOODLAWN | | | | YPSILANTI | MI | 48198-6137 |
| BETTY JANE ADEN | 28545 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8082 |
| BETTY JANE BAILEY | 891 HOMEWOOD | | | | SALEM | OH | 44460-3813 |
| BETTY JANE BECK | 2827 WOODFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BETTY JANE BERGSTROM | 1861 COLLEGE PLACE | | | | LONG BEACH | CA | 90815-4506 |
| BETTY JANE BLANKENSHIP | 487 KATHY'S WAY | | | | XENIA | OH | 45385-4885 |
| BETTY JANE CHESTER | APT 1 | 2920 SAN RAE DR | | | KETTERING | OH | 45419-1853 |
| BETTY JANE COSTELLO | 26 NORCROSS LN | | | | SYLVA | NC | 28779 |
| BETTY JANE CRIDDLE | 141 CR 1741 | | | | LONGBRANCH | TX | 75669-3800 |
| BETTY JANE CULLEN | 17490 W CREST HILL DR UNIT 12 | | | | BROOKFIELD | WI | 53045 |
| BETTY JANE DAVID | 35 SUTTON PL | | | | NEW YORK | NY | 10022-2464 |
| BETTY JANE DOAK | 9313 SARASOTA DR | | | | KNOXVILLE | TN | 37923-2743 |
| BETTY JANE FINE | 5977 SOUTH YAMPA STREET | | | | AURORA | CO | 80016-1182 |
| BETTY JANE FOLSE | 1001 TRAILWOOD DR | | | | HURST | TX | 76053-4915 |
| BETTY JANE GELETZKE & MARY STEFFIK JT TEN | 12626 BIRCHBROOK CT | | | | POWAY | CA | 92064-1509 |
| BETTY JANE GREEN | 1025 DUSTIN DR | | | | LADY LAKE | FL | 32159-2409 |
| BETTY JANE GRIESING | 4313 VAN SLYKE RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY JANE HAUPT | 1923 MAXWELL AVE | | | | DUNDALK | MD | 21222-2916 |
| BETTY JANE HEFFNER | BOX 107 | | | | WASHINGTONVILLE | PA | 17884-0107 |
| BETTY JANE HOHENSTEIN | 101 OAK FORREST LOOP | | | | SEARCY | AR | 72143-9690 |
| BETTY JANE JOHNSON | 2616 CONNEMARA DR | | | | MATTHEWS | NC | 28105-4039 |
| BETTY JANE JONES | 1144 STONEWOOD CT | | | | SAN PEDRO | CA | 90732-1521 |
| BETTY JANE KINCAID | 723 FAIRVIEW AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1501 |
| BETTY JANE MARR & RANDALL G MARR JT TEN | 617 S CHARLES ST | | | | SAGINAW | MI | 48602 |
| BETTY JANE MATTOON | 54 LUCAS PARK DRIVE | | | | SAN RAFAEL | CA | 94903 |
| BETTY JANE MILLER | 30 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 |
| BETTY JANE OMARA ROSS | 7912 LYNNHAVEN | | | | LUBBOCK | TX | 79423-1733 |
| BETTY JANE PUSEY | 5370 VINEYARD DRIVE | | | | CLAY | NY | 13041 |
| BETTY JANE RISDON | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| BETTY JANE RUSSELL & JOHN W RUSSELL JT TEN | 10275 COURTLAND NE | | | | ROCKFORD | MI | 49341-8436 |
| BETTY JANE SHERIDAN | 58 INDIAN HILL ROAD | PO BOX 316 | | | WINNETKA | IL | 60093-0316 |
| BETTY JANE SOUTHWICK | 2177 GARDEN DR | | | | WICKLIFFE | OH | 44092-1114 |
| BETTY JANE SQUIRES & ALBERT L SQUIRES III JT TEN | 5496 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439-9145 |
| BETTY JANE STAHL | 2015 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4125 |
| BETTY JANE TRISSELL TOD JAMES LEE SZEKELY JR SUBJECT TO STA TOD RULES | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| BETTY JANE TROESTLER | W407 DUNPHY RD | | | | ALBANY | WI | 53502-9761 |
| BETTY JANE WILLIAMS TR BETTY JANE WILLIAMS TRUST UA 03/11/97 | 425 DAVIS ST | UNIT 426 | | | EVANSTON | IL | 60201-4828 |
| BETTY JANE WOJCIK | 95 ITALY ST | | | | MOCANAQUA | PA | 18655 |
| BETTY JAYNE HOTALING | 1 OCEANS WEST BLVD | APT 22 B 1 | | | DAYTONA BEACH | FL | 32118 |
| BETTY JEAN BROWNING | 3890 N 650 W | | | | OGDEN | UT | 84414-1471 |
| BETTY JEAN BUCKLES | 4624 DE ROME DR | | | | FORT WAYNE | IN | 46835-1538 |
| BETTY JEAN BURRITT TR UA 08/28/89 BETTY JEAN BURRITT TRUST 1989 | PO BOX 2966 | | | | VENTURA | CA | 93002-2966 |
| BETTY JEAN CHAMBERS | 7515 SHARON LEE DR | | | | MENTOR | OH | 44060-5735 |
| BETTY JEAN CONANT | 9773 HUNTINGTON PK | | | | STRONGSVILLE | OH | 44136-2511 |
| BETTY JEAN COUGILL | 8444 W 500 S | | | | MODOC | IN | 47358-9535 |
| BETTY JEAN DENVER | 205 FLORENCE AVE | | | | WILMINGTON | DE | 19803-2339 |
| BETTY JEAN FARLEY | 3825 KENT DR | | | | TROY | MI | 48084-1071 |
| BETTY JEAN HARMEIER | 5206 DUPONT STREET | | | | FLINT | MI | 48505-2647 |
| BETTY JEAN HOCKENBURY | 835 LANTERN LANE | | | | BLUE BELL | PA | 19422-1613 |
| BETTY JEAN HUNNICUTT | 2975 WILLOWSTONE DR | | | | LIZELLA | GA | 31052-1742 |
| BETTY JEAN JACINTO | 77663 EDINBOROUGH ST | | | | PALM DESERT | CA | 92211-8837 |
| BETTY JEAN KELLEY | 7 BEECH COURT S | | | | HOMOSASSA | FL | 34446 |
| BETTY JEAN KOVARIK | 25141 AULT RD | | | | PERRYSBURG | OH | 43551-9674 |
| BETTY JEAN LAUX & BENJAMIN GREGORY LAUX JT TEN | PO BOX 5548 | | | | FRISCO | TX | 75035-0217 |
| BETTY JEAN MARIE RUMBLE & ORVILLE H RUMBLE JT TEN | 37884 MAPLE HILL | | | | HARRISON TOWNSHIP | MI | 48045-2735 |
| BETTY JEAN MC ELROY EX UW WILMER WORTHINGTON MC ELROY WILMER | WORTHINGTON MC ELROY TRUST | 2509 LANDON DR | | | WILMINGTON | DE | 19810-3513 |
| BETTY JEAN MEYERS | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 |
| BETTY JEAN MOXLEY | PO BOX 357 | | | | BETHANY BEACH | DE | 19930-0357 |
| BETTY JEAN PROWSE | 9 HARBOUR DRIVE | | | | CHEEKTOWAGA | NY | 14225-3707 |
| BETTY JEAN RANDOLPH | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |
| BETTY JEAN REINAGEL | 1605 CHEISTI AVENUE | | | | CHAPEL HILL | TN | 37034 |
| BETTY JEAN SCHULTZ | 110 WILLOW DRIVE | | | | GREENVILLE | OH | 45358 |
| BETTY JEAN SCOTT | 114 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| BETTY JEAN SIMPSON | 5807 MANCHESTER DR E | | | | LAKELAND | FL | 33810-6245 |
| BETTY JEAN SMITH | 347 GREENE 154 ROAD | | | | PARAGOULD | AR | 72450-7621 |
| BETTY JEAN TAYLOR | 6675 TIFTON GREEN TRAIL | | | | CENTERVILLE | OH | 45459-5810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY JEANNE FITZGERALD & STEVEN RILEY FITZGERALD JT TEN | 15150 CHANNEL DR | | | | LACONNER | WA | 98257-4736 |
| BETTY JEANNE HICKS | 2033 BELFORD DRIVE | | | | WALNUT CREEK | CA | 94598 |
| BETTY JEANNE MARSH & GERALD K MARSH JT TEN | 2765 MOREL DRIVE | | | | HIGHLAND | MI | 48356-2770 |
| BETTY JEANNIE WILCHER | 10505 GLENWOOD DR | | | | TACOMA | WA | 98498-4325 |
| BETTY JENNINGS | 17044 LOUIS CT | | | | SOUTH HOLLAND | IL | 60473-3343 |
| BETTY JENSEN | 2352 RED HILL RD | | | | LEWISTOWN | MT | 59457-8861 |
| BETTY JO BRESNICK CUST GAREN M BRESNICK UGMA MA | 39 LARCRIDGE LANE | | | | ASHLAND | MA | 01721-2256 |
| BETTY JO CHERRY | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602-2808 |
| BETTY JO CHILCOTT | 2035 ALTON DR | | | | KOKOMO | IN | 46901 |
| BETTY JO CHISLER & CLIFTON L CHISLER JT TEN | 822 WHISPERING WAY | | | | SOUTH CHARLESTON | WV | 25303-2727 |
| BETTY JO GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240-2020 |
| BETTY JO GASTON | 248 174TH PL NE | | | | BELLEVUE | WA | 98008-4206 |
| BETTY JO HORN | 564 PAOPUA LO | | | | KAILUA | HI | 96734-3532 |
| BETTY JO HULMES | 77 BRUNSWICK AVENUE | | | | LEBANON | NJ | 08833-2142 |
| BETTY JO KING | 40262 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7804 |
| BETTY JO KOHARSKI | P O BOX 24867 | | | | FEDERAL WAY | WA | 98093 |
| BETTY JO L BUTLER | 748 TIDEWATER TRAIL | | | | SUPPLY | VA | 22436-2311 |
| BETTY JO LICATA | 92 TOPAZ CIRCLE | | | | CANFIELD | OH | 44406-9674 |
| BETTY JO LYONS | 8529 N 9 MILE RD | | | | STANDISH | MI | 48658-9304 |
| BETTY JO MANSUR & CLINE L MANSUR TR BETTY JO MANSUR REV TRUST UA | 09/05/02 | 5417 S 76TH AVE | | | TULSA | OK | 74145 |
| BETTY JO PARHAM | 909 SOUTH HAYNES | | | | FORT WORTH | TX | 76103-3520 |
| BETTY JO PENNINGTON | 22 E DELAWARE AVE | | | | PENNINGTON | NJ | 08534 |
| BETTY JO POTEET TR 05/03/01 BETTY JO POTEET 2001 TRUST U T A | 45463 LAURI LN | | | | OAKHURST | CA | 93644-9545 |
| BETTY JO RUTHERFORD | 15242 CICOTTE | | | | ALLEN PARK | MI | 48101-3006 |
| BETTY JO RUTHERFORD | 17584 OLD STATE ROAD | | | | MIDDLEFIELD | OH | 44062-8219 |
| BETTY JO RYSTED TR BETTY JO RYSTED LVG TRUST UA 4/8/98 | 4608 N W32 PL | | | | OKLAHOMA CITY | OK | 73122-1324 |
| BETTY JO SHROCK EX UW CHARLES E SHROCK | 106W 1000S | | | | BUNKER HILL | IN | 46914 |
| BETTY JO SPICER & JOSEPH E SPICER JT TEN | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64058-1573 |
| BETTY JO VYDRA | 6274 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222-9237 |
| BETTY JO WRAY | 2236 E BUDER | | | | BURTON | MI | 48529-1736 |
| BETTY JOAN GAMMONS | 4623 CREPE MYRTLE CIR | | | | MARIETTA | GA | 30067-4621 |
| BETTY JOAN SUNDERHAUS | 8842 NABIDA DRIVE | | | | CINCINNATI | OH | 45247-2629 |
| BETTY JONES CROWLEY CUST BETTY J CROWLEY A MINOR U/SEC 2918 D 55 SUPP | TO GENERAL STATUTES OF CONN | ATTN JEFFREY F GURNHAM | PO BOX 7271 | | HILTON HEAD ISLAND | SC | 29938-7271 |
| BETTY JOYCE THORNTON | 7 KINGSBRIDGE WAY | | | | LITTLE ROCK | AR | 72212-3667 |
| BETTY JUNE DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BETTY JUNE MCBROOM & DALE MCBROOM JT TEN | 2394 COVERT ROAD | | | | BURTON | MI | 48509-1061 |
| BETTY JUNE TOMAN | 1157 OVERLOOK CT | | | | PICHERINGTON | OH | 43147-8238 |
| BETTY K ANDERSON | 403 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| BETTY K BENJAMIN EX EST ROBERT BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804 |
| BETTY K CALVI | 52 HILLSIDE ST | | | | SOUTH MERIDEN | CT | 06451-5226 |
| BETTY K CROSS | 155 NOTHE ANA | | | | SAINT MARYS | OH | 45885-9556 |
| BETTY K DIEUGENIO | 3160 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 |
| BETTY K KIRKWOOD | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 |
| BETTY K MALYS | 3367 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| BETTY K MC LAUGHLIN | 152 MAYFAIR DRIVE | | | | PITTSBURG | PA | 15228-1145 |
| BETTY K MORE & JOHN M MORE & DAVID M MORE JT TEN | 7430 LAKE BREEZE DR UNIT 207 | | | | FORT MYERS | FL | 33907-8058 |
| BETTY K NELSON | 7614 NORRIS FREEWAY | | | | KNOXVILLE | TN | 37938-4223 |
| BETTY K OBRIEN | 5426 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| BETTY K ROGERS | 26311 HENDON RD | | | | BEACHWOOD | OH | 44122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY K SCHNEIDER | 329 MELWOOD ST | | | | HOT SPRINGS | AR | 71901 |
| BETTY K SPENCER & ALICE ISOM JT TEN | 642 VILLAGE DR | | | | BLOOMINGTON | IN | 47403-1912 |
| BETTY K WEBBER | 2304 PERRY AVE | | | | EDGEWOOD | MD | 21040-2808 |
| BETTY KINNARD | PO BOX 693 | | | | LINDALE | TX | 75771-0693 |
| BETTY KIRK | 4247 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9757 |
| BETTY KUNKEL | 0661E 300 NORTH | | | | BLUFFTON | IN | 46714-9714 |
| BETTY L ADAM | 8501 E HEFNER RD | | | | JONES | OK | 73049-8500 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| BETTY L ALOISIO | 162 LEGACY PARK CIR | | | | DEARBORN HTS | MI | 48127-3485 |
| BETTY L ANDERSON | 1131 FULTON STREET | | | | ELKHART | IN | 46514-2430 |
| BETTY L ANDREWS | 930 SANDRA LEE DRIVE | | | | TOLEDO | OH | 43612-3131 |
| BETTY L BACCHUS | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 |
| BETTY L BALL | 3982 HAMPSHIRE AVE | | | | POWELL | OH | 43065-7766 |
| BETTY L BANKS | 256 WEST 5TH ST | | | | MANSFIELD | OH | 44903-1578 |
| BETTY L BLANKENSHIP | 13220 US HWY 441 SE | | | | OKEECHOBEE | FL | 34974-2032 |
| BETTY L BREEDLOVE | 160 DELPHIA DRIVE | | | | BREVARD | NC | 28712 |
| BETTY L BRICKERT | PO BOX 161 | | | | CLAYTON | IN | 46118-0161 |
| BETTY L BRITTON | 201 MONTEGO KY | | | | NOVATO | CA | 94949-5326 |
| BETTY L BRUNS & LESTER A BRUNS JT TEN | 202 SUN BLVD | | | | EASLEY | SC | 29642 |
| BETTY L BUNTON TR BETTY L BUNTON LIVING TRUST UA 08/18/92 | 7237 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BETTY L CAMERON | 3005 LISA LANE | | | | ARLINGTON | TX | 76013-2039 |
| BETTY L CARTER | 337 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740-4507 |
| BETTY L CASKEY | 219 COUNTRY CLUB DR | | | | MOUNT PLEASANT | TX | 75455-6725 |
| BETTY L CASSEL | 1016 TURNER STREET | | | | DEWITT | MI | 48820-9606 |
| BETTY L CHORNOBY | 8014 REDWOOD COURT | | | | FOX LAKE | IL | 60020-1045 |
| BETTY L COLLIN | 4012 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4914 |
| BETTY L CONLEY | 628 W JESSAMINE AVE | | | | ST PAUL | MN | 55117-5614 |
| BETTY L CONWAY | 3729 S DEARBORN | | | | INDPLS | IN | 46237-1238 |
| BETTY L COOK | 4751 W VERNON RD | | | | WEIDMAN | MI | 48893-9728 |
| BETTY L COOK | ATTN BETTY L BLAIR | 392 BRIDLE LN S | | | WEST CARROLLTON | OH | 45449-2118 |
| BETTY L CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BETTY L CUDJOE | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| BETTY L CURTIS TOD SUZETTE CURTIS & DENNIS CURTIS | PO BOX 1383 | | | | CROSSVILLE | TN | 38557 |
| BETTY L DAVIES | 3607 WILLOWDALE DR | | | | SPARKS | NV | 89434-1785 |
| BETTY L DAVIS & LEROY C DAVIS JR JT TEN | 2009 NEWPORT PIKE | | | | WILM | DE | 19804-3750 |
| BETTY L DAVISSON | 1750 ROSE CREST COURT | | | | HAZELWOOD | MO | 63042-1590 |
| BETTY L DONELSON | 1004 E GERHART ST | | | | KOKOMO | IN | 46901-1531 |
| BETTY L DUNN | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| BETTY L ELLIS & R MICHAEL ELLIS & DREMA A BRAUN JT TEN | 146 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1480 |
| BETTY L EMARINE | 2843 SO VRAIN ST | | | | DENVER | CO | 80236-2114 |
| BETTY L EVERLING | 5700 GARRETSON LANE | | | | OXFORD | MI | 48371-2844 |
| BETTY L FARR | 3352 WHITE LK RD | | | | HIGHLAND | MI | 48356-1426 |
| BETTY L FARRIS | 5021 SKYLINE LN | | | | WASHINGTON TWP | MI | 48094-4237 |
| BETTY L FELS | 1300 OLD MISSION RD | LOT 401 | | | NEW SMYRNA BEACH | FL | 32168-8642 |
| BETTY L FESS TR BETTY L FESS 2002 TRUST UA 06/07/02 | 1441 THACKER UNIT 403 | | | | DES PLAINES | IL | 60016-6449 |
| BETTY L FINLEY | PO BOX 182 | | | | ORLEANS | IN | 47452-0182 |
| BETTY L FLIGER | 773 PIPER RD | | | | MANSFIELD | OH | 44905-1328 |
| BETTY L FORCE JASON | 3301 DEXTER TRAIL | APT R#1 | | | STOCKBRIDGE | MI | 49285 |
| BETTY L GAINES | 49 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY L GERUGHTY & BARBARA E LANTZ JT TEN | 420 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| BETTY L GILLESPIE | 506 WESTMORELAND RD | | | | CHARLESTON | WV | 25302-4041 |
| BETTY L GLENDY | 9839 S 775 E | | | | CARBON | IN | 47837-8556 |
| BETTY L GRANGER | 3813 BROWN ST | | | | FLINT | MI | 48532-5223 |
| BETTY L GRESSLEY | 210 MEIRS RD | | | | MINERAL POINT | PA | 15942-5224 |
| BETTY L GUFFY | C/O BETTY G NICHOLSON | 8066 GREENBRIER ROAD | | | JOELTON | TN | 37080-8857 |
| BETTY L HARPER | 135 SULLIVAN ROAD | | | | DICKSON | TN | 37055-4038 |
| BETTY L HARTWICK | C/O DOUGLAS S SMITH | 25106 ALDENSHIRE COURT | | | KATY | TX | 77494 |
| BETTY L HENDERSON | 4323 FAIRFAX DR EAST | | | | BRADENTON | FL | 34203-4049 |
| BETTY L HOBSON-ROSBOROUGH | 3433 BRIMFIELD | | | | FLINT | MI | 48503-2944 |
| BETTY L HOLMES | 1314 NORTHBEND RD | | | | JARRETTSVILLE | MD | 21084-1338 |
| BETTY L HOLMES | 3701 COUNTY ROAD F | | | | SWANTON | OH | 43558-9776 |
| BETTY L HOPPER | 2131 N OHIO | | | | KOKOMO | IN | 46901-1661 |
| BETTY L HOSKINS | 603 MAUMEE DRIVE | | | | KOKOMO | IN | 46902-5521 |
| BETTY L HUMPHREYS & EARLY L HUMPHREYS JT TEN | HC 77 BOX 226 | | | | BALLARD | WV | 24918-9621 |
| BETTY L JACQUES | 21245 EVERGREEN COURT | | | | MOUNT DORA | FL | 32757-9754 |
| BETTY L JEWETT & MATHEW W JEWETT JT TEN | 57 ROBERT DELL COVE | | | | MEMPHIS | TN | 38117-2716 |
| BETTY L JONES TOD BETTY JEAN BERTI SUBJECT TO STA TOD RULES | 4265 CONNECTICUT | | | | ST LOUIS | MO | 63116-1903 |
| BETTY L JONES TR BETTY L JONES TRUST UA 09/19/96 | 3900 HAMMERBERG ROAD | APT 110 | | | FLINT | MI | 48507-6023 |
| BETTY L KARLINGER | 811 NE 41ST ST | | | | KANSAS CITY | MO | 64116-5215 |
| BETTY L KINDER | 13375 STATE RT 69 | | | | REYNOLDS STATION | KY | 42368-6006 |
| BETTY L KIRBY | 4808 BLACK RIVER | | | | BLACK RIVER | MI | 48721-9726 |
| BETTY L KNIGHT | 3950 HAZEL AVE | | | | NORWOOD | OH | 45212-3828 |
| BETTY L KOTZIAN & CARL T KOTZIAN JT TEN | 8780 W SHELBY RD | | | | SHELBY | MI | 49455-8043 |
| BETTY L KOZUH | 1140 WOLLENHAUPT DRIVE | | | | VANDALIA | OH | 45377-3238 |
| BETTY L LANDRUM & JANICE K LANDRUM JT TEN | 327 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5111 |
| BETTY L LEWIS | 4282 WEST 155TH ST | | | | CLEVELAND | OH | 44135-1318 |
| BETTY L LIPP | 503 FUGATE DR | | | | DEFIANCE | OH | 43512 |
| BETTY L LITSCHER | 300 STARKWEATHER DRIVE | | | | BEAVER DAM | WI | 53916 |
| BETTY L LOWRY | 61 NIGHTHAWK KNOLL | | | | FAIRVIEW | NC | 28730-9113 |
| BETTY L LUKEFAHR | 179 FM 457 | | | | BAY CITY | TX | 77414-1475 |
| BETTY L LUNDAHL | BOX 498 | | | | IRON RIVER | MI | 49935-0498 |
| BETTY L LYNCH | 425A MISSION VALLEY ACRES RD | | | | VICTORIA | TX | 77905-2615 |
| BETTY L MASSIE | 3116 WARREN BURTON ROAD | | | | SOUTHINGTON | OH | 44470-9581 |
| BETTY L MAY & CHERYL MAY ATTAWAY JT TEN | 17406 E 43RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-7663 |
| BETTY L MAY & KIRK R MAY JT TEN | 17406 E 43RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-7663 |
| BETTY L MC CLOSKEY | C/O BETTY L BENNER | 1202 N SMILEY ST | | | O FALLON | IL | 62269-1244 |
| BETTY L MCFARLIN | O-1526 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| BETTY L MCMULLEN TR MCMULLEN FAMILY TRUST UA 03/09/01 | PO BOX 274 | | | | LUCASVILLE | OH | 45648-0274 |
| BETTY L MERVYN | 32836 WINONA | | | | WESTLAND | MI | 48185-9446 |
| BETTY L MILLER | 24044 HIGHWAY 157 | | | | SPRINGHILL | LA | 71075-4521 |
| BETTY L MILLER | 6064 TOPHER TRL | | | | MULBERRY | FL | 33860-8538 |
| BETTY L MITCHELL | 1801 E MILWAUKEE ST #209 | | | | JANESVILLE | WI | 53545-2645 |
| BETTY L MITCHELL & LOUIS L MITCHELL JT TEN | 5771 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9084 |
| BETTY L MORRIS | ATTN BETTY L BLOCHER | 1605 E HARRISON AVE | | | WHEATON | IL | 60187 |
| BETTY L MYERS & RONALD L MYERS JT TEN | 2268 JONI LANE | | | | STEVENSVILLE | MI | 49127 |
| BETTY L NAPOLEON | 12210 MONICA | | | | DETROIT | MI | 48204-5302 |
| BETTY L NEWCOMER | 2646 20TH AVE | | | | MONROE | WI | 53566-3616 |
| BETTY L NORRIS & DAVID D NORRIS SR JT TEN | 1046 SALMON ISLE | | | | GREENACRES | FL | 33413-3018 |
| BETTY L PARKER | PO BOX 2601 | | | | ANDERSON | IN | 46018-2601 |
| BETTY L PEARSON | 4077 S 450 WEST | | | | RUSSIAVILLE | IN | 46979-9473 |
| BETTY L PEERCY | 2635 SEARS RD | | | | STOW | OH | 44224 |
| BETTY L PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY L PURCIFUL & KEVIN L PURCIFUL JT TEN | 1834 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3197 |
| BETTY L REZEK | 129 ERIE ST | | | | WELLINGTON | OH | 44090-1206 |
| BETTY L RICHARDS | 3333 PARIS DRIVE | | | | DAYTON | OH | 45439-1219 |
| BETTY L ROBINSON | 112 EUNICE ST | | | | MARTIN | TN | 38237-2410 |
| BETTY L ROBINSON | 1716 LATROY AVE | | | | MT PLEASANT | SC | 29464-9205 |
| BETTY L ROSS | 6651 GLENGARRY AVE NW | | | | CANTON | OH | 44718-2294 |
| BETTY L ROSS & JAMES H ROSS JT TEN | 1609 FRANKLIN DR | | | | PLAINFIELD | IN | 46168-1933 |
| BETTY L RUMBLE | 2918 BENTON BLVD | | | | KANSAS CITY | MO | 64128-1141 |
| BETTY L SAWYER | 4860 NAFF STREET | | | | BASTROP | LA | 71220-7452 |
| BETTY L SCOTT | 16 WEST 201 97TH ST | | | | HINSDALE | IL | 60521 |
| BETTY L SCURLOCK TOD KEITH A SCURLOCK SUBJECT TO STA TOD RULES | 156 CANDLE CT | | | | ENGLEWOOD | OH | 45322-2742 |
| BETTY L SEWELL | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| BETTY L SEWELL | 4627 S MICHELLE | | | | SAGINAW | MI | 48601-6632 |
| BETTY L SHEID | 2790 CARSON HWY | | | | ADRIAN | MI | 49221-1111 |
| BETTY L SIDENER | 10808 E 66TH ST | | | | RAYTOWN | MO | 64133-5341 |
| BETTY L SIGMAN JR | 3452 CHASE BRIDGE RD | | | | GRAYLING | MI | 49738-9245 |
| BETTY L SITES & JACK R SITES JT TEN | 12260 S COUNTY RD 950E | | | | GALVESTON | IN | 46932-8806 |
| BETTY L SNYDER | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3702 |
| BETTY L ST MARY | 548 PIONEER TRL | | | | SAGINAW | MI | 48604-2219 |
| BETTY L SULLIVAN | 4811 GRISWOLD RD | | | | KIMBALL | MI | 48074-2110 |
| BETTY L TAYLOR & STEPHEN M TAYLOR & ROBERT D TAYLOR JR TR BETTY L | TAYLOR TRUST UA 02/25/05 | 210650 EAST 42ND STREET | | | SCOTTSBLUFF | NE | 69361-5825 |
| BETTY L THAMES | PO BOX 313 | | | | LENA | MS | 39094-0313 |
| BETTY L THOMAS | 2422 E WASHINGTON ST | STE 103 | | | BLOOMINGTON | IL | 61704-1611 |
| BETTY L THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| BETTY L TRACY | 903 S MAIN ST APT 6 | | | | HOMER | IL | 61849-1527 |
| BETTY L TUBBINS | 6112 N 12TH WAY | | | | PHOENIX | AZ | 85014 |
| BETTY L TURNER | 1307 BRAMBLES | | | | WATERFORD | MI | 48328-4737 |
| BETTY L VAN GORDON | 20200 HIBMA RD | | | | TUSTIN | MI | 49688-8107 |
| BETTY L VAN SLYCK | 8524 S W K-4 HIGHWAY | | | | TOPEKA | KS | 66614 |
| BETTY L VASQUEZ | 6666 HUFFER RD | | | | ELIDA | OH | 45807-9766 |
| BETTY L VERBA & MARILYN J DANKO & CHRISTINE M ADKINS & PATRICIA A | ZORE JT TEN | 8800 BANNER LANE | | | PARMA | OH | 44129-6072 |
| BETTY L VIETH | 624 SHAWNEE RD | | | | BANNER ELK | NC | 28604-9224 |
| BETTY L WALKER | 826 OAK ST | | | | PORT HURON | MI | 48060-6315 |
| BETTY L WHITEHORN | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| BETTY L WILLIAMS | 1425 W CENTERLINE RD | | | | ST JOHNS | MI | 48879-8150 |
| BETTY L WILLIAMSON | 1318 SCARLETT DR | | | | ANDERSON | IN | 46013-2857 |
| BETTY L WILLIFORD | 2492 NORTHLAKE COURT NE | | | | ATLANTA | GA | 30345-2226 |
| BETTY L WITHERS | 1617 MERILINE AVENUE | | | | OBETZ | OH | 43207-4462 |
| BETTY L WOODWARD | 22 COWART STREET | | | | DAYTON | OH | 45417-2124 |
| BETTY L WOOTEN | STE 404 | 302 CHERRY | | | HELENA | AR | 72342-3531 |
| BETTY L WYMAN | 551 ALESSANDRA CIRCLE | APT 2205 | | | ORANGE CITY | FL | 32763 |
| BETTY L YAKAITIS | 38172 BEECHER DR | | | | STERLING HTS | MI | 48312-1406 |
| BETTY L YARRINGTON UA 08/07/1990 BETTY L YARRINGTON LIVING TRUST | 2777 SW PASS AVE | | | | TOPEKA | KS | 66611 |
| BETTY L YOUNG | PO BOX 1285 | | | | CAMDEN | NJ | 08105-0285 |
| BETTY L YUNKER | 1346 BRIARFIELD DR | | | | LANSING | MI | 48910 |
| BETTY LAWTON HARTWICK & DOUGLAS DARRELL SMITH JT TEN | 25106 ALDENSHIRE CT | | | | KATY | TX | 77494 |
| BETTY LEAGUE | 139 TWIN OAKS DR | | | | NASHVILLE | TN | 37211-2766 |
| BETTY LEE | 247 87TH ST | | | | BROOKLYN | NY | 11209-4911 |
| BETTY LEE COX | 9254 S RIVER RD | | | | MAIMISBURG | OH | 45342-4232 |
| BETTY LEE GOETZKE | 8800 WALTHER BLVD | APT 2317 | | | PARKVILLE | MD | 21234-9929 |
| BETTY LEE PHILLIPS | 1918 DOORIDGE DR | | | | TWINSBURG | OH | 44087-1611 |
| BETTY LEE S DULANY | 12310 ROSSLARE RIDGE RD | UNIT 407 | | | LUTHERVILLE | MD | 21093-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY LEE WORKMAN & LEEANN LYNEA BONT JT TEN | 3650 84TH STREET S E | | | | CALEDONIA | MI | 49316-8347 |
| BETTY LEE WORKMAN & RANDY LEE WORKMAN JT TEN | 3650 84TH STREET S E | | | | CALEDONIA | MI | 49316-8347 |
| BETTY LEE WORKMAN & RICKEY EDWARD WORKMAN JT TEN | 3650 84TH STREET S E | | | | CALEDONIA | MI | 49316-8347 |
| BETTY LEIGHTON | 5785 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2420 |
| BETTY LEONARD MC KEVETT | KILKERLEY HOUSE | DUNDALK COUNTY LOUTH IRELAND | | | | | |
| BETTY LEVAND | 287 E EATON AVE | | | | TRACY | CA | 95376-3124 |
| BETTY LEVOSKY | 20 ROCKLEDGE RD | | | | NEWTON | MA | 02461-1800 |
| BETTY LEVOSKY & CAROLYN J LEVOSKY JT TEN | 20 ROCKLEDGE RD | | | | NEWTON | MA | 02461-1800 |
| BETTY LINDE & DAVID E MACARTHUR TR LINDE TRUST SUB TRUST B UA 02/28/90 | 5563 ADAMS ST | | | | CHINO | CA | 91710-1930 |
| BETTY LOU ARMANTROUT | PO BOX 1296 | | | | WINTER PARK | FL | 32790-1296 |
| BETTY LOU COOLMAN | 1812 COKER CT | | | | VIRGINIA BEACH | VA | 23464-7506 |
| BETTY LOU CRAVALHO | 7415 DEFOREST COURT | | | | HUGHSON | CA | 95326 |
| BETTY LOU F CORBO & LUANNE C FIRLIK JT TEN | 2 FEDERAL STREET | | | | MINEVILLE | NY | 12956-1064 |
| BETTY LOU FINNANCE | 14 KEITHLEY RD | | | | MANITOU SPRINGS | CO | 80829 |
| BETTY LOU FROUNFELTER | 7060 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9516 |
| BETTY LOU GIBSON | 11687 W JOLLY RD | | | | LANSING | MI | 48911-3022 |
| BETTY LOU GRIESS | 4401 H ST | | | | AMANA | IA | 52203-8004 |
| BETTY LOU GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| BETTY LOU GROSS | 64 WESTLINE STREET | | | | PENNS GROVE | NJ | 08069-1268 |
| BETTY LOU HAWKINS | 610 W OTTAWA #1005 | | | | LANSING | MI | 48933-1060 |
| BETTY LOU HEISLER | 10 WALLACE AVE | | | | NORTHEAST | MD | 21901-3934 |
| BETTY LOU INNIS | 21 JOHN ST | BOX 184 | PORT LAMBTON ON N0P 2B0 CANADA | | | | |
| BETTY LOU JONES | 3140 LUDLOW RD | | | | SHAKER HEIGHTS | OH | 44120-2860 |
| BETTY LOU KINNEY | 1943 WEST 34TH ST | | | | ERIE | PA | 16508-2007 |
| BETTY LOU KISOR | 4525 STEAMBOAT ISLAND RD NW | | | | OLYMPIA | WA | 98502-8812 |
| BETTY LOU MALLORY | 620 J ST | | | | SALT LAKE CITY | UT | 84103-3256 |
| BETTY LOU MALLORY & PIERCE MALLORY JT TEN | 620 J ST | | | | SALT LAKE CITY | UT | 84103-3256 |
| BETTY LOU OTT | 3078 KINGSWOOD CT | | | | GREEN BAY | WI | 54313-9001 |
| BETTY LOU PARDEE | 5980 BRIARDALE LANE | | | | SOLON | OH | 44139-2302 |
| BETTY LOU PEISTER | PO BOX 341 | | | | CAMBRIA | CA | 93428-0341 |
| BETTY LOU RASURE CUST ROBIN LEE RASURE U/THE KANSAS UNIFORM GIFTS TO | MINORS ACT | 30 BUCKINGHAM DR | | | BELLEMEAD | NJ | 08502-4022 |
| BETTY LOU RUDOLPH | 705-F SUNNY PINE WAY | | | | W PALM BCH | FL | 33415-8961 |
| BETTY LOU SANFORD | 87 SUNNYSIDE DR | | | | DALTON | MA | 01226-1043 |
| BETTY LOU SCHNAUFER & NORMAN L SCHNAUFER JT TEN | APT B-305 | 111 ACACIA DR | | | INDIANHEAD PK | IL | 60525-4487 |
| BETTY LOU SMITH | 111 WEST PARK AVE | APT 116 | | | AURORA | IL | 60506-4079 |
| BETTY LOU SMITH TR BETTY LOU SMITH REV LIV TRUST UA 06/09/93 | 18435 CONESTOGA DR | | | | SUN CITY | AZ | 85373-1766 |
| BETTY LOU STANGE | 4177 S VASSAR ROAD | | | | VASSAR | MI | 48768-9001 |
| BETTY LOU W RITCHIE | 6238 LODI LANE | | | | SALINE | MI | 48176-8801 |
| BETTY LOU WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731-1503 |
| BETTY LOU WIMMER & CHRISTOPHER E WIMMER JT TEN | PO BOX 2401 | | | | SOUTHFIELD | MI | 48037-2401 |
| BETTY LOU WOLF | 2253 LARCH DR | | | | JEFFERSONVILLE | IN | 47129-1103 |
| BETTY LOUISE FORD | 1375 GARWOOD DR | | | | MELBOURNE | FL | 32904-1946 |
| BETTY LOUISE GRUPENHOFF TR THE BETTY LOUISE GRUPENHOFF TRUST UA | 06/17/97 | 1011 GRANDIN RIDGE DR | | | CINCINNATI | OH | 45208-3419 |
| BETTY LOUISE KELLY | 1108 SUNSET ST | | | | IOWA CITY | IA | 52246-4939 |
| BETTY LOVE | HRAUNTEIG 16 | REYKJAVIK ICELAND | | | | | |
| BETTY LUALLIN | 3331 W KELTON LANE | | | | PHOENIX | AZ | 85053-2934 |
| BETTY LUBUS | 40 CLAPBOARD RIDGE | | | | DANBURY | CT | 06811-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY M AHLERS | 6107 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8981 |
| BETTY M ALBOSTA & EDWARD J ALBOSTA JT TEN | 5360 FORT ROAD | | | | SAGINAW | MI | 48601-9312 |
| BETTY M BAKER | 1307 HARPSTER AVENUE | | | | AKRON | OH | 44314-2215 |
| BETTY M BENFORD TR ROLAND BENFORD & BETTY BENFORD TRUST 01/10/00 | 360 NORBERT LANE | | | | HEMLOCK | MI | 48626-8769 |
| BETTY M BILLS & LISA A BILLS JT TEN | 1812 SUMMERVIEW COURT | | | | WOODSTOCK | GA | 30189-1554 |
| BETTY M BILLS & LISA A LANE JT TEN | 1812 SUMMERVIEW COURT | | | | WOODSTOCK | GA | 30189-1554 |
| BETTY M BILLS CUST SARAH L BILLS UGMA MI | 4099 BEN HOGAN | | | | FLINT | MI | 48506-1401 |
| BETTY M BRACIK TOD LINDA PRITCHETT SUBJECT TO STA TOD RULES | 42886 DELLEFIELD RD | | | | ELYRIA | OH | 44035 |
| BETTY M BROWN | 2884 BARDER ST NE | | | | WARREN | OH | 44484-3507 |
| BETTY M CLARK | 2139 FISCHER | | | | DETROIT | MI | 48214-2852 |
| BETTY M COOPER | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| BETTY M DEATON | 418 W HARRISON | | | | CARRIER MILLS | IL | 62917-1214 |
| BETTY M DOBBS | 4107 NICHOLAS ROY CRT | | | | PROSPECT | KY | 40059 |
| BETTY M EDGAR TR BETTY M EDGAR TRUST UA 12/9/97 | 100 TIMBER RIDGE WAY N W | APT 3208 | | | ISSAQUAH | WA | 98027 |
| BETTY M ELLIOTT | 2791 HAWTHORNE WAY | | | | SALINE | MI | 48176-1666 |
| BETTY M FINN | PO BOX 185 | | | | DAVISON | MI | 48423-0185 |
| BETTY M FINN & JAMES B FINN JT TEN | PO BOX 185 | | | | DAVISON | MI | 48423-0185 |
| BETTY M GARRETT | 1156 W SAN JOSE | | | | FRESNO | CA | 93711-3111 |
| BETTY M GEISLER & SARAH A GEISLER JT TEN | 1651 34TH ST NW | | | | WASH | DC | 20007-2742 |
| BETTY M GREEN | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| BETTY M GREEN & HAROLD GREEN JT TEN | 2136 SHELMIRE AVENUE | | | | PHILADELPHIA | PA | 19152-4211 |
| BETTY M HARTMANN | 182 AMEREN WAY APT 741 | | | | BALLWIN | MO | 63021-3317 |
| BETTY M HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| BETTY M HILL | 2205 JOHNSARBOR DR WEST | | | | ROCHESTER | NY | 14620-3623 |
| BETTY M HOLLIDAY | 5757 W CHANDLER BLVD | | | | CHANDLER | AZ | 85226-3602 |
| BETTY M HOPKINS | 461 LOCKERIDGE LANE | | | | LAWRENCEVILLE | GA | 30245-6136 |
| BETTY M HOUSEL | 728 LANGTREE ROAD | | | | MOORESVILLE | NC | 28117-7576 |
| BETTY M HOWARD | 2329 PARK AVENUE | | | | CINCINNATI | OH | 45212-3309 |
| BETTY M JACOBSEN | 5107 N MAJOR | | | | CHICAGO | IL | 60630-4662 |
| BETTY M JAMISON | 4398 STONNYBROOK DR | | | | WARREN | OH | 44484-2234 |
| BETTY M JESENSKY | 6006 BROWNFIELD DR | | | | PARMA | OH | 44129-4002 |
| BETTY M JONES | G-3444 MACKIN RD | | | | FLINT | MI | 48504-3283 |
| BETTY M KETZEL | 617 OBERLIN COURT | | | | LADY LAKE | FL | 32162 |
| BETTY M LEITCH & RICHARD L LEITCH TEN COM | 8880 SW 27TH AVE | LOT B20 | | | OCALA | FL | 34476-6791 |
| BETTY M LYNN | 4705 WARREN SHARON RD NE | | | | VIENNA | OH | 44473-9637 |
| BETTY M MAAS | 802 N SABAL PALM WAY | | | | INVERNESS | FL | 34453-1502 |
| BETTY M MAAS & FRANK A MAAS JT TEN | 802 N SABAL PALM WAY | | | | INVERNESS | FL | 34453-1502 |
| BETTY M MACRI | 43JOSEPH ST | | | | MERIDEN | CT | 06451-2010 |
| BETTY M MAERKLE TR MAERKLE FAMILY TRUST UA 02/11/98 | 5032 TIERRA DEL ORO | | | | CARLSBAD | CA | 92018-4150 |
| BETTY M MARTIN TR UA 04/30/2004 BETTY M MARTIN LIVING TRUST | 614 NW 18TH STREET | | | | OKLAHOMA CITY | OK | 73103 |
| BETTY M MENZEL | 7821 MILL RD | | | | GASPORT | NY | 14067-9276 |
| BETTY M MILLS | 940 AUGUSTA WAY | #213 | | | HIGHLAND PARK | IL | 60035-1840 |
| BETTY M MINELLI | 19 SAND POINT RD | | | | WARETOWN | NJ | 08758-1644 |
| BETTY M MOLINATTO | 351 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| BETTY M MOORE | 18727 NADOL DR | | | | SOUTHFIELD | MI | 48075-5886 |
| BETTY M MOORE | 2133 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| BETTY M NADEN | 334-3975 ANDERSON STREET | WHITBY ON L1R 2Y8 CANADA | | | | | |
| BETTY M NASH | 3057 INNSBROOK DRIVE | | | | OWOSSO | MI | 48867-9299 |
| BETTY M NOHL | 822 3RD AVE W | | | | ASHLAND | WI | 54806 |
| BETTY M PARKER | 197 WEST ST | | | | BEREA | OH | 44017-2354 |
| BETTY M PATRICK | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39259 |
| BETTY M PULLIAM | 119 KIRBY ROAD | | | | KING | NC | 27021-9491 |
| BETTY M RUTHVEN | 1372 WHITE RD | | | | PHELPS | NY | 14532-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY M SABO | 1123 HAVANA AVE | | | | JOHNSTOWN | PA | 15904-1014 |
| BETTY M SIMS | 372 W YERBY | | | | MARSHALL | MO | 65340-2533 |
| BETTY M SPURLOCK | 39 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| BETTY M STAHL TR BETTY M STAHL REVOCABLE TRUST UA 09/03/99 | 34 WINDFLOWER DR | | | | NEWARK | DE | 19711-7240 |
| BETTY M STRATTON | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624-4231 |
| BETTY M TAGGART | 1404 BREWSTER CR | | | | BIRMINGHAM | AL | 35235-2806 |
| BETTY M THOMPSON | 5914 COULSON CT | | | | LANSING | MI | 48911-5022 |
| BETTY M TOLLANDER | 9411 BRENTWOOD DR | APT 18 | | | LA VISTA | NE | 68128-8217 |
| BETTY M TOLLANDER & ROBERT L TOLLANDER JT TEN | 9411 BRENTWOOD DR APT 18 | | | | LA VISTA | NE | 68128 |
| BETTY M VAN GENDEREN | 41 TILLOU RD W | | | | SOUTH ORANGE | NJ | 07079-1357 |
| BETTY M WADDELL & DONALD R TOMICHEK JT TEN | 102 PARMA DR | | | | PITTSBURGH | PA | 15209-1528 |
| BETTY M WARREN | 189 MOODY AVE | | | | CANDLER | NC | 28715-9603 |
| BETTY M WESTON | 9411 BRENTWOOD DR 18 | | | | LA VISTA | NE | 68128-8217 |
| BETTY M WINTER & CANDACE WINTER JT TEN | 29790 PIERCE | | | | SOUTHFIELD | MI | 48076-2061 |
| BETTY M WINTER & DOUGLAS E WINTER JT TEN | 29790 PIERCE | | | | SOUTHFIELD | MI | 48076-2061 |
| BETTY M WIRTH | PO BOX 107 | | | | WAUKAU | WI | 54980-0107 |
| BETTY MAE BLEDSOE | 2112 TRELLIS PL | | | | RICHARDSON | TX | 75081 |
| BETTY MAE FOLTZ | 271 STANLEY AVE | | | | SHENANDOAH | VA | 22849-4211 |
| BETTY MAE TOWNSEND | 643 PARK AVE | | | | HUNTINGTON | NY | 11743-3756 |
| BETTY MANGIAGLI | 199 ZANDHOCK RD | | | | HURLEY | NY | 12443-5710 |
| BETTY MARIE LUNDIE & ALFRED J LUNDIE JT TEN | 20519 CEDAR | | | | ST CLAIR SHORES | MI | 48081-1793 |
| BETTY MARSHA BOWDLE | 453 HIGHWAY 29 SOUTH | | | | DELIGHT | AR | 71940-8263 |
| BETTY MASTANDREA | 128 PARK AVENUE | | | | NUTLEY | NJ | 07110-3509 |
| BETTY MAXINE BOWEN | 5187 ELK RIVER RD N | | | | ELKVIEW | WV | 25071-9728 |
| BETTY MAYER & SUSAN A KAPLAN JT TEN | 6684 BOCA PINES TRL APT B | | | | BOCA RATON | FL | 33433-7723 |
| BETTY MCNAUGHTON | 1480 US HIGHWAY 46 | APT 111A | | | PARSIPPANY | NJ | 07054-1945 |
| BETTY MEDLEY | 626 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214 |
| BETTY MELLICK SLACK CUST DANIEL GINNA SLACK A MINOR PURS TO SEC 1339 | 19-TO 1339 26-INCL | 591 BROOKWOOD RD | | | WAYNE | PA | 19087-2309 |
| BETTY MERCHANT | 511 CADY AVENUE | | | | TOMAH | WI | 54660-1422 |
| BETTY MERRITT | 3212 BURLEITH AVENUE | | | | BALTIMORE | MD | 21215-7908 |
| BETTY MIDDLETON | PO BOX 493 | | | | GREENVILLE | PA | 16125-0493 |
| BETTY MILLS | 2625 OME AVENUE | | | | DAYTON | OH | 45414-5114 |
| BETTY MILLS MONTGOMERY | 5830 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1403 |
| BETTY MIRANDA | 6604 WILLOW WAY | | | | AUSTIN | TX | 78744 |
| BETTY MOLLER TRAMMELL CUST DENNIS WARREN TRAMMELL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 7431 SAN CARPINO | | | GOLETA | CA | 93117-1212 |
| BETTY MONNETT | 1715 E CO ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9133 |
| BETTY MURRAY CUST SEAN MURRAY UTMA CA | 1428 HILLMONT | | | | MODESTO | CA | 95355-1109 |
| BETTY N BENJAMIN | 1652 US 52 | | | | MOSCOW | OH | 45153-9702 |
| BETTY N KOUNS TTE SURVIVOR TRUST OF KOUNS FAMILY TRUST DTD 12-14-90 | 18735 WITHEY ROAD | | | | MONTE SERENO | CA | 95030-4152 |
| BETTY N MELTON | 54 WINTER VALLEY DRIVE | | | | FENTON | MO | 63026 |
| BETTY N SCHEIE | PO BOX 30367 | | | | LONG BEACH | CA | 90853-0367 |
| BETTY N VANN TR UA 10/03/07 THE BENJAMIN TRUST | 8414 EDGEMOOR DR | | | | HOUSTON | TX | 77036-5519 |
| BETTY N VANN TR UA 10/03/2007 BENJAMIN TRUST | 8414 EDGEMOOR DRIVE | | | | HOUSTON | TX | 77036-5519 |
| BETTY N WEST TOD DAVID B WEST SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | | | NAPLES | FL | 34110-8626 |
| BETTY N WEST TOD HOWARD J WEST SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | | | NAPLES | FL | 34110-8626 |
| BETTY N WEST TOD NANCY SELEMENT SUBJEC TTO STA TOD RULES | 212 BENTLEY DR | | | | NAPLES | FL | 34110-8626 |
| BETTY N WILTZ | 103 VILLAGE COURT | | | | NATCHITOCHES | LA | 71457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY NASH | 5031 BAKMAN AVE | APT 3 | | | N HOLLYWOOD | CA | 91601-4266 |
| BETTY NEWBERRY | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3062 |
| BETTY O CROWTHERS | 7925 RUMKCAY AVE | | | | ORLANDO | FL | 32822 |
| BETTY O DISMUKE | 2998 ROSS CLARK CIR | APT H-43 | | | DOTHAN | AL | 36301-1135 |
| BETTY O HUNT & JACQUELYN N FARWELL JT TEN | PO BOX 2184 | | | | MURPHYS | CA | 95247 |
| BETTY O HUTMAN | 505 E 79TH ST | | | | NEW YORK | NY | 10021-0709 |
| BETTY O KNOBLOCH | 503 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-4011 |
| BETTY O PEARSON | 5176 CAPRI LANE | | | | FLINT | MI | 48507-4006 |
| BETTY P ABELE | 1769 GONDERT AVENUE | | | | DAYTON | OH | 45403-3416 |
| BETTY P BOYD | 3050 ASHLEY AVENUE | | | | MONTGOMERY | AL | 36109-2125 |
| BETTY P CHRIST | S-5450 COUNTRY CLUB LANE | | | | HAMBURG | NY | 14075-5837 |
| BETTY P DITULLIO | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 |
| BETTY P ENGLE | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| BETTY P FARRIS | 685 HIFNER RD | | | | VERSAILLES | KY | 40383-9685 |
| BETTY P FERGUSON & RICHARD R ANDERSON JT TEN | 1717 BELLEVUE AVE | # 528C | | | RICHMOND | VA | 23227-3961 |
| BETTY P FLEURY | 11021 SPEEDWAY | | | | UTICA | MI | 48317-3548 |
| BETTY P FLEURY & WILLIAM FRED FLEURY JT TEN | 11021 SPEEDWAY | | | | UTICA | MI | 48317-3548 |
| BETTY P FOTIS | 7668 EAST DAY VIEW CIRCLE | | | | TUCSON | AZ | 85750-6474 |
| BETTY P HARMAN | 305 CHICKASAW COURT | | | | ASHLAND | KY | 41102-4309 |
| BETTY P JOSEPH | 852 FREDERICK AVE | | | | NILES | OH | 44446-2720 |
| BETTY P LA PORTE TR BETTY P LA PORTE REVOCABLE TRUSTUA 09/12/97 | 1001 MIDDLEFORD RD | APT 308 | | | SEAFORD | DE | 19973-3638 |
| BETTY P SUDDATH | 1 B OAK HILL APTS | | | | EUFAULA | AL | 36027 |
| BETTY PARDON | 11999 SE HWY 69 | | | | BAXTER SPGS | KS | 66713-1494 |
| BETTY PEDERSEN BELL & HEIDI ANN BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 |
| BETTY PEDERSEN BELL & KERRY SKAK BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 |
| BETTY PEDERSEN BELL & WENDY ROSEDA BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 |
| BETTY PERAINO | 17551 FAIRFIELD | | | | LIVONIA | MI | 48152-4411 |
| BETTY PERFETTO & MARIO PERFETTO JT TEN | 8000 MANVILLE DR | | | | PITTSBURGH | PA | 15237-5664 |
| BETTY PICKERING TR BETTY PICKERING LIVING TRUST UA 6/16/98 | 2200 CLEVELAND APT 302 | | | | MIDLAND | MI | 48640-5506 |
| BETTY PINGREY SULHOFF | 10806 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326-2722 |
| BETTY PLANK | PO BOX 121 | | | | CHATSWORTH | IL | 60921-0121 |
| BETTY PRESCOTT | 349 BELLARMINE DR | | | | ROCHESTER | MI | 48309-1208 |
| BETTY PREVO | 2155 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4728 |
| BETTY R ANDERSON | 14529 REEDER ST | | | | OVERLAND PARK | KS | 66221-8160 |
| BETTY R ANDERSON | 14673 ABINGTON | | | | DETROIT | MI | 48227-1409 |
| BETTY R ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| BETTY R BLAIR | PO BOX 1536 | | | | NEWTOWN | PA | 18940-0896 |
| BETTY R BROWN | 135 ROBIN | | | | COMMERCE TWP | MI | 48382-4064 |
| BETTY R ELLISON | 200 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| BETTY R ERSKINE-JONG | 4226 TRAPPER CRESCENT | MISSISSAUGA ON L5L 3A9 CANADA | | | | | |
| BETTY R FRANKLIN CUST NANCY JO FRANKLIN U/THE VA UNIFORM GIFTS TO | MINORS ACT | 1322 S EDISON WAY | | | DENVER | CO | 80222-3520 |
| BETTY R GOSS | 10515 LAKESHORE RD | | | | WILLIAMSBURG | MI | 49690-9420 |
| BETTY R GRAY | 2117 ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 |
| BETTY R HOLBIN | 5045 DODGE RD W | | | | CLIO | MI | 48420-8503 |
| BETTY R HOLLENDER | PO BOX 2724 | | | | MERRIFIELD | VA | 22116-2724 |
| BETTY R HUTHSING CUST JACK A HUTSHING U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 5434 PAREJO DR | | | SANTA BARBARA | CA | 93111-1635 |
| BETTY R HUTHSING CUST KENT HUTSHING U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2026 EL CAMINO DE LA LUZ | | | SANTA BARBARA | CA | 93109-1929 |
| BETTY R LEE & LEONARD H LEE JT TEN | 2604 CARMAN | | | | ROYAL OAK | MI | 48073-3722 |
| BETTY R LESLIE | 7134 CURTIS DR | | | | OFALLON | MO | 63366-9600 |
| BETTY R LINDSEY | 1083 CENTER GROVE RD | | | | LA FAYETTE | GA | 30728-6983 |
| BETTY R LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY R LOWE & IRA D DEAN JT TEN | 1001 SW 18 ST | | | | BLUE SPRINGS | MO | 64015 |
| BETTY R LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| BETTY R LYONS | 4175 WEST MAPLE ROAD | | | | FLINT | MI | 48507-3121 |
| BETTY R MOODY | 150 ANGLEWOOD DR | | | | CROSSVILLE | TN | 38558-4015 |
| BETTY R NOLL | 3232 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042-2274 |
| BETTY R OAKLEY | 1200 CALDWELL ST | | | | MANSFIELD | OH | 44906-1963 |
| BETTY R PARRISH | 118 N 8TH | | | | MIDDLETOWN | IN | 47356-1306 |
| BETTY R PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELDGLADE | TN | 38558-9015 |
| BETTY R PONTIOUS | 1107 N MCLEAN RD | | | | PAYSON | AZ | 85441-2637 |
| BETTY R SCHAFFER | 806 FALESKY ST | | | | RAHWAY | NJ | 07065-1820 |
| BETTY R SCHLEICHER | C/O ERNEST D SCHLEICHER | 9 ORANGE SW | | | WARREN | OH | 44485-4217 |
| BETTY R SHEEHY | 1231 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| BETTY R TANASON | 9680 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7011 |
| BETTY R ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484-1711 |
| BETTY RAE ANZACK | 4733 TORRANCE BLVD #265 | | | | TORRANCE | CA | 90503-4100 |
| BETTY RAE PASTOOR | 3062 E 3200 N | | | | TWIN FALLS | ID | 83301-0518 |
| BETTY RANDALL | 1318 EVANS AVE | | | | NOBLESVILLE | IN | 46060-1822 |
| BETTY RANDLE | 20882 HAWTHORNE ST | | | | HARPER WOODS | MI | 48225-1134 |
| BETTY RAUB | PO BOX 2002 | | | | GARDEN CITY | MI | 48136-2002 |
| BETTY RAY CAMPBELL | C/O BETTY RAY LUSTER | 5813 BALDWIN BLVD | | | FLINT | MI | 48505-5113 |
| BETTY RAY D WANNAMAKER | 2225 BROUGHTON ST | | | | ORANGEBURG | SC | 29115-4676 |
| BETTY RAY LUSTER | 5813 BALDWIN BL | | | | FLINT | MI | 48505-5113 |
| BETTY RENDER & JOHN A RENDER JT TEN | 3731 WOODMAN DR | | | | TROY | MI | 48084-1113 |
| BETTY REYES | 22484 SANTA CLARA ST | | | | HAYWARD | CA | 94541-6232 |
| BETTY ROBERTS | 2860 SW RALEIGHVIEW DR | | | | PORTLAND | OR | 97225-3145 |
| BETTY ROBINSON | 16164 VERONICA | | | | EAST POINTE | MI | 48021-3642 |
| BETTY ROBINSON | 1716 LATROY AVE | | | | MOUNT PLEASANT | SC | 29464-9205 |
| BETTY ROSE KELLER | 37936 SEAWAY CT | | | | HARRISON TWP | MI | 48045-6201 |
| BETTY ROSE SHAFER | BOX 297 | | | | SHARPSVILLE | IN | 46068-0297 |
| BETTY ROSENBERG & KAREN ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | | QUINCY | MA | 02169-1617 |
| BETTY RUSHBROOK | 748 HILLSIDE DRIVE | | | | LIGONIER | PA | 15658-8736 |
| BETTY RUTH BASTIEN | 1410 MINTOLA ST | | | | FLINT | MI | 48532-4045 |
| BETTY RUTH LEWIS | 2604 S SIESTA DR | | | | TEMPE | AZ | 85282-2961 |
| BETTY RUTH STARLAND TR UA 06/30/2008 BETTY R STARLAND REVOCABLE TRUST | 2175 W LINWOOD RD | | | | LINWOOD | MI | 48634 |
| BETTY RYAN | 2780 MARISSA WAY | | | | SHELBY TWNSHP | MI | 48316-1297 |
| BETTY S AMON | R D 1 | | | | ADAMSVILLE | PA | 16110-9801 |
| BETTY S APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229-7820 |
| BETTY S AUTEN | R R 1 | 531 W WASHINGTON | | | GALVESTON | IN | 46932-9491 |
| BETTY S BELL | PO BOX 163 | | | | ROWLESBURG | WV | 26425-0163 |
| BETTY S BLICK TR INTERVIVOS TRUST 11/20/89 U-A BETTY S BLICK | 10102 S OCEAN DR | APT 602A | | | JENSEN BEACH | FL | 34957-2562 |
| BETTY S BRAZELLE | 2082 VERNOR RD | | | | LAPEER | MI | 48446-8315 |
| BETTY S BRYANT | 1004 RICHARD CIR | | | | PALESTINE | TX | 75803-8574 |
| BETTY S CATHER | 17156 WILSON GAP RD | | | | ROUND HILL | VA | 20141-2243 |
| BETTY S COZBY | 17211 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| BETTY S DAVIDSON & WILLIAM J DAVIDSON JT TEN | 3711 VALLEYBROOK DRIVE | OAKWOOD HILLS | | | WILMINGTON | DE | 19808-1342 |
| BETTY S EADES | PO BOX 1154 | | | | ABINGDON | VA | 24212-1154 |
| BETTY S FENNELL TR UW GREGG C BURNS | 1124 WATERWAY LN | | | | MYRTLE BEACH | SC | 29572-5776 |
| BETTY S GEORGE & WILBURN E GEORGE JT TEN | 83 DYERSBURG HWY | | | | TRENTON | TN | 38382-5904 |
| BETTY S GRANDPRE | RR #2 BOX 66 | | | | ASHKUM | IL | 60911-9633 |
| BETTY S GREENWOOD | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011-1803 |
| BETTY S HAFFNER | 228 WARING AVENUE | | | | STATE COLLEGE | PA | 16801-6109 |
| BETTY S HARRIS | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| BETTY S HARRIS | 2521 SHERWOOD DR | | | | DECATUR | AL | 35601-5337 |
| BETTY S HINTZ | 45 SAND HILL SCHOOL RD | | | | ASHEVILLE | NC | 28806-1036 |
| BETTY S HOUCHENS | 2542 N ARMSTRONG | | | | KOKOMO | IN | 46901-5807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY S JONES CUST STEVEN R CLINTON U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6206 LEDWIN | | | TROY | MI | 48098-2047 |
| BETTY S KELLAR | 1718 BENNETT ST | | | | KOKOMO | IN | 46901-5118 |
| BETTY S KELLOW | 3590 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334-9695 |
| BETTY S KEYES | 1252 OLD FARM CIR | | | | WEBSTER | NY | 14580-9546 |
| BETTY S LARSON | 1210 PARK AVE | | | | SHEPARDSVILLE | KY | 40165-9290 |
| BETTY S LEWIS & NANCY L JAMES JT TEN | 110 ELECTION HOUSE RD | PO BOX 0002 | | | BUFFALO MILLS | PA | 15534-0002 |
| BETTY S LISLES | 2 NORTH DAVISON | | | | JOLIET | IL | 60433-1322 |
| BETTY S MCGEHEE TR UA 12/18/92 BETTY S MCGEHEE LIVING TRUST | 152 MCGEHEE ROAD | | | | NATCHEZ | MS | 39120-8991 |
| BETTY S NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| BETTY S PAFFORD | 10357 E WILSON | | | | OTISVILLE | MI | 48463-9732 |
| BETTY S REED TR BETTY S REED TRUST UA 08/07/01 | 7693 WHEATLAND RD N | | | | KEIZER | OR | 97303-3456 |
| BETTY S ROSE | 3955 LANCASTER CT | | | | YPSILANTI | MI | 48197-7400 |
| BETTY S RUSSELL | 103 MALSON ST | | | | JACKSON | SC | 29831-3327 |
| BETTY S SANDLIN | 1908 BUNDY AVE | # B | | | NEW CASTLE | IN | 47362-2918 |
| BETTY S SHEARS | 3524 W JOHNSON CIR | | | | MUNCIE | IN | 47304-2522 |
| BETTY S STRAIN | 4016 BOBBIN LN | | | | ADDISON | TX | 75001-3103 |
| BETTY S THARP | C/O KNOLL | 2825 LYDIA STREET SW | | | WARREN | OH | 44481-9619 |
| BETTY S WALKER | ATTN ELIZABETH SUSAN WALKER | PO BOX 43143 | | | CINCINNATI | OH | 45243-0143 |
| BETTY S WHITE | 225 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| BETTY SALISBURY & KATHY E SALISBURY JT TEN | 8665 MASON RD | | | | BROWN CITY | MI | 48416-8659 |
| BETTY SCHILLER | 110 COUNTRY VIEW LAKE | | | | BRIGHTON | IL | 62012 |
| BETTY SCHWARZ | 14 AMY DR | | | | WESTFIELD | NJ | 07090-2619 |
| BETTY SELDIN | C/O KEITH A SELDIN | 1934 COMMERCE LANE | STE 2 | | JUPITER | FL | 33458-5559 |
| BETTY SEMINERIO | 5 STUART LN | | | | OAK RIDGE | NJ | 07438-9154 |
| BETTY SHERMAN & STANLEY SHERMAN JT TEN | 3711 NE 88TH ST | | | | VANCOUVER | WA | 98665-1071 |
| BETTY SHUCK | 3337 PUNTA ALTA | UNIT 1C | | | LAGUNA WOODS | CA | 92637-2846 |
| BETTY SIDLARIK | 5316 WINSHALL | | | | SWARTZ CREEK | MI | 48473-1108 |
| BETTY SIMMONDS | 1170 DAY RD | | | | UNION CITY | MI | 49094-9725 |
| BETTY SIMMONS | 1996 SWAZEY DRIVE | | | | DECATUR | GA | 30032-3906 |
| BETTY SMITH | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| BETTY SMITH | 2406 CAPE HORN ROAD | APT E12 | | | RED LION | PA | 17356 |
| BETTY SMOTHERS | 1222 CALUMET AVE | | | | NIAGRA FALLS | NY | 14305-2009 |
| BETTY SOBOTTA & RUDOLPH R SOBOTTA JT TEN | W24065 CYRIL SOBUTTA LANE | | | | ARCADIA | WI | 54612-8207 |
| BETTY SPIES SANDERS | BOX 885 | | | | FAYETTE | AL | 35555-0885 |
| BETTY STERLING CUST ROBERT STERLING UTMA IL | 423 MARAWOOD | | | | WOODSTOCK | IL | 60098-9661 |
| BETTY STEWART | 5516 HIAWATHA CT | | | | FAIRFIELD | OH | 45014-3320 |
| BETTY STOKES JONES | 3937 N C 102 E | | | | AYDEN | NC | 28513-9529 |
| BETTY SUE AKERS | ATTN ELIZABETH SUSAN WALKER | PO BOX 43143 | | | CINCINNATI | OH | 45243-0143 |
| BETTY SUE HUNT | PO BOX 340325 | | | | DAYTON | OH | 45434-0325 |
| BETTY SUE JONES | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 |
| BETTY SUE JONES | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 |
| BETTY SUE THOMPSON | 10132 HUMPHREY ROAD | | | | CINCINNATI | OH | 45242-4651 |
| BETTY SUE TOLLEY & CHARLOTTE S HUBER JT TEN | PO BOX 424 | | | | CARDWELL | MO | 63829-0424 |
| BETTY SULLIVAN | 5909 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5506 |
| BETTY SUZANNE LANGER TR LANGER FAMILY TRUST UA 2/13/00 | 1030 DEANA PLACE | | | | ESCONDIDO | CA | 92025 |
| BETTY T BRADFORD | ATTN BETTY T LUCK | 101 FOX CREEK DRIVE | | | GOODE | VA | 24556-2101 |
| BETTY T ECKDAHL TR UA 10/09/91 BETTY T ECKDAHL TRUST | 2225 SHYROCK FERRY RD | | | | VERSAILLES | KY | 40383-9055 |
| BETTY T FORD | 4528 LACARMEN CT | | | | TAMPA | FL | 33611-2337 |
| BETTY T GREGORY | 28 MARATHON AVE | | | | DAYTON | OH | 45405-3612 |
| BETTY T HARDEE | 735 KASIMIR DRIVE | | | | JACKSONVILLE | FL | 32211-7269 |
| BETTY T MC NALLY & STEPHEN D MC NALLY JT TEN | 4 HIGHLAND TER | APT 403 | | | PLYMOUTH | MA | 02360-6367 |
| BETTY T SMITH | 1030 HELEN DR | | | | HURRICANE | WV | 25526-9527 |
| BETTY T WIKAR | 2663 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| BETTY T WOODYARD | 3171 WARREN RAVENNA ROAD S W | | | | NEWTON FALLS | OH | 44444-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY TAYLOR & RONALD TAYLOR JT TEN | 29129 LAUREL WOODS #102 | | | | SOUTHFIELD | MI | 48034-4640 |
| BETTY THOMAS CUST KIRK THOMAS UGMA NY | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE | GA | 30045-2372 |
| BETTY THOMPSON DOWNEY & BROWN L DOWNEY JT TEN | 4247 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25401-0308 |
| BETTY THORNTON MESKER & DOUGLASS C MESKER JT TEN | 6423 RENWICK CT | | | | TAMPA | FL | 33647-1173 |
| BETTY TICHNELL | 242 HILLTOP RD | | | | ELKTON | MD | 21921-2410 |
| BETTY TUCKER BOYD & JAMES GLENN BOYD JT TEN | 203 S GARNETT ST | | | | HENDERSON | NC | 27536-4643 |
| BETTY TYSON | 119 UNION AVE | | | | IRVINGTON | NJ | 07111-3210 |
| BETTY V ANDERSON | 79 FLAMINGO DRIVE | HALIFAX NS B3M 1T2 CANADA | | | | | |
| BETTY V HAYWARD TR UA 02/13/91 HAYWARD FAMILY TRUST | 837 MUIRFIELD DR | | | | OCEANSIDE | CA | 92054-7015 |
| BETTY V NAGY | 7503 TIMKEN | | | | WARREN | MI | 48091-2032 |
| BETTY V SCHROEDER | 5060 RIVES ROAD | | | | ELMORE | AL | 36025-1920 |
| BETTY V SHANGLE | 5655 RAMSDELL NE | | | | ROCKFORD | MI | 49341-9009 |
| BETTY VROMAN | 38 APPLE HILL DRIVE | | | | BLUE MOUNDS | WI | 53517-9656 |
| BETTY W ARNOLD | 806 EAST MADISON | | | | MOUNT PLEASANT | IA | 52641-1728 |
| BETTY W BATES | 227 VINCENZA LN | | | | SCHENECTADY | NY | 12303-5646 |
| BETTY W BELL | 335 SKYRIDGE DR | | | | DUNWOODY | GA | 30350-4515 |
| BETTY W BRANDENBURG | 190 NORTHAMPTON RD | | | | LEESBURG | GA | 31763-4530 |
| BETTY W COOGLER | 13101 STARBOARD CT | | | | HUDSON | FL | 34667-1725 |
| BETTY W DELPH | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| BETTY W GATHERCOLE | 4557 ZUNI | | | | DENVER | CO | 80211-1518 |
| BETTY W HASUL | 5801 DELORA AVE | | | | CLEVELAND | OH | 44144-4217 |
| BETTY W JONES | 8025 HILLRISE CT | | | | ELKRIDGE | MD | 21075-6465 |
| BETTY W KARRAS TR BETTY W KARRAS REV TRUST UA 10/17/83 | 309 BURTMAN | | | | TROY | MI | 48083-1002 |
| BETTY W MC GRATH | 11432 LAUREL VIEW DRIVE | | | | CHARLOTTE | NC | 28273-6695 |
| BETTY W MINNICK | 745 S HICKORY #116 | | | | OTTAWA | KS | 66067-2942 |
| BETTY W SCHNEIDER | PO BOX 5009 | | | | KETCHUM | ID | 83340-5009 |
| BETTY W STEFAN & JOHN G STEFAN JR JT TEN | 81 PENNSYLVANIA AVE REAR | | | | UNIONTOWN | PA | 15401-3622 |
| BETTY WALDMAN | C/O BERT J WALDMAN | 7480 BEECHNUT ST | APT 219 | | HOUSTON | TX | 77074-4505 |
| BETTY WALSMITH | 4333 SNOWBIRD AVE | | | | BROOMFIELD | CO | 80020-7950 |
| BETTY WARREN & BETTY D WARREN JT TEN | 16571 LEXINGTON | | | | REDFORD | MI | 48240-2434 |
| BETTY WATTENDORF | 341 CHESTNUT HILL RD | | | | CHEPACHET | RI | 02814-1946 |
| BETTY WELLMAN & GLENN W WELLMAN JT TEN | 3123 FRONTAGE CRT | | | | HAZELWOOD | MO | 63043 |
| BETTY WESTON MC KNIGHT | 3085 GENESEE RD APT 222 | | | | FLINT | MI | 48506 |
| BETTY WHEELER | 7005 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-9530 |
| BETTY WHITELEY FELDMAN | 7078 GAIN DR | | | | SAN DIEGO | CA | 92119-1923 |
| BETTY WILLIAMS GALLO TR BETTY WILLIAMS GALLO TRUST UA 02/10/99 | 8805 CLEARVIEW DR | | | | ORLAND PARK | IL | 60462-2771 |
| BETTY WILLIAMS PEGUES | PO BOX 404 | | | | MINEOLA | TX | 75773-0404 |
| BETTY WILSON | 2145 BRADFORD ST | | | | CLEARWATER | FL | 33760-1922 |
| BETTY WOLFE | 4030 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8990 |
| BETTY WRAY | PO BOX 315 | | | | N SALEM | IN | 46165-0315 |
| BETTY WRIGHT | 4418 W 139TH ST | | | | CLEVELAND | OH | 44135-2108 |
| BETTY YOSHIKO WAKAI TR REVOCABLE TRUST UA 03/22/85 BETTY YOSHIKO | WAKAI TR | 2832 E MANOA RD | | | HONOLULU | HI | 96822-1822 |
| BETTY YUHASZ TOD DANIEL YUHASZ | 7901 SEAPINES ROAD | | | | ORLAND PARK | IL | 60462 |
| BETTY ZEMANEK | 7430 INDIAN CREEK RD | | | | CINCINNATI | OH | 45255-3933 |
| BETTY ZOLDEY | 20711 FM 3009 | | | | SAN ANTONIO | TX | 78266-2320 |
| BETTY-ANN BERTA | 24 MARIGOLD LN | | | | TUCKERTON | NJ | 08087-4014 |
| BETTYANN F MANCINI | 11 W PATRICIA DRIVE | | | | TRANSFER | PA | 16154-2819 |
| BETTYE BUBENZER RHEA | 256 WEDGEWOOD DR | | | | SHREVEPORT | LA | 71105-4116 |
| BETTYE C SEWELL | DRAWER 9 | | | | COLDSPRING | TX | 77331-0009 |
| BETTYE C YERTON | 2200 BARRINGTON | | | | LAVACA | AR | 72941-3049 |
| BETTYE H GRADY | 2283 CREEK RD | | | | YORKLYN | DE | 19736-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTYE J BUSH | 2024 GREENBRIER STREET | | | | PLANO | TX | 75074-4655 |
| BETTYE J EADDY | 29 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 |
| BETTYE J ECHOLS | 6058 DAVID BERGER | | | | MT MORRIS | MI | 48458-2708 |
| BETTYE J LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| BETTYE J MCGEE | 1016 MESQUITE HOLLOW PLACE | | | | ROUND ROCK | TX | 78665 |
| BETTYE J MOORE & LEVI B MOORE SR JT TEN | C/O LEVI B MOORE JR | 540 N LAKE SHORE DR # 603 | | | CHICAGO | IL | 60611-7413 |
| BETTYE J WOODLEE | 4509-31ST STREET | | | | DETROIT | MI | 48210-2575 |
| BETTYE JANE WILLIAMS | 19446 SAINT MARYS ST | | | | DETROIT | MI | 48235-2325 |
| BETTYE JOURDAN BROWN & ROBERT L BROWN 3RD JT TEN | PO BOX 100 | | | | IUKA | MS | 38852-0100 |
| BETTYE L MORRISON | 3829 MAPLE DR | | | | YPSILANTI | MI | 48197-3743 |
| BETTYE L ROBERTS | 6320 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213-2501 |
| BETTYE L STILLS | 4477 PARKTON DR | | | | WARRENSVILLE HTS | OH | 44128-3531 |
| BETTYE L WELLS | 2400 WEST CHICAGO BLVD | | | | DETROIT | MI | 48206-1741 |
| BETTYE M RAMSEY-GRAY | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474-1800 |
| BETTYE NEWTON & REGINALD NEWTON & DEBORAH DAVIS JT TEN | 2677 BURNS AVE | | | | MEMPHIS | TN | 38114 |
| BETTYE P REDENBAUGH | 3249 S 380E | | | | ANDERSON | IN | 46017-9712 |
| BETTYE R CYFERS | 9868 MCKINLEY | | | | TAYLOR | MI | 48180-3686 |
| BETTYE SPEAKS VEATER | 2060 MADISON ST | | | | COMER | GA | 30629-3464 |
| BETTYE W CHATHAM | 651 BRANDY OAKS LOOP | | | | WINTER GARDEN | FL | 34787 |
| BETTYE W DORRIS | 810 COUNTRY PLACE BLVD | | | | PEARLAND | TX | 77584 |
| BETTYE W HUNT | 8630 W NEVSO DR 117 | | | | LAS VEGAS | NV | 89147-0409 |
| BETTYLOU MILLER | 318 ARCADE | | | | ELKHART | IN | 46514-2463 |
| BETTYLOU WOODZELL | PO BOX 524 | | | | DAYTON | OH | 45404-0524 |
| BEULAH A NOBLE | BOX 316 | | | | NEWPORT | WA | 99156-0316 |
| BEULAH A PAYNE | 210 FLORIDA ST | | | | BUFFALO | NY | 14208-1205 |
| BEULAH B CARMINE & FLORENCE M HATFIELD JT TEN | 9900 VAN TASSEL LN | | | | BALTIMORE | MD | 21220-1441 |
| BEULAH BURNS MAHAN | PO BOX 61 | | | | LONDON | OH | 43140-0061 |
| BEULAH C STEPHENSON CUST HARRIETT STEPHENSON UTMA NC | 1833 WILSHIRE AVE | | | | RALEIGH | NC | 27608-2131 |
| BEULAH C WEAVER | 426 W MORGAN ST | | | | CHURCH HILL | TN | 37642-3408 |
| BEULAH C WITHERELL | 107 HIGHLAND DR A | | | | GRAYLING | MI | 49738-7847 |
| BEULAH CLEORA ADAMS | 6146 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| BEULAH D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237-2807 |
| BEULAH E APPLEWHITE | 109 N VICKERY LN | | | | MARION | IN | 46952-3008 |
| BEULAH E LIND | 26 W GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1146 |
| BEULAH E NULL | 7310 S MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| BEULAH E SAUERLAND | 3476 RIGGS RD | | | | OXFORD | OH | 45056-9245 |
| BEULAH E WATTS | 9470 POSTTOWN RD | | | | DAYTON | OH | 45426-4347 |
| BEULAH F ANDERSON | 49 ALLISON DR | # L | | | BUFFALO | NY | 14225-2502 |
| BEULAH F BENARD | 10384 COUNTY ROAD 8 50 | | | | MONTPELIER | OH | 43543-9680 |
| BEULAH F DYE | BOX 85 | | | | LOONEYVILLE | WV | 25259 |
| BEULAH F HARRIS & SHARON H HINCHMAN JT TEN | PO BOX 3329 | | | | DANVILLE | CA | 94526-9529 |
| BEULAH F TAULBEE | APT 304 | 5620 N MAIN ST | | | DAYTON | OH | 45415-3413 |
| BEULAH F THORNSBERRY | 6476 N BECK RD | | | | CANTON | MI | 48187 |
| BEULAH F WEBB | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3110 |
| BEULAH G WELLS | 17551 COULTER CREEK RD | | | | LEAVENWORTH | WA | 98826-9231 |
| BEULAH H DOTSON | 14830 NARANJA LAKES BLVD APT 2R | | | | NARANJA | FL | 33032-8315 |
| BEULAH HOLMAN | 110 MILL LN | | | | STAFFORD | VA | 22556-1116 |
| BEULAH HUTTON | 4400 W MARKET ST | | | | LOUISVILLE | KY | 40212-2549 |
| BEULAH I HAWLEY | 12726 S WESTGATE DR | | | | PALOS HEIGHTS | IL | 60463-2235 |
| BEULAH I SIERS | 78 LUCKY LN | | | | WALKER | WV | 26180 |
| BEULAH J HAVERSTICK | 2301 BLACK MORE | | | | MAYVILLE | MI | 48744-9766 |
| BEULAH J HUGHES | 4482 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| BEULAH L SCHNETTLER | 4495 CALKINS ROAD | #216 | | | FLINT | MI | 48532-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEULAH L SCOTT | 12534 WADE | | | | DETROIT | MI | 48213-1802 |
| BEULAH L SMITH & FREDRICA S MAVEETY TR L/BL SMITH TRUST A UA 07/11/91 | 111 CHRISTINE CIRCLE | | | | HORSESHOE BAY | TX | 78657-6033 |
| BEULAH M COPP | 3006 MATTHEW DR #F | | | | KOKOMO | IN | 46902-4060 |
| BEULAH M DOHNER | 511 E BROADWAY | | | | ASTORIA | IL | 61501-8524 |
| BEULAH M GLASSCOCK | PO BOX 434 | | | | HAZEL GREEN | KY | 41332-0434 |
| BEULAH M LETT | 846 HARRIET ST | | | | YPSILANTI | MI | 48197-5239 |
| BEULAH M LOUDERMILK & BRANDY R PARKER JT TEN | 23716 OLD FOLEY RD | | | | ELBERTA | AL | 36530-2516 |
| BEULAH M NEUMANN | 2909 S MAIN ST | | | | SAPULPA | OK | 74066-7102 |
| BEULAH M SLIGER & BETTY L MONK JT TEN | 12518 CLOVER LN | | | | SOUTH LYON | MI | 48178-9139 |
| BEULAH M STROHM TR UA 03/16/89 BEULAH M STROHM TRUST | 2613 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-3346 |
| BEULAH M TIEMAN CUST ROBERT E TIEMAN A MINOR UNDER SECTION 125-4-1 OF | THE LAWS OF THE STATE OF COLORADO | 4650 BRENTON DR | | | FORT COLLINS | CO | 80524-6008 |
| BEULAH MURPHY | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| BEULAH PLUMMER | 11367 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3356 |
| BEULAH R HILL & WARREN C HILL TR UA 12/15/88 BEULAH R HILL & WARREN C | HILL | 5731 SUNSET FALLS DR | | | APOLLO BEACH | FL | 33572-3114 |
| BEULAH R RICHARDSON | 4322 KINLOCH ROAD | | | | LOUISVILLE | KY | 40207-2854 |
| BEULAH SAXON | 85 S CENTRE AVE APT A20 | | | | ROCKVILLE CTR | NY | 11570 |
| BEULAH SCHAFER | 14625 HIGHWAY 22 WEST | | | | PONCHATOULA | LA | 70454-6637 |
| BEULAH SEXTON SMITH | ATTN BEULAH SEXTON ETCHISON | 12676 N 175 E | | | ALEXANDRIA | IN | 46001-8813 |
| BEULAH V DYE | 3528 SHATTUCK AVE | | | | COLUMBUS | OH | 43220-5040 |
| BEULAH V JENKS | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEV CARROLL | 26401 COLUMBUS DRIVE | SUNCITY | | | SUN CITY | CA | 92586 |
| BEVALIE C PRITCHARD | BOX 444 | | | | NORWICH | VT | 05055-0444 |
| BEVELINE J RAATZ | 17200 W BELL RD | #1114 | | | SURPRISE | AZ | 85374-9738 |
| BEVERLEE A BORLAND | 1060 OUTER DR | | | | FENTON | MI | 48430-2257 |
| BEVERLEE ELLEN NIX | PO BOX 365 | | | | WEIR | TX | 78674-0365 |
| BEVERLEE F MAROTTO | 88 WEST ST | | | | PLANTSVILLE | CT | 06479-1141 |
| BEVERLEE I CLARK | 51 CUMNER ST | | | | HYANNIS | MA | 02601-4813 |
| BEVERLEE L LYTLE | 5723 LANGHORN DR | | | | COLUMBUS | OH | 43235-7281 |
| BEVERLEE T COMPTON CUST GENE I COMPTON U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 3226 NW COVEY RUN | | | CORVALLIS | OR | 97330-3155 |
| BEVERLEY A DISNARD | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| BEVERLEY A DISNARD & LAWRENCE J DISNARD JT TEN | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| BEVERLEY A MERZ | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1634 |
| BEVERLEY A RAHAL | 44 BROADFIELD DR | ETOBICOKE ON M9C 1L7 CANADA | | | | | |
| BEVERLEY ANN STEVENSON | 13604 ANNDYKE PLACE | | | | GERMANTOWN | MD | 20874-2806 |
| BEVERLEY BLOUT CONRAD | 1390 HAYNE RD | | | | HILLSBOROUGH | CA | 94010-6752 |
| BEVERLEY BRADLEY WALTER | 89 EAST QUINCY | | | | RIVERSIDE | IL | 60546-2128 |
| BEVERLEY D HOOKER & DONALD L GERAN JT TEN | 4470 JENA LN | | | | FLINT | MI | 48507-6219 |
| BEVERLEY G HARDY | 3050 DILLON ROAD | | | | FLUSHING | MI | 48433-9704 |
| BEVERLEY G HARDY & MARJORIE A HARDY JT TEN | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| BEVERLEY G HARDY & MARJORIE HARDY JT TEN | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| BEVERLEY H MINOR CUST ALICE A UGMA DE | 3217 FORDHAM RD | | | | WILMINGTON | DE | 19807-3117 |
| BEVERLEY H MINOR CUST ELLEN P MINOR U/THE PA UNIFORM GIFTS TO MINORS | ACT | 3217 FORDHAM RD | | | WILMINGTON | DE | 19807-3117 |
| BEVERLEY H MINOR CUST ELLEN P UGMA DE | 3217 FORDHAM RD | | | | WILMINGTON | DE | 19807-3117 |
| BEVERLEY H STREETER | 2 WOODS WITCH LANE | | | | CHAPPAQUA | NY | 10514-1223 |
| BEVERLEY J HILL & DAVID R HILL & COLLEEN L HILL JT TEN | 23753 MEDINA | | | | CLINTON TWP | MI | 48035-1927 |
| BEVERLEY J HILL & DAVID R HILL & TRICIA L HILL JT TEN | 23753 MEDINA | | | | CLINTON TWP | MI | 48035-1927 |
| BEVERLEY J HILL & DAVID R HILL JT TEN | 23753 MEDINA | | | | CLINTON TWP | MI | 48035-1927 |
| BEVERLEY J LLOYD | 4810 W GRAND RIVER | | | | OWOSSO | MI | 48867-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLEY J TAYLOR | 84 CENTRAL AVE | | | | OCEAN VIEW | DE | 19970-9715 |
| BEVERLEY J WILLIAMSON & THOMAS A WILLIAMSON JT TEN | 355 BALMORAL CASTLE DR | | | | WENTZVILLE | MO | 63385-4399 |
| BEVERLEY K TRUITT | 15919 SHILLING ROAD | | | | BERLIN CENTER | OH | 44401-9727 |
| BEVERLEY KNIGHT COOPER | 4408 ROSEBUD ROAD | | | | LOGANVILLE | GA | 30052-4606 |
| BEVERLEY M PELECHOSKY | #110 6710-158 AVENUE | EDMONTON AB T5Z 3A7 CANADA | | | | | |
| BEVERLEY N PAYNE | 1642 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4872 |
| BEVERLEY S CAMPBELL | 404 FARMEADOW DR | | | | WESTERVILLE | OH | 43082-8857 |
| BEVERLEY W BARRY | 85 SAMAC TR | OSHAWA ON L1G 7W1 CANADA | | | | | |
| BEVERLY A ALLEN | 1685 MURDOCK ROAD | | | | MARIETTA | GA | 30062-4871 |
| BEVERLY A ALLEN & KENNETH ALLEN JT TEN | 1685 MURDOCK ROAD | | | | MARIETTA | GA | 30062-4871 |
| BEVERLY A AMMON | 600 N KENNEDY STREET APT 124 | | | | MADRID | IA | 50156 |
| BEVERLY A ANGEL | 1917 ECHO WOODS COURT | | | | KETTERING | OH | 45429-4311 |
| BEVERLY A BALL | 371 E 326 ST | | | | WILLOWICK | OH | 44095-3316 |
| BEVERLY A BANCROFT | 1830 E YOSEMITE AVE #257 | | | | MANTECA | CA | 95336-5018 |
| BEVERLY A BARKER | C/O BEVERLY B JAGER | W240 N2160 DORCHESTER DR | | | PEWAUKEE | WI | 53072-4688 |
| BEVERLY A BEAUFORD | 32729 ROBESON | | | | ST CLAIR SHORES | MI | 48082-1053 |
| BEVERLY A BECK | 2438 WESTVIEW TRL | | | | PARK CITY | UT | 84098 |
| BEVERLY A BILLINGS | ATTN BEVERLY A KEMP | 227 OAKRIDGE AVE | | | TONAWANDA | NY | 14217-1166 |
| BEVERLY A BOUSSON | 1431 SE WHISPERING PINE DR | | | | ARCADIA | FL | 34266-8001 |
| BEVERLY A BURCHELL | 861 EGRET LANE | | | | TARPON SPGS | FL | 34689 |
| BEVERLY A BURR-ABEL | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| BEVERLY A BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BEVERLY A CANNON | 45 MADELINE STREET | | | | BRIGHTON | MA | 02135-2145 |
| BEVERLY A CARPENTER | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| BEVERLY A CELANO | 189 N END AVE APT 4D | | | | BUFFALO | NY | 14217-1653 |
| BEVERLY A CHISHOLM | 14988 EASTBURN | | | | DETROIT | MI | 48205-1311 |
| BEVERLY A CIFELLI | 318 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2941 |
| BEVERLY A CRAIN | PO BOX 114 | | | | OLATHE | KS | 66051-0114 |
| BEVERLY A CUMPTON | 3122 CAMELOT DR | APT 51 | | | BRYAN | TX | 77802-2853 |
| BEVERLY A DAVIDSON | 5301 HORIZON DRIVE N E | | | | MINNEAPOLIS | MN | 55421-1154 |
| BEVERLY A DE WITT | 406 RICHARD LANE | | | | MARSHALLTOWN | IA | 50158-4450 |
| BEVERLY A DEAN | 780 PHILLIPS SCHOOL RD | | | | NEW WILMNGTN | PA | 16142-4418 |
| BEVERLY A DEBERTOLIS TR WINTERS FAM IRREVOCABLE TRUST UA 06/30/97 | 1033 ST LUCCIDLE DR | | | | SCHENECTADY | NY | 12306-1022 |
| BEVERLY A DECATO | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 |
| BEVERLY A DUNBAR | 1699 W CREEK RD | | | | BURT | NY | 14028-9726 |
| BEVERLY A DUNLEAVY | 6754 ROGERS AVE | | | | PENNSAUKEN | NJ | 08109 |
| BEVERLY A ENGLISH | 1160 CLAIRMOUNT | | | | DETROIT | MI | 48202-1532 |
| BEVERLY A EPPICH & RICHARD J EPPICH JT TEN | 1501 E WINDJAMMER WAY | | | | TEMPE | AZ | 85283-2150 |
| BEVERLY A ERICKSON | 3611 HICKORY WOOD LANE | | | | STOUGHTON | WI | 53589-3703 |
| BEVERLY A FEHR | 5619 MAIN ST | | | | ONEIDA | NY | 13421-3405 |
| BEVERLY A FELDMAN | 10 NOBILITY COURT | APT B | | | OWINGS MILLS | MD | 21117 |
| BEVERLY A FETZNER | 2633 E 33RD ST | | | | ERIE | PA | 16510-2763 |
| BEVERLY A FRASER TR BEVERLY FRASER REVOCABLE TRUST UA 5/31/01 | 15476 REVERE | | | | CLINTON TWP | MI | 48038 |
| BEVERLY A GILCHRIST | APT 106 BLDG I | 4300 18TH STREET W | | | BRADENTON | FL | 34205-9177 |
| BEVERLY A GOODEN | 15405 STOUT | | | | DETROIT | MI | 48223-1630 |
| BEVERLY A GORTHY | 5709 W 163 TERR | | | | STILWELL | KS | 66085-9167 |
| BEVERLY A HACKMAN | 2889 CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2234 |
| BEVERLY A HAGEN | 6752 N EUCLID | | | | GLADSTONE | MO | 64118-3665 |
| BEVERLY A HANSON | C/O BEVERLEY LARSON | 6413 SE QUEEN RD | | | PORTLAND | OR | 97222-2843 |
| BEVERLY A HARM & SHELLY A HARM JT TEN | 47529 NORTH AVE | | | | MACOMB | MI | 48042 |
| BEVERLY A HARRIS | 37 FENMORE DR | | | | WAPPINGUS FALLS | NY | 12590-3833 |
| BEVERLY A HARTMAN | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY A HARVEY | 2511 N 84TH TER | | | | KANSAS CITY | KS | 66109-2007 |
| BEVERLY A HAZELTINE | 1006 21ST ST LOT #94 | | | | BRODHEAD | WI | 53520-2082 |
| BEVERLY A HEALY | 304 W RIVERMONT LN | | | | EAGLE | ID | 83616-5784 |
| BEVERLY A HENDERSON | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BEVERLY A HILLIARD & GORDON C HILLIARD JT TEN | BOX 135 | | | | REEDERS | PA | 18352-0135 |
| BEVERLY A HOLUB | 160 CAMBRIDGE LN | | | | NEWTOWN | PA | 18940-3327 |
| BEVERLY A HOWARD TOD ROBERT L COOMER JR | 5975 ST RTE 124 | | | | HILLSBORO | OH | 45133 |
| BEVERLY A JOHNSTON | 217 CHAMBERLAINS XING | | | | O FALLON | IL | 62269-6634 |
| BEVERLY A KING | 5843 MCGRANDY ROAD | | | | BRIDGEPORT | MI | 48722-9779 |
| BEVERLY A KING | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| BEVERLY A KISS | 78 COUNTY ROUTE 518 | | | | PRINCETON | NJ | 08540 |
| BEVERLY A KOEHLER | 1481 BEACHLAND | | | | KEEGO HARBOR | MI | 48320-1002 |
| BEVERLY A KUEHN | 1440 MCGREW LANE | | | | WHITE LAKE | MI | 48383-2763 |
| BEVERLY A KUNS & LARRY A KUNS JT TEN | 1845 REEDS COURT TRAIL | | | | WESTLAKE | OH | 44145-2075 |
| BEVERLY A LAEGEN TR UA 09/19/2008 BEVERLY A LAEGEN REVOCABLE LIVING | TRUST | 16 ROUND VALLEY LANE | | | LAKEWOOD | NJ | 08701 |
| BEVERLY A LANCASTER | 1509 N DELPHOS | | | | KOKOMO | IN | 46901-2535 |
| BEVERLY A LANCTO | 8541 EAST HOUGHTON LK DR | | | | HOUGHTON LK | MI | 48629-9310 |
| BEVERLY A MADSON | PO BOX 481161 | | | | KANSAS CITY | MO | 64148 |
| BEVERLY A MARCUM | 495 E SACRAMENTO AVE | | | | CHICO | CA | 95926-3931 |
| BEVERLY A MEEKINS | 12105 ARMENTROUT ROAD | | | | FREDERICKTOWN | OH | 43019-9708 |
| BEVERLY A MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| BEVERLY A MILLER | 67 BIRCH WOOD DR | | | | TRANSFER | PA | 16154-2405 |
| BEVERLY A MITCHELL | 4931 REBEL TRAIL | | | | ATLANTA | GA | 30327-4644 |
| BEVERLY A MORROW | 29508 LINCOLN RD | | | | BAYVILLAGE | OH | 44140-1951 |
| BEVERLY A MOSELEY | 5590 NOTTINGHAM CT | APT 206 | | | DEARBORN | MI | 48126-2673 |
| BEVERLY A MURRISON | 109 W FERGUSON RD | | | | FT WAYNE | IN | 46819-2601 |
| BEVERLY A MUSE | 8070 E ROSINA ST | | | | LONG BEACH | CA | 90808-3256 |
| BEVERLY A NATT | 350 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| BEVERLY A NELSON TOD JEFFREY H NELSON | 11533 S WILTON PLACE | | | | HAWTHORNE | CA | 90250 |
| BEVERLY A OUELLETTE | 14 EVERETT STREET | | | | BRUNSWICK | ME | 04011-2404 |
| BEVERLY A PATTERSON | 20505 SANTA CLARA | | | | DETROIT | MI | 48219-2503 |
| BEVERLY A PAVLIK | 1640 PINNACLE RIDGE LN | | | | COLORADO SPRINGS | CO | 80919-3451 |
| BEVERLY A PENDERGRASS | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9612 |
| BEVERLY A PERRY | 8122 W STANLEY ROAD | | | | FLUSHING | MI | 48433-1110 |
| BEVERLY A PHILLIPS | 4440 MERRICK | | | | DEARBORN HGTS | MI | 48125-2856 |
| BEVERLY A PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| BEVERLY A POMERANZ | 32204 LAKE PORT DR | | | | WESTLAKE VLG | CA | 91361-4230 |
| BEVERLY A POSEDEL | 100 RIVERBEND RD #31 | | | | REEDSPORT | OR | 97467-1387 |
| BEVERLY A POVEC | 242 ROSEMONT AVENUE | | | | YOUNGSTOWN | OH | 44515-3221 |
| BEVERLY A QUINCE | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 |
| BEVERLY A REDMOND | 69 PEACE ST | | | | BUFFALO | NY | 14211-2034 |
| BEVERLY A ROBERTSON | ATTN B R PLACHTA | 20590 NANTICOKE DR | | | NANTICOKE | MD | 21840-2006 |
| BEVERLY A SARTAIN | 407 N WASHINGTON | | | | GREENTOWN | IN | 46936-1154 |
| BEVERLY A SAYLOR & RICHARD J SAYLOR TEN COM | 2010 MAIN STREET | | | | WHITEHALL | PA | 18052-4818 |
| BEVERLY A SCHINDLER | 3363 INES | | | | DURAND | MI | 48429-9742 |
| BEVERLY A SCHLAFSTEIN | 10001 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854 |
| BEVERLY A SCHULZ | 4665 WEDDEL | | | | DEARBORN HEIGHTS | MI | 48125-3033 |
| BEVERLY A SCHUSTER & MICHAEL A SCHUSTER JT TEN | 2151 N SLICKROCK DR | | | | COLUMBIA | MO | 65202 |
| BEVERLY A SCOTT CUST CUST JASON M SCOTT UTMA | 8720 SW 52ND CT | | | | OCALA | FL | 34476-3961 |
| BEVERLY A SITAR | 1401 GRANDVIEW | | | | NEW LENOX | IL | 60451-2350 |
| BEVERLY A SMITH | 3441 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 |
| BEVERLY A STEARNS | 17834 WINDWARD RD | | | | CLEVELAND | OH | 44119-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY A STIERHOFF | 4415 S HAYES AVE | | | | SANDUSKY | OH | 44870-7219 |
| BEVERLY A STRNAD | 6105 CLUBHOUSE CT | | | | GURNEE | IL | 60031-4723 |
| BEVERLY A TALCOTT | 121 HARRELL DR | | | | COPPERAS COVE | TX | 76522 |
| BEVERLY A TAYLOR | 12800 FRONTIER LANE | | | | LAKE RIDGE | VA | 22192 |
| BEVERLY A TERRY & STANLEY TERRY JT TEN | 7032 CLEMENTS | | | | W BLOOMFIELD | MI | 48322-2624 |
| BEVERLY A THACKER | 1703 CIMMARON LN | | | | DEFIANCE | OH | 43512-3658 |
| BEVERLY A TOOLE | 544 N SAGINAW ST | APT 606 | | | LAPEER | MI | 48446-2342 |
| BEVERLY A ULLRICH TR BEVERLY A ULLRICH REVOCABLE TRUST UA 8/14/01 | 23201 SCOTCH PINE LANE | | | | MACOMB | MI | 48042-5371 |
| BEVERLY A UNGERLEIDER | 1056 E LYTLE FIVE POINTS RD | | | | CENTERVILLE | OH | 45458-5008 |
| BEVERLY A VENTIMIGLIA | 99 JASMINE LANE | | | | CALISTOGA | CA | 94515-9785 |
| BEVERLY A VISSER | 2025 N GENESEE RD | | | | BURTON | MI | 48509 |
| BEVERLY A VITELLO & ANGELO A VITELLO JT TEN | 5287 ASHBROOK DR | | | | NOBLEVILLE | IN | 46060-9682 |
| BEVERLY A WALKER & SHIRLEE A WALKER JT TEN | 178 FALCON ST | | | | EAST BOSTON | MA | 02128 |
| BEVERLY A WASHINGTON | 12 IZLAR STREET | | | | BLACKVILLE | SC | 29817-2628 |
| BEVERLY A WEISS | 723 S COCHRAN | | | | CHARLOTTE | MI | 48813 |
| BEVERLY A WILSON TR WILSON FAMILY TRUST UA 03/29/93 | 2140 SPRING ST | | | | MEDFORD | OR | 97504-6352 |
| BEVERLY A WOOTON | 74 NORTHFIELD DR | | | | BERGEN | NY | 14416 |
| BEVERLY ANDERSON | 1229 OAKLAND AVENUE | | | | UNION | NJ | 07083-3701 |
| BEVERLY ANDREWS VALLIERE | 1574 JIMMY DODD RD | | | | BUFORD | GA | 30518-2214 |
| BEVERLY ANN AKERS | 3413 S WEBSTER ST | | | | KOKOMO | IN | 46902-3467 |
| BEVERLY ANN BAXTER WASNER | 1507 HOLIDAY PLACE | | | | BOSSIER CITY | LA | 71112-3646 |
| BEVERLY ANN GREYNOLDS MOORE | C/O MRS H L MOORE | BOX 324 | | | MADISON | FL | 32341-0324 |
| BEVERLY ANN GRUNHEID | 7109 FARLEY RD | | | | PINCKNEY | MI | 48169-8545 |
| BEVERLY ANN MATHEW | 505 WALL STREET | | | | ELMIRA | NY | 14905-2146 |
| BEVERLY ANN NOEL | 924 W SCHAAF | | | | CLEVELAND | OH | 44109-4646 |
| BEVERLY ANN PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BEVERLY ANN WHITBREAD | 5744 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078-9565 |
| BEVERLY ANNE BRAUN | 400 N LAKE PARK AVE #52N | | | | HOBART | IN | 46342-3020 |
| BEVERLY ANNE KING | RD 3 BOX 56 | | | | NEW ALEXANDRIA | PA | 15670-9728 |
| BEVERLY ANNETTE ROBINSON | 517-A ROBINHOOD DR | | | | SENECA | SC | 29678-4419 |
| BEVERLY AURES | 242 ELMSFORD DR | | | | WEST SENECA | NY | 14224-3344 |
| BEVERLY B AUSTIN | 7843 HUBBARD BEDFORD ROAD | | | | HUBBARD | OH | 44425-9761 |
| BEVERLY B BLECKLEY | PO BOX 781 | | | | CLAYTON | GA | 30525-0781 |
| BEVERLY B CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| BEVERLY B DAVIS | 2683 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| BEVERLY B FETNER | 405 GLENWOOD AVE SE | | | | ATLANTA | GA | 30312-3201 |
| BEVERLY B HILL & WILLIAM A HILL TR BEVERLY B HILL LIVING TRUST UA 07/06/00 | | 58 N CASTLEROCK LANE | | | EAST AMHERST | NY | 14051-1490 |
| BEVERLY B KENNEDY | 2025 ENGLEMAN COURT | | | | BURLINGTON | NC | 27215 |
| BEVERLY B KENNEDY TOD MICHAEL B KENNEDY SUBJECT TO STA TOD RULES | 2025 ENGLEMAN CRT | | | | BURLINGTON | NC | 27215 |
| BEVERLY B KRONEN | 2 CONNEL DR | | | | WEST ORANGE | NJ | 07052-1330 |
| BEVERLY B PLOTKOWSKI | 33246 LINSDALE COURT | | | | STERLING HTS | MI | 48310-6032 |
| BEVERLY B SESNIE | 190 CHIPPEWA CIR | | | | HENRIETTA | NY | 14467-9534 |
| BEVERLY B SHIRLEY | 134 MEADOW LN | | | | RANGER | GA | 30734-6009 |
| BEVERLY B WALSH | ATTN BEVERLY W DORAN | 409 S WALNUT | | | MILFORD | DE | 19963-1828 |
| BEVERLY BAIR CUMMINS | RR 1 BOX 149 | | | | GASTON | IN | 47342-8995 |
| BEVERLY BAKER | 409 EAST PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| BEVERLY BAKER | 6970 NORTH WACOUSTA ROAD | | | | FOWLER | MI | 48835-9797 |
| BEVERLY BARNEY INGLE | 1750 YARDLEY CIRCLE | | | | DAYTON | OH | 45459 |
| BEVERLY BARTELL | 38111 BALMORAL | | | | CLINTON TWP | MI | 48036-2600 |
| BEVERLY BARTELL & MATTHEW J BARTELL JT TEN | 38111 BALMORAL DR | | | | CLINTON TWP | MI | 48036-2600 |
| BEVERLY BATHKE | 5647 NORTH 79 ST | | | | MILWAUKEE | WI | 53218-2104 |
| BEVERLY BEATON | 30 BUTTERFIELD DR | | | | GREENLAWN | NY | 11740-2012 |
| BEVERLY BECKER | 216 STATE ROUTE 31 | | | | FLEMINGTON | NJ | 08822-5736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY BILLINGSLEY & RAYMOND BILLINGSLEY COMMUNITY PROPERTY | 21832 FERNCUKO | | | | TEHACHAPI | CA | 93561-8154 |
| BEVERLY BLAM CUST NEIL BLAM U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 74 DANBURY ST | | | | BAY SHORE | NY | 11706-5820 |
| BEVERLY BOLES HASBROOK | 4081 REEDLAND CIRCLE | | | | SAN RAMON | CA | 94583-5580 |
| BEVERLY BRASCOM | 19 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| BEVERLY BURGER & GARY BURGER JT TEN | 3605 CONTRARY CREEK RD | STE 100 | | | GRANBURY | TX | 76048-6761 |
| BEVERLY C BUECHNER | PO BOX 63 | | | | MOUNT HOREB | WI | 53572-0063 |
| BEVERLY C EDWARDS | 203 05 42ND AVE | | | | BAYSIDE | NY | 11361-1805 |
| BEVERLY C GORDON | PO BOX 400 | | | | GREENVILLE | GA | 30222-0400 |
| BEVERLY C JOHNSON | 805 ST RT 96 | | | | SHILOH | OH | 44878-8858 |
| BEVERLY C KITCHEN & RANDY D KITCHEN JT TEN | PO BOX 381 | | | | PRATT | WV | 25162-0381 |
| BEVERLY C KOLODZIEJ | 8863 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2506 |
| BEVERLY C YEAGER | 1031 LITTLE ROCK RD | | | | WESSON | MS | 39191-0800 |
| BEVERLY CANDELA CUST REBECCA CANDELA UGMA CT | 33 RAELIN RD | | | | HAMDEN | CT | 06514-1108 |
| BEVERLY CARTIEST | 8604 S BENNETT AVE | | | | CHICAGO | IL | 60617-2948 |
| BEVERLY CHROSTOWSKI & MARIANNE CHROSTOWSKI JT TEN | 201 CONNECTICUT | | | | WESTVILLE | IL | 61883-1813 |
| BEVERLY COHEN | APT 209 | 2200 NEVADA AVE S | | | ST LOUIS PARK | MN | 55426-2635 |
| BEVERLY COUNTER CUST JOEL B COUNTER UGMA CA | 515 W MARBURY | | | | COVINA | CA | 91723-3330 |
| BEVERLY D ANGELO | 60 BEACHMONT DR | | | | SAN FRANCISCO | CA | 94132-1608 |
| BEVERLY D CHILES | 9600 HAMMILL ROAD | | | | OTISVILLE | MI | 48463 |
| BEVERLY D GRIFFITH | 16311 LINDSAY RD | | | | TANNER | AL | 35671-4236 |
| BEVERLY D KOEHN & RAYMOND E KOEHN JT TEN | 1000 E BASSE RD 120 | | | | SAN ANTONIO | TX | 78209-3204 |
| BEVERLY D KONICOV | 4000 WINDING WAY | | | | CINCINNATI | OH | 45229-1919 |
| BEVERLY D KURLANSKY | 18 WASHINGTON ST SUITE36 | | | | CANTON | MA | 02021 |
| BEVERLY D OGANS | 5736 MARYSUE | | | | CLARKSTON | MI | 48346-3249 |
| BEVERLY DAVIS | 4 TAVISTOCK | | | | CROMWELL | CT | 06416-2727 |
| BEVERLY DAVIS CAHILL | 4 TRAVISTOCK | | | | CROMWELL | CT | 06416-2727 |
| BEVERLY DE LA MARE NOCAS | 197 WEST MONTECITO WAY | | | | SIERRA MADRE | CA | 91024-1822 |
| BEVERLY DICKSON PHILBECK | 2517 GODDARD | | | | MIDLAND | TX | 79705-3308 |
| BEVERLY DITTMAN | 745 MAPLE DR | | | | WEBSTER | NY | 14580-4021 |
| BEVERLY DOLLIN CUST EDWARD DOLLIN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 9758 PINTO CT | | | CINCINATTI | OH | 45242-5413 |
| BEVERLY DOLLIN CUST LAURIE DOLLIN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 5858 MEMPHIS DR | | | NEW ORLEANS | LA | 70124-2837 |
| BEVERLY DOLLIN CUST MICHAEL DOLLIN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 4837 EAST INDIAN SCHOOL RD | | | PHOENIX | AZ | 85018-5528 |
| BEVERLY DREFFS | 306 QUAIL RIDGE CT | | | | HELENA | AL | 35080-7643 |
| BEVERLY E ARNSON | 9063 COOK ST | | | | MONTAGUE | MI | 49437-1002 |
| BEVERLY E BERKEY & LEROY L BERKEY JT TEN | 16772 CHURCH DR | | | | FORT MYERS | FL | 33917-2639 |
| BEVERLY E GRUBB | 60 ALBERT AVE | | | | ALDAN | PA | 19018-3801 |
| BEVERLY E KNOLL | 3522 W MORGAN AVE | | | | MILWAUKEE | WI | 53221-1018 |
| BEVERLY E L'HOMMEDIEU EX EST RAYMOND E L'HOMMEDIEU | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559 |
| BEVERLY E NEALIS & JOHN M NEALIS JT TEN | 6007 N SHERIDAN APT 37C | | | | CHICAGO | IL | 60660-3011 |
| BEVERLY E SAMPLE | 1920 E 23RD ST | | | | MISSION | TX | 78574-7918 |
| BEVERLY E SAUNDERS | 53 GATE MANOR DRIVE | | | | ROCHESTER | NY | 14606-4801 |
| BEVERLY E SIMMONS | 7 BUNKER ST | | | | ROCKLAND | ME | 04841-3103 |
| BEVERLY EVANS CUST ELIJAH TORO UTMA NY | 1444 CLINTON AVE S | | | | ROCHESTER | NY | 14620-2063 |
| BEVERLY F GERAK | 9 CREAMER DRIVE | | | | SAYREVILLE | NJ | 08872-1955 |
| BEVERLY F SCOTT | 1601 BIG TREE ROAD | UNIT 1203 | | | DAYTONA BEACH | FL | 32119-8645 |
| BEVERLY F WENDT | 13245 IOWA | | | | WARREN | MI | 48093-3140 |
| BEVERLY FARIA & CARL A FARIA JT TEN | 43610 EUCLID DRIVE | | | | FREMONT | CA | 94539-5975 |
| BEVERLY FARRELL | 890 W TREE DR | | | | COLLIERVILLE | TN | 38017-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY FEAZEL | 5565 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| BEVERLY FELDBERG | ATTN ARNOLD COHEN | 11729 NIEHAUS LANE | | | SAINT LOUIS | MO | 63146-5322 |
| BEVERLY FLAHERTY | C/O BEVERLY MACKE | 31232 W CHELTON | | | BEVERLY HILLS | MI | 48025-5147 |
| BEVERLY FROST | PO BOX 162 | | | | SHEFFIELD | VT | 05866-0162 |
| BEVERLY G CRAWLEY | 9501 W BETHEL | | | | MUNCIE | IN | 47304-9022 |
| BEVERLY G DUNLAP | PO BOX 604 | | | | NEWBURY | OH | 44065-0604 |
| BEVERLY G HALL | 1504 LINCOLN WAY | UNIT 102 | | | MC LEAN | VA | 22102-5851 |
| BEVERLY G HENDERSON | 3879 CO RD 217 | | | | TRINITY | AL | 35673-3518 |
| BEVERLY G HENDERSON & DONALD RAY HENDERSON JT TEN | 3879 CO RD 217 | | | | TRINITY | AL | 35673-3518 |
| BEVERLY G MC CARLEY | 2124 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| BEVERLY G POSTLETHWAIT | PO BOX 1972 | | | | WARREN | OH | 44482-1972 |
| BEVERLY G RIGGIN | 38021 PLEASANT VALLEY ROAD | | | | WILLOUGHBY | OH | 44094-9439 |
| BEVERLY G TERWILLIGER & DENNIS W TERWILLIGER JT TEN | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| BEVERLY GENE TATE CUST JABARI AMANI TATE UGMA MI | 24251 PEMBROKE | | | | DETROIT | MI | 48219-1049 |
| BEVERLY GOLDEN | 22525 BIAK COURT | | | | TORRANCE | CA | 90505-2116 |
| BEVERLY GOLDFINE CUST DAN WILLIAM GOLDFINE U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 9939 N 123RD ST | | | SCOTTSDALE | AZ | 85259-6026 |
| BEVERLY GORMAN | 1875 SE LANGDALE LN | | | | WAUKEE | IA | 50263-8637 |
| BEVERLY GULA BALLEW | 31 WEBBER PL | | | | GROSSE POINTE | MI | 48236-2628 |
| BEVERLY H LANOUE | 359 HITCHING POST DR | | | | MC KINNEY | TX | 75069-4191 |
| BEVERLY H LINDENLAUF | 1410 BLACK RIVER RD | | | | CAMDEN | SC | 29020-8969 |
| BEVERLY H MULLIGAN | 3495 RANKLIN DR | | | | CARLETON | MI | 48117-9366 |
| BEVERLY HALL RAMIREZ | 2701 WESTHEIMER RD | UNIT 2F | | | HOUSTON | TX | 77098-1238 |
| BEVERLY HARRIS | PO BOX 811 | | | | TRENTON | NJ | 08605-0811 |
| BEVERLY HUARD | 11435 BEACONSFIELD RD | | | | WASHINGTON | MI | 48094-3002 |
| BEVERLY I CRAWFORD | 2873 TALLMAN STREET | | | | SANBORN | NY | 14132-9205 |
| BEVERLY I GLASPIE | 2458 SE ELSTON STREET | | | | PORT SAINT LUCIE | FL | 34952-5567 |
| BEVERLY I LEWELLEN | 6607 BLUE HILLS ROAD | | | | HOUSTON | TX | 77069-2412 |
| BEVERLY I PAUL CUST MICHAEL J PAUL UGMA MI | PO BX 185 | | | | ATLANTA | MI | 49709-0185 |
| BEVERLY IRENE MCGRATH | 11900 BARRYKNOLL LANE | APT 7310 | | | HOUSTON | TX | 77024-4373 |
| BEVERLY J ACHA | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| BEVERLY J ALLEN | ATTN BEVERLY J JOHNSON | 6321 SEAFORD DRIVE | | | HOLIDAY | FL | 34690-2409 |
| BEVERLY J BAKER | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| BEVERLY J BECKWITH | 7176 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-8800 |
| BEVERLY J BEEKMAN | 319 NOTCH LANE | | | | DELAND | FL | 32724-6257 |
| BEVERLY J BEHRNDT & EDWARD J BEHRNDT JT TEN | 11778 WILLOW COVE DR | | | | DOWLING | MI | 49050-8804 |
| BEVERLY J BESS | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| BEVERLY J BOOKER | 23356 PARK LANE DRIVE | | | | SOUTHFIELD | MI | 48033 |
| BEVERLY J BOVEE | 421 LINCOLN ST | | | | MORENCI | MI | 49256-1017 |
| BEVERLY J BRIGHT & MICHAEL G MUMA JT TEN | 2635 BIRWOOD | | | | GLADWIN | MI | 48624 |
| BEVERLY J BROWN TR BEVERLY J BROWN REVOCABLE TRUST UA 05/06/03 | 8446 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-1190 |
| BEVERLY J BRUNDAGE | 100 HICKORY ST | APTWEST 205 | | | GREENVILLE | NC | 27858-1674 |
| BEVERLY J CARR | 1901 SPRUCE LN | | | | YPSILANTI | MI | 48198-9508 |
| BEVERLY J CONNELL | 38 WESTVIEW COURT | | | | SAGINAW | MI | 48602-3331 |
| BEVERLY J CORNELIUS | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| BEVERLY J COVERLEY & JAMES A COVERLEY TR UA 09/01/2006 COVERLEY | FAMILY TRUST | 13000 THOMAS CREEK RD | | | RENO | NV | 89511 |
| BEVERLY J COWLING | ATTN BEVERLY J LABBATE | 234 APPLEWOOD RD | KINGSVILLE ON N9Y 3P3 CANADA | | | | |
| BEVERLY J COWLING | ATTN BEVERLY J LABBATE | 234 APPLEWOOD RD | KINGSVILLE ON N9Y 3P3 CANADA | | | | |
| BEVERLY J CRUMMEL | 7726 N 41ST ST | | | | AUGUSTA | MI | 49012-9240 |
| BEVERLY J DAILEY | 15803 HARRIS RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8725 |
| BEVERLY J DAILEY & TIMOTHY R DAILEY & KAREN S BELLE JT TEN | 15803 HARRIS RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY J DEMCHUK | ATTN BEVERLY DEMCHUK-BURKE | 1203 IROQUOIS | | | ANN ARBOR | MI | 48104-4633 |
| BEVERLY J DRAKE | 2109 SIBLEY DR | | | | KOKOMO | IN | 46902-4598 |
| BEVERLY J EWLES | 2025 KAPREE CT | | | | WINTER HAVEN | FL | 33884-3143 |
| BEVERLY J FARRELL | C/O BEVERLY J FRISBIE | 4467 PEPPER CREEK WAY | | | ANAHEIM HILLS | CA | 92807-3552 |
| BEVERLY J FISHER | 35391 VISTA MONTANA CT | | | | CATHEDRAL CITY | CA | 92234-1600 |
| BEVERLY J FOX | 7622 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1553 |
| BEVERLY J FURIAN | 424 8TH AVE | | | | SEASIDE HEIGHTS | NJ | 08751-1314 |
| BEVERLY J GARNER & PAUL E GARNER JT TEN | 19100 GENITO ROAD | | | | MOSELEY | VA | 23120-1024 |
| BEVERLY J GAVETTE & CHARLES E GAVETTE JT TEN | 6816 BLUEGRASS | | | | CLARKSTON | MI | 48346-1401 |
| BEVERLY J GLAZIER | BOX 6 | | | | WARSAW | OH | 43844-0006 |
| BEVERLY J GRAY | 333 SOUTH DIVISION | | | | JANESVILLE | WI | 53545-3903 |
| BEVERLY J GRIFFIN & MACKENZIE B LESTER JT TEN | PO BOX 346 | | | | TERRA CRIA | FL | 34250-0346 |
| BEVERLY J GRIFFIN & SPENCER MCCLOSKEY JT TEN | 27 VIOLET LANE | | | | CABOT | AR | 72023-8759 |
| BEVERLY J GRIFFIN & TRAVIS J MCCLOSKEY JT TEN | 27 VIOLET LANE | | | | CABOT | AR | 72023-8759 |
| BEVERLY J GRUICH | 29499 WESTFIELD | | | | LIVONIA | MI | 48150-4041 |
| BEVERLY J HANNON | 172 JACKSON AVE | | | | BRADFORD | PA | 16701-1316 |
| BEVERLY J HARDENBURG TR BEVERLY J HARDENBURG REVOCABLE LIVING TRUST | UA 10/23/01 | 934 WADSWORTH DR | | | WATERFORD | MI | 48328-2053 |
| BEVERLY J HARRIS | 4463 S COUNTY ROAD 00 EW | TRLR 113 | | | KOKOMO | IN | 46902-5159 |
| BEVERLY J HAWS | 10211 OXFORDSHIRE ROAD | | | | GREAT FALLS | VA | 22066 |
| BEVERLY J HEFT TR UA 02/06/1998 BEVERLY J HEFT TRUST | 22641 GLENMOOR HEIGHTS | | | | FARMINGTN HLS | MI | 48336 |
| BEVERLY J HEMMETER & ALFRED D HEMMETER JT TEN | 6855 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| BEVERLY J HESSLER | 2922 BOTSFORD PL NE | | | | GRAND RAPIDS | MI | 49505-3308 |
| BEVERLY J HILGENDORF | 830 OAK ST #150 | | | | MARINE CITY | MI | 48039-2231 |
| BEVERLY J HILL | 23753 MEDINA | | | | CLINTON TWP | MI | 48035-1927 |
| BEVERLY J HONEYCUTT | S-1817 LINDA LANE | | | | SPOKANE | WA | 99206-5787 |
| BEVERLY J HORNBECK | 865 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1569 |
| BEVERLY J HUNT | 6415 N DENVER AVE | | | | PORTLAND | OR | 97217-4920 |
| BEVERLY J JAMES | 6295 NEWCASTLE AVENUE | | | | GOLETA | CA | 93117-2032 |
| BEVERLY J JOHNSON | 28437 FRANKLIN RD | APT 353 | | | SOUTHFIELD | MI | 48034-1625 |
| BEVERLY J JORDAN | 1423 E HILLSBORO BLVD | UNIT # 418 | | | DEERFIELD BEACH | FL | 33441-4218 |
| BEVERLY J JUVE | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 |
| BEVERLY J KING-HALL | 9221 UPHAM WAY | | | | WESTMINISTER | CO | 80021-5606 |
| BEVERLY J LOOK | 4302 WESTERN ROAD #36 | | | | FLINT | MI | 48507 |
| BEVERLY J LUEDI TRUSTEE | DONALD LUEDI TRUST | 822 DUNCAN | | | ANN ARBOR | MI | 48103 |
| BEVERLY J LUKASAVITZ | 7323 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| BEVERLY J MAITLAND | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| BEVERLY J MANN | 12313 SW 9TH ST | | | | YUKON | OK | 73099-7150 |
| BEVERLY J MANSFIELD | 2216 CORAL SEA DRIVE | | | | YOUNGSTOWN | OH | 44511-2230 |
| BEVERLY J MANSFIELD & RICHARD L MANSFIELD JT TEN | 2216 CORAL SEA DRIVE | | | | YOUNGSTOWN | OH | 44511-2230 |
| BEVERLY J MARSHALL | 150 KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| BEVERLY J MCCARTHY TR MCCARTHY FAMILY LIV TRUST UA 05/12/92 | 24600 MOUNTAIN AVE 23 | | | | HEMET | CA | 92544 |
| BEVERLY J MCDERMOTT | 1103 EVANS ST | | | | OSHKOSH | WI | 54901-3968 |
| BEVERLY J MCINTIRE | 4207 MONMOUTH COURT | | | | FORT COLLINS | CO | 80525-3337 |
| BEVERLY J MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140-8387 |
| BEVERLY J MEYER | 10277 1ST ST | | | | PLAINVIEW | AR | 72857-8903 |
| BEVERLY J MIELKE | 20706 ELIZABETH ST | | | | ST CLAIR SHORES | MI | 48080-3763 |
| BEVERLY J MINTER | PO BOX 13364 | | | | TUCSON | AZ | 85732-3364 |
| BEVERLY J MOHRMAN TR BEVERLY J MOHRMAN TRUST UA 2/3/00 | 320 SAILOR RD | | | | MONTGOMERY CITY | MO | 63361-4718 |
| BEVERLY J MORAN | 11222 LONG LAKE | | | | SPARTA | MI | 49345-8411 |
| BEVERLY J MOUNTANOS TR BEVERLY J MOUNTANOS 2002 REV TRUST UA 06/27/02 | 5440 CORBETT CIRCLE | | | | SANTA ROSA | CA | 95403-8057 |
| BEVERLY J NELSON & CLIFFORD S NELSON JT TEN | 5 ASPEN TREE LANE | | | | IRVINE | CA | 92612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY J NEWCOMER | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| BEVERLY J NEWELL | 118 ANDRESS | | | | CHESANING | MI | 48616-1619 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR | | | | SEBRING | FL | 33870-5115 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR | | | | SEBRING | FL | 33870-5115 |
| BEVERLY J NOVAK | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| BEVERLY J NOYCE | 100 PALM BAY BLVD | | | | PANAMA CITY | FL | 32408-5203 |
| BEVERLY J PATE | 223 FARMWOOD DR | | | | STATESVILLE | NC | 28625-8570 |
| BEVERLY J PETERS | 5803 PESHEWA COURT | | | | KOKOMO | IN | 46902-5543 |
| BEVERLY J PHENIX | 511 CLARENCE ST | | | | MOUNTAIN VIEW | AR | 72560-8441 |
| BEVERLY J PHILLIPS | 2731 PINE LAKES DR W | | | | LAPEER | MI | 48446-4508 |
| BEVERLY J PIERCE | 1909 BILLY BARTON CIR | | | | REISTERSTOWN | MD | 21136 |
| BEVERLY J POLLARD | 1414 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4457 |
| BEVERLY J POLSINELLI & DAVID A POLSINELLI JT TEN | 16230 S 24TH STREET | | | | VICKSBURG | MI | 49097 |
| BEVERLY J POST TR DELMAR L HOLIDAY TRUST UA 12/21/01 | 306 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2150 |
| BEVERLY J POWELL | WASHINGTON WOODS | 821 S CAMBRIDGE | APT 272 | | MIDLAND | MI | 48642-4699 |
| BEVERLY J QUESADA | 10282 N US 301 | | | | OXFORD | FL | 34484-3724 |
| BEVERLY J RAPPLEYEA | 134 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1151 |
| BEVERLY J REESE | 260 ESSEX PL | | | | ELLENWOOD | GA | 30294-4106 |
| BEVERLY J RICHARDS | 811 SW HAMMOCK HILL CIRCLE | | | | LAKE CITY | FL | 32024-5554 |
| BEVERLY J RUE | 192 BLUE ROUND RD | | | | GEORGIANA | AL | 36033 |
| BEVERLY J SAUL | 11389 RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| BEVERLY J SCHLOTTMAN | 782 ELM ST | | | | GRANGEVILLE | ID | 83530-2347 |
| BEVERLY J SCHNEPP | 9113 DEL-RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 |
| BEVERLY J SHAW | 4996 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| BEVERLY J SIZER & GLEE M MONCHAMP JT TEN | 132 MAPLE RIDGE DR | | | | DELANO | MN | 55328 |
| BEVERLY J SIZER & GLEE M MONCHAMP JT TEN | 132 MAPLE RIDGE DR | | | | DELANO | MN | 55328 |
| BEVERLY J SLYE | 8351 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383 |
| BEVERLY J SOPKO TOD DIANE L POWELL | 3449 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2508 |
| BEVERLY J SOPKO TOD SUE A LEES | 3449 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2508 |
| BEVERLY J SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5977 |
| BEVERLY J SPOON | 2105 S 300W | | | | KOKOMO | IN | 46902-4672 |
| BEVERLY J STAHLMAN CUST KELLY W STAHLMAN UGMA AZ | 250 COUNTRY CLUB DR | | | | BULLHEAD CITY | AZ | 86442 |
| BEVERLY J STEFFEL & CARISSA J MONTOYA JT TEN | 421 HAMMOND ST | APT 104 | | | WESTERNPORT | MD | 21562-1223 |
| BEVERLY J STILES & HARVEY STILES JT TEN | 2305 E MAPLE RD | | | | BURTON | MI | 48529-2153 |
| BEVERLY J STOCKWELL | 2110 CASSINO CT | | | | PUNTA GORDA | FL | 33950-6304 |
| BEVERLY J STRATTON & LARRY J STRATTON JT TEN | 1655 HUNT ROAD | | | | MAYVILLE | MI | 48744-9675 |
| BEVERLY J SUITER | 1112 BURBANK AVE #309 | | | | JANESVILLE | WI | 53546-6146 |
| BEVERLY J SYPHERS | 5670 SUGAR PINE DR | | | | YORBA LINDA | CA | 92886-5179 |
| BEVERLY J TAIPALE & JOHN E TAIPALE JT TEN | 501 6TH ST | | | | FAIRPORT HARBOR | OH | 44077-5654 |
| BEVERLY J THORPE | 405 TIPTON SR | PO BOX 194 | | | SALIX | IA | 51052-0194 |
| BEVERLY J TINSMAN & CHARLES F TINSMAN JT TEN | 16073 WROTHAM CT | | | | CLINTON TWP | MI | 48038-4092 |
| BEVERLY J TORUK | 118 MEADOW POND LN | | | | MOORESVILLE | NC | 28117-4347 |
| BEVERLY J WATSON | 2678 PINEHURST DR | | | | GRAPEVINE | TX | 76051-2422 |
| BEVERLY J WEHR | 10768 MEADOW TRAIL | | | | STRONGSVILLE | OH | 44136-2162 |
| BEVERLY J WILLIAMS | 34501 BEACONSFIELD | | | | CLINTON TWP | MI | 48035-3308 |
| BEVERLY J WILLIAMS | PO BOX 16903 | | | | KANSAS CITY | MO | 64133-1003 |
| BEVERLY J WOJTASZCZYK | 6175 WAGNER RD | | | | SPRINGVILLE | NY | 14141-9687 |
| BEVERLY J WOOD | 3900 HAZELWOOD AVENUE SW | | | | WYOMING | MI | 49509-3632 |
| BEVERLY J WOOD | G3064 MILLER RD | APT 401 | | | FLINT | MI | 48507-1340 |
| BEVERLY J ZIMNI | 31351 PAGLES DRIVE | | | | WARREN | MI | 48092-1728 |
| BEVERLY JANE | 2597 239TH ST SW | | | | BRIER | WA | 98036-8478 |
| BEVERLY JANE BROCK | C/O CLIFTON H BROCK | 3151-203 HEMLOCK FOREST CIRCLE | | | RALEIGH | NC | 27612-2320 |
| BEVERLY JANE COOPER | 404 N ROAD 39 | | | | PASCO | WA | 99301-3160 |
| BEVERLY JANE HAYER HARRIS | 4812 WEST 66TH ST | | | | MINNEAPOLIS | MN | 55435-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY JANE HEINEMAN | 404 N ROAD 39 | | | | PASCO | WA | 99301-3160 |
| BEVERLY JANE JOHNSON | 17346 FOX | | | | REDFORD | MI | 48240-2308 |
| BEVERLY JEAN ASH | 6603 E M71 | | | | DURAND | MI | 48429-9767 |
| BEVERLY JEAN BRADLEY | 1703 SULLY CRT | | | | STEPHENVILLE | TX | 76401 |
| BEVERLY JEAN COON & STEPHEN K COON DOUGLAS M COON JT TEN | 5923 ROLFE RD | | | | LANSING | MI | 48911-4931 |
| BEVERLY JEAN HARMAN | 828 PILLETTE RD | WINDSOR ON N8Y 3B5 CANADA | | | | | |
| BEVERLY JEAN HOPKINS | 19041 GERONIMO CT | | | | MT CLEMENS | MI | 48036-2118 |
| BEVERLY JEAN LAHEY | 17823 E BERRY AVE | | | | AURORA | CO | 80015-2601 |
| BEVERLY JEAN LOCKE TOD SUSAN CAROLE STEMPLE SUBJECT TO STA TOD RULES | 1105 E SILVER BELL | | | | LAKE ORION | MI | 48360 |
| BEVERLY JEAN ROBERTSON & BONNIE L ROCHE & JANET L ZEIDLER JT TEN | 340 CHESTERFIELD RD | | | | BLOOMFIELD | MI | 48304 |
| BEVERLY JEAN SEALEY | 1217 OAKLEIGH NW | | | | GRAND RAPIDS | MI | 49504-2547 |
| BEVERLY JEAN WAGLE | P O BOX 204 | | | | WEDGEFIELD | SC | 29168 |
| BEVERLY JESBERGER | 81 MINE HILL RD | | | | CORNWALL | NY | 12518-1807 |
| BEVERLY JOHNSON | P.O. BOX 7454 | | | | NEWCOMB | NM | 87455 |
| BEVERLY JUNE MARSH | 18 GENEVA COURT | | | | NAPA | CA | 94558-3229 |
| BEVERLY K CLAYBOURNE | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880-0455 |
| BEVERLY K COLLINS CUST JOSHUA T COLLINS UNDER THE GA TRAN MIN ACT | 1401 WEST PACES FERRY RD NW | APT 5208 | | | ATLANTA | GA | 30327 |
| BEVERLY K CROOKS | 3933 E BURNSIDE | | | | PORTLAND | OR | 97214-2021 |
| BEVERLY K DIJOSEPH | 132 E 19TH ST | APT 7F | | | NEW YORK | NY | 10003-2482 |
| BEVERLY K HENDRICKS | 32 HARRIS DR N | | | | ST PETERS | MO | 63376-3523 |
| BEVERLY K KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| BEVERLY K LIDHOLM | 3371 W MENLO AV | | | | FRESNO | CA | 93711-0917 |
| BEVERLY K MANNERS | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| BEVERLY K ONUSKANICH & JOSEPH A ONUSKANICH JT TEN | 51 E ADAMSDALE RD | | | | SCHUYLKILL HAVEN | PA | 17972-8623 |
| BEVERLY K SHELINE | 621 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| BEVERLY K STEWART & JAMES R STEWART JT TEN | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| BEVERLY K WILSON | 5398 NASSER STREET | | | | FLINT | MI | 48505-1065 |
| BEVERLY KLIMKAUSKY CUST JULIA MCALEE UTMA MD | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| BEVERLY KLIMKAUSKY CUST LAUREN MCALEE UTMA MD | 1364 MERIDIAN PL NW | | | | WASHINGTON | DC | 20010 |
| BEVERLY KNESHTEL | 171 LEE ROAD 2037 | | | | SALEM | AL | 36874-2636 |
| BEVERLY KREBS CUST BRANDON R KREBS A MINOR UNDER THE LAWS OF GEORGIA | 3476 VILLAGE GLEN CT | | | | SNELLVILLE | GA | 30039-4657 |
| BEVERLY KURTZ | 4840 WOODLEY AVE | | | | ENCINO | CA | 91436-1407 |
| BEVERLY KUTER | 14838 ST LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-3608 |
| BEVERLY L ADAMS | 4704 BELL TOWER CT | | | | GREENSBORO | NC | 27406-8956 |
| BEVERLY L ADAMS | 4704 BELLTOWER CT | | | | GREENSBORO | NC | 27406-8956 |
| BEVERLY L APPS & RICHARD L APPS JT TEN | 8929 RIVERSIDE DR | | | | ST LOUIS | MI | 48880-9404 |
| BEVERLY L BARNES | 18075 GREENLAWN | | | | DETROIT | MI | 48221-2540 |
| BEVERLY L BELL | 19420 LORAIN RD APT 407 | | | | FAIRVIEW PARK | OH | 44126-1930 |
| BEVERLY L COLBRUNN | 856 WARNER RD | | | | BROOKFIELD | OH | 44403-9794 |
| BEVERLY L CORY | 17192 US HIGHWAY 27 | | | | MOORE HAVEN | FL | 33471-5533 |
| BEVERLY L EDWARDS & MYLES T EDWARDS JT TEN | 700 S OGDEN ST | | | | DENVER | CO | 80209-4422 |
| BEVERLY L GLASS | 24 NORTH COLONIAL DR | | | | GILBERT | AZ | 85234-5919 |
| BEVERLY L GOEBEL | 120 SUNRISE CANYON RD | | | | WIMBERLEY | TX | 78676-6043 |
| BEVERLY L GRAHAM | 2110 N W MARKEN ST | | | | BEND | OR | 97701-8634 |
| BEVERLY L HAMMON | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| BEVERLY L LAMBERT | 21 RUSSELL ST | | | | SAN FRANCISCO | CA | 94109-1915 |
| BEVERLY L LAPLANT | 31751 LAPLANT RD | | | | GRAND RAPIDS | MN | 55744 |
| BEVERLY L LAUB | 7303 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069-1545 |
| BEVERLY L MEYER & STACIE L VILLARREAL JT TEN | 8676 M186 | | | | FIFE LAKE | MI | 49633-9735 |
| BEVERLY L MOORE | 10314 W 61ST ST | | | | SHAWNEE | KS | 66203-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY L NASH | 16508 SIENNA CIR | | | | CLINTON TWP | MI | 48038-7323 |
| BEVERLY L PERRIN TR BEVERLY PERRIN REVOCABLE TRUST UA 05/21/04 | 19129 SPRING DRIVE | | | | SONOMA | CA | 95476-6025 |
| BEVERLY L PHIPPS TR BEVERLY L PHIPPS MARITAL TRUST UA 2/9/94 | 1950 WEST PEARCE BLVD | | | | WENTZVILLE | MO | 63385-3328 |
| BEVERLY L RICE | 4830 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-2212 |
| BEVERLY L ROBERTS | 1809 NW 143RD ST | | | | GAINESVILLE | FL | 32606-5233 |
| BEVERLY L ROBINSON & JOHN B ROBINSON JT TEN | 9 ROSELLE AVENUE | | | | WILMINGTON | DE | 19805-2278 |
| BEVERLY L ROHDE | W175N7853 WILDWOOD DR | APT 338 | | | MENOMONEE FLS | WI | 53051-4142 |
| BEVERLY L ROHDE-BERTHER | 12857 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6929 |
| BEVERLY L SALTER | 125 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3965 |
| BEVERLY L SCHWARTZ | 50 LEGEND RD | | | | BENBROOK | TX | 76132-1036 |
| BEVERLY L SIMMONS | 13928 MILLERS MILL RD | | | | CONSTANTINE | MI | 49042-9686 |
| BEVERLY L TUBERGEN | 7075 KELLY LEE DR SW | | | | BRYON CENTER | MI | 49315-8578 |
| BEVERLY L WAGNER CUST JUSTIN PATRICK YOUNGER UGMA MD | 1918 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| BEVERLY L WHITE | 15885 TRACEY | | | | DETROIT | MI | 48227-3347 |
| BEVERLY LABUDA | 46579 PALOMINO CT | | | | MACOMB TWP | MI | 48044-5436 |
| BEVERLY LASKIN CUST JASON LAWRENCE LASKIN UGMA NY | 257 MERCURY STREET | | | | EAST MEADOW | NY | 11554-1222 |
| BEVERLY LAWLEY | 19271 EASTERN VALLEY ROAD | | | | WOODSTOCKTON | AL | 35188-3426 |
| BEVERLY LAWN | 3 HAWK DRIVE | | | | HUNTINGTON | NY | 11743-9750 |
| BEVERLY LYNN PAUL | 38999 ARBOR CT | | | | GRAFTON | OH | 44044-1062 |
| BEVERLY LYNN TIMERDING | 3905 S 223RD CIRCLE | | | | ELKHORN | NE | 68022-2413 |
| BEVERLY M BEASLEY & ROBIN E BEASLEY JT TEN | 1922 E SOUTHBRIDGE WY | | | | SANDY | UT | 84093-2550 |
| BEVERLY M BLACKSTOCK | 232 OLD HILL CITY ROAD | | | | MAYSVILLE | KY | 41056-9063 |
| BEVERLY M BURKE | ATTN BEVERLY M FLAHERTY | 91 OLDE WOOD ROAD | | | GLASTONBURY | CT | 06033-4157 |
| BEVERLY M CAMPBELL & GORDON A CAMPBELL TR CAMPBELL FAMILY TRUST UA | 01/03/92 | 619 HIGH POINT DR | | | VENTURA | CA | 93003-1411 |
| BEVERLY M DE MARSH | 512 ROANOKE DR | | | | BLOOMFIELD | MI | 48301-3337 |
| BEVERLY M HAWKINS | 18000 CLIFFSIDE DR | | | | STRONGSVILLE | OH | 44136-4254 |
| BEVERLY M JENKINS | 834 PENNINGTON AVE | | | | TRENTON | NJ | 08618-2912 |
| BEVERLY M JOHNSON CUST DEBRA MARIE JOHNSON U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 1139 MURCHISON DR | | | MILLBRAE | CA | 94030 |
| BEVERLY M JOHNSON CUST MARYANN JOHNSON U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 400 BARBARA WAY | | | HILLSBOROUGH | CA | 94010-6702 |
| BEVERLY M KARAKULA | 14500 PROSPECT STREET | #211 | | | DEARBORN | MI | 48126 |
| BEVERLY M KARAKULA & HELEN KARAKULA JT TEN | 14500 PROSPECT #211 | | | | DEARBORN | MI | 48126-3452 |
| BEVERLY M KATZ CUST MARY E KATZ UTMA MI | 37560 LANCASTER ST | | | | LIVONIA | MI | 48154-1562 |
| BEVERLY M LOTZ TR MARK A LOTZ TRUST UA 05/31/95 | 8824 DECIMA DR | | | | CINCINNATI | OH | 45242-8030 |
| BEVERLY M MARTELLO | 5510 SW LOOP 410 | | | | SAN ANTONIO | TX | 78227-4608 |
| BEVERLY M MASON | 133 79TH ST | | | | NIAGARA FALLS | NY | 14304-4201 |
| BEVERLY M MINTER | 6149 RUTLEDGE HILL ROAD | | | | COLUMBIA | SC | 29206 |
| BEVERLY M O'MEARA | 3705 FOXFORD CIR | | | | TALLAHASSEE | FL | 32309 |
| BEVERLY M PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| BEVERLY M PETRINA | 833 OAK FORREST DRIVE | | | | THE VILLAGES | FL | 32162-7452 |
| BEVERLY M RICHER | 5667 BELLEWOOD CT SE | | | | KENTWOOD | MI | 49548-5979 |
| BEVERLY M SHEIL EX UW ELIZABETH MORELAND | 18 HIGHLAND AVE | | | | PORTLAND | CT | 06480-1508 |
| BEVERLY M SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD TWP | MI | 48301-4168 |
| BEVERLY M STEELE | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367-2576 |
| BEVERLY M VESELSKY | 12416 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| BEVERLY M WEAVER & DAVID L WEAVER JT TEN | 1096 WEST SCHUMACHER | | | | FLINT | MI | 48507-3618 |
| BEVERLY MARIE MCKENNA | 226 W 2ND ST | | | | FLINT | MI | 48502-1203 |
| BEVERLY MC LEOD | ATTN BEVERLY JOKISCH | 1389 STONETREE | | | TROY | MI | 48083-5352 |
| BEVERLY MOHANCO | 10 WILSON WAY | | | | RINGOES | NJ | 08551-1811 |
| BEVERLY MORIN | 86 TRACY DR | | | | VERNON | CT | 06066-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY MORLAN SPICER | BOX 2026 | | | | ROCK SPRINGS | WY | 82902-2026 |
| BEVERLY MOYER | 507 21ST AVE S APT 2 | | | | FARGO | ND | 58103-5347 |
| BEVERLY N BRUMIT | 300 COLES HILL CT | | | | ALPHARETTA | GA | 30022-5634 |
| BEVERLY N EYERLY & WILLIAM A EYERLY JT TEN | 4904 CHEROKEE HILLS DR | | | | SALEM | VA | 24153-5851 |
| BEVERLY N GUNSENHOUSER | 3707 IRONWOOD PL | | | | ANDERSON | IN | 46011-1654 |
| BEVERLY N PATTERSON | 31245 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1984 |
| BEVERLY N ROBERTSON CUST JEFFREY HUNT ROBERTSON A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | 7 DEERFIELD RD | | | BROOKFIELD | CT | 06804-1303 |
| BEVERLY N WALLACE | 243 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216-1107 |
| BEVERLY N WELLS CUST JASON ALAN WELLS UGMA MA | BOX 145 | | | | STOWE | VT | 05672-0145 |
| BEVERLY N WELLS CUST NEWTON EDWARD WELLS UGMA MA | BOX 145 | | | | STOWE | VT | 05672-0145 |
| BEVERLY NEFF | 328 HEIKES AVE | | | | DAYTON | OH | 45405-1118 |
| BEVERLY NEWCOMBE | 2362 SASHA CT | | | | GRANTS PASS | OR | 97527-4238 |
| BEVERLY O PORTER | 2504 SECOND STREET | | | | WESTLAND | MI | 48186-5457 |
| BEVERLY O TURNER & ALLAN E TURNER & NANCY E TURNER JT TEN | 116 VILLAGE DR LA BAR | | | | STROUDSBURG | PA | 18360 |
| BEVERLY ODENEAL | 885 BURLINGAME | | | | DETROIT | MI | 48202-1006 |
| BEVERLY P CRONE | 5717 MASON RD | | | | MEMPHIS | TN | 38120-1845 |
| BEVERLY P HOPKINS | 212 WOODSIDE AV | APT 2 | | | TRENTON | NJ | 08618-3433 |
| BEVERLY P STORMER & BARBARA J BENSCOTER JT TEN | 7941 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2515 |
| BEVERLY P VAN WINKLE | 41 BREEZY PT | | | | LITTLE SILVER | NJ | 07739-1703 |
| BEVERLY PASCHALL | 230 YOUNGER RD | | | | DIANA | TX | 75640 |
| BEVERLY PISKORSKI | 6060 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| BEVERLY PRESCOTT | 153 STAAKE SPUR | | | | KISSEE MILLS | MO | 65680-8357 |
| BEVERLY R CAULEY | 6081 JOHN DALY | | | | TAYLOR | MI | 48180-1057 |
| BEVERLY R GALUPI | 430 RUSSELL LANE | | | | BURLESON | TX | 76028-4334 |
| BEVERLY R JAMISON | 1604 W 10TH ST | | | | WILMINGTON | DE | 19805-2708 |
| BEVERLY R LOTZ | 764 DORAL LN | | | | NORTH AURORA | IL | 60542-9146 |
| BEVERLY R LOTZ | 8824 DECIMA STREET | | | | CINCINNATI | OH | 45242-8030 |
| BEVERLY R PETTUS | 18262 KENTUCKY STREET | | | | DETROIT | MI | 48221-2028 |
| BEVERLY R SANDRACO | 10966 GRAND LAKE HWY | | | | POSEN | MI | 49776-9741 |
| BEVERLY R SANDRACO | 10966 N GRAND LAKE HWY | | | | POSEN | MI | 49776-9741 |
| BEVERLY R SNYDER | 8 PINE HILL DRIVE | | | | PITTSFORD | NY | 14534-3952 |
| BEVERLY R ST PIERRE | 61 POINT RD | | | | PORTSMOUTH | RI | 02871-4914 |
| BEVERLY REFORMED CHURCH | 2141 PORTER ST S W | | | | WYOMING | MI | 49509-2269 |
| BEVERLY RICHARDS | 601 BREW STREET | | | | TAMAQUA | PA | 18252-1514 |
| BEVERLY ROBINSON | 10854 N 60TH AVE | APT 1145 | | | GLENDALE | AZ | 85304-3792 |
| BEVERLY ROSS | 105 CASHMERE DR | | | | THOMPSONS STN | TN | 37179-5322 |
| BEVERLY S BISHOP | 672 BRACEVILLE-ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9506 |
| BEVERLY S BOURQUE | 380 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1427 |
| BEVERLY S BRITTAIN | 2421 HATHAWAY RD | | | | DAYTON | OH | 45419-1720 |
| BEVERLY S CLARK | 3513 LUBBOCK DR | | | | RALEIGH | NC | 27612-5015 |
| BEVERLY S FONDENBERGER | 634 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1637 |
| BEVERLY S HACKWORTH | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| BEVERLY S HOFF | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484 |
| BEVERLY S HOLZHEU | 17524 CHERRY DRIVE | | | | EDEN PRAIRIE | MN | 55346-1237 |
| BEVERLY S MAGGART & TODD M CARTER & ALISON F CARTER JT TEN | 122 TIMBER HILLS ROAD | | | | HENDERSONVILLE | TN | 37075-9770 |
| BEVERLY S MONEY | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905-2318 |
| BEVERLY S MOORE | 208 E MARION AVE | | | | PROSPECT HTS | IL | 60070-1549 |
| BEVERLY S MUGHMAW | 4030 STONELEIGH COURT | | | | MARION | IN | 46952-8621 |
| BEVERLY S NAWROCKI & STEPHEN J NAWROCKI JT TEN | 45 BIGELOW ST | | | | FALL RIVER | MA | 02720-5407 |
| BEVERLY S SHILLING & WILBUR M SHILLING SR JT TEN | 108 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY S STEFFENS | 11846 FOOD LANE | | | | KANSAS CITY | MO | 64134-3954 |
| BEVERLY S WILLIAMS | 605 N 10TH ST | | | | MIDDLETOWN | IN | 47356 |
| BEVERLY S WILSON | 1002 HODSON STREET | | | | MUNCIE | IN | 47303-3368 |
| BEVERLY SCHAFFER TR BEVERLY SCHAFFER TRUST UA 1/17/95 | 6615 N KOSTNER AVE | | | | LINCOLNWOOD | IL | 60712-3524 |
| BEVERLY SCHILL & EUGENE SCHILL JT TEN | 165 GREENDALE DRIVE | | | | KETTERING | OH | 45429-1501 |
| BEVERLY SCHINER | 6 RIDGEVIEW LANE | | | | MT ARLINGTON | NJ | 07856 |
| BEVERLY SHAPIRO | 5349 N KIMBALL ST | | | | CHICAGO | IL | 60625-4713 |
| BEVERLY SIMON CUST ALLYN L SIMON U/THE ILLINOIS U-G-M-A | 3908 N CHARLES ST APT 901 | | | | BALTIMORE | MD | 21218-1752 |
| BEVERLY SIMON KLIMKO & THOMAS KLIMKO JT TEN | 6189 CELESTE ROAD | | | | WEST BLOOMFIELD | MI | 48322-1315 |
| BEVERLY SMITH | 6426 WINDING RIDGE WAY | | | | LAS VEGAS | NV | 89156-7554 |
| BEVERLY SPENCER | 6641 SOUTH CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-4307 |
| BEVERLY STEWART | PO BOX 1142 | | | | LAKESIDE | CA | 92040-0905 |
| BEVERLY STINSON & BENJAMIN STINSON JT TEN | 1339 SHADOW OAK DR | | | | EVANS | GA | 30809-5292 |
| BEVERLY STURGIS CUST LAURIE L STURGIS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 26070 AIRPORT RD | | | STURGIS | MI | 49091-9772 |
| BEVERLY SUE GRENZKE | 7444 STATE RD | | | | HARBOR SPRINGS | MI | 49740-8608 |
| BEVERLY T BATH | 2050 RUSSELL | | | | DEARBORN | MI | 48128-1460 |
| BEVERLY T BOHRER | 202 FRANCIS DR | | | | SALISBURY | MD | 21804-6905 |
| BEVERLY T CLARK | 608 E MCMURRAY RD STE 101 | | | | MCMURRAY | PA | 15317-3440 |
| BEVERLY T GROW | PO BOX 249 | | | | MAPLE CITY | MI | 49664 |
| BEVERLY T LEE | 1212 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 |
| BEVERLY TANENHAUS | 498 SAYRE DR | | | | PRINCETON | NJ | 08540-5855 |
| BEVERLY TOGLIATTI & THEODORE TOGLIATTI JT TEN | 6407 ARCHWOOD RD | | | | INDEPENDENCE | OH | 44131-4908 |
| BEVERLY TOGLIATTI CUST ANTHONY TOGLIATTI UTMA OH | 6407 ARCWOOD RD | | | | INDEPENDENCE | OH | 44131-4908 |
| BEVERLY TOGLIATTI CUST KIMBERLY TOGLIATTI UGMA OH | 6407 ARCWOOD RD | | | | INDEPENDENCE | OH | 44131-4908 |
| BEVERLY TOGLIATTI CUST ROBERT TOGLIATTI UTMA OH | 6407 ARCHWOOD RD | | | | INDEPENDENCE | OH | 44131-4908 |
| BEVERLY TOGLIATTI CUST THEODORE TOGLIATTI UTMA OH | 6407 ARCWOOD RD | | | | INDEPENDENCE | OH | 44131-4908 |
| BEVERLY TRAVIS | 28555 PIERCE | | | | SOUTHFIELD | MI | 48076 |
| BEVERLY TROY WINN & THOMAS C WINN JT TEN | 930 WATERMAN RD N | | | | JACKSONVILLE | FL | 32207-5243 |
| BEVERLY TWADDELL GUSTIN | 201 NICHOLS AVE | | | | WILMINGTON | DE | 19803-2588 |
| BEVERLY W AMLING TR UA 03/30/89 M/B BEVERLY W AMLING | 25 LONG BEN LANE | | | | NOKOMIS | FL | 34275-2214 |
| BEVERLY W BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BEVERLY W DAVIS | 119 S MAIN ST | | | | KEYSER | WV | 26726-3029 |
| BEVERLY W GALLUS | 30 LOCHAVEN RD | | | | BRISTOL | CT | 06010-2703 |
| BEVERLY W HUTTON & ROBERT HUTTON III JT TEN | 7423 RIVERSHORE DR | | | | SEAFORD | DE | 19973-4325 |
| BEVERLY W MC KAY | 3390 SHERIDEN RD | | | | MARION | NY | 14505-9426 |
| BEVERLY W NAGLE | 2208 MONTICELLO N W | | | | WARREN | OH | 44485-1811 |
| BEVERLY W PARDEE | 1060 BROADWAY AVE SE | | | | WARREN | OH | 44484-2604 |
| BEVERLY W VAUGHAN | PO BOX 2036 | | | | KENSINGTON | MD | 20891-2036 |
| BEVERLY WALKER | 19675 STOTTER | | | | DETROIT | MI | 48234 |
| BEVERLY WEAVER CUST ADAM WEAVER UTMA VA | 3300 CAMERON MILLS ROAD | | | | ALEXANDRIA | VA | 22302-2211 |
| BEVERLY WEAVER CUST JEFFREY WEAVER UTMA VA | 3300 CAMERON MILLS ROAD | | | | ALEXANDRIA | VA | 22302-2211 |
| BEVERLY WESTCOTT FUQUA | PO BOX 20 | | | | RAND | CO | 80473-0020 |
| BEVERLY WILLING & JOHN WILLING JT TEN | 4289 W FOUR LAKES DR | | | | LINDEN | MI | 48451-9452 |
| BEVERLY WILSON | 2435 S MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| BEVERLY WOODS | 201 WINDING ACRES LANE | | | | EATON RAPIDS | MI | 48827-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY WRAY TR UA 03/04/92 BEVERLY WRAY TRUST | 5353 BREEZE HILL PLACE | | | | TROY | MI | 48098-2707 |
| BEVERLY ZUCKER & ALAN ZUCKER JT TEN | 230 E 15 ST (2D) | | | | NEW YORK | NY | 10003-3941 |
| BEVERLYANN P KROHN | 7333 BEVERLY | | | | OVERLAND PARK | KS | 66204-2137 |
| BEVERLYN A LAMB | 488 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| BEVILEY J LANE | 128 E JACKSON | | | | FLINT | MI | 48505-4961 |
| BEVIN E SMITH | 4881 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| BEVIS K SOUTHERN | 5610 SAINT JAMES LANE | | | | YORK | SC | 29745-9369 |
| BEVRLY JANE BROCK CUST MARY JO BROCK UTMA NC | 3151-203 HEMLOCK FOREST CIRCLE | | | | RALEIGH | NC | 27612-2320 |
| BHAGWANDAS L SUTARIA TR INDUMAIT G SACHDEV TRUST UA 08/12/94 | 42 GRANDVIEW AVE | | | | LAKEWOOD | NY | 14750-1644 |
| BHALABHAI V PATEL | 12449 BACALL LANE | | | | POTOMAC | MD | 20854-1026 |
| BHALCHANDRA S SATA | 10000 WAYNE RD STE 2 | | | | ROMULUS | MI | 48174-3431 |
| BHARAT K SHAH & MEENAL B SHAH JT TEN | 16387 WYNNCREST FALLS WAY | PO BOX 365 | | | CHESTERFIELD | MO | 63006-0365 |
| BHAVIN B SHAH | 6900 NASHWAY DR W | | | | WEST BLOOMFIELD | MI | 48322-3213 |
| BHIM CHOPRA | 319 W ROSEVALLEY RD | | | | WALLINGFORD | PA | 19086-6302 |
| BHIMSEN MUDALGIKAR & NANDA MUDALGIKAR JT TEN | 4005 FOX HILL RD | | | | CLARKS SUMMIT | PA | 18411-8802 |
| BHOLA N BANIK | 171 BRISTOL DRIVE | | | | WOODBURY | NY | 11797-3114 |
| BHUDEV SHARMA & GIRISH C SHARMA JT TEN | 165 FALLING WATERS DR | | | | JONESBORO | GA | 30236-5487 |
| BHUPENDRA A PATEL & ASMITA B PATEL JT TEN | 3912 HOBSON GATE CT | | | | NAPERVILLE | IL | 60540-9440 |
| BHUPENDRA A SHAH | 10016 39TH AVE | | | | CORONA | NY | 11368-4803 |
| BHUPENDRA K PAREKH CUST MILIND B PAREKH UGMA PA | 1124 OLD EAGLE RD | | | | LANCASTER | PA | 17601-1533 |
| BIAGIA DI FRANCESCO | 11 HARVEST HILL | | | | ROCHESTER | NY | 14624-4468 |
| BIAGIO BITONTI | 1836 BEECH DALY | | | | DEARBORN HEIG | MI | 48127-3462 |
| BIAGIO C LAPORTA | 12 COOK ST | | | | MILFORD | MA | 01757-3505 |
| BIAGIO G TARTANELLA | 33 WINCHESTER DRIVE | | | | SCOTCH PLAINES | NJ | 07076-2731 |
| BIAGIO RICHARD SALEMI & ELVA VIRGINIA SALEMI TEN ENT | 1209 CONSTANTINE COURT | | | | BEL AIR | MD | 21014-6839 |
| BIAN B WALKER JR | 121 LANSDOWNE AVE | | | | HADDONFIELD | NJ | 08033 |
| BIANCA A BANASH | 18431 SECOND AVE | | | | SONOMA | CA | 95476-3986 |
| BIANCA A BANASH CUST MEITRA C BOZORGZADEGAN UTMA CA | 18431 SECOND AVE | | | | SONOMA | CA | 95476-3986 |
| BIANCA R BROGGI & AURELIA BROGGI JT TEN | 618 SKINNER RD | | | | AUSTIN | AR | 72007-9218 |
| BIBIANA BURGER & LISA M BURGER WARREN JT TEN | 2242 E VIENNA RD | | | | CLIO | MI | 48420-7937 |
| BIBIANE TAILLEUR | 3046 DES CHATELETS #4 | STE-FOY QC G1V 2K2 CANADA | | | | | |
| BIDA HENSON | 1335 SURF WAY | | | | RENO | NV | 89503-1947 |
| BIDDIE DAVIS TAYLOR | 479 COLLEGE HILL RD | | | | LA FOLLETTE | TN | 37766-4088 |
| BIDDIE L BARRETT | 9487 STARK | | | | LIVONIA | MI | 48150-2613 |
| BIDDLE T GUNN | 4235 TRIPP ROAD | | | | JANESVILLE | WI | 53545-9244 |
| BIDDY JANE RUF | 4213 VERNE | | | | CINCINNATI | OH | 45209-1219 |
| BIENIEK, MONICA A | BIENIEK, CHRISTINA C | 12892 SPARLING AVE | | | DETROIT | MI | 48212 |
| BIENVENIDO BRIGNONI | 286 PETERS CT | | | | SHAFTER | CA | 93263-3421 |
| BIFF W DODSON | 807 ESCONDIDO DR | | | | UMPQUA | OR | 97486-9703 |
| BIG FONG HUEY ENG | 110-14 SAULTELL AVE | | | | CORONA | NY | 11368-4010 |
| BIG ROCK COMMUNITY 4-H CLUB | ATTN PAUL CHATHAM | 36461 CO RD 23 | | | SPRINGFIELD | CO | 81073-9515 |
| BIG SPRINGS CEMETERY MANAGEMENT ASSOC INC | BOX 223 | | | | RICHARDSON | TX | 75080 |
| BIG TALL CHIN | 15-54B PLAZA ROAD | | | | FAIR LAWN | NJ | 07410-3642 |
| BIGE F ANDERSON | 25250 EUREKA RD | APT 310 | | | TAYLOR | MI | 48180-6428 |
| BIK LIN CHAN | 1382 28TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| BILAL KARABUBER | 169 74TH STREET | | | | BROOKLYN | NY | 11209-2203 |
| BILBO MCCARTY JR | 757 SAINT ANTHONY ST | | | | MOBILE | AL | 36603-5826 |
| BILL & MARY SNYDER | 286 MARKET ST | BOX 296 | | | ANDREWS | IN | 46702 |
| BILL A BENESI SR | 1337 SKYLINE DR | | | | DALY CITY | CA | 94015-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL A CROSS | PO BOX 681 | | | | CANFIELD | OH | 44406-0681 |
| BILL A CROSS | PO BOX 681 | | | | CANFIELD | OH | 44406-0681 |
| BILL A PIRSCHEL JR | 901 THE LANE | | | | MT STERLING | KY | 40353-8805 |
| BILL A SABODOR | 1446 W 183RD | | | | HOMEWOOD | IL | 60430-3443 |
| BILL A SABODOR & MARY C SABODOR JT TEN | 1446 W 183RD STREET | | | | HOMEWOOD | IL | 60430 |
| BILL A SCOGGINS | PO BOX 303 | | | | MONROEVILLE | OH | 44847-0303 |
| BILL A SKAGGS | 3201 MARYLAND AVENUE | | | | FLINT | MI | 48506-3032 |
| BILL ANDERAU | 2514 WILLIAMSBURG | | | | PASADENA | TX | 77502-4341 |
| BILL B BARNARD | 949 WHITEHALL DR | | | | PLANO | TX | 75023-6736 |
| BILL B BARNES | 3460 SOUTH BRENNAN RD | | | | HEMLOCK | MI | 48626 |
| BILL B WISNIEWSKI JR | 27192 WYATT AVE | | | | BROWNSTWN TWP | MI | 48183-4855 |
| BILL BARWICK & DAWN M BARWICK COMMUNITY PROPERTY | 19806 N SIXTH DR | | | | PHOENIX | AZ | 85027-4409 |
| BILL BEATTIE | PO BOX 93 | | | | BELMONT | NC | 28012-0093 |
| BILL BIGHINATTI & CHRISTINE S BIGHINATTI JT TEN | 14317 BECKNER ST | | | | LA PUENTE | CA | 91744 |
| BILL BOWEN | 127 SNOOFY FOX ROAD | | | | GOODE | VA | 24556 |
| BILL BURCH & MARY BURCH JT TEN | 2721 FOREST AVE | | | | ASHLAND | KY | 41101-3917 |
| BILL C CLARK CUST VIVILIA ANN CLARK UGMA TX | PO BOX 215 | | | | DEWY ROSE | GA | 30634-0215 |
| BILL C MAYES | 2506 MILLWOOD CIR SE | | | | HUNTSVILLE | AL | 35803 |
| BILL C MITCHELL | 175 BEECHWOOD AVE | | | | MT VERNON | NY | 10553-1301 |
| BILL COLLINS | 4112 INWOOD RD | | | | FORT WORTH | TX | 76109 |
| BILL COULTER COULTER CADILLAC INC | 1188 EAST CAMELBACK ROAD | | | | PHOENIX | AZ | 85014-3211 |
| BILL D ARNOLD | 1116 ENTRADA DRIVE | | | | DAVIS | CA | 95616-7122 |
| BILL D BARTLETT & JUDY M BARTLETT JT TEN | 2430 REDLAND MESA | | | | SAN ANTONIO | TX | 78259-3536 |
| BILL D CALDWELL | 9093 PINE GROVE LN | | | | ATLANTA | MI | 49709-9118 |
| BILL D CAMP | G4383 1/2 S SAGINAW ST | | | | BURTON | MI | 48529-2068 |
| BILL D CORBIN | 2100 N 43RD ST | | | | KANSAS CITY | KS | 66104-3406 |
| BILL DACHNO | 1128 PEPPER TREE DRIVE | | | | PALATINE | IL | 60067-2742 |
| BILL DAILY & HAROLDINE DAILY JT TEN | 610 W ST ANDREWS | | | | MIDLAND | MI | 48640-3354 |
| BILL DALE | PO BOX 606252 | | | | CLEVELAND | OH | 44106-0252 |
| BILL DAVID COCHRANE | 15300 ROBINSON RD | | | | PLAIN CITY | OH | 43064-8930 |
| BILL DAVIDOWITZ CUST NEIL BRUCE DAVIDOWITZ UGMA NJ | 6 AVON ROAD | | | | LARCHMONT | NY | 10538-1442 |
| BILL DAVIS | 3110 WASHINGTON RD | | | | EAST POINT | GA | 30344-5415 |
| BILL DENNIS BRAZEAL | 7062 HICKORY ST | | | | FLUSHING | MI | 48433-9023 |
| BILL DWORAK | 3052 AUTUMNWOOD TRL | | | | YOUNGSTOWN | OH | 44514-2886 |
| BILL E AHLSWEDE | 29076 STONE RIDGE ST | | | | MENIFEE | CA | 92584-7877 |
| BILL E ATKINS | 10615 DOGWOOD WAY | | | | STANTON | CA | 90680-2310 |
| BILL E DAVIDSON | 5956 WILLIAMS PORT DR | | | | FLOWERY BRANCH | GA | 30542-3958 |
| BILL E HAMM | 6026 CAENEN | | | | SHAWNEE MISSION | KS | 66216-1857 |
| BILL E LUX JR | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| BILL E RAE & MRS YVONNE RAE JT TEN | 1301 RIDGECREST RD | | | | EDMOND | OK | 73013-6035 |
| BILL E SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| BILL E SNEED | PO BOX 423 | | | | TONGANOXIE | KS | 66086-0423 |
| BILL E STOUT & WINONA M STOUT TR BILL E STOUT & WINONA M STOUT TRUST | UA 01/26/99 | 5911 N CLOUD NINE DR | | | GARDEN CITY | ID | 83714-1711 |
| BILL E TOLLETT | 1146 DAYTON AVENUE | | | | CROSSVILLE | TN | 38555-5961 |
| BILL EDDIE MEADOWS | 2503 LAURA DR | | | | FLINT | MI | 48507-3241 |
| BILL ENGEL & SUSANNE M ENGEL JT TEN | 1615 SUNNINGTON GROVE DR | | | | DAYTON | OH | 45458-6002 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL EVANS & KATHRON EVANS JT TEN | 6900 BRENTWOOD STAIRS RD | | | | FT WORTH | TX | 76112-3305 |
| BILL F ARMSTRONG | 1101 S W WINCHESTER BLVD I-202 | | | | SAN JOSE | CA | 95128-3904 |
| BILL F GILLETT | 8990 LOON LN | | | | LACHINE | MI | 49753-9458 |
| BILL FREAS | 1990 AMETHYST DR | | | | LONGMONT | CO | 80504-7782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL G BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 |
| BILL G DAWSON | 5512 LAFAYETTE ROAD | | | | MEDINA | OH | 44256-2467 |
| BILL G HENDRICKS | 3299 N FRANCIS SLOCUM TR | | | | MARION | IN | 46952-9794 |
| BILL G HINTZ | 13390 TODD ROAD | | | | IDA | MI | 48140-9728 |
| BILL G HOGUE & MARY JO HOGUE TR THE HOGUE FAMILY LIVING TRUST UA | 02/06/98 | 1701 BOWERSOCK RD | | | INDIAN RIVER | MI | 49749-9508 |
| BILL G KNIGHT & BEATRICE J KNIGHT TR UA 7/12/00 KNIGHT FAMILY LIVING | TRUST | 4095 COUNTY ROAD 489 | | | ONAWAY | MI | 49765-9584 |
| BILL G LADD | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| BILL G SOUTHARD | 1351 KENNETH | | | | BURTON | MI | 48529-2215 |
| BILL G SPENCER | 1408 THACKERY DRIVE | | | | ARLINGTON | TX | 76018-2603 |
| BILL G TALLENT | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377-3643 |
| BILL GEORGE & DONNA GEORGE TEN COM | 1716 LAKE SUPERIOR DR | | | | HARVEY | LA | 70058-5137 |
| BILL GILMER & ROSEMARY GILMER & LARRY GILMER JT TEN | 14545 KELLEY RD | | | | KANSAS CITY | MO | 64149-1251 |
| BILL GILMER & ROSEMARY GILMER JT TEN | 14545 KELLEY RD | | | | KANSAS CITY | MO | 64149-1251 |
| BILL GREEN CUST BRANDON GREEN UTMA MA | 3185 TROUT PLACE RD | | | | CUMMINGS | GA | 30041-8260 |
| BILL GREEN CUST MATHEW FAULKNER UTMA GA | 3185 TROUT PLACE RD | | | | CUMMINGS | GA | 30041-8260 |
| BILL GREEN CUST PAIGE FAULKNER UTMA GA | 3185 TROUT PLACE RD | | | | CUMMINGS | GA | 30041-8260 |
| BILL H JOHNSON | 28275 MARTINDALE | | | | NEW HUDSON | MI | 48165-9412 |
| BILL H LADD | 1226 LINDEN AVE | | | | DAYTON | OH | 45410-2813 |
| BILL HILLMANN | 11 APPLEBLOSSOM LN | | | | VOORHEESVILLE | NY | 12186 |
| BILL J CLINGENPEEL | BOX 128 R R 1 | | | | FLORA | IN | 46929-9656 |
| BILL J DUNN | 1330 CAROL AVE | | | | PRINCETON | IN | 47670-2810 |
| BILL J GAY | 3832 NW BARRY RD | APT B | | | KANSAS CITY | MO | 64154-3768 |
| BILL J HENSLEY | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| BILL J HOPE | 801 CAVE MILL ROAD | | | | BOWLING GREEN | KY | 42104-4684 |
| BILL J HOWARD & MRS MARY S HOWARD JT TEN | 27281 TURRELL | | | | DEARBORN HEIGHTS | MI | 48127-2866 |
| BILL J KOTIS | 7 WEST HIAWATHA TRAIL | | | | MT PROSPECTUS | IL | 60056-3855 |
| BILL J KUBIAK | 2111 AVALON LANE | | | | ARLINGTON | TX | 76014-1621 |
| BILL J MAAG | 270 WEST FOURTH STREET | | | | FT JENNINGS | OH | 45844-9610 |
| BILL J QUON | 805 JUAREZ ST | | | | MONTEBELLO | CA | 90640-2524 |
| BILL J SHIPLEY | 9444 TORREY ROAD | | | | GRAND BLANC | MI | 48439-9324 |
| BILL J VARIO & BIRDIE L VARIO TR VARIO FAM TRUST UA 06/10/96 | 5036 SANTA BARBARA AVE | | | | SPARKS | NV | 89436-3609 |
| BILL JOHNSON | 39619 ENCORSE | | | | ROMULUS | MI | 48174 |
| BILL JOSEPH | 1768 WILMONT DR | | | | KENTWOODPIDS | MI | 49508-6588 |
| BILL KELSO | 2917 OLD GREENWOOD RD | STE 7 | | | FORT SMITH | AR | 72903-4571 |
| BILL L BROSEGHINI CUST JAMES L BROSEGHINI U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | BOX 1132 | | | ROCK SPRINGS | WY | 82902-1132 |
| BILL L DELLOYD | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539-7600 |
| BILL L DEMPSEY | 1422 N EDGEWATER DR | | | | CHARLESTON | SC | 29407-7613 |
| BILL L HALL | 6525 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8511 |
| BILL L HAMBLIN & THERESA M HAMBLIN JT TEN | 2621 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| BILL L MINNIEAR | 2719 E BOULEVARD | | | | KOKOMO | IN | 46902-2728 |
| BILL L SIMS | 971 W DESERT CANYON PL | | | | GREEN VALLEY | AZ | 85614-1126 |
| BILL L URIBE | #1 | 131 BRYNFORD AVE | | | LANSING | MI | 48917-2923 |
| BILL L WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| BILL L ZOTTO & DEBRA T ZOTTO JT TEN | 109 SHORT DRIVE | MT JULIET | | | MOUNT JULIET | TN | 37122 |
| BILL LAM | 2715 MARA DRIVE | COQUITLAM BC V3C 5L6 CANADA | | | | | |
| BILL LANE CUST ALEXIS C LANE UTMA CA | 3553 ATLANTIC AVE | #317 | | | LONG BEACH | CA | 90807-4515 |
| BILL LEON TURNER OR JACK N TURNER OR SARA ZAMBON TR BILL LEON TURNER | REVOCABLE TRUSTUA 11/23/99 | 327 WILDFLOWER PLACE | | | ARDMORE | OK | 73401 |
| BILL LOCKETT | 8810 COUNTY ROAD 6 | | | | SWEET WATER | AL | 36782-4620 |
| BILL M TAYLOR JR & CYNTHIA DAVIS JT TEN | 106 S MAIN ST B | | | | MEDFORD | WI | 54451-1841 |
| BILL M TEER & MAYME N TEER JT TEN | 2284 COOK ROAD | | | | GRAND BLANC | MI | 48439 |
| BILL M YAMADA & MARIE M YAMADA JT TEN | 15406 S TRACY BLVD | | | | STOCKTON | CA | 95206-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL MAYO | RT 1 BOX 246 | | | | BLANCHARD | OK | 73010-9731 |
| BILL MCMURRAY | 4936 ST 35 E | | | | W ALEXANDRIA | OH | 45381-9803 |
| BILL MUNCY JR | PO BOX 125 | | | | FOSTORIA | MI | 48435-0125 |
| BILL MUSSETT | RT 3 BOX 99 | | | | IDABEL | OK | 74745 |
| BILL O BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028-4324 |
| BILL O BURKE | 2422 N PARKWOOD | | | | HARLINGEN | TX | 78550-2416 |
| BILL O BURKE & EMMA J BURKE JT TEN | 2422 N PARKWOOD | | | | HARLINGEN | TX | 78550-2416 |
| BILL P TAYLOR & MARGARET E TAYLOR TEN COM | 615 BAYSHORE DR APT 105 | | | | PENSACOLA | FL | 32507-3567 |
| BILL P TAYLOR & MARGARET TAYLOR JT TEN | 615 BAYSHORE DR APT 105 | | | | PENSACOLA | FL | 32507-3567 |
| BILL PEASLEY & BRIDGET K PEASLEY JT TEN | PO BOX 380474 | | | | MURDOCK | FL | 33938-0474 |
| BILL R GORDON | 10595 DREW RD | | | | CLARKSVILLE | MI | 48815-9732 |
| BILL R HORN | 1815 CANADA FLATT ROAD | | | | COOKESVILLE | TN | 38506-6839 |
| BILL R STEPHENS | 1616 VERONA PITTSBURGH RD | | | | ARCANUM | OH | 45304-9616 |
| BILL R WAGGERMAN | 34850 MISSION BELLVIEW | | | | LOUISBURG | KS | 66053-7175 |
| BILL R WEIR | 1004 HIWY F | | | | WRIGHT CITY | MO | 63390-4402 |
| BILL SHIPMAN | C/O SHIPMAN HEATING | 3444 SPRING GARDEN RD | APT 1 | | PITTSBURGH | PA | 15212 |
| BILL SPANGLER | 23920 HWY 19 | | | | SLAUGHTER | LA | 70777-9645 |
| BILL T ADAMS | 9718 MANDERSON | | | | OMAHA | NE | 68134-4571 |
| BILL T CANEPA & SHARON CANEPA JT TEN | 3174 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| BILL T MACK & ROBERTA P MACK JT TEN | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| BILL T PATRICK SR | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119-5331 |
| BILL T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910-9314 |
| BILL TERRY | 2114 N STREET | | | | BEDFORD | IN | 47421-4517 |
| BILL TOMPKINS | 307 E STATE ST | | | | CLARE | MI | 48617 |
| BILL W MATTHEWS | 2845 OLD ELM LANE | | | | GERMANTOWN | TN | 38138-7628 |
| BILL W MCDOWELL & MERILEE MCDOWELL JT TEN | PO BOX 1045 | 225 ROCK STREET | | | HEPPNER | OR | 97836-1045 |
| BILL W NIEBURG | 115 N PINE | | | | LITTLE ROCK | AR | 72205-4211 |
| BILL W SCHOENE | PO BOX 1257 | | | | LEBEC | CA | 93243-1257 |
| BILL WILSON | PO BOX 24301 | | | | WACO | TX | 76702-4301 |
| BILL WONDERLY & AVON WONDERLY JT TEN | PO BOX 1428 | | | | BAKERSFIELD | CA | 93302-1428 |
| BILL WOOLLEY | 331 CEDAR FALLS DRIVE | | | | APOLLO BEACH | FL | 33572 |
| BILL YEE | 6609 RAINTREE DR | | | | CANTON | MI | 48187-3529 |
| BILLEY F BOWMAN | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BILLEY F JONES | 13350 GORSLINE RD | | | | BATTLE CREEK | MI | 49014-8420 |
| BILLEY M BALLARD | 3708 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| BILLIE A FOSSETT | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777-4628 |
| BILLIE A FOSTER & HELENE M FOSTER TR BILLIE A FOSTER & HELENE FOSTER | LIVING TRUST UA 04/13/95 | 3124 SHERWOOD DR | | | FLINT | MI | 48503-5415 |
| BILLIE A FUSSELL | 580 SOUTHERLAND CEMETERY ROAD | | | | CHARLOTTE | TN | 37036-5618 |
| BILLIE A GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| BILLIE A HURST | 862 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-9504 |
| BILLIE A KNIGHT | C/O BILLIE A KNIGHT LEE | 215 S 132 | | | OMAHA | NE | 68154-2128 |
| BILLIE A UNGER | 277 BRAEBURN DR | | | | MARTINSBURG | WV | 25401-7308 |
| BILLIE ANN HURSON | 10011 KENDALE RD | | | | POTOMAC | MD | 20854-4243 |
| BILLIE ANN SCHMITZ | 116 PEACH GROVE CIRCLE | | | | ELGIN | SC | 29045 |
| BILLIE ANN WALKER TR UA 10/27/89 BILLIE ANN WALKER TRUST | 2802 PRICKLEY PEAR DR | | | | HENDERSON | NV | 89014-3236 |
| BILLIE ANN WILLIAMSON | 6534 MIMOSA LANE | | | | DALLAS | TX | 75230-5210 |
| BILLIE B GREENBURY | 5313 TORREY RD | | | | FLINT | MI | 48507-5953 |
| BILLIE B WEHMEIR | 14411 SMART RD | | | | GREENWOOD | MO | 64034-8926 |
| BILLIE BRIDGES & WENDEL BRIDGES JT TEN | 15211 MADISON PIKE | | | | MORNING VIEW | KY | 41063-9670 |
| BILLIE BROWN | 3600 PARK RD H | | | | CHARLOTTE | NC | 28209-4102 |
| BILLIE C BARRETT | 2659 COUNTY ROAD 4126 | | | | NEW BOSTON | TX | 75570-7934 |
| BILLIE C BEAVERS | 5169 W PLANO PARKWAY | | | | PLANO | TX | 75093-5006 |
| BILLIE C CHACE | 6307 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 |
| BILLIE C CRAWFORD | 3064 CANE MILL RD | | | | LANCASTER | SC | 29720-9569 |
| BILLIE C GUNNELS | 202 MADISON LN | | | | FOLEY | AL | 36535-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE C HEDRICK | 600 MARINA LN | | | | TAVARES | FL | 32778-3837 |
| BILLIE C OWENS | 202 MADISON LN | | | | FOLEY | AL | 36535-2906 |
| BILLIE C TRAVIS | 4123 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416-1716 |
| BILLIE COLES HARLOW | 139 ESTRELLA XING | UNIT 213 | | | GEORGETOWN | TX | 78628-7060 |
| BILLIE D BURRIS | 17212 CC HWY | | | | HOLT | MO | 64048 |
| BILLIE D DOVE | 6299 W COUNTY RD 550 S | | | | COATESVILLE | IN | 46121-9594 |
| BILLIE D FRITTS & SHARRON F WELSH TR UA 04/11/2007 REVOCABLE TRUST BILLIE D FRITTS | | PO BOX 9014 | | | SANTA FE | NM | 87504-9014 |
| BILLIE D PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| BILLIE DEVANEY | LON JEAN M H CRT | LOT 16 S | | | FRANKTON | IN | 46044 |
| BILLIE E ADLER | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| BILLIE E LANGFORD | 1106 KINGSMILL DR | | | | ANDERSON | IN | 46012-2624 |
| BILLIE E MARTIN & ALICE M MARTIN JT TEN | 1774 W STUART ST | | | | FRESNO | CA | 93711-1811 |
| BILLIE E OESCH & OLIVE M OESCH TR UA 09/22/93 THE BILLIE E OESCH | FAMILY TRUST | 427 SINCLAIR CIR | | | TAVARES | FL | 32778-3830 |
| BILLIE E THOMAS | 3200 N 100 W | | | | CRAWFORDSVLLE | IN | 47933-9099 |
| BILLIE ELLISON | 1075 AVALON | | | | BEAUMONT | TX | 77707-2903 |
| BILLIE F BLEDSOE | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528-4226 |
| BILLIE F HACKLER | 1314 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| BILLIE F KAUHS | 1490 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6518 |
| BILLIE FAYE CONSTANTINE | PO BOX 3567 | | | | JOHNSON CITY | TN | 37602-3567 |
| BILLIE FOSSETT REFOUR | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777-4628 |
| BILLIE FOSTER | 6505 NEWBORN DRIVE | | | | COLLEGE PARK | GA | 30349-1336 |
| BILLIE G BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BILLIE G CHADWICK | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114-7437 |
| BILLIE G HIGDON | 1519 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| BILLIE G JACKSON | ATTN BILLIE G GEYEN | 2016 ROSE ST | | | LAKE CHARLES | LA | 70601-6570 |
| BILLIE G KILKOIN | 1061 E SCHUMACHER ST | | | | BURTON | MI | 48529-1148 |
| BILLIE G MOCK | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 |
| BILLIE H WALDEN | 204 W MAPLE | | | | SCOTTVILLE | MI | 49454-1053 |
| BILLIE HARTMAN DYE | 8321 RAYMOND LANE | | | | POTOMAC | MD | 20854-3730 |
| BILLIE HUDSON | 3606 STERLING | | | | FLINT | MI | 48504-3573 |
| BILLIE J ACORD | 208 S MCCANN ST | | | | KOKOMO | IN | 46901-5266 |
| BILLIE J ANDERSON | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| BILLIE J BANKSTON | 1609 WABASH | | | | FLINT | MI | 48504-2946 |
| BILLIE J BEAUCHAMP | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BILLIE J BLEVINS | 708 W WALTON | | | | PONTIAC | MI | 48340-1053 |
| BILLIE J COPE | PO BOX 576 | | | | FENTON | MI | 48430-0576 |
| BILLIE J COPE & CAROL J COPE JT TEN | PO BOX 576 | | | | FENTON | MI | 48430-0576 |
| BILLIE J CRAIN | 5139 HWY 22 | | | | GERALD | MO | 63037 |
| BILLIE J CUNNINGHAM | 12531 MOSSYCUP DR | | | | HOUSTON | TX | 77024-4936 |
| BILLIE J DAVIS & ALVA A OWENS JT TEN | 3423 WALLINGFORD CRT | | | | GRAND BLANC | MI | 48439 |
| BILLIE J DAVIS JR | 4935 PEBBLE LANE | | | | GREENWOOD | IN | 46142 |
| BILLIE J EASTWOOD | 3214 MEADOW POINTE DR | | | | O FALLON | MO | 63366-2341 |
| BILLIE J FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| BILLIE J HUBBARD SR | 242 S 26TH ST DR | | | | TERRE HAUTE | IN | 47803-1534 |
| BILLIE J JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| BILLIE J KEATHLEY | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| BILLIE J LAWRENCE | 7179 BRITTWOOD LANE | | | | FLINT | MI | 48507-4621 |
| BILLIE J LEE | PO BOX 116507 | | | | CARROLLTON | TX | 75011-6507 |
| BILLIE J MCINTOSH | 6820 ORANGE LANE | | | | FLINT | MI | 48505-1943 |
| BILLIE J MILLER | 1650 E GIER ROAD | | | | ADRIAN | MI | 49221-9666 |
| BILLIE J MILLHOUSE | 3768 GROVE CIRCLE | | | | ZELLWOOD | FL | 32798-9780 |
| BILLIE J MOUNTS | 9516 KAIER | | | | DETROIT | MI | 48209-2566 |
| BILLIE J PIPER | APT 906 | 2616 COVE CAY DR | | | CLEARWATER | FL | 33760-1319 |
| BILLIE J ROACH | 1334 PORTER DR | | | | CHARLOTTE | MI | 48813-3106 |
| BILLIE J RODGERS & THOMAS A RODGERS JT TEN | 822 SENECA DRIVE | | | | BELPRE | OH | 45714-1141 |
| BILLIE J SEWARD | 6838 JACKSON | | | | ANDERSON | IN | 46013-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE J SIMMONS | 5710 S I-45 | | | | WILMER | TX | 75172-3314 |
| BILLIE J SPORIN | PO BOX 483 | | | | HOPEWELL JCT | NY | 12533-0483 |
| BILLIE J WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| BILLIE J WEATHERFORD & RAYMOND E WEATHERFORD JT TEN | 38 W MAIN STREET | | | | BROWNSBURG | IN | 46112-1242 |
| BILLIE J WILCOX & LARRY R WILCOX JT TEN | 325 SINGLETREE | | | | HIGHLAND VILLAGE | TX | 75077-6953 |
| BILLIE JACKSON GABOUR | 8645 FREDERICKSBURG RD | APT 420 | | | SAN ANTONIO | TX | 78240 |
| BILLIE JEAN KIRBY | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| BILLIE JEAN ROWLAND CUST ELIZABETH ANNE ROWLAND UTMA KY | ATTN ELIZABETH ROWLAND MADON | 215 KENTUCKY AVE | | | PINEVILLE | KY | 40977 |
| BILLIE JEAN SNYDER | 222 PATTERSON ST | | | | OGDENSBURG | NY | 13669-1738 |
| BILLIE JEAN TURNER | PO BOX 528 | | | | MOUNT MORRIS | MI | 48458-0528 |
| BILLIE JO WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 |
| BILLIE K HANSON | 1125 HILLSIDE DR | | | | FORISTELL | MO | 63348-2405 |
| BILLIE KEITH YARBERRY | 3907 ST RD 232 | | | | ANDERSON | IN | 46017-1856 |
| BILLIE L BOND & SHEILA A BOND & STEVE W BOND JT TEN | 9 VALLEY COURT | | | | LITTLE ROCK | AR | 72204-8358 |
| BILLIE L GIBSON & ANNA M GIBSON JT TEN | 7440 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9749 |
| BILLIE L MOORE | 2020 JENNER LN | | | | ST LOUIS | MO | 63138-1210 |
| BILLIE L OXLEY | RR 3 BOX 665 | | | | WOODVILLE | TX | 75979-9613 |
| BILLIE L STEVENSON & DONNA C STEVENSON JT TEN | 435 E DEODAR | | | | ONTARIO | CA | 91764-1742 |
| BILLIE L USREY | 104 E SOUTH ST | | | | NIXA | MO | 65714-8850 |
| BILLIE LEWIS MD | 1618 KENSINGTON | | | | FLINT | MI | 48503-2775 |
| BILLIE LOUISE FRYMAN | 1850 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370-9604 |
| BILLIE M BLOYD | 600 TOMLINSON AVE | | | | MOUNDSVILLE | WV | 26041-2120 |
| BILLIE M FULTON | 2904 PIN OAK | CHARLESTON COMMONS | | | ANDERSON | IN | 46012-4695 |
| BILLIE M LEAPER | 2780 MOROCCO ROAD | | | | IDA | MI | 48140-9533 |
| BILLIE M THRALL | 6285 SANILAC | | | | KINGSTON | MI | 48741-9743 |
| BILLIE M WEST & JUANITA M HURST JT TEN | 2525 MAIN ST APT 413 | | | | KANSAS CITY | MO | 64108-2630 |
| BILLIE N ROSE | NO 4 | THE OAKS DRIVE | | | ASHLAND | KY | 41101-3662 |
| BILLIE NEAL WHITTAKER & KAY EVELYN WHITTAKER JT TEN | 10315 HIGHWAY 95 | | | | PAYETTE | ID | 83661 |
| BILLIE PARKER JR | 13219 GRAND RIVER AVE | | | | DETROIT | MI | 48227-3507 |
| BILLIE Q CAPLES | 4641 FOREST | | | | WATERFORD | MI | 48328-1117 |
| BILLIE R ALLEN | 9006 CHALKSTONE ST | | | | ARLINGTON | TX | 76002 |
| BILLIE R MORRIS | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015-6328 |
| BILLIE R SHERMAN | 3237 CARTER | | | | SAGINAW | MI | 48601-4053 |
| BILLIE RAE ABNEY | 905 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 |
| BILLIE RUTH LOWE | 606 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| BILLIE S FAUNCE | 527 DUTCH HILL DR | | | | LANSING | MI | 48917-3456 |
| BILLIE S FERGUSON | 4120 HISEVILLE CENTER ROAD | | | | HORSE CAVE | KY | 42749-8600 |
| BILLIE S MITCHELL | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| BILLIE SANDERS & PHILLIP SANDERS & SCOTT SANDERS JT TEN | 15704 FAULKNER LAKE N | | | | LITTLE ROCK | AR | 72117-9473 |
| BILLIE SCOTT ECONOMY | 8749 WHITE IBIS CT | | | | ORLANDO | FL | 32836-5488 |
| BILLIE SUE HUNTER TR ROBERT JERRY HUNTER MARITAL TRUST UA 06/07/00 | 217 MIDDLESBORO RD | | | | LAFOLLETTE | TN | 37766-4861 |
| BILLIE SUE JOHNSON | 2499 N 4TH ST #2 | | | | COLUMBUS | OH | 43202-2744 |
| BILLIE T BINGHAM | 1880 BINGHAMS COVE | | | | TIPTON | MI | 49287-9720 |
| BILLIE TRAME CUST REBECCA ANN TRAME UTMA OH | 945 HIDDEN RIDGE | | | | MILFORD | OH | 45150-5588 |
| BILLIE V SCRUGGS | 3534 BERKLEY HILL DRIVE | | | | BATON ROUGE | LA | 70809-2469 |
| BILLIE V STRAND CUST JEFFREY OSCAR STRAND UGMA NE | 1699 N ORCHARD RD NE | | | | BOLIVAR | OH | 44612-8603 |
| BILLIE W MOYERS & MARY E MOYERS TR MOYERS FAMILY TRUST UA 09/29/04 | 120 RAINBOW DR 2052 | | | | LIVINGSTON | TX | 77399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLIE W PORTER | 13143 HIGHWAY 8W | | | | AMITY | AR | 71921-9579 |
| BILLIE W RICHMOND | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| BILLIE W THRASHER | 31814 GABLE | | | | LIVONIA | MI | 48152-1556 |
| BILLIE W WILLIAMS | 3470 EAST TOWNLINE | | | | BIRCH RUN | MI | 48415-9075 |
| BILLIE W WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| BILLIE Z ENG TR BILLIE Z ENG REV TRUST UA 06/11/97 | 2905 W CANTON ST | | | | BROKEN ARROW | OK | 74012-0824 |
| BILLY A COLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 586 | | PELL CITY | AL | 35125-0586 |
| BILLY A GARRETT & GLORIA E GARRETT JT TEN | 3747 PEACHTREE RD NE | 602 | | | ATLANTA | GA | 30319 |
| BILLY A MC LEMORE | 2237 E PUEBLO AVE | | | | PHOENIX | AZ | 85040-1427 |
| BILLY A RENT | 5656 NORTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46208-1546 |
| BILLY A SHEETS | 520 E 21ST STREET | | | | ANDERSON | IN | 46016-4414 |
| BILLY A THOMAS | 1823 JENNYS RD | | | | FAIRFAX | SC | 29827-7931 |
| BILLY B & SHIRLEY CONNER TR CORNER LIVING TRUST UA 07/02/99 | 37 GLAPSIE ST | | | | OXFORD | MI | 48371 |
| BILLY B BRANNON | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| BILLY B BROCK | 2704 S WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| BILLY B BROWN JR | 8254 LUCAYA CT | | | | JACKSONVILLE | FL | 32221-6677 |
| BILLY B BUTLER | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3006 |
| BILLY B CONNER | 37 GLAPSIE | | | | OXFORD | MI | 48371 |
| BILLY B HARRINGTON | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |
| BILLY B MAYNARD | 3701 KEY WEST CT | | | | FORT WORTH | TX | 76133-7107 |
| BILLY B MULLINS | RT 3 BOX 391 | | | | CLINTWOOD | VA | 24228-9529 |
| BILLY B RECTOR | 161 MC GEE LANE | | | | COOKEVILLE | TN | 38501-9577 |
| BILLY B SNORGRASS | 21431 BROOKLIN BRIDGE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-6402 |
| BILLY B SOUTHERLAND | 5504 PEDEN POINT RD | | | | WILMINGTON | NC | 28409-4308 |
| BILLY B SOUTHERLAND & WANDA F SOUTHERLAND JT TEN | 5504 PEDEN POINT RD | | | | WILMINGTON | NC | 28409-4308 |
| BILLY B STCLAIR | 43655 SR 162 | | | | SPENCER | OH | 44275 |
| BILLY BENDER | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5010 |
| BILLY BENTLEY | 1141 CHILDS ST | | | | DAYTON | OH | 45427-3401 |
| BILLY BONNER | 1215 8TH STREET S W | | | | DECATUR | AL | 35601-3743 |
| BILLY BRIAN BROCK & MICKIE ANN BROCK JT TEN | 2704 S WALNUT STREET | SUITE B | | | MUNCIE | IN | 47302-5064 |
| BILLY BRITTON | 630 MERIETTA ST | | | | PULASKI | TN | 38478-2514 |
| BILLY BRUMFIELD | RT 1 BOX 234 | | | | HARTS | WV | 25524-9727 |
| BILLY C BURD & DOROTHY L BURD JT TEN | 819 CHIGGER VALLEY RD | | | | MAGAZINE | AR | 72943-8551 |
| BILLY C DAVIS | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| BILLY C FEATHERSTON | 17090 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5073 |
| BILLY C GOODMAN | 8191 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8947 |
| BILLY C GRAY | 200 CHURCH FARM ROAD | | | | PELL CITY | AL | 35125-4146 |
| BILLY C GREENE | 4254 ARROWWOOD | | | | FT WORTH | TX | 76115-1800 |
| BILLY C JOHNSON | ROUTE 1 BOX 210 | | | | EASTLAND | TX | 76448-9801 |
| BILLY C LITTLE | 4602 GREY OAK DRIVE | | | | GAINESVILLE | GA | 30507-8856 |
| BILLY C LYONS | 2308 W OAKDALE DR | | | | IRVING | TX | 75060-6513 |
| BILLY C MOORE | 25 EASTLAKE DRIVE | | | | SANDSTON | VA | 23150-1611 |
| BILLY C ONEAL | 4500 47TH COURT EAST | | | | TUSCALOOSA | AL | 35405-4774 |
| BILLY C PETERS | 119 FOUR OAKS DR | | | | GRIFFIN | GA | 30224-7418 |
| BILLY C WILLIAMS | 1330 SOUTH HILLCREST | | | | LAKE | MI | 48632-9021 |
| BILLY CHARLES PERRY | 5688 MARTIN RD | | | | NEWBURGH | IN | 47630 |
| BILLY CHOI & NANCY CHOI JT TEN | 5024 CLARK DR | | | | ROELAND PARK | KS | 66205-1316 |
| BILLY COX | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| BILLY CRAWFORD | 1231 RENEE DR | | | | DECATUR | GA | 30035-1057 |
| BILLY D ALLEN | 480 GRANADA DRIVE | | | | PONTIAC | MI | 48053 |
| BILLY D ANDERSON | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705-2934 |
| BILLY D ARNOLD | 20915 W STATE HWY 47 | | | | LONEDELL | MO | 63060-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY D BABB | PO BOX 88 | | | | FORT BLACKMORE | VA | 24250-0088 |
| BILLY D BANKS | 887 WITTENBURG DR | # A | | | FAIRFIELD | OH | 45014-2957 |
| BILLY D BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BILLY D BENNETT | 1460 TOWNSHIP RD 136 | | | | MCCOMB | OH | 45858-9422 |
| BILLY D CARUTHERS | 3941 SCREECH OWL LN | | | | N LAS VEGAS | NV | 89084-2494 |
| BILLY D COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY D DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| BILLY D DRAUGHAN | 6004 TRUETT ST | | | | FOREST HILL | TX | 76119-6759 |
| BILLY D ENOCHS | 1430 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6504 |
| BILLY D GAGE | 8200 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| BILLY D GRAY | 309 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1556 |
| BILLY D GRAY | RR 03 BOX 122C | | | | PRAGUE | OK | 74864-9626 |
| BILLY D HARRIS | 1910 LOCH LOMOND TR | | | | ATLANTA | GA | 30331-7436 |
| BILLY D HURLESS | 8418 W DELTON RD | | | | DELTON | MI | 49046-9708 |
| BILLY D MCCRICKARD | 1602 SEALS RD | | | | DALLAS | GA | 30157-6755 |
| BILLY D MCKEEHAN | 322 TURNER SUBDIVISION RD | | | | CORBIN | KY | 40701-9586 |
| BILLY D MURRAY JR | 6511 GRADEN RD | | | | PARKVILLE | MO | 64152-2639 |
| BILLY D POWERS | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410-4413 |
| BILLY D ROE | 3243 WABASH COURT | | | | FORT WORTH | TX | 76109-2247 |
| BILLY D ROE & HELEN W ROE JT TEN | 3243 WABASH AVE | | | | FORT WORTH | TX | 76109-2247 |
| BILLY D RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180 |
| BILLY D SCOTT | 58 LOUELM AVE | | | | DAYTON | OH | 45459-1849 |
| BILLY D SCOTT | RT 1 | | | | FORESTBURG | TX | 76239-9801 |
| BILLY D SHAW | 157 C HWY 79 | E | | | BEAR CREEK | AL | 35543-9778 |
| BILLY D SHOEMAKE & MARIE SHOEMAKE JT TEN | BOX 785 | | | | COLLINS | MS | 39428 |
| BILLY D STAHL | 5510 BENTGREEN | | | | DALLAS | TX | 75248-2014 |
| BILLY D THOMAS | 884 KENDALE ROAD SOUTH | | | | COLUMBUS | OH | 43220-4146 |
| BILLY D TRUE | 3188 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| BILLY D VADEN | 208 PEANUT RIDGE RD | | | | MCRAE | AR | 72102-9609 |
| BILLY D WALTRIP & JOYCE V WALTRIP TR BILLIE D & JOYCE V WALTRIP TRUST | UA 04/15/99 | 2066 AINSWORTH ST | | | FLINT | MI | 48532-3901 |
| BILLY D WARD | 3421 KNOLLWOOD CT | | | | BUFORD | GA | 30519-4070 |
| BILLY D WELLS & MRS PATRICIA GAIL ANDERSON WELLS JTTEN | 5128 MELBOURNE RD | | | | RALEIGH | NC | 27606-1748 |
| BILLY D WHITE | 678 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| BILLY D WILLIAMS | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107 |
| BILLY D WILSON | 16206 MORGANTON HWY | | | | MORGANTON | GA | 30560-4140 |
| BILLY DEAN COX | 9464 UPPER LEWISBURG SALEM | | | | BROOKVILLE | OH | 45309-9266 |
| BILLY DEE MYERS | 3889 E 100 N | | | | KOKOMO | IN | 46901-3677 |
| BILLY DELANO WHARTON | 4685 REED RD | | | | DURAND | MI | 48429-9713 |
| BILLY DON COLEGROVE | 530 RAINY RIVER | | | | HOUSTON | TX | 77037-2017 |
| BILLY E ALLEN | 6937 TALKEETNA CT SW | | | | ATLANTA | GA | 30331 |
| BILLY E ANDERSON | 5896 WN DR | | | | FRANKTON | IN | 46044 |
| BILLY E BARNES & BETTY G BREESE JT TEN | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BILLY E BASS | 4375 SCOUT HILL DRIVE | | | | LOGANVILLE | GA | 30052-4421 |
| BILLY E BOWLING | 3221 BRYAN RD | | | | KODAK | TN | 37764-1522 |
| BILLY E BOWLING JR | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BILLY E BRINSON | 419 GROVE HILL DRIVE | | | | STOCKBRIDGE | GA | 30281-3056 |
| BILLY E BURKE | P O P O BOX 482 | | | | FENTON | MI | 48430 |
| BILLY E BUTLER | 101 HALL PLACE | | | | FAYETTEVILLE | GA | 30215-5953 |
| BILLY E COMBS | 1374 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4718 |
| BILLY E FESSLER | 201 W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| BILLY E HALLIDAY & LINDA K HALLIDAY JT TEN | 2951 CLAYBURN ROAD | | | | SAGINAW | MI | 48603-3191 |
| BILLY E HARRIS | 8708 HOMES CREEK RD | | | | SMITHVILLE | TN | 37166 |
| BILLY E HILEMAN | 304 MEADOW COURT | | | | FAIRFEILD | OH | 45014-8124 |
| BILLY E HONAKER | 17320 BROADWING LN | | | | OKEECHOBEE | FL | 34974-8561 |
| BILLY E KILLEN | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY E LANSFORD | 6363 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| BILLY E MASON | 718 S LOVELL AVE | | | | CHATTANOOGA | TN | 37412-2942 |
| BILLY E MCKINNEY | 30170 BALMORAL | | | | GARDEN CITY | MI | 48135-2061 |
| BILLY E MERRITT | 21231 RD 128 | | | | OAKWOOD | OH | 45873-9318 |
| BILLY E MOORE | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| BILLY E NICHOLS & DOLOROUS L NICHOLS JT TEN | 1225 33RD ST | | | | WICHITA FALLS | TX | 76302-1739 |
| BILLY E PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| BILLY E SAMPLE | RTE 2 BOX 361 | | | | HONAKER | VA | 24260-9636 |
| BILLY E SEXTON | 281 FARM RD 1133 | | | | AQUILLA | TX | 76622 |
| BILLY E SIMPSON | 7850 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1814 |
| BILLY E SMITH | C/O MRS ALICE SMITH | 1813 PLEASANTDALE DR | | | ENCINITAS | CA | 92024-4249 |
| BILLY E STOUT & WINONA M STOUT JT TEN | 5911 N CLOUD NICE DR | | | | GARDEN CITY | ID | 83714-1711 |
| BILLY E TYRIA | 23483 60TH AVE R#2 | | | | MATTAWAN | MI | 49071-9527 |
| BILLY E WENDT | 2494 HENDERSON RD | | | | DAVISON | MI | 48423 |
| BILLY E WILLIAMS | 416 E BRADFORD ST | | | | MARION | IN | 46952-2835 |
| BILLY EARL WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| BILLY F BRAGDON | 21645 W DIVISION STREET | | | | LOCKPORT | IL | 60441-9519 |
| BILLY F DUNN | 221 WONEWOK DR | | | | CANTON | GA | 30114-3576 |
| BILLY F GAY | 1430 OWEN ST | | | | LANSING | MI | 48915-1533 |
| BILLY F HILL | 101 GRAHAM RD | | | | JASPER | TN | 37347-5402 |
| BILLY F MORGAN | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362-3222 |
| BILLY F NEAL | 10500 E STATE ROAD 28-67 | | | | ALBANY | IN | 47320-9137 |
| BILLY F OSBORNE | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860-8713 |
| BILLY F OWSLEY | 2918 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2240 |
| BILLY F RICHMOND | H C | ROUTE 1 | BOX 68-A | | GRANDIN | MO | 63943 |
| BILLY G BAKER | 451 WOODSIDE DR | | | | SOMERSET | KY | 42503-4985 |
| BILLY G BOLDEN | 1834 S LINVILLE | | | | WESTLAND | MI | 48186-4215 |
| BILLY G BRANHAM | 6201 S BELL LN | | | | YORKTOWN | IN | 47396-9638 |
| BILLY G CHURCH | 1445 POLE BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709-2167 |
| BILLY G DAVIS & MARGARET E DAVIS JT TEN | 2895 KNOB HILL DR SE | | | | ATLANTA | GA | 30339 |
| BILLY G ELLIOTT | 2826 ROBERT ALLEN ROAD | | | | LANCASTER | SC | 29720-8064 |
| BILLY G FERRELL | 6530 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1989 |
| BILLY G FIRSDON | 9038 AQUA VISTA DR | | | | INVERNESS | FL | 34450 |
| BILLY G FULTZ | 1442 SUNSET BLVD | | | | MONROE | MI | 48161-4377 |
| BILLY G GRADDY | 5775 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8971 |
| BILLY G HANEY | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012-2926 |
| BILLY G HAYNES | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| BILLY G HODGES | 212 HEMLOCK AVE | PO BOX 7272 | | | ROMEOVILLE | IL | 60446-7172 |
| BILLY G HOWARD | PO BOX 107 | | | | STEINHATCHEE | FL | 32359-0107 |
| BILLY G ISON | 4109 STATE RD 252 | | | | BROOKVILLE | IN | 47012-9455 |
| BILLY G JOHNSON | 4468 WEST PLEASANT ACRES DRIVE | | | | DECATUR | AL | 35603-5728 |
| BILLY G JONES & JOYCE R JONES JT TEN | PO BOX 183 | | | | CHARLESTON | TN | 37310-0183 |
| BILLY G LEONARD JR & TONI L BAGGETT JT TEN | 2106 AUGUSTA | | | | MCKINNEY | TX | 75070-4300 |
| BILLY G MABE | 118 DRAWBRIDGE PL | | | | FAIRFIELD BAY | AR | 72088-4124 |
| BILLY G PATRICK | BOX 204 | | | | BUFORD | GA | 30515-0204 |
| BILLY G PLYMALE | 4609 WATERFRONT FARMS DR | | | | DRAPER | VA | 24324-2733 |
| BILLY G RIDGE | 6858 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| BILLY G SANDERS | RT 4 BOX 116 | | | | BIRCH TREE | MO | 65438 |
| BILLY G SHANK | 315 EUCLID AVE | | | | PERU | IN | 46970-1424 |
| BILLY G SKAGGS | 3509 NORTH PARK | | | | KANSAS CITY | MO | 64116-2868 |
| BILLY G STANFILL | 14855 LYONS | | | | LIVONIA | MI | 48154-3917 |
| BILLY G STEGALL | 3 P O BOX 523 | | | | ARAGON | GA | 30104-0523 |
| BILLY G TAYLOR & IVA I TAYLOR TR TAYLOR REV TRUST UA 03/18/02 | 1220 E 47TH ST | | | | ANDERSON | IN | 46013-2702 |
| BILLY G WILLIAMS | 9126 W HGWY 252 | | | | HACKETT | AR | 72937-5346 |
| BILLY GENE ISENHOWER | 414 WINTERBROOK | | | | OLATHE | KS | 66062-1805 |
| BILLY GENE PRINGLE | 6606 HILLCROFT DR | | | | FLINT | MI | 48505-2476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY GEORGE VILES CUST VICTOR LANDON VILES U/THE MO UNIFORM GIFTS TO | MINORS ACT | 4083 E FARM RD 104 | | | SPRINGFIELD | MO | 65803-7202 |
| BILLY H BROWN | 8504 NARISE | | | | WESTLAND | MI | 48185-1333 |
| BILLY H CREACH | 3860 STATE RD W | | | | MACKS CREEK | MO | 65786-9620 |
| BILLY H EASTER | 1153 W SALINE BURNETT STREET | | | | CENTERPOINT | IN | 47840-8216 |
| BILLY H FAUDREE TR UA 11/21/2005 BILLY H FAUDREE LIVING TRUST | 122 WELCOME WAY BLVD W | APT 206B | | | INDIANAPOLIS | IN | 46214-3061 |
| BILLY H HATFIELD | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| BILLY H HICKMAN | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| BILLY H JONES TR BILLY H JONES REVOCABLE LIVING TRUST UA 11/01/82 | 1940 W SPRING CREEK PKWY | #242 | | | PLANO | TX | 75023-4270 |
| BILLY H MAUGHAN | 103 WEST ST | PO BOX 213 | | | VALLEY VIEW | TX | 76272-0213 |
| BILLY H MCCLUSKEY | 1215 SOUTH JACKSON | | | | TULSA | OK | 74127-9126 |
| BILLY H NICHOLS | PO BOX 461 | | | | ZEBULON | GA | 30295-0461 |
| BILLY H PARKS | 2622 N BOGAN RD | | | | BUFORD | GA | 30519-3951 |
| BILLY HERBERT ARNOLD | 4711 CAMBRIDGE DRIVE | | | | TYLER | TX | 75703-1506 |
| BILLY J ALLEN | PO BOX 941 | | | | CALVERT CITY | KY | 42029-0941 |
| BILLY J ANDERSON | 4423 STORIE RD | | | | ARLINGTON | TX | 76001-2922 |
| BILLY J ARNEY | 11924 SALEM DR | | | | GRANADA HILLS | CA | 91344-2347 |
| BILLY J ARNOLD & LYNNE S COLLINS JT TEN | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| BILLY J ARNOLD & MRS MARGARET L ARNOLD JT TEN | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| BILLY J BARROW | 259 DITTO LN | | | | ROGERSVILLE | AL | 35652-3647 |
| BILLY J BEAVERS | 131 E JOLLY RD UNIT E-1 | | | | LANSING | MI | 48910-6687 |
| BILLY J BEAVERS | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BILLY J BOWLING JR | 1163 54TH AVE SOUTH | | | | ST PETERSBURG | FL | 33705-5005 |
| BILLY J BROADWAY | 19895 SHADY ACRES CI | | | | ATHENS | AL | 35614-6931 |
| BILLY J BRUMLEY | 13357 SHERIDAN | | | | MONTROSE | MI | 48457-9351 |
| BILLY J CAPERTON | 8698 CALIFORNIA BRANCH RD | | | | WEST POINT | TN | 38486-5612 |
| BILLY J CAPERTON & FRANCES R CAPERTON JT TEN | 8698 CALIFORNIA BRANCH ROAD | | | | WESTPOINT | TN | 38486-5612 |
| BILLY J CARPENTER | BOX 12 | | | | LEESBURG | TX | 75451-0012 |
| BILLY J CLACK | 1285 HARBINS ROAD | | | | DACULA | GA | 30019-1926 |
| BILLY J CLARK | PO BOX 554 | | | | NEW CASTLE | DE | 19720-0554 |
| BILLY J COOK | 1672 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| BILLY J CORNELIUS | 1308 W SCOTT PLACE | | | | INDEPENDENCE | MO | 64052-3137 |
| BILLY J COX | 4851 MONTEREY MAPLE GR | | | | BATAVIA | OH | 45103-9418 |
| BILLY J CRAVEN & PORTIA E CRAVEN JT TEN | 6980 SE 88TH ST | | | | OCALA | FL | 34472-3495 |
| BILLY J CREEL | 8522 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| BILLY J CURRY | 4585 EMMETT ROAD | | | | EMMETT | MI | 48022-2700 |
| BILLY J DENNIS | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| BILLY J DOOLEY & MRS ANN C DOOLEY JT TEN | 13350 HWY 84 | | | | SILAS | AL | 36919-6303 |
| BILLY J DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BILLY J EARLY | 5960 N COUNTY ROAD 800 E | | | | TWELVE MILE | IN | 46988-9449 |
| BILLY J ECHART | 2712 JUBILEE TRL | | | | ARLINGTON | TX | 76014-1537 |
| BILLY J FIFIELD | 5575 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9614 |
| BILLY J FLETCHER | 10915 GOODALL RD #16 | | | | DURAND | MI | 48429-9775 |
| BILLY J FORD | 4045 KRAPF RD | | | | CASS CITY | MI | 48726-9373 |
| BILLY J FORD | 8274 KNODELL STREET | | | | DETROIT | MI | 48213-1060 |
| BILLY J FOX & MRS SUZANNE C FOX JT TEN | 8721 HEATHWOOD BND | | | | KNOXVILLE | TN | 37923-5710 |
| BILLY J FULFORD | PO BOX 1011 | | | | MARTINSVILLE | IN | 46151-0011 |
| BILLY J FULMER | 5524 SCOTT DRIVE | | | | FORT WORTH | TX | 76180-6732 |
| BILLY J GARRETT | 442 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2125 |
| BILLY J GORE | 1640 HIGHWAY KK | | | | FREDERICK TOWN | MO | 63645-8138 |
| BILLY J HALLOWELL | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537-3412 |
| BILLY J HART | 2614 PUNCHEON BRANCH ROAD | | | | MINOR HILL | TN | 38473-5471 |
| BILLY J HAYES | 4500 CAIN COURT | | | | FORT WORTH | TX | 76103-2730 |
| BILLY J HENDERSON | BOX 10958 ASU | | | | SAN ANGELO | TX | 76909-0001 |
| BILLY J HENSON | 801 DAVIS | | | | POPLAR BLUFF | MO | 63901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY J HIGHT | HCR 81 BOX 328 | | | | LONDON | TX | 76854-9606 |
| BILLY J HOLLOWAY | 5435 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7641 |
| BILLY J HOPKINS | 848 DAGGETT P O BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| BILLY J HOWARD | 4956 BRADSHAW ST | | | | SHAWNEE | KS | 66216-1429 |
| BILLY J JOHNSON | 3660 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| BILLY J LASH | 6140 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| BILLY J LEE | 509 E ADAMS ST | | | | KOSCIUSKO | MS | 39090-3707 |
| BILLY J LUSK & MRS BETTY J LUSK JT TEN | 6808 GREENLEE | | | | FORT WORTH | TX | 76112-5634 |
| BILLY J MANN | 48 S MAIN ST | | | | GERMANTOWN | OH | 45327-1328 |
| BILLY J MATTHEWS | 600 W 4TH ST | | | | PALMYRA | NJ | 08065-2448 |
| BILLY J MCCLUSKEY | 6613 N WEBSTER ROAD | | | | FLINT | MI | 48505-2461 |
| BILLY J MCCONNAUGHHAY | G 3324 W HOBSON | | | | FLINT | MI | 48504 |
| BILLY J MCCORMICK | 1247 SUTTON AVE | | | | CINCINNATI | OH | 45230-2745 |
| BILLY J MOORE | 12309 N DOUGLAS BLVD | | | | JONES | OK | 73049-3439 |
| BILLY J NEWBERRY | 709 ETHRIDGE RD | | | | HADDOCK | GA | 31033-2201 |
| BILLY J NOLEN | 3550 DILL DR | | | | WATERFORD | MI | 48329-2128 |
| BILLY J OLDHAM | 3093 SHAW ST | | | | BURTON | MI | 48529-1028 |
| BILLY J OWENS | 77 WILLOWBROOK STREET | | | | DECATUR | AL | 35603-6204 |
| BILLY J PAYNE | 15 KIRKWOOD COURT | | | | PALO ALTO | CA | 94303-1139 |
| BILLY J PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| BILLY J POOLE & PATSY J POOLE JT TEN | 337 CATHERINE ST | | | | BEL AIR | MD | 21014-3666 |
| BILLY J ROBINSON | 1503 MEYER BLVD | | | | BLUR SPRINGS | MO | 64015-6799 |
| BILLY J SCOTT | 1428 AUTUMN LEAVES TR | | | | DALLAS | TX | 75241-1213 |
| BILLY J SIMPSON | 24642 SPRINGDALE RD | | | | MC LOUTH | KS | 66054-3144 |
| BILLY J SINGLETON | 15060 HIAWATHA DR | | | | BYRON | MI | 48418-9073 |
| BILLY J SLOVER | 6154 DARLENE CIRCLE | | | | CONCORD | OH | 44077-2401 |
| BILLY J SMITH | 11503 ROBSON RD | | | | GRAFTON | OH | 44044-9154 |
| BILLY J SNOW | 937 ODA ST | | | | DAVISON | MI | 48423-1025 |
| BILLY J SYKES | 13 N SKYWARD DR | | | | NEWARK | DE | 19713-2840 |
| BILLY J TINKER | 5037 KELLY RD | | | | FLINT | MI | 48504-1011 |
| BILLY J TOWNSEND | 10652 OLD ABBOTT PL | | | | WOODSTOCK | AL | 35188-9639 |
| BILLY J TULEY | 657 E HORNETOWN RD | | | | MORGANTOWN | IN | 46160-8649 |
| BILLY J WARD | 3801 LANCASTER DRIVE | | | | MUNCIE | IN | 47304-1720 |
| BILLY J WESTMORELAND | 4512 ROBERTA CIRCLE | | | | GAINESVILLE | GA | 30506-2660 |
| BILLY J WHITLEY | HC 74 BOX 303-E | | | | MOUNTAIN VIEW | AR | 72560-9235 |
| BILLY J WILSON & JOHN S WILSON JT TEN | 10204 W 98TH ST | | | | OVERLAND PARK | KS | 66212-5240 |
| BILLY J WRIGHT | 322 SHORELINE CI | | | | LA FOLLETTE | TN | 37766-8032 |
| BILLY JACK GEORGE | 1721 PINE LOG RD | | | | AIKEN | SC | 29803-5724 |
| BILLY JOE DRAKE | 7095 BEAGLE RU | | | | FAYETTEVILLE | NC | 28311-9349 |
| BILLY JOE HARTSELL | HWY Z 1952 | | | | PEVELY | MO | 63070-1317 |
| BILLY JOE POTEETE | 15 TERRY WHITE RD | | | | AARGON | GA | 30104-2017 |
| BILLY JOE VANZANDT | PO BOX 489 | | | | DOVER | AR | 72837-0489 |
| BILLY JOHNSON | 3354 STEEP CREEK RD | | | | COVINGTON | KY | 41015-9328 |
| BILLY K ANDERSON | 323 E STEED DRIVE | | | | MIDWEST CITY | OK | 73110-5019 |
| BILLY K CARMACK | 2885 N DIAMOND MILL ROAD | | | | DAYTON | OH | 45426-4203 |
| BILLY K DODSON & CYNTHIA A DODSON JT TEN | 123 PORTLAND | | | | WILLIAMSBURG | VA | 23188-6455 |
| BILLY K HENSON & NANCY A HENSON JT TEN | 7511 MS HIGHWAY 12 | | | | ACKERMAN | MS | 39735-8905 |
| BILLY K ROBERTS & JOAN ROBERTS JT TEN | 141 TOMPKINS DR | | | | TROY | MO | 63379 |
| BILLY K TODD JR | 7250 MOHAWK TRAIL | | | | DAYTON | OH | 45459-3555 |
| BILLY KISSIAH | PO BOX 173 | | | | BARNWELL | SC | 29812-0173 |
| BILLY L APPLE | 3662 BYRD DR | | | | STERLING HEIGHTS | MI | 48310-6109 |
| BILLY L BROWN | PO BOX 970645 | | | | YPSILANTI | MI | 48197-0811 |
| BILLY L CAMPBELL | 5844 30TH AVE | | | | REMUS | MI | 49340-9731 |
| BILLY L CARPENTER | 1300 CRESTWOOD | | | | YPSILANTI | MI | 48198-5919 |
| BILLY L COLLINS | 1100 BANKS ACADMEY RD | | | | CARNESVILLE | GA | 30521-2017 |
| BILLY L DURRETT | 610 E PASADENA | | | | FLINT | MI | 48505-4275 |
| BILLY L FREY | 29400 STATE RTE 1 | | | | WEST HARRISON | IN | 47060-8742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY L GARRETT | 50 GILES ROAD | | | | WINDER | GA | 30680-4223 |
| BILLY L GUINN | 4989 N 150 EAST | | | | WILKINSON | IN | 46186 |
| BILLY L HARRIS | 1009 MC CORMICK DRIVE | | | | FENTON | MI | 48430-1569 |
| BILLY L HOWE | 11289 E ATHERTON RD | | | | DAVISON | MI | 48432-9201 |
| BILLY L JOHNSON | 2710 LAPEER RD | | | | FLINT | MI | 48503-4329 |
| BILLY L JOHNSON | 8885 ROBSON ST | | | | DETROIT | MI | 48228-2360 |
| BILLY L LABROSSE | 3777 LAKE FRONT ST | | | | WATERFORD | MI | 48328-4333 |
| BILLY L LUCAS | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| BILLY L MARTIN | 205 E HOBART | | | | SIMS | IN | 46986-9642 |
| BILLY L MCANINCH | LOT 206 | 8499 M 71 | | | DURAND | MI | 48429-1005 |
| BILLY L MICHAEL | 15 BROADWAY ST | | | | BERKELEY SPRINGS | WV | 25411-1057 |
| BILLY L MIINCH | 25140 ELMER LADNER RD | | | | PASS CHRIS | MS | 39571-9693 |
| BILLY L SAMPSON | 1836 S HEDGES | | | | INDEPENDENCE | MO | 64052-2038 |
| BILLY L SAPPENFIELD | 321 S CLINTON STREET | | | | SUMMITVILLE | IN | 46070-9701 |
| BILLY L SHOOK | 1305 RODGERS DR | | | | GRAHAM | TX | 76450-3613 |
| BILLY L SIMONTON | 2863 SYKLAND DRIVE RT 2 | | | | SNELLVILLE | GA | 30078-3773 |
| BILLY L WESLEY & ANN E WESLEY TR UA 02/22/93 BILLY L WESLEY & ANNE | WESLEY REV LIV TR | 8629 MATHIAS #49 | | | GROSSE ILE | MI | 48138-1766 |
| BILLY L WILSON | 23958 180TH AVE | | | | CENTERVILLE | IA | 52544 |
| BILLY L WILSON TR UA 05/07/08 BILLY L WILSON REVOCABLE TRUST | 23958 180TH AVENUE | | | | CENTERVILLE | IA | 52544 |
| BILLY L YOCOM | PO BOX 144 | | | | CASEY | IL | 62420-0144 |
| BILLY LEE & PAULINE LEE JT TEN | 2251 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-1714 |
| BILLY LEE HARTLEY | TRI-PAR ESTATES | 4981 PEBBLE BEACH AVE | | | SARASOTA | FL | 34234-2937 |
| BILLY LEE MYERS JR & KELLY PASCHALL MYERS JT TEN | 224 YOUNGER RD | | | | DIANA | TX | 75640 |
| BILLY LESLEY | 322 S PROSPECT | | | | YPSILANTI | MI | 48198-5615 |
| BILLY LEWIS & BARBARA H LEWIS TR THE BILLY LEWIS & BARBARA H LEWIS | REVOCABLE LIVING TRUST UA 08/28/97 | 412 SOUTHWOOD DR | | | TIPTON | IN | 46072-8461 |
| BILLY LEWIS & BARBARA H LEWIS TR THE BILLY LEWIS & BARBARA H LEWIS | REVOCABLE LIVING TRUST UA 08/28/97 | 412 SOUTHWOOD DR | | | TIPTON | IN | 46072-8461 |
| BILLY M ABBOTT | 10554 CREEKMERE | | | | DALLAS | TX | 75218-2341 |
| BILLY M AIKEN | 8212 DETROIT ST | | | | MT MORRIS | MI | 48458-1302 |
| BILLY M BAYNES | 3513 GARNER | | | | KANSAS CITY | MO | 64124-1915 |
| BILLY M BONNEY | 1902 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050-1801 |
| BILLY M GOENS | 2191 CONRAD RD | | | | STANDISH | MI | 48658-9136 |
| BILLY M HONNELL & EMMA JOYCE HONNELL JT TEN | 2210 OLD WIRE RD | | | | CAMDEN | AR | 71701-6051 |
| BILLY M NEEDHAM TR UA 04/14/2009 BILLY M NEEDHAM TRUST | 631 W STATE ROAD | | | | WEST BRANCH | MI | 48661 |
| BILLY M PIERCE | 2880 STARLIGHT CIR NE. | | | | PALM BAY | FL | 32905-5630 |
| BILLY M PULLIAM | 336 COUNTY RD 24 | | | | DOUBLE SPRINGS | AL | 35553-2501 |
| BILLY M SHEPPERD | RR #5 BOX 447 | | | | FALMOUTH | KY | 41040-9245 |
| BILLY M TAYLOR | 406 E 10TH ST | | | | KEARNEY | MO | 64060-8704 |
| BILLY M WANSLEY | PO BOX 368 | | | | BILOXI | MS | 39533-0368 |
| BILLY M WARREN | 604 BEACHWOOD | | | | MIDDLETOWN | IN | 47356-1245 |
| BILLY MARLOW | 335 MCDEERMAN RD | | | | JACKSBORO | TN | 37757-4201 |
| BILLY MUI & PENELOPE MUI JT TEN | 9330 S LARK SPARROW TRAIL | | | | HIGHLANDS RANCH | CO | 80126-5230 |
| BILLY MUSZYNSKI | 29821 QUINKERT | | | | ROSEVILLE | MI | 48066-2150 |
| BILLY N ESCUE | 8015 WARNER ROAD | | | | BRENTWOOD | TN | 37027-7035 |
| BILLY N HOLCOMB | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| BILLY NAPIER | 919 S HAVENS DR | | | | NEWPALESTINE | IN | 46163-8884 |
| BILLY NEWTON | 139 E CONCARDIA | | | | MILWAUKEEE | WI | 53212-2058 |
| BILLY NOHL | 30175 MISSION SPRING RD | | | | ASHLAND | WI | 54806 |
| BILLY O BARNETTE | 813 MCCULLOCH BLVD S | | | | LK HAVASU CTY | AZ | 86406-7340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY O PARSONS | ROUTE 2 BOX 294 | | | | BIG STONE GAP | VA | 24219-9514 |
| BILLY O PRICE | 32 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1959 |
| BILLY P DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| BILLY P HOCKMAN | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| BILLY P JENKINS | 10090 CREEL RD | | | | FAIRBURN | GA | 30213-2183 |
| BILLY P MULLICAN | 7791 MAPLEWAY DRIVE | | | | HOMESTEED | OH | 44138-1621 |
| BILLY P ROBINSON | 1413 HAMILTON AVENUE | | | | FLINT | MI | 48506-3532 |
| BILLY P SCHLEICHER | 10553 CORCORAN RD | | | | HASLETT | MI | 48840-9227 |
| BILLY PERRY | 145 LAKESIDE DR | | | | ELLENWOOD | GA | 30294-2528 |
| BILLY R ADAMS | 2693 GROVE RD | | | | YPSLLLANTI | MI | 48190 |
| BILLY R ADAMS | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097-9422 |
| BILLY R ALLEN & MRS DELORES K ALLEN JT TEN | IRON MOUNTAIN ESTATES | | | | HARTFORD | KY | 42347 |
| BILLY R ASHE | 2952 PRESTON DR | | | | REX | GA | 30273-2341 |
| BILLY R ATKINSON | 800 MALZAHN ST | | | | SAGINAW | MI | 48602-2967 |
| BILLY R BROWN | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| BILLY R BRUMMETT | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011-2428 |
| BILLY R BUGGS | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080-1820 |
| BILLY R CAMERON & ELIZABETH L CAMERON JT TEN | 3907 TURTLE DOVE BLVD | | | | PUNTA GORDA | FL | 33950-7611 |
| BILLY R COLEMAN JR | 1402 19TH ST | | | | PALM HARBOR | FL | 34683-3633 |
| BILLY R COLSTON | 9602 E BETHEL RD | | | | NORMAN | OK | 73026-9766 |
| BILLY R CONWAY | 2877 SUNSET RD | | | | HILLSBORO | KY | 41049-9121 |
| BILLY R COPELAND | 1136 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8428 |
| BILLY R DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| BILLY R EVANS | 2301 ROBIN LN | | | | GOSHEN | OH | 45122-9433 |
| BILLY R FREEMAN | 110 RIVERSIDE RD | | | | BALTO | MD | 21221-6627 |
| BILLY R GIBSON | 17221 CO RD 3440 | | | | ADA | OK | 74820-2750 |
| BILLY R GREEN & RUTH L GREEN TR UA 11/17/92 BILLY R GREEN & RUTHL | 1722 HUFF AVE | | | | WICHITA FALLS | TX | 76301-5026 |
| BILLY R GREEN CUST COURTNEY FAULKNER UTMA GA | 3185 TROUT PLACE RD | | | | CUMMINGS | GA | 30041-8260 |
| BILLY R HAMPTON | 1030 BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| BILLY R HARRY & SHARON J HARRY JT TEN | 169 CAMBRIA DRIVE | | | | BEAVERCREEK | OH | 45440-3540 |
| BILLY R HIGGINBOTHAM & MARY J HIGGINBOTHAM TR HIGGINBOTHAM FAMILY REV | TRUST UA 07/01/03 | 3072 QUAYSIDE CT #107 | | | MELBOURNE | FL | 32935-3644 |
| BILLY R HUDNALL | 3850 SCHOOLHOUSE RD | | | | RINER | VA | 24149-2240 |
| BILLY R HUDSON | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242-3518 |
| BILLY R JENNINGS | RT 1 BOX 810 | | | | FAYETTEVILLE | WV | 25840-9798 |
| BILLY R KENNEDY & HELEN V KENNEDY TR BILLY R & HELEN V KENNEDY LIVING | TRUST UA 03/30/94 | 5719 CREEKRIDGE DR | | | ARLINGTON | TX | 76018-2446 |
| BILLY R KERSCHNER | 811 S G ST | | | | MARION | IN | 46953 |
| BILLY R KIMMELL | 2250 HEDGE | | | | WATERFORD | MI | 48327-1136 |
| BILLY R LEWIS | 4800 BASIN ST | | | | ADRIAN | MI | 49221-9352 |
| BILLY R MARCUM | 330 W COLFAX ST | | | | SOUTH BEND | IN | 46601 |
| BILLY R MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BILLY R MCDOWELL | 2820 SYDNEY ST | | | | FORT WORTH | TX | 76105-4154 |
| BILLY R MEADOWS | 601 NORTH RIVER | | | | YPSILANTI | MI | 48198-2820 |
| BILLY R MIDDLETON | 1712 HEMPHILL ST | | | | DALLAS | TX | 75216 |
| BILLY R MOORE | 5633 HUMBERT AVE | | | | FT WORTH | TX | 76107-7024 |
| BILLY R OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| BILLY R REDMON | 1125 MORSE | | | | DENTON | TX | 76205-7926 |
| BILLY R ROBERTS | 12492 S CREST CIR | | | | OLATHE | KS | 66061-6346 |
| BILLY R SAULSBERRY | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617-3534 |
| BILLY R SAULSBERRY & DELORES C SAULSBERRY JT TEN | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617-3534 |
| BILLY R SHELLEY | 230 DERBY TRL | | | | CORBIN | KY | 40701-8578 |
| BILLY R SHIREY | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY R THOMAS | 141 BONNAVILLA AVE | | | | ROSELLE | NJ | 07203-2967 |
| BILLY R THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| BILLY R TOMLIN | 1633 ONEIDA TRAIL | | | | LAKE ORION | MI | 48362-1245 |
| BILLY R TUBERVILLE | 9253 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-9756 |
| BILLY R VAUGHN | 10347 BRAY RD | | | | CLIO | MI | 48420 |
| BILLY R WEBB & DORA F WEBB JT TEN | 150 WEST YPSILANTI | | | | PONTIAC | MI | 48340-1873 |
| BILLY R WILLIAMS | PO BOX 464 | | | | LENOIR CITY | TN | 37771-0464 |
| BILLY R WILLIS | 2166 REDTHORN RD | | | | BALTIMORE | MD | 21220-4829 |
| BILLY R WINGO | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258-4545 |
| BILLY RAWSON & CYNTHIA RAWSON JT TEN | PO BOX 3265 | | | | MERIDIAN | MS | 39303-3265 |
| BILLY REX SHANAHAN | 3217 UNIVERSITY DR | | | | MODESTO | CA | 95350-1223 |
| BILLY S BYASSEE & FERN BYASSEE JT TEN | 4426 JEFF DAVIS | | | | MARSHALL | TX | 75672-2642 |
| BILLY S GOFF | 108 WOMACK ST | | | | MC MINNVILLE | TN | 37110-2436 |
| BILLY S PERRY | 43 RIDGE ROAD | | | | RISING SUN | MD | 21911-1545 |
| BILLY S SINGLETON | 214 HOBBINS DR | | | | DUBLIN | GA | 31021-7212 |
| BILLY SCOTT SEDAM | 7121 BUICK DRIVE | | | | INDIANAPOLIS | IN | 46214-3224 |
| BILLY SHUMWAY | 1700 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6343 |
| BILLY STANLEY | 91 DOGWOOD TRAIL CT | | | | TARBORO | NC | 27886-4451 |
| BILLY SWINEHART | 5610 S 600 E-57 | | | | CHURUBUSCO | IN | 46723 |
| BILLY T BAKER | 145 OAK VILLAGE CIRCLE | | | | CUMBERLAND GAP | TN | 37724-4631 |
| BILLY T BINION | PO BOX 668 | | | | DALEVILLE | IN | 47334-0668 |
| BILLY T BYRNE & MITTIE M BYRNE TEN COM | 3204 43RD ST | | | | LUBBOCK | TX | 79413-3122 |
| BILLY T CUNNINGHAM | 26677 AMPALA STREET | | | | HAYWARD | CA | 94545-3413 |
| BILLY T STILES | 706 CINCINNATI ST | | | | DAYTON | OH | 45408-2010 |
| BILLY T WOODARD | PO BOX 1026 | | | | STAR | NC | 27356-1026 |
| BILLY TORRY & MRS CHRIS ANN MC MICKENS TORRY TEN COM | 2146 E SESAME ST | | | | TEMPE | AZ | 85283-2453 |
| BILLY TOWNSEND | 307 INDIAN CREEK ROAD | | | | BROWNSVILLE | KY | 42210 |
| BILLY V SMITH CUST WILLIAM ALAN SMITH U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 24815 PLAYER OAKS | | | SAN ANTONIO | TX | 78258-7226 |
| BILLY W BARRY | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1528 |
| BILLY W BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BILLY W BOOTH & BRIDGET E BOOTH JT TEN | 5102 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1150 |
| BILLY W CORNETT | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876-1625 |
| BILLY W DEAVER | PO BOX 1506 | | | | FRIENDSWOOD | TX | 77549-1506 |
| BILLY W DEWITT | BOX 413 | | | | WINDFALL | IN | 46076-0413 |
| BILLY W DILLON | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| BILLY W GIRTMAN | 448 DENNY LN | | | | ALGER | MI | 48610-9383 |
| BILLY W HARTIS | 4738 THE GREAT RD | | | | FIELDALE | VA | 24089-3428 |
| BILLY W LINDSAY | 7308 DUDLEY AVE | | | | CLEVELAND | OH | 44102-4123 |
| BILLY W MCCANN & BETTY MCCANN JT TEN | 6249 MEADOWGROVE COVE | | | | MEMPHIS | TN | 38120-2622 |
| BILLY W MILLER | 4311 LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 |
| BILLY W MORGAN | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 |
| BILLY W PARKER | 2466 JUNEBERRY CIRCLE | | | | BULLHEAD CITY | AZ | 86442-4422 |
| BILLY W PATRICK | PO BOX 165 | | | | GOOD HOPE | GA | 30641-0165 |
| BILLY W REEVES | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 |
| BILLY W RING | 11618 PEELMAN ST | | | | LENNON | MI | 48449-9656 |
| BILLY W SANFORD | 9 ROYAL OAKS CIR | | | | DENTON | TX | 76210-5575 |
| BILLY W SLAUGHTER SR | 303 LOWRY | | | | TROUP | TX | 75789-2225 |
| BILLY W SMITH | 3945 FAIRVIEW | | | | DEL CITY | OK | 73115-2017 |
| BILLY W THETFORD | 16041 MARSALA DR | | | | FISHERS | IN | 46037-7352 |
| BILLY W WEBB | 1005 SPARKS RD | | | | CEDAR GROVE | IN | 47016-9603 |
| BILLY W WILLIAMS | 4601 S CO RD 500E | | | | PLAINFIELD | IN | 46168-8609 |
| BILLY W WILLIAMS | 887 N TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-1066 |
| BILLY W WILSON | 34954 WOOD ST | | | | LIVONIA | MI | 48154-2437 |
| BILLY WADDLE | 1917 COLONY PARK DRIVE | | | | GREENWOOD | IN | 46143 |
| BILLY WAYNE AINSWORTH | 922 TAMARA LANE | | | | GRAND PRAIRIE | TX | 75051-3057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY WILLIAMS | 11213 RT 18 | | | | ALBION | PA | 16401 |
| BILLY WILLIAMS | 5022 BELLCREEK LN | | | | DAYTON | OH | 45426-4711 |
| BILLYE A DUCKWORTH | 615 VICTORIA | | | | FLINT | MI | 48507-1730 |
| BIM BURNS TR BURNS REVOCABLE TRUST UA 02/02/01 | 5503 WINNEQUAH TRAIL | | | | MADISON | WI | 53716-2968 |
| BIMAL K BISWAS & CHHABI BISWAS JT TEN | 1295 POPLAR AVE | | | | MOUNTAINSIDE | NJ | 07092-1928 |
| BIN F CHIN & LUN MEE CHIN JT TEN | 855 E 13TH ST | | | | BROOKLYN | NY | 11230-2913 |
| BIN KUE HO & DOROTHY TOM HO JT TEN | 3033 SOUTH A ST | | | | OXNARD | CA | 93033-5213 |
| BINA K KOZAK | 985 GARDENIA CT | | | | SAN MARCOS | CA | 92069-6911 |
| BINA T CLAYBROOK | 1155 ELK CREEK | | | | DEEP GAP | NC | 28618-9567 |
| BING L THREET | 4487 SHELDON LANE | | | | FLINT | MI | 48507-3556 |
| BING WELCH | 2204 PARKDALE DR | | | | RICHMOND | IN | 47374-1642 |
| BINH HOANG | 3026 SALEM DRIVE | | | | SHREVEPORT | LA | 71118-2021 |
| BINH T QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| BINH THAI | 1660 STATE | | | | HOLLAND | MI | 49423 |
| BINH V PHAM | 1140 N W 28TH | | | | OKLAHOMA CITY | OK | 73106-5410 |
| BINH V TROUNG | 5049 WILLOWVALE WAY | | | | ELK GROVE | CA | 95758-4128 |
| BINITA M SHAH & MAHENDRA SHAH JT TEN | 808 LIBERTY AVE | | | | NORTH BERGEN | NJ | 07047-1646 |
| BINNIE B LEWIS | 2558 ENGLAND AVE | | | | DAYTON | OH | 45406-1324 |
| BINNIE I DI SABATO | 200 ARDEN RD | | | | COLUMBUS | OH | 43214-3769 |
| BINOD KUMAR SOMANI | C/O MUNDRA | 8383 SCARLET GLEN COURT | | | MILLERSVILLE | MD | 21108-2437 |
| BINU MATHEW THANKACHAN | PO BOX 575 | | | | NEWTOWN SQUARE | PA | 19073-0575 |
| BION K RAYBURN | 9975 W 600 S | | | | REDKEY | IN | 47373-9347 |
| BIPIN S SHAH | 25503 RICHWOOD | | | | FARMINGTON HILLS | MI | 48335-1163 |
| BIRCHFIELD CEMETERY | C/O THEODORE FULLING | RR3 BOX 132A | | | OAKLAND CITY | IN | 47660-9337 |
| BIRCHFIELD CEMETERY MEMORIAL FUND | C/O THEODORE FULLING | RR3 BOX 132A | | | OAKLAND CITY | IN | 47660-9337 |
| BIRCHFIELD, LYLE K | 303 NE 3RD AVE | | | | WILLISTON | FL | 32696-2225 |
| BIRDELL DEMPSEY WEAVER | 8204 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| BIRDENA A JOHNSON | 2816 WEST BLOOMFIELD OAKS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-2495 |
| BIRDIE L BOND | 1213 NORTH BELL ST | | | | KOKOMO | IN | 46901-3012 |
| BIRDIE L JOINER | 489 DEWDROP CIR | APT C | | | CINCINNATI | OH | 45240-3799 |
| BIRDIE L PEARSON CUST CHAWAKA DE VAUGHN UGMA PA | 3026 ARLINGTON AVE | APT#536 | | | PITTSBURGH | PA | 15210-2860 |
| BIRDIE LEE BRAY | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| BIRDIE LEE HUNT | 8305 LEISURE DR | | | | DAYTON | OH | 45458-2023 |
| BIRDIE M LAMBERT | 1633 STERLING ROAD | | | | MEMPHIS | TN | 38119-6924 |
| BIRDINE B GILMAN | 2079 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| BIRGIT AND UDO HINRICHS | VENNSTR 190 | | | D-40627 DUSSELDORF GERMANY | | | |
| BIRGIT C BOEHM | MAUERSTR 32 | D-40476 DUESSELDORF GERMANY | | | | | |
| BIRGIT FALKENHAGEN | LIBORIUSSTR 78 A | D-45881 GELSENKIRCHEN GERMANY | | | | | |
| BIRGIT STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 |
| BIRGIT STOKMANIS & CYRIL STOKMANIS JT TEN | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 |
| BIRJILIO SALINAS | 3731 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| BIRNEY IMES JR | PO BOX 609 | | | | COLUMBUS | MS | 39703-0609 |
| BIRNEY STRANGE LAYSON | 29200 SW 185 CT | | | | HOMESTEAD | FL | 33030-2401 |
| BIRNIE D CANTY | 3761 12TH ST | | | | ECORSE | MI | 48229-1316 |
| BIRT DONELL & FAY DONELL JT TEN | 8623 HUBBELL | | | | DETROIT | MI | 48228-2447 |
| BIRT T HAMPTON | PO BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| BIRUTE O ANDRUSAITIS | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101 |
| BISHOP & BISHOP QUALITY MARKET INC | PO BOX 118 | | | | WHITEHOUSE STATION | NJ | 08889-0118 |
| BISHOP G ALUMBAUGH | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BISHOP W DOTSON JR | 2909 N INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISMARCK S MURAOKA & MARY T MURAOKA JT TEN | 1526 LIHOLIHO ST | | | | HONOLULU | HI | 96822-4061 |
| BJOERN RINGSTAD CUST ANDREAS RINGSTAD UGMA CT | 42 UNDERHILL RD | | | | HAMDEN | CT | 06517-1539 |
| BJORN HOYER | 821 HARROWOOD CT | | | | SARASOTA | FL | 34232-2553 |
| BJORN JOHANNESSON & CAROL JOHANNESSON JT TEN | 140 HOWARD TER | | | | LEONIA | NJ | 07605-1240 |
| BLACH DISTRIBUTING CO PROFIT SHARING PLAN DTD 04 01-78 | 131 MAIN ST | | | | ELKO | NV | 89801-3698 |
| BLACK UNITED FUND MI | 2187 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| BLACKSHEAR HAMILTON SNYDER | PO BOX 158 | | | | ELM GROVE | LA | 71051-0158 |
| BLAGOJA V CVETANOVSKI | 11702 GALLAGHER | | | | HAMTRAMCK | MI | 48212-4107 |
| BLAGOJE MIHAJLOVSKI | 6163 COLONIAL | | | | DEARBORN HGTS | MI | 48127-3103 |
| BLAIN A DILLARD | 206 POPLAR BRANCH LANE | | | | CARY | NC | 27519 |
| BLAIN R HYLTON & JEAN L HYLTON TR BLAIN R HYLTON & JEAN L HYLTON FAM | TRUST UA 07/02/99 | 120 E 200 N | | | HEBER CITY | UT | 84032-1709 |
| BLAINE A HOWELL | 4060 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| BLAINE BAGWELL | 503 N CARTER | | | | GREENTOWN | IN | 46936-1032 |
| BLAINE C AIKEN | 3350 1ST AVE | | | | RACINE | WI | 53402 |
| BLAINE C CARTWRIGHT | 375 WESTSIDE LN | | | | TORRINGTON | CT | 06790-4326 |
| BLAINE C SMITH | 57440 WALKER WAY | | | | SOUTH LYON | MI | 48178-9777 |
| BLAINE CRANDELL | PO BOX 108 | | | | GARFIELD | AR | 72732-0108 |
| BLAINE GARY BECKMAN & LOREN S BENNETT JT TEN | 1947 WINDWARD LN | | | | NEWPORT BEACH | CA | 92660-3816 |
| BLAINE H CLENDENIN | HC-81 BOX 230 | | | | RACINE | WV | 25165-9702 |
| BLAINE L CHALKER | 16279 STAGECOACH DRIVE | | | | GARRETTSVILLE | OH | 44231-9519 |
| BLAINE M POOL | 1740 S DOUGLAS AVE | | | | SPRINGFIELD | IL | 62704-3520 |
| BLAINE N MARTIN | 10017 W 700 N | | | | THORNTOWN | IN | 46071-9137 |
| BLAINE SOUTHER MERRITT | 11776 STRATFORD HOUSE PLACE | #609 | | | RESTON | VA | 20190-3383 |
| BLAINE V FOGG CUST WILLIAM V FOGG UGMA NY | 25 N MOORE ST | APT 5C | | | NEW YORK | NY | 10013-2461 |
| BLAINE W REAMER | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| BLAINE YORK | 15491 COUNTY ROAD 14-2 | | | | LYONS | OH | 43533-9773 |
| BLAINE Z HIBBARD JR | 3039 CRANBROOK CT | | | | LA JOLLA | CA | 92037-2209 |
| BLAIR A KENDALL | 2902 HIGHLAND DRIVE | | | | COLORADO SPRINGS | CO | 80909-1030 |
| BLAIR B CHATTLEY | 73-COMODORE AVE | | | | TONAWANDA | NY | 14150 |
| BLAIR BRIGHT | 329 METAIRIE HEIGHTS AVENUE | | | | METAIRIE | LA | 70001 |
| BLAIR BRUNK | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| BLAIR D TAYLOR | 3030 EAST 6TH AVE | | | | DENVER | CO | 80206-4328 |
| BLAIR E UPTON | GM OF CANADA | 86 FOREST HEIGHTS ST | WHITBY ON L1R 1X7 CANADA | | | | |
| BLAIR ESTES | 4630 CANAL | | | | DIMONDALE | MI | 48821-8743 |
| BLAIR EUGENE GREGORVICH | 4511 N MILLERTON RD | | | | MOORPARK | CA | 93021-2140 |
| BLAIR F RORABAUGH & CLARA E RORABAUGH JT TEN | 124 MARSHALL ST NW | | | | WARREN | OH | 44483-1425 |
| BLAIR G MILLER | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| BLAIR L DUVALL | 3660 RAYMOND RD | | | | FRANKFORT | MI | 49635-9727 |
| BLAIR LEE | 3500 VERNON MILLS CT | | | | CHESAPEAKE | VA | 23323-1260 |
| BLAIR MILLER | 187 VIA VINCENT | | | | WHITNEY | TX | 76692-2103 |
| BLAIR S WITZEL | 1181 HUGHES DR | | | | HAMILTON | NJ | 08690-1213 |
| BLAIR T FOSTER | 6720 EMERALD DR | | | | BURLINGTON | KY | 41005-9638 |
| BLAIR TILLYER BROWN | APT 81 | 314 W 100TH ST | | | N Y | NY | 10025-5341 |
| BLAIR W SMITH | 17 EAST 89TH ST APT 6D | | | | NEW YORK | NY | 10128-0615 |
| BLAKE A GRAHAM | PO BOX 161624 | | | | FORT WORTH | TX | 76161-1624 |
| BLAKE C THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| BLAKE E EDWARDS | 9000 W ARCH | | | | YORKTOWN | IN | 47396-1302 |
| BLAKE FRIEDT JR & WILMA F FRIEDT JT TEN | 9186 NORWALK RD | | | | LITCHFIELD | OH | 44253-9772 |
| BLAKE J KISAMORE | 18367 RIDGE MEADOW RD | | | | STEWARTSTOWN | PA | 17363 |
| BLAKE JOHNSON | 2116 SE 7TH ST | | | | MOORE | OK | 73160-6779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKE L CHARTRAU | 2888 LEWIS CENTER RD | | | | LEWIS CENTER | OH | 43035-9207 |
| BLAKE L GIDDENS & MRS MARGARET R GIDDENS JT TEN | 28102 TURLOCK CT | | | | LAGUNA NIGUEL | CA | 92677-7020 |
| BLAKE PATTERSON CUST COLBY ADAMS PATTERSON UTMA MD | 2229 MOUNT EPHRAIM RD | | | | ADAMSTOWN | MD | 21710-8513 |
| BLAKE PAUL TAGGET | 10351 WAVERLY WOODS DR | | | | ELLICOTT CITY | MD | 21042-1665 |
| BLAKE R WALKER | 1909 64TH ST | | | | WINDSOR HTS | IA | 50324 |
| BLAKE T LE COUNT | 10341 WESTACRES DRIVE | | | | CUPERTINO | CA | 95014-2972 |
| BLAKE W SHERRY & CHARLENE J SHERRY JT TEN | 7071 WENDY TRAIL LANE | | | | DUBLIN | OH | 43017-3068 |
| BLAKE WERNER | 930 170TH PLACE S E | | | | BELLEVUE | WA | 98008-5237 |
| BLAKESLEE INVESTMENT COMPANY | 727 SHADY OAKS CIR | | | | OXFORD | MS | 38655-5450 |
| BLAN A BALLARD | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| BLANCA E GARCIA | 6819 SPRING ROSE | | | | SAN ANTONIO | TX | 78249-2944 |
| BLANCA E SANTOS | 1779 MARKESE | | | | LINCOLN PARK | MI | 48146-3254 |
| BLANCA ESTELAV HERNANDEZ | 210 BASSWOOD DR | | | | ELK GROVE VILLAGE | IL | 60007-1720 |
| BLANCA H CASTILLO | 17269 LAUREL DRIVE | | | | LIVONIA | MI | 48152-2951 |
| BLANCA L SOLANO | 19418 SANDY SPRINGS CIRCLE | | | | LUTZ | FL | 33558-9735 |
| BLANCA LYNGAAS CUST JESSICA RENE LYNGAAS UGMA MI | 48287 TECUMSEH | | | | MACOMB TOWNSHIP | MI | 48044-5949 |
| BLANCA MELENDEZ | 2800 UNIVERSITY AVE #3 SOUTH | | | | BRONX | NY | 10468-2654 |
| BLANCH MORIN CUST JULIE ANN ALBRIGHT UGMA KAN | 1231 WILLOW | | | | OTTAWA | KS | 66067-3439 |
| BLANCHARD S MILLER & JAMES K MILLER TR MILLER FAMILY TRUST UA 03/18/92 | 958 JUNIPER WAY | | | | MAHWAH | NJ | 07430-3469 |
| BLANCHE A BULL & ALLEN B BULL JR JT TEN | 301 TURNER CROSSING RD | | | | PARKTON | MD | 21120-9259 |
| BLANCHE A CONKLING | 7331 N E SACRAMENTO ST | | | | PORTLAND | OR | 97213-6036 |
| BLANCHE A DUDA & ALEXANDER P DUDA JR & MARY L MICHALSKI JT TEN | 3847 JACKSON ST | | | | DEARBORN | MI | 48124-3863 |
| BLANCHE A HOLICKY & BRUCE J HOLICKY JT TEN | 180 FAIRBANK RD | | | | RIVERSIDE | IL | 60546-2234 |
| BLANCHE A LESH TR LESH FAMILY TRUST UA 10/30/01 | 4700 FOX POINTE DR | APT 139 | | | BAY CITY | MI | 48706-2841 |
| BLANCHE A WALLACE & KEVIN R WALLACE JT TEN | 2713 LINCOLN AVE | | | | PARMA | OH | 44134-1923 |
| BLANCHE ALBRIGHT & IRENE M ALBRIGHT JT TEN | 132 3RD AVE | | | | RENSSELAER | NY | 12144-2410 |
| BLANCHE B KOPP | C/O PHIL KOPP | PO BOX 442 | | | FRISCO | CO | 80443-0442 |
| BLANCHE C SPITZLEY | 104 HOWELL ST | | | | GRAND LEDGE | MI | 48837-1627 |
| BLANCHE CHOU | 53 ALLEY 399 JU FENG RD APT 1801 | PUDONG SHANGHAI 200129 CHINA | | | | | |
| BLANCHE CLARK | 815 GALLAGHER | | | | SAGINAW | MI | 48601-3766 |
| BLANCHE COSTANZA CUST CHRISTOPHER COSTANZA UGMA NY | 55 LISPENARD AVE | | | | BRONXVILLE | NY | 10708-2318 |
| BLANCHE D JOHNSON | 256 RANDOM TER | | | | RINGGOLD | GA | 30736-6124 |
| BLANCHE D PIERCE | 17A LINCOLN ST | | | | MORRISVILLE | VT | 05661-6082 |
| BLANCHE D WRIGHT | 2854 WATTS RD | | | | BURLINGTON | KY | 41005-8766 |
| BLANCHE E DIAZ | 3212 NASSAU ST | | | | TAMPA | FL | 33607-5145 |
| BLANCHE E FORSBERG | 456 GROVE ISLE CIRCLE | | | | VERO BEACH | FL | 32962-8507 |
| BLANCHE E HARDIN | 40 RAINBOW DR | | | | RIVERSIDE | CT | 06878-1013 |
| BLANCHE E KENDALL & RICHARD JAMES KENDALL JT TEN | 7548 W ALEXANDREA | | | | PEORIA | AZ | 85381-8548 |
| BLANCHE E NIENALTOWSKI & GARY M NIENALTOWSKI JT TEN | 2866 KIPLING | | | | STERLING HEIGHTS | MI | 48310-2417 |
| BLANCHE F CONNER CUST JONATHAN LYNN CONNER UGMA CA | 3200 SOSCOL AVE | APT 129 | | | NAPA | CA | 94558-6536 |
| BLANCHE F GAUDREAU | 21701 EDISON ST | | | | DEARBORN | MI | 48124-2931 |
| BLANCHE F GAUDREAU | C/O JOAN RUSELOWSKI | 21701 EDISON ST | | | DEARBORN | MI | 48124-2931 |
| BLANCHE FERNANDEZ | 62 SPANISH MOSS CT | | | | MANDEVILLE | LA | 70471-7273 |
| BLANCHE FRIESENHAHN | 1173 COUNTRY LANE | | | | MARION | TX | 78124-1601 |
| BLANCHE GIUSTO | 1016 CLEARFIELD DRIVE | | | | MILLBRAE | CA | 94030-2153 |
| BLANCHE GOODLET | 5300 E DESERT INN RD C101 | | | | LAS VEGAS | NV | 89122-4097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANCHE GORDON | 7873 WHISPERING PALMS DR | APT 101 | | | BOYNTON BEACH | FL | 33437 |
| BLANCHE H KORMAN | 204 LAWRENCE AVE | | | | NORTH PLAINFIELD | NJ | 07063-1623 |
| BLANCHE H SCHEAR | C/O JOHN M CLOUD | 40 N MAIN STREET | SUITE 2160 | | DAYTON | OH | 45423 |
| BLANCHE H WAYMACK | 14118 ABRAHAMS LN | | | | MIDLOTHIAN | VA | 23114 |
| BLANCHE HELFER | 7222 CLEVELAND CIR | | | | MERRILLVILLE | IN | 46410-3700 |
| BLANCHE HELFER & ALBERT HELFER JT TEN | 9039 KEELER | | | | SKOKIE | IL | 60076-1603 |
| BLANCHE J COLLINS & MARCIA L COLLINS JT TEN | 21760 NORTH 30TH AVE | | | | BARRYTON | MI | 49305 |
| BLANCHE J KRUEGER | 238 SOUTH 64TH ST | | | | MILWAUKEE | WI | 53214-1703 |
| BLANCHE J STEMKE | 11906 N FAIRHOLLOW | | | | HOUSTON | TX | 77043-1004 |
| BLANCHE KNEZ | PO BOX 35 | | | | JOYCE | WA | 98343-0035 |
| BLANCHE KRAMER | C/O GARY M KRAMER | 6 RISING MOON | | | SANTA FE | NM | 87501-8642 |
| BLANCHE L PARKER | 12355 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| BLANCHE L PARKER & PEGGY J FELTS & NANCY V STALEY JT TEN | 12355 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| BLANCHE M ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| BLANCHE M BYRNE | % THE VILLAS | 2010 SOUTH UNION AVE | APARTMENT 412 | | TACOMA | WA | 98405 |
| BLANCHE M DERAMUS | 5801 SPRINGFIELD | | | | DET | MI | 48213-3443 |
| BLANCHE M FOZ | 16 PAGE RD | | | | NEWTON | MA | 02460-1513 |
| BLANCHE M GARLAND | 2486 SHANKS DOWNES RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| BLANCHE M MILES | 4662 BIRCHWOOD ST | | | | ALGER | MI | 48610-9533 |
| BLANCHE M PRATHER | 3633 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1847 |
| BLANCHE M ROBERTS | 500 HOMESTEAD DR | | | | LEXINGTON | NC | 27292-4367 |
| BLANCHE M THIBODEAU | 26 SUFFOLK AVE | | | | HIALEAH | FL | 33010-5036 |
| BLANCHE MC GLYNN | PO BOX 654 | | | | NEVERSINK | NY | 12765-0654 |
| BLANCHE MCHUGH | 2529 N FIRST ST #6 | | | | DEKALB | IL | 60115-1063 |
| BLANCHE MYRA SUTTON | 660 FOREST AV | | | | JACKSON | MS | 39206-3306 |
| BLANCHE N HAMILTON | BOX 382755 | | | | MEMPHIS | TN | 38183-2755 |
| BLANCHE N WELSH | 3933 HARDT DR | | | | GIBSONIA | PA | 15044-9301 |
| BLANCHE P MANN | 222 MCDANIEL GREENE | | | | GREENVILLE | SC | 29601-2961 |
| BLANCHE R YOUNG | 250 AIRLINE RD | # 222 | | | COLUMBUS | MS | 39702-6348 |
| BLANCHE RAKITA CUST ROBERT M RAKITA U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 3053 38TH AVE W | | | SEATTLE | WA | 98199-2512 |
| BLANCHE S BAKER & BLANCHE ELAINE BAKER JT TEN | 1009 HEDY LYNN DRIVE | | | | N HUNTINGDON | PA | 15642-1730 |
| BLANCHE S NORMAN | 8960 BLAINE MEADOWS DR | | | | JACKSONVILLE | FL | 32257 |
| BLANCHE SIEGAL | 525 E 86TH ST | | | | NEW YORK | NY | 10028-7512 |
| BLANCHE SIKA | 45 BROCKWAY | | | | OSWEGO | IL | 60543 |
| BLANCHE V LOVELLY | PO BOX 545 | | | | LOREAUVILLE | LA | 70552-0545 |
| BLANCHE W NOVAK | 11180 AARON DR | | | | PARMA | OH | 44130-1364 |
| BLANCHE WEINGARTEN | 82-33 QUEENS BLVD | | | | ELMHURST | NY | 11373-4242 |
| BLANCHE WIECZOREK | 1315 W DARLINGTON CIRCLE | | | | HOFFMAN EST | IL | 60194-2372 |
| BLANCHE YOOKO KLIM | 92-604 PALAILAI ST | | | | KAPOLEI | HI | 96707-1113 |
| BLANCHE Z BRAY | 30 S 26TH ST | | | | WYANDANCH | NY | 11798-3704 |
| BLANE DAVIDSON | RR 16 BOX 680 | | | | BEDFORD | IN | 47421-9431 |
| BLANID DORLEY | 72 EDWARD DR | | | | WINCHESTER | MA | 01890 |
| BLANT F THARP | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020-5289 |
| BLASE J VITI CUST BLASE J VITI JR U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1365 SANFORD LANE | | | GLENVIEW | IL | 60025-3146 |
| BLASE J VITI JR | 1365 SANFORD LANE | | | | GLENVIEW | IL | 60025-3146 |
| BLAZ PESORDA | 22404 FOSTER RD | | | | WELLINGTON | OH | 44090-9693 |
| BLAZE TOLESKI | 10014 LAKE PARK DR | | | | CINCINNATI | OH | 45231-2507 |
| BLAZENKA LOZINA | 12 HIGHLAND TER | | | | PLEASANTVILLE | NY | 10570-3306 |
| BLENDA F LETENYEI & VAUGHN S LETENYEI JT TEN | 28811 JAMISON ST | APT 201A | | | LIVONIA | MI | 48154 |
| BLENDA FINDLEY | 950 E RUTH ST | | | | FLINT | MI | 48505-2288 |
| BLEVINS, JAMES L | 26730 CASH CT | | | | LEESBURG | FL | 34748-8038 |
| BLIMA KRAUT | 3 WEBSTER AENUE | | | | BROOKLYN | NY | 11230 |
| BLISS R FRYE | 4012 SW DONOVAN ST | | | | SEATTLE | WA | 98136-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLIZZARD, EUNICE V | 64245 TIPPERARY DR | | | | WASHINGTON TWP | MI | 48095-2558 |
| BLON HOGSED TOD WADE M HOGSED SUBJECT TO STA TOD RULES | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904 |
| BLONDEAN CARSWELL | 2140 E TREMONT AVENUE | | | | BRONX | NY | 10462-5757 |
| BLONDELL J FLEMMONDS | PO BOX 26452 | | | | INDIANAPOLIS | IN | 46226-0452 |
| BLONDELL PRESCOTT JR | 710 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| BLONDINE E WARFIELD | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624-2205 |
| BLOOMVILLE METHODIST CHURCH | C/O JOHN ROCKEFELLER | BLOOMVILLE METHODIST CHURCH | 191 SCOTCH HILL RD | | BLOOMVILLE | NY | 13739-1191 |
| BLOSSOM MILYONER | 1 SPIREA LN | | | | NEW CITY | NY | 10956-6811 |
| BLOSSOM S SHUMAN | 1 TENNIS CT APT 1J | | | | BROOKLYN | NY | 11226-3774 |
| BLUE MULE LLC LLC | ATTN DAVID J HANSEN | 813 N ATLANTIC AVE | | | NEW SMYRNA | FL | 32169-2309 |
| BMMF INTERNATIONAL | PO BOX 10-244 | AUCKLAND 1030 NEW ZEALAND | | | | | |
| BO EVANS | 11 STAMBAUGH | | | | SHELBY | OH | 44875 |
| BO H LEE & JUDY A LEE JT TEN | PO BOX 1678 | | | | CLARKSTON | MI | 48347-1678 |
| BOARD OF EDUCATION MOHAWK CENTRAL SCHOOL | MOHAWK CENTRAL SCHOOL DISTRICT | R P GERSTENBERG SCHOLARSHIP FND | 28 GROVE ST | | MOHAWK | NY | 13407-1200 |
| BOARD OF EDUCATION OF CAROLINE COUNTY | C/O PRINCIPAL OF THE RIDGELY | SCHOOL | 204 FRANKLIN STREET | | DENTON | MD | 21629-1210 |
| BOARD OF EDUCATION OF CENTRAL SCHOOL DISTRICT NO 01 OF THE TOWNS OF | SENECA FALLS FAYETTE & TYRE SENECA COUNTY NEW YORK | PO BOX 268 | | | SENECA FALLS | NY | 13148-0268 |
| BOARD OF EDUCATION OF CITY OF FLINT | 923 E KEARSLEY ST | | | | FLINT | MI | 48503-1974 |
| BOARD OF EDUCATION OF THE SCHOOL DISTRICT OF THE CITY OF FLINT | C/O ATTN TOM GALLANT | 923 E KEARSLEY ST | | | FLINT | MI | 48503-1974 |
| BOARD OF EDUCATION OF THE SCHOOL DISTRICT OF THE CITY OF FLINT | MICHIGAN | 923 E KEARSLEY ST | | | FLINT | MI | 48503-1974 |
| BOARD OF EDUCATION SALEM CITY SCHOOL DISTRICT OF SALEM OHIO | 1226 E STATE ST | | | | SALEM | OH | 44460-2222 |
| BOARD OF LIBRARY TR INCORPORATED TOWN OF GREENE IOWA | PO BOX 280 | | | | GREENE | IA | 50636-0280 |
| BOARD OF REGENTS OF NEW MEXICO | BOX 680 | | | | SILVER CITY | NM | 88062-0680 |
| BOARD OF REGENTS OF THE UNIVERSITY SYSTEM OF GEORGIA FOR GEORGIA | INSTITUTE OF TECHNOLOGY | LYMAN HALL SUITE 315 | 225 NORTH AVENUE | | ATLANTA | GA | 30332-0001 |
| BOARD OF TR CECILE DAYLIGHT LODGE NO 305 A F& A M TRS U-A WITH C | DURKIN MANKIN 10/8/47 | 5602 N GARFIELD | | | GLADSTONE | MO | 64118-5635 |
| BOARD OF TR DEARING METHODIST CHURCH | | | | | DEARING | GA | 30808 |
| BOARD OF TR FRATERNAL ORDER OF EAGLES AERIE 540 | 425 MAIN ST | | | | REYNOLDSVILLE | PA | 15851-1250 |
| BOARD OF TR MARVIN MEMORIAL LIBRARY | 29 W WHITNEY AVE | | | | SHELBY | OH | 44875-1252 |
| BOARD OF TR METHODIST CHURCH | | | | | MINERVA | OH | 44657 |
| BOARD OF TR PEOPLES NATIONAL BK OF KEWANEE IL EMPLOYEES PROFIT | SHARING FUND | BOX 387 | | | KEWANEE | IL | 61443-0387 |
| BOAZ HASSON | 11 PARKWOOD RD | | | | WESTBURY | NY | 11590-1505 |
| BOAZ SADEH | PO BOX 9691 | JERUSALEM 91090 ISRAEL | | | | | |
| BOB A COFFEY | PO BOX 4255 | | | | GEORGETOWN | CA | 95634-4255 |
| BOB B SOUZA | PO BOX 5621 | | | | SANTA ROSA | CA | 95402 |
| BOB BALL | 226 SHIPLEY ST | | | | SEAFORD | DE | 19973-3125 |
| BOB C ALLEN | 3003 OZARK CIR | | | | CHATTANOOGA | TN | 37415-5103 |
| BOB C ALLEN & JUDITH B STOLLER JT TEN | 3003 OZARK CIRCLE | | | | CHATTANOOGA | TN | 37415-5103 |
| BOB C BOOTH | 200 SE 28 ST | | | | MOORE | OK | 73160-7406 |
| BOB CARICO | 338 OLD GIBBLER ROAD | | | | JEFFERSON CITY | MO | 65109-1117 |
| BOB CRISTELLO | 301 N HARRISON ST #212 | | | | PRINCETON | NJ | 08540 |
| BOB D BROADWORTH | 1413 INDIANA AV | | | | FLINT | MI | 48506-3517 |
| BOB D SUDDATH & MRS AZILEE W SUDDATH JT TEN | 8801 SW 97TH TERR | | | | MIAMI | FL | 33176-2936 |
| BOB DEWEESE | 1898 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2578 |
| BOB E DEMOSS | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| BOB E STARKWEATHER JR | 279 WEST NYE | | | | OLIVET | MI | 49076-9641 |
| BOB E SWINDLEHURST | 510 N CATHERINE | | | | LANSING | MI | 48917-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB F OWSLEY | 8644 SW REESE ST | APT 150 | | | ARCADIA | FL | 34269-4477 |
| BOB FEIL BOATS & MOTORS INC | 2131 SUNSET HWY | | | | EAST WENATCHEE | WA | 98802-4141 |
| BOB G PEOPLES | RT 1 BOX 38 I | | | | ODESSA | MO | 64076-9414 |
| BOB G WILLIAMS | 3809 MAHONIA CT | | | | ARLINGTON | TX | 76017-4640 |
| BOB GENE ZIEBA CUST MARK ANDREW ZIEBA UTMA IL | 60 BONNIE BRAE RD | | | | CARBONDALE | IL | 62901-5420 |
| BOB H ALTON | 707 LLOYD | | | | ROYAL OAK | MI | 48073-4014 |
| BOB H ALTON & DORIS E ALTON JT TEN | 707 LLOYD | | | | ROYAL OAK | MI | 48073-4014 |
| BOB H GRIGGERS & POLLY GRIGGERS TR BOB & POLLY GRIGGERS TRUST UA | 06/29/99 | 1622 MARIPOSA DR | | | DALLAS | TX | 75228-3630 |
| BOB H HATMAKER | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-5113 |
| BOB H TORKA | 1133 E MAIN | | | | LANSING | MI | 48912-1654 |
| BOB I VANCIL | 705 SIXTH ST | | | | BALLINGER | TX | 76821 |
| BOB J ARMSTRONG | BOX 124 | | | | LAKE JACKSON | TX | 77566-0124 |
| BOB J BILKO & ERMA J BILKO JT TEN | 1065 COLONY DR | | | | HIGHLAND HEIGHTS | OH | 44143-3121 |
| BOB J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| BOB JACK PAUL | BOX 185 | | | | ATLANTA | MI | 49709-0185 |
| BOB JACK PAUL | PO BOX 185 | | | | ATLANTA | MI | 49709-0185 |
| BOB L COPLIN & ARLENE COPLIN JT TEN | 9478 WEIR ST | | | | OMAHA | NE | 68127-2426 |
| BOB L ESHBAUGH | 1240 EIGHTH ST | | | | MANHATTAN BEACH | CA | 90266-6014 |
| BOB L FOLKES | 17010 HEMLOCK ROAD R 1 | | | | OAKLEY | MI | 48649-8746 |
| BOB L GODFREY | BOX 3 | | | | EAGLE | MI | 48822-0003 |
| BOB L RIDGWAY | 445 N ELBA ROAD | | | | LAPEER | MI | 48446-8077 |
| BOB L VASIL | 1933 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711-2606 |
| BOB M BROWN & MRS EILEEN J BROWN JT TEN | 361 MANHATTAN RD SE | | | | GRAND RAPIDS | MI | 49506-2018 |
| BOB MCBEE | 5335 STATE AVE | | | | SACRAMENTO | CA | 95819-1737 |
| BOB MCCRARY | PO BOX 152 | | | | SANDHILL | MS | 39161-0152 |
| BOB O BUCK | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386-9717 |
| BOB P CHOATE | 9315 E 1000 N | | | | BROWNSBURG | IN | 46112 |
| BOB PHAM | 1825 WIILLOWWOODS LANE | | | | LANSING | MI | 48842 |
| BOB QUAPAW | 9537 CRYSTAL WATER WY | | | | ELK GROVE | CA | 95747 |
| BOB R BARNARD CUST ALAN BRITT BARNARD U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 4704 MILL CROSSING W | | | COLLEYVILLE | TX | 76034-3681 |
| BOB R BARNARD CUST DAVID MICHAEL BARNARD U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 408 VINTAGE CT | | | COLLEYVILLE | TX | 76034-7601 |
| BOB R BARNARD CUST KENNETH BRYAN BARNARD U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 8125 BEVERLY DR | | | N RICHLND HLS | TX | 76180-1457 |
| BOB R LYNN | 6021 KILGORE AVE | | | | MUNCIE | IN | 47304-4727 |
| BOB R MCINTIRE | 223 FAIRWAY DR | | | | DRY RIDGE | KY | 41035-8505 |
| BOB R PRATT | 1252 BOICHOT | | | | LANSING | MI | 48906-5912 |
| BOB R SHAFER | 1605 BEVERLY | | | | ST CHARLES | MO | 63303-4007 |
| BOB R TAYLOR & BARBARA J TAYLOR JT TEN | 107 KAREN DR | | | | GREENVILLE | SC | 29607-1209 |
| BOB RASKOVICH | 2486 ELDER RD | | | | CARP LAKE | MI | 49718-9766 |
| BOB RUFUS TWITTY | 1850 BARKS | | | | FLINT | MI | 48503-4302 |
| BOB S PRINCE & MRS DORIS J PRINCE JT TEN | RR 1 44 | | | | MC LEANSBORO | IL | 62859-9707 |
| BOB SCHELFHAUT | THEO ANDRIESSTRAAT 33 | 2870 LIEZELE BELGIUM | | | | | |
| BOB SHELL | 181 CAMPBELL BR | | | | LONDON | KY | 40744-8864 |
| BOB SHIRLEY CUST CASSANDRA JODY BROWN UTMA CA | 11763 KINGSLAND AVE | | | | LAS VEGAS | NV | 89138-1599 |
| BOB SPIVEY | 1003 ROSEMONT TERR | | | | SMYRNA | TN | 37167-6254 |
| BOB STELMACH & GERALDINE STELMACH JT TEN | 11 STANLEY COURT UNIT 5 | WHITBY ON L1N 8P9 CANADA | | | | | |
| BOB T DOWD CUST MISS BEVERLY DOWD U/THE TEXAS U-G-M-A | ATTN BEVERLY DOWD PARSONS | 8839 HOLIDAY DR | | | ODESSA | TX | 79765-2039 |
| BOB TEED & ELIZABETH A TEED JT TEN | 3065 140TH AVE | | | | DORR | MI | 49323-9531 |
| BOB VETTER & SARAH COFFIN-VETTER JT TEN | 14202 PINEWOOD DR | | | | DEL MAR | CA | 92014-2940 |
| BOB WESLEY SIMS | 293 SHERRI DRIVE | | | | UNIVERSAL CITY | TX | 78148-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB'S PLUMBING | PO BOX 1834 | | | | HAVERILL | MA | 01831-2834 |
| BOBBETTA L JONES | 8131 GREENLAWN AVE | | | | DETROIT | MI | 48204-3273 |
| BOBBETTE J COLLISON TR BOBBETTE JANE COLLISON REVOCABLE TRUST UA | 03/09/00 | 212 PATERSON BLDG | 653 S SAGINAW ST | | FLINT | MI | 48502-1512 |
| BOBBETTE THOMAS WELLS CUST DEREK WELLS UTMA CA | 6128 CRATER LAKE DR | | | | ROSEVILLE | CA | 95678-1971 |
| BOBBETTE THOMAS WELLS CUST PARKER WELLS UTMA CA | 6128 CRATER LAKE DR | | | | ROSEVILLE | CA | 95678-1971 |
| BOBBI C ZIMMERMAN | 175 OAKSMERE DR | | | | SPRINGFIELD | OH | 45503-5446 |
| BOBBI H CALLOWAY | 2405 7TH STREET RD | | | | LOUISVILLE | KY | 40208-1080 |
| BOBBI JEAN PENA | 9822 BETSY ROSS LN | | | | LIBERTY | MO | 64068-8527 |
| BOBBI L WOODS TOD CHESTER WORDEN SUBJECT TO STA RULES | 11616 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8180 |
| BOBBIE A SMITH | 324 HILLTOP RD | | | | SHELBYVILLE | TN | 37160-6885 |
| BOBBIE A TAYLOR | 124 HUNTINGTON RIDGE PL | | | | MOORESVILLE | NC | 28115-9100 |
| BOBBIE A TIGE | C/O BOBBIE DAVIS | 2260 NELSON SE AV D | | | GRAND RAPIDS | MI | 49507-3770 |
| BOBBIE A VICTORY | 3576 JESSE PULLUM RD | | | | BUFFALO VLY | TN | 38548-5255 |
| BOBBIE B HART | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567-9758 |
| BOBBIE B MULLINAX | 2341 PENDLEY RD | | | | CUMMING | GA | 30041-6454 |
| BOBBIE C BALENTINE | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401-5990 |
| BOBBIE C FORD | 964 BRIDGEGATE NE DR | | | | MARIETTA | GA | 30068-2207 |
| BOBBIE C FRANKLIN | 2428 LARKIN ROAD | | | | LEXINGTON | KY | 40503-2622 |
| BOBBIE C HARRIS | 1316 SETON AVENUE SE | | | | DECATUR | AL | 35601-4454 |
| BOBBIE D CYPRAIN SR PERS REP EST BEATRICE MELTON | 16342 SCHOOL RD | | | | INDEPENDENCE | LA | 70443-2022 |
| BOBBIE D SPEAKS | 3221 E CURRY ST | | | | LONG BEACH | CA | 90805-3811 |
| BOBBIE D THURMAN | 15334 PRINCETON STREET | | | | DETROIT | MI | 48238-2804 |
| BOBBIE E GRAVES | 18049 BIRWOOD ST | | | | DETROIT | MI | 48221-2320 |
| BOBBIE E TACKER | 18 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| BOBBIE EDWARD WARD | PO BOX 2885 | | | | RICHMOND | CA | 94802-2885 |
| BOBBIE ELLINGTON | 11 CALHOUN LANE | | | | EAST SAINT LOUIS | IL | 62203-2638 |
| BOBBIE ELLINGTON | 11 CALHOUN LN | | | | EAST ST LOUIS | IL | 62203-2638 |
| BOBBIE F MC CLINTICK | 10721 SOUTHERLAND DR | | | | DENTON | TX | 76207-8681 |
| BOBBIE G BEACH | 3701 S MCCOY AVE | | | | INDEPENDENCE | MO | 64055-3268 |
| BOBBIE G RIEDEL CUST STACIE LAINE GRAHAM UGMA TX | BOX 56083 | | | | HOUSTON | TX | 77256-6083 |
| BOBBIE G WHITE | 341 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2517 |
| BOBBIE GENE NEAL | RR 1 | | | | PARKER | IN | 47368-9801 |
| BOBBIE I BOGGS | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| BOBBIE J CARTER | ATTN BOBBIE J JOHNS | 730 VINCENT AVE | | | CENTRAL POINT | OR | 97502-3711 |
| BOBBIE J FORTE | 326 CHURCH ST | | | | DEKALB | TX | 75559-1304 |
| BOBBIE J HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| BOBBIE J HOLLIMAN | 812 SOUTH OTTILLIA SE | | | | GRAND RAPIDS | MI | 49507-3741 |
| BOBBIE J HUBBS | 2115 PRICE AVE | | | | KNOXVILLE | TN | 37920-3537 |
| BOBBIE J LEWIS JR | 45280 MIDDLEBURY LN | | | | CANTON | MI | 48188-3209 |
| BOBBIE J MITCHELL | 623 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| BOBBIE J PADGETT | 15560 BELLAIRE | | | | ALLEN PK | MI | 48101-1104 |
| BOBBIE J RICHARDSON | R R #1 | PO BOX 95 A A | | | VERONA | MO | 65769-0095 |
| BOBBIE J SNELL | 4198 S BRANNON STAND RD | | | | DOTHAN | AL | 36305-9182 |
| BOBBIE J TRIETSCH | 617 GRIBBLE SPRINGD RD | | | | SANGER | TX | 76266 |
| BOBBIE J TURNER | 3923 BEACHWOOD | | | | PINE LAWN | MO | 63121-3303 |
| BOBBIE J WALKER | 5005 MIAMI LANE | | | | FLINT | MI | 48504-5400 |
| BOBBIE JANE BOLAN | 214 SO DIXON RD | | | | KOKOMO | IN | 46901-5073 |
| BOBBIE JEAN PIERCE | 2733 COUNTRY CLUB BLVD | APT 111 | | | STOCKTON | CA | 95204 |
| BOBBIE JEAN REDMER & PAMELA SMITH & SHARON GOERS & SHEILA DANKERT JT | TEN | 3816 PARDEE | | | DEERBORN | MI | 48124-3570 |
| BOBBIE JEAN WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 |
| BOBBIE JO SHANER | 528 MACE ST | | | | GREENSBURG | PA | 15601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE JOE FIGG | RR 3 BOX 651 | | | | LINTON | IN | 47441-9722 |
| BOBBIE K GOSSAGE | 710 GEETING DR | | | | ANDERSON | IN | 46012-3913 |
| BOBBIE K HOUSE CAMPER | 131 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6790 |
| BOBBIE K TSCHIRHART | 3384 DEERFIELD LN | | | | CLEARWATER | FL | 33761-1406 |
| BOBBIE L BAKER | 1353 INTERVALE AVE | | | | BRONX | NY | 10459-1538 |
| BOBBIE L BLACK | 668 BRYCELAND DRIVE | | | | RIDGELAND | MS | 39157-1208 |
| BOBBIE L BROWN | 12819 GEORGIANA | | | | WARREN | MI | 48089-4809 |
| BOBBIE L BYRD | 1950 US HWY 78 | | | | MONROE | GA | 30655-5218 |
| BOBBIE L CHATTMAN | 124 CAMBRIDGE | | | | DAYTON | OH | 45406-5005 |
| BOBBIE L DOTSON | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212-1217 |
| BOBBIE L GOINS | 783 REESE HARMON RIDGE | | | | ROCK | WV | 24747-9464 |
| BOBBIE L JACKSON | 5021 N HENDERSON ROAD | | | | DAVISON | MI | 48423-8513 |
| BOBBIE L LOWE | APT N-5 | 1910 E 7TH ST | | | ANDERSON | IN | 46012-3548 |
| BOBBIE L MC CANN | 4520 GEN CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-5039 |
| BOBBIE L MOLLICE | 9119 W FM 321 | | | | TENN COLONY | TX | 75861-2966 |
| BOBBIE L MULLINS | 1820 MILLER RD | | | | MEMPHIS | MI | 48041-2212 |
| BOBBIE L NIX | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| BOBBIE L OVERBY | 5202 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9781 |
| BOBBIE L PACK | 18005 U S 301 73 | | | | DADE CITY | FL | 33523 |
| BOBBIE L SALLEE | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092-8477 |
| BOBBIE L SCOTT | 12975 W LAKE RD | | | | E SPRINGFIELD | PA | 16411-9339 |
| BOBBIE L WADE | 2714 WHITE FEATHER RD | | | | BENTLEY | MI | 48613-9647 |
| BOBBIE LOU NISWONGER | 3 NELLIE CT | | | | WEST MILTON | OH | 45383-1327 |
| BOBBIE N HARDY | 225 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1423 |
| BOBBIE NELL BOLES | 5307 SPALDING DR | | | | NORCROSS | GA | 30092-2606 |
| BOBBIE P SHAW | PO BOX 456 | | | | LITHIA SPRINGS | GA | 30122-0456 |
| BOBBIE P WACK | 6304 LAKE LUCERNE DRIVE | | | | SAN DIEGO | CA | 92119-3036 |
| BOBBIE PARROTT | PO BOX 211007 | | | | DETROIT | MI | 48221-5007 |
| BOBBIE R CLOER | 4630 KIPLING DR | | | | CHARLOTTE | NC | 28212-5332 |
| BOBBIE R DUNN | 1303 LONE OAK CIRCLE | | | | NASHVILLE | TN | 37215-3905 |
| BOBBIE R GOSS | 817 NW 8TH ST | | | | MOORE | OK | 73160-1905 |
| BOBBIE R HATCHER | PO BOX 2155 | | | | MARION | IN | 46952-8555 |
| BOBBIE R LAKE | 5538 RIVERIA DRIVE | | | | ZEPHRY HILLS | FL | 33541-0797 |
| BOBBIE R PETERS | 103 KENDALL ST | | | | GIFFORD | IL | 61847-9793 |
| BOBBIE R ROBERSON & MAXINE L ROBERSON JT TEN | 18235 BLACK FOREST RD | | | | COLORADO SPRINGS | CO | 80908-1410 |
| BOBBIE R RUSHING & JAMES R RUSHING JT TEN | 4212 ELEANOR ST | | | | NORTHPORT | AL | 35473-2848 |
| BOBBIE TAYLOR STEPHENS | 7828 LOA PL | | | | DIAMOND HEAD | MS | 39525-3729 |
| BOBBIE THOMAS | 514 E GILLESPIE ST | | | | FLINT | MI | 48505-3824 |
| BOBBIE V REEVES | 9607 DALTON DR | | | | BELLEVILLE | MI | 48111-1687 |
| BOBBIE W MURRAY | 501 N STATE ST | | | | MUNCIE | IN | 47303-4373 |
| BOBBIE W SAMPLES | 402 SMARITAN DR | | | | CUMMING | GA | 30040-2327 |
| BOBBY A CRITES | 33991 BROKAW RD | | | | COLUMBIA STATION | OH | 44028-9780 |
| BOBBY A GRAYSON | PO BOX 15 | | | | ONTARIO | OH | 44862-0015 |
| BOBBY A RILEY | 110 ONEIDA | | | | PONTIAC | MI | 48341-1625 |
| BOBBY A SHELTON | 4 STEELE PL | UNIT L | | | HILLSBOROUGH | NJ | 08844-7024 |
| BOBBY A SMITH | 38 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| BOBBY ALLEN | 4353 AUDUBON | | | | DETROIT | MI | 48224-2752 |
| BOBBY B DALE | 2276 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2422 |
| BOBBY BARRICK | 1110 SECRETARIAT DR | | | | DANVILLE | KY | 40422 |
| BOBBY BELLERS & SHIRLEY J BELLERS JT TEN | 323 HOLMES ROAD | | | | YPSILANTI | MI | 48198-3038 |
| BOBBY BENJAMIN | 8337 SPIVEY RD | | | | JONESBORO | GA | 30236-4115 |
| BOBBY BOONE | 3249 FM 1999 | | | | KARNACK | TX | 75661-2437 |
| BOBBY BURTON | 114 E ROSEDALE ST | | | | PARIS | AR | 72855-2443 |
| BOBBY C COLLEY | 1615 E 13 MILE RD 307 | | | | MADISON HEIGHTS | MI | 48071-5020 |
| BOBBY C COWAN | 5806 BROOKLYN | | | | KANSAS CITY | MO | 64130-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY C JACKSON | 630 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| BOBBY C KNIGHTEN | 1014 S OSAGE AVE APT 20 | | | | INGLEWOOD | CA | 90301-7144 |
| BOBBY C MILLS | 29 TIMON ST | | | | BUFFALO | NY | 14211-2919 |
| BOBBY C PERRY | 15727 ST MARY | | | | DETROIT | MI | 48227-1929 |
| BOBBY C SMITH | 19807 LAJUANA LN | | | | SPRING | TX | 77388-6121 |
| BOBBY C WHEET | 551 CONOVER LN | | | | COLUMBIA | KY | 42728-2126 |
| BOBBY C WOODS | 2929 SLICKBACK RD | | | | BENTON | KY | 42025-5468 |
| BOBBY CAMPBELL | 350 W NORTHSIDE DR APT 115 | | | | JACKSON | MS | 39206-4613 |
| BOBBY CARL VALENTINE | 4049 KENSINGTON RD | CARROLTON | | | CARROLLTON | OH | 44615 |
| BOBBY CHADWELL | 32 ENIGHTINGALE LN | | | | GIRDLER | KY | 40943 |
| BOBBY COLEMAN | 1007 BURT STREET | | | | SAGINAW | MI | 48607-1744 |
| BOBBY D BURRESS | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BOBBY D CAUSEY | 8992 HIGHWAY 62 | | | | PIGGOTT | AR | 72454-8549 |
| BOBBY D CROSS | 3024 PORTER | | | | INDEPENDENCE | MO | 64055-2740 |
| BOBBY D CRUMLEY | 770 CO ROAD 12 | | | | PIEDMONT | AL | 36272-3657 |
| BOBBY D DOSS & JANET M DOSS JT TEN | 33300 US HWY 29 | | | | GRETNA | VA | 24557-3493 |
| BOBBY D ELDER | 222 HYATT LANE | | | | LINDEN | MI | 48451-8702 |
| BOBBY D GARRETT | 19315 HIPPLE | | | | CLEVELAND | OH | 44135-1752 |
| BOBBY D GILLIAM | 101 CHRYSTAL LN | | | | BARBOURSVILLE | WV | 25504-9313 |
| BOBBY D GOBLE | 1789 CABERFAE HIGHWAY | | | | WELLSTON | MI | 49689-9724 |
| BOBBY D HEARD | 4425 CROSBY COURT | | | | WHITE LAKE | MI | 48386-1108 |
| BOBBY D HOLMAN | 8012 W 42ND CT | | | | LYONS | IL | 60534-1166 |
| BOBBY D JOHNSON & SUE ELLEN JOHNSON JT TEN | HC 66 BOX 5028 | | | | NANCY | KY | 42544-9634 |
| BOBBY D JONES & BOBBY JUNE JONES JT TEN | 1402 PARK DRIVE | | | | HILLSBORO | TX | 76645-2626 |
| BOBBY D KELLY | 129 KELLY MOUNTAIN RD | | | | SHELBY GAP | KY | 41563-8340 |
| BOBBY D KIRBY | 1318 PEGGY LN | | | | POPLAR BLUFF | MO | 63901-2540 |
| BOBBY D MOORE | 2849 RAMBLING WOOD LANE | | | | DAYTON | OH | 45458-9300 |
| BOBBY D PIERCE | 15850 ROBSON ST | | | | DETROIT | MI | 48227-2643 |
| BOBBY D SESSOMS JR CUST VICTORIA DELAND SESSOMS UGMA SC | 622 PALISADES DRIVE | | | | MOUNT PLEASANT | SC | 29464-8122 |
| BOBBY D TRAFFANSTED | 2500 MANN RD LOT 79 | | | | CLARKSTON | MI | 48346-4245 |
| BOBBY DAVIS | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| BOBBY DEAN LANDERS | RT 4 BOX 407-D | | | | DECATUR | AL | 35603-9804 |
| BOBBY E ARROWOOD | 230 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-5133 |
| BOBBY E BLANTON | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |
| BOBBY E BROWN | 902 S MAIN ST | | | | THREE RIVERS | MI | 49093-1740 |
| BOBBY E CHITTAM | 1835 COUNTY RD 134 | | | | ANDERSON | AL | 35610-4523 |
| BOBBY E DANIEL | 605 HAMPTON WAY | | | | RICHMOND | KY | 40475-8234 |
| BOBBY E FENNELL & FABER C FENNELL JT TEN | 4719 SAUNDERS SETERMENT RD | | | | LOCKPORT | NY | 14094-9631 |
| BOBBY E JONES & EDNA PAULINE JONES JT TEN | 402 MOSER RD | | | | LOUISVILLE | KY | 40223-3333 |
| BOBBY E MATHEWS | 2111 WALKER CT | | | | PHEONIX CITY | AL | 36867-7451 |
| BOBBY E MCKENZIE | 2321 80TH AVE | | | | OAKLAND | CA | 94605-3234 |
| BOBBY E MOSLEY | 445 LINDENWOOD ST | | | | DAYTON | OH | 45417-1305 |
| BOBBY E ROGERS & PATSY J ROGERS JT TEN | 3828 COUNTY RD 334 | | | | DUBLIN | TX | 76446 |
| BOBBY E WEST | 108 SEVEN HOLLYS DRIVE | | | | GRAFTON | VA | 23692-3101 |
| BOBBY EUGENE BINGHAM | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368-7122 |
| BOBBY F MCCULLOCH | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 |
| BOBBY F NEWTON | 621 NORRIS | | | | YPSILANTI | MI | 48198-2823 |
| BOBBY F PITTMAN | 460 VALHALLA DRIVE | | | | EDGEMONT | AR | 72044-9721 |
| BOBBY F SLOAN & CHRISTINE A SLOAN TEN COM | BOX 265 | | | | HAWKINSVILLE | GA | 31036 |
| BOBBY F WHARTON | 2146 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| BOBBY G BEDINGFIELD | 203 S CENTER AVE | | | | PIEDMONT | AL | 36272-2039 |
| BOBBY G BENNETT & MARILYN ANN BENNETT JT TEN | PO BOX 771672 | | | | OCALA | FL | 34477-1672 |
| BOBBY G BINDER | 7169 FLORAL AVE | | | | WEST CHESTER | OH | 45069-2252 |
| BOBBY G BONDS | 331 WILDWOOD DR | | | | DALLAS | GA | 30132-3902 |
| BOBBY G CARMACK | 1010 N 22ND AVE | | | | OZARK | MO | 65721-8083 |
| BOBBY G CLARK | BX 226 CHEVY CHASE | | | | GALION | OH | 44833-0226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY G COLLINS | 1536 1/2 CINCINNATI AV | | | | ANDERSON | IN | 46016-1911 |
| BOBBY G COOPER | RD 1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| BOBBY G COX | 2915 WERGES ST | | | | ALTON | IL | 62002-1978 |
| BOBBY G DUDLEY | 38921 SUPERIOR | | | | ROMULUS | MI | 48174-1074 |
| BOBBY G EUBANKS | 2074 BATTLE ROAD | | | | AUGUSTA | GA | 30904-3586 |
| BOBBY G GIVENS | 1058 N WALLER | | | | CHICAGO | IL | 60651-2611 |
| BOBBY G GREER JR | 20100 W 220TH ST | | | | SPRING HILL | KS | 66083-7806 |
| BOBBY G HALLAM | 47 SUNNY SIDE DR | | | | ST PETERS | MO | 63376-1962 |
| BOBBY G HARRIS | 1174 OLD CADET ROAD | | | | BONNE TERRE | MO | 63628-4324 |
| BOBBY G HENLEY | 377 OLD MIDDLESBORO HWY | | | | LAFOLLETTE | TN | 37766-7221 |
| BOBBY G HOPKINS | 5500 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383-1346 |
| BOBBY G JOHNSON | PO BOX 230 | | | | WELLBORN | TX | 77881-0230 |
| BOBBY G JUDIE | 1944 N 46TH TERR | | | | KANSAS CITY | KS | 66102-1824 |
| BOBBY G KIDD | 100 FORD DR | # 2 | | | SOMERSET | KY | 42501-3330 |
| BOBBY G LEMONS | 725 JOHNSON DR | | | | RUSKIN | FL | 33570-5513 |
| BOBBY G MABRY | C/O DEBRA PUTNAM | 3455 TAGGETT LAKE CT | | | HIGHLAND | MI | 48357-2611 |
| BOBBY G MC DURMON | 3023 S CATHERINE | | | | LANSING | MI | 48911-1810 |
| BOBBY G MCLAUGHLIN | 196 ALBEMARLE STREET | | | | ERWIN | TN | 37650-1300 |
| BOBBY G MORRIS | PO BOX 162 | | | | MYSTIC | GA | 31769-0162 |
| BOBBY G MORRIS | PO BOX 162 | | | | MYSTIC | GA | 31769-0162 |
| BOBBY G OWSLEY & MARTHA J OWSLEY JT TEN | 610 E MAIN ST | | | | CECILIA | KY | 42724-9618 |
| BOBBY G RAFFERTY  AND | PATRICIA J RAFFERTY | JT TEN | 3003 GREEN HILL DRIVE | | OWENSBORO | KY | 42303-1639 |
| BOBBY G REEVES & JOY MAY REEVES JT TEN | 730 E SOUTHS T | | | | LEBANON | IN | 46052-2669 |
| BOBBY G SANDERS | BOX 431 | | | | QUAPAW | OK | 74363-0431 |
| BOBBY G SCOTT | 1504 SAN GABRIEL | | | | DENTON | TX | 76205-8133 |
| BOBBY G SCOTT | 916 UNION RD | | | | SOMMERVILLE | AL | 35607 |
| BOBBY G SULLIVAN JR | 6296 WESTDALE | | | | GRAND BLANC | MI | 48439-8529 |
| BOBBY G SUMNER | 2810 BOBWHITE CR | | | | WINGATE | NC | 28174-9658 |
| BOBBY G TIPTON | G1473 PROPER AVE | | | | BURTON | MI | 48529 |
| BOBBY G TURPIN | 190 TOM CRAWFORD RD | PO BOX 445 | | | CRAW ORCHARD | KY | 40419-0445 |
| BOBBY G VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48439-0429 |
| BOBBY G VERMILYE | 958 PEINE RD | | | | WENTZVILLE | MO | 63385-2649 |
| BOBBY G VOLNER | 3766 JEFFREY COURT | | | | ARNOLD | MO | 63010-3810 |
| BOBBY GASTON | 817 BOOKER ST | | | | GRIFFIN | GA | 30224-4101 |
| BOBBY GOINS | 81 SPRINGHILL LANE | | | | BEDFORD | KY | 40006-8783 |
| BOBBY H GULLEY | 241 SPENCER HALE RD | | | | MORRISTOWN | TN | 37813-3140 |
| BOBBY H STARKEY JR | 5063 DURNHAM | | | | WATERFORD | MI | 48327-3110 |
| BOBBY H WILLIAMS | RT 4 BOX 958 | | | | ALBANY | KY | 42602-9374 |
| BOBBY HEAVENER | PO BOX 174 | | | | QULIN | MO | 63961-0174 |
| BOBBY HUNTER CUST BOBBY HUNTER JR U/THE N C UNIFORM GIFTS TO MINORS | ACT | 2229 BRASSFIELD ROAD | | | RALEIGH | NC | 27614-9696 |
| BOBBY J ADLER | 4600 HOMESITE | | | | ORION | MI | 48329 |
| BOBBY J ALEXANDER | 3419 S EVANSTON | | | | INDEPENDENCE | MO | 64052-1040 |
| BOBBY J ALLEN | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117-7727 |
| BOBBY J BRITT | 170 WEST BAGLEY RD APT | | | | BEREA | OH | 44017-1800 |
| BOBBY J BROWN | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612-9482 |
| BOBBY J BROWN | BOX 124 | | | | COVINGTON | TX | 76636-0124 |
| BOBBY J CHAMBERS | 805 LUKER LN | | | | SAPULPA | OK | 74066-6043 |
| BOBBY J CHERRY & CORA S CHERRY JT TEN | 1183 REESE ALEXANDER RD | | | | UNION CITY | TN | 38261-8063 |
| BOBBY J DAVIDSON JR | 1320 CLOVERDALE DR | | | | HIXSON | TN | 37343-4421 |
| BOBBY J DEATON | 3174 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| BOBBY J DOWELL | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| BOBBY J DOWELL & ELIZABETH J DOWELL JT TEN | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| BOBBY J DUNN | 7379 N IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BOBBY J EASLER | 481 POWELL MILL ROAD | | | | SPARTANBURG | SC | 29301-1548 |
| BOBBY J FAUCETT | 3025 N STATE ROAD 39 N | | | | LEBANON | IN | 46052-8168 |
| BOBBY J FOREMAN TR BOBBY J FOREMAN REV TRUST UA 11/15/99 | PO BOX 1623 | | | | WEST SACRAMENTO | CA | 95691-6623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY J GOOLSBY | 21670 SUSSEX | | | | OAK PARK | MI | 48237-2612 |
| BOBBY J GORMAN | 500 HCR 1443 | | | | BLUM | TX | 76627-3156 |
| BOBBY J GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| BOBBY J HAWKINS | 704 S FERREL DR | | | | OLATHE | KS | 66061-4110 |
| BOBBY J HOLLINGSHED | 181 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3311 |
| BOBBY J HOPPER | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| BOBBY J HUTTO | 111 CR 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY J JOHNSON | PO BOX 4168 | | | | CHAPMANVILLE | WV | 25508-4168 |
| BOBBY J KEENE | 4090 CORDOVA DRIVE | | | | MILAN | MI | 48160-9772 |
| BOBBY J KEENE & GLENDA M KEENE JT TEN | 4090 CORDOVA DR | | | | MILAN | MI | 48160-9772 |
| BOBBY J LAWRENCE | 972 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307-5748 |
| BOBBY J LEE & KAREN L LEE JT TEN | 17306 E LAPASADA DR | | | | FOUNTAIN HLS | AZ | 85268 |
| BOBBY J MANN | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342-2416 |
| BOBBY J MATHES | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| BOBBY J MCDONALD | 123 FORD ST | | | | MONROE | GA | 30655-2340 |
| BOBBY J MELTON | 1436 WESTCHESTER | | | | WESTLAND | MI | 48186-5336 |
| BOBBY J MITCHELL | 1952 GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| BOBBY J PATTERSON | 497 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3123 |
| BOBBY J PIPPIN | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010-4266 |
| BOBBY J RANDOLPH | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355-4125 |
| BOBBY J RAY | 11705 FRANCIS | | | | PLYMOUTH | MI | 48170-4411 |
| BOBBY J RODERICK | BOX 276 | | | | ARCHER CITY | TX | 76351-0276 |
| BOBBY J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPLE | TN | 38361-4714 |
| BOBBY J SAVAGE | 3050 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| BOBBY J SCALES | 6143 DAVIDBERGER ST | | | | MT MORRIS | MI | 48458-2709 |
| BOBBY J SELLS | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068-1000 |
| BOBBY J SMITH | 6453 ESCOE DR SW | | | | LOGANVILLE | GA | 30052-4631 |
| BOBBY J SMITH & MARY B SMITH JT TEN | 6453 ESCOE DR S W | | | | LOGANVILLE | GA | 30052-4631 |
| BOBBY J THOMAS | PO BOX 40153 | | | | CHARLESTOWN | SC | 29423-0153 |
| BOBBY J VINCENT | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450-3336 |
| BOBBY J WARD | 6037 BEACON HILL | | | | FLINT | MI | 48506-1652 |
| BOBBY J WARREN | 77 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| BOBBY J WHITAKER | 1302 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2010 |
| BOBBY JOE COLLINS | 222 E PARKINS MILL RD | | | | GREENVILLE | SC | 29607-3712 |
| BOBBY JOE GRAY | 5447 CHERRY GLEN LN | | | | DALLAS | TX | 75232-2001 |
| BOBBY JOE HOHN | 814 W HEMPHILL RD | | | | FLINT | MI | 48507 |
| BOBBY JOE MOSER CUST CORA ALICE MOSER U/THE N C UNIFORM GIFTS TO | MINORS ACT | 331 STEELCREST RD | | | GRAHAM | NC | 27253-9502 |
| BOBBY JOE MOSER CUST MARY ROBIN MOSER U/THE N C UNIFORM GIFTS TO | MINORS ACT | 331 STEELCREST RD | | | GRAHAM | NC | 27253-9502 |
| BOBBY JOE MOSER CUST TARA ODELE MOSER UGMA NC | 331 STEELCREST RD | | | | GRAHAM | NC | 27253-9502 |
| BOBBY K JONES & MELBA M JONES JT TEN | 7808 MONTEREY AVE | | | | CINCINNATI | OH | 45236-2312 |
| BOBBY K PERKINS | 4723 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7121 |
| BOBBY K WHITMIRE | 5381 EDGAR RD | | | | CLARKSTON | MI | 48346-1928 |
| BOBBY KEITH PARKER | PO BOX 3402 | | | | LONGVIEW | TX | 75606-3402 |
| BOBBY KNAUS | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| BOBBY L ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036-4022 |
| BOBBY L BAILEY | 1811 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4867 |
| BOBBY L BENTLEY | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1645 |
| BOBBY L BROOKS | 1001 S BROCKWAY | | | | OLATHE | KS | 66061-5223 |
| BOBBY L DAVIS | 310 E CHERRY | | | | ABBEVILLE | GA | 31001-1118 |
| BOBBY L DEBORD | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 |
| BOBBY L DOUGLAS | 995 LA SALLE AVE | | | | WATERFORD | MI | 48328-3745 |
| BOBBY L EASLEY | 8500 PLACKER PL | | | | OKLAHOMA CITY | OK | 73159-6245 |
| BOBBY L FULLER | 6030 KAY CT | | | | DAYTON | OH | 45424-5251 |
| BOBBY L GARDNER | 48 WEST WINSPEAR AVE | | | | BUFFALO | NY | 14214-1116 |
| BOBBY L GARNER | 14361 CHATEAU LANE | | | | HUNTINGTN BCH | CA | 92647-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY L GIPSON | 1640 CARLTON NE AV | | | | GRAND RAPIDS | MI | 49505-5412 |
| BOBBY L GRUBB & ROSEMARY GRUBB TR GRUBB LIVING TRUST UA 10/14/96 | RR 3 BOX 1920 | | | | CHECOTAH | OK | 74426-9512 |
| BOBBY L HOSLEY | 25 SUNDROP CRT | | | | COVINGTON | GA | 30016-7282 |
| BOBBY L JOBE | 1405 W EPLER | | | | INDIANAPOLIS | IN | 46217-5600 |
| BOBBY L LEE | 8810 LATITUDES DR | APT 817 | | | INDIANAPOLIS | IN | 46237-8398 |
| BOBBY L LUCEAR | PO BOX 554 | | | | FORSYTH | GA | 31029-0554 |
| BOBBY L LYONS | BOX 22 | | | | BEECHMONT | KY | 42323-0022 |
| BOBBY L MALCOM | 628 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2502 |
| BOBBY L MAYLE | 3670 SCHOTTEN ROAD | | | | HUBBARD | OH | 44425-8714 |
| BOBBY L MCCOY | 24755 ROSS DRIVE | | | | REDFORD | MI | 48239-3342 |
| BOBBY L MCELROY | 6614 BUG RUN RD | | | | GEORGETOWN | OH | 45121 |
| BOBBY L MCGREEVY | 3065 CORONET CT | | | | SPRING HILL | FL | 34609-3624 |
| BOBBY L MODLIN | 5454 SKI DRIVE | | | | LOOGOOTEE | IN | 47553-5558 |
| BOBBY L NEWBY | 625 ALLCUTT | | | | BONNER SPGS | KS | 66012-1817 |
| BOBBY L NICHOLSON JR | 264 MAR VISTA ROAD | | | | BAY POINT | CA | 94565 |
| BOBBY L NORRIS | 1619 ABE MARTIN DR | | | | NORMAN | OK | 73071-7449 |
| BOBBY L OHARA | 169 COUNTY ROAD 506 | | | | NEWELL | AL | 36270-4831 |
| BOBBY L PEARSON EX EST LOUIS PERALIA SR | 11402 7TH ST | | | | SANTA FE | TX | 77510 |
| BOBBY L ROBINSON | 787 PARK | | | | LINCOLN PARK | MI | 48146-2658 |
| BOBBY L ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| BOBBY L RUSSELL | 3707 E CAROL LN | | | | MOORESVILLE | IN | 46158 |
| BOBBY L SIMPSON | 129 IVY COURT | | | | NEW TAZEWELL | TN | 37825-5399 |
| BOBBY L SMITH | 117 WEST DORIS DRIVE | | | | FAIRBORN | OH | 45324-3621 |
| BOBBY L SMITH | 4187 BUENA VISTA AVE | | | | MACON | GA | 31206-2646 |
| BOBBY L STINSON | 13631 ANGOLA RD | | | | SWANTON | OH | 43558-9155 |
| BOBBY L TEEPLES | G6164 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| BOBBY L VEALEY | 4208 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| BOBBY L WILLIAMS | 29506 EAST RYAN ROAD | | | | BLUE SPRINGS | MO | 64014-4318 |
| BOBBY L WRIGHT | 2219 AVENUE A | | | | FLINT | MI | 48505-4309 |
| BOBBY LEE ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| BOBBY LEWIS HOWARD | 1260 US ROUTE 68 S | | | | XENIA | OH | 45385-9739 |
| BOBBY LOFTIS | 2726 STATE ST | | | | NEW CASTLE | IN | 47362-3464 |
| BOBBY M GAMMONS | 19400 INDIAN DR | | | | PARIS | MI | 49338-9781 |
| BOBBY M GRANT & GERTRUDE I GRANT JT TEN | 2929 S WATERFORD DR APT 218 | | | | SPOKANE | WA | 99203-4402 |
| BOBBY M HENSON | 1303 STONEYBROOK DRIVE | | | | TUCKER | GA | 30084-1247 |
| BOBBY M JAMES | 1930 OLT RD | | | | DAYTON | OH | 45418-1744 |
| BOBBY MADDEN | 921 N LAWN AVE | | | | HAMILTON | OH | 45013-4650 |
| BOBBY MATHIS | 2226 GLENSIDE AVE | | | | CINCINNATI | OH | 45212-1142 |
| BOBBY MILAM | 5451 N EAST RIVER RD | APT 705 | | | CHICAGO | IL | 60656-1044 |
| BOBBY N ADKINS | 3448 WELLSTON PLACE | | | | CINCINNATI | OH | 45208-2548 |
| BOBBY N DAVIS | RT #3 4405 DINSMORE D | | | | TIPP CITY | OH | 45371-9803 |
| BOBBY N QUEEN | 0940 PANNELL RD N E | | | | MONROE | GA | 30655-6198 |
| BOBBY ORR | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| BOBBY OSTROSKY CUST CUST DAVID OSTROSKY UTMA NJ | 448 HARDING DR | | | | SOUTH ORANGE | NJ | 07079-1319 |
| BOBBY P LUCAS JR | 6100 MORNING GLORY PL | | | | KNOXVILLE | TN | 37912-4549 |
| BOBBY PENLAND | 4640 HIGHWAY 124 | | | | HOSCHTON | GA | 30548-1705 |
| BOBBY R ACOR | 13447 WEST ARABIAN DR | | | | HOMER GLEN | IL | 60441-8784 |
| BOBBY R ALLEN | 4251 STARDUST LANE | | | | FT WORTH | TX | 76119-3118 |
| BOBBY R BASSHAM | 6081 BYRON ROAD | | | | SALEM | AR | 72576-9217 |
| BOBBY R BROWN | 1101 CLAIRE DRIVE | | | | SPRING HILL | TN | 37174-7350 |
| BOBBY R CAMPBELL | 3385 W WILSON ROAD | | | | CLIO | MI | 48420-1929 |
| BOBBY R CHAMBERLAIN | 1131 JEANETTE DR | | | | DAYTON | OH | 45432-1601 |
| BOBBY R CHAMLEE | 1428 LONDON | | | | LINCOLN PARK | MI | 48146-3355 |
| BOBBY R DAVIDSON JR | 15 BONNIE AVE | | | | BEL AIR | MD | 21014-5909 |
| BOBBY R DICKERSON | 834 W 125TH STREET | | | | LOS ANGELES | CA | 90044-3812 |
| BOBBY R FOWLER | 160 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY R GILLIARD | 19356 CHAPEL | | | | DETROIT | MI | 48219-1900 |
| BOBBY R GIPSON | 4630 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5401 |
| BOBBY R GOSSETT | ROUTE 3 | | | | CHRISMAN | IL | 61924-9803 |
| BOBBY R HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| BOBBY R HOWARD | 318 WEST 5TH ST | | | | MONROE | MI | 48161-2354 |
| BOBBY R HUNTER & MRS PEGGY K HUNTER TEN COM | 2229 BRASSFIELD ROAD | | | | RALEIGH | NC | 27614-9696 |
| BOBBY R JOHNSON | 2114 S 7TH AVE | | | | MAYWOOD | IL | 60153-3223 |
| BOBBY R LAWSON | 10818 LUPINE LN | | | | FORT WAYNE | IN | 46804-4974 |
| BOBBY R LEWIS | 1806 CASPIAN DRIVE | | | | CULLEOKA | TN | 38451 |
| BOBBY R MCAFEE & FAYE T MCAFEE JT TEN | PO BOX 522 | | | | CENTERVILLE | AL | 35042-0522 |
| BOBBY R MOTEN | 9 WESTON STREET | | | | METUCHEN | NJ | 08840-1736 |
| BOBBY R MOULTRY | 2515 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3740 |
| BOBBY R POTTER | 427 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| BOBBY R ROBERTS JR | 7440 MAYO BLVD | | | | NEW ORLEANS | LA | 70126-2400 |
| BOBBY R ROBERTSON | 3101 ABBEY ST | | | | ST CHARLES | MO | 63301-1003 |
| BOBBY R STOUT | 1755 AYNSLEY WAY | | | | VERO BEACH | FL | 32966-8005 |
| BOBBY R WEBB TR UA 04/10/1992 WEBB FAMILY TRUST | 5104 SHAWNEE | | | | OGDEN | UT | 84403 |
| BOBBY R WHEATLEY | 1915 BALDWIN AVE | APT 323 | | | PONTIAC | MI | 48340-1176 |
| BOBBY RAY | 16495 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3023 |
| BOBBY RAY CLARK JR | 17887 N E 10 | | | | CHOCTAW | OK | 73020-7973 |
| BOBBY RAY HORTON | 8027 BENSON RD | | | | MT MORRIS | MI | 48458-1403 |
| BOBBY RAY NEAL | 7816 W FRANKIE LN | | | | YORKTOWN | IN | 47396-9004 |
| BOBBY RAY NORMAN & NORMA LEE NORMAN TR BOBBY RAY NORMAN & NORMA LEE | NORMAN LIVING TRUST UA 04/05/95 | 4816 GRETNA GREEN LN | | | TYLER | TX | 75703-2720 |
| BOBBY RICHMOND | 18020 HUBBELL ST | | | | DETROIT | MI | 48235-2700 |
| BOBBY S BESS | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 |
| BOBBY STAGGS | 10 CR 4101 | | | | MARIETTA | MS | 38856-6245 |
| BOBBY STANLEY BRIDGES | 49 WREN CIRCLE | | | | CROSSVILLE | TN | 38555-5858 |
| BOBBY STIFLE | 15144 N 154TH LN | | | | SURPRISE | AZ | 85379 |
| BOBBY T BRANNON | 1079 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8323 |
| BOBBY T HALL | 3454 HIGHLAND PINE DRIVE | | | | DULUTH | GA | 30096-3713 |
| BOBBY T HALL & MARGARET B HALL JT TEN | 3454 HIGHLAND PINE DR | | | | DULUTH | GA | 30096-3713 |
| BOBBY T TOBIN | PO BOX 56661 | | | | PHOENIX | AZ | 85079-6661 |
| BOBBY TED NEWKIRK | 150 EAST HOME AVE | | | | FLINT | MI | 48505-2714 |
| BOBBY TUCKER CUST JOSHUA TUCKER UGMA SC | 207 TREXLER AVE | | | | DARLINGTON | SC | 29532-2235 |
| BOBBY V SIZEMORE | 3005 N BARR ST | | | | MUNCIE | IN | 47303-2027 |
| BOBBY W ALLISON | 2119 S JACKSON ST | | | | JANESVILLE | WI | 53546-3226 |
| BOBBY W ARMSTRONG | 5925 PERRY RD | | | | KNOXVILLE | TN | 37914-9507 |
| BOBBY W GOBBELL & DOROTHY J GOBBELL JT TEN | 2245 E ENCANTO | | | | MESA | AZ | 85213-5915 |
| BOBBY W HAYS | 2025 WANDA AVENUE | | | | NORWOOD | OH | 45212-3011 |
| BOBBY W HEATH | 7163 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| BOBBY W HOLLOWAY | 6924 GRIGGS ST | | | | FOREST HLS | TX | 76140-1446 |
| BOBBY W HUBBELL | PO BOX 353 | | | | BEGGS | OK | 74421-0353 |
| BOBBY W HYATT | 6365 RIDGE RD | | | | HIRAM | GA | 30141-5857 |
| BOBBY W JOLLIFF | 1923 E 45TH ST | | | | ANDERSON | IN | 46013-2527 |
| BOBBY W JONES | 42 WOODCHUCK HILL RD | | | | SAVANNAH | GA | 31405-8144 |
| BOBBY W JONES & MOLLY A JONES JT TEN | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8984 |
| BOBBY W MOORE | 39988 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5711 |
| BOBBY W SHEETS | 3 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3507 |
| BOBBY W WALRAVEN | 4208 S COTTAGE AVE | | | | INDEPENDENCE | MO | 64055-4505 |
| BOBBY W YORK | 2960 FM 895 | | | | COOPER | TX | 75432-6892 |
| BOBBY WINER | 1197 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9614 |
| BOBBYE ELLIOTT & SAM A ELLIOTT JT TEN | 15038 W 146TH ST | | | | OLATHE | KS | 66062-4882 |
| BOBETTE M DINKINS | 16134 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3629 |
| BOBIE E ANTHONY | 509 LAFAYETTE AVE | APT 7 | | | BUFFALO | NY | 14222-1315 |
| BOBIE J SMITH & DOREEN A SMITH JT TEN | 6058 HOWLAND DRIVE | | | | SWARTZ CREEK | MI | 48473-8301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBIE L MINGE | 5111 WEST WILSON ROAD | | | | CLIO | MI | 48420-9461 |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 |
| BOCCACCIO BOYER & MRS MYRTLE J BOYER JT TEN | 26414 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4418 |
| BODDIE MASON SEAY & FRANCES CROSBY SEAY JT TEN | 687 DOGWOOD LAKE TRL | | | | ALPHARETTA | GA | 30004-2328 |
| BODEN O PORTWOOD & JANE E PORTWOOD TEN COM | 26 WHITAKERS MILL | | | | WILLIAMSBURG | VA | 23185-5534 |
| BODIL C TVEDE | COUNTRY FAIR | 9812A 62ND TERRACE SOUTH | | | BOYNTON BEACH | FL | 33437-2821 |
| BODIL G SODERBERG TR UA 03/27/92 BODIL G SODERBERG TRUST | 702 HENNEPIN | | | | MARQUETTE | MI | 49855-5218 |
| BOGDAN D KONDEJ & OLGA H KONDEJ JT TEN | 202 RAMBLER ST | | | | BRISTOL | CT | 06010-3326 |
| BOGDAN KWIATKOWSKI | 14045 RIGA | | | | LIVONIA | MI | 48154-4676 |
| BOGDAN T KANIEWSKI | 2525 N MONITOR AVE | | | | CHICAGO | IL | 60639-2328 |
| BOGIE K KIM | 2593 PINE RIDGE | | | | W BLOOMFIELD | MI | 48324-1956 |
| BOGUMILA BRYLO | 1949 COUNTRYSIDE DRIVE | | | | AUSTINTOWN | OH | 44515-5574 |
| BOGUSLAVA ZIMNY | 32516 LANCASTER DR | | | | WARREN | MI | 48093-6129 |
| BOGUSLAW MASLACH | 5711 PATTERSON | | | | TROY | MI | 48098-3927 |
| BOGUSLAW R LOTKO | 3853 SOBIESKI | | | | DETROIT | MI | 48212-2345 |
| BOHDAN I PRYJMAK & NANCY L PRYJMAK JT TEN | 41433 BAYHAVEN | | | | MOUNT CLEMENS | MI | 48045 |
| BOHDAN KOZAK | 29744 CITY CENTER DR | APT 3 | | | WARREN | MI | 48093-2423 |
| BOHDAN L UKRAINEC JR | 1830 CHESHIRE LN | | | | COMMERCE TWP | MI | 48382-5500 |
| BOHDAN R MOSKALCZYN | 32924 INDIANA | | | | LIVONIA | MI | 48150-3767 |
| BOHDAN T SZOROBURA | 2217 SHAMROCK LN | | | | TROY | OH | 45373-2381 |
| BOHDAN W KOMAR | 1283 66TH ST | | | | EMERYVILLE | CA | 94608-1195 |
| BOHDAN ZEREBECKYJ | 21 PLYMOUTH DR | | | | MARLTON | NJ | 08053-2938 |
| BOHUSLAV GRAEBER & MRS JANE GRAEBER JT TEN | 628 ORCHARD AVE | | | | SANTA BARBARA | CA | 93108-1523 |
| BOJICA B BOJICIC | 7802 MICHIGAN AVE | | | | DETROIT | MI | 48210-2121 |
| BOLA MAJEKODUNMI | 78 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575-1513 |
| BOLDEN E JAMES | 744 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| BOLEK J DOLINSKI | 260 ABALONE RD | | | | VENICE | FL | 34293-5969 |
| BOLESLAW BOGUN | 12965 S SILVER FOX DRIVE | | | | LEMONT | IL | 60439-8761 |
| BOLESLAW CWIKLINSKI | 1749 HAYES | | | | MARNE | MI | 49435-9754 |
| BOLESLAW STAFIEJ | 39427 WINDSOME RD | | | | NORTHVILLE TOWNSHI | MI | 48167-3940 |
| BOLESLAW WASKIEWICZ | 434 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328-3602 |
| BOLESLAWA M KELLY | 3773 WEST 134 STREET | | | | CLEVELAND | OH | 44111-3324 |
| BOLESTAW KARWOWSKI | 30 SAWMILL RD | | | | PLYMOUTH | CT | 06782-2005 |
| BOMA B ORLUMKPO | 345 OAKHILL CT | | | | HOLLAND | OH | 43528-9747 |
| BON O DENSON | 45 BRACKEN CT | | | | HOWELL | NJ | 07731-5049 |
| BONA PETREVSKI | 2387 KINGS CROSS | | | | SHELBY TWP | MI | 48316-1233 |
| BONA PUCKETT & MRS SUE S PUCKETT JT TEN | PO BOX 2155 | | | | TUCKER | GA | 30085-2155 |
| BONA VAN BEEK & ROBERT J VAN BEEK JT TEN | 21197 CUNNINGHAM | | | | WARREN | MI | 48091-4602 |
| BONANZA INVESTMENT CLUB A PARTNERSHIP | C/O EBENSBURG OIL & GAS CO | E HIGH ST | | | EBENSBURG | PA | 15931 |
| BOND TABER | 42 RAVENS NEST LN | | | | CAMERON | NC | 28326-6624 |
| BONDY L STACY | 12860 LUICK DR | | | | CHELSEA | MI | 48118-9543 |
| BONETA R CAMPBELL | P O BOX 631 | | | | MONTESANO | WA | 98563 |
| BONI PHILIP MARTINEZ & MARGARET Y MARTINEZ JT TEN | C/O PETER C MARTINEZ | PO BOX 7250 | | | TALLEYVILLE | DE | 19803-0250 |
| BONIDA L SCHOENECKER | 9509 RIVERVIEW LANE | | | | CALEDONIA | WI | 53108-9625 |
| BONIFACIO C LUCAS & WILHELMINA M LUCAS JT TEN | 5564 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| BONIRAE WOJTAS | 8044 MCCREERY RD | | | | CLEVELAND | OH | 44147-1328 |
| BONITA A DAMBROWSKI | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| BONITA A DAMBROWSKI TR DIANA L DAMBROWSKI TRUST UA 07/07/98 | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| BONITA A ELKIN | 17 WOODHAVEN DR | | | | NEW CITY | NY | 10956-4438 |
| BONITA A SHERMAN | BOX 236 | | | | NEW MARKET | MD | 21774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONITA B LEWIS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| BONITA C MCCARTHY TR UNDER DECLARATION OF TRUST 08/15/93 | 6031 W 130TH PLACE | | | | PALOS HEIGHTS | IL | 60463-2617 |
| BONITA CHIU | 460 QUEENS QUAY W APT 603E | TORONTO ON M5V 2Y4 CANADA | | | | | |
| BONITA D BAUMGRAS | 902 S MICHIGAN | | | | OWOSSO | MI | 48867-4417 |
| BONITA D GORDON | 37752 MYRNA | | | | LIVONIA | MI | 48154-1419 |
| BONITA D HELFINSTINE | 1021 BURNELL DR | | | | BEREA | KY | 40403-9040 |
| BONITA FITTERY WOLGEMUTH | 505 WEDGEWOOD DRIVE | | | | LEBANON | PA | 17042 |
| BONITA G RABE TR BARRY LIPSITZ GRANDCHILDREN TRUST UA 07/01/91 | 1807 MARCHER CRT | | | | STREET | MD | 21154-1100 |
| BONITA G ROWLAND | 1066 KENMORE AVE SOUTH EAST | | | | WARREN | OH | 44484-4352 |
| BONITA G TOTH | 2193 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1525 |
| BONITA J DORSEY | 155 GENTLE DOE DR | | | | FAYETTEVILLE | GA | 30214-3672 |
| BONITA J RUSSELL | 8324 18 MILE RD 103 | | | | STERLING HEIGHTS | MI | 48313-3026 |
| BONITA JOYCE VESPIE | 314 W SPRING VALLEY PI | APT FC | | | DAYTON | OH | 45458-3610 |
| BONITA K VALENTINE & JAMES M VALETINE JT TEN | 6395 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| BONITA K VALENTINE & SCOTT MAEDER & BRADLEY MAEDER JT TEN | 6395 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| BONITA L BELL | 811 GILBERT HWY | | | | FAIRFIELD | CT | 06824-1646 |
| BONITA L MCCARLEY | 609 E LOGAN ST | | | | TECUMSEH | MI | 49286-1526 |
| BONITA L TWARDOKUS | 141 BLUE RIDGE AV | | | | CHESTER GAP | VA | 22623-2022 |
| BONITA M CHRYSLER | 7327 BRAMELL | | | | DETROIT | MI | 48239-1088 |
| BONITA M EWERT TR REVOCABLE TRUST 03/21/91 U-A F-B-O BONITA M EWERT | SOUTH 69 WEST14142 TESS CORNERS | APT 218 | | | MUSKEGO | WI | 53150-8167 |
| BONITA M HILL | 1149 BINGHAM N W | | | | WARREN | OH | 44485-2415 |
| BONITA M ILLIG | 5607 LEETE ROAD | | | | LOCKPORT | NY | 14094-1207 |
| BONITA M SHERIDAN | 1019 SIXTH STREET | | | | CRESSON | PA | 16630-1018 |
| BONITA MAE BRECKENRIDGE | 1032 24TH AVENUE N | | | | SAINT CLOUD | MN | 56303-2520 |
| BONITA MARIE KNAPP | 7465 OLIVETAS AVE | APT 209 | | | LA JOLLA | CA | 92037-4936 |
| BONITA POGANY CUST DAVID HOLLIDAY UTMA SD | 1612 FLORMANN STREET | | | | RAPID CITY | SD | 57701-4446 |
| BONITA S BECCUE | 4894 SUNSET DR | | | | LOCKPORT | NY | 14094-1816 |
| BONITA S KARLIN EX EST E GARY WIDEN | 1829 WEDGEWOOD LN | | | | SCHAUMBURG | IL | 60193 |
| BONITA S MORRISON | 22 PLUMBRIDGE LANE | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| BONITA S WATKINS | 2925 N ELGIN ST | | | | MUNCIE | IN | 47303-2349 |
| BONITA SHELTON | PO BOX 490712 | | | | ATLANTA | GA | 30349-0712 |
| BONITA SNYDER | 9339 BRACKSON BLVD | | | | WHITE LAKE | MI | 48386-3909 |
| BONITA SQUIRE CUST PATRICK SQUIRE TURPIN UTMA IL | 623 WEST ELK ST | | | | GENESEO | IL | 61254-1022 |
| BONITA T MORRISON | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| BONNA H ZION | 3746 MULBERRY PIKE | | | | EMINENCE | KY | 40019-7510 |
| BONNA L WILLIS TR BONNA L WILLIS REVOCABLE LIVING TRUST UA 01/28/00 | 3578 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| BONNA SUE WEENE | 107 MILLER POND ROAD | | | | THETFORD CENTER | VT | 05075-8830 |
| BONNAR SPRING | PO BOX 372 | | | | HAMPTON FALLS | NH | 03844-0372 |
| BONNI L RHEINWALD & JESSICA N SHERRY TR UA 10/24/2007 THOMAS P AND | SHARYN B BRESNAHAN | 92 GLENN HAVEN | | | SPENCERPORT | NY | 14559 |
| BONNI L RHEINWALD TR UA 10/24/2007 THOMAS P AND SHARYN B BRESNAHAN | IRREVOCABLE TRUST | 92 GLENN HAVEN | | | SPENCERPORT | NY | 14559 |
| BONNI RENEE LUDOWITZ | 4555 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3111 |
| BONNIE A ARCHEY | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| BONNIE A BRADY & CHRISTOPHER M BRADY JT TEN | 30 DOUGLAS ST | | | | SAYREVILLE | NJ | 08872-1620 |
| BONNIE A CARLONI | 6311 ARMOR RD | | | | ORCHARD PARK | NY | 14127 |
| BONNIE A REHBEIN | 2202 MONOCACY ROAD | | | | BALTIMORE | MD | 21221-1527 |
| BONNIE A WURTZ | 115 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE ABBOTT | 1910 WILLOUGHBY | | | | MASON | MI | 48854-9461 |
| BONNIE ABEAR SWIGERT | 38963 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2876 |
| BONNIE AILEEN HUT & ROBERT GINSBERG TR JOSEPH GINSBRG TRST UA | 04/01/57ROBERT GINSBERG | 1712 JOHN ANDERSON DR | | | ORMOND BCH | FL | 32176-3231 |
| BONNIE ANN EULER | ATTN BONNIE EULER BELSINGER | 10124 BRACKEN DRIVE | | | ELLICOTT CITY | MD | 21042-1673 |
| BONNIE ANN SMITH | 3740 N MARTIN ST | | | | RADISSON | WI | 54867-7001 |
| BONNIE B BUSH | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BONNIE B BUSH | PO BOX 638 | | | | PIKEVILLE | TN | 37367-0638 |
| BONNIE B BUSICK | 4572 N PARK | | | | WARREN | OH | 44483-1538 |
| BONNIE B DAMKROGER TR BONNIE B DAMKROGER TRUST UA 04/27/93 | 9361 NESBITT | | | | BLOOMINGTON | MN | 55437-1916 |
| BONNIE B FOX | 3063 CANDLESTICK LN | | | | BAY CITY | MI | 48706 |
| BONNIE B KITCHEN & JOHN R KITCHEN JT TEN | 28690 JEFFERSON | | | | ST CLAIR SHORES | MI | 48081-2575 |
| BONNIE B PALASEK | 90 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| BONNIE B SALE | 175 MC GUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| BONNIE B TOVEY | 4032 MCCLATCHEY CIRCLE | | | | ATLANTA | GA | 30342-3412 |
| BONNIE B WAITS & FRED K WAITS JT TEN | 945 CLEVELAND ST | | | | PULASKI | TN | 38478-4442 |
| BONNIE B WOOLER | 3330 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| BONNIE BEASLEY JAY | 903 ROLLING MEADOWS CT | | | | ALLEN | TX | 75013-5467 |
| BONNIE BERMAN GROSSMAN | APT 6KK | 85 4TH AVE | | | NEW YORK | NY | 10003-5217 |
| BONNIE BERRY | 2434 DELYS ST | | | | COCOA | FL | 32926-5349 |
| BONNIE BOCHERT | 9216 KRISTIN LN | | | | FAIRFAX | VA | 22032-1811 |
| BONNIE BRACE | 137 BROOKEDGE DR | | | | BUFFALO | NY | 14221-4473 |
| BONNIE C ARMIJO | 1148 LAWTON ST | | | | REDLANDS | CA | 92374-3021 |
| BONNIE C BAKER | 1748 CENTRAL PARK | | | | OREFIELD | PA | 18069-8907 |
| BONNIE C KOLINEK | 503 LAKE DR | | | | CHINA SPRING | TX | 76633-2631 |
| BONNIE C PHILLIPS | 1083 BOOT COVE RD | | | | LUBEC | ME | 04652 |
| BONNIE C TATUM | 6570 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| BONNIE CAMPBELL | 6643 WILLOW BREAK DR | | | | MEMPHIS | TN | 38135 |
| BONNIE CORONA | 192 E 157TH ST | | | | HARVEY | IL | 60426-3764 |
| BONNIE D BORROWS | C/O BONNIE D SIMON | PO BOX 2102 | | | FORT WALTON BEACH | FL | 32549-2102 |
| BONNIE D CONLEY | 5141 LA FIESTA DR NE | | | | ALBUQUERQUE | NM | 87109-2509 |
| BONNIE D COULSTON | 3367 A CRYSTAL CRT E | | | | PALM HARBOR | FL | 34685-1240 |
| BONNIE D HAMMAKER | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| BONNIE D KENDRICK | 2809 GENERAL MANEY CRT | | | | LA VERGNE | TN | 37086 |
| BONNIE D KRAPE | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 |
| BONNIE D MARTIN | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| BONNIE D POSKEY CUST THOMAS J KONING UGMA MI | 101 YARROW CT | | | | ROLLING MEADOWS | IL | 60008-2256 |
| BONNIE DIANE TRACH | 274 VALLEY ST | | | | SAN FRANCISCO | CA | 94131-2370 |
| BONNIE DILLING CUST DAULTON DILLING UTMA | 4126 PLANK RD | | | | HOPEWELL | PA | 16650 |
| BONNIE DILLON | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880-9602 |
| BONNIE DRAEGER PIERCE | 3618 JENSON LANE | | | | DEERFIELD | WI | 53531-9702 |
| BONNIE E EYRE | 2525 N ST | | | | LOGANSPORT | IN | 46947-1621 |
| BONNIE E GREEK | 4870 NEWBERN-ROELLEN RD | | | | NEWBERN | TN | 38059 |
| BONNIE E HAWKINS | 3215 W MOUNT HOPE AVE | APT 126 | | | LANSING | MI | 48911-1275 |
| BONNIE E PORTER & AMY PORTER MCCULLOUGH JT TEN | 2072 GUTHRIE RD | | | | BEDFORD | IN | 47421-6920 |
| BONNIE E SEBERA & STEPHEN B MURRAY JT TEN | 1162 N ARCADIA AVE | | | | TUCSON | AZ | 85712-4702 |
| BONNIE E STELZEL | 3123 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1618 |
| BONNIE E THOMPSON | 9 GRANT ST | | | | COVINGTON | OH | 45318 |
| BONNIE E WOLODARSKY | ATTN R NYMAN | 88 HEMING WAY | | | STAMFORD | CT | 06903-1135 |
| BONNIE E WOODHAM | ATTN BONNIE LE VERT | 6799 LIGHTSEY RD | | | CENTERVILLE | AL | 35042-6077 |
| BONNIE EASTMAN CUST GREGORY EASTMAN UTMA IL | 8601 LILLIBET TER | | | | MORTON GROVE | IL | 60053-3123 |
| BONNIE ERNST | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE F MCBEE | 2095 S PARENT ST | | | | WESTLAND | MI | 48186-4254 |
| BONNIE F REES | 16 PLYMOUTH PL | | | | WYOMISSING | PA | 19610-2645 |
| BONNIE F SPENCE | 1656 18TH STREET | | | | WYANDOTTE | MI | 48192-3506 |
| BONNIE FRANKEL | 7596 BRIGHAM RD | | | | GATES MILLS | OH | 44040-9782 |
| BONNIE G BINDSCHATEL | 508 CHAMBERLAIN ST | APT 13 | | | FLUSHING | MI | 48433-1661 |
| BONNIE G DERISLEY | 402 HERMITAGE CT | | | | FRANKLIN | TN | 37067-5812 |
| BONNIE G DUKE | PO BOX 37 | | | | TEHUACANA | TX | 76686-0037 |
| BONNIE G FLICKINGER | 31 NOTTINGHAM TERRACE | | | | BUFFALO | NY | 14216-3619 |
| BONNIE G GANCARZ | 6089 STORM RD | | | | LADINGTON | MI | 49431-9661 |
| BONNIE G MORROW | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366-2709 |
| BONNIE GOINS | 804 BETHANY RD | | | | REIDSVILLE | NC | 27320-7469 |
| BONNIE H BOGER | 941 EARL OF CHATHAM LANE | | | | VIRGINIA BEACH | VA | 23454-2904 |
| BONNIE H MORTON | 456 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 |
| BONNIE H PERCIVAL CUST SCOTT B PERCIVAL UGMA IA | 13731 HICKMAN RD | | | | URBANDALE | IA | 50323-2193 |
| BONNIE HAKIM | 1975 E 24TH ST | | | | BROOKLYN | NY | 11229-2419 |
| BONNIE HEIDE GDN BRENNAN HEIDE | PO BOX 1826 | 332 KING AVE | KILLARNEY MB R0K 1G0 CANADA | | | | |
| BONNIE HELMS & DON HELMS JT TEN | 814 NORTH 7TH | | | | BELLEVUE | IA | 52031-9321 |
| BONNIE I BOGGS | 105 W EUCLID | | | | STOCKTON | CA | 95204-3122 |
| BONNIE I EDENS | 722 N ROYAL CREST CIRCLE | | | | LAS VEGAS | NV | 89109-3891 |
| BONNIE I HEFLIN | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| BONNIE I PHILLIPS TOD RICHARD L FOLK SUBJECT TO STA TOD RULES | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481 |
| BONNIE J ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| BONNIE J BATWAY | PO BOX 105 | | | | MIKADO | MI | 48745-0105 |
| BONNIE J BECKER & JEFFREY A BECKER & BRIAN D BECKER TR DAVID LEE | BECKER & BONNIE JEAN BECKER TRUST UA 2/15/02 | 2620 SHATTUCK | | | SAGINAW | MI | 48603-3344 |
| BONNIE J BERGDOLT & NORMAN J BERGDOLT TR BONNIE J BERGDOLT REV LIVING | TRUST UA 10/12/98 | 5641 TAYLOR RD | | | VASSAR | MI | 48768-9428 |
| BONNIE J BLADES | 23 WOODBURN CIR | | | | DOVER | DE | 19904-4368 |
| BONNIE J BLISS | 921 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| BONNIE J BRAWLEY | 3433 FOXBOROUGH CR | | | | ST CHARLES | MO | 63301-4104 |
| BONNIE J BRITT | 1348 US ROUTE 224 | | | | NEW LONDON | OH | 44851-9468 |
| BONNIE J BUTLER | 5501 BRANCH ROAD | | | | FLINT | MI | 48506-1304 |
| BONNIE J CARLEY | 13018 E C AVE | | | | HICKORY CORNERS | MI | 49060-9509 |
| BONNIE J CLARK | PO BOX 172 | | | | WATERPORT | NY | 14571-0172 |
| BONNIE J CLEVELAND | 1305 CAMBRON DR | | | | VALRICO | FL | 33594-5613 |
| BONNIE J CORREA | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| BONNIE J CRANE | 2437 E RIDGE RD | | | | ROCHESTER | NY | 14622-2746 |
| BONNIE J CUMMINGS | 5225 SOUTH BROADMOOR ST | | | | JACKSON | MI | 49201 |
| BONNIE J DIERICH | 182 BACON | | | | SAGINAW | MI | 48609-5130 |
| BONNIE J FELDMAN | 13216 PARK LANE | | | | FORT WASHINGTON | MD | 20744-6513 |
| BONNIE J FISHER | 140 MAINBRACE DR | | | | QUEENSTOWN | MD | 21658-1230 |
| BONNIE J FLETCHER & RONALD S PERRIN & ROBERT E PERRIN TR UA 10/17/00 | 3505 WAVERLY HILLS RD | | | | LANSING | MI | 48917 |
| BONNIE J FORET | 1212 MORNINGSTAR DRIVE | | | | ESSEXVILLE | MI | 48732-1500 |
| BONNIE J GEAR | 749 CAMPBELL ST | | | | FLINT | MI | 48507-2422 |
| BONNIE J GORDON | 206 E HAMMOND ST | | | | DURHAM | NC | 27704-4304 |
| BONNIE J GREENE | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933 |
| BONNIE J HEAVENER | 551 CR 545 | | | | RIPLEY | MS | 38663-8849 |
| BONNIE J HEHRER | 2A BLOSSOM DR | | | | NORWALK | OH | 44857-2614 |
| BONNIE J LAUSTED TR BONNIE J LAUSTED TRUST UA 6/02/04 | 956 MOORE DR | | | | CHELSEA | MI | 48118-1360 |
| BONNIE J LE MAY | 5003 BULYEA ROAD N W | CALGARY AB T2L 2H7 CANADA | | | | | |
| BONNIE J MATHIS | 2600 KILGORE ROAD | | | | BUFORD | GA | 30519-4441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE J MCFARLAND & DAVID L MCFARLAND JT TEN | 10404 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4290 |
| BONNIE J METTIE | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| BONNIE J MOCEK | PO BOX 7471 | | | | LAS VEGAS | NV | 89125-2471 |
| BONNIE J MOCEK & JOHN D MOCEK JT TEN | PO BOX 7471 | | | | LAS VEGAS | NV | 89125-2471 |
| BONNIE J MURPHY & WILLIAM J MURPHY JT TEN | 19151 SE 135TH COURT | | | | DUNNELLON | FL | 34431-8842 |
| BONNIE J NICHOLSON | 1036 TONI DR | | | | DAVISON | MI | 48423-2800 |
| BONNIE J PIGONI | C/O BONNIE J TAYLOR | 1806 CRANDON | | | SCHAUMBURG | IL | 60193-2421 |
| BONNIE J PONS | 110 PEMBERTON PLACE | | | | WEST NEWTON | PA | 15089-1000 |
| BONNIE J RAWLINGS | 5408 E CO RD 500 S | | | | KOKOMO | IN | 46901 |
| BONNIE J READ | 5381 E COLORADO AVE | | | | DENVER | CO | 80222-3903 |
| BONNIE J ROOT CUST JENNIFER S ROOT UGMA NY | 180 PINE VISTA DR | | | | PINEHURST | NC | 28374-9200 |
| BONNIE J SCHMIT | 4024 COUNTY RD 55 | | | | BELEFONTAINE | OH | 43311-9225 |
| BONNIE J SINNOCK | 60 E 9TH ST #616 | | | | NEW YORK CITY | NY | 10003-6452 |
| BONNIE J SMITH | 2804 FIRST ST | | | | WAYCAND | MI | 49348-9409 |
| BONNIE J SNYDER | 15 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5012 |
| BONNIE J TANASE | 16207 WETHERBY | | | | BIRMINGHAM | MI | 48025-5560 |
| BONNIE J TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| BONNIE J TURA | 23380 SPY GLASS HILL N | | | | SOUTH LYON | MI | 48178-9448 |
| BONNIE J WACKLER | 11598 HIGHLAND HILLS DRIVE | | | | HILLSBORO | OH | 45133-9370 |
| BONNIE J WALTHER & DONALD J WALTHER JT TEN | BOX 317 | | | | BIRCH RUN | MI | 48415-0317 |
| BONNIE J WILLIAMS | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| BONNIE J WISCHMEYER | PO BOX 80932 | | | | LANSING | MI | 48908 |
| BONNIE J WORDEN | 3913 MAES ROAD | | | | WEST BRANCH | MI | 48661-9691 |
| BONNIE J WRIGHT & JOHN L WRIGHT JT TEN | 3326 WINDBREAK COURT | | | | SAN DIEGO | CA | 92130-1820 |
| BONNIE JANE STROOCK | 254 LOCH LOMOND | | | | RANCHO MIRAGE | CA | 92270-5603 |
| BONNIE JEAN BECKER | 9152 SE RETREAT DR | | | | HOBE SOUND | FL | 33455-8961 |
| BONNIE JEAN GAMBILL | PO BOX 205 | 213 N RAILROAD | | | MILROY | IN | 46156 |
| BONNIE JEANNE BREWER | 4002 CALLE SONORA UNIT 3A | | | | LAGUNA WOODS | CA | 92653-3258 |
| BONNIE JILL SARAB | 144 CULEBRA LN | | | | MOSS BEACH | CA | 94038-9767 |
| BONNIE JO ANN PRINGLE CUST BRANDON M DROCHNER UTMA CA | PO BOX 3337 | | | | CHULA VISTA | CA | 91909-3337 |
| BONNIE JO ANN PRINGLE CUST BRITTANY RENEE EVENSON UTMA CA | PO BOX 3337 | | | | CHULA VISTA | CA | 91909-3337 |
| BONNIE JO BAUMGARTNER | 13842 ADAMS | | | | WARREN | MI | 48093-1427 |
| BONNIE JONES & PAUL E FRIEND EX UW CHARLES H FRIEND | 97 N SOUTH ST | | | | WILMINGTON | OH | 45177-1644 |
| BONNIE JOUARD & STEPHEN JOUARD JT TEN | 2717 MORNING GLORY RD | | | | FT COLLINS | CO | 80526-5270 |
| BONNIE K BURGER & GORDON E BAUM JT TEN | 2206 CALVERT ST | | | | ADELPHI | MD | 20783-2858 |
| BONNIE K CHAMPION | 6962 W ROWEL RD | | | | PEORIA | AZ | 85383-7041 |
| BONNIE K CRAIG | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| BONNIE K DAVIS | 1237 COURTRIGHT | | | | ANAHEIM | CA | 92804-4809 |
| BONNIE K DOWD | C/O B FERRAI | 4214 SKYMONT DR | | | BELMONT | CA | 94002-1255 |
| BONNIE K FISCHER | 3421 REMEMBERANCE N W | | | | WALKER | MI | 49544-2205 |
| BONNIE K FORREST | C/O CORBETT | 31 BLANDFORD LANE | | | FAIRPORT | NY | 14450-3107 |
| BONNIE K GREENWOOD | ATTN BONNIE K MYS | 2132 84TH ST | | | NEWAYGO | MI | 49337-9208 |
| BONNIE K HEDGE | 38853 WINGATE DR | | | | CLINTON TWP | MI | 48038-3247 |
| BONNIE K JACKSON | 1408 MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| BONNIE K JODWAY | 31148 WINDSOR AVE | | | | WESTLAND | MI | 48185-2973 |
| BONNIE K LAMAR | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151-1324 |
| BONNIE K PHILLIPS | 27 UNION ST | | | | ECORSE | MI | 48229-1726 |
| BONNIE K VERY | 2512 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812-4834 |
| BONNIE KELECAVA | 13046 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 |
| BONNIE KINNEY | 950 COLUMBIA RD | | | | HAMILTON | OH | 45013-3629 |
| BONNIE KUSTNER & HAROLD R TAYLOR JT TEN | PO BOX 6075 | | | | EVANSTON | IL | 60204-6075 |
| BONNIE L BAUER | 2901 W FLEETWOOD LANE | | | | PHOENIX | AZ | 85017-1114 |
| BONNIE L BERINGER | 2808 NORTH LEXINGTON STREET | | | | ARLINGTON | VA | 22207-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE L BIRKE | 9233 W SILVER LAKE RD | | | | MEARS | MI | 49436-9643 |
| BONNIE L BLOOMQUIST TR BLOOMQUIST TRUST UA 09/26/00 | 11318 GLANBROOK CIRCLE | | | | PLAINFIELD | IL | 60585 |
| BONNIE L BOELKOW | 9217 LIMA CENTER ROAD | | | | WHITEWATER | WI | 53190-3229 |
| BONNIE L BOWMAN & CHARLES E BOWMAN JT TEN | 4781 HAPLIN DRIVE | | | | DAYTON | OH | 45439-2955 |
| BONNIE L BRITTINGHAM | 1121 SOUTHWEST 19TH AVE | | | | BOCA RATON | FL | 33486-8508 |
| BONNIE L BUFFHAM | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BONNIE L BURFORD | 308 LINGER LANE | | | | SUN CITY CENTER | FL | 33573-6258 |
| BONNIE L BURTON | 24976 HUNTER LANE | | | | FLAT ROCK | MI | 48134-1844 |
| BONNIE L CLUVER | C/O BONNIE ARNSON | 412 WILSON AVE | | | JANESVILLE | WI | 53545-5125 |
| BONNIE L COLLINS | 1031 EDGEMERE CT | # 1 | | | COPLEY | OH | 44321-1686 |
| BONNIE L DAYMUT | 15060 ALBION ROAD | | | | STRONGSVILLE | OH | 44136-3640 |
| BONNIE L ESTERLINE | 8631 BYERS RD | | | | MIAMISBURG | OH | 45342-3727 |
| BONNIE L FUYTINCK & EDMOND H FUYTINCK TR BONNIE L & EDMOND H FUYTINCK | REV LIVING TRUST UA 07/30/98 | 671 ELM ST | | | MT MORRIS | MI | 48458-1917 |
| BONNIE L GIAMMARCO & GERALD J GIAMMARCO & STEPHANIE L GIAMMARCO JT TEN | 4150 EVANS ROAD | | | | HOLLY | MI | 48442-9467 |
| BONNIE L GRANNER | 6665 CHERBOURG CIRCLE | | | | INDPLS | IN | 46220-6015 |
| BONNIE L HAFFAJEE CUST ADAM MUSA HAFFAJEE UGMA MI | 12544 CUSEWAGO BEACH ST | | | | FENTON | MI | 48430-1106 |
| BONNIE L HAFFAJEE CUST AMEENA LEE HAFFAJEE UGMA MI | 1506 CUSSEWAGO | | | | FENTON | MI | 48430-1106 |
| BONNIE L JACKSON | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 |
| BONNIE L JANKOWSKI | 10516 HOGAN | | | | SWARTZ CREEK | MI | 48473-9119 |
| BONNIE L JOHNSON | 2945 BONN | | | | WICHITA | KS | 67217-1922 |
| BONNIE L JOHNSON | 8573 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| BONNIE L JOHNSON & BONNIE L JOHNSON JT TEN | 2945 BONN | | | | WICHITA | KS | 67217-1922 |
| BONNIE L JOHNSON & LEWIS A JOHNSON JT TEN | 2945 BONN | | | | WICHITA | KS | 67217-1922 |
| BONNIE L KELLY | 61 E PARKWOOD DRIVE | | | | DAYTON | OH | 45405-3424 |
| BONNIE L KUPEC | 41061 MILLER RD | | | | LEETONIA | OH | 44431-9664 |
| BONNIE L LAMROUEX & WAYNE L LAMROUEX JT TEN | 37425 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7003 |
| BONNIE L LINDBERG & LATACHA DAVIS JT TEN | PO BOX 5619 | | | | ENDICOTT | NY | 13763 |
| BONNIE L LOMBARDO | BOX 673 | | | | CASPER | WY | 82602-0673 |
| BONNIE L LUTENER | 6985 CTY RD 338 | | | | PALMYRA | MO | 63461 |
| BONNIE L MALLETT | ATTN BONNIE L HUFF | PO BOX 1065 | | | BOURBON | MO | 65441-1065 |
| BONNIE L MARTIN | 5032 MARY SUE | | | | CLARKSTON | MI | 48346-3920 |
| BONNIE L MAYNARD | 301 CONKEY DRIVE | | | | FENWICK | MI | 48834-9681 |
| BONNIE L MERRELL | PO BOX 90847 | | | | RALEIGH | NC | 27675-0847 |
| BONNIE L MERRITT | 3754 EDGEWOOD DR | | | | GOWANDA | NY | 14070-9775 |
| BONNIE L METZ | 1203 RIVER POINTE DR | | | | ALBANY | GA | 31701-4769 |
| BONNIE L MEYER TR UA DTD 05/25/2000 BONNIE L MEYER TRUST | 4525 WOODLAND AVENUE | | | | WESTERN SPRGS | IL | 60558 |
| BONNIE L MEYERS | ATTN BONNIE CAPPELLANO | 515 N WALNUT | | | MANTENO | IL | 60950-1132 |
| BONNIE L MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| BONNIE L MORAIS | 13 HANCOCK ST | | | | MILFORD | MA | 01757-2213 |
| BONNIE L MUELLER | 59 MILLBROOK DR | | | | TOMS RIVER | NJ | 08757-5812 |
| BONNIE L NORTHAM | 2353 CHARITY LN | | | | HAZELGREEN | AL | 35750-9023 |
| BONNIE L ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| BONNIE L PAYTON | 12294 RIDGESIDE RD | | | | INDIANAPOLIS | IN | 46256-9401 |
| BONNIE L PHILLIPS | 13085 CHURCHILL DR | | | | STERLING HGTS | MI | 48313-1918 |
| BONNIE L PICERNO | ATTN BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | GROVELAND | FL | 34736 |
| BONNIE L PIECERNO | ATTN BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | GROVELAND | FL | 34736 |
| BONNIE L REECK | 4461 EDGEWOOD | | | | DEARBORN HTS | MI | 48125-3227 |
| BONNIE L RET | 7692 OVERGLEN DR | | | | WEST CHESTER | OH | 45069-9214 |
| BONNIE L ROBEL | 11789 FOREST HILL RD | | | | EAGLE | MI | 48822-9722 |
| BONNIE L SACHSE | 20008 M-60 | | | | THREE RIVERS | MI | 49093-9094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE L SAMMMONS | 206 ARBUSTUS AVE | | | | SEAFORD | DE | 19973-1314 |
| BONNIE L SILLS | 3253 FANCHER RD | | | | ALBION | NY | 14411-9736 |
| BONNIE L ST JAMES | 14545 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BONNIE L STAPLETON | 10395 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9650 |
| BONNIE L THOMAS & THOMAS J THOMAS JT TEN | 47270 FORTON | | | | CHESTERFIELD TWP | MI | 48047-3444 |
| BONNIE L TOBIN | 4726 WAYCROSS ST | | | | HOUSTON | TX | 77035-3726 |
| BONNIE L TOCKSTEIN | PO BOX 104 | | | | MUNGER | MI | 48747-0104 |
| BONNIE L TRAUT | 101 PEAVEY LN #103 | | | | WAYZATA | MN | 55391-1535 |
| BONNIE L VAN DECAR | 1393 OAKCREST RD | | | | HOWELL | MI | 48843-8431 |
| BONNIE L WEGENER | 201 DAVIS STREET | PO BOX 202 | | | STOTTS CITY | MO | 65756-0202 |
| BONNIE L WILLIAMSON | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| BONNIE L WOODBURY | 7929 DITCH RD | | | | CHESANING | MI | 48616-9783 |
| BONNIE LARONDE | 3215 EDISON | | | | TRENTON | MI | 48183-3647 |
| BONNIE LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 |
| BONNIE LASSILA | 2250 JASPER WAY NW | | | | SALEM | OR | 97304-4333 |
| BONNIE LEE BUZICK | 6533 N VAN NESS BLVD | | | | FRESNO | CA | 93711-1247 |
| BONNIE LEE DUFFNER & BERNARD ANTHONY DUFFNER TR UW BERNARD W DUFFNER | 421 WIDEMAN RD | | | | DESOTO | MO | 63020-1083 |
| BONNIE LONG MCLAUGHLIN | 3254 FOXCROFT DR | | | | LEWIS CENTER | OH | 43035-9338 |
| BONNIE LOU TIMBS | 7090 SOUTH MAIN EXT LANE | | | | HARRISBURG | AR | 72432-8554 |
| BONNIE LOUISE MARIOTT & KENNETH MARRIOTT JT TEN | 707 MEADOWOOD DR SW | | | | GREEN VALLEY | MO | 64029-8129 |
| BONNIE LYNN KOEHLER | 38 CORNFIELD LANE | | | | MADISON | CT | 06443-1625 |
| BONNIE LYNNE MANN CUST KIRSTEN NICOLE MANN UTMA CO | 7889 ULTRA DR | | | | COLORADO SPRINGS | CO | 80920-8056 |
| BONNIE M BEHAGE | 1306 41ST AVENUE E | | | | ELLENTON | FL | 34222-2542 |
| BONNIE M BROWN | 19010 HICKORY ST | | | | SONOMA | CA | 95476-5322 |
| BONNIE M BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BONNIE M CORNA CUST SARAH ELIZABETH CORNA UGMA MI | 10817 RANGE VIEW DR | | | | AUSTIN | TX | 78730-1499 |
| BONNIE M DEASON | 175 KENSINGTON LN | | | | KILLEN | AL | 35645-8633 |
| BONNIE M ELLISON | 359 BROWNS FERRY RD | | | | CHATTANOOGA | TN | 37419-1503 |
| BONNIE M GATES | C/O BONNIE M JOHNSON | PO BOX 40 | | | GATEWAY | AR | 72733-0040 |
| BONNIE M HOLT | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| BONNIE M JONES | C/O THOMSON | 617 LAKE SHORE ROAD | | | GRAFTON | WI | 53024-9723 |
| BONNIE M KNESEK | 359 BOUNDARY BLVD | UNIT 2 | | | ROTONDA WEST | FL | 33947-4120 |
| BONNIE M LEE | 13591 S E 127TH PL | | | | DUNNELLON | FL | 34431-8408 |
| BONNIE M MACPETRIE & DOUGLAS E MACPETRIE JT TEN | 2920 LOLA COURT | | | | WATERFORD | MI | 48329-4322 |
| BONNIE M MULLINS | 47790 HULL RD | | | | BELLEVILLE | MI | 48111-2521 |
| BONNIE M PALMER | 9931 E CRAIN HILL RD | | | | TRAVERSE CITY | MI | 49684-9560 |
| BONNIE M SIBERT | 1023 HOOVEN AVE | | | | HAMILTON | OH | 45015-1801 |
| BONNIE M SIBERT & BETTY J SIBERT JT TEN | 1023 HOOVEN AVE | | | | HAMILTON | OH | 45015-1801 |
| BONNIE M STEGALL | 522 FILDEW | | | | PONTIAC | MI | 48341-2631 |
| BONNIE M TAYLOR | 304 CHURCH ST | | | | LAFAYETTE | TN | 37063-1608 |
| BONNIE M THOMSON | 617 LAKE SHORE ROAD | | | | GRAFTON | WI | 53024-9723 |
| BONNIE M WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266-5750 |
| BONNIE MAC LEOD | 16846 EDLOYTOM WY | | | | CLINTON TOWNSHIP | MI | 48038-1708 |
| BONNIE MAE KLOOSTERMAN | PO BOX 4360 | 0777 OLD HERRON RD | | | BASALT | CO | 81621-9192 |
| BONNIE MAE ODELL | PO BOX 121 | | | | EVANS | GA | 30809-0121 |
| BONNIE MARTIN CUST ALEXANDRA R MARTIN UTMA KY | 1312 COPPERFIELD CT | | | | LEXINGTON | KY | 40514-1267 |
| BONNIE MARTIN CUST CHAD S MARTIN UTMA KY | 1312 COPPERFIELD CT | | | | LEXINGTON | KY | 40514-1267 |
| BONNIE MC CRAY RICE CUST RALPH DANIEL RICE UGMA CT | 101 SLADE ROAD | | | | ASHFORD | CT | 06278-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE MICAN | 129 SHADYSIDE DR | | | | GREENFILD TWP | PA | 18407-3711 |
| BONNIE MILL LEMKE | 1829 CORNWALL ROAD | | | | SOUTH WALES | NY | 14139-9404 |
| BONNIE MOSS | 20177 MCINTYRE | | | | DETROIT | MI | 48219-1220 |
| BONNIE N PERKINS | 4788 BAILEY DR | | | | ARLINGTON | TN | 38002-5793 |
| BONNIE NIERMAN | 1660 1ST ST 205 | | | | HIGHLAND PARK | IL | 60035-3595 |
| BONNIE O WIRT | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031-6937 |
| BONNIE P BROWN | 10211 BERSHIRE ST | | | | DETROIT | MI | 48224 |
| BONNIE P BURKHOLDER TOD DEBORAH L SMITH SUBJECT TO STA TOD RULES | PO BOX 3262 | | | | LEXINGTON | OH | 44904 |
| BONNIE P DELAQUILA | 3986 VALACAMP S E | | | | WARREN | OH | 44484-3315 |
| BONNIE P RINGE | 33761 SCHULTE | | | | FARMINGTON | MI | 48335-4160 |
| BONNIE PARKER BENNETT | ATTN BONNIE PARKER BENNETT | KEHOE | 128 E MOUNTAIN | | FAYETTEVILLE | AR | 72701-5328 |
| BONNIE PASTORINO | 21595 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231-1319 |
| BONNIE PROUTY CASTREY | 8522 TOPSIDE CIR | | | | HUNTINGTON BCH | CA | 92646-2117 |
| BONNIE Q MILLER | 1253 GRANDVIEW | | | | NILES | OH | 44446-1231 |
| BONNIE R BRADEN | 4101 N LOST LAKE TRL | | | | LINCOLN | MI | 48742-9411 |
| BONNIE R FURLONG & JOHN L FURLONG TR FURLONG FAMILY TRUST UA 05/02/96 | 4929 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3529 |
| BONNIE R GORDON TR UA 09/10/86 BONNIE R GORDON TRUST | 1200 LINDA FLORA DR | | | | BEL AIR | CA | 90049-1732 |
| BONNIE R MARTIN | 144 FOX LN | | | | CHESTER | WV | 26034-1600 |
| BONNIE R ROCHELLE | C/O BONNIE ROCHELLE BASSHAM | 3952 HOPEWELL RD | | | CULLEOKA | TN | 38451-2040 |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| BONNIE R SINGLETARY | 115 RYLEE DR | | | | LENA | MS | 39094-9331 |
| BONNIE R STEWART CUST DONALD K STEWART U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 520 GREENWAY DR | | | DAVISON | MI | 48423-1213 |
| BONNIE RAMBLE CUST RHONDA RAMBLE UGMA NY | 287 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2220 |
| BONNIE RAMPONE CUST CHARLES RAYMOND RAMPONE III UGMA NY | PO BOX 2757 | | | | SETAUKET | NY | 11733-0855 |
| BONNIE RUF LYDEN | 116 CHAMBERS ST | | | | FEDERALSBURG | MD | 21632-1334 |
| BONNIE S COLLINS | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1329 |
| BONNIE S DERRYBERRY | 14944 RANDOLPH DRIVE | | | | FORT MYERS | FL | 33905-4720 |
| BONNIE S ELTON | 719 MAIDEN CHOICE LANE APT BR424 | | | | CATONSVILLE | MD | 21228 |
| BONNIE S GRABITZ | 1296 GEESEY AV A3 | | | | MIO | MI | 48647-9008 |
| BONNIE S JONES | 7430 COUNTRY BROOK CT | | | | DAYTON | OH | 45414-2091 |
| BONNIE S KANZIA & MATTHEW A KANZIA SR JT TEN | 2324 SOUTH 11TH AVE | | | | BROADVIEW | IL | 60153-4034 |
| BONNIE S LOTYEZ | 135 GROSS ST | | | | TIFFIN | OH | 44883-3522 |
| BONNIE S MACK | 7763 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| BONNIE S MADDEN | 5191 WESTLAKE | | | | DEARBORN HGTS | MI | 48125-1848 |
| BONNIE S MARTIN | 2330 W WALTON BLVD | | | | WATERFORD | MI | 48329-4432 |
| BONNIE S MARTINDALE | PO BOX 85 | | | | MEHERRIN | VA | 23954-0085 |
| BONNIE S MARTINDALE | PO BOX 85 | | | | MEHERRIN | VA | 23954-0085 |
| BONNIE S POLI | 60 E WOODBURN AVE | | | | PINE HILL | NJ | 08021-7390 |
| BONNIE S REFFITT | 3925 MCINTYRE | | | | GRANDVILLE | MI | 49418-1738 |
| BONNIE S SHEPLER | 3960 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| BONNIE S SMITH | 1235 S CHILDRENS HOME RD | | | | TROY | OH | 45373-9602 |
| BONNIE SHAY & SANDRA YOUNG JT TEN | 218 IVY DRIVE | | | | SIMPSONVILLE | SC | 29680-6125 |
| BONNIE SOLOMON RENDA CUST TED SOLOMON RENDA UTMA MA | 169 CAMPBELL AVE | | | | REVERE | MA | 02151-3571 |
| BONNIE SUE DILLING CUST LOGAN REAGAN DILLING UTMA PA | 4126 PLANK RD | | | | HOPEWELL | PA | 16650 |
| BONNIE SUE DUCKMAN | 251 NUTHATCH CT | | | | THREE BRIDGES | NJ | 08887-2122 |
| BONNIE SUSAN ANTOGNINI | 2375 SHOREWOOD ST | | | | CARMICHAEL | CA | 95608-5216 |
| BONNIE SUSAN ERKEL | 2375 SHOREWOOD DR | | | | CARMICHAEL | CA | 95608-5216 |
| BONNIE T ALEXANDER & EDWIN A ALEXANDER JT TEN | PO BOX 759 | | | | WOODBRIDGE | CA | 95258-0759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE T POWELL | 1015 RIDGEMONT DR | | | | STAUNTON | VA | 24401-3513 |
| BONNIE TAYMAN POWELL CUST FREDERICK WAYNE POWELL II UGMA VA | 1015 RIDGEMONT DR | | | | STAUNTON | VA | 24401-3513 |
| BONNIE W MURCHISON | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| BONNIE W NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| BONNIE W SMITH | 6089 HONEY LANE | PO BOX 218 | | | JOHANNESBURG | MI | 49751 |
| BONNIE W VANHORN | 5906 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| BONNIE WATKINS | 2926 S 350 W | | | | KOKOMO | IN | 46902-4769 |
| BONNIE WHALEY ROMANO | 4560 MARQUETTE ST | | | | MANDEVILLE | LA | 70471-6410 |
| BONNIE WIENCEK | 783 HIXVILLE RD | | | | NO DARTMOUTH | MA | 02747-1547 |
| BONNIE WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065-3628 |
| BONNIE WOOD | 206 GABRIEL CIR | | | | GAINESVILLE | GA | 30501-1422 |
| BONNIE Y SOKOL | 5355 10TH FAIRWAY DR | #2 | | | DELRAY BEACH | FL | 33484-7823 |
| BONNIE YVONNE TREASE | 1914 RED OAK DR | | | | MANSFIELD | OH | 44904-1759 |
| BONNIELEE M SCHEUBEL | 7 MOUNTAIN VIEW DR | | | | SUSSEX | NJ | 07461-3032 |
| BONNITA J YANDRY | 1201 ARNDT ST | | | | FT ATKINSON | WI | 53538-2646 |
| BONNITA M MEGGINSON | 5057 WINTERBERRY DRIVE | | | | INDIANAPOLIS | IN | 46254-1313 |
| BONNY C H LAY & SHU LIN YU JT TEN | 18412 MT STEWART CIRCLE | | | | FOUNTAIN VLY | CA | 92708 |
| BONNY KATHLEEN DECASTRO | 197 HANEHAN ROAD | | | | SCHUYLERVILLE | NY | 12871-1834 |
| BONZELLE A BERNHOLDT | 540 EDGEWOOD LANE | | | | ELK GROVE VILLAGE | IL | 60007-1702 |
| BOOKCLIFF COMMUNITY 4-H CLUB | TRI RIVER EXTENSION OFFICE | PO BOX 20000-5028 | | | GRAND JUNCTION | CO | 81501-2707 |
| BOOKER BURNEY | C/O KENNETH A BURNEY | 3622 MIDDLEBELT RD | | | INKSTER | MI | 48141-2080 |
| BOOKER T BREWER | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 |
| BOOKER T BROOKS | 1615 N 44TH | | | | EAST ST LOUIS | IL | 62204-1909 |
| BOOKER T CALVIN | 1277 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| BOOKER T FLOYD | 169 BUCKLEY AVE | | | | AIKEN | SC | 29803-9360 |
| BOOKER T HOWARD | 1205 N KINGS HWY | | | | SUMTER | SC | 29154-8764 |
| BOOKER T KENNEDY | 20113 PINEHURST | | | | DETROIT | MI | 48221-1059 |
| BOOKER T MALONE | 663 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| BOOKER T STROUD JR | 18099 BUFFALO ST | | | | DETROIT | MI | 48234-2434 |
| BOOKER T THOMAS JR | 3239 BIRCH LANE DRIVE | | | | FLINT | MI | 48504-1203 |
| BOOKER T WALKER JR | 5135 FRANKLIN | | | | KANSAS CITY | MO | 64130-3144 |
| BOOKER T WALKER JR | 990 GREENWOOD AVE | | | | AKRON | OH | 44320-2759 |
| BOOKER T WASHINGTON | 2961 LAWRENCE | | | | DETROIT | MI | 48206-1443 |
| BOOKER T WHITESIDE JR | MAHRWEG 77A | 35440 LINDEN | REPL OF GERMANY | | | | |
| BOOKER T YOUNG | 18 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| BOOKER WASHINGTON JR | 1711 E CAPITOL SE ST 201 | | | | WASHINGTON | DC | 20003-6611 |
| BOONCHOO SAJUANTUM | 5618 HAROLD WAY | APT 4 | | | LOS ANGELES | CA | 90028-6730 |
| BOONE A TURCHI & MRS JANET M TURCHI JT TEN | 100 BRADLEY RD | | | | CHAPEL HILL | NC | 27514 |
| BOONE PHILPOT | 49500 7 MILE ROAD | | | | NORTHVILLE | MI | 48167-9276 |
| BOOTH & CO | PO BOX 92303 | | | | CHICAGO | IL | 60675 |
| BOOTH NEWSPAPERS INC | NEWARK MORNING LEDGER | THE FLINT JOURNAL | 200 E FIRST | | FLINT | MI | 48502-1911 |
| BOR CHUAN CHEN | 35 COUNTRY LANE | | | | ROLLING HILLS EST | CA | 90274-4864 |
| BORAH J YOFFA & MRS BEATRICE YOFFA JT TEN | 4920 OXFORD COURT J-10 | | | | BENSALEM | PA | 19020-1759 |
| BORCHERS, JOHN B | 392 NW STRATFORD LN | | | | PORT ST LUCIE | FL | 34983-3432 |
| BORDLEY O PALK | 3021 MILLER RD | | | | TABOR CITY | NC | 28463 |
| BORENSTEIN FAMILY LIMITED PTNSHP | 112 N CURRY ST | | | | CARSON CITY | NV | 89703 |
| BORGIA F BALLARD & C CECILIA BALLARD JT TEN | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056-1841 |
| BORIS A SHAPIRO | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 |
| BORIS BILTON | 47 DAWSON CRESCENT | GEORGETOWN ON L7E 1H3 CANADA | | | | | |
| BORIS HUNCHAK | 1120 COBBS STREET | | | | DREXEL HILL | PA | 19026-1816 |
| BORIS KOCIJAN | 1381 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430 |
| BORIS KOTLER | 4 POTTERS LANE | | | | ROSLYN HEIGHTS | NY | 11577-2213 |
| BORIS M HOMENOCK | 21303 BARTH POND LN | | | | JOLIET | IL | 60435-1523 |
| BORIS M LEVIN | 7365 BEACON HILL DRIVE | | | | PITTSBURGH | PA | 15221-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORIS MARTYSZ & BORIS MARTYSZ JR & IVAN MARTYSZ & SARAH MARTYSZ WEBER | JT TEN | 2062 HURON ST | | | MARQUETTE | MI | 49855-1430 |
| BORIS MEISTER & GITA MEISTER JT TEN | 1201 S OCEAN DR APT 1906S | | | | HOLLYWOOD | FL | 33019-2139 |
| BORIS N NASTOFF & ESTHER M NASTOFF TR NASTOFF LIVING TRUST 3/9/00 | 320 W 56TH PLACE | | | | MERRILLVILLE | IN | 46410-2033 |
| BORIS P CACOVSKI | 50 HIGH PT TRL | | | | ROCHESTER | NY | 14609-2915 |
| BORKA B PAPRIKIC | 16 ROCKAGE RD | | | | WARREN | NJ | 07059-5506 |
| BOSE LEVERETTE | 1521 E FISHER STREET | | | | PENSACOLA | FL | 32503-4154 |
| BOSE YALAMANCHI CUST NAYEEN YALAMANCHI UNDER FL GIFTS TO MINORS ACT | 5232 E LEITNER DRIVE | | | | CORAL SPRINGS | FL | 33067-2043 |
| BOSKO ABRAMOVIC | BULEVAR AVNOJ-A 113 ULAZ 111/3 | 11070 NOVI BEOGRAD | SERBIA AND MONTENEGRO REPUBLIC OF SERBIA | | | | |
| BOSTON TYRCUS ADDISON & MRS JUANITA L ADDISON TEN ENT | 5111 KENILWORTH AVE | | | | BALT | MD | 21212-4335 |
| BOTHILDE F CONAWAY TR BOTHILDE F CONAWAY TRUST UA 02/13/98 | 147 W OAK ST | | | | GRIFFITH | IN | 46319-2136 |
| BOTTOM LINE INVESTMENT CLUB OF SC | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054-9564 |
| BOUALIANE SOMMITH | 47070 PINECREST DR | | | | UTICA | MI | 48317-2844 |
| BOUNTHANH SENGPHACHANH | 202 WARFIELD RD | | | | NEWARK | DE | 19713-2720 |
| BOUNTHENE THOMPHAVONG | 251 RIVER AVE | | | | PROVIDENCE | RI | 02908-4210 |
| BOW L WONG & FAUNG WONG JT TEN | 867 FLATBUSH AVE | 1ST FLOOR | | | BROOKLYN | NY | 11226-3105 |
| BOWDLE, BETTY MARSHA | 453 HIGHWAY 29 S | | | | DELIGHT | AR | 71940-8263 |
| BOWE, GERALD L | 106 SUMMIT PL | | | | LANSDALE | PA | 19446-6716 |
| BOWEN DYKE OVERBY | 715 SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1421 |
| BOWEN E KELLER & PATRICIA P KELLER JT TEN | 250 CHELMSFORD RD | | | | ROCHESTER | NY | 14618-1748 |
| BOWEN THAYER | BOX 32 | | | | LIBERTY LAKE | WA | 99019-0032 |
| BOWHAY, BRUCE E | 7032 40TH ST | | | | BERWYN | IL | 60402-4121 |
| BOWLES LUCILE E | C/O PATRICIA FIGUEROA (TRUSTEE) | 20650 CALLE BELLA | | | YORBA LINDA | CA | 92887-3303 |
| BOY SCOUT TROOP 971 | C/O JAY SPAULDING | 1739 RIFLE LAKE TRAIL | | | W BRANCH | MI | 48661-9222 |
| BOYCE DALTON | 2124 OVERLAND AVE | | | | WARREN | OH | 44483-2813 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| BOYCE F MILLWOOD | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 |
| BOYCE J KNIGHT | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| BOYCE M LINDSEY | 2357 ORLEANS LN | | | | SEABROOK | TX | 77586-2860 |
| BOYCE R SORENSEN CUST NATALIE JEAN SORENSEN UGMA UT | 3316 W 4305 S | | | | SALT LAKE CITY | UT | 84119-5736 |
| BOYCE W BOWDEN & BETTY M BOWDEN JT TEN | 3815 N HARDING | | | | WICHITA | KS | 67220-2016 |
| BOYCE W COOK | 4933 BUCKHORN DR | | | | ROANOKE | VA | 24018-8605 |
| BOYCE W PEEPLES | 208 OLD STAGE RD | | | | LEESBURG | GA | 31763-3714 |
| BOYD A BLUMER & MRS EVELYN E BLUMER JT TEN | 601 MITCHELL BLVD | | | | MITCHELL | SD | 57301-4313 |
| BOYD A CHRISTIE | 277 MARYLAND AVE | | | | PATERSON | NJ | 07503-2008 |
| BOYD A MCFARLAND | 12222 VANCE JACKSON RD APT 418 | | | | SAN ANTONIO | TX | 78230-5944 |
| BOYD A WELLS | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366-4182 |
| BOYD B ASHBURN & ANTOINETTE O ASHBURN JT TEN | 1630 REAMS RD | | | | POWHATAN | VA | 23139-7423 |
| BOYD BASHORE & MRS JUDY BASHORE JT TEN | 6510 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041-1102 |
| BOYD BRANTLEY | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 |
| BOYD C JACOBS | 3226 HILLDALE ROAD | | | | WEST COLUMBIA | SC | 29170-2622 |
| BOYD C MARTIN | 1830 E YOSEMITE AVE | SPC 66 | | | MANTECA | CA | 95336 |
| BOYD D FERGUSON | 5428 WILLIAMSON | | | | CLARKSTON | MI | 48346-3561 |
| BOYD E BELLENBAUM | 6151 CLOVER WAY N | | | | SAGINAW | MI | 48603-4222 |
| BOYD E CHAPIN JR | 1000 WOODBRIDGE ST | | | | DETROIT | MI | 48207 |
| BOYD E GRAHAM & MARYLOU CHRISTIAN JT TEN | 1256 W 26TH ST | | | | SAN PEDRO | CA | 90731-5604 |
| BOYD E MC ELRAVY JR | 202 CONGRESS ST | | | | MC KEESPORT | PA | 15131-1104 |
| BOYD EDWARD ALBRIGHT CUST CHRISTOPHER FRANCIS ALBRIGHT UGMA KAN | 1331 N MULBERRY ST | | | | OTTAWA | KS | 66067-1540 |
| BOYD EDWARD ALBRIGHT CUST MICHAEL SCOTT ALBRIGHT UGMA KAN | 1331 N MULBERRY ST | | | | OTTAWA | KS | 66067-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD EDWARD ALBRIGHT CUST MICHELLE PAULINE ALBRIGHT UGMA KAN | 1331 N MULBERRY ST | | | | OTTAWA | KS | 66067-1540 |
| BOYD ERNA SEXTON | 310 FOX BRIAR | | | | SUGAR LAND | TX | 77478-3715 |
| BOYD F WELLMAN | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| BOYD G DAULTON | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| BOYD G KITTENDORF | 6317 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9787 |
| BOYD H BUCHANAN III | 3514 CORDLEY LK ROAD | | | | PINCKNEY | MI | 48169-9346 |
| BOYD H GARRISON | 5073 W GAS LINE RD | | | | FRANKFORT | IN | 46041-7351 |
| BOYD H UNDERWOOD | 1657 NORTH FOREST RD | | | | WILLIAMSVILLE | NY | 14221 |
| BOYD J BUNCE | 7220 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9355 |
| BOYD K BALL | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BOYD K PENCE & MAXINE L PENCE JT TEN | 2236 DETROIT ST | | | | BEECH GROVE | IN | 46107-1064 |
| BOYD L BRANTLEY | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 |
| BOYD L BRANTLEY & THELMA M BRANTLEY JT TEN | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 |
| BOYD L JONES | 60 BRISTLECONE WAY | | | | BOULDER | CO | 80304-0469 |
| BOYD L KINZLEY CUST KIRSTEN KINZLEY U/THE MICHIGANU-G-M-A | 620 S ALLEN LN | | | | ARLINGTON HEIGHTS | IL | 60005-2204 |
| BOYD L KINZLEY CUST MISS ANNA KINZLEY U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 45 RUSTIC DR | | | LEOMINSTER | MA | 01453-2650 |
| BOYD L PITTS | 20100 OLD US 12 WEST | | | | CHELSEA | MI | 48118 |
| BOYD LEE CRAVEN III | 8244 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BOYD M FULTON JR | 152 WILSON ST | | | | ROCKLAND | MA | 02370-3312 |
| BOYD MITCHELL GASTON & CHARLOTTE EMILY GASTON TR BOYD M GASTON & | CHARLOTTE EMILY GASTON TRUST UA 04/29/96 | 10001 WEST FRONTAGE RD 132 | | | S GATE | CA | 90280-5403 |
| BOYD PONTIAC CADILLAC AND BUICK INC | FIVE POINTS | | | | HENDERSONVILLE | NC | 28793 |
| BOYD R BURTON | 3266 MURPHY LN | | | | COLUMBIA | TN | 38401-5740 |
| BOYD R BUSSARD | R1 HURON DR 30316 | | | | BROOKFIELD | MO | 64628-9801 |
| BOYD R PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| BOYD R WILLETT | PMB 103 | 13501 RANCH ROAD 12 STE 103 | | | WIMBERLEY | TX | 78676 |
| BOYD ROBERT PAPWORTH | PO BOX 870372 | | | | WOODS CROSS | UT | 84087-0372 |
| BOYD T DYER | 30 STRATFORD AVE | | | | GREENLAWN | NY | 11740-2519 |
| BOYD T FISHER | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049-5340 |
| BOYD VANDERBEKE CUST PATRICIA K VANDERBEKE UGMA MI | 505 N LAKE SHORE DR | UNIT #808 | | | CHICAGO | IL | 60611-6403 |
| BOYDEN E NORDSTROM | 20 THAYER POND DR | UNIT 5 | | | NORTH OXFORD | MA | 01537-1146 |
| BOYDEN E NORDSTROM & DAVID V NORDSTROM JT TEN | 20 THAYER POND DR | UNIT 5 | | | NORTH OXFORD | MA | 01537-1146 |
| BOYDEN R OLSON | 5347 E HUBBARD LAKE ROAD | | | | SPRUCE | MI | 48762-9764 |
| BOYER, ROY B | 4132 ROCK HILL LOOP | | | | APOPKA | FL | 32712-4795 |
| BOYSIE JACKSON JR | 1692 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1178 |
| BOYZIE L MATHIS | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022-6406 |
| BOYZIE L MATHIS | PO BOX 5757 | | | | ALPHARETTA | GA | 30023-5757 |
| BOZE GUVO | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |
| BOZENA B STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 |
| BOZIDAR SIMONOVIC & DRAGOSLAVA SIMONOVIC JT TEN | 709 W DIVERSEY PKY | | | | CHICAGO | IL | 60614-1515 |
| BOZO B SKORIC | 8291 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287-3618 |
| BOZO ZDJELAR | 93 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| BPOE 1090 CORP | ATTN H GEISLER | 629 STOOPS FERRY ROAD | PO BOX 1091 | | CORAOPOLIS | PA | 15108-6091 |
| BRAAM JOHNSON HATTINGH | 551 MEGGAN LANE | | | | MECHANICSBURG | PA | 17055-2537 |
| BRACHA BRIEGER CUST SARAH BRIEGER UGMA NY | 1573 41ST ST | | | | BROOKLYN | NY | 11218-4422 |
| BRACHA BRIEGER CUST STEVEN BRIEGER UGMA NY | 1573 41ST ST | | | | BROOKLYN | NY | 11218-4422 |
| BRACKY F BICKERSTAFF | 866 NC HWY 18 SOUTH | | | | SPARTA | NC | 28675-8477 |
| BRAD A BARTON | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3121 |
| BRAD A DROGOSCH | 22250 BECK RD | | | | NORTHVILLE | MI | 48167-3325 |
| BRAD A HASKELL | 1092 WALLOON WAY | | | | LAKE ORION | MI | 48360-1318 |
| BRAD A LICHTENSTEIN | 3936 BRIAR OAK DRIVE | | | | BIRMINGHAM | AL | 35243-4836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD ALLEN POLINKO & CHRISTINA NICOLE LONG JT TEN | 1297 NANTUCKET AVE | | | | COLUMBUS | OH | 43235-4075 |
| BRAD BRUBAKER | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7015 |
| BRAD BUKATY CUST BRENNAN BUKATY UTMA KS | 11201 W 116TH ST | | | | OVERLAND PARK | KS | 66210 |
| BRAD BYERS | 19017 ROCK MAPLE DR | | | | HAGERSTOWN | MD | 21742 |
| BRAD C CHAPPLE | 7420 MAJESTIC WOODS DR | | | | LINDEN | MI | 48451-8836 |
| BRAD C KRAMER | 9914 ROE AVE | | | | SHAWNEE MISSION | KS | 66207-3648 |
| BRAD C MERKEL | C/O AMDO BRASIL | P O BOX 9022 | | | WARREN | MI | 48090 |
| BRAD C MERKEL | C/O GM DO BRASIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BRAD CHARLTON CUST LUKE CHARLTON UTMA NY | 1402 LOOMUS DR | | | | WATERTOWN | NY | 13601 |
| BRAD COLELLA | 1720-9 LIGHT HOUSE TERR | | | | ST PETERSBURG | FL | 33707-3883 |
| BRAD D SUSTERKA | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| BRAD D SUSTERKA & BARBARA J SUSTERKA JT TEN | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| BRAD DENYES | 1713 AMELIA CRT | | | | NAPERVILLE | IL | 60565 |
| BRAD DRYER | 256 MILL RIVER RD | | | | CHAPPAQUA | NY | 10514 |
| BRAD E MCELDOWNEY | 5815 LAPORTE | | | | LANSING | MI | 48911-5044 |
| BRAD E TEREBINSKI | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-7618 |
| BRAD EDWARD & DEBRA STRUTHER SLAYBAUGH JT TEN | 919 DOGWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-2607 |
| BRAD F TAYLOR | 1721 DEVONDALE DR | | | | LOUISVILLE | KY | 40222-4153 |
| BRAD HEMMELGARN | 2841 HEATHFIELD LN | | | | RICHMOND | IN | 47374-6695 |
| BRAD HODGEN CUST ANDREW HODGEN UTMA FL | 2705 OAKMONT CT | | | | WESTON | FL | 33332-1834 |
| BRAD HODGEN CUST KRISTOPHER HODGEN UTMA FL | 2705 OAKMONT CT | | | | WESTON | FL | 33332-1834 |
| BRAD J WHALEN | 4650 PIEHL STREET | | | | OTTAWA LAKE | MI | 49267-9731 |
| BRAD J WIERSUM | 16370 EAGLE RIDGE DR | | | | MINNETONKA | MN | 55345-2700 |
| BRAD JEFFREY PALMER CUST MATTHEW JAMES BERNSTEIN UTMA CA | PO BOX 2306 | | | | CANYON COUNTRY | CA | 91386-2306 |
| BRAD JEFFREY PALMER TR THE PALMER TRUST UA 05/05/93 | PO BOX 2306 | | | | CANYON COUNTRY | CA | 91386-2306 |
| BRAD JONES | 611 PADE DR | | | | HAMPTON | VA | 23669 |
| BRAD JONES & MICHELE D JONES TEN COM | 2878 GREYSTONE DR | | | | MILTON | FL | 32571-8456 |
| BRAD KIDWELL | 9743 PETERSBURG RD | | | | HILLSBORO | OH | 45133 |
| BRAD KIRSCHENHEITER | 5336 WALKER DR | | | | BISMARCK | ND | 58504-3160 |
| BRAD L BUCHANAN | 1523 N COBB | | | | KALAMAZOO | MI | 49007-2455 |
| BRAD L DIEMOND | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| BRAD L FOWLE | 13480 W US 223 | | | | MANITOU BEACH | MI | 49253-9742 |
| BRAD L MUSSELMAN & SARAH MUSSELMAN JT TEN | 612 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4104 |
| BRAD L SORTOR & KAREN SORTOR JT TEN | 348 RUFF DR | | | | MONROE | MI | 48162-3515 |
| BRAD L STOFFER & KATHY STOFFER JT TEN | 01510 SW RADCLIFFE CT | | | | PORTLAND | OR | 97219-7966 |
| BRAD LEE ARMSTRONG | 15713 DORCHESTER CT | | | | NORTHVILLE | MI | 48167-8478 |
| BRAD M HUNTER | 50444 SHENANDOAH DR | | | | MACOMB | MI | 48044-1348 |
| BRAD M MARKELL | 24600 EMERSON ST | | | | DEARBORN | MI | 48124-1536 |
| BRAD M PERKINS | 4446 SKYVIEW DRIVE | | | | JANSEVILLE | WI | 53546-3305 |
| BRAD MILDENBERGER CUST MELISSA ANN MILDENBERGER UTMA MT | PO BOX 630 | | | | HAMILTON | MT | 59840-0630 |
| BRAD MOORE | 1051 WOODBINE WAY | | | | SAN JOSE | CA | 95117-2965 |
| BRAD MORROW | 41 SANDE LANE | | | | COREATH | NY | 12822-2612 |
| BRAD N CHAZOTTE | 105 DRAYTON COURT | | | | CHAPEL HILL | NC | 27516-7700 |
| BRAD N PUCKETT | 2699 SANDLIN RD STE A-5 | | | | DECATUR | AL | 35601-7343 |
| BRAD NESSLAGE | 2760 RANDOLPH DR | | | | RENO | NV | 89502-4959 |
| BRAD OSWALD | 749 BIRCHWOOD CT | UNIT A | | | WILLOWBROOK | IL | 60527-7508 |
| BRAD PHILIP WILKERSON | 2510 E LINCOLN HWY | | | | ELIDA | OH | 45807 |
| BRAD S BURLEW | 10936 LOSTWOOD DRIVE | | | | SANDY | UT | 84092 |
| BRAD S LEVINE | 4166 BAY LAUREL WAY | | | | BOCA RATON | FL | 33487-2240 |
| BRAD S PLEBANI | 250 LEWISTON AVE | | | | WILLIMANTIC | CT | 06226-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD S SCHNEIDERMAN | 5716 SUNRISE HILL RD | | | | DERWOOD | MD | 20855-1404 |
| BRAD SEAL & SHAWN SEAL TR DANIEL J SEAL TRUST UA 04/14/03 | 7920 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1912 |
| BRAD STEIN | 1107 S FINLEY RD | | | | LOMBARD | IL | 60148-3829 |
| BRAD THOMPSON | 275 S EASTERN AVE | | | | IDAHO FALLS | ID | 83402-4163 |
| BRAD VARGO | 1550 S 1000 E | APT 3503 | | | CLEARFIELD | UT | 84015-1688 |
| BRAD VICTOR EIGENAUER | 1722 SHELL DR | | | | ENGLEWOOD | FL | 34223-6267 |
| BRAD W LEASE CUST JEFFREY WARREN LEASE UTMA CA | 7277 WEST LN | | | | GRANITE BAY | CA | 95746-7343 |
| BRAD W PETERSON | 114 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| BRAD W WILLIAMS | 103 SABRA AVE | | | | NEW ELLENTON | SC | 29809-2911 |
| BRAD WHITE | 108 PAPAYA | | | | LAKE JACKSON | TX | 77566 |
| BRADD BISHOP BINGMAN CUST RACHEL ANISSA BINGMAN UGMA MA | 13 TRAIL RIDGE RD | | | | SAPULPA | OK | 74066-9314 |
| BRADD S COHEN | 1519 4TH N | | | | SEATTLE | WA | 98109 |
| BRADD SCHIFFMAN CUST CORRINA HENDERSON UTMA NC | 314 BENT OAK DRIVE | | | | WINSTON SALEM | NC | 27107 |
| BRADEN BARRETT | 490 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002-2905 |
| BRADFORD A GOEBEL | 5452 KELLOG CT | | | | WILLOUGHBY | OH | 44094-3147 |
| BRADFORD B CONSTANCE & MRS PHYLLIS M CONSTANCE JT TEN | 1946 HAMILTON RD APT H | | | | OKEMOS | MI | 48864-2154 |
| BRADFORD C JACOBSEN & TERI R JACOBSEN JT TEN | 508 TANVIEW | PO BOX 250 | | | OXFORD | MI | 48371-0250 |
| BRADFORD C MATTSON | 1723 THOMAS RD | | | | WAYNE | PA | 19087-1026 |
| BRADFORD D BAKER TR BRISTOL EDWARD RUDOLPH REVOCABLE TRUST UA 05/14/86 | 760 N RIVER RD | | | | VENICE | FL | 34293-4710 |
| BRADFORD D FLOWERS | 38684 PARKVIEW DRIVE | | | | WAYNE | MI | 48184-1081 |
| BRADFORD D KEENE | 9821 MEMPHIS AVE | APT 2 | | | CLEVELAND | OH | 44144-2011 |
| BRADFORD D KELLEHER | 325 RIVERSIDE DR | | | | N Y | NY | 10025-4162 |
| BRADFORD D SMITH & JANICE A SMITH JT TEN | 5335 BROOKDALE | | | | BLOOMFIELD HILLS | MI | 48304-3617 |
| BRADFORD DAVIS & VERONICA DAVIS JT TEN | 3927 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8621 |
| BRADFORD E BLOCK CUST ALISSA E BLOCK A UGMA IL | 1575 CLENDENIN LANE | | | | RIVERWOODS | IL | 60015-1931 |
| BRADFORD E SCHAIBLY | PO BOX 458 | | | | HASLETT | MI | 48840-0458 |
| BRADFORD F FERGUSON CUST JOSHUA F FERGUSON UGMA MI | 4346 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| BRADFORD G ROSE | 64 CHAMBERLAIN RD | | | | WESTFORD | MA | 01886-2042 |
| BRADFORD GILLESPIE | 707 FRENCH ST | | | | FARRELL | PA | 16121-1117 |
| BRADFORD GIMBERT | 12606 CEDARBROOK LN | | | | LAUREL | MD | 20708-2446 |
| BRADFORD J WILLIAMS | 1018 N VERMONT | | | | ROYAL OAK | MI | 48067-1410 |
| BRADFORD JAMES QUERRY CUST RACHAEL MICHELLE QUERRY UGMA MI | 42259 HIGHGATE CT | | | | CANTON | MI | 48187-3523 |
| BRADFORD JOHN MC CARTY | 2140 E 1ST ST | | | | TUCSON | AZ | 85719 |
| BRADFORD JOHN ROE CUST BRANDON JOHN ROE UTMA OR | 11253 S E LAVENDER LANE | | | | BORING | OR | 97009-9404 |
| BRADFORD JOHN ROE CUST HAYDEN MATTHEW ROE UTMA OR | 11253 S E LAVENDER LANE | | | | BORING | OR | 97009-9404 |
| BRADFORD JOHNSON | HCR 63 | BOX 3520 | | | BELLEVIEW | MO | 63623-9713 |
| BRADFORD K PERRINE | 4518 COLDSTREAM CT | | | | WESTERVILLE | OH | 43082-8719 |
| BRADFORD KENT MITCHELL | 117 THISTLEDOWN LANE | | | | MOGANTOWN | WV | 26508-2424 |
| BRADFORD L BAKER | 4881 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| BRADFORD MARSON GREENE | 62 POTTER AVE | | | | STATEN ISLAND | NY | 10314-2508 |
| BRADFORD PAUL | 117 3RD ST | | | | SAUSALITO | CA | 94965-2433 |
| BRADFORD R CHAMBERS | 7333 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-7833 |
| BRADFORD R COOPER | BOX 16404 | RD #1 | | | CANADENSIS | PA | 18325-9801 |
| BRADFORD R LORENZ | 1317 PARIS AVE NE | | | | GRAND RAPIDS | MI | 49505-5156 |
| BRADFORD R STOCKER & TERESA E CAMPOS JT TEN | 5771 SW 50TH TER | | | | MIAMI | FL | 33155-6311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFORD S KINKER | 3274 QUAIL RIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2728 |
| BRADFORD STAHR FAKES | PO BOX 26 | | | | HERMITAGE | TN | 37076-0026 |
| BRADFORD T INGRAM CUST ANDREW J INGRAM UTMA OH | 2220 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-4101 |
| BRADFORD TILLERY 3RD | 734 REMOUNT COURT | | | | LELAND | NC | 28451 |
| BRADFORD W LEWIS & MRS ARLENE B LEWIS JT TEN | 10 CRESTWOOD TRL | | | | SPARTA | NJ | 07871-1633 |
| BRADFORD W ORR | 3560 GOPHER CANYON RD | | | | VISTA | CA | 92084-1336 |
| BRADLEE A COLLINS | 427 W RANDOLPH ST | | | | LANSING | MI | 48906-2954 |
| BRADLEE A WHITE | 70 EMERALD WOODS DR - UNIT K5 | BAYSHORE | | | NAPLES | FL | 34108 |
| BRADLEY A BROEKHUIZEN | 16618 ALBION ROAD | | | | HOLLEY | NY | 14470 |
| BRADLEY A BUCZKOWSKI | 1326 AZIZ DR | | | | CANTON | MI | 48188-5094 |
| BRADLEY A EDWARDS | 11169 LIBERTY SCHOOL ROAD | | | | AZLE | TX | 76020-5545 |
| BRADLEY A HEATH | 1638 ITHACA DRIVE | | | | NAPERVILLE | IL | 60565-9236 |
| BRADLEY A JONES | 1334 S 700 WEST | | | | ANDERSON | IN | 46011-9803 |
| BRADLEY A MODI | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| BRADLEY A PRICE | 16103 COLCHESTER PALMS DR | | | | TAMPA | FL | 33647 |
| BRADLEY A RINES | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| BRADLEY A RUSSELL | 3561 PEPPERMILL ROAD | | | | ATTICA | MI | 48412-9742 |
| BRADLEY A SHELTON | 7024 E CR1100N | | | | ROACHDALE | IN | 46172-9192 |
| BRADLEY A SPIEGEL | 570 HUNTER LN | | | | LAKE FOREST | IL | 60045-2790 |
| BRADLEY A SWAIN | 3359 MEMORIAL DR | | | | MUSKEGON | MI | 49445-2129 |
| BRADLEY A TANNER & CYNTHIA A TANNER JT TEN | 10224 BACH RD | | | | SEBAWING | MI | 48759-9516 |
| BRADLEY A TAYLOR | 715 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| BRADLEY A WADDELL | 3405 SUE MACK DR | | | | COLUMBUS | GA | 31906-1323 |
| BRADLEY A WHEATON | 1102 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2382 |
| BRADLEY B GRAY | 709 FOREST LAIR | | | | TALLAHASSEE | FL | 32312-1744 |
| BRADLEY C AUSTIN & PAULINE B AUSTIN JT TEN | 1135 CLEVELAND AVE S | | | | ST PAUL | MN | 55116-2506 |
| BRADLEY C BARNARD | 1267 MCMAHON ROAD | | | | VICTOR | NY | 14564-9501 |
| BRADLEY C BENTON | 9261 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526-9662 |
| BRADLEY C BURNETT | 1475 RADSTONE COURT | | | | LAWRENCEVILLE | GA | 30044-6193 |
| BRADLEY C DUMVILLE | 2370 N BUFFUM ST | | | | MILWAUKEE | WI | 53212 |
| BRADLEY C JACKSON | 186 NORTH AVE | | | | PITTSBURGH | PA | 15202-1564 |
| BRADLEY C MEISTER | 11405 FAWN CREEK CT | | | | AUBURN | CA | 95602-7609 |
| BRADLEY C PIROS | 5401 MUSTANG DR | | | | NEWPORT | MI | 48166-9591 |
| BRADLEY C RAGAN CUST TAMI R RAGAN UGMA MI | 4069 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3100 |
| BRADLEY C SIMMONS | 8846 S IDA LN | | | | SANDY | UT | 84093-3723 |
| BRADLEY C STOCKER & MARTHA J STOCKER TR UA 5/24/99 BRADLEY C STOCKER | & MARTHA J | 627 JULIAN | | | MARSHFIELD | MO | 65706-1140 |
| BRADLEY C SWANSON & CAROLYN K SWANSON TR UA 01/20/2005 BRADLEY C & | CAROLYN K SWANSON REV | 1648 DENISON DR | | | SPRINGFIELD | IL | 62704-4416 |
| BRADLEY C TITUS | 2809 LOWER GREGG RD | | | | SCHENECTADY | NY | 12306-7427 |
| BRADLEY C WILSON | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| BRADLEY C ZIKES | 11872 DOVERHILL COURT | | | | SAINT LOUIS | MO | 63128-1520 |
| BRADLEY CODDINGTON TURNER | 6 CONCORD CT | | | | YORKVILLE | IL | 60560-9636 |
| BRADLEY D CONNER | 1810 HEMLOCK ST | | | | MONROE | MI | 48162-4148 |
| BRADLEY D GOBLE | 424 N RIVERSIDE DR | | | | WINAMAC | IN | 46996-1319 |
| BRADLEY D LAFFERTY | 2549 ELM STREET | | | | SAINT CHARLES | MO | 63301-1442 |
| BRADLEY D LAUMAN & LORRAINE LAUMAN MADSEN JT TEN | 1512 HARLEM BLVD | | | | ROCKFORD | IL | 61103-6338 |
| BRADLEY D LINVILLE | 3296 ALLISON CT | | | | CARMEL | IN | 46033-8778 |
| BRADLEY D ROBERT | 7333 N LANE AVE | | | | KANSAS CITY | MO | 64158-1090 |
| BRADLEY D SMOLEY | 8580 CASTLEMIL CIRCLE | | | | BALTIMORE | MD | 21236 |
| BRADLEY D THOMAS | 2613 ROUND TABLE | | | | LEWISVILLE | TX | 75056-5723 |
| BRADLEY DALE JAMES MCNENLY | 23 LUPTON COURT | OMEMEE ON K0L 2W0 CANADA | | | | | |
| BRADLEY DAVID PETERSON | 1211 W SALTSAGE DRIVE | | | | PHOENIX | AZ | 85045 |
| BRADLEY DAVID STOCKLAND | 28028 NANTUCKET ST | | | | CASTAIC | CA | 91384-3535 |
| BRADLEY E LAB & GWEN M LAB JT TEN | 4752 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY E SAUVE | 1182 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2185 |
| BRADLEY E TENANT | 3123 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| BRADLEY EHIKIAN & PAMELA GAY EHIKIAN JT TEN | 296 ATHERTON AVE | | | | ATHERTON | CA | 94027-5437 |
| BRADLEY ELSWICK | 224 WILLARD DR | | | | PIKEVILLE | KY | 41501-3876 |
| BRADLEY EMERICK | PO BOX 514 | | | | NASHVILLE | MI | 49073-0514 |
| BRADLEY FLOYD JR | 7969 E MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-7118 |
| BRADLEY G CHAMPAGNE | 3389 ANNA DR | | | | BAY CITY | MI | 48706-2001 |
| BRADLEY G MCCARTY | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| BRADLEY GILBERT | 4256 MARLOWE ST | | | | DAYTON | OH | 45416-1817 |
| BRADLEY GOFFENA | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| BRADLEY GRAHAM | 44 BEACH RD | LITTLE BRITTON ON K0M 2C0 CANADA | | | | | |
| BRADLEY H ANTHONY | PO BOX 185 | | | | LENNON | MI | 48449-0185 |
| BRADLEY H BELL | 1734 65TH ST N | | | | SAINT PETERSBURG | FL | 33710-5532 |
| BRADLEY H BROWN | 8360 GULLEY | | | | TAYLOR | MI | 48180-2055 |
| BRADLEY H TAYLOR | UNITED STATES | 1812 MAYFAIR DR | | | HOMEWOOD | AL | 35209-4106 |
| BRADLEY HALL | 564 HOLLY AVENUE | | | | OXNARD | CA | 93036 |
| BRADLEY HIRN | 9390 HADLEY DR | | | | WESTCHESTER | OH | 45069-4055 |
| BRADLEY I ANDERSON | 438 E J F TOWNLINE RD | | | | JANESVILLE | WI | 53545-9595 |
| BRADLEY J ALLEN | 285 FORDHAM RD | | | | VENICE | FL | 34293-6561 |
| BRADLEY J AU & JAMES T H AU JT TEN | 2936 W 234TH ST | | | | TORRANCE | CA | 90505-4104 |
| BRADLEY J DUGGAN | PO BOX 930 | | | | ORTONVILLE | MI | 48462-0930 |
| BRADLEY J DUTCHER | 9147 NORTH KLUG ROAD | | | | MILTON | WI | 53563-9326 |
| BRADLEY J GROSEL | 7511 ESSEN AVE | | | | PARMA | OH | 44129-3122 |
| BRADLEY J HART | 1483 HAINES RD | | | | LAPEER | MI | 48446-8704 |
| BRADLEY J LANG | 4304 92ND CIR | | | | CIRCLE PINES | MN | 55014-1791 |
| BRADLEY J MC DONALD | 6480 PEYTONSVILLE ARNO | | | | COLLEGE GROVE | TN | 37046-9133 |
| BRADLEY J MCKIBBEN | 3305 N DUSTIN AVE | | | | FARMINGTON | NM | 87401-9231 |
| BRADLEY J MITCHELL | 2392 PINE HURST DR | | | | STATE COLLEGE | PA | 16803-3385 |
| BRADLEY J NIPPLE | 323 APACHE DR | | | | JANESVILLE | WI | 53545-1377 |
| BRADLEY J POLLOCK | 5760 WOODLAND DR NE | | | | KALKASKA | MI | 49646-8714 |
| BRADLEY J THOMPSON | 2500 TASHA DR | | | | ANCHORAGE | AK | 99502 |
| BRADLEY J WAGNER | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| BRADLEY J WEBER | 4015 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| BRADLEY J WILLIAMS | 6938 CLAREMORE | | | | VELDA VILLAGE | MO | 63121-5202 |
| BRADLEY JAMES COOK | PO BOX 80188 | | | | ROCHESTER | MI | 48308-0188 |
| BRADLEY JAMES DIEHL | 5019 ECHO FALLS DR | | | | KINGWOOD | TX | 77345 |
| BRADLEY JAMES PETERS | 5139 NELLIES LN | | | | CHARLOTTE | MI | 48813-7333 |
| BRADLEY JAMES POULOS | 1128 BEACH ST | | | | FLINT | MI | 48502-1407 |
| BRADLEY JAY DENSON CUST KATHRYN ELIZABETH DENSON UTMA GA | 1433 N MORNINGSIDE DR NE | | | | ATLANTA | GA | 30306-3239 |
| BRADLEY JOHN NORMAN | 6736 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 |
| BRADLEY JOHN OHM | 11333 GROVELAND | | | | WHITTIER | CA | 90604-3525 |
| BRADLEY JOHN SHANNON | 199 COBBLESTONE LN | | | | SOMERSET | PA | 15501-3720 |
| BRADLEY JON HOLLAND | 58 AFTEGLOW AVENUE | | | | VERONA | NJ | 07044 |
| BRADLEY JOSEPH PAQUIN | 43922 CATAWBA | | | | CLINTON TWP | MI | 48038-1313 |
| BRADLEY K AUST | 20999 RAGAINS ROAD | | | | LACYGNE | KS | 66040 |
| BRADLEY K CLEMENS | 15462 RD 125 | | | | PAULDING | OH | 45879-9640 |
| BRADLEY K TYGAR | 46 SHABER RD | | | | PATCHOGUE | NY | 11772-1126 |
| BRADLEY K WILSON | 17216 GREEENVIEW | | | | DETROIT | MI | 48219-3582 |
| BRADLEY KIMMELMAN | 1738 NORTHAMPTON RD | APT 201 | | | AKRON | OH | 44313-8596 |
| BRADLEY KING | 8016 SIERRA ESTATES | | | | MANSFIELD | TX | 76063-7129 |
| BRADLEY KIRK THOMPSON | 909 N GRANADA AVE | | | | ALHAMBRA | CA | 91801-1112 |
| BRADLEY KIRK THOMPSON TOD CARL DAVID THOMPSON | 909 N GRANADA AVE | | | | ALHAMBRA | CA | 91801-1112 |
| BRADLEY KIRK THOMPSON TOD CATHLEEN DIANE THOMPSON | 909 N GRANADA AVE | | | | ALHAMBRA | CA | 91801-1112 |
| BRADLEY KLINE | 1178 ATWATER AVE | | | | CIRCLEVILLE | OH | 43113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY KUCZINSKI | 564 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040 |
| BRADLEY KYLE RHODES | 222 S JEFFERSON STREET | | | | KNIGHTSTOWN | IN | 46148-1325 |
| BRADLEY L ARRINGTON | 8751 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4025 |
| BRADLEY L DISBROW | 6388 E COOMBS RD | | | | MOORESTOWN | MI | 49651 |
| BRADLEY L MANNING & JANE MANNING JT TEN | 2944 GREENWOOD ACRES DR | | | | DEKALB | IL | 60115 |
| BRADLEY L MCCAFFERTY | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077-9562 |
| BRADLEY L STINE | 2815 FRANKLIN DR | | | | COLUMBUS | IN | 47201-2909 |
| BRADLEY L WILLIAMS | 9028 RIDGECREEK DR | | | | INDIANAPOLIS | IN | 46256 |
| BRADLEY L WILTSE | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| BRADLEY LEWIS | 5037 NORTHLAND | | | | ST LOUIS | MO | 63113-1014 |
| BRADLEY M BRITTON | 828 HATTIE DR | | | | ANDERSON | IN | 46013-1634 |
| BRADLEY M CLARK | 6635 PLUM DR | | | | MILWAUKIE | OR | 97222-2811 |
| BRADLEY M COCHRAN | 1405 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3329 |
| BRADLEY M GOFFENA | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| BRADLEY M JOSEPH | 98 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266-6537 |
| BRADLEY M PUCKETT | 1944 ELM ST | | | | EMINENCE | KY | 40019-6551 |
| BRADLEY M TEAGAN SR TR BRADLEY M TEAGAN JR UA 3/21/52 | 39512 VENETIAN | | | | HARRISON TOWNSHIP | MI | 48045-5717 |
| BRADLEY MAKOVEC GDN EST NATHAN MAKOVEC | 29 MCLELLAN ST | ARARAT VICORIA 3377 AUSTRALIA | | | | | |
| BRADLEY MICHAEL JOHN WEISS | 5170 PALMETTO DR | | | | MELBOURNE BEACH | FL | 32951-3244 |
| BRADLEY MOORE | 1432 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231-3216 |
| BRADLEY NETTEKOVEN | W5042 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| BRADLEY NEWMAN CUST NICOLE MARIE NEWMAN UGMA NY | 709 JEFFREY ST | | | | HERKIMER | NY | 13350-1612 |
| BRADLEY P BLESHENSKI | 3483 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| BRADLEY P BURNS | 2216 N 153RD ST | | | | BASEHOR | KS | 66007-9382 |
| BRADLEY P HUMPHREY | 4016 ALICE DR | | | | BRUNSWICK | OH | 44212-2706 |
| BRADLEY PETERSON | 5022 HWY 71 | | | | REMBRANT | IA | 50576-7538 |
| BRADLEY R BROWN & SHARON T BROWN JT TEN | 238 HWY 85 CONN | | | | BROOKS | GA | 30205 |
| BRADLEY R DIXON TOD SANDRA A DIXON SUBJECT TO STA TOD RULES | 1208 RISECLIFF | | | | GRAND BLANC | MI | 48439 |
| BRADLEY R GUENTHER | 2112 DIAMOND PEAK COURT | | | | LAS VEGAS | NV | 89117 |
| BRADLEY R JENKINS | 15616 GIBSON MILL RD | | | | CULPEPER | VA | 22701-1965 |
| BRADLEY R LEVINSKY | 1040 FAIRGROUND | | | | PLYMOUTH | MI | 48170-1967 |
| BRADLEY R LOWE | 9197 BROOKS ROAD | | | | LENNON | MI | 48449-9639 |
| BRADLEY R UPTON EX EST ROBERT L UPTON | N20810 SOUTH GABER RD | | | | PERRONVILLE | MI | 49873 |
| BRADLEY R WORLAND | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| BRADLEY RICHARD MC DONALD | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212-2949 |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DR | | | | FAIRBANKS | AK | 99712 |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DRIVE | | | | FAIRBANKS | AK | 99712-1117 |
| BRADLEY ROBERT KIMMEL | 2660 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8935 |
| BRADLEY ROSS HOTCHNER | 12949 CLUB DR | | | | REDLANDS | CA | 92373-7417 |
| BRADLEY S LOTSPEICH | 34400 S CANTRELL RD | | | | ARCHIE | MO | 64725-7111 |
| BRADLEY S RAINWATER | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BRADLEY S SVEE | 56 W DEXTER WAY | | | | QUEEN CREEK | AZ | 85243 |
| BRADLEY SHANBURN | 30038 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076 |
| BRADLEY T BERG | 11708 HOOVER LN | | | | FREDERICKSBRG | VA | 22407-6769 |
| BRADLEY T COOPER | 35 SADDLE RANCH LANE | | | | HILLSDALE | NJ | 07642-1318 |
| BRADLEY T LEDDEN | 399 E MIMOSA LN | | | | FAYETTEVILLE | AR | 72703 |
| BRADLEY T WILLIAMS | 441 MEADOW LANE | | | | BARNWELL | SC | 29812-8160 |
| BRADLEY TEAGAN JR CUST BRADLEY TEAGAN III UGMA MI | 38461 RIVERSIDE DRIVE | | | | CLINTON TWP | MI | 48036-2849 |
| BRADLEY TEAGAN JR CUST MARK A TEAGAN UGMA MI | 25175 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-3435 |
| BRADLEY THURMAN | 2646 W LIBERTY AVE | | | | BELOIT | WI | 53511-8543 |
| BRADLEY V DICAIRANO | 501 LAKE SHORE RD | | | | PUTNAM VALLEY | NY | 10579-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY V ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53545-6719 |
| BRADLEY W AUERNHAMER | 5152 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| BRADLEY W CASH | 1524 TRAMPE | | | | ST LOUIS | MO | 63138-2542 |
| BRADLEY W DARR | 7500 BEACON LOOP | | | | BISMARCK | ND | 58501-8647 |
| BRADLEY W FREEMAN | 235 1/2 E WESLEY RD | | | | ATLANTA | GA | 30305-3774 |
| BRADLEY W GUTHRIE | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7510 |
| BRADLEY W HANSON | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| BRADLEY W WEESE | 531 MC INTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| BRADLEY WADE REYNOLDS | 2524 BOOT HILL LN | | | | FORT WORTH | TX | 76177-2137 |
| BRADLEY WHITTEMORE ST ONGE U/GDNSHP OF ALFRED R ST ONGE | BOX 276-A | | | | NORTH CLARENDON | VT | 05759-0276 |
| BRADLEY WILLIAM HULYK | 21343 PARK TREE | | | | KATY | TX | 77450-4031 |
| BRADLY LUHRS | 11686 DAKOTA ST | | | | NORWALK | IA | 50211-9159 |
| BRADLY S ROHLFS & KATHRYN L KILLIAN TR BRADLY ROHLFS & KATHRYN | KILLIAN REVOC TRUST UA 1/29/04 | 503 WEST 12TH ST | | | ANTIOCH | CA | 94509-2261 |
| BRADY A KARNS | 1425 MEADOW LANE | | | | YELLOW SPRINGS | OH | 45387-1221 |
| BRADY A WILLIAMS | 12440 BENCK DRIVE | | | | ALSIP | IL | 60803 |
| BRADY C ENOS | 952 DARLING ST | | | | FLINT | MI | 48532-5030 |
| BRADY C SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884 |
| BRADY D SMITH | 8245 BENNETT LAKE RD | | | | FENTON | MI | 48430-9088 |
| BRADY EDWARD PEDLER | 7656 HARRINGTON LN | | | | BRADENTON | FL | 34202-4085 |
| BRADY KNIGHT JR & PATRICIA KNIGHT JT TEN | 2445 DEPOT ST | | | | SPRING HILL | TN | 37174-2421 |
| BRADY L PEARSON | 18861 JOANN ST | | | | DETROIT | MI | 48205-2747 |
| BRADY MCQUINN | 16119 E PRINTICE LN | | | | CENTENNIAL | CO | 80015-4170 |
| BRADY R KIRBY | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2335 |
| BRADY R NELSON | 4555 W 6100 N | BOX 145 | | | BEAR RIVER | UT | 84301-0145 |
| BRADY S HARRIS | 2110 HINSON RD | | | | DOVER | FL | 33527-6300 |
| BRADY STANLEY HARRIS | 2110 HINSON ROAD | | | | DOVER | FL | 33527-6300 |
| BRADY STANLEY HARRIS CUST MICHAEL STANLEY HARRIS UTMA FL | 2110 HINSON ROAD | | | | DOVER | FL | 33527-6300 |
| BRADY W STECKERT | 4647 MIDLAND | | | | SAGINAW | MI | 48603-4902 |
| BRADY WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178-2232 |
| BRAEDEN STARRS | 84 PARKWAY DR | ST CATHARINES ON L2M 4J3 CANADA | | | | | |
| BRAHM P ROCKWOOD | 29 EMERSON PLACE | | | | NEEDHAM | MA | 02492-2828 |
| BRAIN L DURAND | 11195 CATALINA DR | | | | FISHERS | IN | 46038-5342 |
| BRAINARD R WILLIAMS | 9245 BEACH HAVEN CT | | | | ELK GROVE | CA | 95758-7611 |
| BRAINERD DISPATCH NEWSPAPER CO | PO BOX 974 | | | | BRAINERD | MN | 56401-0974 |
| BRAM M RUBENSTEIN & ROCHELLE M RUBENSTEIN JT TEN | 1729 BRIDGEHAMPTON PLACE | | | | EL CAJON | CA | 92019-4171 |
| BRAMBLE E HURLEY | 13722 BIRRELL | | | | SOUTHGATE | MI | 48195-1789 |
| BRANCE H BEAMON | 5332 HWY 43 N | | | | CAMDEN | MS | 39045-9736 |
| BRANCH D CARLYLE | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224-4268 |
| BRANCH E CARPENTER | 11418 EDGELAKE CT | | | | GLEN ALLEN | VA | 23059-1550 |
| BRANCH R JONES | 225 HICKORY POINT RD | | | | PASADENA | MD | 21122-5955 |
| BRANCHVILLE METHODIST CHURCH | PO BOX 87 | | | | BRANCHVILLE | SC | 29432-0087 |
| BRANCY D RUBEN-CARTER | 908 SOMMERSET DR | | | | TROY | MO | 63379-1662 |
| BRANDEE LANE | PO BOX 1162 | | | | MEDICAL LAKE | WA | 99022-1162 |
| BRANDEN A BRICKLES | 4006 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| BRANDEN BLUM | 6 CLOVERBROOKE COURT | | | | POTOMAC | MD | 20854-6369 |
| BRANDEN D OTTO | 22872 EDCERTON RD | | | | EDGERTON | KS | 66021-9247 |
| BRANDEN PHILIPS DE BUHR | 812 GAMBLE DR | | | | LISLE | IL | 60532-2307 |
| BRANDI J WILLIAMS | 916 MISTY HARBOR RD | | | | CHAPIN | SC | 29036-9473 |
| BRANDI M CALVERT & JARRED E CALVERT JT TEN | 349 6TH ST APT G | | | | FT RICHARDSON | AK | 99505 |
| BRANDI N ANGELL | C/O DONNA M ANGELL | 9310 BAYON BLUFF | | | SPRING | TX | 77379-4449 |
| BRANDI OLDT | 9302 MEADOWHEATH DR | | | | AUSTIN | TX | 78729-2826 |
| BRANDIE ANDERSON | 739 FOSTER AVENUE | | | | HAMILTON | OH | 45015-2157 |
| BRANDO SACHET | 114 N 1ST STREET | | | | JEANNETTE | PA | 15644-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON A CLARK | 14050 15 MILE RD | APT 207 | | | STERLING HEIGHTS | MI | 48312 |
| BRANDON A MERZ CUST ROBERT H MERZ UTMA IL | 6620 WESTCHESTER ST | | | | HOUSTON | TX | 77005-3756 |
| BRANDON AIRTH | 2588 B DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054-2110 |
| BRANDON ARDOIN | 1045 WALTERS ST APT 110 | | | | LAKE CHARLES | LA | 70605 |
| BRANDON C LOKKEN | 5068 CEDARDALE LANE | | | | FLUSHING | MI | 48433-1073 |
| BRANDON D WAGSTAFF | 303 BRIDGER RD | | | | EVANSTON | WY | 82930-4738 |
| BRANDON DERUBEIS | 27 EDENWOOD AVE | | | | BILLERICA | MA | 01821 |
| BRANDON DODSON | 6424 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1907 |
| BRANDON ELEK | 911 MC KINLEY ST | | | | BAY CITY | MI | 48706-1805 |
| BRANDON FIEDLER CUST KYLE FIEDLER UTMA KS | 607 E 2ND | | | | NEWTON | KS | 67114 |
| BRANDON HAYS | 12401 BERRY RIDGE | | | | GUTHRIE | OK | 73044 |
| BRANDON J GIVINSKY | 7411 BILBY RD | | | | JEROME | MI | 49249-9726 |
| BRANDON K MINNIS & SHEILA R MINNIS JT TEN | 2010 W GILA BUTTE DR | | | | QUEEN CREEK | AZ | 85242 |
| BRANDON KEITH BURNS | 10 PARK AVENUE CT | | | | ELDRIDGE | IA | 52748-9662 |
| BRANDON L POST & DAVID L POST JT TEN | 3925 POIT DR | | | | LAPEER | MI | 48446-2824 |
| BRANDON L SMITH | 51325 PORTLAND RD | | | | RACINE | OH | 45771-9706 |
| BRANDON LEE BOWYER & LISA RENE BOWYER JT TEN | 195 HERCULES | | | | SPARKS | NV | 89436-8503 |
| BRANDON LEE LESTER | 3509 SAN BENITO CT | | | | AUSTIN | TX | 78738-5470 |
| BRANDON M BURTON & SANDRA L BURTON JT TEN | 8170 HOLCOMB | | | | CLARKSTON | MI | 48348-4312 |
| BRANDON O RIPPEON | 14931 SPRINGFIELD RD | | | | DARNESTOWN | MD | 20874-3417 |
| BRANDON P GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| BRANDON P GALE | 1714 WESSEX CIRCLE | | | | RICHARDSON | TX | 75082-3110 |
| BRANDON RICHARD CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON L0G 1T0 CANADA | | | | | |
| BRANDON ROTH | 764 N WESTRIDGE AVENUE | | | | GLENDORA | CA | 91741-2074 |
| BRANDON STROUSE | 3280 PEARL STREET | | | | BOULDER | CO | 80301 |
| BRANDON T YORK | CGM IRA ROLLOVER CUSTODIAN | 2066 LIGHTHOUSE CIRCLE | | | TRACY | CA | 95304-5909 |
| BRANDON T YORK AND | DINORAH I FLORES-YORK JTWROS | 2066 LIGHTHOUSE CIRCLE | | | TRACY | CA | 95304-5909 |
| BRANDON WESTERFELD | 218 SKYVIEW CIR | | | | DALTON | OH | 44618-9070 |
| BRANDON WILLIAM DEFORD | 4675 MERIT DR | | | | HILLIARD | OH | 43026-7491 |
| BRANDON WILSON CUST DANNY WILSON UTMA IL | 830 SPRINGMEADOW LANE | | | | MALTA | IL | 60150-2005 |
| BRANDY COLLINS | 26 GLENWOOD AVE | | | | DAVENPORT | IA | 52803-3725 |
| BRANDY DOLLINGER CUST ROBERT SCHRADER III UTMA MI | 9467 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| BRANDY M WILEY | 913 SWALLOWS CHAPEL RD | | | | COOKEVILLE | TN | 38506 |
| BRANDY MARIE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9041 |
| BRANDYWINE SECURITIES INC | PO BOX 1489 | | | | WILMINGTON | DE | 19899-1489 |
| BRANHAM B BAUGHMAN | 5 WEEHAWKEN LANE | | | | FRANKFORT | KY | 40601-3862 |
| BRANISLAV SMETANA | 1023 CLAREMONT DR | | | | DOWNERS GROVE | IL | 60516 |
| BRANKO J SPAHICH | 8330 MOON ROAD | | | | SALINE | MI | 48176-9409 |
| BRANKO MIHALOVIC TR MIHALOVIC LIVING TRUST UA 01/17/85 | 1814 SE 5TH ST | | | | CAPE CORAL | FL | 33990-1601 |
| BRANKO MITKOSKI | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |
| BRANKO S VINSKI & JOYCE B KELNER JT TEN | 1710 BRIARWOOD | | | | MADISON HTS | MI | 48071-2274 |
| BRANKO STIMAC | 19 HUNTER ST | | | | BERGEN | NY | 14416-9527 |
| BRANNER M WATSON | 7237 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1144 |
| BRANSON E JACOBS & KATHLEEN M JACOBS JT TEN | 12571 FRANK DR S | | | | SEMINOLE | FL | 33776-1723 |
| BRANT KENNEDY | 47363 MCCARTHYS ISLAND CT | | | | POTOMAC FALLS | VA | 20165-3119 |
| BRANT R EMARD | 1959 MORRISON BLVD | | | | CANTON | MI | 48187 |
| BRASIE T CASTRO | 13053 ARBORWALK LN | | | | TUSTIN | CA | 92782-8042 |
| BRATCHER CHEEK | 910 NORTHFIELD | | | | PONTIAC | MI | 48340-1455 |
| BRAULIO A DASILVA | 56 WOLDEN RD | | | | OSSINING | NY | 10562-5302 |
| BRAXTON D SELF | 9993 BRADFORD TRAFFORD ROAD | | | | WARRIOR | AL | 35180-2421 |
| BRAXTON ELWOOD SMITH | 3273 PERRY BLIZZARD ROAD | | | | DEEP RUN | NC | 28525-9633 |
| BRAXTON ROWE | 215 PENDLETON DR | | | | ATHENS | GA | 30606-1646 |
| BRAYFORD BOBO | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243-6248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAYTON D JONES TR UA 10/29/90 BRAYTON D JONES | 7705 SMITH RD | | | | ROME | NY | 13440-1523 |
| BREAKAGE CONTROL ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL STREET | | | CANTON | MA | 02021 |
| BREANNA M PFEIFER | HC-1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 |
| BREATHEL THOMAS | 5525 GRANGE HALL RD | | | | HOLLY | MI | 48442-8803 |
| BREATHEL THOMAS | 5525 GRANGE HALL RD | | | | HOLLY | MI | 48442-8803 |
| BREAVIOUS M GREEN | 1809 ARTHUR ST | | | | SAGINAW | MI | 48602-1005 |
| BREENA LUBOW KAPLAN | 148 W WATERVIEW ST | | | | NORTHPORT | NY | 11768-1241 |
| BRENDA A AMPY | 2710 MAGNOLIA TREE LN | | | | DURHAM | NC | 27703-6252 |
| BRENDA A BOONE EX EST BEATRICE A BOONE | 23 BEECH STREET | | | | EAST ORANGE | NJ | 07018 |
| BRENDA A CAMERON | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| BRENDA A CHILDS | 19766 RD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| BRENDA A DE PINA | 401 BEDFORD ST | | | | WHITMAN | MA | 02382-1821 |
| BRENDA A GARDNER | 2333 HAMMERSLEA | | | | ORION | MI | 48359-1625 |
| BRENDA A HARMON | 48 WOODHAVEN LANE | | | | WILLINGBORO | NJ | 08046-3417 |
| BRENDA A HUSKEY | 1033 CR 910 | | | | JOSHUA | TX | 76058-4657 |
| BRENDA A JOHNSON | 2150 LAKEVIEW DR | APT 246 | | | YPSILANTI | MI | 48198-6736 |
| BRENDA A KIMBROUGH | 22040 STUDIO | | | | TAYLOR | MI | 48180-2443 |
| BRENDA A LEACH | 7832 LAKESHORE RD | | | | LAKEPORT | MI | 48059-1631 |
| BRENDA A LEE PERSONAL REPRESENTATIVE U/W OF MARGUERITE LEE | 25 N CAPE COURT | | | | BELLEVILLE | IL | 62226-4811 |
| BRENDA A LLOYD | 18283 BILTMORE ST | | | | DETROIT | MI | 48235-3223 |
| BRENDA A MAULL | 12661 STANLEY | | | | BELLEVILLE | MI | 48111-2280 |
| BRENDA A MCCALLUM | 5620 DARBY RD | | | | SARANAC | MI | 48881 |
| BRENDA A MILLER | 760 CAMPBELL LN | STE 106 | | | BOWLING GREEN | KY | 42104-1086 |
| BRENDA A PANDZIC | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1714 |
| BRENDA A PRICKETT | PO BOX 47423 | | | | INDIANAPOLIS | IN | 46247-0423 |
| BRENDA A REISER | ATTN BRENDA JACKS | 2544 CEDAR KEY DR | | | LAKE ORION | MI | 48360-1824 |
| BRENDA A SHEARER CUST ANN D PODLICH UGMA WI | 1411 KENSINGTON RD | APT C1 | | | HENDERSONVLLE | NC | 28791-2356 |
| BRENDA A SHINABARGER | 2608 HANSFORD DR | | | | THOMPSONS STATION | TN | 37179-9716 |
| BRENDA A THOMPSON | 9316 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1538 |
| BRENDA A WARNER | 2707 LAWRENCE RD | APT 160 | | | ARLINGTON | TX | 76006-3783 |
| BRENDA ALELIA SPENCER | 39729 WALDORF DR | | | | CLINTON TWP | MI | 48038-2890 |
| BRENDA ANN JENSEN | 6923 CADMAR LANE NW | | | | SEABECK | WA | 98380 |
| BRENDA ARENS | 231 WOODLAWN CT | | | | ZEELAND | MI | 49464-1929 |
| BRENDA ASHLEY | 112 PINE OAK LANE | | | | FLORENCE | MS | 39073 |
| BRENDA AYOUB & IONA KISOR JT TEN | 10852 E FANFOL LANE | | | | SCOTTSDALE | AZ | 85259-5705 |
| BRENDA B ADKINS | 10388 DOUBLE ISLAND RD | | | | GREEN MOUNTAIN | NC | 28740-6028 |
| BRENDA B BURNETT | 3921 TANGLE LN | | | | WINSTON-SALEM | NC | 27106-2929 |
| BRENDA B DINSMORE | 609 RAVENWOODS DR | | | | CHESAPEAKE | VA | 23322-2756 |
| BRENDA B FISHER | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| BRENDA B LEE | RTE 2 BOX 871 | | | | GREEN MOUNTAIN | NC | 28740-9216 |
| BRENDA B MC MILLAN | 109 GUILFORD DR | | | | EASLEY | SC | 29642-8626 |
| BRENDA B PONSARD | 2508 CRAIG RD | | | | COLUMBIA | SC | 29204-2635 |
| BRENDA B REBER | 2148 MARTINDALE S W | | | | WYOMING | MI | 49509-1838 |
| BRENDA B SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| BRENDA B ZAHARES | 204 ALEWIVE RD | | | | KENNEBUNK | ME | 04043-6110 |
| BRENDA BAKER | 2165 KENT RD | | | | KENT | NY | 14477 |
| BRENDA BALON | 26 GREENWOOD LANE | | | | LINCOLN | RI | 02865-4727 |
| BRENDA BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BRENDA BENNETT BOOKS & LAWRENCE JAMES BOOKS JT TEN | PO BOX 151 | | | | CHASE | MD | 21027-0151 |
| BRENDA BERNAT TOD CHRIS BERNAT SUBJECT TO STA TOD RULES | 255 NE 43RD STREET | | | | POMPANO BEACH | FL | 33064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA BRAMS TR REVOCABLE TRUST 12/26/89 U-A BRENDA BRAMS | 9724 LOCKFORD ST | | | | LOS ANGELES | CA | 90035-2923 |
| BRENDA BREEDLOVE | 7715 ABINGTON | | | | DETROIT | MI | 48228-3516 |
| BRENDA BROOKS WHITE CUST KENAN A WHITE UGMA TX | 2800 ADMIRAL #14 | | | | ORANGE | TX | 77630-6100 |
| BRENDA BROWN | ATTN BRENDA MCDOWELL | 4029 MARION WAY | | | LONG BEACH | CA | 90807-3113 |
| BRENDA C BLAIR | PO BOX 310594 | | | | FLINT | MI | 48531-0594 |
| BRENDA C BURRUS | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| BRENDA C GRAHAM | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| BRENDA C GRIFFIN | PO BOX 1236 | | | | WINTERVILLE | NC | 28590-1236 |
| BRENDA C HIPSKIND | 319 E 2ND | | | | FAIRMOUNT | IN | 46928-1714 |
| BRENDA C KELLY | 7172 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BRENDA C NANOSKI | 10013 W 52 ST | | | | MERRIAM | KS | 66203-2079 |
| BRENDA C RAUPP | 2441 EATON GATE | | | | LAKE ORION | MI | 48360-1846 |
| BRENDA C REIS | 19 TILL ROCK LANE | | | | NORWELL | MA | 02061-2807 |
| BRENDA C WATSON | 1858 CHARLES DR | | | | AVON | IN | 46123-8529 |
| BRENDA C WEHNER | 3000 KENMORE AVENUE | | | | DAYTON | OH | 45420-2236 |
| BRENDA CAROL BARKER | 718 CONIFER TRL | | | | LAKE ALMANOR | CA | 96137-9512 |
| BRENDA CAROL COULTER | 106 CRESTWOOD COVE | | | | CLINTON | MS | 39056 |
| BRENDA CAROLE SMITH | 23376 KIM AVE | | | | PORT CHARLOTTE | FL | 33954-3655 |
| BRENDA CARROLL | C/O BRENDA CARROLL HUEBNER | 303 CHEROKEE RD | | | GREENWOOD | MS | 38930-2911 |
| BRENDA CHANEY | 6150 MEADOWGREENE DRIVE | | | | WATERFORD | MI | 48327-2944 |
| BRENDA CHARLES SWEENEY | HCI BOX 148 | | | | EAGLE HARBOR | MI | 49950-0148 |
| BRENDA CHURTON | 114 GOLF LINKS DR | BADEN ON W3A 3P1 CANADA | | | | | |
| BRENDA COBB | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 |
| BRENDA COE CARLON | 13735 BECKWITH DR NE | | | | LOWELL | MI | 49331-9366 |
| BRENDA COLEMAN | 341 DORCHESTER | | | | CINCINNATI | OH | 45219-3013 |
| BRENDA CROUSORE | 5749 SOUTH 950 EAST | | | | WALTON | IN | 46994-9515 |
| BRENDA CURE | C/O MRS B DAY | W 8311 TAYLOR RD | | | NEW LISBON | WI | 53950-9740 |
| BRENDA D BLACK | 4110 NW 7 ST | | | | COCONUT CREEK | FL | 33066-1619 |
| BRENDA D CHAMBERS | 13501 VILLAGE SQUARE DR | | | | SOUTHGATE | MI | 48195-3420 |
| BRENDA D COOK | 34175 KEYSTONE DR | | | | SOLDOTNA | AK | 99669-8536 |
| BRENDA D DAVIS | 6 WHIRLAWAY CT | | | | GREENVILLE | SC | 29615-4050 |
| BRENDA D FASONE | 14108 WAINWRIGHT CT | | | | BOWIE | MD | 20715-1738 |
| BRENDA D GILBERT CUST MARCISS A GILBERT UTMA MD | 12400 WHEELING AVE | | | | UPPR MARLBORO | MD | 20772 |
| BRENDA D JACKSON | C/O SCOTT 920 S GEORGE RD | PO BX 270 | | | CLARKSVILLE | OH | 45713 |
| BRENDA D LAMB | 34200 HWY 17 | | | | BRINKLEY | AR | 72021-7127 |
| BRENDA D LUCAS | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| BRENDA D PETRIE | 12561 MURRAY | | | | TAYLOR | MI | 48180-4294 |
| BRENDA D SHAPARD | 7010 CLUB HOUSE CIR | | | | NEW MARKET | MD | 21774-6730 |
| BRENDA D SIMS | 814 W HURON | | | | PONTIAC | MI | 48341-1531 |
| BRENDA D SMITH | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9728 |
| BRENDA D'ANNANZIO | 21 KERR DR | | | | TRENTON | NJ | 08610-1009 |
| BRENDA DALE | 552 WEST 111TH PLACE | | | | LOS ANGELES | CA | 90044-4236 |
| BRENDA DARLENE FLUSTY | 6107 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439 |
| BRENDA DEGROOT | W4587 KRUEGER RD | | | | BLACK CREEK | WI | 54106-8122 |
| BRENDA DIANNE GREEN | 2700 PEACEBURG RD | | | | JACKSONVILLE | AL | 36265-7711 |
| BRENDA E BOYD | 25709 ETON | | | | DEARBORN HTS | MI | 48125-1520 |
| BRENDA E GOYETTE & DOMINIC T GOYETTE JT TEN | 6089 PLANTATION DRIVE | | | | GRAND BLANC | MI | 48439-9525 |
| BRENDA E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740-9521 |
| BRENDA E KIMBLE | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS | MI | 48307-4506 |
| BRENDA E KIMBLE & DALTON L KIMBLE JT TEN | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS | MI | 48307-4506 |
| BRENDA E KINSEY | 6117 ROYAL BIRKDALE | | | | JAMESVILLE | NY | 13078-9712 |
| BRENDA E MARSHALL & STANLEY O MARSHALL II JT TEN | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| BRENDA E METCALFE | 3015 STATE ROUTE 97 W | | | | LEXINGTON | OH | 44904-8717 |
| BRENDA E MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA E SCOTT | 2224 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3866 |
| BRENDA E SMITH | 5522 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46228-2072 |
| BRENDA F BELL | 61 ROLLING HILLS LANE | | | | MURPHY | NC | 28906-3873 |
| BRENDA F BROCK | 327 OXFORD DR | | | | MARTINSVILLE | VA | 24112-0061 |
| BRENDA F BRYAN | 9526 GODFREY | | | | BANCROFT | MI | 48414-9757 |
| BRENDA F CRISWELL & RONALD L CRISWELL JT TEN | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| BRENDA F GILLESPIE | 7986 WALNUT DR | | | | AVON | IN | 46123-8413 |
| BRENDA F HODGES | 2804 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| BRENDA F NANCE | 2211 MARSHALL AVE | | | | HUNTSVILLE | AL | 35810-1586 |
| BRENDA F NANCE & EDNA C NANCE JT TEN | 2211 MARSHALL AVE | | | | HUNTSVILLE | AL | 35810-1586 |
| BRENDA F NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| BRENDA F SHARP | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| BRENDA F WILLIAMS | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| BRENDA FEASEL | 1124 PAULINE AVE | | | | COLUMBUS | OH | 43224-3363 |
| BRENDA G ANDERSON | 213 WINDSOR CIRCLE | | | | BOWLING GREEN | KY | 42101-7333 |
| BRENDA G BROTT | 1013 COURTNEY NW | | | | GRAND RAPIDS | MI | 49504-3052 |
| BRENDA G CRAFT | C/O BRENDA G GRUMWALD | 30611 PRESCOTT | | | HURON TWP | MI | 48174-9711 |
| BRENDA G FLEMING | 8381 POST ROAD | | | | ALLISON PARK | PA | 15101-3242 |
| BRENDA G FORD | 109 NW 81ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| BRENDA G HEDDY | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433 |
| BRENDA G HOLLOWAY | 436 MCGUERIN ST | | | | DAYTON | OH | 45431-1945 |
| BRENDA G KRAVEC | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| BRENDA G POLSTON | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA G SANDERS & RICHARD W SANDERS JT TEN | 5313 TORREY RD | | | | FLINT | MI | 48507-5953 |
| BRENDA G SELF | 4048 WOODBINE CT | | | | SHELBY TWP | MI | 48316-1345 |
| BRENDA G SELF & JERRY B SELF JT TEN | 4048 WOODBINE CT | | | | SHELBY TOWNSHIP | MI | 48316-1345 |
| BRENDA G STEWART | 4116 SMITH RD | | | | NORWOOD | OH | 45212-4116 |
| BRENDA G TOPP | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| BRENDA GAIL CROWDER | 13916 MANOR | | | | DETROIT | MI | 48238-2252 |
| BRENDA GAY MITCHELL | 302 SE WINBURN TRAIL | | | | LEES SUMMIT | MO | 64063-3344 |
| BRENDA GAYE BERRY | 5622 FLEETWING DR | | | | LEVITTOWN | PA | 19057-4121 |
| BRENDA GEORGE | ATTN BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | | CINCINNATI | OH | 45213-2326 |
| BRENDA GERECKE | 512 NEWBERRY LANE | | | | HOWELL | MI | 48843-9558 |
| BRENDA GREEN | 7403 KATHYDALE RD | | | | BALTIMORE | MD | 21208-5704 |
| BRENDA H CROOM & JESSE J CROOM JT TEN | 8516 RIVER RD | | | | PETERSBURG | VA | 23803-3132 |
| BRENDA H RICH | 202 LONGBROOK DR | | | | ELON COLLEGE | NC | 27244-9316 |
| BRENDA H SEEFLUTH | 97 VIVANTE BLVD | UNIT 9732 | | | PUNTA GORDA | FL | 33950-2027 |
| BRENDA H SEEFLUTH & THEODORE A SEEFLUTH JT TEN | 97 VIVANTE BLVD | UNIT 9732 | | | PUNTA GORDA | FL | 33950-2027 |
| BRENDA H SERIO | 8308 LEWIS MORRISON RD | | | | PINSON | AL | 35126-3817 |
| BRENDA HANSEN | 163 WA SEH | | | | ST IGNACE | MI | 49781-9433 |
| BRENDA HAWKINS | 642 LAKESIDE DR | | | | N PALM BEACH | FL | 33408 |
| BRENDA HORNE | 39676 CLOS DU VAL | | | | MURRIETA | CA | 92563-4846 |
| BRENDA HUDGINS | 108 PAPAYA | | | | LAKE JACKSON | TX | 77566 |
| BRENDA HUDGINS | 108 PAPAYA ST | | | | LAKE JACKSON | TX | 77566 |
| BRENDA I CLAUSEN TOD WENDY B FORRESTER SUBJECT TO STA TOD RULES | 5286 WOODCREST DR | | | | SALT LAKE CTY | UT | 84117 |
| BRENDA J GREENE | 4905 10TH COURT EAST | | | | TUSCALOSSA | AL | 35405-5113 |
| BRENDA J AKRIDGE | ATTN BRENDA J MAGERS | 3505 HUON DR | | | LOUISVILLE | KY | 40218-2129 |
| BRENDA J AMMERMAN | 1200 CHRISTEL AVENUE | | | | OANAMA CITY | FL | 32401-2030 |
| BRENDA J AMOS | 23142 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546-3481 |
| BRENDA J ANDERSON | 2651 PARASOL DR | | | | TROY | MI | 48083-2454 |
| BRENDA J BAILEY | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 |
| BRENDA J BOYD | 10740 FELLOWS CREEK | | | | PLYMOUTH | MI | 48170-6348 |
| BRENDA J BROWN | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA J BRYANT | 1409 SOLDIERS HOME RD | | | | DAYTON | OH | 45418-2143 |
| BRENDA J BURNS | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BRENDA J CAMPBELL | 3119 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| BRENDA J CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| BRENDA J CARDWELL | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| BRENDA J CHRONISTER CUST KATE E CHRONISTER UTMA OH | 1138 TWP RD 296 | | | | HAMMONDSVILLE | OH | 43930-7934 |
| BRENDA J CHRONISTER CUST SARAH L CHRONISTER UTMA OH | 1138 TOWNSHIP HIGHWAY 296 | | | | HAMMONDSVILLE | OH | 43930-7934 |
| BRENDA J CORNELL | 1500 STARLIGHT | | | | SAINT LOUIS | MO | 63135-1414 |
| BRENDA J CROXTON | 10550 CHALKLEY RD | | | | RICHMOND | VA | 23237-4149 |
| BRENDA J DANIEL | 20166 LESURE | | | | DETROIT | MI | 48235-1536 |
| BRENDA J DAVIS | 5375 HEDGEWICK WAY | | | | CUMMINGS | GA | 30045 |
| BRENDA J DUNN | 13452 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| BRENDA J ECTON CUST SAVANNAH K ECTON UTMA FL | 1212 LUCAS AVE | | | | LOVELAND | CO | 80537-8616 |
| BRENDA J ECTON CUST SCARLETT B ECTON UTMA FL | 1212 LUCAS AVE | | | | LOVELAND | CO | 80537-8616 |
| BRENDA J EWING | 2520 HARTFORD DR | | | | ELLENWOOD | GA | 30294-3944 |
| BRENDA J FAIRBANKS | 1210 BYRON AVENUE SW | | | | DECATUR | AL | 35601-3624 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE | | | | FLINT | MI | 48505-2534 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE | | | | FLINT | MI | 48505-2534 |
| BRENDA J GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878-9769 |
| BRENDA J GRAY | 8583 WAHRMAN | | | | ROMULUS | MI | 48174-4138 |
| BRENDA J GULLETTE | 532 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRENDA J HARRIS | 10755 S WENTWORTH | | | | CHICAGO | IL | 60628-3342 |
| BRENDA J HEIL | 1719 GUMMER AVE | | | | DAYTON | OH | 45403-3433 |
| BRENDA J HENRY | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| BRENDA J HERRON | 2100 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| BRENDA J HOARD | PO BOX 128 | | | | VERMONTVILLE | MI | 49096 |
| BRENDA J HOLLOWAY | 2006 SPAULDING ROAD | | | | DOTHAN | AL | 36301-6021 |
| BRENDA J HOWERY | 4330 WEST 300 NORTH | | | | KOKOMO | IN | 46901 |
| BRENDA J ISABELL | 7119 SHULL RD | | | | DAYTON | OH | 45424-1232 |
| BRENDA J JACKSON | 8024 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030-1462 |
| BRENDA J KENNEDY | 4226 GOLFWAY DR | | | | EIGHT MILE | AL | 36613-3705 |
| BRENDA J KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8725 |
| BRENDA J LENFORD | 2203 GEMINI DR | | | | BASTROP | LA | 71220-3469 |
| BRENDA J MC MANUS | 6031 73RD ST | | | | LUBBOCK | TX | 79424-1910 |
| BRENDA J MCFARLANE | 4 AVALON ST | DIEPPE NB E1A 1J9 CANADA | | | | | |
| BRENDA J MCGEE | 10300 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1706 |
| BRENDA J MCKEE | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| BRENDA J NATION | 5 1/2 WEST LANE | | | | DEARBORN | MI | 48124-1193 |
| BRENDA J O'CONNOR | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1245 |
| BRENDA J ORLOWSKI | 8066 SOUTH 79TH ST | | | | FRANKLIN | WI | 53132-8926 |
| BRENDA J PERKINS | 1589 SHERIDAN RD | | | | CARO | MI | 48723-9628 |
| BRENDA J PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| BRENDA J POBANZ | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| BRENDA J RICKETTS | PO BOX 177 | | | | FLOVILLA | GA | 30216-0177 |
| BRENDA J SEDER | R D #2 BOX 2697 | | | | RUSSELL | PA | 16345-9541 |
| BRENDA J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010-2932 |
| BRENDA J SESSION | 3201 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3559 |
| BRENDA J SHAUGHNESSY | 3722 NW 59TH ST | | | | COCONUT CREEK | FL | 33073-4110 |
| BRENDA J SHIFLET | 1203 E WHEELER | | | | KOKOMO | IN | 46902-2324 |
| BRENDA J SHUMPERT | 8451 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4716 |
| BRENDA J SMITH | 14506 PUTNAM ROAD RR31 | SPRINGFIELD ON N0L 2J0 CANADA | | | | | |
| BRENDA J STAFFORD | 48 SUMMIT DR | | | | ATKINSON | NH | 03811 |
| BRENDA J STEARNS & JAMES R STEARNS JT TEN | 6362 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA J SWAFFORD CUST BRE'ANN JONES UTMA TN | 148 MONZA LANE | | | | CLEVELAND | TN | 37312-6451 |
| BRENDA J SWAFFORD CUST JODI SWAFFORD UTMA TN | 148 MONZA LANE | | | | CLEVELAND | TN | 37312-6451 |
| BRENDA J SWAFFORD CUST MARCUS W JONES UTMA TN | 148 MONZA LANE | | | | CLEVELAND | TN | 37312-6451 |
| BRENDA J TAYLOR | 1891 RICHTREE RD | | | | COLUMBUS | OH | 43219-1650 |
| BRENDA J TAYLOR | 3658 ROUND HILL AVE | | | | ROANOKE | VA | 24012-3320 |
| BRENDA J TEW POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| BRENDA J THOMAS | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388-3949 |
| BRENDA J TWYMAN | 5835 SHADY COVE LN | | | | DAYTON | OH | 45426-2117 |
| BRENDA J WALKER & JACK L WALKER JT TEN | 534 E PALFREY | | | | SAN ANTONIO | TX | 78223-3452 |
| BRENDA J WARD | 500 N WALNUT ST APT 8F | | | | WILMINGTON | DE | 19801-3844 |
| BRENDA J WEBB | 23003 CHANDLERS LN | APT 231 | | | OLMSTED FALLS | OH | 44138-3268 |
| BRENDA J WEBER CUST ERICA J WEBER UTMA PA | 5186 BIG RUN-PRESCOTTVILLE RD | | | | REYNOLDSVILLE | PA | 15851 |
| BRENDA J WILLIAMS | 6740 MERRIMAN RD 131 | | | | ROMULUS | MI | 48174-1971 |
| BRENDA J WITTCOP | 7393 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9458 |
| BRENDA J YOST | 1690 130TH AVE | | | | MORLEY | MI | 49336-9076 |
| BRENDA J ZELLNER | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BRENDA JANE LEDFORD | 1728 BENWOOD DR | | | | LEXINGTON | KY | 40505-4020 |
| BRENDA JOY LAUTZ CUST EMILY PRIDE LAUTZ UGMA PA | 2236 E DEERFIELD DR | | | | MEDIA | PA | 19063-1834 |
| BRENDA JOYCE ALLEN | 6230 DANA WAY | | | | CUMMING | GA | 30040-4298 |
| BRENDA JOYCE OVERMAN & WILLIAM ROBERT OVERMAN JT TEN | 8059 E POTTER | | | | DAVISON | MI | 48423-8112 |
| BRENDA JOYCE THOMPSON | 2529 E WEAVER ST | | | | DURHAM | NC | 27707-3067 |
| BRENDA K BELL | 356 RUTLAND AVENUE | | | | AUSTINTOWN | OH | 44515-1834 |
| BRENDA K BROOKS & DEBRA S HILSON JT TEN | 134 S HOME ROAD | | | | MANSFIELD | OH | 44906 |
| BRENDA K BRYANS | 340 PINE & 11 1/2 ST APT 2 | | | | WAYNESBORO | VA | 22980 |
| BRENDA K BYERS | 3171 E 600 N | | | | WINDFALL | IN | 46076-9359 |
| BRENDA K COOTS | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA K DURA & SUSAN M TOMPKINS JT TEN | 3111 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| BRENDA K ENGELI | W4243 EAST SARGENT ROAD | | | | SOUTH WAYNE | WI | 53587 |
| BRENDA K ENTREKIN | ATTN BRENDA ENTREKIN ANDERSON | 14624 EASTFIELD ROAD | | | HUNTERSVILLE | NC | 28078-6638 |
| BRENDA K GARCIA | 8720 CADMUS RD | | | | CLAYTON | MI | 49235-9699 |
| BRENDA K GIBSON | 9051 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| BRENDA K GUSEILA | 856 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2872 |
| BRENDA K HAMER | 26440 FISHERMANS RD | | | | PAISLEY | FL | 32767-9397 |
| BRENDA K HARRISON | RT11 BOX 286 | | | | BEDFORD | IN | 47421-9718 |
| BRENDA K KALUSH | 9935 NORMAN ROAD | | | | CLARKSTON | MI | 48348-2441 |
| BRENDA K LAWSON | 358 STATE ROUTE#127 | | | | W MANCHESTER | OH | 45382 |
| BRENDA K LIPPINCOTT TR UA 04/22/2009 BRENDA K LIPPINCOTT LIVING TRUST | 1227 HASLETT ROAD | | | | HASLETT | MI | 48840 |
| BRENDA K LYTLE | 5781 LANGHORN DR | | | | COLUMBUS | OH | 43235-7282 |
| BRENDA K MARSH | PO BOX 1264 | | | | CALERA | AL | 35040-1264 |
| BRENDA K MCCONNER | 1691 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| BRENDA K RAASCH | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7934 |
| BRENDA K RICE & ROBERT E RICE JT TEN | 2109 CHICKADEE CT | | | | ST PAUL | MO | 63366-4542 |
| BRENDA K RING | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5804 |
| BRENDA K ROSS | 1207 E RD 200 NORTH | | | | DANVILLE | IN | 46122 |
| BRENDA K SAMPSON BYRDWELL | 924 MILLER AVE | | | | SHELBYVILLE | KY | 40065-1621 |
| BRENDA K SMITH | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| BRENDA K WAGNER | 3956 PETTY LANE | | | | COLUMBIA | TN | 38401-7316 |
| BRENDA K WEBB | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| BRENDA K WEIR | 108 MARYETTE ST | | | | DURAND | MI | 48429-1126 |
| BRENDA K WYATT | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| BRENDA KAY CASTILLO & ROLAND CASTILLO JT TEN | 2625 WILSON WAY | | | | BLAIRSVILLE | GA | 30512-5461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA KAY LINDSEY | 12 GUADALUPE DRIVE | | | | ATHENS | TX | 75751-3525 |
| BRENDA KAY SCOTT | 2445 HOYT ST | | | | MUSKEGON | MI | 49444-1540 |
| BRENDA KINDER | 1566 BAUER RD | | | | JENISON | MI | 49428-9449 |
| BRENDA L ALLEN | 10045 RUTLAND | | | | DETROIT | MI | 48227-4503 |
| BRENDA L BABCOCK & HARRY G BABCOCK JT TEN | 815 E ALLEN CT | | | | AU GRES | MI | 48703-9705 |
| BRENDA L BEISEL | 95 FAIR STREET | | | | MERIDEN | CT | 06451-2005 |
| BRENDA L BLOCK | 6398 CENTRAL | | | | ROMULUS | MI | 48174-4216 |
| BRENDA L BLUM | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354-2915 |
| BRENDA L BRADLEY | 1754 RUSTIC RUN RD | | | | LORDSTOWN | OH | 44481-9786 |
| BRENDA L BURRIS | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| BRENDA L CARTER | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| BRENDA L COLEMAN | 111 VIRGINIA AV | APT 1 | | | RICHLANDS | VA | 24641-2945 |
| BRENDA L DAVIS | 6378 SOUTHLAND TRCE | | | | STONE MTN | GA | 30087-4970 |
| BRENDA L DIETZ | 7270 CREEKSIDE CT | | | | RAVENNA | OH | 44266 |
| BRENDA L DUKES | 28418 W 8 MILE RD #B4 | | | | FARMINGTON HILLS | MI | 48336-5943 |
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| BRENDA L GLENN | 2150 SANDY RIDGE RD | | | | CAHOKIA | IL | 62206-2531 |
| BRENDA L HAMMONS | 2914 RED MAPLES | | | | KINGWOOD | TX | 77339-2424 |
| BRENDA L HAYES | 102 CLOVERDALE AVENUE | | | | BUFFALO | NY | 14215-3237 |
| BRENDA L HILL | 3518 KIRKLEES RD | | | | WINSTON-SALEM | NC | 27104 |
| BRENDA L HUDSON | 647 LINCOLN AVE | | | | FLINT | MI | 48507 |
| BRENDA L KELLEY | 1531 E PALM AVE | | | | EL SEGUNDO | CA | 90245-3329 |
| BRENDA L LANDIS | 1324 WELSH ROAD RD #1 | | | | AMBLER | PA | 19002-1415 |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI | ISLAND 212 | TEMAGAMI ON P0H 2H0 CANADA | | | | |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI ISLAND 212 | TEMAGAMI ON P0H 2H0 CANADA | | | | | |
| BRENDA L LIST | 556 PINEWOOD | | | | YPSILANTI | MI | 48198-6108 |
| BRENDA L MAGOON CUST SCOTT R MAGOON UGMA VT | BOX 25 | | | | NORTH THETFORD | VT | 05054-0025 |
| BRENDA L MALONE | 1014 CANTERBURY | | | | PONTIAC | MI | 48341-2336 |
| BRENDA L MATTHEWS | 35370 | FIRDALE AVE | ABBOTSFORD BC V3G 3A7 CANADA | | | | |
| BRENDA L MEADOWS | 3722 VERNA CRT | | | | LAKELAND | FL | 33812 |
| BRENDA L MILAM | 2602 CEDAR ELM LN | | | | GARLAND | TX | 75043-6025 |
| BRENDA L MILIKEN | 9359 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| BRENDA L MILLER | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| BRENDA L MITCHELL | 85 BOLIVAR ST | | | | CANTON | MA | 02021-3142 |
| BRENDA L OSWALD | 101 E COLLEGE | | | | SUMMERTOWN | TN | 38483-7553 |
| BRENDA L PANK | 33 BURCHARD LANE N | | | | ROWAYTON | CT | 06853-1104 |
| BRENDA L REEDY | 12524 MARSTELLER DR | | | | NOKESVILLE | VA | 20181-2207 |
| BRENDA L RITCHIE | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354-2915 |
| BRENDA L ROBINSON | ATTN BRENDA LEE LEACH | 19645 MACKAY | | | DETROIT | MI | 48234-1444 |
| BRENDA L ROGERS | PO BOX 604 | | | | FLINT | MI | 48501-0604 |
| BRENDA L ROLLER & MARK ROLLER JT TEN | 2171 CENTER AVE | | | | ALLIANCE | OH | 44601-4516 |
| BRENDA L SANTORO | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| BRENDA L SCHUBERT | 170 MEADOW LARK LANE | | | | FITZGERALD | GA | 31750-8637 |
| BRENDA L SCHWEIZER | 1302 VALLEY VIEW AVE | | | | WHEELING | WV | 26003-1434 |
| BRENDA L SMILEY | 1624 GLENMORE | | | | LANSING | MI | 48915-1519 |
| BRENDA L STEVENSON & KIMBERLY A STEVENSON JT TEN | 7655 WHITE PINE PLACE | | | | PALOS HEIGHTS | IL | 60463-1942 |
| BRENDA L SWECKER | 1833 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| BRENDA L THURLBY | PO BOX 329 | | | | MORRICE | MI | 48857-0329 |
| BRENDA L TILLEY | 1119 CARRINGTON DRIVE | | | | SAINT PETERS | MO | 63376-5503 |
| BRENDA L TIPLER | PO BOX 1994 | | | | MARION | IN | 46952-8394 |
| BRENDA L TRUSTY ADMINISTRATOR ESTATE OF ZOLA ELLEN MILLS | 1577 N 400 W | | | | KOKOMO | IN | 46901-9101 |
| BRENDA L UPCHURCH | 4040 N STATE RD 267 | | | | BROWNSBURG | IN | 46112-9708 |
| BRENDA L VALUET | 6398 CENTRAL | | | | ROMULUS | MI | 48174-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA L VON LINSOWE | 7995 THORNHILL DRIVE | | | | YPSILANTI | MI | 48197-6159 |
| BRENDA L WILEY | 4731 PIERPONT DRIVE | | | | TROTWOOD | OH | 45426-1946 |
| BRENDA L WILSON | 11441 JONES MILL RD | | | | ORANGE | VA | 22960-2423 |
| BRENDA L WYRICK | 84 RUSHING CREEK CHURCH RD | | | | CAMDEN | TN | 38320-6100 |
| BRENDA LACH | 31530 BENNETT ST | | | | LIVONIA | MI | 48152 |
| BRENDA LEE WARDEN | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| BRENDA LYNELL BYRD CUST KAITLYNN MARIE BYRD UTMA FL | 328 RUCKEL DR | | | | NICEVILLE | FL | 32578 |
| BRENDA M CELEPHANE | 761 NORTH INDIANA STREET | | | | MOORESVILLE | IN | 46158-1265 |
| BRENDA M FARLEY EX UW GERALDINE G NAUSEDA | 2188 RUSH LAKE ROAD | | | | PINCKNEY | MI | 48169-9103 |
| BRENDA M FLOCK | 6432 HENRY AVE | | | | PHILADELPHIA | PA | 19128-1507 |
| BRENDA M FOSTER | 301 ALTA TREE BLVD | | | | JOHNSON CITY | TN | 37604 |
| BRENDA M GOODWIN | 113 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA M GOULD | 11 ESTEY WAY | | | | CANTON | MA | 02021-3434 |
| BRENDA M JOHNSON | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2267 |
| BRENDA M JOHNSON & REBECCA L JOHNSON JT TEN | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2267 |
| BRENDA M JONES | 15317 PREVOST | | | | DETROIT | MI | 48227-1960 |
| BRENDA M KING | P O BOX 138 | 44 TURNER ST | | | MAYVILLE | MI | 48744 |
| BRENDA M LEBRETON | 116 WASHAGO BAY LANE | JANETVILLE ON L0B 1K0 CANADA | | | | | |
| BRENDA M LEBRETON | 116 WASHAGO BAY LANE | JANETVILLE ON L0B 1K0 CANADA | | | | | |
| BRENDA M LEWIS | 4432 MOONLITE LN NE | | | | ROCKFORD | MI | 49341-7406 |
| BRENDA M MACDOUGALL | 2717 AUTUMN LEAVES DR | | | | DAYTONA BEACH | FL | 32124-7151 |
| BRENDA M MARKWELL | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| BRENDA M MC CAINE | 25930 VALE | | | | INKSTER | MI | 48141 |
| BRENDA M MC CRARY | 1314 LIDDESDALE | | | | DETROIT | MI | 48217-1270 |
| BRENDA M MITTAL | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425-9755 |
| BRENDA M SAGEAR | 10028 SAWTOOTH CT | | | | FT WAYNE | IN | 46804-3915 |
| BRENDA M SWEELY | 447 NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| BRENDA M TAYLOR | 300 SOUTH WASHINGTON | LOT 225 | | | FORT MEADE | FL | 33841-1909 |
| BRENDA M WHITEYE | PO BOX 674 | | | | SUTTONS BAY | MI | 49682-0674 |
| BRENDA M WILLIAMS CUST NATALIE M WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | | SCHAUMBURG | IL | 60193-2619 |
| BRENDA M WILLIAMS CUST NICHOLAS JOSEPH WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | | SCHAUMBURG | IL | 60193-2619 |
| BRENDA MAKULSKI | 19338 DEAN | | | | DETROIT | MI | 48234-2004 |
| BRENDA MARIE WILLIAMS CUST NICHOLAS J WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | | SCHAUMBURG | IL | 60193-2619 |
| BRENDA MC INTYRE | 15520 LANGSIDE ST | | | | COLESVILLE | MD | 20905-4132 |
| BRENDA MERRILL | PO BOX 124 | | | | VERSAILLES | NY | 14168-0124 |
| BRENDA MITCHELL | 85 BOLIVAR ST | | | | CANTON | MA | 02021-3142 |
| BRENDA MUMBOWER | 2856 LEE ST SW | | | | GRANDVILLE | MI | 49418-1141 |
| BRENDA N BIONDO | 809 W ROSAL PL | | | | CHANDLER | AZ | 85225 |
| BRENDA O HOLLOWAY | 3809 HEATHERMERE LNDG | | | | DECATUR | GA | 30034-7311 |
| BRENDA OKAFOR & EVEREST OKAFOR JT TEN | 133 PAINTED TR | | | | FORNEY | TX | 75126-4772 |
| BRENDA P BLOOMFIELD | 4795 STATE ROUTE 571 W | | | | WEST MILTON | OH | 45383-9702 |
| BRENDA P BRANDENBURG | 515 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 |
| BRENDA P CLARK | 231 LAKEWAY LN | | | | APOLLO BEACH | FL | 33572 |
| BRENDA P MURRAY | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| BRENDA PASCIUTO | 32 FITTS FARM DR | | | | DURHAM | NH | 03824-2122 |
| BRENDA PAYNE | 1317 GEORGIA | | | | KANSAS CITY | KS | 66104-5416 |
| BRENDA POPE | 340ERAL DELIVERY | HANGING MOSS RD | | | RICHLAND | MS | 39218 |
| BRENDA PRITCHETT | 1037 N 8TH STREET | | | | SAGINAW | MI | 48601-1125 |
| BRENDA R CALDERON | 1136 S HUDSON AVE | | | | LOS ANGELES | CA | 90019-1806 |
| BRENDA R CASSANESE | 12 MC CARTER AVE | | | | FAIR HAVEN | NJ | 07704-3409 |
| BRENDA R PHILLABAUM | 354 APPLE RD | | | | SAINT PARIS | OH | 43072-9791 |
| BRENDA R RHINE & CRAIG G RHINE JT TEN | 14290 SW BARLOW CT | | | | BEAVENTON | OR | 97008-5518 |
| BRENDA REIDY | 3701 SACRAMENTO ST #386 | | | | SAN FRANCISCO | CA | 94118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA RICHARDSON | 3124 S SR 349 | | | | BRANFORD | FL | 32008 |
| BRENDA ROBERTS | 3016 MIDVALE DR | | | | INDIANAPOLIS | IN | 46222-1546 |
| BRENDA S AMBERS | 14007 WOODWORTH | | | | CLEVELAND | OH | 44112-1921 |
| BRENDA S BOYER | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BRENDA S BRADSHAW | 2907 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2816 |
| BRENDA S CLAYPOOL-CLOVER | 4312 WEST BUTLER DRIVE | | | | GLENDALE | AZ | 85302-5304 |
| BRENDA S COMPO | 17949 N 300W | | | | SUMMITVILLE | IN | 46070-9654 |
| BRENDA S CROWDER & GERALD E CROWDER JT TEN | 192 ASHFORD DR | | | | MOUNT WASHINGTON | KY | 40047-6206 |
| BRENDA S CUNNINGHAM & MELVIN T CUNNINGHAM JT TEN | PO BOX 535 790 CROW CUT RD | | | | FAIRVIEW | TN | 37062-0535 |
| BRENDA S DAVIS | 2024 ANCHOR WAY | | | | BUFORD | GA | 30518-2057 |
| BRENDA S FARNER | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| BRENDA S FORD | 1100 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2940 |
| BRENDA S FRISCH EX EST JACK TZORFAS | 86 PERRINE PIKE | | | | HILLSBOROUGH | NJ | 08844 |
| BRENDA S GORDON | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211-5691 |
| BRENDA S HOERLER | BOX 452 | | | | FOOTVILLE | WI | 53537-0452 |
| BRENDA S HOUGHTALING | 7163 SHERWOOD DR | | | | DAVISON | MI | 48423-2369 |
| BRENDA S JEZOWSKI | ATTN BRENDA S CRUMP | 40332 TESORO LN | | | PALMDALE | CA | 93551-4831 |
| BRENDA S JOHNSON | 27166 ABERDEEN | | | | SOUTHFIELD | MI | 48076-5121 |
| BRENDA S LUND | 2500 MANN #400 | | | | CLARKSTON | MI | 48346-4294 |
| BRENDA S LURVEY | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| BRENDA S MATHERSON | 1144 GREENS RD | | | | CHATTANOOGA | TN | 37421-3207 |
| BRENDA S MCCLANAHAN | 204 MAY LANE | | | | GREERS FERRY | AR | 72067 |
| BRENDA S MEDELLIN | 252 KINGWAY | | | | CANTON | MI | 48188-1129 |
| BRENDA S MINTZ | 3654 CHRISTMAS PALM PL | | | | OVIEDO | FL | 32765-7656 |
| BRENDA S MOBLEY & GLENDA L OLIN JT TEN | 9770 PAWNEE PASS | | | | CENTERVILLE | OH | 45458 |
| BRENDA S RIDER | 581 145TH AVE | | | | CALEDONIA | MI | 49316-9621 |
| BRENDA S ROY | 4049 KEELSON | | | | W BLOOMFLD | MI | 48033 |
| BRENDA S SCHLOSSER | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 |
| BRENDA S VAN DYKE | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783-9611 |
| BRENDA S WAGNER | PO BOX 45 | | | | GIRDLER | KY | 40943-0045 |
| BRENDA S WARD | 104 E STOP 13 ROAD | | | | INDIANAPOLIS | IN | 46227-2836 |
| BRENDA S WHITMER | 1122 SYCAMORE PLACE | | | | O'FALLON | IL | 62269-3724 |
| BRENDA SAFFOLD | 29216 HAZELWOOD ST | | | | INKSTER | MI | 48141-3900 |
| BRENDA SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| BRENDA SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| BRENDA SPENCER & W JAY SPENCER JR TR SPENCER FAMILY TRUST UA 5/4/00 | 41 HERMOSA | | | | IRVINE | CA | 92620-1853 |
| BRENDA STEPHENSON | 9 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9300 |
| BRENDA SUE EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| BRENDA SUE EDGEMON & CLYDE E EDGEMON JT TEN | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| BRENDA SUE KINGLAND | 36219 230TH AVE | | | | FOREST CITY | IA | 50436-7415 |
| BRENDA SUE MILNES | 1435 TURTLE CREEK LN | | | | OAKLAND | MI | 48363-1266 |
| BRENDA T LANE | 8919 WINGED FOOT DR | | | | TALLAHASSE | FL | 32312-4010 |
| BRENDA TELLES | 5610 PEACOCK RDG | | | | SAN ANTONIO | TX | 78228-1023 |
| BRENDA THOMASON MANGUM | 1410 GRAND | | | | BENTON | AR | 72015-6537 |
| BRENDA TURNER & ANDY TURNER JT TEN | 308 BEVERLY HILLS CIR | | | | ROCKY MOUNT | VA | 24151-5453 |
| BRENDA W DONNELLY | 240 WROE AVE | | | | DAYTON | OH | 45406-5251 |
| BRENDA W E EDWARDS | 9000 E JEFFERSON AVE | APT 27-9 | | | DETROIT | MI | 48214-5606 |
| BRENDA W TOMBERLIN | 6206 STOCKTON DRIVE | | | | CHATTANOOGA | TN | 37416 |
| BRENDA WEBB | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213-2803 |
| BRENDA WEINZAPFEL | 3406 BERKELEY RD | | | | ANDERSON | IN | 46011-3810 |
| BRENDA Y HAMMONDS | 388 BRANDING IRON DR | PO BOX 13 | | | GALLOWAY | OH | 43119-0013 |
| BRENDA Y STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 |
| BRENDA Y UNDERWOOD | 831 MIAMI AVE | | | | YOUNGSTOWN | OH | 44505-3741 |
| BRENDAN B RIPLEY | 4184 CHURCHHILL DR | | | | NEWBURY PARK | CA | 91320-4926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDAN C MCCARTHY | 1421 OAK BLUFF RD | | | | EDGEWATER | MD | 21037-2133 |
| BRENDAN CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121-3120 |
| BRENDAN J HILYARD | 9461 CAPE WRATH DR | | | | DUBLIN | OH | 43017-7630 |
| BRENDAN J SHEEHAN | 106 TRAPPER RD | | | | BOWLING GREEN | KY | 42103-7059 |
| BRENDAN K SCOTT | 7130 N OLNEY | | | | INDIANAPOLIS | IN | 46240-3531 |
| BRENDAN MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760-1043 |
| BRENDAN P LEWIS | 13093 MAYFLOWER DR | | | | NEVADA CITY | CA | 95959-8975 |
| BRENDAN T BYRNE CUST THOMAS BYRNE U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 101 HUN ROAD | | | PRINCETON | NJ | 08540-6723 |
| BRENDAN T MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 |
| BRENDEN J DAILEY | 420 BRADLEY PL UNIT 1 | | | | NORTH LIBERTY | IA | 52317-9060 |
| BRENDEN JONATHAN JONES | 6053 TAMARACK DRIVE | | | | KINGSTON | MI | 48741-9750 |
| BRENDEN MICHAEL PRICE | 7799 MEADOW HILL DR | | | | FRISCO | TX | 75034 |
| BRENDEN P FRIDAY | ON010 ELMWOOD ST | | | | WINFIELD | IL | 60190 |
| BRENDEN RUDOLF MALESBRANCHE | 2731 KINGSLAND AVE | | | | BRONX | NY | 10469-6113 |
| BRENDON KEITH WELLS | 4868 E SHORELINE DR | | | | POST FALLS | ID | 83854 |
| BRENETTA LEWIS | 3706 BRYANT CIR | | | | KANSAS CITY | KS | 66102 |
| BRENNAN FAMILY HOLDINGS LP | 65 EAST AVE | | | | AKRON | NY | 14001-1408 |
| BRENNEMAN, MARIAN A | 3832 W BEECHWOOD AVE | | | | FRESNO | CA | 93711-0651 |
| BRENNIS D FOLKS | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111-8911 |
| BRENT A CARLSON | 15173 AQUILLE AVE SOUTH | | | | SAVAGE | MN | 55378-2365 |
| BRENT A CHAPMAN & ROBIN P CHAPMAN JT TEN | 25 CRABAPPLE DR | | | | ROSLYN | NY | 11576-2300 |
| BRENT A DUROY | 42 WALLNUT | | | | NEWALLA | OK | 74857-8071 |
| BRENT A HARRIS | 3754 E 500 N | | | | ALEXANDRIA | IN | 46001-8707 |
| BRENT A HUGHES | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 |
| BRENT A LOGGIE | 1 ST JOHN'S DR UNIT 25 | ARVA ONTARIO ON N0M 1C0 CANADA | | | | | |
| BRENT A NEWMAN | PO BOX 111 | | | | DEWITT | MI | 48820-0111 |
| BRENT A ROBERTS | 30196 DEEP WOOD DR | | | | WARSAW | MO | 65355 |
| BRENT A THOMAS | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| BRENT A TUCKER | 13 SHANNON LN | | | | BURTON | SC | 29906-8019 |
| BRENT A WATERS | 2402 WILKINSON PIKE | | | | MARYVILLE | TN | 37803-4135 |
| BRENT ALAN SIEBENTHAL | 7220 JOSIAH COURT | | | | INDIANAPOLIS | IN | 46259-5752 |
| BRENT ALLEN BALLARD | 5820 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9653 |
| BRENT C ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| BRENT C MASICH | 1012 HIGHLAND AVE | | | | TOWN TONAWANDA | NY | 14223-1835 |
| BRENT C MCCULLOUGH | 6431 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2244 |
| BRENT CARIVEAU CUST DEAN BRENT CARIVEAU UTMA IL | 2304 GRAYHAWK DR | | | | PLAINFIELD | IL | 60544-6566 |
| BRENT CHARLES CLARK | 4567 ARRIBA DR | | | | TARZANA | CA | 91356 |
| BRENT D CARR | 6207 KINGS SHIRE | | | | GRAND BLANC | MI | 48439-8603 |
| BRENT D FALIS & MICHAEL D FALIS JT TEN | 25 ALANBY DRIVE | | | | MERIDEN | CT | 06451 |
| BRENT D JONES | ROUTE 3 | 3500 OLD FIELD RD | | | COLUMBIA | MO | 65203-9484 |
| BRENT D KELLEY | 5096 OLD HAVER HILL DRIVE | | | | GRAND BLANC | MI | 48439-8769 |
| BRENT D MILLER | 7332 E CYPRESS ST | | | | SCOTTSDALE | AZ | 85257-1453 |
| BRENT D MOWRY | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 |
| BRENT D STRONG | 4214 SUNDANCE MEADOWS CIR | | | | HOWELL | MI | 48843-6960 |
| BRENT E BROWN | 4908 WANDA DR | | | | JACKSON | MI | 49201-8431 |
| BRENT E STEELE | C/O BANK ONE | 1602 I ST | | | BEDFORD | IN | 47421-3859 |
| BRENT E TENNIS | 1329 COUNTY RD 3250 | | | | QUITMAN | TX | 75783-7143 |
| BRENT EVAN RHODES | 30880 HICKORY HILL RD | | | | MILLSBORO | DE | 19966-3505 |
| BRENT F BEACHER | 5542 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011-9743 |
| BRENT GOODRICH | 5666 CORRELL DR #106 | | | | FERNDALE | WA | 98248 |
| BRENT HATCH & MYRIA CRAWFORD JT TEN | 3026 SHOSHONE TRAIL | | | | LAFAYETTE | CO | 80026 |
| BRENT HENRY BOUNDS A MINOR U/GDNSHP OF DALE F BOUNDS | 385 E BAIRD DR | | | | SALT LAKE CTY | UT | 84115 |
| BRENT HOEVELMANN | 1012 PITMAN | | | | WENTZVILLE | MO | 63385-1821 |
| BRENT HOOVER | 881 MEMORIAL HIGHWAY | | | | OLEY | PA | 19547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT HORBATT | 807 LEE AVE | | | | ALPHA | NJ | 08865-4237 |
| BRENT HOWARD | 2617 QUAIL VALLEY | | | | IRVING | TX | 75060 |
| BRENT J BUJOUVES | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| BRENT J FECTEAU | 5565 CELESTIAL CT | | | | SHELBY TWNSHP | MI | 48316-1713 |
| BRENT J HOESMAN CUST BENJAMIN J HOESMAN UTMA CA | 34501 VIA VERDE | | | | CAPO BEACH | CA | 92624-1329 |
| BRENT J MC CLELLAN | 1850 E WELLMAN LINE RD | | | | YALE | MI | 48097-4787 |
| BRENT J STOECKLE | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 |
| BRENT K ACTON | 443 W 900 S | | | | CRAWFORDSVLLE | IN | 47933-6324 |
| BRENT K WILLIAMS | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| BRENT KLEIN | 5800 SW 97TH STREET | | | | MIAMI | FL | 33156-2095 |
| BRENT L JONES | 42723 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| BRENT L KRONK | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815 |
| BRENT L PRICE | PO BOX 401212 | | | | REDFORD | MI | 48240-9212 |
| BRENT M DAVIES | 10257 ASHLEY PARK DRIVE | | | | SANDY | UT | 84092-7238 |
| BRENT M TAYLOR | 1015 DAIGLE RD | | | | BREAUX BRIDGE | LA | 70517-7704 |
| BRENT N MILBURN | 29435 MALIBU VIEW CT | | | | AGOURA HILLS | CA | 91301-6237 |
| BRENT P WILSON | 805 BEDFORD RD | | | | GROSSE POINTE | MI | 48230-1804 |
| BRENT PAYNE | PO BOX 4243 | WANGANUI NEW ZEALAND | | | | | |
| BRENT PESKIN | 18607 HILLSBORO ROAD | | | | NORTHRIDGE | CA | 91326 |
| BRENT PHILLIPS | 8581 PQ AV | | | | MATTAWAN | MI | 49071-9419 |
| BRENT R BAIRD | 818 S 126TH AVE | | | | AVONDALE | AZ | 85323 |
| BRENT R CLARK | 199 LINCOLN DRIVE | | | | VENTURA | CA | 93001-2369 |
| BRENT R HAWKINS | 1052 W 84TH PL | | | | LOS ANGELES | CA | 90044 |
| BRENT R RIMMKE | 1115 HARVEST DRIVE | | | | SHOREWOOD | IL | 60431-8614 |
| BRENT S MASENGALE | PO BOX 320 | | | | IONIA | MI | 48846-0320 |
| BRENT SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 |
| BRENT SEPPANEN & PATRICIA STRANG SEPPANEN JT TEN | 4414 OXBOW CIRCLE S | | | | AFTON | MN | 55001-9655 |
| BRENT SKINNER | 1008 E 108TH ST | | | | KANSAS CITY | MO | 64131-3420 |
| BRENT STONE | 2154 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| BRENT T WOOLERY | 465 WHISPERING PINES | | | | SPRINGBORO | OH | 45066-9301 |
| BRENT W ANDERSON | 17 THUNDER MOUNTAIN RD | | | | EDGEWOOD | NM | 87015-9555 |
| BRENT W BOST | 4770 DUNLEITH ST | | | | BEAUMONT | TX | 77706-7704 |
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77 | | | | MT GILEDO | OH | 43338 |
| BRENT W HULLS & CHERYL W HULLS JT TEN | 8080 N COLT DR | | | | FLAGSTAFF | AZ | 86004-3233 |
| BRENT W MOULTON | 15 PARTRIDGE ST | LONDON ON N5Y 3R5 CANADA | | | | | |
| BRENT W PANKEY | 8767 EL DORADO DR | | | | BRIGHTON | MI | 48116-2049 |
| BRENTON A BAGLEY | 601 NICHOLS ROAD | | | | SUWANEE | GA | 30024-1159 |
| BRENTON HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204-1050 |
| BRENTON J NELSON | 1 STEVENS ROAD | | | | GLEN BURNIE | MD | 21060-7340 |
| BRENTT DUFF | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 |
| BRET A BEAN | 342 MARY DR | | | | BAY CITY | MI | 48708-8490 |
| BRET A SCOTT | PO BOX 435 | | | | SOUTHFIELD | MI | 48037-0435 |
| BRET A SHELTON | 1717 ROLLIN ST | | | | S PASADENA | CA | 91030-3837 |
| BRET ALAN MURPHY | 3213 OSELOT WAY | | | | RANCHO CORDOVA | CA | 95670-6951 |
| BRET ANTHONY & DIANE ANTHONY JT TEN | 3822 GREENMONT | | | | SOUTH BEND | IN | 46628-3861 |
| BRET CHANCE | 8770 WEST 49TH CIRCLE | | | | ARVADA | CO | 80002 |
| BRET E PHILLIPS | 264 28 RD | | | | GRAND JCT | CO | 81503-2145 |
| BRET J MILLER | 2620 HARLSTONE DR | | | | AURORA | IL | 60504-9028 |
| BRET L BAILEY | 10966 E GLADYS DR | | | | EDGERTON | WI | 53534-9098 |
| BRET L MORROW | 3765 EDWARDS RD | | | | ALANSON | MI | 49706-9750 |
| BRET M STEVENS | PO BOX 175 | | | | OCCOQUAN | VA | 22125 |
| BRET W MANNING | 1509 RYDALMOUNT RD | CLEV HTS | | | CLEVELAND | OH | 44118-1349 |
| BRETON HOWARD SCALES | 7539 TENDRING TRAIL | | | | MANASSAS | VA | 20111-1781 |
| BRETT A AHLERS | 1108 W G TALLEY RD | | | | ALVATON | KY | 42122-8711 |
| BRETT A ATWOOD | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRETT A BALAS | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| BRETT A KORNOWSKI | 11195 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| BRETT A LOCKE | 232 E WILLOW ST | | | | PERRY | MI | 48872 |
| BRETT A NUNNALLY | 24766 DRACACA | | | | MORENO VALLEY | CA | 92553-3768 |
| BRETT A SEIDLE | RR 11 BOX 740 | | | | BEDFORD | IN | 47421-9708 |
| BRETT ALAN JOHNSON | 7510 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-2354 |
| BRETT ALAN VAUGHT | 7630 MESKER PARK DR | | | | EVANSVILLE | IN | 47720-7732 |
| BRETT ALLEN KING | 50879 SHERWOOD DR | | | | GRANGER | IN | 46530-8900 |
| BRETT ANTHONY | 6343 ALLANTE COURT | | | | ORANGEVALE | CA | 95662-4200 |
| BRETT B SHERBERT CUST BAY RILEY SHERBERT UTMA CO | 8728 S ABERDEEN CIRCLE | | | | LITTLETON | CO | 80126-3966 |
| BRETT B SHERBERT CUST RONALD SHERBERT UTMA CO | 8728 S ABERDEEN CIRCLE | | | | LITTLETON | CO | 80126 |
| BRETT BAILEY | 2800 CEDARWOOD AVE | | | | BELLINGHAM | WA | 98225 |
| BRETT BONNET CLARKE | C/O KIT HANSEN CLARKE | 7171 9TH ST S | | | ST PETERSBURG | FL | 33705-6218 |
| BRETT BRYON SHERBERT CUST ELLIE SUTTON SHERBERT UTMA CO | 8728 S ABERDEEN CIRCLE | | | | LITLETON | CO | 80126 |
| BRETT C GRAY | 2820 LAURELGATE DR | | | | DECATUR | GA | 30033-1463 |
| BRETT CALDWELL | 6239 W MORGAN CT | | | | NEW PALESTINE | IN | 46163-8760 |
| BRETT CHRISTOPHER ZION | 1421 KENSINGTON DR | | | | KNOXVILLE | TN | 37922-6039 |
| BRETT CRANE RAFFERTY | 425 WINDGATE CT | | | | JOHNSTOWN | CO | 80534-8373 |
| BRETT D EVANS | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 |
| BRETT D GRIFFIN | 8004 SCOTTS STORE RD | | | | GREENWOOD | DE | 19950-4634 |
| BRETT D RUEHRUP | 9319 SIEVERS ROAD | | | | STAUNTON | IL | 62088-2619 |
| BRETT DAVID LANTZ | 1404 GRANITE RIDGE DR | | | | SAINT PETERS | MO | 63303-1621 |
| BRETT E BURNS | 612 N ELM ST | | | | HINSDALE | IL | 60521-3504 |
| BRETT EDWARD JACKSON | 242 SOUTHWEST 6TH ST | | | | DANIA | FL | 33004-3944 |
| BRETT F STEINKE | 4522 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1024 |
| BRETT FJOSER | 903 NE 115TH TERR | | | | KANSAS CITY | MO | 64155 |
| BRETT FORD | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 |
| BRETT HOOKE | 18 WOOLMERS CRES | MARDI NSW 2259 AUSTRALIA | | | | | |
| BRETT HORN | 800 MEADOWLARK DR | | | | WASHINGTON | MO | 63090-4214 |
| BRETT J COURTNEY | 603 AMBROSE LANE | | | | PEACHTREE CITY | GA | 30269-2858 |
| BRETT J HARRISON | 15989 HIGHWAY O | | | | LEXINGTON | MO | 64067-8199 |
| BRETT J KING | PO BOX 33011 | | | | NORTHGLENN | CO | 80233-0011 |
| BRETT L COOKINGHAM & HELEN L COOKINGHAM JT TEN | 2630 PEWANAGA PLACE | | | | FLINT | MI | 48507-1841 |
| BRETT L STEVENSON | 129 BANK STREET | | | | BATAVIA | NY | 14020-2215 |
| BRETT L WILLIAMS | 3226 GROVE | | | | YPSILANTI | MI | 48198-9302 |
| BRETT LAWRENCE LEVINE | 2403 FOREST EDGE CT UNIT 302B | | | | ODENTON | MD | 21113-2538 |
| BRETT M CANTER | 8577 NEWELLS LN | | | | PORTAGE | MI | 49002 |
| BRETT M DORR & JEAN E DORR JT TEN | 618 CLEVELAND RD | | | | LINTHICUM | MD | 21090-2837 |
| BRETT M LOWRY CUST MICHAEL LOWRY UGMA NY | HANCOCK PL | | | | IRVINGTON | NY | 10533 |
| BRETT MEEKS | 904 TATESVILLE RD | | | | PALMER | TN | 37365-2514 |
| BRETT N WEINKAUF | 708 LINDEN ST | | | | RAVENNA | OH | 44266-2506 |
| BRETT OBERMAN | 611 FAIRMONT AVE | | | | WESTFIELD | NJ | 07090-1360 |
| BRETT P MULHOLLAND | 214 BERWICK DR | | | | BRIDGE CITY | TX | 77611 |
| BRETT PERRY ORLANDO | PO BOX 403442 | | | | MIAMI BEACH | FL | 33140-1442 |
| BRETT PHILIP MOFFATT | 1521 TULANE DR | | | | DAVIS | CA | 95616-2428 |
| BRETT PURDOM | 1184 S VINE ST | | | | DENVER | CO | 80210-1831 |
| BRETT R WATERS | 2720 GLADSSTONE ST | | | | MORAINE | OH | 45439-1626 |
| BRETT SMITH | 10 RIVER VILLAGE DR | | | | MILFORD | ME | 04461-3632 |
| BRETT STEVEN PAPELL | 20539 WAHL LN | | | | GARDEN RIDGE | TX | 78266-2550 |
| BRETT T RODDA | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| BRETT T SPEAR & MARTHA L PETERSON JT TEN | 507 CHINOE RD | | | | LEXINGTON | KY | 40502-2401 |
| BRETT W BLACK | 1710 22ND ST W | | | | WILLISTON | ND | 58801-2526 |
| BRETT W BUCK | 10201 W 700 S | | | | MIDDLETOWN | IN | 47356 |
| BRETT W MCDONALD | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETT WARREN | 1708 EDWARDS | | | | HOUSTON | TX | 77007 |
| BREWSTER S REVELS | 1151 E CHURCH ST | APT 4B | | | MARTINSVILLE | VA | 24112-3258 |
| BRIAN A ANSELMO | 658 S SEIGEL | | | | DECATUR | IL | 62522-3261 |
| BRIAN A BIRD | 97 LEBANON ST | | | | MELROSE | MA | 02176-6314 |
| BRIAN A BOLDUC | 3845 WRENS NEST BLVD | | | | MAUMEE | OH | 43537-8911 |
| BRIAN A BRIDGES | 3780 PACKARD | | | | KINGMAN | AZ | 86401-0822 |
| BRIAN A BUSS & SUSAN DENNIS BUSS JT TEN | 9713 ZEMBRISKI DRIVE | | | | PLANO | TX | 75025-6503 |
| BRIAN A CLARK | 203-3999 ENEMARK CRESCENT | PRINCE GEORGE BC V2N 2X8 CANADA | | | | | |
| BRIAN A CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509-2822 |
| BRIAN A COLE | 1353 E 500 S | | | | SPANISH FORK | UT | 84660-2605 |
| BRIAN A DAY | 794 ST RT 5035 | | | | W ALEXANDRIA | OH | 45381 |
| BRIAN A FAHLE | 11118 BLUEBIRD CT | | | | FISHERS | IN | 46037-8875 |
| BRIAN A FITZGERALD | 59035 TRELAWNEY RD | | | | NEW HUDSON | MI | 48165-9739 |
| BRIAN A HAINES CUST BRIDGET A HAINES UGMA NY | 46 PERRINE ST | | | | AUBURN | NY | 13021 |
| BRIAN A HOLBROOK | 20752 IVY CIRCLE | | | | YORBA LINDA | CA | 92887-3323 |
| BRIAN A HOLLANDER & JUDITH D HOLLANDER JT TEN | 7799 SW SCHOLLS FERRY RD | APT 145 | | | BEAVERTON | OR | 97008-6542 |
| BRIAN A INGRAHAM | 5944 S HOGENSON RD | | | | SCOTTVILLE | MI | 49454-9734 |
| BRIAN A JOHNS | 909 1/2 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| BRIAN A KEUTZER | 1926 N FAIRVIEW LN | | | | ROCHESTER | MI | 48306-4026 |
| BRIAN A LANIUS | 10 FAIRVIEW AVE | | | | MONDALE | NJ | 07645-2511 |
| BRIAN A LEIDLEIN | 29 LITTLE BROOK LN | | | | NEWTOWN | CT | 06470-2343 |
| BRIAN A LEVITT CUST ALEX J LEVITT UTMA GA | 7810 N SPALDING LAKE DR | | | | ATLANTA | GA | 30350-1093 |
| BRIAN A LEWANDOWSKI | 3759 S BALDWIN RD 179 | | | | LAKE ORION | MI | 48359-1507 |
| BRIAN A LEWIS | 157 EAST 85TH STREET | APT 2B | | | NEW YORK | NY | 10028-2323 |
| BRIAN A LISOWSKI | 3322 N AVERS AVE | | | | CHICAGO | IL | 60618-5204 |
| BRIAN A MAGUIRE | 18 OAK KNOLL RD | | | | NATICK | MA | 01760-1134 |
| BRIAN A MCDONALD CUST WYATT E THESING UTMA OH | 9061 WEST ROAD | | | | CLEVES | OH | 45002-9716 |
| BRIAN A OCONNELL & PATRICIA M OCONNELL JT TEN | 792 KIMBALL AVE | | | | PALATINE | IL | 60067-6776 |
| BRIAN A ORR & DIANE M ORR JT TEN | 104 S PINE ST | | | | WASHINGTON | IL | 61571-2640 |
| BRIAN A PHELPS | 3622 SHAY LAKE RD | | | | KINGSTON | MI | 48741-9508 |
| BRIAN A PHILLIPS | 175 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011-8066 |
| BRIAN A PRATT | 1 GILBERTI LN | | | | NEWARK | DE | 19711-5592 |
| BRIAN A QUINNAN | 5430 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| BRIAN A SAMPSON | 531 LINCOLN AVE | | | | OWATONNA | MN | 55060-3405 |
| BRIAN A SCHULTZ | 4521 ADAM RD | | | | SIMI VALLEY | CA | 93063-2427 |
| BRIAN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711-3060 |
| BRIAN A SIRIANNI | 1034 RTE 146A | | | | CLIFTON PARK | NY | 12065 |
| BRIAN A SMITH | 172 HOWDEN RD E LOT 11 RR 1 | CON 8 OSHAWA ON L1H 7K4 CANADA | | | | | |
| BRIAN A SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| BRIAN A SWAIM & LIZ R SWAIM JT TEN | 13121 W JEWELL CIRCLE | | | | LAKEWOOD | CO | 80228-4214 |
| BRIAN A SZPUNAR | 4947 NW 57TH LN | | | | CORAL SPRINGS | FL | 33067-2187 |
| BRIAN A UNDERLEAK | PO BOX 23178 | | | | RICHFIELD | MN | 55423-0178 |
| BRIAN A WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| BRIAN A WIMS | 1360 ROBERT BRADBY DRIVE | | | | DETROIT | MI | 48207 |
| BRIAN A YOUNG | 81 MEECH AVE | PO BOX 364 | NORTH SYDNEY NS B2A 3M4 CANADA | | | | |
| BRIAN AARON WEISENBERG | ATTN MRS SUSAN SMITH | 5245 VIA BRUMOSA | | | YORBA LINDA | CA | 92886-4553 |
| BRIAN ALBANO | 69 PICCADILLY DOWNS | | | | LYNBROOK | NY | 11563-3113 |
| BRIAN ANDERSON HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM HARBOR | FL | 34685-2512 |
| BRIAN ANTHONY | 3930 CURTIS ROAD | | | | BIRCH RUN | MI | 48415-9083 |
| BRIAN APPLEBY | PO BOX 1300 | FORT LANGLEY BC V1M 2S7 CANADA | | | | | |
| BRIAN B KOHLMEIER | 3852 PROSPECT AVE | APT A | | | CULVER CITY | CA | 90232-3831 |
| BRIAN B OTLEY | 231 MOUNTAINS EDGE | | | | CHARLOTTE | VT | 05445-9046 |
| BRIAN B RAVENELLE | 197 PROVIDENCE ST | | | | WOONSOCKET | RI | 02895-5171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN B SIMPSON | 5337 WOODLAWN | | | | FLINT | MI | 48506-1158 |
| BRIAN B WILLIAMSON & LISA M WILLIAMSON JT TEN | 17804 MARINE VIEW DR SW | | | | SEATTLE | WA | 98166-3624 |
| BRIAN BAKER A MINOR U/GDNSHIP OF JEAN BAKER | 1734 BONNIE VIEW DR | | | | ROYAL OAK | MI | 48073-3808 |
| BRIAN BALDWIN CUST KATELYN MARGARET BALDWIN UGMA MI | 44734 HUNTINGTON | | | | NOVI | MI | 48375 |
| BRIAN BAUERSFELD | 7229 OWASCO RD | | | | AUBURN | NY | 13021-5132 |
| BRIAN BENNETT & LAURIE BENNETT JT TEN | 4133 FIELDS DR | | | | LAFAYETTE HILL | PA | 19444-1631 |
| BRIAN BENNINGTON | BOX 1681 | HOLLAND LANDING ON L9N 1P2 CANADA | | | | | |
| BRIAN BERNARD ODONOHUE | 43 POPLAR TRAIL/PO BOX 465 | | | | WURTSBORO | NY | 12790-0465 |
| BRIAN BLANCHE | #6 BUGLE RIDGE DRIVE | | | | VICKSBURG | MS | 39180-4314 |
| BRIAN BLUM | 344 CENTRAL PARK AVE | APT B14 | | | SCARSDALE | NY | 10583-1353 |
| BRIAN BONNER | 1055 WOODRUFF ST | | | | ISELIN | NJ | 08830-2257 |
| BRIAN BRADFORD | 58 S BANNOCK ST | | | | DENVER | CO | 80223-1628 |
| BRIAN BRADWAY | 612 4TH ST | | | | ELK RIVER | MN | 55330-1430 |
| BRIAN BRATT | 145 S CLIFF DR | | | | FINDLAY | OH | 45840 |
| BRIAN BUSS CUST COURTNEY BUSS UTMA WI | 5780 ENCHANTED VALLEY RD | APT R | | | CROSS PLAINS | WI | 53528-9399 |
| BRIAN C AGUIAR | 421 SANFORD RD | | | | WESTPORT | MA | 02790 |
| BRIAN C BAILEY | 1191 DOW DR | | | | ALPENA | MI | 49707-1203 |
| BRIAN C BAKER | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| BRIAN C BEARD | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BRIAN C BIDWELL | 4355 ALVIN | | | | SAGINAW | MI | 48603-3011 |
| BRIAN C BLAHNIK | 9 E SPYGLASS CT | | | | MADISON | WI | 53717-1143 |
| BRIAN C CHEEK & CAROLYN CHEEK JT TEN | 528 AMHERST CIRCLE | | | | PERKASIE | PA | 18944-1890 |
| BRIAN C CHUBB | 17878 CEDARLAWN DRIVE | | | | CLINTON TWNSHP | MI | 48035-2415 |
| BRIAN C CLARK | 2700 SE 5 ST | | | | POMPANO BEACH | FL | 33062-6106 |
| BRIAN C CLAUS | 240 PERU CENTER RD | | | | MONROEVILLE | OH | 44847-9500 |
| BRIAN C DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879-5553 |
| BRIAN C DAVIS | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| BRIAN C GRIMMEL | 6549 WHITSETT AVENUE | | | | N HOLLYWOOD | CA | 91606 |
| BRIAN C HENDERSON | 11236 MEGWOOD DR | | | | CHARLOTTE | NC | 28277-0163 |
| BRIAN C HENDRICHS | 505 CAPITAL AVE | | | | MISHAWAKA | IN | 46544-3467 |
| BRIAN C HUGHES & RAMONA W HUGHES JT TEN | 3810 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| BRIAN C IDDINGS | 4845 W FENNER ROAD | | | | TROY | OH | 45373-9470 |
| BRIAN C JACQUIN | 115 BERNDHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| BRIAN C JOHNSON | 16815 HEYDEN | | | | DETROIT | MI | 48219-3314 |
| BRIAN C JONES | 34596 BLUE HERON DR | | | | CLEVELAND | OH | 44139-5644 |
| BRIAN C LEONG | 75-15 185 STREET | | | | FLUSHING | NY | 11366-1718 |
| BRIAN C MOECKEL & ROLF E MOECKEL JT TEN | 3313 HARTLEY DRIVE | | | | ADRIAN | MI | 49221-9200 |
| BRIAN C NOBLE | 4 DELTA COURT | | | | FRANKLIN | MA | 02038-2468 |
| BRIAN C NOBLE | 4 DELTA CRT | | | | FRANKLIN | MA | 02038-2468 |
| BRIAN C O'BRIEN TR ANN T TAYLOR FAMILY TRUST UA 01/10/05 | PO BOX 67 | | | | MCHENRY | MD | 21541-0067 |
| BRIAN C PEASE | 5870 N CO RD 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| BRIAN C SEMERARO | 150 HUMBERT AVE | | | | SYRACUSE | NY | 13224-2260 |
| BRIAN C SEMERARO II | 150 HUMBERT AVENUE | | | | SYRACUSE | NY | 13224-2260 |
| BRIAN C SPITZER | 117 CREEKSIDE COURT WEST | | | | HUNTERTOWN | IN | 46748 |
| BRIAN C STITT | 8301 NW 111 TERR | | | | OKLAHOMA CITY | OK | 73162-2103 |
| BRIAN C SULLIVAN | 311 W 24 ST 5F | | | | NEW YORK | NY | 10011-1562 |
| BRIAN C TARRANCE | 2116 STOUTS RD | | | | BIRMINGHAM | AL | 35234-1759 |
| BRIAN C WALTER | 11 2ND AVE | | | | EATONTOWN | NJ | 07724-1629 |
| BRIAN C WILCHER | 3323 GREENVIEW DR | | | | NEW ALBANY | IN | 47150-4226 |
| BRIAN C YOUNG | 855 SARBROOK DR | | | | CINCINNATI | OH | 45231-3715 |
| BRIAN CAMPION HOGAN | 3702 EASTSIDE ST | APT 17205 | | | HOUSTON | TX | 77098-3042 |
| BRIAN CHANDLER | 62 WINDING WAY | | | | PLYMOUTH | MA | 02360-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN CHAPUT | 2704 KNOLLWOOD CT | | | | PLANO | TX | 75075-6424 |
| BRIAN CHARLES SCHENK | 4537 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BRIAN CHRISTOPHER SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467-9209 |
| BRIAN CIARLONE CUST ALEXANDER ROBERT CIARLONE UTMA PA | 810 S APPLE HILL RD | | | | WEST CHESTER | PA | 19380 |
| BRIAN CONLON | RD 1 BOX 50 | FERGERSON RD | | | FAIRFAX | VT | 05454-9801 |
| BRIAN CRAIG & WENDY CRAIG JT TEN | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| BRIAN CRAMER CUST PATRICK CRAMER UTMA IL | 800 LINCOLN LN | LAGRANGE HIGHLANDS | | | LA GRANGE | IL | 60525 |
| BRIAN CROCKETT | 316 N PINE APT#2-B | | | | CHICAGO | IL | 60644-2315 |
| BRIAN CULWELL CUST GRAYSON CULWELL UTMA TX | 6614 WOOD PLACE CT | | | | SPRING | TX | 77379-2753 |
| BRIAN CUOMO | 362 MIRALESTE DR #359 | | | | SAN PEDRO | CA | 90732-6092 |
| BRIAN CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319-1139 |
| BRIAN D AGUIAR | 1020 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809-2530 |
| BRIAN D ALDRIDGE | 2600 S 60HT APT 18 | | | | LINCOLN | NE | 68506-3523 |
| BRIAN D ALEXANDER | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BRIAN D ALLEN | 53 SANTALINA TRL | | | | BATTLE CREEK | MI | 49014-8374 |
| BRIAN D BENNETT | 501 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| BRIAN D BLACKWELL | 220 EASTLAKE DR | | | | BEDFORD | IN | 47421-3427 |
| BRIAN D BLACKWELL & JAMIE L BLACKWELL JT TEN | 220 EASTLAKE DR | | | | BEDFORD | IN | 47421-3427 |
| BRIAN D BODARY | 8260 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BRIAN D BODARY & NORMA J BODARY JT TEN | 8260 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BRIAN D BROWN | 2291 HILL HOUSE RD | | | | CHESTERFIELD | MO | 63017-7270 |
| BRIAN D BUCY | 210 W 5TH ST | # 2 | | | IMLAY CITY | MI | 48444-1037 |
| BRIAN D CASEY | 10 TAUNTON STREET | | | | SOUTHINGTON | CT | 06489-3724 |
| BRIAN D CHEEVER & GORDON D CHEEVER JT TEN | 7053 PERSHING | | | | WATERFORD | MI | 48327-3927 |
| BRIAN D CLARK | 12955 S PLOWMAN RD | | | | EMPIRE | MI | 49630-9763 |
| BRIAN D COOPER | 4748 CECILIA & AVENUE | | | | CLARKSTON | MI | 48348 |
| BRIAN D DEMPSEY | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711 |
| BRIAN D DOTTERER | 46726 LAKEPOINT CT | | | | SHELBY TWP | MI | 48315-5149 |
| BRIAN D EAKIN | 2646 STOLL | | | | LANSING | MI | 48906 |
| BRIAN D EASTERLING | 6201 TOWNLINE RD | | | | SHILOH | OH | 44878-8967 |
| BRIAN D EBNER | 23 HARBOR HILL RD | | | | GROSSE POINTE | MI | 48236-3747 |
| BRIAN D EMERICK | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| BRIAN D FOGLE | 206 FRESH MEADOW | | | | ROANOKE | TX | 76262-5524 |
| BRIAN D FOGLE | PO BOX 34 | | | | MONTEZUMA | OH | 45866-0034 |
| BRIAN D FOREE | 526 BUCKHORN CT | | | | TROY | IL | 62294-2302 |
| BRIAN D FRAKES | 2416 S LOGAN AVE | APT 8 | | | MILWAUKEE | WI | 53207-1758 |
| BRIAN D GIRDLEY | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| BRIAN D HABECK & KAREN L HABECK TR BRIAN D HABECK AND KAREN L HABECK | REV TRUST UA 06/04/98 | 5612 TIFFANY LANE | | | MIDLAND | MI | 48642-3185 |
| BRIAN D HALL | 13911 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| BRIAN D HAMILL | 1947 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| BRIAN D HARRISON | 12 LELAND ROAD | | | | BREWSTER | MA | 02631-2333 |
| BRIAN D HENRY | 1514 MELTON ROAD | | | | LUTHERVILLE | MD | 21093-5800 |
| BRIAN D HOWE | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| BRIAN D HOWLAND & JOANNE T PRYOR JT TEN | 4591 HILLWOOD DR | | | | SHINGLE SPGS | CA | 95682-8381 |
| BRIAN D HUIZENGA | 5131 RICHARDSON RD | | | | FAIRFAX | VA | 22032-2810 |
| BRIAN D ISSING | 1364 CREEK VALLEY DR | | | | COLLIERVILLE | TN | 38017-1372 |
| BRIAN D JONES | 4315 WHITE CLIFF LN | | | | DURHAM | NC | 27712-9557 |
| BRIAN D KAMINSKI | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| BRIAN D KELSEY | 10209 N IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BRIAN D KENDALL | 1132 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| BRIAN D KLUGER CUST ROBERT M KLUGER UTMA OH | 6914 ROYAL GREEN | | | | CINCINNATI | OH | 45244-4004 |
| BRIAN D KOEHL | 3729 ENGLISH AVE | | | | MORRISVILLE | NY | 13408-9661 |
| BRIAN D LAMBERT | 21 W 107TH ST #1 | | | | CHICAGO | IL | 60628-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN D LORENZ | 53425 MARIAN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1913 |
| BRIAN D MASTERSON CUST PHILLIP MASTERSON UTMA FL | 2328 ARRIVISTA WAY | | | | PENSACOLA | FL | 32504-5901 |
| BRIAN D MC CRAY | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| BRIAN D MC KEON | PO BOX 5824 | | | | ARLINGTON | VA | 22205-0824 |
| BRIAN D MCLEAN | 26 BEMERSYDE | ETOBICOKE ONT ON M9A 2S8 CANADA | | | | | |
| BRIAN D MITCHELL & VITA A MITCHELL JT TEN | 1871 RIDGEWAY DR | | | | ARNOLD | MO | 63010 |
| BRIAN D NAGLE | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9569 |
| BRIAN D PATTERSON | 2141 NEWPORT ST SW | | | | WYOMING | MI | 49509-2363 |
| BRIAN D PFEIFLE | 222 E ORCHARD P O BOX 174 | | | | PERRY | MI | 48872-0174 |
| BRIAN D RODERICK | 2793 DARWIN ST | | | | HAYWARD | CA | 94545 |
| BRIAN D ROSE | 9016 S GUSTAFSON RD | | | | CLINTON | WI | 53525-9271 |
| BRIAN D SADEK | 1318 WHITTIER DRIVE | | | | CANTON | MI | 48187-2936 |
| BRIAN D SANDERSON | 1701 HERMAN STREET | | | | OWOSSO | MI | 48867-4089 |
| BRIAN D SCHMIDT | 99 MERCER AVE | | | | ROCHESTER | NY | 14606 |
| BRIAN D SHAW | 8132 FRUITWOOD CT | | | | MANASSAS | VA | 20111-2591 |
| BRIAN D SLAUGHTER | 4857 BARNHART AVE | | | | DAYTON | OH | 45432-3305 |
| BRIAN D SMITH | 17269 SHILLINGS RD | | | | BERLIN CENTER | OH | 44401-9728 |
| BRIAN D ST JOHN | 163 PINE VALLEY DR UNIT 29 | LONDON ON N6J 4R4 CANADA | | | | | |
| BRIAN D SUTORIUS | 6006 WAHL RD | | | | VICKERY | OH | 43464-9603 |
| BRIAN D TODD | 1439 VALLEY VIEW DR | APT B | | | CORALVILLE | IA | 52241-1020 |
| BRIAN D VIEAU | 4303 CAHILL ST | | | | FREMONT | CA | 94538-2847 |
| BRIAN D WALKER | 7215 FINNER ROAD | | | | LAINGSBURG | MI | 48848-9711 |
| BRIAN D WALLACE | APT 15 | 614 S ANDRE ST | | | SAGINAW | MI | 48602-2466 |
| BRIAN D ZEMACH | 434 CIRCLE CT | | | | DEERFIELD | IL | 60015-4037 |
| BRIAN DAHL CUST BRANELLE C DAHL UTMA CA | PO BOX 662018 | | | | ARCADIA | CA | 91066-2018 |
| BRIAN DALESSANDRO | 25 TUDOR CITY PLACE 310 | | | | NEW YORK | NY | 10017 |
| BRIAN DAVID AMUNDSON | 12940 SUNRISE DR | | | | LEMONT | IL | 60439-4564 |
| BRIAN DAVID CHEEVER & JULIE ANN CHEEVER JT TEN | 7053 PERSHING ST | | | | WATERFORD | MI | 48327-3927 |
| BRIAN DAVID GIBSON IN TRUST FOR KYLE J E GIBSON | 3030 BALMORA AVE | BURLINGTON ON L7N 1E2 CANADA | | | | | |
| BRIAN DAWSON CUST KYLE JEFFREY DAWSON UTMA OH | 6974 ABINGTON GREEN COURT | | | | CENTERVILLE | OH | 45459-7506 |
| BRIAN DE BENEDITTIS | 5 REDAN DRIVE | | | | SMITHTOWN | NY | 11767-4408 |
| BRIAN DECKER | PO BOX 118093 | | | | CARROLLTON | TX | 75011-8093 |
| BRIAN DELMAR MARSHALL | 2834 ROGER DR | | | | STERLING HEIGHTS | MI | 48310-2449 |
| BRIAN DELORME | 493-3 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| BRIAN DENNIS MARAONE & DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRL | | | | ROCHESTER HILLS | MI | 48306-2262 |
| BRIAN DIFEO | 121 LORRAINE AVE | | | | SPRING LAKE | NJ | 07762-1712 |
| BRIAN DOUGLAS BAIRD CUST BRIAN WILLIAM BAIRD UTMA WI | 9318 WILSON BLVD | | | | WAUWATOSA | WI | 53226-1731 |
| BRIAN DUNHAM | 134 CHARLESFORT WAY | | | | MONCKS CORNER | SC | 29461-8883 |
| BRIAN E AGAR | 2705 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| BRIAN E BARENTS | 405 E PRAIRIE POINT CIR | | | | ANDOVER | KS | 67002-8844 |
| BRIAN E BELL | C/O LANGDON D BELL | 33 S GRANT AVE | | | COLUMBUS | OH | 43215-3927 |
| BRIAN E BEST & MARILYN R BEST JT TEN | 3115 HOFFMAN CT | | | | DYER | IN | 46311-1470 |
| BRIAN E BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BRIAN E BOWER | 2710 SCHEID RD | | | | HURON | OH | 44839-9379 |
| BRIAN E BRUNETTE | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRIAN E CRAIG | 443 E EAGLE PASS RD. | | | | ELIZABETHTOWN | KY | 42701 |
| BRIAN E CROLEY | 4438 NORTH OAK RD | | | | DAVISON | MI | 48423-9301 |
| BRIAN E DAVIS | 3350 SUNNY BROOK RD | | | | KENT | OH | 44240-7452 |
| BRIAN E DEYOE | 1593 N HILLS DR | | | | ROCKWALL | TX | 75087-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN E EDWARDS | 2909 CARTERTON CT | | | | FLOWER MOUND | TX | 75022-5170 |
| BRIAN E EHLERS | 1803 SE 85TH ST RD | | | | OCALA | FL | 34480-5715 |
| BRIAN E FISHER & STACIE M FISHER JT TEN | 1121 GRANT AVE | | | | ERIE | PA | 16505-1518 |
| BRIAN E FITZPATRICK | 38 SUMMIT TRAIL | | | | SPARTA | NJ | 07871-1431 |
| BRIAN E FRANZ | 140 HARROGATE PLACE | | | | LONGWOOD | FL | 32779-4569 |
| BRIAN E HOPPES | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| BRIAN E KENNELLY & STACY A KENNELLY JT TEN | 14305 FINCH CT | | | | CARMEL | IN | 46033-8346 |
| BRIAN E KERWIN | 185 JAMES ST | | | | ELIZABETHVLE | PA | 17023-8623 |
| BRIAN E LOVE | 219 KENDALL COURT | | | | GREENVILLE | NC | 27858-5618 |
| BRIAN E MILLER | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6909 |
| BRIAN E MOORE | 299 COTTONWOOD DR | | | | LAPEER | MI | 48446-8648 |
| BRIAN E MORRIS | 13952 MANSARDE AVE | | | | HERNDON | VA | 20171-6320 |
| BRIAN E RING CUST ANDREW WALLACE RING UTMA CA | 27317 PARK VISTA RD | | | | AGOURA HILLS | CA | 91301-3638 |
| BRIAN E RING CUST KEVIN DANIEL RING UTMA CA | 27317 PARK VISTA RD | | | | AGOURA HILLS | CA | 91301-3638 |
| BRIAN E RUTT | 1699 SWITCH COURT | | | | SPARKS | NV | 89434-8870 |
| BRIAN E SHORES | 15132 FRENCH DR N | | | | HUGO | MN | 55038-6300 |
| BRIAN E SMILEY | 937 DEBBIE CT | | | | DAYTON | OH | 45415-2120 |
| BRIAN E SMITH CUST KATELYN A SMITH UTMA NY | P O BOX 444 | | | | OCEAN BEACH | NY | 11770 |
| BRIAN E STAPLES | 141 CHERRYWOOD DR | | | | FISHKILL | NY | 12524-2809 |
| BRIAN E STEIN | 9084 OSTRANDER RD | | | | MAYBEE | MI | 48159-9712 |
| BRIAN E SWANSON | 6101 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| BRIAN E TAVARES | 19 MONICA CT | WOODBRIDGE ON L4L 7N5 CANADA | | | | | |
| BRIAN E TERRELL | 1132 ROSNER DR | | | | SPEEDWAY | IN | 46224-6946 |
| BRIAN E WALKER | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9743 |
| BRIAN E WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| BRIAN E WIECK | 3514 GATESHEAD N E | | | | ROCKFORD | MI | 49341-8560 |
| BRIAN E WITTLER | 14704 VICTORY CT | | | | CARMEL | IN | 46032-5099 |
| BRIAN E WORTHLEY | 104 S 10TH AVE | | | | ABSECON | NJ | 08201-9705 |
| BRIAN E ZIELINSKI & CYNTHIA A ZIELINSKI JT TEN | 3520 SHADY LANE | | | | ORTONVILLE | MI | 48462-9279 |
| BRIAN EDWARD GOODBY | 4545 WHEATON DR | UNIT E250 | | | FORT COLLINS | CO | 80525-7404 |
| BRIAN EDWARD HACKERT | 4676 KISTLER RD | | | | LUDINGTON | MI | 49431-9728 |
| BRIAN EDWARD PETERSON | 1211 W SALTSAGE DRIVE | | | | PHOENIX | AZ | 85045 |
| BRIAN EGENTON | 379 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-3156 |
| BRIAN ELISCU SULKIS | 3926 LINWOOD AVE | | | | OAKLAND | CA | 94602-1628 |
| BRIAN EMILE BERNOU | PO BOX 378 | | | | BROWNS VALLEY | CA | 95918-0378 |
| BRIAN ESCHEN | 3551 ST PETERS RD | | | | MARION | IA | 52302 |
| BRIAN EUGENE WELCH | 121 E MAPLE ST | | | | CHEROKEE | IA | 51012-1814 |
| BRIAN EVAN MC DONALD | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212-2949 |
| BRIAN F BARRETT | 39325 LYNDON | | | | LIVONIA | MI | 48154-4784 |
| BRIAN F BECK | 421 W HURON ST | APT 1002 | | | CHICAGO | IL | 60610-3401 |
| BRIAN F BRUMMER | 202 OAK BEND DRIVE | | | | LAVERNIA | TX | 78121-4500 |
| BRIAN F CHRISTENSEN | 13671 PLASTER CIR | | | | BROOMFIELD | CO | 80020 |
| BRIAN F HASKE | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| BRIAN F HOLMES | PO BOX 624 | | | | PURCELL | OK | 73080-0624 |
| BRIAN F HOLMES CUST MATTHEW SCOT HOLMES UGMA OH | 6 CEDAR LAKE LN | | | | GOLDSBY | OK | 73093-9223 |
| BRIAN F KELLY | 8 KINGSWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-1104 |
| BRIAN F KELLY & EDITH H KELLY JT TEN | 8 KINGSWOOD DR | | | | ORCHARD PARK | NY | 14127-1104 |
| BRIAN F KOOIMAN | 504 COLONY CREEK DR | | | | VICTORIA | TX | 77904-3804 |
| BRIAN F MCKENNA | 1500 SANBORN DR | | | | DEWITT | MI | 48820-8159 |
| BRIAN F NIXON | 3080 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8991 |
| BRIAN F SCHULTZ & CHARLES F SCHULTZ & BEVERLY SCHULTZ JT TEN | 8983 SOUTH COMMONS CIRCLE | APT.D | | | WASHINGTON | MI | 48094 |
| BRIAN F SMITH CUST JACQUELINE ELIZABETH SMITH UTMA MA | 115 MAIN ST | | | | COTUIT | MA | 02635-2528 |
| BRIAN F WRIGHT | 3937 WAYAH RD | | | | FRANKLIN | NC | 28734-8126 |
| BRIAN FINNECY HACKMAN | 2335 MARENGO RD | | | | WARRIORS MARK | PA | 16877-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN FISCHER | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410 |
| BRIAN FISCHER CUST MARK BRIAN FISCHER UTMA OH | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410 |
| BRIAN FISHER | PO BOX 207 | | | | MECCA | IN | 47860-0207 |
| BRIAN FOLEY & MRS ANN FOLEY JT TEN | 41 HIGHLAND CIRCLE | | | | BRONXVILLE | NY | 10708-5908 |
| BRIAN FRIEDMAN | 20547 MIRANDA PLACE | | | | WOODLAND HILLS | CA | 91367 |
| BRIAN G ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| BRIAN G GOODENOUGH | 308 WINDYRUSH | | | | DEWITT | MI | 48820-8745 |
| BRIAN G GOURLEY | 170 WYATT RD | | | | CAMPOBELLO | SC | 29322-9431 |
| BRIAN G HUBER | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546 |
| BRIAN G IVINS | 3323 CREAMERY RD | | | | NEW HOPE | PA | 18938 |
| BRIAN G KURE | 11008 JOLLYVILLE RD | APT 229 | | | AUSTIN | TX | 78759-4857 |
| BRIAN G MCCLELLAND | 3434 S CENTURY OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2642 |
| BRIAN G OLERICH | 7807 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350 |
| BRIAN G OWENS | 239 S EAGLE STREET | | | | GENEVA | OH | 44041-1550 |
| BRIAN G RUTH | 158 WISPERING OAK WOODS | | | | WRIGHT CITY | MO | 63390-1737 |
| BRIAN G STEFFENS | 4073 DOMENICO CT | | | | BRIDGETON | MO | 63044-3422 |
| BRIAN G SWANSON | 5980 UPPER STRAITS BLVD | | | | WEST BLOOMFIELD | MI | 48324-2864 |
| BRIAN G SWIFT | 4 N DREXEL AVE | | | | HAVERTOWN | PA | 19083-4912 |
| BRIAN G WHITESIDE CUST CANDACE RUTH LOLLEY UTMA FL | 8030 GOODWIN DRIVE | | | | TALLAHASSEE | FL | 32311-8726 |
| BRIAN G WHITESIDE CUST JAREK RYAN WHITESIDE UTMA FL | 8030 GOODWIN DRIVE | | | | TALLAHASSEE | FL | 32311-8726 |
| BRIAN G WOOLCOCK & VICKI S WOOLCOCK JT TEN | 740 S BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| BRIAN GARDINER | 408 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2480 |
| BRIAN GEORGE RALPH | 478 HUGER ST | | | | CHARLESTON | SC | 29403-4343 |
| BRIAN GEORGE WHITESIDE | 8030 GOODWIN DRIVE | | | | TALLAHASSEE | FL | 32311-8726 |
| BRIAN GIBONEY & GRAYSON GIBONEY JT TEN | 26812 15TH AVENUE SOUTH | | | | DES MOINES | WA | 98198 |
| BRIAN GILBERT | 213 6TH ST | | | | OOLITIC | IN | 47451-9767 |
| BRIAN GOKEY | 5908 CHERRY OAK DRIVE | | | | VALRICO | FL | 33594 |
| BRIAN GOLDMAN | 83 CORNELL DR | | | | VOORHEES | NJ | 08043-4936 |
| BRIAN GRACE | 65 FARM HILL RD | | | | WRENTHAM | MA | 02093-1834 |
| BRIAN GRAFTON LOVE | 8719 DAYTON DR | | | | LANTANA | TX | 76226-6558 |
| BRIAN GREEN & JOHN GREEN EX EST MARGUERITE GREEN | 17 CASTLE RD | | | | NORFOLK | MA | 02056 |
| BRIAN GRIMSFED & MARGY GRIMFED JT TEN | 3616 NE 98TH AVE | | | | VANCOUVER | WA | 98662-7529 |
| BRIAN GUSTAFSON | 717 RIDGEGATE DR | | | | GARLAND | TX | 75040-3625 |
| BRIAN H BOUZAS CUST ANNIKA C BOUZAS UTMA MA | 451 SHERWOOD FOREST RD | | | | WINSTON SALEM | NC | 27104-1848 |
| BRIAN H CONSTANCE | 777 S MATHILDA AVE | APT 274 | | | SUNNYVALE | CA | 94087-1330 |
| BRIAN H DOOLAN | 31910 SAGINAW CT | | | | WESTLAND | MI | 48186-4736 |
| BRIAN H F HENRY | 56 SAUNDERS RD | 228283 SINGAPORE | | | | | |
| BRIAN H FABINSKI | 36857 PERRY STREET | | | | ROMULUS | MI | 48174-3933 |
| BRIAN H JOHNSON CUST BRETT H JOHNSON A MINOR UNDER THE LAWS OF GA | 5785 SUNSET MAPLE DR | | | | ALPHARETTA | GA | 30005-7276 |
| BRIAN H KRAFT | 44047 MERRILL ROAD | | | | STERLING HEIGHTS | MI | 48314-1441 |
| BRIAN H KUNDINGER | 8265 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| BRIAN H MACLEOD | 310 ARLINGTON COURT | | | | DANVILLE | CA | 94526-5501 |
| BRIAN H MCCORD | 103 N M ST | | | | INDIANOLA | IA | 50125-2157 |
| BRIAN H MEYER | 100 E ROOSEVELT RD SUITE 19 | | | | VILLA PARK | IL | 60181-3529 |
| BRIAN H NARLOCH | 39334 BELLA VISTA DRIVE | | | | STERLING HGT | MI | 48078 |
| BRIAN H NARLOCH & DARLENE M NARLOCH JT TEN | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN H ROBERTSON | 12 TRINE AVENUE | | | | MNT HOLLY SPRINGS | PA | 17065-1143 |
| BRIAN H SULC | 3509 WELLSPRING DR 1 | | | | AUSTIN | TX | 78738 |
| BRIAN H TURNER | 7188 WAGONWHEEL TR | | | | HILLSBORO | OH | 45133-8491 |
| BRIAN H VAN OVERLOOP & DONNA C LICHTENTHAL JT TEN | 19 SOUTH PRINCE DRIVE | | | | DEPEW | NY | 14043-4743 |
| BRIAN HAKE | 10944 LAITALA RD | | | | CHISHOLM | MN | 55719-8417 |
| BRIAN HARVEY CUST MICHAEL KEENAN HARVEY UGMA NY | 958 BIRD BAY WAY | | | | VENICE | FL | 34285-6116 |
| BRIAN HERBERT SMITH | 1516 W LUNAH AVE | | | | SIOUX CITY | IA | 51103-1429 |
| BRIAN HUBBARD | 585 BAY LN | | | | CENTERVILLE | MA | 02632-3315 |
| BRIAN HUNTER PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| BRIAN I JACOBSON | 611 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9622 |
| BRIAN I JOHNSON | BOX 3019 | | | | GRETNA | LA | 70054-3019 |
| BRIAN J AHERN | 2936 ADAM KEELING RD | | | | VIRGINIA BEACH | VA | 23454-1001 |
| BRIAN J ALLEN CUST BRIDGETT ALLEN UTMA NJ | 1724 H ST | | | | WALL TWP | NJ | 07719-3140 |
| BRIAN J ALLEN CUST EMILY ALLEN UTMA NJ | 1724 H STREET | | | | WALL TWNSHP | NJ | 07719-3140 |
| BRIAN J BADER | 212 OAKWOOD ST | | | | LEAGUE CITY | TX | 77573-3626 |
| BRIAN J BARBERA & JOANNE BARBERA JT TEN | 6468 HEATHERFIELD WAY | | | | HARRISBURG | PA | 17112-3211 |
| BRIAN J BARBRET | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BRIAN J BERGIN | 61 INDIAN TRAIL | | | | WATERBURY | CT | 06705-3606 |
| BRIAN J BEYER & JOANNE M BEYER JT TEN | 9417 S MILLARD | | | | EVERGREEN PARK | IL | 60805-2118 |
| BRIAN J BIENIAS | 3084 SHERRY LN | | | | MIDLAND | MI | 48642-8258 |
| BRIAN J BOYCE | 2128 WESLEYAN DRIVE | | | | COLUMBUS | OH | 43221 |
| BRIAN J BRADLEY | 2755 DURHAM CT | | | | THOMPSON STATION | TN | 37179-5296 |
| BRIAN J CASSIDY & LINDA M CASSIDY JT TEN | 57 RAMBLING DR | | | | SCOTCH PLAINS | NJ | 07076-2957 |
| BRIAN J CLARK | 3531 60TH | | | | HAMILTON | MI | 49419-9620 |
| BRIAN J CONNOLLY & PAMELA M CONNOLLY JT TEN | PO BOX 1557 | 3 WEETAMOO WAY | | | WESTFORD | MA | 01886 |
| BRIAN J COPELAND | 43 REDTAIL RUN | | | | ROCHESTER | NY | 14612-3369 |
| BRIAN J DAGOSTINO | 2421 RIDGECREST RD | | | | FORT COLLINS | CO | 80524-1547 |
| BRIAN J DREW | 448 CUNNINGHAM AVE | OSHAWA ON L1J 3C2 CANADA | | | | | |
| BRIAN J EAST | 12505 SW 99TH AVE | | | | MIAMI | FL | 33176-4917 |
| BRIAN J FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| BRIAN J FRANKS | 7642 NORTH RIVER RD | | | | FREELAND | MI | 48623-9256 |
| BRIAN J GRAY | 105 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| BRIAN J GREINER | 22509 ENGLEHARDT | | | | SAINT CLAIR SHORES | MI | 48080-2199 |
| BRIAN J GUEST | 19301 DEER POINTE ESTATES DR | | | | GLENCOE | MO | 63038-1147 |
| BRIAN J HALL | 14326 PERNELL | | | | STERLING HEIGHTS | MI | 48313-5453 |
| BRIAN J HANNON & MARY JO HANNON JT TEN | 154 JERVIS AVE | | | | FARMINGDALE | NY | 11735-2426 |
| BRIAN J HARROD | 1389 QUAKER ROAD | | | | BARKER | NY | 14012-9605 |
| BRIAN J HAVER | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| BRIAN J HEMPHILL | 22 CENTURY COURT | SUMMERSIDE PE C1N 2H8 CANADA | | | | | |
| BRIAN J HUNYADY | 6291 N VASSAR RD | | | | FLINT | MI | 48506-1257 |
| BRIAN J JORDAN | 2085 BAYBERRY LANE | | | | UNION | KY | 41091-7628 |
| BRIAN J KALBFLEISCH & ELIZABETH KALBFLEISCH JT TEN | 8809 MALVERN HILL RD | | | | LOUISVILLE | KY | 40242-3115 |
| BRIAN J KASSON | 10296 GENTLEWIND DR | | | | CINCINNATI | OH | 45242-5813 |
| BRIAN J KASSON CUST CONNER DRAKE KASSON UTMA OH | 10296 GENTLEWIND DR | | | | CINCINATTI | OH | 45242-5813 |
| BRIAN J KELLY | 5665 W RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| BRIAN J KING | 23628 FILMORE | | | | TAYLOR | MI | 48180-2375 |
| BRIAN J KOSWICK CUST ADAM J KOSWICK UNMA-MI | 2 RUM CHERRY RD | | | | MALTA | NY | 12020-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN J KOSWICK CUST KELLIE J KOSWICK UGMA NY | 2 RUM CHERRY RD | | | | MALTA | NY | 12020-4312 |
| BRIAN J KOZUMPLIK | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRIAN J LITTLESON | 42223 STANBERRY DRIVE | | | | STERLING HEIGHTS | MI | 48313-2513 |
| BRIAN J LONGUEFOSSE | 99 CLOUDCREST | | | | ALISO VIEJO | CA | 92656-1323 |
| BRIAN J MC NAMARA | 220 GEORGE STREET | | | | SOUTH AMBOY | NJ | 08879-1738 |
| BRIAN J MCCARVILLE | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2665 |
| BRIAN J MCQUISTON | 540 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| BRIAN J MERCEREAU | 153 NORTH LOVETT AVE | | | | LITTLE SILVER | NJ | 07739-1402 |
| BRIAN J MOLDENHAUER | 9893 WOODWORTH CT | | | | WEST PALM BCH | FL | 33414-6409 |
| BRIAN J MOSHER | 910 GARFIELD | | | | LANSING | MI | 48917-9248 |
| BRIAN J MULVIHILL | 22915 MAPLE | | | | FARMINGTON | MI | 48336-3956 |
| BRIAN J O'DONOHUE | 2145 CAVALIER | | | | CANTON | MI | 48188-1830 |
| BRIAN J OWEN & KATHERINE I OWEN JT TEN | 17075 GARNET DR | | | | RENO | NV | 89506-6820 |
| BRIAN J REID | R R 1 | ODESSA ON K0H 2H0 CANADA | | | | | |
| BRIAN J RICH | 41 BOND ST | | | | MARLBORO | MA | 01752-4515 |
| BRIAN J RICKETTS | 9375 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| BRIAN J SCHMIDT | 32 12TH | | | | CARLE PLACE | NY | 11514-1317 |
| BRIAN J SCHULTE | 73 MUSKOKA RD | | | | GROSS POINTE FARMS | MI | 48236-3009 |
| BRIAN J SEMICH | 829 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| BRIAN J SHERMAN | 4584 CHARDONNAY CT | | | | ATLANTA | GA | 30338-5516 |
| BRIAN J STEPHENSON | 3520 QUESADA STREET N W | | | | WASHINGTON | DC | 20015-2508 |
| BRIAN J STOWELL | PO BOX 1462 | | | | SANDY | UT | 84091-1462 |
| BRIAN J TERKOVITZ | 10952 S LAWNDALE AVE | | | | CHICAGO | IL | 60655-3313 |
| BRIAN J TURNER | RR 2 BOX 533 | | | | IRONTON | MO | 63650 |
| BRIAN J WAZLAW & ROXANNE R WAZLAW JT TEN | 89 SAGAMORE AVE | | | | PORTSMOUTH | NH | 03801-5526 |
| BRIAN J WOOD | 97 JOHN AVE | | | | BRISTOL | CT | 06010-4451 |
| BRIAN JAMES BODEMULLER | 7035 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85254-3430 |
| BRIAN JAMES KALUPA | 184 85 W EVERGREEN PL | | | | NEW BERLIN | WI | 53146-2710 |
| BRIAN JAMES PADDON | 69 JEFFERSON DRIVE | ST CATHARINES ON L2N 3V5 CANADA | | | | | |
| BRIAN JANESHEK | PO BOX 349 | | | | NEENAH | WI | 54957-0349 |
| BRIAN JAY DUNN | 182 WOODSHRE DRIVE | | | | PITTSBURGH | PA | 15215-1714 |
| BRIAN JEFFERY TAIT | 126 HUDSON CRES | BRADFORD ON L3Z 2Y7 CANADA | | | | | |
| BRIAN JOHN PERRY | 695 A1A N | UNIT 32 | | | PONTE VEDRA | FL | 32082-2751 |
| BRIAN JOSEPH BYSTRYK | 44 RUSKIN RD | | | | AMHERST | NY | 14226-4254 |
| BRIAN K ADAMS | 9374 N OAK ROAD | | | | OTISVILLE | MI | 48463-9745 |
| BRIAN K ADLER | 1987 BOBCAT CIRCLE | | | | MYRTLE BEACH | SC | 29575-5315 |
| BRIAN K ALLSTON | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620-2404 |
| BRIAN K BELCHER | 3905 YAUPON DR | | | | PLANO | TX | 75074-7794 |
| BRIAN K BLANKENSHIP | 1241 RED BLUFF DR | | | | DAYTON | OH | 45449-3703 |
| BRIAN K BRODOCK | G6394 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| BRIAN K BROWN | 18 WINDING CREEK DRIVE | | | | ENGLISHTOWN | NJ | 07726-8058 |
| BRIAN K CECE | G5178 W CARPENTER RD | | | | FLINT | MI | 48504 |
| BRIAN K DELORE | 746 NICHOLS | | | | AUBURN HILLS | MI | 48326-3826 |
| BRIAN K DENNIS | 126 WEST 40TH ST | | | | WILMINGTON | DE | 19802-2120 |
| BRIAN K DOAK | 13817 BLACK CANYON CT | | | | FISHERS | IN | 46038-5358 |
| BRIAN K DOOLITTLE | 651 BURKLEY RD | | | | MASON | MI | 48854-9644 |
| BRIAN K ELLIS | 19000 EASTWOOD | | | | HARPER HEIGHTS | MI | 48225-2080 |
| BRIAN K GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594-5654 |
| BRIAN K HITCHCOCK & MARY E STARRETT JT TEN | 1 MUGFORD ST | | | | MARBLEHEAD | MA | 01945-3415 |
| BRIAN K HOWARD | 115 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| BRIAN K HUNT | 5690 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439-9011 |
| BRIAN K JAMES | 4049 ORCHARD CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1704 |
| BRIAN K KLINGE | 977 KAY ST | | | | MILAN | MI | 48160-1463 |
| BRIAN K KOWALCZYK | 8412 THORN HILL DR | | | | HOWELL | MI | 48843-6158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN K LANGENBERG & EWA B LANGENBERG JT TEN | 344 SHADY LN | | | | DOWNERS GROVE | IL | 60515-2201 |
| BRIAN K LYNCH | 11736 VILLAGE GARDEN CT | | | | CHESTER | VA | 23831-1961 |
| BRIAN K LYNN TR UA 02/05/1998 Kenneth G LYNN TRUST | 18803 WAKENDEN | | | | REDFORD | MI | 48240 |
| BRIAN K MC MANUS & THELMA W MC MANUS JT TEN | 2604 HEIGHTS AVE | | | | LANSING | MI | 48912-4526 |
| BRIAN K MILLINGTON & BLYTHE K TOMILSON JT TEN | 6154 RANGER LAKE RD | | | | GAYLORD | MI | 49735 |
| BRIAN K NAFTEL | 20 CAMBRIDGE CIRCLE | | | | HARRISONBURG | VA | 22801 |
| BRIAN K OWENS | 2920 THREE ACRES LN | | | | SAINT LOUIS | MO | 63125-3930 |
| BRIAN K PELLERIN | 2086 ANOKA STREET | | | | FLINT | MI | 48532-4511 |
| BRIAN K POWLESS | 4740 INDUSTRIAL DRIVE | | | | MILLINGTON | MI | 48746-9300 |
| BRIAN K REGLING | 7099 DUBLIN RD | | | | APPLETON | NY | 14008-9697 |
| BRIAN K ROBERTSON | 37 PAUL LN | | | | ALEXANDRIA | KY | 41001-1123 |
| BRIAN K RUSCH | 33756 W DEER LAKE RD | | | | DEER RIVER | MN | 56636-3138 |
| BRIAN K SHIPLEY | 196 SONJA ELLEN DR | | | | JACKSONVILLE | FL | 32234-3000 |
| BRIAN K SMITH | 6766 SALINE | | | | WATERFORD | MI | 48329-1254 |
| BRIAN K SPENCER | 2184 LOUDENSLAGER DR | | | | THOMPSONS STN | TN | 37179-5312 |
| BRIAN K SWEENEY | 3664 BLUE HERON LANE | | | | ROCHESTER HILLS | MI | 48309-4513 |
| BRIAN K TINDAL | PO BOX 266 | | | | ARGYLE | NY | 12809-0266 |
| BRIAN K WHITE | 22106 GAUKLER | | | | ST CLAIR SHORES | MI | 48080-3533 |
| BRIAN KAZINSKI | 1115 DEEP RUN RD | | | | OTTSVILLE | PA | 18942-9516 |
| BRIAN KARPERIEN | 224 CHEECHAM DR | ANZAC AB T0P 1J0 CANADA | | | | | |
| BRIAN KASSON CUST LUCAS BRIAN KASSON UTMA OH | 10296 GENTLEWIND DR | | | | CINCINNATI | OH | 45242-5813 |
| BRIAN KAWALER | 315 W UTICA ST | | | | BUFFALO | NY | 14222-1907 |
| BRIAN KEITH NEMCIK | 801 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790-4281 |
| BRIAN KEITH RINGWOOD | 16709 STEURY LN | | | | GRABILL | IN | 46741 |
| BRIAN KENNETH OESTERLE | 1940 N OKEMOS RD | | | | MASON | MI | 48854-9401 |
| BRIAN KENNY CUST SHANNON V KENNY UGMA NY | 1184 WARBURTON AVE | APT 4W | | | YONKERS | NY | 10701-1023 |
| BRIAN KIMBLE | 3019 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 |
| BRIAN KOOP | 11339 RACINE RD | | | | WARREN | MI | 48093-2517 |
| BRIAN KOPPELMAN | 333 W END AVE APT 11B | | | | NEW YORK | NY | 10023-8131 |
| BRIAN KRAVITZ | 159 MARSHALL AVE | | | | CUMBERLAND | RI | 02864-6407 |
| BRIAN L ANDERSON | 1985 PINEWOOD RD | | | | VISTA | CA | 92081-7378 |
| BRIAN L BARTEN | 7030 ARROWHEAD DR | | | | LOCKPORT | NY | 14094-7933 |
| BRIAN L BARTSCHER | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BRIAN L BATES | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BRIAN L BRAGLIA | 16426 S PAW PAW AVE | | | | ORLAND PARK | IL | 60467-5363 |
| BRIAN L BREWER | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BRIAN L CHIVERS | 2585 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179-5030 |
| BRIAN L CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| BRIAN L GIGUERE | 4849 S FOREST RIDGE DR | | | | CADILLAC | MI | 49601-9596 |
| BRIAN L HENRY | 24937 GAZELLE ST | | | | EXCELLO | MO | 65247-2042 |
| BRIAN L JUDD | 3511 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| BRIAN L KOZLOWSKI | 47955 MIDDLE RIDGE ROAD | | | | AMHERST | OH | 44001-9707 |
| BRIAN L LAUER | 797 TYRONE | | | | WATERFORD | MI | 48328-2664 |
| BRIAN L MARTIN | 3112 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| BRIAN L MC MURRAY | 1600 MORGANTON RD LOT Y-72 | | | | PINEHURST | NC | 28374-6606 |
| BRIAN L MC NETT | 5043 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| BRIAN L MEEK | 405 BELO COURT | | | | FORT MILL | SC | 29715 |
| BRIAN L MILLIGAN | 2406 ILLINOIS | | | | FLINT | MI | 48506-3728 |
| BRIAN L MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| BRIAN L NOLLEY | 3424 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| BRIAN L NYQUIST | 29614 E RIVER RD | | | | PERRYSBURG | OH | 43551-3475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN L PUVALOWSKI & MARY KAY PUVALOWSKI JT TEN | 54368 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| BRIAN L RUTHERFORD | 2675 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1282 |
| BRIAN L SHATTER | 630 N DENWOOD | | | | DEARBORN | MI | 48128-1566 |
| BRIAN L SMITH | 6901 HESS RD | | | | VASSAR | MI | 48768-9283 |
| BRIAN L STEINMACHER & BARBARA E STEINMACHER JT TEN | 2295 ORCHARD HILL RD | | | | BELLAIRE | MI | 49615-8450 |
| BRIAN L STRICKLIN | 501 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| BRIAN L TIMM | 2697 127TH AVE | | | | ALLEGAN | MI | 49010-9248 |
| BRIAN L TIMM & KAY B TIMM JT TEN | 2697 127TH AVE | | | | ALLEGAN | MI | 49010-9248 |
| BRIAN L VALENTINE | 52 SOWAMS RD | | | | BARRINGTON | RI | 02806-4633 |
| BRIAN L VANDER WEELE | 3517 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| BRIAN L WADE | 218 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074-9744 |
| BRIAN L WAGNER | 2883 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| BRIAN L WOOD | 389 DUBORD ST | ST EUSTACHE QC J7P 2B8 CANADA | | | | | |
| BRIAN L WORTMAN | 8087 TEAKWOOD DR | | | | JENISON | MI | 49428-7766 |
| BRIAN LADDY | 26 BRIAR LANE | | | | JERICHO | NY | 11753-2212 |
| BRIAN LEE BEACH | 6595 JOYER LN | | | | LINO LAKES | MN | 55038-9746 |
| BRIAN LEE CRITTENDEN | 54 5464 W FLETCHER RD | | | | ROSCOMMON | MI | 48653 |
| BRIAN LEE STOFFLET & MICHELLE LYNN STOFFLET JT TEN | 100 WILLOW RD | | | | GUILDFORD | CT | 06437-1718 |
| BRIAN LEE WILSON | 3625 CRAZYHORSE TRAIL | | | | ST AUGUSTINE | FL | 32086-5313 |
| BRIAN LEIGH DUNNIGAN | 4531 MAUTE RD | | | | GRASS LAKE | MI | 49240-9280 |
| BRIAN LERNER CUST ALEXANDER LOUIS LERNER UTMA MD | 3011 SUSAN COURT | | | | OWINGS MILLS | MD | 21117 |
| BRIAN LINTON & BERENICE LINTON JT TEN | PO BOX 232025 | | | | ENCINITAS | CA | 92023-2025 |
| BRIAN LOGIE | 10331 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9613 |
| BRIAN M BUSSIERE | 1010 MOUNTVIEW CRT | OSHAWA ON L1K 2M1 CANADA | | | | | |
| BRIAN M CAMPBELL | 253 WEST 15TH ST APT 34 | | | | NEW YORK | NY | 10011-6480 |
| BRIAN M CHAMBERLIN & MARY L CHAMBERLIN & SCOTT CHAMBERLIN JT TEN | 4156 SYRACUSE | | | | DEARBORN HEIGHTS | MI | 48125-2119 |
| BRIAN M COMEY | 4125 BEAUFORT PL | N VANCOUVER BC V7G 2N5 CANADA | | | | | |
| BRIAN M CRANNY | 3 ALBERT PLACE | AMPTHILL BEDFORDSHIRE MK45 2RZ GREAT BRITAIN | | | | | |
| BRIAN M DAY | 6343 ALMONT DRIVE | | | | BROOKPARK | OH | 44142-3652 |
| BRIAN M DOYLE | 1000 C GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765-1187 |
| BRIAN M GELB | 240 E MONTGOMERY AVE | UNIT 5 | | | ARDMORE | PA | 19003-3322 |
| BRIAN M HANLEY | 3650 BRENT DR | | | | HOWELL | MI | 48843-9679 |
| BRIAN M KELLEY | 2270 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845-2504 |
| BRIAN M KRAKOWER | 11307 RIDGE MIST TER | | | | POTOMAC | MD | 20854-7000 |
| BRIAN M KUHN | 126 SOUTHFIELD ST | | | | KINGSTON | NY | 12401-1928 |
| BRIAN M LAVIOLETTE | 12110 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8580 |
| BRIAN M LIBERMAN | PO BOX 351 | | | | MT PROSPECT | IL | 60056 |
| BRIAN M MC CARTY | 24441 RIVER RD | | | | PERRYSBURG | OH | 43551-9798 |
| BRIAN M NEY | 3075 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3270 |
| BRIAN M ORTLIEB | 2195 FRANCISCO ST | | | | FLUSHING | MI | 48433-2574 |
| BRIAN M RICHMOND | 8545 S 79TH CT | | | | JUSTICE | IL | 60458-2325 |
| BRIAN M SEDLOCK | 1061 SIERK RD | | | | ATTICA | NY | 14011-9554 |
| BRIAN M SILPOCH & MICHAEL J SILPOCH JT TEN | 6438 LAURA LANE | | | | FLINT | MI | 48507-4632 |
| BRIAN M SMALL | 177 WAKEFIELD ST | | | | READING | MA | 01867-1856 |
| BRIAN M WOOD | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9364 |
| BRIAN MAGHRAN | 28545 SOUTH POINTE DRIVE | | | | GROSSE ILE | MI | 48138-2047 |
| BRIAN MARTIN | 1044 CRYSTAL COURT | | | | GLENVIEW | IL | 60025-2682 |
| BRIAN MARX | 45 ALBION ST | | | | SCOTIA | NY | 12302 |
| BRIAN MARYANSKY | PO BOX 1193 | | | | COOPER STATION | NY | 10276-1193 |
| BRIAN MASTERSON CUST ERIC MASTERSON UTMA FL | 2328 ARRIVISTA WAY | | | | PENSACOLA | FL | 32504-5901 |
| BRIAN MCGLYNN & MEGAN MCGLYNN JT TEN | 1152 PHEASANT DR | | | | PITTSBURG | CA | 94565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN MCGUIRE | 106 MONIQUE CRESCENT | BARRIE ON L4M 6Y5 CANADA | | | | | |
| BRIAN MCMORROW | 104 SYCAMORE DR | | | | MAULDIN | SC | 29662 |
| BRIAN MCMURPHY CUST KRYSTAL ROSEMARIE MCMURPHY UTMA FL | BOX 326 | | | | VENICE | FL | 34284-0326 |
| BRIAN MICHAEL ARTT | 9967 MERCEDES | | | | REDFORD TOWNSHIP | MI | 48239-2341 |
| BRIAN MICHAEL BOSTON | 1029 N JACKSON ST | APT 207 | | | MILWAUKEE | WI | 53202 |
| BRIAN MICHAEL LOWER | 597 COUNTRY CLUB ESTATES DR SE | | | | CORYDON | IN | 47112 |
| BRIAN MILLER | 284 KLEINOW | | | | RIVER ROUGE | MI | 48218-1131 |
| BRIAN MINTON | 308 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| BRIAN MORRISON | 1833 FOLEYET CRES | PICKERING ON L1V 2X8 CANADA | | | | | |
| BRIAN MOSS | 3784 CRABTREE CRESCENT | MISSISSAUGA ON L4T 1S6 CANADA | | | | | |
| BRIAN MUIR | 7585 SEQUOIA RD | BURNABY BC V3M 4W9 CANADA | | | | | |
| BRIAN N DAVIS | 13317 SW 2ND ST | | | | YUKON | OK | 73099 |
| BRIAN N DOWNING | 373 FENNER RD | | | | LANSING | NY | 14882-8851 |
| BRIAN N HOGLUND | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| BRIAN N KUNDINGER CUST BRIAN N KUNDINGER II UGMA MI | 625 FIRST ST | | | | ROCHESTER | MI | 48307-2609 |
| BRIAN N KUNDINGER CUST HEATHER M KUNDINGER UGMA MI | 2822 EAGLE EYE CT | | | | KISSIMMEE | FL | 34746-4511 |
| BRIAN N MCCARTHY | 49 ROUNDTREE CIR | | | | BRANDON | MS | 39042-2619 |
| BRIAN N ROBERTS | 3220 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-8434 |
| BRIAN N RUDOLPH | 16 PLEASANT OAK CT | | | | OREGON | WI | 53575-3225 |
| BRIAN N SMITH & CHRISTINE A SMITH JT TEN | 4749 CENTURY DR | | | | SAGINAW | MI | 48603-5613 |
| BRIAN N TEED | 12363 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| BRIAN NEMETH | 344 PAVONIA AVE | APT 8 | | | JERSEY CITY | NJ | 07302 |
| BRIAN NESTOR | 6226 FAIRWAY BAY BLVD S | | | | GULFPORT | FL | 33707-3974 |
| BRIAN NEWMAN | 11-03 MAXWELL PL | | | | FAIR LAWN | NJ | 07410-4155 |
| BRIAN NICHOLS | BOX 2483 | | | | FLORISSANT | MO | 63032-2479 |
| BRIAN NICKELS | 410 FAIRVIEW AVE | | | | YORKTOWN | NY | 10598-1704 |
| BRIAN O DAHMEN | 2104 S PEARL STREET | | | | JANESVILLE | WI | 53546-6148 |
| BRIAN O EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068-9746 |
| BRIAN O HARGENS & KRISTIN J HARGENS JT TEN | PO BOX 693 | | | | HUDSON | IA | 50643-0693 |
| BRIAN O SMITH | 1211 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| BRIAN O SULLIVAN | 195 HIGH ST | | | | NEWBURYPORT | MA | 01950 |
| BRIAN O'CONNELL | 1909 SPRUCE ST | | | | BOULDER | CO | 80302-4408 |
| BRIAN O'CONNOR | 1641 CEDAR STREET | | | | SAN CARLOS | CA | 94070-4760 |
| BRIAN P BEACH | 38262 HENDEN DR | | | | PALMDALE | CA | 93550-4544 |
| BRIAN P BOYD | 2554 ESTRADA DR | | | | LEAGUE CITY | TX | 77573-2073 |
| BRIAN P BROOKS | 6300 MONTGOMERY BLVD NE | APT 301 | | | ALBUQUERQUE | NM | 87109-1431 |
| BRIAN P COOK | 312 E FRANKLIN | | | | FISHER | IL | 61843-9440 |
| BRIAN P COOPER | PO BOX 55681 | | | | SHERMAN OAKS | CA | 91413-0681 |
| BRIAN P CORCORAN | 561 YORKTON LN | | | | BLOOMFIELD | MI | 48304-3673 |
| BRIAN P COSBY | 211 WASHINGTON ST | | | | BERLIN | MD | 21811-1442 |
| BRIAN P COUNTER | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| BRIAN P CUNNINGHAM | 1580 HAMPSHIRE CRESCENT | MISSAUGA ON L5G 4S9 CANADA | | | | | |
| BRIAN P DOTSON | 3624 LAKESHORE DR | | | | NEWPORT | MI | 48166-9696 |
| BRIAN P DUNHAM | 317 BUCKSKIN RD | | | | SAGLE | ID | 83860 |
| BRIAN P DWYER | 3 WINNECONNETT RD | | | | WORCESTER | MA | 01605-2340 |
| BRIAN P GARCIA | 4490 PEBBLE BEACH DR | | | | OCEANSIDE | CA | 92057 |
| BRIAN P HALVERSON | 297 SENATOR STREET | PICKERING ON L1V 6J4 CANADA | | | | | |
| BRIAN P HARMSEN | 3220 28TH STREET | | | | SLAYTON | MN | 56172-1543 |
| BRIAN P JENACK | 28 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| BRIAN P MAC DONALD | 1431 COLTON RD | | | | GLADWYNE | PA | 19035-1105 |
| BRIAN P MACDONALD | 1431 COLTON RD | | | | GLADWYNE | PA | 19035-1105 |
| BRIAN P MANNING CUST BRIAN P MANNING JR UTMA NJ | 1219 CANDLEWOOD LN | | | | SEA GIRT | NJ | 08750-1718 |
| BRIAN P MCKEON | 32600 COLONYHILL | | | | FRANKLIN | MI | 48025-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN P MCKEON & LINDA U MCKEON TEN COM | 32600 COLONY HILL | | | | FRANKLIN | MI | 48025-1016 |
| BRIAN P MINION | 100 CLINTON AVE APT 3A | | | | MINEOLA | NY | 11501-2840 |
| BRIAN P MURPHY | 109 STEPHEN CT | | | | MIDDLETOWN | DE | 19709-9466 |
| BRIAN P NAGY | 1601 KING AVE | | | | NAPA | CA | 94559-1563 |
| BRIAN P PICKERING | 8 CASTAGNARO WAY | | | | BLACKSTONE | MA | 01504-1354 |
| BRIAN P RADIGAN & JULL A RADIGAN JT TEN | 12 TERRACE | | | | IONIA | MI | 48846-1733 |
| BRIAN P RILEY | 10201 GROSVENOR PL APT 1520 | | | | ROCKVILLE | MD | 20852-4622 |
| BRIAN P RILEY | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| BRIAN P ROYCROFT | 11331 CHEVY CHASE DR | | | | HOUSTON | TX | 77077-6401 |
| BRIAN P SCHILLING | 145 PARMELEE AVE | | | | HAWTHORNE | NJ | 07506 |
| BRIAN P SOLON | 2800 BALDWIN | | | | LAPEER | MI | 48446-9769 |
| BRIAN P TABOR EX UW JESSE W SIMMONS | 811 ADAM CT | | | | HIGHLAND | MI | 48356-2947 |
| BRIAN P WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| BRIAN P WOEHLKE & LAURA A WOEHLKE TR UA 01/19/98 | 979 DEL SHER DR | | | | BRIGHTON | MI | 48114 |
| BRIAN PARENT | 279 LINDEN ST | OSHAWA ON L1H 6R3 CANADA | | | | | |
| BRIAN PATRICK CLARKE CUST CARY RYAN CLARKE UGMA CA | 4293 FAIR AVE | | | | NORTH HOLLYWOOD | CA | 91602-3022 |
| BRIAN PATTERSON | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167-1057 |
| BRIAN PATTON | 14697 LARKFIELD | | | | BROOK PARK | OH | 44142-3002 |
| BRIAN PAUL WESTCOTT | PO BOX 65 | | | | CASTALIA | OH | 44824-0065 |
| BRIAN PEIRCE | 16298 TOURAINE DR | | | | CLINTON TOWNSHIP | MI | 48038-4515 |
| BRIAN PENCE & MERRY PENCE JT TEN | 7736 WATERFORD ST | | | | NEW PORT RICHEY | FL | 34653-1050 |
| BRIAN PETER WOOLDRIDGE | 15 OSBORNE CLOSE | ST ALBERT AB T8N 6T1 CANADA | | | | | |
| BRIAN PLUMMER | 2420 S 18TH ST | | | | SAINT LOUIS | MO | 63104-4303 |
| BRIAN POHLI | 33 TAI TAM RD | 2F MANHATTAN HONG KONG, CHINA | | | | | |
| BRIAN PRUEHS | 38500 SHEFFIELD | | | | MT CLEMENS | MI | 48036-2862 |
| BRIAN PUN | 185 CANAL ST | | | | NEW YORK | NY | 10013-4537 |
| BRIAN R ANSEL | 152 NEMOCOLIN WOODLANDS R | | | | FARMINGTON | PA | 15437 |
| BRIAN R BARKWELL | RR 1 598 LARMER 7TH LINE | FRASERVILLE ON K0L 1V0 CANADA | | | | | |
| BRIAN R BAUER | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BRIAN R BENNETT | 7656 MEADOW VIOLET DR | | | | AVON | IN | 46123-7632 |
| BRIAN R BOYLES | 43299 FIROE ST | | | | INDIO | CA | 92203 |
| BRIAN R BREWER | SQN 205-D-502 | 70 843-040 BRASILIA-DF | | | | | |
| BRIAN R BRITTON | 1182 LITTLETON RANCH RD | | | | CASTALIAN SPRINGS | TN | 37031-4832 |
| BRIAN R DREWNIAK | 857 SUNNYSIDE AVE | | | | ORCUTT | CA | 93455-3361 |
| BRIAN R DUGGER | 315 W SIBLEY | | | | HOWELL | MI | 48843-2131 |
| BRIAN R DUNN | 14345 BROOKINGS COURT | | | | STERLING HTS | MI | 48313 |
| BRIAN R DURBROW | 1609 TURQUOISE DR | | | | CINCINNATI | OH | 45255-2520 |
| BRIAN R GRIFFIS | 3961 N COUNTY LINE RD | | | | SUNBURY | OH | 43074-9729 |
| BRIAN R HAY | 8026 DUNFIELD AVE | | | | LOS ANGELES | CA | 90045-1424 |
| BRIAN R HELMS | 20025 CORDILL LN | | | | SPICEWOOD | TX | 78669-6470 |
| BRIAN R HENRY | 5646 WALMORE RD | | | | LEWISTON | NY | 14092-9774 |
| BRIAN R HERVEY | 863 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3448 |
| BRIAN R HOCHSTATTER & JOYCE E HOCHSTATTER JT TEN | 18549 COACHLIGHT LANE | | | | STERLING | IL | 61081-9566 |
| BRIAN R HOLLIS | 5830 PLUM HOLLOW DR | APT 12 | | | YPSILANTI | MI | 48197-8805 |
| BRIAN R ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN R ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN R KEACH | 341 ELM ST | | | | TRENTON | MI | 48183-2843 |
| BRIAN R KEENER | 18060 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| BRIAN R KENNEDY | 512 PORTAGE RD | | | | NIAGARA FALLS | NY | 14301-1936 |
| BRIAN R KLAMM | PO BOX 352 | | | | BELLFLOWER | CA | 90707-0352 |
| BRIAN R KNAPP | 4850 HARDING AVE | | | | CLARKSTON | MI | 48346-3425 |
| BRIAN R LESLIE | 3128 WALTON BLVD | SUITE #118 | | | ROCHESTER HILLS | MI | 48309-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN R MAC KAY & RODERICK C MAC KAY JT TEN | PO BOX 3966 | | | | CLEARWATER | FL | 33767-8966 |
| BRIAN R MYNOTT | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA AUSTRALIA | | | | |
| BRIAN R MYNOTT HOLDEN NEW ZEALAND LTD | 26 CUNNINGHAM DR | BELLBRAE | VICTORIA 3228 AUSTRALIA | | | | |
| BRIAN R NAKKULA | PO BOX 628 | | | | HARTLAND | MI | 48353-0628 |
| BRIAN R OKEN | 3151 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066 |
| BRIAN R PETTITT | 755 LOUNSBURY | | | | ROCHESTER | MI | 48307-2216 |
| BRIAN R SOCOLOW | 210 CROTON AVENUE | | | | MT KISCO | NY | 10549-4033 |
| BRIAN R URLAUB | 143 MARIE CT | | | | LAKE ORION | MI | 48360-2299 |
| BRIAN R VAN ATTA | 10706 CARDINGTON WAY APT T4 | | | | COCKEYSVILLE | MD | 21030 |
| BRIAN R VAN ATTA | 1590 ROSSANNE PL | | | | ENGLEWOOD | FL | 34223 |
| BRIAN R WHITE | 8443 SAILING LOOP | | | | BRADENTON | FL | 34202-2233 |
| BRIAN R WRIGHT | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 |
| BRIAN RESCH | 5149 XERXES AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 |
| BRIAN REYES | 74 WHYSALL LN | | | | BLOOMFIELD HILLS | MI | 48304-2761 |
| BRIAN RICHARD HARRIS | 16638 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6613 |
| BRIAN RICHARD LANGHORST | 3360 MERROW LN | | | | HOWELL | MI | 48843-8858 |
| BRIAN RINGFIELD | 4416 BOSTON AVE | | | | SAN DIEGO | CA | 92113-3425 |
| BRIAN ROBBINS | 522 SWANK ST | | | | GALVA | IL | 61434 |
| BRIAN ROBERT HANSON | 1404 FOREST PARK CT | | | | SWEENY | TX | 77480-1008 |
| BRIAN ROBIE | 16 TEMPLE STREET | | | | MEDWAY | MA | 02053-2117 |
| BRIAN ROSS KATZ | 66 TARA DR | | | | ROSLYN | NY | 11576-2724 |
| BRIAN S BIESMAN | 303 BOWLING AVE | | | | NASHVILLE | TN | 37205-2519 |
| BRIAN S CLAUSS | 99 TIDE MILL LN | APT 136 | | | HAMPTON | VA | 23666-2751 |
| BRIAN S DE PUEY | 1427 GRISWOLD | | | | PORT HURON | MI | 48060-5749 |
| BRIAN S GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| BRIAN S HAMMOCK | 5434 KEITH DR | | | | DAYTON | OH | 45449-2949 |
| BRIAN S HELSTROM | 1902 VILLAGE GREEN | BURLINGTON ON L7P 2X9 CANADA | | | | | |
| BRIAN S HOLDER | 15734 SUSSEX ST | | | | LIVONIA | MI | 48154-1836 |
| BRIAN S HOWARD | 5182 N CANYON RISE PL | | | | TUCSON | AZ | 85749-7156 |
| BRIAN S KELLER | 701 EAGLE COVE DR | | | | ORANGE PARK | FL | 32003-3239 |
| BRIAN S KNOTT | 646 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| BRIAN S MAC DONALD | 459 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BRIAN S MCGUANE | 20 MACDOUGALD DR | | | | WRENTHAM | MA | 02093 |
| BRIAN S MCSWEEN | 7521 BERWICK COURT | | | | ALEXANDRIA | VA | 22315 |
| BRIAN S NIEMI & SUSANNE M NIEMI JT TEN | 340 PAINT RIVER RD | | | | CRYSTAL FALLS | MI | 49920-9446 |
| BRIAN S PETERSON | 25734 18 1/2 AVE | | | | MADERA | CA | 93638-0185 |
| BRIAN S SHANNON | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047-8705 |
| BRIAN S SHAPIRO | 2200 SILVER FOX LN NE | | | | WARREN | OH | 44484-1143 |
| BRIAN S WHITE | 146 3RD ST | | | | METAMORA | MI | 48455-9784 |
| BRIAN S ZIMMERMAN | 2661 S KEARNEY ST | | | | DENVER | CO | 80222-6327 |
| BRIAN S ZUHLKE A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| BRIAN SCHAFFER | 69 MELISSA RD | | | | KINGSTON | NY | 12401-7437 |
| BRIAN SCHAIBLE | 2250 DEAN LAKE NE | | | | GRAND RAPIDS | MI | 49505-4445 |
| BRIAN SCHAN | 507 FISHERS RD | | | | BRYN MAWR | PA | 19010-3623 |
| BRIAN SCHISLER | 226 TURNER CRESENT | AMHERSTBURG ON N9V 3T3 CANADA | | | | | |
| BRIAN SCOTT ENGEL & CAROLYN A ENGEL JT TEN | 1301 DALLWOOD DR | | | | ST LOUIS | MO | 63126 |
| BRIAN SCOTT HAYES | 518 OPAL SKY COURT | | | | LEAGUE CITY | TX | 77573-2272 |
| BRIAN SCOTT NELSON | 2567 NIXON ST | | | | EUGENE | OR | 97403-1693 |
| BRIAN SCOTT TERRY CUST KEMPER ARJUN TERRY UTMA WA | 825 SW 318TH PLACE | | | | FEDERAL WAY | WA | 98023-4744 |
| BRIAN SEARS | 268 MONROE BLVD | | | | HARSENS ISLAND | MI | 48028-9720 |
| BRIAN SEELINGER | 5457 CIDER MILL ROAD | | | | ERIE | PA | 16509-3949 |
| BRIAN SHEPPARD | 42 FOX HILL CREASENT | SAINT CATHERINES ON L2S 3V1 CANADA | | | | | |
| BRIAN SHIPMAN | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| BRIAN SHOEMAKER | 199 NEEDHAM ST | | | | DEDHAM | MA | 02026-7036 |
| BRIAN SIEROTY | 638 SARTORI AVE | | | | TORRANCE | CA | 90501-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN SIMONIS | 7967 SHADOW LAKE DRIVE | | | | PAPILLION | NE | 68046 |
| BRIAN SIMPSON | 240 KILMER LN | | | | MOORESVILLE | NC | 28115 |
| BRIAN SIMPSON | THE PARK PLACE | 20721 123RD AVENUE | MAPLE RIDGE BC V2X 4B1 CANADA | | | | |
| BRIAN SITKO | 1819 CRANDON LN | | | | SCHAUMBURG | IL | 60193 |
| BRIAN SMITH CUST LILA MARIE SMITH UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | | | GAHANNA | OH | 43230 |
| BRIAN SMITH CUST LILA MARIE SMITH UTMA OH | 370 BEECHER RD | | | | GAHANNA | OH | 43230-4537 |
| BRIAN SMITH CUST OLIVIA LEE SMITH UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | | | GAHANNA | OH | 43230 |
| BRIAN SMITH CUST OLIVIA LEE SMITH UTMA OH | 370 BEECHER RD | | | | GAHANNA | OH | 43230-4537 |
| BRIAN SMITH CUST TARA KATHLEEN SMITH UNDER THE OH TRAN MIN ACT | 370 BEECHER RD | | | | GAHANNA | OH | 43230 |
| BRIAN SMITH CUST TARA KATHLEEN SMITH UTMA OH | 370 BEECHER RD | | | | GAHANNA | OH | 43230-4537 |
| BRIAN SNYDER | 40 E 83RD ST | APT 3S | | | NEW YORK | NY | 10028-0843 |
| BRIAN STANEK | 2261 EL FELIZ WAY | | | | SACRAMENTO | CA | 95825-1053 |
| BRIAN STERLING | PO BOX 2203 | SAINT JOHN NB E2L 3V1 CANADA | | | | | |
| BRIAN STUCK | 2990 E LITCHFIELD RD | | | | JONESVILLE | MI | 49250-9632 |
| BRIAN SWEET & ELIZABETH MANWELL JT TEN | 6565 CARRIAGE LN | | | | OTTAWA LAKE | MI | 49267 |
| BRIAN T BEIMLER | 107 SO PRINCE DRIVE | | | | DEPEW | NY | 14043-4735 |
| BRIAN T CANTY | 29 HICKORY DR | | | | DUDLEY | MA | 01571-6254 |
| BRIAN T COFFMAN | 2582 S EAGLE CIRCLE | | | | AURORA | CO | 80014-2428 |
| BRIAN T COOPER | 840 BURROAK DR | | | | LAKE ZURICH | IL | 60047-2566 |
| BRIAN T DALY | 24078 LEQUINNE CT | | | | FARMINGTON | MI | 48024 |
| BRIAN T DALY & MARY L DALY JT TEN | 24078 LE QUINNE CT | | | | FARMINGTON | MI | 48336-2330 |
| BRIAN T DORSEY | P O BOX 84 | | | | SHENDOAH JCT | WV | 25442 |
| BRIAN T DUNKER | 138 10TH ST | | | | HICKSVILLE | NY | 11801-5508 |
| BRIAN T FEHRMAN | 1635 VANCOUVER DR | | | | SAGINAW | MI | 48603-4772 |
| BRIAN T FRABEL CUST JULIANNA M FRABEL UTMA MN | 11802 99TH PL N | | | | MAPLE GROVE | MN | 55369 |
| BRIAN T FRABEL CUST SAMUEL E FRABEL UTMA MN | 11802 99TH PL N | | | | MAPLE GROVE | MN | 55369 |
| BRIAN T HANLEY | 7142 BRIDLE PATH | | | | MECHANICSVILLE | VA | 23111-1935 |
| BRIAN T HAYES | 3131 MEETINGHOUSE RD APT J4 | | | | BOOTHWYN | PA | 19061-2943 |
| BRIAN T HUFFMAN | 22 OLD CHAPEL CLOSE KIDLINGTON | KIDLINGTON OX5 1DG GREAT BRITAIN | | | | | |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1279 |
| BRIAN T MANNING CUST ROWAN J MANNING UTMA CA | 18776 FAVRE RIDGE RD | | | | LOS GATOS | CA | 95033-9405 |
| BRIAN T MC INTYRE | 61 NESTLING WOOD DRIVE | | | | LONG VALLEY | NJ | 07853-3528 |
| BRIAN T MC QUEENEY | 3 PARK LN | | | | HOOKSETT | NH | 03106-2140 |
| BRIAN T MILAS | 160 WHITE ST | | | | BELMONT | MA | 02478-4721 |
| BRIAN T MULVEY | 10120 GLORIA AVE | | | | NORTH HILLS | CA | 91343-1408 |
| BRIAN T NELSON | 411 E SHORT AV | | | | INDEPENDENCE | MO | 64050-3954 |
| BRIAN T PLEAS | 2827 ARLINGTON | APT 2 NORTH | | | ST LOUIS | MO | 63120-2000 |
| BRIAN T SMITH | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017-1900 |
| BRIAN T STEWART | 91 COLEWOOD LANE | | | | RISING SUN | MD | 21911-2723 |
| BRIAN T WALKER | 3504 RIDGEFIELD RD | | | | LANSING | MI | 48906-3547 |
| BRIAN THISE & LARA THISE JT TEN | BOX #3 | 301 MC SHIRLEY DR | | | SULPHUR SPGS | IN | 47388-0003 |
| BRIAN THOMAS HAFNER | 5424 ASHCROFT PL | | | | MINNETONKA | MN | 55345-4010 |
| BRIAN TILLSON | 1072 HILDRETH ST | | | | DRACUT | MA | 01826-2512 |
| BRIAN TUCKER | 219 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 |
| BRIAN V HEALY | 621 BROADACRE AVE | | | | CLAWSON | MI | 48017-2703 |
| BRIAN V MORONY | 32105 DENSMORE RD | | | | WILLOWICK | OH | 44095-3846 |
| BRIAN W ARNETT | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158-8545 |
| BRIAN W BAKER | 1608 N KEY BLVD | | | | ARLINGTON | VA | 22209-1504 |
| BRIAN W BEATTY | 315 GADUSI LN | | | | LOUDON | TN | 37774-6821 |
| BRIAN W BELLHORN | 1091 BOLD FORBES CT | | | | UNION | KY | 41091-7931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN W BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| BRIAN W BOYCHUK | 10 MAYFAIR COURT | ST CATHARINES ON L2M 7K5 CANADA | | | | | |
| BRIAN W CODD | 7017 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9522 |
| BRIAN W DAVIS | 547 GENEVA ST | ST CATHARINES ON L2N 2J1 CANADA | | | | | |
| BRIAN W DICKIE | 17 DES HETRES | STE-JULIE QC J0L 2S0 CANADA | | | | | |
| BRIAN W DOUGLAS & KATHLEEN M DOUGLAS TR UA 03/20/08 DOUGLAS FAMILY | TRUST | 2314 MAR EAST ST | | | TIBURON | CA | 94920-1925 |
| BRIAN W GEIB | 586 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309-1027 |
| BRIAN W GEIB & KATHRYN A GEIB JT TEN | 586 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309-1027 |
| BRIAN W GILCHRIST | 74 PARKWAY AVE | MARKHAM ON L3P 2H2 CANADA | | | | | |
| BRIAN W HOFFACKER & MRS JUDITH A HOFFACKER JT TEN | 1609 ARCADIA AVE | | | | SOUTH BEND | IN | 46635-1913 |
| BRIAN W JOHNSON | 2732 PRESIDENT LANE | | | | KOKOMO | IN | 46902-3065 |
| BRIAN W JOHNSON TR UA 12/26/84 JEFFREY CHAD JOHNSON TRUST | 4757 CHERRYVALE AVE | | | | SOQUEL | CA | 95073-9553 |
| BRIAN W JOHNSON TR UA 12/26/84 JENNIFER LEIGH JOHNSON TRUST | 4757 CHERRYVALE AVE | | | | SOQUEL | CA | 95073-9553 |
| BRIAN W JONES | 409 GEDDES STREET | | | | WILMINGTON | DE | 19805-3716 |
| BRIAN W LEIGH | 6816 BERRY POINTE DRIVE | | | | CLARKSTON | MI | 48348-4574 |
| BRIAN W MC LEAN | 104 BRYAN ST | | | | PRATTVILLE | AL | 36066-5339 |
| BRIAN W MCANDREW | 2 BERWICK RD | | | | KENDALL PARK | NJ | 08824-1114 |
| BRIAN W PEABODY | 1108 LOCHMOOR | | | | GROSSE POINTE | MI | 48236-1759 |
| BRIAN W PETERSEN | 708 W 5TH ST | | | | PORT ANGELES | WA | 98363-2248 |
| BRIAN W SCHWENK | 3552 CHURCH RD | | | | ELLICOTT CITY | MD | 21043-4402 |
| BRIAN W SHANKS | 416 LOTIS WAY | | | | LOUISVILLE | KY | 40207-1911 |
| BRIAN W STEBBINS | 9744 E RIVER RD | | | | MT PLEASANT | MI | 48858-9842 |
| BRIAN W STEINKE & SHARON L STEINKE JT TEN | 23231 BRICK RD | | | | SOUTH BEND | IN | 46628-9722 |
| BRIAN W STILES | 1413 1/2 SCOTT ST | | | | OTTAWA | IL | 61350-2417 |
| BRIAN WALDMAN | 75 EDGEMERE AVE | | | | GREENWOOD LAKE | NY | 10925 |
| BRIAN WALTON CUST ERIC MICHAEL WALTON UTMA OH | 1575 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| BRIAN WALTON CUST MARC DOUGLAS WALTON UTMA OH | 1575 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| BRIAN WAYNE PETERS | 1570 EARL DRIVE | | | | DUBUQUE | IA | 52001-5302 |
| BRIAN WEILER | 1478 S CLAYTON ST | | | | DENVER | CO | 80210-2415 |
| BRIAN WILLIAM BLAESSER | 75 WESTLAND RD | | | | WESTON | MA | 02493-1327 |
| BRIAN WILLIAM HAUSER | 9007 WOODLARK TER | | | | BOYNTON BEACH | FL | 33437-1240 |
| BRIAN WILLIAM MCCORD | 42 N LANSDOWN WAY | | | | ANDERSON | IN | 46012 |
| BRIAN WOOD | 13231 FRENCH LN | | | | DAVISBURG | MI | 48350 |
| BRIAN WRIGHT | 2953 REMINGTON OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-4787 |
| BRIAN ZABLOTNY | 7258 GREEN MEADOW LN | | | | CANTON | MI | 48187-2484 |
| BRIAN ZACKEY CUST ABIGAIL IRENE ZACKEY UGMA NY | 357 GROVER CLEVELAND HIGHWAY | | | | AMHERST | NY | 14226-3239 |
| BRIAN ZIELINSKI | 3748 JUNGLE PLUM DR E | | | | NAPLES | FL | 34114 |
| BRIANA CHARMAINE DAHL | 841 FAIRVIEW AV | APT G | | | ARCADIA | CA | 91007 |
| BRIANNA COLLEEN SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 |
| BRIAR TODD | ATTN BRIAR TODD YONG | 2961 FOOTHILL ROAD | | | SANTA BARBARA | CA | 93105-2905 |
| BRICE B HENDERSON | 1201 NORTH POWHATAN ST | | | | ARLINGTON | VA | 22205-1733 |
| BRICE D MCBRIDE | 1942 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| BRICE EDWARD LOVE | 2390 BRANDON RD | | | | UPPER ARLINGTON | OH | 43221-3805 |
| BRICE G GAMBLE | 17731 ELK ESTATES RD | | | | ATHENS | AL | 35614 |
| BRICE GORDON GAMBLE CUST LEAH GAMBLE UGMA VA | 1612 SCOTTSDALE DR | | | | PLANO | TX | 75023-7473 |
| BRICE T NIGHSWANDER & MILDRED E NIGHSWANDER JT TEN | 3861 NORTHWOODS CT | APT 1 | | | WARREN | OH | 44483-4589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRICE W KARSH | 2 INVERNESS DR E | STE 103 | | | CENTENNIAL | CO | 80112-5508 |
| BRICK A MACLAREN | 6301 CONCORD ST | | | | SEBRING | FL | 33876-7625 |
| BRIDE OS FRASER | 117 BUENA VISTA AVE #3 | | | | YONKERS | NY | 10701-3528 |
| BRIDGET A COUGHLIN | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| BRIDGET A GRAHAM | 867 HAMPTON | | | | GROSSE PTE WD | MI | 48236-1341 |
| BRIDGET A SCOTT | 2004 SPAULDING AVE | | | | SUITLAND | MD | 20746-1050 |
| BRIDGET A SLADE | PO BOX 1071 | | | | CLARKSTON | MI | 48347-1071 |
| BRIDGET AMBLE | 1916 LAKE CASITAS CT | | | | BAKERSFIELD | CA | 93312-8460 |
| BRIDGET ARNE | 1640 MELUGINS GROVE RD | | | | STEWARD | IL | 60553-9713 |
| BRIDGET BRENNAN HURLEY & THOMAS W HURLEY JT TEN | 25682 DEBORAH | | | | REDFORD | MI | 48239-1745 |
| BRIDGET BROGGY & NOEL BROGGY JT TEN | DERRY MORE MEELICK CO | CLARE IRELAND | | | | | |
| BRIDGET CHAMPAGNE | 64 ROLAND ST | | | | WOONSOCKET | RI | 02895-1251 |
| BRIDGET CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121-3120 |
| BRIDGET D KEOGH | 110 MEREDITH LN | | | | OAKDALE | NY | 11769-1008 |
| BRIDGET EDWARDS CUST KEVIN VALLELY UTMA NV | 1535 SANDRA DR | | | | BOULDER CITY | NV | 89005 |
| BRIDGET EDWARDS CUST PATRICK VALLELY UTMA NV | 1535 SANDRA DR | | | | BOULDER CITY | NV | 89005 |
| BRIDGET G GALLAGHER | 3921 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125-2504 |
| BRIDGET H HAWLEY | 13954 E 117TH ST | | | | FISHERS | IN | 46037-9724 |
| BRIDGET K TAYLOR | 1007 E KNOLLWOOD CIR | | | | BLOOMINGTON | IN | 47401-4560 |
| BRIDGET L EDWARDS | 1535 SANDRA DR | | | | BOULDER CITY | NV | 89005 |
| BRIDGET L LUTZ | 5616 BERGAMOT COURT | | | | NAPPERVILLE | IL | 60564-4989 |
| BRIDGET LYNN TRELOAR | 924 DEAN WAY | | | | FT MYERS | FL | 33919-3208 |
| BRIDGET M BAYLOCK | 930 COURT HOUSE DENNIS RD | | | | CAPE MAY CRT HOUSE | NJ | 08210 |
| BRIDGET M BRINCKERHOFF | 761 HAMPTON PLACE | | | | MAREITA | GA | 30064-3325 |
| BRIDGET M CONVERY | 525 W DEMING PLACE #229 | | | | CHICAGO | IL | 60614 |
| BRIDGET M HALLIDEN | 3150 WINDINGWAY ROAD | | | | KETTERING | OH | 45419-1246 |
| BRIDGET M RENO & GEORGE L RENO JT TEN | 26226 DUNDALK LANE | | | | FARMINGTON HILLS | MI | 48334-4810 |
| BRIDGET M SMITH | 4378 CROW CREEK DR | | | | COLORADO SPRINGS | CO | 80922-2453 |
| BRIDGET MANSELL | 801 PORDON LN | | | | HEALDSBURG | CA | 95448-3730 |
| BRIDGET P SWEENEY | 269 NASTO TERR BLDG 12 | | | | BRICK | NJ | 08724-7715 |
| BRIDGET PHILP | 749 E COLUMBIA | | | | PONTIAC | MI | 48340-2048 |
| BRIDGET RUEHL | 143 FLUSHING AVE | | | | FAIRFIELD | CT | 06432-1416 |
| BRIDGETT ANNE BUSH | 7851 GLENEAGLE DR | | | | KALAMAZOO | MI | 49001-8627 |
| BRIDGETT DEE BIOZ | 1305 JOY ST | | | | PAPILLION | NE | 68046-8214 |
| BRIDGETT L WARD | 6211 PECAN WOOD DR | | | | HOUSTON | TX | 77088-4019 |
| BRIDGETTE BERNARD | 12 HIGHLAND AVE | | | | HULL | MA | 02045-1106 |
| BRIE J GALLAGHER | PO BOX 191 | 42 MONTGOMERY STREET | | | TIVOLI | NY | 12583-5715 |
| BRIE K TENNIS & KELSEY B TENNIS JT TEN | PO BOX 110709 | | | | BIG BEAR LAKE | CA | 92315-8928 |
| BRIEN MCMAHON | PO BOX 240701 | | | | MEMPHIS | TN | 38124-0701 |
| BRIEN OCONNOR DUNN | PO BOX 99 | | | | BAYSIDE | TX | 78340-0099 |
| BRIEN T MCNULTY & MAUREEN A LANAHAN TR UA 03/20/92 CATHERINE A | MCNULTY TRUST | 16 NEWCASTLE RD | | | CLIFTON PARK | NY | 12065-6120 |
| BRIENNE CLIADAKIS | 28-16 34TH ST | APT 5A | | | ASTORIA | NY | 11103-5016 |
| BRIGETTE L BAILEY | 1036 HANSOM DR | | | | ST LOUIS | MO | 63137-1814 |
| BRIGETTE P CARTER | 17930 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3478 |
| BRIGETTE T MACKO | 15 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 |
| BRIGGS, LEON A | 12353 LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| BRIGID DOOLEY DUTILE | 18517 SPRING MIST CT | | | | SOUTH BEND | IN | 46637-4637 |
| BRIGID FOWLER | 7967 GULFSTREAM BLVD | | | | MARATHON | FL | 33050-2819 |
| BRIGID P FLYNN | 6830 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| BRIGID R MCGLYNN | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGID SMITH | 127 MEADOWLANDS | ANTRIM BT41 4E4 GREAT BRITAIN | | | | | |
| BRIGID T JESELSON | 116 NORTH ISLAND AVE | | | | RAMSEY | NJ | 07446-1534 |
| BRIGIDO C RODRIGUEZ | 322 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| BRIGIDO M CAPILI JR & ARACELI A CAPILI JT TEN | 2171 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 |
| BRIGITA N CROOK | 3615 CRANE BLVD | | | | JACKSON | MS | 39216-3604 |
| BRIGITTA G GRUENTHER | 5859 GLEN FOREST DRIVE | | | | FALLS CHURCH | VA | 22041-2531 |
| BRIGITTA R ROMANOV | 28981 NEWTON CANYON RD | | | | MALIBU | CA | 90265 |
| BRIGITTE D THOMAS | PO BOX 310765 | | | | FLINT | MI | 48531-0765 |
| BRIGITTE H DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013 |
| BRIGITTE MUTHIG & REIMUND MUTHIG JT TEN | 2008 SUFFOLK | | | | ANN ARBOR | MI | 48103-5022 |
| BRIGITTE PETERS | 460 CALIFORNIA ST | | | | RIPON | CA | 95366-2112 |
| BRIGITTE T BRIER | 15 GROVE AV | | | | LOCKPORT | NY | 14094-2509 |
| BRIJ M LAL | 1043 FLORIDA LANE | | | | ELK GROVE VIL | IL | 60007-2927 |
| BRIJDEO SHIVNARAIN | 305 EASTERN BLVD | | | | BALTIMORE | MD | 21221-6921 |
| BRINCA S PETERS | 8 DOGWOOD DR | | | | CAPE MAY CH | NJ | 08210 |
| BRINDA S IRVIN | PO BOX 14478 | | | | SAGINAW | MI | 48601-0478 |
| BRINDA S PRITCHETT | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175-5101 |
| BRINK, JERRY L | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| BRION DE PIETRO | 261 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410-1144 |
| BRIT A REED | 13124 ROBINS DR | | | | DENVER | CO | 80239-3720 |
| BRITAIN H CEARLEY | 3007 S SEMORAN BLVD 128 | | | | ORLANDO | FL | 32822 |
| BRITAIN W PIERCE | 513 HICKORY GLN | | | | WOODSTOCK | GA | 30188-1923 |
| BRITNEY J SMELTZER | 99 W CHERRY ST 20 | | | | NORMAL | IL | 61761-4590 |
| BRITNEY WARE | 18436 PENNINGTON | | | | DETROIT | MI | 48221-2144 |
| BRITON A ROCKAFELLOW | 418 CMR 410 | | | | APO | AE | 09049-0005 |
| BRITT BONNIE BENJAMIN | 9937 CEDAR ST | | | | OVERLAND PARK | KS | 66207-3440 |
| BRITT L HUNLEY | 2870 STANTON ROAD | | | | OXFORD | MI | 48371-5826 |
| BRITT LAMBERT | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| BRITTA ANDERSON | 1556 W 145 ST | | | | GARDENA | CA | 90247-2307 |
| BRITTA D CAUCHI | PO BOX 604 | | | | OSHTEMO | MI | 49077-0604 |
| BRITTA SCHESNACK | 7401 DALLAS DRIVE | | | | LA PALMA | CA | 90623-1305 |
| BRITTANY A WOOD | 222 NICHOLSON RD | | | | ETHEL | WA | 98542-9707 |
| BRITTANY ALEXANDRA KOVACS | 718 GLENGROVE STREET | OSHAWA ON L1J 5C4 CANADA | | | | | |
| BRITTANY ALEXANDRA KOVACS | ATTN RONALD COX | 718 GLENGROVE ST | OSHAWA ON L1J 5C4 CANADA | | | | |
| BRITTANY E SEKORA | 1700 ALTA DR 2109 | | | | LAS VEGAS | NV | 89106-4157 |
| BRITTANY E VOGEL & RODGER R VOGEL JT TEN | 100 GARDNER AVE | UNIT 234 | | | CLAWSON | MI | 48017-2091 |
| BRITTANY E VOGEL & RODGER R VOGEL JT TEN | 21600 MAYFIELD | | | | FARMINGTON | MI | 48336 |
| BRITTANY JOY LAUTZ & BRENDA JOY LAUTZ JT TEN | 2236 E DEERFIELD DR | | | | MEDIA | PA | 19063-1834 |
| BRITTIN CEMETERY AN ILLINOIS CORPORATION | C/O M MITTS | 6760 MITTS ROAD | | | SPRINGFIELD | IL | 62707-6605 |
| BRITTNEY MICHELE BROWN | 1142 JACKIE LANE | | | | MAYFIELD HTS | OH | 44124-1823 |
| BRITTNEY SKAGGS | 637 E BURLWOOD LN | | | | LEMOORE | CA | 93245 |
| BRITTON L BURRELL | 145 WOODHAVEN LN | | | | LA FOLLETTE | TN | 37766-7071 |
| BROADDUS HOSPITAL | PO BOX 930 | | | | PHILIPPI | WV | 26416-0930 |
| BROADUS E HILL JR | PO BOX 3596 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| BROC A YOCOM | 2510 BELLWOOD COURT | | | | WICHITA | KS | 67205-1462 |
| BROCK A CUMMINGS | 2969 E STATE RD 32 | | | | CRAWFORDSVL | IN | 47933-9612 |
| BROCK B WALKER | 6115 SHALIMAR PL | | | | FLORISSANT | MO | 63033-7839 |
| BROCK BAKER | 549 N NEWELL RD | | | | PEABODY | KS | 66866 |
| BROCK FREDERICK MERCK | 6832 N WILDWOOD AVE | | | | CHICAGO | IL | 60646-1309 |
| BROCK RICHARDSON | 17 WAUGHBROOK LN | | | | UNDERHILL | VT | 05489-9740 |
| BROCK T JUMP | 307 S PLUM ST | | | | HAVANA | IL | 62644-1319 |
| BRODERICK W HUNTER | 6820 S OGLESBY ST | APT 402 | | | CHICAGO | IL | 60649-1390 |
| BRON M TAMULIS | 109 SPRING RD | | | | MARLBORO | MA | 01752-4530 |
| BRONE MIKLIUS & AUKSE J VAICAITIS & RUTA A PUZAUSKAS JT TEN | 51 STONELEIGH DR | | | | RIVERHEAD | NY | 11901-3200 |
| BRONEK DROZDOWICZ CUST RACHEL ANNA DROZDOWICZ UGMA OH | 119 SPRINGWOOD DR | | | | ALLENTOWN | PA | 18104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONEK SZYDLOWSKI | 413 OAK HAVEN DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701-6317 |
| BRONELL HENDRICKSON | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| BRONETTA M SHEEN | 1220 STAGECOACH RD | | | | HENDERSON | NC | 27537-7024 |
| BRONI STANLIS | 206 MAIN ST | | | | HAMPTON | NJ | 08827-4226 |
| BRONIK RONCHKA | 1240 MULMUR COURT | PICKERING ON L1V 3L7 CANADA | | | | | |
| BRONIKOWSKI, GERALD | 155 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| BRONISLAUS B TOMCZYK JR | 2942 WALCK DRIVE | | | | N TONAWANDA | NY | 14120-1128 |
| BRONISLAW BELECKI | 7328 SAINT JOHN ST 1 | | | | DETROIT | MI | 48210-2758 |
| BRONISLAW K BURZYNSKI | 51400 FORSTER | | | | SHELBY TOWNSHIP | MI | 48316-3879 |
| BRONISLAW KONOPKA | 52 PLEASANT PLACE | | | | KEARNY | NJ | 07032-1833 |
| BRONISLAW LENKIEWICZ | 8101 MARIAN AVE | | | | WARREN | MI | 48093-7120 |
| BRONISLAW RUDNY | 3406 OAK GARDENS DR | | | | KINGWOOD | TX | 77339-1826 |
| BRONISTA A HOLZER | 3173 BRYANT | | | | PALO ALTO | CA | 94306-2911 |
| BRONSON E ANDREWS | 18665 LAMONT | | | | DETROIT | MI | 48234-2230 |
| BRONWYN ANN SAUNDERS | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335-4159 |
| BRONWYN ANN SAUNDERS & ELLEN T SAUNDERS JT TEN | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335-4159 |
| BRONWYN G CAMPBELL | 701 OAK ST | | | | MERKEI | TX | 79536-6417 |
| BROOK D JENNINGS | 3280 SPRUCE DR | | | | DOYLESTOWN | PA | 18902-1469 |
| BROOK HILTON | 94-712 LUMIAUAU ST | # LL102 | | | WAIPAHU | HI | 96797-5081 |
| BROOK JOHNSON | 1435 SEDWICK RD | | | | DURHAM | NC | 27713-2644 |
| BROOKE CEMETERY COMPANY | PO BOX 451 | | | | WELLSBURG | WV | 26070-0451 |
| BROOKE D ASPERGREN JR | 2502 N 5TH ST | | | | KALAMAZOO | MI | 49009-8510 |
| BROOKE E CUNNINGHAM | 1692 APACHE TRAIL | | | | XENIA | OH | 45385-9378 |
| BROOKE FARRELL | 5530 MAIN ST | | | | TRUMBULL | CT | 06611-2932 |
| BROOKE K MULLERY | 273 CANAL DR | | | | TAPPAHANNOCK | VA | 22560-5014 |
| BROOKE MCKNIGHT | 3354 GENEVIEVE ST | | | | SAN BERNADINO | CA | 92405-2516 |
| BROOKE MYERS | 4141 FLORA PL | | | | ST LOUIS | MO | 63110-3605 |
| BROOKE NICOLE SMITH | 1550 DERBY DR | | | | HENDERSON | NV | 89015-8753 |
| BROOKE PROSSER | 20 MALIBU COURT | | | | CLAYTON | CA | 94517-1710 |
| BROOKE SUZANNE HARI | 56724 M-40 | | | | MARCELLUS | MI | 49067-9416 |
| BROOKIE M MILLS | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207-3142 |
| BROOKIE S REGISTER | BOX 533 | | | | FOUR OAKS | NC | 27524-0533 |
| BROOKINGS LANGE | 7560 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-2855 |
| BROOKLYN MEMORIAL UNITED METHODIST CHURCH | 2607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2515 |
| BROOKS C GERMAINE | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| BROOKS C GETTY | 201 BROOKS AVENUE | | | | VESTAL | NY | 13850-2667 |
| BROOKS D SIMPSON | 1258 E CLARK DR | | | | GILBERT | AZ | 85297-6880 |
| BROOKS E HALE | 23000 O HARA RD | | | | MERRILL | MI | 48637-9748 |
| BROOKS E LANHAM & SANDRA K LANHAM JT TEN | 36740 VALLEY FORGE DRIVE | | | | SOLON | OH | 44139-2635 |
| BROOKS H HAIRSTON | PO BOX 2132 | | | | E ST LOUISE | IL | 62201 |
| BROOKS R ELLIOTT | PMB 251 | 5100 B-1 CLAYTON RD | | | CONCORD | CA | 94521 |
| BROOKS WHITE & JOAN WHITE JT TEN | 12420 E SUMMER TRAIL | | | | TUCSON | AZ | 85749-8827 |
| BROOKSIE J WENZ | ATTN BROOKSIE JILL POLLACK | 1500 LOCKWOOD | | | ORTONVILLE | MI | 48462-9121 |
| BROOKSIE KING | 267 COOLWATER DR | | | | SAN DIEGO | CA | 92114 |
| BROR W NORBERG | 19 OTIS ST | | | | AUBURN | MA | 01501-3419 |
| BROSSIE A GIARDINA & ROSINA G GIARDINA JT TEN | 314 W PARK AVE | | | | GREENWOOD | MS | 38930-2902 |
| BROWARD CO 4-H FOUNDATION | ATTN TOM DEVEREAUX | 3245 COLLEGE AVE | | | DAVIE | FL | 33314-7719 |
| BROWN AND BROWN | ATT HENRY E BROWN | 145 E MAIN ST | | | MESA | AZ | 85201-7407 |
| BROWN D CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BROWN D CROSSNOE & BARBARA JEAN CROSSNOE JT TEN | 2380 E REID ROAD | | | | GRAND BLANC | MI | 48439-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN L DOWNEY & MRS BETTY T DOWNEY JT TEN | 4247 SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401-0308 |
| BROWN THORP INVESTMENTS | ATTN MICHELLE B KOPECKY | 404 S NYSSA AVE | | | BROKEN ARROW | OK | 74012-3225 |
| BROWNIE R JOHNSON JR | 174 CASA DEL LAGO WAY | | | | LENOIR CITY | TN | 37772 |
| BROWNLEE A BURRIS | 1435 N ALABAMA AVE | | | | DELAND | FL | 32724-2335 |
| BROXIE KNOX JR | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| BROZIE REED | 528 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| BRUCE A ACRE | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| BRUCE A ATKINS | 5707 LOOKOUT MTN DR | | | | HOUSTON | TX | 77069 |
| BRUCE A BAILEY CUST KRISTOPHER A BAILEY UGMA TX | 8204 RED WILLOW DR | | | | AUSTIN | TX | 78736-1779 |
| BRUCE A BAKER | 3250 WELCH RD | | | | WALLED LAKE | MI | 48390-1568 |
| BRUCE A BARTH | 8872 THORNAPPLE DR | | | | PICKNEY | MI | 48169-9268 |
| BRUCE A BELL | 1806 SHANNON DR | | | | JANESVILLE | WI | 53546-1498 |
| BRUCE A BILLER | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 |
| BRUCE A BIRDWELL | P O BOX169 | | | | DEWEYVILLE | TX | 77614-0169 |
| BRUCE A BLACKWELL | 1520 SOUTH F ST | | | | ELWOOD | IN | 46036-2305 |
| BRUCE A BROOKS CUST AMY SUZANNE BROOKS UTMA MI | PO BOX 782 | | | | ST CROIX FLS | WI | 54024-0782 |
| BRUCE A BROWN & SUSAN K BROWN JT TEN | 408 DEER MEADOW CIRCLE | | | | GEORGETOWN | TX | 78628-4691 |
| BRUCE A BRUYERE | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUCE A BURGERMASTER | 28 PIERMONT RD | | | | ROCKLEIGH | NJ | 07647-2712 |
| BRUCE A BUTLER | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 |
| BRUCE A CAMPBELL | 2105 BRIARHILL | | | | LANSING | MI | 48917-8641 |
| BRUCE A CANTER | 2791 52ND WAY N | | | | ST PETERSBURG | FL | 33710 |
| BRUCE A CHAMBERLAIN | 492 W NORTH AVE | | | | E PALESTINE | OH | 44413-1650 |
| BRUCE A CHRISTENSON & SUSAN Y CHRISTENSON JT TEN | 42153 WESTMEATH CT | | | | NORTHVILLE | MI | 48167-2056 |
| BRUCE A COLE | 3445 TAMARIND | | | | NORTHBROOK | IL | 60062-2232 |
| BRUCE A CONDER | 72 MARBLEHEAD HARBOR | | | | BRADFORDWOODS | PA | 15015-1307 |
| BRUCE A COTTON | 2604 COLLENDALE DR | | | | COMMERCETOWNS HIPS | MI | 48382-2022 |
| BRUCE A CRAIG CUST TRAVIS C CRAIG UTMA WA | 1580 VIA SANTIAGO | APT 3 | | | CORONA | CA | 92882-3879 |
| BRUCE A DAVIS | 3877 E STATE RD 236 | | | | ANDERSON | IN | 46017-9788 |
| BRUCE A DEMAREE & JENNIFER S DEMAREE JT TEN | 83 PARK ST | | | | PLEASANTVILLE | NY | 10570-3724 |
| BRUCE A DETTLOFF | 12639 SCHLEWEIS | | | | MANCHESTER | MI | 48158-9611 |
| BRUCE A DIDION | 9040 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1444 |
| BRUCE A EUGENE | 3203 PARKLANE DR | | | | PARMA | OH | 44134-3425 |
| BRUCE A EVOY | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 |
| BRUCE A FADER | 463 BLUERIDGE DR | | | | DAYTON | OH | 45415-3419 |
| BRUCE A FAERBER | 9907 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| BRUCE A FEIERTAG | 3201 BROOKHOLLOW RD | | | | OKLAHOMA CITY | OK | 73120-5201 |
| BRUCE A FORDE & CAMILLE L FORDE JT TEN | 506 PINE CREST DR | | | | DECORAH | IA | 52101-1116 |
| BRUCE A FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| BRUCE A GARDNER | 5725 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| BRUCE A GLASSFORD | 11169 JERRYSON | | | | GRAND LEDGE | MI | 48837-9181 |
| BRUCE A GOODWIN | 1371 WEST STEVENSON LAKE ROAD | | | | FARWELL | MI | 48622-9229 |
| BRUCE A GREENE | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| BRUCE A GULLIVER | 4107 BROCKWAY | | | | SAGINAW | MI | 48603-4776 |
| BRUCE A GWYN CUST NICHOLAS J GWYN UTMA LA | 220 HECTOR AVE | | | | METAIRIE | LA | 70005-4118 |
| BRUCE A HABERICHTER | 6819 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1913 |
| BRUCE A HAEUSSLER | 9351 WEBER RD | | | | MANCHESTER | MI | 48158-9737 |
| BRUCE A HAMLIN & SHARON HAMLIN TEN COM | 5304 BATON ROUGE BLVD | | | | FRISCO | TX | 75035 |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342-1224 |
| BRUCE A HARTLEY | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| BRUCE A HAYNES | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870 |
| BRUCE A HEDRICK | 7800 TAMRA DR | | | | RENO | NV | 89506-8641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE A HEINRICH | 11005 MATHIS MOUNTAIN RD SE | | | | HUNTSVILLE | AL | 35803 |
| BRUCE A HERSEY | 269 EDINBURGH ROAD | | | | SAN ANGELO | TX | 76901-9505 |
| BRUCE A HERSHLINE & DOLORES HERSHLINE JT TEN | 2780 BENEDICT LANE | | | | SHELBY TWP | MI | 48316-2010 |
| BRUCE A HILES & ROSA HILES TR HILES JOINT LIV TRUST UA 06/15/93 | 1308 WHITE OAK CIRCLE | | | | EGG HARBOR CITY | NJ | 08215-4156 |
| BRUCE A HORN | 5242 N CANAL ROAD | | | | DIMONDALE | MI | 48821-8742 |
| BRUCE A HUTTON | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| BRUCE A KAHAN | 1331 DEERBOURNE DR | | | | WESLEY CHAPEL | FL | 33543-6754 |
| BRUCE A KATZ | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD | MI | 48322-4208 |
| BRUCE A KATZ CUST CARLY I KATZ UGMA NY | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD | MI | 48322-4208 |
| BRUCE A KATZ CUST EMILY B KATZ UGMA NY | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD | MI | 48322-4208 |
| BRUCE A KLEIN | 132 COLFAX ST | | | | COUNCIL BLUFFS | IA | 51503-3011 |
| BRUCE A KLEIN & JACQUELINE KLEIN JT TEN | 4276 SO 150 AVE | | | | OMAHA | NE | 68137-5148 |
| BRUCE A KLIMIUK | 534 DUNMORELAND DR | | | | SHREVEPORT | LA | 71106-6104 |
| BRUCE A KOIS | 1015 ST CHARLES PLACE | | | | THOUSAND OAKS | CA | 91360-4061 |
| BRUCE A KUTNEY & DAWN T KUTNEY JT TEN | 531 RILEY AVE | | | | LANSING | MI | 48910-3229 |
| BRUCE A LABNO | 12401 QUEENS WAY N | | | | STILLWATER | MN | 55082-9215 |
| BRUCE A LANGE | 1429 LONG LAKE DRIVE | | | | BRIGHTON | MI | 48114-9637 |
| BRUCE A LEE TR UA 10/05/91 THE BRUCE A LEE LIVING TRUST | 3083 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BRUCE A LEWANDOWSKI | 243 WESTMINISTER | | | | AUSTINTOWN | OH | 44515-2823 |
| BRUCE A LOUWAERT | 23737 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1434 |
| BRUCE A MACDONALD & ANITA J MACDONALD JT TEN | 29 EBERLE RD | | | | LATHAM | NY | 12110-4737 |
| BRUCE A MAJOR | 7 SPENCER CROSSING | | | | ST PETERS | MO | 63376-2625 |
| BRUCE A MC COY | PO BOX 394 | | | | NORMAN | OK | 73070-0394 |
| BRUCE A MCGRATH | 7444 WILSON ROAD | | | | MONTROSE | MI | 48457-9171 |
| BRUCE A MCMAHON | 320 HUNTINGTON COURT | | | | WEST CHESTER | PA | 19380-1778 |
| BRUCE A MESSING & JEANNE MARIE MESSING JT TEN | 297 LENTZ LANDING LANE | | | | NEBO | NC | 28761 |
| BRUCE A MICHELS | 308 SKY VIEW DR | | | | LOMPOC | CA | 93436-7449 |
| BRUCE A MIDLER | 1700 CENTRAL PARK AVE | | | | YONKERS | NY | 10710-4908 |
| BRUCE A MILLER | 645 N FRANKLIN ST | APT 2 | | | VAN WERT | OH | 45891-1394 |
| BRUCE A MILLER | 700 SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| BRUCE A MITNICK & MICHELE MITNICK JT TEN | 17 STURGES COMMONS | | | | WESTPORT | CT | 06880-2835 |
| BRUCE A MORGAN | PO BOX 181 | | | | POLLOCK PINES | CA | 95726 |
| BRUCE A MOSSNER | 9961 MARLYN | | | | REESE | MI | 48757-9548 |
| BRUCE A NEWTON | 13983 BELL ROAD | | | | LAKE ODESSA | MI | 48849 |
| BRUCE A NICKERSON & ELSA NICKERSON JT TEN | 9349 NAVAJO PL | | | | SUNLAKES | AZ | 85248-7022 |
| BRUCE A NORRIS & DIONE B NORRIS JT TEN | 173 BENNETT AVE | APT 3320 | | | COUNCIL BLUFFS | IA | 51503-5166 |
| BRUCE A OLMSTEAD CUST HILLARY A OLMSTEAD UTMA WA | 11804 5TH AVE S | | | | SEATTLE | WA | 98168-2082 |
| BRUCE A OLMSTEAD CUST JAMIN T OLMSTEAD UTMA WA | 11804 5TH AVE S | | | | SEATTLE | WA | 98168-2082 |
| BRUCE A OLMSTEAD CUST JOSHUA N OLMSTEAD UTMA WA | 11804 5TH AVE S | | | | SEATTLE | WA | 98168-2082 |
| BRUCE A PEARSON | 1675 W OAKWOOD | | | | OXFORD | MI | 48371-2119 |
| BRUCE A PHELPS | 1299 YROKLEIGH | | | | LANSING | MI | 48906-1381 |
| BRUCE A PHILLIPS | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| BRUCE A PHILLIPS & KAREN K PHILLIPS JT TEN | 875 MIRCOS ST | | | | ERIE | CO | 80516-5411 |
| BRUCE A POTTS | 40 CROSS CREEK BLVD | | | | ROCHESTER HLS | MI | 48306-4303 |
| BRUCE A R EVERETT & BRUCE H EVERETT JT TEN | 3416 CLAYTON | | | | WATERFORD | MI | 48329-3206 |
| BRUCE A R EVERETT & JOHN B EVERETT JT TEN | 3416 CLAYTON | | | | WATERFORD | MI | 48329-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE A RAFF | 5167 DEL MORENO DR | | | | WOODLAND HILLS | CA | 91364-2427 |
| BRUCE A RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BRUCE A RUNDLE | 1075 WADSWORTH RD | | | | MEDINA | OH | 44256-3214 |
| BRUCE A SERVISS | 15 ROSEBRIER ST | | | | MASSENA | NY | 13662-1762 |
| BRUCE A SHIRHART | 10444 E RIVER RD | | | | COLUMBIA STA | OH | 44028 |
| BRUCE A SMITH | 520 PARTRIDGE LANE | | | | ALBANY | GA | 31707-3040 |
| BRUCE A SMITH | 7512 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057-9420 |
| BRUCE A STRICKER | 94 SOUTH HANOVER ST | | | | MINSTER | OH | 45865 |
| BRUCE A SULLIVAN | 14505 CENTRAL COURT | # P H 4 | | | OAK FOREST | IL | 60452-1064 |
| BRUCE A SWAIM TR BRUCE A SWAIM TRUST UA 10/30/02 | PO BOX 1026 | | | | DELTA | AK | 99737-1026 |
| BRUCE A TARTAGLIA | 40 VALLEYWOOD RD | | | | COS COB | CT | 06807-2329 |
| BRUCE A TERRY | 50 ALLEN PL | APT A9 | | | HARTFORD | CT | 06106-3249 |
| BRUCE A TICHENOR & GAIL B MARTIN JT TEN | 33-27 MURRAY LN | | | | FLUSHING | NY | 11354-3210 |
| BRUCE A TREADWAY | 7396 SOUTH MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7624 |
| BRUCE A TRIM | 31 ELDA COURT P O BOX 311 | SHARON ON L0G 1V0 CANADA | | | | | |
| BRUCE A TURCO & SHIRLEY C TURCO JT TEN | PO BOX 131 | | | | MOUNT HOLLY | VT | 05758-0131 |
| BRUCE A WALEWSKI | 3472 HADLEY RD | | | | ORIONVILLE | MI | 48462-9284 |
| BRUCE A WALKER CUST BRAD A WALKER UGMA IN | 1108 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1843 |
| BRUCE A WALKER CUST KEVIN L WALKER UGMA IN | 1108 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1843 |
| BRUCE A WARD | 321 E CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311-1905 |
| BRUCE A WARNER | 3442 HANFORD DR | | | | WATERFORD | MI | 48329-3020 |
| BRUCE A WEBSTER | 4865 CAVITT STALLMAN ROAD | | | | GRANITE BAY | CA | 95746 |
| BRUCE A WEISSEND | 716 MORRIS AVE | | | | LANSING | MI | 48917-2323 |
| BRUCE A WHITE | 8515 MAIN ST 3H | | | | JAMAICA | NY | 11435-1831 |
| BRUCE A WILLIS & LUCY K WILLIS JT TEN | 6165 NABLEY HILL | | | | FENTON | MI | 48430 |
| BRUCE A WILLSEY | 1033 IRON WOOD COURT APT 004 | | | | ROCHESTER | MI | 48307-1250 |
| BRUCE A WINTERS | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811-1128 |
| BRUCE A WORLEY | 13691 GAVINA AVE #470 | | | | SYLMAR | CA | 91342-2663 |
| BRUCE ALAN FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| BRUCE ALAN HEIMLICH | 26175 PIERCE RD | | | | LOS GATOS | CA | 95033-8528 |
| BRUCE ALAN SILVER CUST BETH ERICA S ILVER UNDER THE NJ UNIFORM GISTS | TRANSFERS TO | 18628 RIVER FALLS DR | | | DAVIDSON | NC | 28036 |
| BRUCE ALDEWERELD | 69 FORESTER ST | | | | LONG BEACH | NY | 11561-2436 |
| BRUCE ALLAN BOYKO | 143 ASHLEY ROAD | | | | BRISTOL | CT | 06010-2606 |
| BRUCE ALLEN KIRCHEN | 702 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2007 |
| BRUCE ANTHONY | 6436 ST RT 305 N E | | | | FOWLER | OH | 44418-9716 |
| BRUCE ANTHONY FULLER | 4512 HUGHES | | | | FORT WORTH | TX | 76119-4028 |
| BRUCE ARTHUR ROWE | 2503 CUTTY SARK DR | | | | KALAMAZOO | MI | 49009-9152 |
| BRUCE ATLAS | 157-33 22ND AVE | | | | WHITESTONE | NY | 11357-3910 |
| BRUCE AVERY FRENCH | 5708 MATILIJA AVE | | | | VAN NUYS | CA | 91401-4423 |
| BRUCE AW ROBERTS | 9055 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1510 |
| BRUCE B BISHOP SR & TERRI D BISHOP JT TEN | 7050 EHRHARDT RD | | | | EHRHARDT | SC | 29081 |
| BRUCE B CADIEU | 6636 HEMSWORTH TER | | | | CHARLOTTE | NC | 28227-3213 |
| BRUCE B CAMPBELL | 1707 CAMINO LA VISTA | | | | FULLERTON | CA | 92833-1918 |
| BRUCE B EGGERS | 3535 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-8100 |
| BRUCE B FORBUSH | ATTN C ALLEN | 954 W PINE TREE ST | | | LAKE ORION | MI | 48362-2564 |
| BRUCE B JUNOR & YVONNE L JUNOR JT TEN | 1342 APSLEY ROAD | | | | SANTA ANA | CA | 92705-2330 |
| BRUCE B KEMP | 2450 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444-9499 |
| BRUCE B KNIGHT | 161 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612-1425 |
| BRUCE B PIERCE | PO BOX 4006 | | | | CHARLOTTESVILLE | VA | 22903-0841 |
| BRUCE B ROBERTS | 82 BURBANK LANE | | | | YARMOUTH | ME | 04096-5926 |
| BRUCE B ROBERTS | C/O JOAN P ROBERTS | 457 BURLINGTON LN | | | CARMEL | IN | 46032-9162 |
| BRUCE B ROBERTS & JOAN P ROBERTS JT TEN | 457 BURLINGTON LN | | | | CARMEL | IN | 46032-9162 |
| BRUCE B SHEAVES | 104 BARRINGTON HILL RD | | | | CHAPEL HILL | NC | 27516-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE B SMITH | PO BOX 14 | | | | LAGRANGE | GA | 30241-0001 |
| BRUCE BARRIE | 5807 WEST 29TH STREET RD | | | | GREELEY | CO | 80634-8504 |
| BRUCE BLUMBERG | 3147 WALLER STREET | | | | JACKSONVILLE | FL | 32254-4213 |
| BRUCE BODINGER | PO BOX 472 | | | | EAST BRUNSWICK | NJ | 08816-0472 |
| BRUCE BOLTUCH | 88 WILLOW DR | | | | OLD TAPPAN | NJ | 07675-6831 |
| BRUCE BRANDELL | 457 BIRCH CRESCENT | SASKATOON SK S7N 2K2 CANADA | | | | | |
| BRUCE BRUNGARD & DEBORAH BRUNGARD JT TEN | 2253 INWOOD DR | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUCE BURRY | 39045 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7909 |
| BRUCE BUTTERWEICH | 134 FRIENDS LANE | | | | WESTBURY | NY | 11590-6506 |
| BRUCE C AMBLER | 304 E ELLEN | | | | FENTON | MI | 48430-2119 |
| BRUCE C ANDERSON | 322 LAKE ST 105 | | | | EXCELSIOR | MN | 55331-1831 |
| BRUCE C BADE | 1642 E-SR 26E | | | | HARTFORD CITY | IN | 47348-9084 |
| BRUCE C BROCKWAY | 7350 EAST Y AVE | | | | VICKSBURG | MI | 49097-9555 |
| BRUCE C BURKEY | 37 BERKSHIRE | | | | ROCHESTER | NY | 14626-3814 |
| BRUCE C CAMPBELL | 1512 CEDAR TER | | | | COLUMBIA | SC | 29209-1620 |
| BRUCE C CRAFTS | 334 EAST SOUTH STREET | | | | DAVISON | MI | 48423-1620 |
| BRUCE C DAVIDSON | 2568 N 124TH #427 | | | | WAUWATOSA | WI | 53226-1052 |
| BRUCE C DOLIN TRADING FOR DOLIN INSURANCE | BOX 1730 | | | | RUTHERFORD | NJ | 07070-0730 |
| BRUCE C DUDLEY | RFD 1 LAKE ST | | | | NORTH SALEM | NY | 10560-9801 |
| BRUCE C DUDLEY & MRS MONICA F DUDLEY JT TEN | 305 TEXKNOLL DR | | | | BRIGHTON | MI | 48116-2448 |
| BRUCE C DURST | 3160 BAZETTA RD | | | | CORTLAND | OH | 44410-9228 |
| BRUCE C EBERSOLE | 660 CRAGMOOR ROAD | | | | YORK HAVEN | PA | 17370-9617 |
| BRUCE C FOGG | 375 W CENTER ST | | | | SOUTHINGTON | CT | 06489 |
| BRUCE C FRANCKOWIAK | 521 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| BRUCE C HATHAWAY | 787 WILLIAMS HILL RD | | | | RICHMOND | VT | 05477-9466 |
| BRUCE C HOLEMAN | 792 NW 1621ST RD | | | | BATES CITY | MO | 64011-8395 |
| BRUCE C HUNT | 20755 BREWER RD | | | | GRASS VALLEY | CA | 95949-8904 |
| BRUCE C LABUDDE | 4316 FAWN LANE S E | | | | SMYRNA | GA | 30082-3951 |
| BRUCE C MILLER | 6189 DUBLIN ROAD | | | | DUBLIN | OH | 43017-1407 |
| BRUCE C MITCHELL | 3432 PAUL ANKA DRIVE | OTTAWA ON K1V 9K6 CANADA | | | | | |
| BRUCE C NELSON & CATHERINE L NELSON JT TEN | 469 N 30TH RD | | | | LA SALLE | IL | 61301-9758 |
| BRUCE C PAULUS | 3125 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359 |
| BRUCE C PROPER | 1550 RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 |
| BRUCE C ROBERTS | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| BRUCE C SANFT | 845 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1829 |
| BRUCE C TYRA | 98 MCNOMEE ST | | | | OAKLAND | NJ | 07436-2636 |
| BRUCE C VEIT | 649 AGUA CALIENTE DR | | | | EL PASO | TX | 79912-2226 |
| BRUCE C WALKER | 2065 CLEARWOOD CT | | | | SHELBY TWP | MI | 48316-1015 |
| BRUCE C WATSON | 542 STONEBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| BRUCE C WELLS | PO BOX 304 | | | | BRASHER FALLS | NY | 13613-0304 |
| BRUCE CALABRESE | 792 WINTER COURT | | | | CARMEL | IN | 46032-5273 |
| BRUCE CAMPBELL | 42264 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2560 |
| BRUCE CARMICHAEL | 7901 W CO RD 950 N | | | | GASTON | IN | 47342-9066 |
| BRUCE CARSWELL | 16 HIGHLAND WAY | | | | SCARSDALE | NY | 10583-1610 |
| BRUCE CECIL CLYMER | 1808 WOODBINE PL | | | | OCEANSIDE | CA | 92054-5651 |
| BRUCE CHARLES DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 |
| BRUCE CHERKSEY | 59 WILLOW TER | | | | HOBOKEN | NJ | 07030-2812 |
| BRUCE CHRISTO | 38 AVENUE ROAD 512 | TORONTO ON M5R 2G2 CANADA | | | | | |
| BRUCE CHRISTO | 512 - 38 AVENUE RD | TORONTO ON M5R 2G2 CANADA | | | | | |
| BRUCE CLARK | BOX 879 | | | | CRAIGSVILLE | VA | 24430-0879 |
| BRUCE CLARK HEPP | 1586 S WRIGHT CT | | | | LAKEWOOD | CO | 80228-3867 |
| BRUCE CLAYBAUGH | 5795 W COUNTY RD 650 N | | | | WEST BADEN SPRINGS | IN | 47469-9614 |
| BRUCE COLEMAN | C/O STACIA COBB COOPER | 35 SUMMIT ST | | | NYACK | NY | 10960-3723 |
| BRUCE CORNISH | 6315 MOCCASIN BEND | | | | SPRING | TX | 77379-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE CRITTENDON | 7161 CUESTA WAY DR NE | | | | ROCKFORD | MI | 49341-8579 |
| BRUCE D BAKER | 241 BETHANY RD | | | | BEACON FALLS | CT | 06403-1401 |
| BRUCE D BARBER | 7399 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9520 |
| BRUCE D BARNES | 245-777 TERRACE DR | OSHAWA ON L1G 2Z3 CANADA | | | | | |
| BRUCE D BENTLEY | 318 GILBERT STREET | | | | OWOSSO | MI | 48867-2432 |
| BRUCE D BEST | 202 TONKIN ST | | | | BEAVERTON | MI | 48612-8142 |
| BRUCE D BISCHOFF | 9007 CORIANDER CIRCLE | | | | MANASSAS | VA | 20110-5966 |
| BRUCE D BURGLASS JR | 530 HECTOR AVE | | | | METAIRIE | LA | 70005 |
| BRUCE D CARLSON | 18247 CENTRALIA | | | | REDFORD | MI | 48240-1818 |
| BRUCE D GEAR | BOX 445 | | | | SAWYER | MI | 49125-0445 |
| BRUCE D GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321-1808 |
| BRUCE D GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| BRUCE D GOODWILLIE | 4616 MASSACHUSETTS ST | | | | SAN DIEGO | CA | 92116-1035 |
| BRUCE D GUITE | 142 WOODHAVEN CIRCLE EAST | | | | ORMOND BEACH | FL | 32174-8081 |
| BRUCE D HAGESTAD & MRS JANICE HAGESTAD JT TEN | 814 S LEWIS ST | | | | DENVER | CO | 80026-3926 |
| BRUCE D HERRICK | 103 COUNTRY CLUB RD 3 | | | | SANFORD | ME | 04073 |
| BRUCE D HOFFMAN | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| BRUCE D JACKSON | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1623 |
| BRUCE D KERSHAW & PAULA J KERSHAW JT TEN | 205 PARSONS RD | | | | LANDENBERG | PA | 19350-9650 |
| BRUCE D KOLKMAN | 6489 CLOVER LANE | | | | JENISON | MI | 49428-9218 |
| BRUCE D LARKIN | 4075 E BURT RD | | | | MONTROSE | MI | 48457-9602 |
| BRUCE D LONG | 13204 S BRANDON AVE | | | | CHICAGO | IL | 60633-1453 |
| BRUCE D LOWE CUST COURTNEY LOWE UGMA NJ | P O BOX 321 | | | | RUMSON | NJ | 07760 |
| BRUCE D LOWE CUST DEREK LOWE UGMA NJ | PO BOX 321 | | | | RUMSON | NJ | 07760 |
| BRUCE D MACFARLANE | 402 HACIENDA CIRCLE | | | | HAUGHTON | LA | 71037-9529 |
| BRUCE D MELLENDORF | 5196 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| BRUCE D MOSSER | 537 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1619 |
| BRUCE D MUENSTERMANN | PO BOX 28 | | | | WEBBERVILLE | MI | 48892-0028 |
| BRUCE D NACHMAN | ATTN CHARLES P NACHMAN | 1510 FLOYD AVE | | | RICHMOND | VA | 23220-4620 |
| BRUCE D OGLETREE | 507 STRANGE ROAD | | | | TAYLORS | SC | 29687-3974 |
| BRUCE D PETERS | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BRUCE D PIERSON | 2101 STONE THROW DR | | | | LAPEER | MI | 48446-9026 |
| BRUCE D POTTER | 2460 OVERGLEN CT | | | | EAST LANSING | MI | 48823-9475 |
| BRUCE D RADLOFF | 8248 INTERLAKEN BEACH RD | | | | INTERLAKEN | NY | 14847-9616 |
| BRUCE D SEWELL | 4015 CUSTER | | | | ROYAL OAK | MI | 48073-2432 |
| BRUCE D SEXTON | 434 W 4TH ST | APT 717 | | | RED WING | MN | 55066-2549 |
| BRUCE D SMITH JR | 1051 FARM VIEW DRIVE | | | | WEST CHESTER | PA | 19382-7470 |
| BRUCE D STUBBLEFIELD | 1168 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2052 |
| BRUCE D TAUB | 1501 BEACON ST | APT 501 | | | BROOKLINE | MA | 02446-4604 |
| BRUCE D TERLAND | PO BOX 75 | | | | AVALON | WI | 53505-0075 |
| BRUCE D VAIR | 23 CANFIELD PL | | | | ROCHESTER | NY | 14607-1807 |
| BRUCE D VOSS | 12314 ST ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| BRUCE D WALLACE | 9455 SALEM CHURCH RD | | | | CANL WINCHSTR | OH | 43110-8982 |
| BRUCE D WAYLAND | 584 WENDEMERE DR | | | | HUBBARD | OH | 44425-2642 |
| BRUCE D WIMMER & LUCILE I WIMMER JT TEN | 8288 MICHCON AVE | | | | BALDWIN | MI | 49304-8158 |
| BRUCE D WINANS | 4 MEADOWVIEW DRIVE | | | | MINERAL WELLS | WV | 26150-9482 |
| BRUCE D ZELLER | 7118 TAILWINDS DR | | | | HARRISON | TN | 37341-7684 |
| BRUCE DAVID GLADDEN JR | 5119 SECRETARIAT LN | | | | BAKERSFIELD | CA | 93312-4163 |
| BRUCE DAVID GRIBBEN | 348 W 7TH STREET | | | | ANDERSON | IN | 46016 |
| BRUCE DE BRUHL | 1960 L GABRIELS CREEK RD | | | | MARS HILL | NC | 28754 |
| BRUCE DICKSTEIN CUST NICOLE DICKSEIN UTMA IL | 744 OLDE OAK DR | | | | BOUBONAIS | IL | 60914 |
| BRUCE DONALD ELLSWORTH III | 340 PROVINCETOWN RD | | | | CHERRY HILL | NJ | 08034-3655 |
| BRUCE DRUCKER | 4000 W ISLAND BLVD | APT 1505 | | | AVENTURA | FL | 33160-2539 |
| BRUCE E ACKLEY | 8055 E 9TH AVE | | | | DENVER | CO | 80230 |
| BRUCE E ADAMS | 407 JACKSON | | | | KANSAS CITY | MO | 64124-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE E ANDACHTER | 405 VASSAR ST | | | | INDEPENDENCE | MO | 64054-1551 |
| BRUCE E ARTERBRIDGE | 28 FORESTAL CIR | | | | NEWARK | DE | 19711-2986 |
| BRUCE E BEAUCHAMP | 550 E SAGE BRUSH ST | | | | GILBERT | AZ | 85296-2327 |
| BRUCE E BISHOP TR BRUCE E BISHOP LIVING TRUST UA 09/18/96 | 1256 N RACE AVE | | | | ARLINGTON HTS | IL | 60004-4457 |
| BRUCE E BOWHAY | 7032 W 40TH STREET | | | | STICKNEY | IL | 60402-4121 |
| BRUCE E BROWNSTEIN & ANDREA F BROWNSTEIN TEN ENT | 132 RED RAMBLER DR | | | | LAFAYETTE HILL | PA | 19444-2109 |
| BRUCE E BURZYNSKI | 1408 SOUTH MONROE | | | | BAY CITY | MI | 48708-8074 |
| BRUCE E BUSFIELD | 17 CRAWFORD RD | | | | MIDDLETOWN | NJ | 07748-3205 |
| BRUCE E COE | 3012 ST BARTHOLOMEW DR | | | | MANSFIELD | TX | 76036 |
| BRUCE E COLLINS | #501 | 16100 VAN AKEN | | | CLEVELAND | OH | 44120-5303 |
| BRUCE E DEAKYNE | 309 IRONBRIDGE RD | | | | CICERO | IN | 46034-9437 |
| BRUCE E DUGUID | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1201 |
| BRUCE E DUNGEY | 27 HYLAND COURT | KINGSTON ON K7N 1H1 CANADA | | | | | |
| BRUCE E EILER | PO BOX 1451 | | | | PILOT MTN | NC | 27041-1451 |
| BRUCE E FLEMING & EDWIN M FLEMING JT TEN | 31155 PORTSIDE DR | APT 7302 | | | NOVI | MI | 48377-4214 |
| BRUCE E GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| BRUCE E GOETTMAN | 114 FOREST DR | | | | MARS | PA | 16046-7802 |
| BRUCE E GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BRUCE E GOTTLIEB | 1808 JOLIET | | | | BOULDER | CO | 80303-7101 |
| BRUCE E HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| BRUCE E HAYNAM TR BRUCE E HAYNAM REV TRUST OF 1999 UA 11/19/99 | 10851 GULF SHORE DR APT 302 | | | | NAPLES | FL | 34108-3025 |
| BRUCE E HORNING | 2839 DANBURY LANE | | | | TOMS RIVER | NJ | 08755-2574 |
| BRUCE E JONES | 12083 STONE POINT CT | | | | LOVELAND | OH | 45140-5420 |
| BRUCE E KAUFFMAN | 10475 126 B SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE E KEHR | 1728 STENGEL AVE | | | | BALTIMORE | MD | 21222-1816 |
| BRUCE E KILE & SHARALENE A KILE JT TEN | 2492 LORRIE DR | | | | MARIETTA | GA | 30066-5720 |
| BRUCE E LIVINGSTON TR BRUCE E LIVINGSTON INTER-VIVOS TRUST UA 01/28/00 | 5926 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| BRUCE E MARSHALL | 1805 W 145TH ST | | | | COMPTON | CA | 90220-1434 |
| BRUCE E MASTNY | 56821 FEATHER COURT | | | | THREE RIVERS | MI | 49093-9653 |
| BRUCE E MCMASTER | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| BRUCE E MEYER | 7625 GILLCREST RD | | | | SYLVANIA | OH | 43560-3736 |
| BRUCE E MITCHELL & EMILY M MITCHELL JT TEN | PO BOX 0118 | | | | ARDSLEY-ON-HUDSON | NY | 10503-0118 |
| BRUCE E MOHAGEN CUST TRISTAN K MOHAGEN UTMA CA | 1070 JASMINE WAY | | | | EL SOBRANTE | CA | 94803-1347 |
| BRUCE E NEVEAU | 640 W WHIDDEN ST | | | | ARCADIA | FL | 34266-3545 |
| BRUCE E NEWVINE | 4439 S FENMORE | | | | MERRILL | MI | 48637-9727 |
| BRUCE E OWEN | 9298 PARK COURT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BRUCE E PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| BRUCE E PERSIN & MARIE T PERSIN JT TEN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| BRUCE E PETERSON | 901 E MOUNTAIN VIEW TER | | | | ALHAMBRA | CA | 91801-4137 |
| BRUCE E PIEPIORA & MRS SHARON ANN PIEPIORA JT TEN | 11060 W JANESVILLE RD APT 2 | | | | HALES CORNERS | WI | 53130-2544 |
| BRUCE E PIKE | 881 STIRLING | | | | PONTIAC | MI | 48340-3166 |
| BRUCE E PRYOR | 1004 INDIAN RIDGE DR | | | | DENTON | TX | 76205-8041 |
| BRUCE E QUISENBERRY | 22532 LINDA DR | | | | TORRANCE | CA | 90505-3206 |
| BRUCE E SAUNDERS | 1276 IVA | | | | BURTON | MI | 48509-1525 |
| BRUCE E SCHONDELMEYER | 30 WINDING STAIR WAY | | | | O'FALLON | MO | 63366-8223 |
| BRUCE E SHADRACH | 8 CARTWRIGHT PL | | | | KETTERING | OH | 45420-2909 |
| BRUCE E SING & JANICE K HARRELL JT TEN | 1467 WOOD POND S ROUNDABOUT | | | | CARMEL | IN | 46033-8679 |
| BRUCE E SMITH | 3513 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1020 |
| BRUCE E SMITH | 8945 MICHIGAMME | | | | CLARKSTON | MI | 48348-3439 |
| BRUCE E STEWART & MRS WENDY L STEWART JT TEN | 18415 PARK GROVE LN | | | | DALLAS | TX | 75287-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE E TERHUNE | 3669 ANCIENT OAKS CIR | | | | GULF SHORES | AL | 36542-9089 |
| BRUCE E THOMAS | 1062 N CORNELL | | | | FLINT | MI | 48505-1345 |
| BRUCE E THORLEY | 8397 CARRIAGE LN | | | | PORTLAND | MI | 48875-9778 |
| BRUCE E TOMASZEWSKI & SUSAN A TOMASZEWSKI JT TEN | 1933 SPRUCE CREEK LANDING | | | | DAYTON BEACH | FL | 32124-6870 |
| BRUCE E TRUMBO | 27047 BELFAST LANE | | | | HAYWARD | CA | 94542-2432 |
| BRUCE E UNDERWOOD | 74 STATE HIGHWAY 180 | | | | HIAWASSEE | GA | 30546-5404 |
| BRUCE E WARD | 4833 LANTERN DR | | | | GREENWOOD | IN | 46142-7457 |
| BRUCE E WILLIAMS | 104 50TH AVENUE TER E | | | | BRADENTON | FL | 34203-4517 |
| BRUCE E WILLIAMS | 8057 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8506 |
| BRUCE E WINKLER & NANCY J WINKLER JT TEN | 48055 BASSWOOD COURT | | | | PLYMOUTH | MI | 48170-3301 |
| BRUCE E WRIGHT CUST DOROTHY K WRIGHT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 16115 KNOBHILL | | | LINDEN | MI | 48451-8786 |
| BRUCE E ZEMKE | PO BOX 218 | | | | KNIERIM | IA | 50552-0218 |
| BRUCE EARL NELSON CUST MELISSA ELAINE NELSON UTMA CA | 8905 LA ENTRADA AVE | | | | WHITTIER | CA | 90605-1711 |
| BRUCE EDWARD DIETZEL | 2199 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| BRUCE EDWARD GROSSMAN | PO BOX 791567 | | | | SAN ANTONIO | TX | 78279-1567 |
| BRUCE EDWARD QUANDT | 660 EAST K ST | | | | BENICIA | CA | 94510-3509 |
| BRUCE EDWARD WATKINS | 1306 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5748 |
| BRUCE EDWARDS | 1407 HARVARD N E | | | | ALBUQUERQUE | NM | 87106-3713 |
| BRUCE ELESHEWICH CUST GEORGE ELESHEWICH UTMA FL | 81 LOQUAT TREE DR | | | | LANTANA | FL | 33462-5115 |
| BRUCE ELMORE JR | 169 WINDSOR ROAD | | | | ASHEVILLE | NC | 28804-1610 |
| BRUCE ENGL | 3114 N FRATNEY ST | | | | MILWAUKEE | WI | 53212-2223 |
| BRUCE ERLIN & JANICE ERLIN JT TEN | 3 DAVID LANE | APT 7Q | | | YONKERS | NY | 10701-1122 |
| BRUCE ESTES | 849 BEECH STREET | | | | LAKE ODESSA | MI | 48849-9431 |
| BRUCE EVASHEVSKI CUST KEITH EVASHEVSKI UGMA AZ | 70 GREYSTONE TRL | | | | EVERGREEN | CO | 80439-4368 |
| BRUCE F BECKER | 3160 DUKE DR | | | | PRESCOTT | AZ | 86301-4132 |
| BRUCE F BLACK | 7 KAREN PLACE | | | | BUDD LAKE | NJ | 07828-1013 |
| BRUCE F COX | 3986 E 188 ST | | | | CLEVELAND | OH | 44122-6761 |
| BRUCE F CULLEN & ELIZABETH A CULLEN JT TEN | 13532 SE HARRISON CT | | | | PORTLAND | OR | 97233-2020 |
| BRUCE F DAVIS & MARJEAN A DAVIS JT TEN | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| BRUCE F FREATHY & DONNA L FREATHY JT TEN | 9140 MC WAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRUCE F KAWIN | 4393 13TH ST | | | | BOULDER | CO | 80304-0848 |
| BRUCE F KEENE | 23 AARON DRIVE | | | | DECATUR | AL | 35603-3912 |
| BRUCE F LANZL | 428 THIRD ST | | | | ENCINITAS | CA | 92024-3508 |
| BRUCE F LUNDAHL | 3282 N SQUIRREL | | | | AUBURN HILLS | MI | 48326-3931 |
| BRUCE F MEYER & ILDIKO MEYER JT TEN | 1009 LAKEVIEW DR | | | | WESTCHESTER | PA | 19382-8044 |
| BRUCE F OKUN | 13064 N 136TH PL | | | | SCOTTSDALE | AZ | 85259-2250 |
| BRUCE F PELACCIO | 30 ELIZABETH ST | | | | BETHEL | CT | 06801-2110 |
| BRUCE F PROVIN | PO BOX 2456 | | | | BERKELEY | CA | 94702-0456 |
| BRUCE F RANDALL & MARGARET W RANDALL JT TEN | PO BOX 535 | | | | NOVI | MI | 48376-0535 |
| BRUCE F SIEFKEN | 1804 EL RANCO TR | | | | KNOXVILLE | TN | 37932-2313 |
| BRUCE F TITUS | 1521 ARROW LANE | | | | FLINT | MI | 48507-1882 |
| BRUCE FAHNESTOCK | 20 NUTMEG LANE | | | | LEVITTOWN | PA | 19054-3412 |
| BRUCE FAIRCLOTH | 24 FOREST PINE DRIVE | | | | STATESBORO | GA | 30458-9147 |
| BRUCE FISCHBERG CUST DANIEL J FISCHBERG U/THE MASS U-G-M-A | 1224 MAPUANA STREET | | | | KAILUA | HI | 96734-3745 |
| BRUCE FLETCHER | SHORE RD BOX 1135 | | | | SAG HARBOR | NY | 11963-0035 |
| BRUCE FLETCHER GAMBLE | 229 WAY AVE | | | | KIRKWOOD | MO | 63122-3918 |
| BRUCE FRAESNER | 5431 N 36TH COURT | | | | HOLLYWOOD | FL | 33021-2327 |
| BRUCE FRANKEL CUST JAY AARON FRANKEL UTMA IL | 1106 GALWAY CT | | | | NORTHBROOK | IL | 60062-4325 |
| BRUCE FREEDMAN | BOX 1304 | | | | RICHLANDS | VA | 24641 |
| BRUCE FREEDMAN | PO BOX 1304 | | | | RICHLANDS | VA | 24641-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE FREEDMAN CUST JENNIFER CALLIE FREEDMAN UGMA VA | 303 E FINCASTLE ST | | | | TAZEWELL | VA | 24651-1327 |
| BRUCE FREEDMAN CUST MATTHEW CHASE FREEDMAN UGMA VA | 303 E FINCASTLE ST | | | | TAZEWELL | VA | 24651-1327 |
| BRUCE G ANDREWS | 2805 GRAY CI | | | | COLUMBIA | TN | 38401-5196 |
| BRUCE G ATWOOD | 155 PLYMPTON ST | | | | MIDDLEBORO | MA | 02346-2611 |
| BRUCE G BERANT | PO BOX 846 | | | | GRAND HAVEN | MI | 49417-0846 |
| BRUCE G BRUNGARD | 2253 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUCE G BURLEY | 709 MOSE WARE RD | | | | OZARK | AL | 36360-8454 |
| BRUCE G CAMPANELLA | 12869 E OREGON DR | | | | AURORA | CO | 80012-5363 |
| BRUCE G CONN | 39174 DEVONSHIRE COURT | | | | HARRISON TOWNSHIP | MI | 48045 |
| BRUCE G DIFFIN | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| BRUCE G DUFF | 11625 GATES RD | | | | MULLIKEN | MI | 48861-9623 |
| BRUCE G ERDMANN & CAROL D ERDMANN JT TEN | W 163 N 7787 TAMARACK TRAIL | | | | MENOMONEE FALLS | WI | 53051-7420 |
| BRUCE G GILL | 2532 S FREEDOM AVE | | | | ALLIANCE | OH | 44601 |
| BRUCE G HANSEN | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 |
| BRUCE G HERSCHLEB | 3176 JEFFERSON ST | | | | GOBLES | MI | 49055-1118 |
| BRUCE G HOLDEN | 5514 JEROME LANE | | | | GRAND BLANC | MI | 48439-5114 |
| BRUCE G HOLDEN & DIANE L HOLDEN JT TEN | 5514 JEROME LANE | | | | GRAND BLANC | MI | 48439-5114 |
| BRUCE G ISAACSON & MILLICENT E ISAACSON JT TEN | 1224 BLACKTHORN PL | | | | DEERFIELD | IL | 60015-3104 |
| BRUCE G KOPLEN | 10915 GOODALL RD | APT 89 | | | DURAND | MI | 48429-9775 |
| BRUCE G MCCUTCHEON | 163 S MAIN ST | | | | SAINT GEORGE | UT | 84770-3417 |
| BRUCE G NURENBERG | 3338 DIVINE HIGHWAY | | | | PEWAMO | MI | 48873-9763 |
| BRUCE G PIERCE & GAIL PIERCE JT TEN | 87 1ST ST | | | | OXFORD | MI | 48371-4602 |
| BRUCE G POWELL | 124 5TH ST | | | | CRESSKILL | NJ | 07626-2002 |
| BRUCE G STEINER | 202 N RACE ST | PO BOX 325 | | | RICHLAND | PA | 17087-0325 |
| BRUCE G STONE | 119 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| BRUCE G TURNAGE | 2541 ATHENA DR | | | | TROY | MI | 48083-2410 |
| BRUCE G WALZER | 118 WELLINGTON DR | PO BOX 2231 | | | MIDDLESBORO | KY | 40965-4231 |
| BRUCE GEERNAERT | 605 PALOS VERDES DR W | | | | PALOS VERDES ESTS | CA | 90274-1215 |
| BRUCE GERALD WOLDMAN | 2048 WATKINS WAY | | | | MOUNT AIRY | MD | 21771-3744 |
| BRUCE GEZON | 3309 HERMAR CT | | | | MURRYSVILLE | PA | 15668-1602 |
| BRUCE GOLDMAN | 1540 GRANT ROAD | | | | NORTHBROOK | IL | 60062-4719 |
| BRUCE GORDON EDSALL JR | 57 DAVIS RD | | | | FRANKLIN | NJ | 07416-1106 |
| BRUCE GORDON LEWIS JR | 117 FULLER ST | | | | WHITEVILLE | NC | 28472-2713 |
| BRUCE GRATHWOHL | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301 |
| BRUCE GRUNDY | 314 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269-1600 |
| BRUCE H ALDERINK | PO BOX 202 | | | | CLARKSVILLE | MI | 48815-0202 |
| BRUCE H AMSTUTZ & JEANETTE E AMSTUTZ JT TEN | 4008 HAMLIN RD | | | | MCHENRY | IL | 60050-1062 |
| BRUCE H BODEIS | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BRUCE H BOWDEN | 2302 SECOND STREET | | | | TUCKER | GA | 30084-4453 |
| BRUCE H BOYD | 1980 W LEONARD | | | | LEONARD | MI | 48367-1636 |
| BRUCE H BOYLE | 4026 SCHOOL CIRCLE | | | | LA BELLE | FL | 33935-5502 |
| BRUCE H BROWN & ANITA L BROWN TR UA 06/19/07 BRUCE & ANITA BROWN REV | TRUST | 1816 EAGLE GLEN DR | | | ROSEVILLE | CA | 95661 |
| BRUCE H CARMICHAEL & GEORGIA CONNON TR BRUCE H & GEORGIANNA | CARMICHAEL REVOCABLE | 34795 CAMINO CAPISTRANO | | | CAPISTRANO BEACH | CA | 92624-1720 |
| BRUCE H CUMMINGS | 4012 LORD LYON DR | | | | GIBSONIA | PA | 15044-9722 |
| BRUCE H DAWSON | 6662 SCHOONER BAY CIRCLE | | | | SARASOTA | FL | 34231-8854 |
| BRUCE H EDLER | 8479 ATWOOD ST | PO BOX 199 | | | MILLINGTON | MI | 48746-0199 |
| BRUCE H EMERY | PO BOX 102 | | | | GRAY | ME | 04039-0102 |
| BRUCE H GOLDSTONE CUST MANDY GOLDSTONE UGMA NY | 29 HUDSON WATCH | | | | OSSINING | NY | 10562-2441 |
| BRUCE H HILTZ | 6400 46TH AVE N | APT 36 | | | KENNETH CITY | FL | 33709-3153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE H KEEL | 2047 AMSTERDAM RD | | | | LUDLOW | KY | 41017-5313 |
| BRUCE H KLEMESRUD & LYNN H KLEMESRUD JT TEN | 1936 HYTHE ROAD | | | | COLUMBUS | OH | 43220-4815 |
| BRUCE H MC CLOY | 1518 DORRELL TERRACE | | | | MIDLOTHIAN | VA | 23113-4558 |
| BRUCE H MC GINNIS & MISS KRISTINE A MC GINNIS JT TEN | PO BOX 13601 | | | | TUCSON | AZ | 85732-3601 |
| BRUCE H MC GINNIS & MISS MARY K MC GINNIS JT TEN | 6845 EAST CALLE CERCA | TUCZON | | | TUCSON | AZ | 85715 |
| BRUCE H MC GINNIS & MISS SUSAN M MC GINNIS JT TEN | 30826 RIVER BEND DR | | | | WATERFORD | WI | 53185-3384 |
| BRUCE H MEDNICK | 198 HEYWOOD CT | | | | MATAWAN | NJ | 07747-3570 |
| BRUCE H METZGER CUST JAMES D METZGER UTMA IN | 141 SYLVAN GLEN | | | | SOUTH BEND | IN | 46615-3114 |
| BRUCE H NEVEL | 9366 KIRK RD | | | | NORTH JACKSON | OH | 44451 |
| BRUCE H REED | BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| BRUCE H ROBERSON & MARY A ROBERSON JT TEN | 10702 CARROLLAKE DR | | | | TAMPA | FL | 33618-4004 |
| BRUCE H ROBERSON & MARY A ROBERSON TEN ENT | 10702 CARROLLAKE DRIVE | | | | TAMPA | FL | 33618-4004 |
| BRUCE H SNELL JR | 12 HIGH ST | | | | WHITINSVILLE | MA | 01588-2207 |
| BRUCE H THOMAS | 918 CUYAMA RD | | | | OJAI | CA | 93023-2420 |
| BRUCE H THOMS | 24 DUFFIELD DR | | | | TRENTON | NJ | 08628-2008 |
| BRUCE H WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BRUCE H WILLSON | 66340 16TH AVE | | | | SOUTH HAVEN | MI | 49090-8705 |
| BRUCE H YOUNG & JUDY M YOUNG JT TEN | 1880 WOODLAND BLVD | | | | OWOSSO | MI | 48867-8902 |
| BRUCE HALL JENNINGS | 635 EUCLID AVE | | | | BERKELEY | CA | 94708-1331 |
| BRUCE HAMLIN & PAT HAMLIN JT TEN | 2420 NANTUCKET FIELD WAY | | | | SUN CITY CTR | FL | 33573-7116 |
| BRUCE HANY CUST AMBER L HANY UTMA IL | 1 DORCHESTER CT | | | | BLOOMINGTON | IL | 61704-8230 |
| BRUCE HANY CUST BRITTANY C HANY UTMA IL | 1 DORCHESTER CT | | | | BLOOMINGTON | IL | 61704-8230 |
| BRUCE HAROLD ROSSMAN | 00311 WINCHUCK RIVER RD | | | | BROOKINGS | OR | 97415-8311 |
| BRUCE HART | 309 LAKESIDE DRIVE | | | | AIKEN | SC | 29803-7506 |
| BRUCE HERSCHENSOHN & VIOLET S LOGAN JT TEN | 7135 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90046-3212 |
| BRUCE HOGGAN ROGERS | 856 HILLTOP RD | | | | SALT LAKE CITY | UT | 84103-3325 |
| BRUCE HONSBERGER | 8405 BURDICK ROAD | | | | AKRON | NY | 14001-9731 |
| BRUCE HOWARD FRANKEL | 700 ARDMOOR | | | | BLOOMFIELD TWP | MI | 48301-2416 |
| BRUCE I FORRESTER TR HELEN B FORRESTER UA 1/19/74 | 11174 SNIDER RD | | | | CINCINNATI | OH | 43249-2218 |
| BRUCE I SMITH | ATTN DOLORES D SMITH | 73 LEUTY AVE | TORONTO ON M4E 2R2 CANADA | | | | |
| BRUCE I SOBLE | 30300 W 12 MILE RD | APT 203 | | | FARMINGTN HLS | MI | 48334-3879 |
| BRUCE J ATKINSON | PO BOX 431111 | | | | PONTIAC | MI | 48343-1111 |
| BRUCE J BARRISH | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BRUCE J BAUMGARDNER | 138 MCCLUER DRIVE | OFALLON | | | O FALLON | MO | 63368 |
| BRUCE J BRANCH TR UA 09/24/93 BRUCE J BRANCH TRUST | 150 FRONTENAC FOREST | | | | ST LOUIS | MO | 63131-3223 |
| BRUCE J CARPENTER | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| BRUCE J DAVIDSON | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BRUCE J DOBBS | 39967 DULUTH | | | | HARRISON TOWNSHIP | MI | 48045-1513 |
| BRUCE J DONNELLY | 1203 GLENDORA RD N | | | | KISSIMMEE | FL | 34759-3641 |
| BRUCE J DUNLOP | 1274 CRYSTAL POINT CIR | | | | FENTON | MI | 48430-2054 |
| BRUCE J FELTON | 17190 HILTON STREET | | | | SOUTHFIELD | MI | 48075-7015 |
| BRUCE J FRIEDRICH & SUSAN E FRIEDRICH JT TEN | 505 GARVER DRIVE | | | | YOUNGSTOWN | OH | 44512-6515 |
| BRUCE J GARDNER | 3360 INEZ DR | | | | DURAND | MI | 48429-9742 |
| BRUCE J GERHARDT | 3370 ARDRETH | | | | WATERFORD | MI | 48329-3200 |
| BRUCE J GIELINSKI | 47150 DENTON RD | | | | BELLEVILLE | MI | 48111-2263 |
| BRUCE J HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 |
| BRUCE J JOHNSON | 460 AMBERIDGE TRAIL NW | | | | ATLANTA | GA | 30328-2861 |
| BRUCE J KEIDEL | 1529 WILDER RD | | | | AUBURN | MI | 48611-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE J KLEIN | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3239 |
| BRUCE J MATUS SR | 356 SUNFLOWER DR | | | | EGG HBR TWP | NJ | 08234 |
| BRUCE J MCGURK & JANETTE R CUSHMAN TR CUSHMAN & MCGURK REV TRUST UA | 04/01/00 | 143 MEADOW VIEW ROAD | | | ORINDA | CA | 94563-3250 |
| BRUCE J MCSURDY | 120 ANTONAZZO LN | | | | JOHNSTOWN | PA | 15902-1503 |
| BRUCE J MOODY | 1824 N PHILIDELPHIA AVE | | | | SHAWNEE | OK | 74804-3865 |
| BRUCE J NEWMAN | 8053 NEW WOODMAN | | | | PANORAMA CITY | CA | 91402 |
| BRUCE J NORTH | 4350 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9470 |
| BRUCE J PATTERSON | 11482 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| BRUCE J RENAUD & JANE W RENAUD JT TEN | 1443 SEMINOLE AVE | | | | DETROIT | MI | 48214-2708 |
| BRUCE J SCROXTON & KAREN J SCROXTON JT TEN | 3990 N CLIFFORD AVE | | | | BEMUS POINT | NY | 14712-9614 |
| BRUCE J SEGER | 6800 OMEGA CT | | | | FREDERICKSBURG | VA | 22407-2556 |
| BRUCE J TOBIN & ROSEMARY M TOBIN JT TEN | 17378 SIERRA PL | | | | BROOKSVILLE | FL | 34614 |
| BRUCE J WARGIN | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 |
| BRUCE J WEINBERG & BONNIE WEINBERG JT TEN | 119 DOUGLAS DR | | | | TWP WASHINTON | NJ | 07676-4503 |
| BRUCE J WENDELL | 12 HUNTINGTON PL | | | | DAYTON | OH | 45420-2923 |
| BRUCE J WILBERDING | 3762 BOULDER | | | | TROY | MI | 48084-1119 |
| BRUCE JACOBSON CUST SCOTT MARTIN JACOBSON UGMA IN | PO BOX 40857 | | | | INDIANAPOLIS | IN | 46240-0857 |
| BRUCE JAGIELSKI | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727-3573 |
| BRUCE JAMES RHOTON | 4235 N BANK RD | | | | MILLERSPORT | OH | 43046 |
| BRUCE JAY LEVITIN | 6100 TURNBERRY CT | | | | DUBLIN | CA | 94568-7463 |
| BRUCE JONES JR | 4732 MALLOW ST | | | | HOUSTON | TX | 77033-4004 |
| BRUCE K CONOVER III | 5400 DAVISON RD | | | | CLARENCE | NY | 14031-1349 |
| BRUCE K EDGECOMB | 569 CLOVERDALE | | | | SPRINGDALE | OH | 45246-2245 |
| BRUCE K GABLE | 24 TAFT AV | | | | LEXINGTON | MA | 02421-4130 |
| BRUCE K HOWELL | 109 GRAYLYN CT | | | | ANDERSON | SC | 29621-1986 |
| BRUCE K HOWELL & JANET P HOWELL JT TEN | 109 GRAYLYN CT | | | | ANDERSON | SC | 29621-1986 |
| BRUCE K KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| BRUCE K LEIBEE | 2410 CANEY ROAD | | | | WILMINGTON | DE | 19810-3808 |
| BRUCE K PUMMELL | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| BRUCE K SCHROEDER | 7706 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| BRUCE K SHIBUYA | 1029 CACTUS CT | | | | THOUSAND OAKS | CA | 91320-5907 |
| BRUCE KARASH | 22453 LAKECREST | | | | ST CLAIR SHORES | MI | 48081-2457 |
| BRUCE KAUPPILA | FIAT/TURIN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BRUCE KENNETH OLSETH CUST BRETT KENNETH OLSETH U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 23790 LAWTONKA DRIVE | | | SHOREWOOD | MN | 55331-1767 |
| BRUCE KIBORT | 44 HOLDCRAFT RD | | | | PITTSGROVE | NJ | 08318-3410 |
| BRUCE KLANG | 66 HUNGRY HARBOR ROAD | | | | NORTH WOODMERE | NY | 11581-2513 |
| BRUCE KRAYNEK | 13461 FOUR SEASONS CT | | | | MT AINY | MD | 21771 |
| BRUCE L BELL | 10617 CORA DR | | | | PORTAGE | MI | 49002-7320 |
| BRUCE L BOOTH CUST ROBERT KLASS BOOTH UGMA DE | RD 4 WARPATH RD | | | | WEST CHESTER | PA | 19382-9804 |
| BRUCE L BOURGET | 97 MASON RD | | | | BROOKLYN | CT | 06234-2424 |
| BRUCE L BOURGET | 97 MASON RD | | | | BROOKLYN | CT | 06234-2424 |
| BRUCE L BOWMAN | 3904 LOCKPORT-OLCOTT RD | LOT 55 | | | LOCKPORT | NY | 14094-1191 |
| BRUCE L BREEDLOVE | PO BOX 102 | | | | ROCKWOOD | TN | 37854-0102 |
| BRUCE L BURDGE | 18 CRICKET CT | | | | NORTH HAVEN | CT | 06473-2703 |
| BRUCE L CAUPP | 12171 HEMPLE R0AD | | | | FARMERSVILLE | OH | 45325-9217 |
| BRUCE L COLLINS JR | 241 MONTCLAIR DR | | | | CORPUS CHRISTI | TX | 78412-2702 |
| BRUCE L CRAIG | 1751 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309-2963 |
| BRUCE L DOKE | 4908 W 50 SOUTH | | | | KOKOMO | IN | 46901-9530 |
| BRUCE L DONLEY & SOPHIE R DONLEY TR BRUCE L & SOPHIE R DONLEY REV LIV | TRUST UA 12/20/00 | 5932 VIENNA WAY | | | LANSING | MI | 48917 |
| BRUCE L DUGAN | 143 EDGEWATER DR | | | | NOBLESVILLE | IN | 46060-9190 |
| BRUCE L DUNBAR | 451 PERALTA AVE | | | | LONG BEACH | CA | 90803-2219 |
| BRUCE L DURRETT & KAREN L DURRETT JT TEN | 2320 SW 54TH LANE | | | | CAPE CORAL | FL | 33914-6666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE L EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028 |
| BRUCE L EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028 |
| BRUCE L FAGAN | 11500 FISHLAKE ROAD | | | | HOLLY | MI | 48442-8530 |
| BRUCE L FAUST | 21 SPRUCE LN | | | | WEST MONROE | NY | 13167-3215 |
| BRUCE L FISHER | PO BOX 367 | | | | ANDERSON | IN | 46015-0367 |
| BRUCE L FRAPPIER & MRS JANET M FRAPPIER JT TEN | 4143 WEASEL TRAIL | | | | LINCOLN | MI | 48742-9653 |
| BRUCE L FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| BRUCE L GREGORY | 4763 HARVEST DR | | | | MYRTLE BEACH | SC | 29579-1765 |
| BRUCE L HUDDLESTON | 5781 FAIRVIEW DRIVE | | | | FRANKLIN | OH | 45005-3048 |
| BRUCE L JENKINS | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5144 |
| BRUCE L JENNINGS | 7044 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRUCE L KIDDER | 178 CANYON VIEW DR | | | | LANSING | KS | 66043-6254 |
| BRUCE L KING | 3999 BALL | | | | CARO | MI | 48723-9672 |
| BRUCE L KIPLINGER | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| BRUCE L LINK CUST ROBERT O LINK UGMA MI | 3410 SPRINGBROOK AVE | | | | KALAMAZOO | MI | 49004-9660 |
| BRUCE L LUFT | 8161 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| BRUCE L MEYER | 1245 5TH AVE E | | | | KALISPELL | MT | 59901-5824 |
| BRUCE L MORT | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920-9765 |
| BRUCE L ODENBACH & PATRICIA W ODENBACH JT TEN | 10019 MAPLE RIDGE RD | | | | GARRISON | MN | 56450-9705 |
| BRUCE L OLIVER & ROBERTA P OLIVER JT TEN | 4213 OAKRIDGE DR | | | | MIDLAND | MI | 48640-2152 |
| BRUCE L ORR | 502 W 36TH STREET | | | | WILMINGTON | DE | 19802-2013 |
| BRUCE L OTIS & ANNE W OTIS JT TEN | 17300 FRONDELL CT | | | | EDEN PRAIRIE | MN | 55347-3415 |
| BRUCE L RAYMOND | ATTN MARCIA K RAYMOND | 3570 HADDEN | | | ROCHESTER | MI | 48306-1139 |
| BRUCE L REAL & MARIJANE REAL JT TEN | 1902 EKIN AVE | | | | NEW ALBANY | IN | 47150-1750 |
| BRUCE L SOULE | 3341 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| BRUCE L STERN | 21 EAST LAKE AVENUE | | | | BLACKWOOD | NJ | 08012-2968 |
| BRUCE L ULRICH | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| BRUCE L VAN BUSKIRK | 1901 NORTH E ST | | | | ELWOOD | IN | 46036-1334 |
| BRUCE L WALKER | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 |
| BRUCE L WEAVER | 11647 NORTH U S 27 | | | | DE WITT | MI | 48820-9730 |
| BRUCE L WHITCOMB & DEBORAH L WHITCOMB JT TEN | 21365 IVERSON AVE NORTH | | | | FOREST LAKE | MN | 55025-9557 |
| BRUCE LEE CUST MICHAEL HONAKER UTMA CA | 6648 LOGAN AVE | | | | FONTANA | CA | 92336-4126 |
| BRUCE LEE STURM TR BRUCE LEE STURM TRUST UA 01/10/05 | 300 JUNIPER PKWY | | | | LIBERTYVILLE | IL | 60048-3527 |
| BRUCE LEHMAN CUST JAMES LEHMAN UGMA CT | 5 EASTLAND RD | | | | HAMDEN | CT | 06517-1604 |
| BRUCE LEHMAN CUST MICHAEL LEHMAN UGMA CT | 56 MAIN ST APT 302 | | | | NORTHAMPTON | MA | 01060-3129 |
| BRUCE LEVINE | 647 CHELTEN HILLS DR | | | | ELKINS PARK | PA | 19027-1319 |
| BRUCE LINHART | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795-1504 |
| BRUCE LINN | 39460 N PARK AVE | | | | LAKE VILLA | IL | 60046-9767 |
| BRUCE LIPPART | 1059 HWY M | | | | ADAMS | WI | 53910 |
| BRUCE LYONS | 175 WALLINGFORD CRESENT | WINNIPEG MB R3P 1K9 CANADA | | | | | |
| BRUCE M ACKERMAN | 10383 W DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| BRUCE M ALGER | 14340 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9744 |
| BRUCE M BARLOW & GLENDA L BARLOW JT TEN | 7071 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9432 |
| BRUCE M BARNES & MRS JOSEPHINE R BARNES JT TEN | 17 LATIUM DR | | | | PITTSFORD | NY | 14534-1649 |
| BRUCE M CAMERON | 11440 BAY OF FIRTH | | | | FENTON | MI | 48430-8743 |
| BRUCE M CARSWELL & MARY ALICE CARSWELL TR BRUCE & MARY ALICE CARSWELL | FAMILY TRUST UA 04/07/97 | 621 MARINA CIR | | | DAVIS | CA | 95616-2728 |
| BRUCE M CORSTANGE | 9050 CROOKED CROW DR NE | | | | ADA | MI | 49301-9719 |
| BRUCE M CRAWFORD | 2081 KANSAS AVE NE | | | | ST PETERSBURG | FL | 33703-3431 |
| BRUCE M CREIGHTON & MRS DEBORAH J CREIGHTON JT TEN | 7 COUNTRY DOWNS CIRCLE | | | | FAIRPORT | NY | 14450-9116 |
| BRUCE M CZAPLICKI | 1704 SNYDER ROAD | | | | WILLARD | OH | 44890-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9603 |
| BRUCE M HEFNER | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| BRUCE M ITO TR UW HELEN K ITO REVOCABLE TRUST | 350 PAHOA AVE | | | | HONOLULU | HI | 96816 |
| BRUCE M LONG | 2375 SUMMERFORD RD | | | | SOUTH CHARLESTON | OH | 45368-9314 |
| BRUCE M MADREN | 2620 W 750 N | | | | WEST LAFAYETTE | IN | 47906-9643 |
| BRUCE M MURPHY TR BRUCE M MURPHY TRUST UA 02/14/95 | PO BOX 181 | 238 CHASE ST | | | N DIGHTON | MA | 02764-1334 |
| BRUCE M PELVAS | 15938 ROSE LANE | | | | WOLVERINE | MI | 49799-9501 |
| BRUCE M PORTER & CHRISTY DEE PORTER JT TEN | 6094 S KRAMERIA ST | | | | ENGLEWOOD | CO | 80111-4274 |
| BRUCE M RUPNOW | 5566 N SABLE DR | | | | MILTON | WI | 53563-8812 |
| BRUCE M SCHAFER | 330 SOUTH ST | | | | CADILLAC | MI | 49601-2458 |
| BRUCE M SCHMUL & AVIS T SCHMUL TR SCHMUL TRUST UA 06/26/96 | 1420 SANTO DOMINGO AV | | | | DUARTE | CA | 91010-2632 |
| BRUCE M SUBLER | 256 E STAR RD | | | | ROSSBURG | OH | 45362-9798 |
| BRUCE M THOMAS | 8871 LATHAM COURT | | | | REYNOLDSBURG | OH | 43068-6704 |
| BRUCE M WARMAN | 16 PARK RD | HAMPTON HILL | MIDDA TW12 1HB GREAT BRITAIN | | | | |
| BRUCE M WHITE | 7525 S UTICA DR #126 | | | | LITTLETON | CO | 80128 |
| BRUCE M ZAUCHA | 7330 NORFOLK DRIVE | | | | ONSTED | MI | 49265 |
| BRUCE M ZAUCHA CUST KRISTIN ZAUCHA UTMA MI | 7330 NORFOLK DRIVE | | | | ONSTED | MI | 49265 |
| BRUCE M ZAUCHA CUST SAMANTHA ZAUCHA UTMA MI | 7330 NORFOLK DRIVE | | | | ONSTED | MI | 49265 |
| BRUCE MACARTHUR II | 1744 CLUB HEIGHTS LN | | | | VISTA | CA | 92081-8720 |
| BRUCE MARSHALL | 3817 COLONGE CT | | | | INDIANAPOLIS | IN | 46228-6746 |
| BRUCE MARSHALL SCHMUL | 1420 SANTO DOMINGO AVE | 36B | | | DUARTE | CA | 91010-2632 |
| BRUCE MARTIN | 482 GRANGER DR | | | | BEAR | DE | 19701-2177 |
| BRUCE MARTIN SCOTT | 20005 N 98TH LN | | | | PEORIA | AZ | 85382-4133 |
| BRUCE MASON | PO BOX 766 | | | | NEW SMYRNA BEACH | FL | 32170-0766 |
| BRUCE MASON COHEN | 1072 CARRARA PL | | | | LOS ANGELES | CA | 90049-1300 |
| BRUCE MATHENY ADM EST STEVE E MATHENY | 2918 BLANTON BRANCH RD | | | | SYLVA | NC | 28779-9103 |
| BRUCE MCCRARY | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5920 |
| BRUCE MCELRATH | 8411 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 |
| BRUCE MCGONNIGAL | PO BOX 18423 | | | | TAMPA | FL | 33679-8423 |
| BRUCE MEYER CARPMAN | 818 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-5301 |
| BRUCE MICHAEL ECKARD & MARILYN F ECKARD JT TEN | 17863 MIRASOL DR | | | | SAN DIEGO | CA | 92128-1218 |
| BRUCE MILAVEC | 165 CLOVER HILL RD | | | | ONEONTA | NY | 13820-3215 |
| BRUCE N BROWN | 311 E MAIN ST | | | | THORNTOWN | IN | 46071-1125 |
| BRUCE N EBERLIN & CHARLES F KELLEY JT TEN | 707 SOUTH GULFSTREAM AVE | UNIT # 804 | | | SARASOTA | FL | 34236-7702 |
| BRUCE N FLORENCE TR UA 02/11/93 BRUCE N FLORENCE FAMILY TRUST | 14629 N WINSTON LANE | | | | FOUNTAIN HILLS | AZ | 85268-2338 |
| BRUCE N KIRSTEN | 20850 22 MILE ROAD | | | | MT CLEMENS | MI | 48044-1801 |
| BRUCE N MAC CONNELL | 1022 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| BRUCE N PFEIFFER | 15408 WEST 79TH ST | | | | LENEXA | KS | 66219-1578 |
| BRUCE NEAL PHELPS | BOX 271 | | | | RUSSELL SPRINGS | KY | 42642-0271 |
| BRUCE NORMAN BARTH | 1079 BALLARD AVE | UNIT B | | | SILT | CO | 81652-8512 |
| BRUCE O BALLARD | 1208 EVERGREEN AVE | | | | NAPERVILLE | IL | 60540-5110 |
| BRUCE O BOYD | 22742 SPRING HAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| BRUCE O DELAND | 10564 SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE O GWYN | 379 MARSH RD | | | | LAWRENCEVILLE | PA | 16929-8473 |
| BRUCE O SHORT | 6919 APPLETON CT | | | | MENTOR | OH | 44060-8404 |
| BRUCE OSENBERG | 5378 N BUCKHORN DR | | | | TUCSON | AZ | 85750-9600 |
| BRUCE OVIND | RT 1 BOX 17 | | | | EMERADO | ND | 58228-9603 |
| BRUCE OWEN BRADY | 1706 HARRISON ST | | | | SANTA CLARA | CA | 95050-4656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE P ANDERMAN | 746 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| BRUCE P ASMAN | 356 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| BRUCE P BANNERMAN | PO BOX 257 | | | | CULLODEN | WV | 25510-0257 |
| BRUCE P BRISTOL | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414-9515 |
| BRUCE P BRISTOL & ANNE W BRISTOL JT TEN | 1605 OAK OPENINGS | | | | AVON | NY | 14414-9515 |
| BRUCE P CHEVALIER & ERIKA CHEVALIER JT TEN | 92 HIGHGATE RD | | | | MARLBORO | MA | 01752-1659 |
| BRUCE P DAVIS & DOROTHY E DAVIS TR BRUCE P DAVIS & DOROTHY E DAVIS | TRUST UA 05/30/95 | 11945 74TH AVE N | | | SEMINOLE | FL | 33772-5032 |
| BRUCE P HASLEHURST | 26 POWERS LN | | | | ATTLEBORO | MA | 02703-1071 |
| BRUCE P KUBERNUK | 135 WINDNG WAY | | | | MORRISVILLE | PA | 19067-4852 |
| BRUCE P LANGFORD | 1710 BALTIMORE PIKE | | | | OXFORD | PA | 19363 |
| BRUCE P MILLER & KATHERINE S MILLER JT TEN | 9695 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| BRUCE P PIROTTE | 1318 VALLEY OAK WAY | | | | BEL AIR | MD | 21014-1863 |
| BRUCE P SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050-2464 |
| BRUCE P WADLIN | 601 32ND ST W | | | | BRADENTON | FL | 34205-3329 |
| BRUCE P WALKER | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3558 |
| BRUCE P WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960-4634 |
| BRUCE PAPP & TRACY PAPP JT TEN | 16543 ARMINTA STREET | | | | VAN NUYS | CA | 91406 |
| BRUCE PASTERNAK | 24588 INDIAN HILL LANE | | | | WEST HILLS | CA | 91307-3841 |
| BRUCE PAULONE & A BRUCE PAULONE JT TEN | 404 HENRY ST | | | | JEANNETTE | PA | 15644-2532 |
| BRUCE PEATTIE & JANE PEATTIE JT TEN | 5980 6TH AVE S | | | | ST PETERSBURG | FL | 33707-1624 |
| BRUCE PIELET | 1980 BERTRAM | | | | HIGHLAND PARK | IL | 60035-4300 |
| BRUCE PIERCE HALSTED | 5163 DORWIN PL | | | | ORLANDO | FL | 32814-6723 |
| BRUCE PIERSON | 2101 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| BRUCE PINSOF CUST JAKE PINSOF UTMA IL | 290 LAUREL AVE | | | | HIGHLAND PARK | IL | 60035-2620 |
| BRUCE PORTELA | 5056 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3864 |
| BRUCE PORTER | 710 2ND AVE | | | | BRUNSWICK | MD | 21716-1435 |
| BRUCE POTES & BARBARA L POTES JT TEN | 6604 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| BRUCE R ALLARD | 217 N HAZELTON | | | | FLUSHING | MI | 48433-1632 |
| BRUCE R ARMSTRONG | 7200 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| BRUCE R BEHNCKE & PATRICIA A BEHNCKE JT TEN | 5245 W BROWN PL | | | | DENVER | CO | 80227-4137 |
| BRUCE R BLUE | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BRUCE R BOGART | 656 W WRIGHTWOOD AVE | APT 408 | | | CHICAGO | IL | 60614-2563 |
| BRUCE R BOYD | 18223 RIVER OAKS DR | | | | JUPITER | FL | 33458-3330 |
| BRUCE R BURROW | 21913 O'CONNELL ROAD | | | | MARENGO | IL | 60152-2926 |
| BRUCE R CARPENTER | 1500 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9702 |
| BRUCE R CHANNELL | 21 PARK AVE | | | | NATICK | MA | 01760-2704 |
| BRUCE R DE WOLF | 3509 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443-2705 |
| BRUCE R DELBECQ | 3841 OLD CREEK ROAD | | | | TROY | MI | 48084-1659 |
| BRUCE R DOUGLAS & MARLENE F DOUGLAS JT TEN | 1717 MARTHA LN | | | | MT PROSPECT | IL | 60056-3540 |
| BRUCE R DROSTE | 459 S MAIN ST | | | | FOWLER | MI | 48835-9780 |
| BRUCE R GAMIERE & VIVIAN LEIGH GAMIERE JT TEN | 409 NICHOLAS STREET | | | | DEFIANCE | OH | 43512-1543 |
| BRUCE R GEMPP | 104 GINGER ST | | | | WARWICK | RI | 02886-8505 |
| BRUCE R GOFF | 268 DUNCAN STREET | | | | MONTICELLO | KY | 42633-1927 |
| BRUCE R GRENDELL | 1981 VERMEL AVE | | | | ESCONDIDO | CA | 92029 |
| BRUCE R HARTNEY & DENISE M HARTNEY JT TEN | 635 N HARVEY AVENUE | | | | OAK PARK | IL | 60302-1739 |
| BRUCE R HARVEY | 2 PAPER MILL RD | | | | KILLINGWORTH | CT | 06419-1349 |
| BRUCE R HEMINGWAY | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| BRUCE R HENNI | 1336 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3361 |
| BRUCE R HENRY | 988 PRENTICE RD N W | | | | WARREN | OH | 44481-9414 |
| BRUCE R HERR | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132-8082 |
| BRUCE R HOGG JR & CLAIRE F HOGG JT TEN | 30314 BLOSSOM RD | | | | ROSEVILLE | MI | 48066-4042 |
| BRUCE R HOPKINS CUST GRANT LESLIE HOPKINS II UGMA TN | 4353 WEST CHERRY PLACE | | | | MEMPHIS | TN | 38117-3520 |
| BRUCE R KIME | 414 WESTLANE | | | | MARION | MI | 49665-9707 |
| BRUCE R KNIGHT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE R LEPPIEN | 1200 EARHART RD | # 253 | | | ANN ARBOR | MI | 48105-2768 |
| BRUCE R LOWSTUTER | 3605 ALBION RD | | | | CONCORD | MI | 49237-9501 |
| BRUCE R MC HENRY | 1385 BRIDLEBROOK DRIVE | | | | CASSELBERRY | FL | 32707-5857 |
| BRUCE R MCQUEEN | 382 CENTRAL PARK W | APT 16U | | | NEW YORK | NY | 10025-6035 |
| BRUCE R PEACE | 50 BATTLE GREEN DRIVE | | | | ROCHESTER | NY | 14624-4952 |
| BRUCE R PEASE | 2781 PARKER RD | | | | PALMYRA | NY | 14522-9316 |
| BRUCE R PFAFF | 5160 DELIVERANCE AVE | | | | MARION | NY | 14505-9543 |
| BRUCE R PRATT TR BRUCE R PRATT TRUST UA 12/27/95 | 375 ELM | | | | GLEN ELLYN | IL | 60137-3803 |
| BRUCE R PRICE | 836 HOOK ST | | | | CLERMONT | FL | 34711-3504 |
| BRUCE R RALEY | 6515 S 250TH E AVE | | | | BROKEN ARROW | OK | 74014-2242 |
| BRUCE R ROSATO | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425-9584 |
| BRUCE R SAVAGE & RANZIE G SAVAGE JT TEN | 143 HARDY RD | | | | RINCON | GA | 31326-9736 |
| BRUCE R SIMMONS | STAR RT 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| BRUCE R SIMPSON | 13129 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| BRUCE R SPURWAY | 24-1845 LYSANDER CRES SE | CALGARY AB T2C 1X9 CANADA | | | | | |
| BRUCE R TALLEY | 2501 N WILDER ROAD | | | | CHATTANOOGA | TN | 37406-1122 |
| BRUCE R TREWARTHA | 11519 WILLOW RIDGE DR | | | | ZIONSVILLE | IN | 46077-7824 |
| BRUCE R WAGNER | 20917 RIVERBEND DR SOUTH | | | | CLINTON TWP | MI | 48038 |
| BRUCE R WILSON | 412 DONNELLY ST | | | | MOUNTAIN CITY | TN | 37683-1512 |
| BRUCE R WILSON | PO BOX 1622 | | | | WARREN | OH | 44483-5041 |
| BRUCE R WOODRUFF | 7208 RICHARDSON RD | | | | HOWELL | MI | 48843-9444 |
| BRUCE R YATES | 2862 GENES | | | | AUBURN HILLS | MI | 48326-2106 |
| BRUCE REARDON HOWARD KURKAMP | 810 MANOR COURT | | | | JOLIET | IL | 60436-1508 |
| BRUCE RIVER CUST PEYTON CHRISTOPHER RIVER UTMA IA | 6001 231ST AVE | | | | MAQUOKETA | IA | 52060-8760 |
| BRUCE ROBERT COLLINS | 767 SOREL DR | | | | CANTON | MI | 48188 |
| BRUCE RODNEY CARLSON | 12197 E POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| BRUCE ROGER SALZER | 8333 SEMINOLE BLVD APT 241 | | | | SEMINOLE | FL | 33772 |
| BRUCE RUMAGE | 6201 FREDERICA RD | | | | ST SIMONS IS | GA | 31522-9719 |
| BRUCE S BATIE | 14631 EVANSTON | | | | DETROIT | MI | 48224-2820 |
| BRUCE S BEAVER | 750 LIDO BLVD APT 42A | | | | LIDO BEACH | NY | 11561 |
| BRUCE S BENSEN | 1547 HOLLY STREET | | | | WEST LINN | OR | 97068-3326 |
| BRUCE S BENTON | 106 NW F ST #259 | | | | GRANTS PASS | OR | 97526-2012 |
| BRUCE S COBBETT | 14 RUE DU FAUBOURG POISSONNIERE | 75010 PARIS FRANCE | | | | | |
| BRUCE S EGGLESTON | 315 SOUTH MAIN STREET | | | | NEW CARLISLE | OH | 45344-1929 |
| BRUCE S ELENBOGEN | 3950 KIPLING | | | | ANN ARBOR | MI | 48105-2834 |
| BRUCE S HOWARD | 788 HERNANDO DR | | | | MARCO ISLAND | FL | 34145-1958 |
| BRUCE S LEE | 4999 MONTAUK | | | | COMSTOCK PARK | MI | 49321-9350 |
| BRUCE S MARSH | PO BOX 265 | | | | VENETA | OR | 97487-0265 |
| BRUCE S SCHAEFFER | 5308 FAIRWAY DRIVE W | | | | FAYETTEVILLE | PA | 17222-9230 |
| BRUCE S SOSEBEE JR | 6872 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9445 |
| BRUCE SAKAE MORI & FRANCES Y MORI TR UA 10/05/87 MORI FAMILY TRUST | 2386 CALLE BIENVENIDA | | | | CHINO HILLS | CA | 91709-5091 |
| BRUCE SAMUELS & MRS PATRICIA SAMUELS TEN ENT | 416 BLACKWATER RD | | | | DOVER | NH | 03820-8704 |
| BRUCE SCHERER | 5090 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3805 |
| BRUCE SEDBERRY | 114 SUNSET DR | | | | ANNAPOLIS | MD | 21403-4116 |
| BRUCE SHAFFER | 482 BUFFALO RD | | | | EAST AURORA | NY | 14052 |
| BRUCE SHAMBLIN | HC68 BOX 56A | | | | BIG SPRINGS | WV | 26137-9605 |
| BRUCE SHAPIRO CUST JOSHUA S SHAPIRO UTMA IL | 103 PROSPECT AVENUE | | | | HIGHLAND PARK | IL | 60035-3328 |
| BRUCE SIMPSON & JEANNE SIMPSON JT TEN | 3911 KINGS POINTE | | | | TROY | MI | 48083-5381 |
| BRUCE SKORNIA | 313 N BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| BRUCE SMILEY | 11 GREENBRIAR DRIVE | | | | CHAPPAQUA | NY | 10514-3035 |
| BRUCE SMITH | 17917 FLEMING | | | | DETROIT | MI | 48212-1099 |
| BRUCE SOPPE | 716 OAKRIDGE DR | | | | ROCHESTER | NY | 14617-2003 |
| BRUCE STERLING MUCHMORE | 35 DECKER POND RD | | | | SUSSEX | NJ | 07461-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE STUART MC MILLAN C/-NZ GURADIAN RUST CO LTD | BOX 1934 AUKLAND | 1015 NEW ZEALAND | | | | | |
| BRUCE T ALLAN | 15224 SHIAWASSEE | | | | BRYON | MI | 48418-9025 |
| BRUCE T BEAUMONT | CGM IRA CUSTODIAN | 41 SPRUCE DRIVE | | | MEDFORD | NJ | 08055-8158 |
| BRUCE T CHAPMAN | 18 KESTREL CT | | | | CHICO | CA | 95928-7368 |
| BRUCE T CHAPMAN & CONSTANCE A CHAPMAN JT TEN | 18 KESTRAL COURT | | | | CHICO | CA | 95928-7368 |
| BRUCE T CROIX | 915 PHEASANT DR | | | | BRADLEY | IL | 60915-1328 |
| BRUCE T DEBRUHL | 1960 L GABRIELS CREEK RD | | | | MARS HILLS | NC | 28754-6197 |
| BRUCE T DIXON & SALLY A DIXON JT TEN | 3658 WHEELER ROAD | | | | BAY CITY | MI | 48706-1729 |
| BRUCE T JENSEN CUST BRANDON REUBEN JENSEN UGMA MI | 2104 SCHEID ROAD | | | | HURON | OH | 44839-9385 |
| BRUCE T LAWSON | 16823 STODOLA RD | | | | MINNETONKA | MN | 55345-5246 |
| BRUCE T MANTZ | 401 MIDLAND AVE | | | | METUCHEN | NJ | 08840-1329 |
| BRUCE T ROSEN | 27 EDGEWOOD DR | | | | OIL CITY | PA | 16301-2051 |
| BRUCE TAIT | 11283 WAYBURN | | | | DETROIT | MI | 48224-1633 |
| BRUCE TAYLOR | 173 COLERIDGE AVE | TORONTO ON M4C 4H8 CANADA | | | | | |
| BRUCE TAYLOR | 3805 RIDGE RD | | | | CORTLAND | OH | 44410-9703 |
| BRUCE TEVIS | | | | | HORNICK | IA | 51026 |
| BRUCE TODD SPECTOR | 150 EAST 69TH STREET APT 4P | | | | NEW YORK CITY | NY | 10021-5704 |
| BRUCE UMEDA & KAREN UMEDA JT TEN | 98-695 AUPUNIMOI PL | | | | AIEA | HI | 96701-2727 |
| BRUCE V ALLEN | 335 E MAGNOLIA AVE | | | | BRIELLE | NJ | 08730 |
| BRUCE V ANDERSEN | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3010 |
| BRUCE V BRYDE & VIVIAN E BRYDE TR BRUCE V & VIVIAN E BRYDE TRUST UA | 08/26/97 | 5617 SCHAFER RD | | | LANSING | MI | 48911-4917 |
| BRUCE V CHAPPELL CUST COLIN D CHAPPELL UTMA FL | PO BOX 204 | | | | HILLSDALE | MI | 49242-0204 |
| BRUCE V KIEFER & LINDA S KIEFER JT TEN | 17 TERRIE LN | | | | HOLDEN | MA | 01520-1637 |
| BRUCE V PENWELL JR | 6712 LAURDANE RD | | | | RALEIGH | NC | 27613-5904 |
| BRUCE V WILK | 1204 GREENTREE RD | | | | WEST BEND | WI | 53090-1785 |
| BRUCE VANKEUREN | 653 MT CARMEL RD | | | | PARIS | VA | 20130-3009 |
| BRUCE W ANCA | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 |
| BRUCE W ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| BRUCE W BALDWIN | 1321 NORTH 178TH ST | | | | SEATTLE | WA | 98133-5005 |
| BRUCE W BARNETT | 1181 W WILLIAMSON | | | | FLINT | MI | 48507-3647 |
| BRUCE W BASTIEN | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BRUCE W BOTT | 45516 COLUMBIANA-WATERFORD | | | | NEW WATERFORD | OH | 44445 |
| BRUCE W BROWN TR BRUCE & BARBARA BROWN LIVING TRUST UA 9/29/90 | 2649 SW DAVENPORT CT | | | | PORTLAND | OR | 97201-2233 |
| BRUCE W CASHMAN CUST GRACE ELAINE CASHMAN UGMA MA | 19 NIXON AVE | | | | PLYMOUTH | MA | 02360-1163 |
| BRUCE W CORDRAY | 6210 ALTER ROAD | | | | DAYTON | OH | 45424-3546 |
| BRUCE W CREED | 4379 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRUCE W CUMMINGS | 2439 39TH STREET | | | | BEDFORD | IN | 47421-5607 |
| BRUCE W DEBOSE | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| BRUCE W FAULKNER & ANGELINE L FAULKNER JT TEN | 4180 BERKSHIRE | | | | EL PASO | TX | 79902-1734 |
| BRUCE W FEATHERS | 139111 NE KLICKITAT CT | | | | PORTLAND | OR | 97230 |
| BRUCE W FIELDS | 7 MARY ST | | | | CARTERSVILLE | GA | 30120-2723 |
| BRUCE W FOUND | BOX 84 | | | | HEBRON | ME | 04238-0084 |
| BRUCE W FRANKLIN TOD NORMA JEAN FRANKLIN SUBJECT TO TOD STA RULES | C/O NORMA JEAN FRANKLIN | 3357 KEYS LN | | | ANAHEIM | CA | 92804-3017 |
| BRUCE W GEMMILL | 204 MELLEN RD | | | | NEW BERN | NC | 28562-8772 |
| BRUCE W GENTZ | 8120 ROUGET | | | | PALMYRA | MI | 49268-9703 |
| BRUCE W GIBBY | 139 CARROLL AVE | | | | GLENSIDE | PA | 19038-2112 |
| BRUCE W GILLIES & SHIRLEY J GILLIES TR BRUCE W & SHIRLEY J GILLIES | TRUST UA 11/21/05 | 833 REFLETIONS LOOP E | | | WINTER HAVEN | FL | 33884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE W HAMILTON | 127 WYNWARD POINTE DR | | | | SALEM | SC | 29676-4635 |
| BRUCE W HARRISON | 4 BLAKE FARM ROAD | | | | DERRY | NH | 03038-4864 |
| BRUCE W HARRISON CUST STEPHEN D HARRISON UTMA CT | 4 BLAKE FARM RD | | | | DERRY | NH | 03038-4864 |
| BRUCE W HEFFELBOWER | 5025 DORIAN AVE | | | | ORLANDO | FL | 32812-1116 |
| BRUCE W HOSTLER & VIOLA S HOSTLER TEN ENT | 853 PARK ROAD | | | | BLANOON | PA | 19510 |
| BRUCE W HULBERT & MARGARET A HULBERT JT TEN | 20868 CHANNEL COURT | | | | POTOMAC FALLS | VA | 20165-7415 |
| BRUCE W MACLARY | 902 W 20TH ST | | | | WILMINGTON | DE | 19802-3836 |
| BRUCE W NELSON | 916 N PINE AVE | | | | MIDWEST CITY | OK | 73130-2920 |
| BRUCE W NELSON CUST MARGARET A NELSON U/THE S C UNIFORM GIFTS TO | MINORS ACT | 36 UNIVERSITY CIRCLE | | | CHARLOTTESVILLE | VA | 22903-1833 |
| BRUCE W RAB | 666 WESTRIDGE RD | | | | AKRON | OH | 44333-1568 |
| BRUCE W REDMON | 3475 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| BRUCE W REYNOLDS | RD #2 | | | | PLEASANTVILLE | PA | 16341-9802 |
| BRUCE W RITCHEY | 318 FIRTH ST | | | | S PLAINFIELD | NJ | 07080-3726 |
| BRUCE W SAINSBURY & YVONNE STARR JT TEN | 8137 W 45TH ST | | | | LYONS | IL | 60534-1807 |
| BRUCE W SHAW | 13017 LANSDOWNE DR | | | | FISHERS | IN | 46038-1065 |
| BRUCE W SIELAFF | 130 COTTAGE STREET | | | | NEW HAVEN | CT | 06511-2406 |
| BRUCE W SIELAFF CUST JONATHAN WHITNEY SIELAFF U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 130 COTTAGE ST | | | NEW HAVEN | CT | 06511-2406 |
| BRUCE W SPEIRS | 502 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060-4059 |
| BRUCE W SWAIN | 61 DRIFTWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1812 |
| BRUCE W SWEET & JOYCE A SWEET JT TEN | 4706 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| BRUCE W TANNER | 621 LAKEWAY | | | | EL PASO | TX | 79932-3118 |
| BRUCE W THOMPSON | 5331 CHANDLEY FARM CIR | | | | CENTREVILLE | VA | 20120-1238 |
| BRUCE W TIMM & HELEN E TIMM JT TEN | N407 E 2ND AVE | | | | BRODHEAD | WI | 53520-1090 |
| BRUCE W TOUGAS | 732 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 |
| BRUCE W VANCE | 2301 NW SUMMERFIELD | | | | LEES SUMMIT | MO | 64081-1921 |
| BRUCE W WHITE | 1166 21ST | | | | WYANDOTTE | MI | 48192-3038 |
| BRUCE WADE MC MEANS | 303 RIVER RD | | | | LA VERNIA | TX | 78121-5868 |
| BRUCE WAKEFIELD JR | 9411 ROSE DALE | | | | ALLEN PARK | MI | 48101-1649 |
| BRUCE WARDWELL | 13044 CHURCHILL | | | | STERLING HEIGHTS | MI | 48313-1917 |
| BRUCE WASHINGTON | 2165 CAMP GROUND RD | | | | ATLANTA | GA | 30331-5043 |
| BRUCE WAYNE BARNES | 147 CRESCENT DR | | | | AKRON | OH | 44301-2016 |
| BRUCE WAYNE CAVANAUGH | 137 FARRINGDON CIRCLE | | | | SAVANNAH | GA | 31410-3184 |
| BRUCE WELCH | 4225 NEUHAUS DRIVE | | | | MC ALLEN | TX | 78503-8218 |
| BRUCE WHITE | 2286 OCTAVIA CT | | | | TRACY | CA | 95377-7922 |
| BRUCE WILHELM | 414 19TH ST | | | | MENDOTA | IL | 61342-1240 |
| BRUCE WILLIAM KOPP | 1182 S-ALBRIGHT-MCKAY RD SE | | | | HUBBARD | OH | 44425-2848 |
| BRUCE WILLIAM WOLFF | 314 BELMONT PLACE SOUTHWEST | | | | LEESBURG | VA | 20175-3511 |
| BRUCE WILLIAMSON | 6236 PARKMEADOW LN | | | | HILLIARD | OH | 43026-7023 |
| BRUCE WOLTMAN | 625 WATERBURY BLVD | | | | GAHANNA | OH | 43230-3344 |
| BRUCE ZOBRISKY & SHERRI ZOBRISKY JT TEN | 12409 LINGANORE RIDGE DR | | | | MONROVIA | MD | 21770-9301 |
| BRUNA A PANELLA | 5980 AIRPORT RD | | | | MT PLEASANT | MI | 48858-7931 |
| BRUNA L RONGONE | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3722 |
| BRUNA WATTS | 4418 42ND ST N W | | | | WASHINGTON | DC | 20016-2104 |
| BRUNELLE FLOWERS | 272 TURKEY RUN DR | | | | BOWLING GREEN | KY | 42101 |
| BRUNHILDE N KOLM | 1404 DOWNEY ST | | | | FLINT | MI | 48503-3550 |
| BRUNHILDE THOMAS TR BRUNHILDE THOMAS REVOCABLE TR UA 09/15/78 | 1577 PEPPERMILL RD | | | | LAPEER | MI | 48446-3243 |
| BRUNILDE EVANGELISTA | 34 HILLTOP DRIVE | | | | PITTSFORD | NY | 14534-2246 |
| BRUNNER F ORR | 20200 WESTBROOK STREET | | | | DETROIT | MI | 48219-1321 |
| BRUNNY A GONSECKI | 213 LISTON AVE | KIAMENSI GARDENS | | | WILMINGTON | DE | 19804-3811 |
| BRUNNY A GONSECKI & JEFFERY G GONSECKI JT TEN | 213 LISTON AVE | | | | WILM | DE | 19804-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNNY A GONSECKI & MRS STELLA P GONSECKI JT TEN | 213 LISTON AVE KIAMENSI GARDENS | | | | WILMINGTON | DE | 19804-3811 |
| BRUNNY A GONSECKI CUST GERALD GONSECKI UGMA DE | 4 COHANSEY CIRCLE | | | | NEWARK | DE | 19702-2701 |
| BRUNO & HELEN ZANNESE TR ZANNESE FAMILY TRUST UA 09/30/98 | 155 W BROWN RD | APT 252 | | | MESA | AZ | 85201 |
| BRUNO A DIMAMBRO | 32616 JUDY DRIVE | | | | WESTLAND | MI | 48185-9200 |
| BRUNO A LITWINSKI | 621 CHEROKEE CR | | | | AVON PARK | FL | 33825-4239 |
| BRUNO A NIWA | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2028 |
| BRUNO A PACITTO | 16306 HOWARD DR | | | | MACOMB | MI | 48042-5782 |
| BRUNO A SCRUFARI III | PO BOX 986 | | | | LEWISTON | NY | 14092-0986 |
| BRUNO ARENTOVWICZ | 465 DRAKESTOWN ROAD | | | | LONG VALLEY | NJ | 07853-3292 |
| BRUNO BERNAVA & DINO BERNAVA JT TEN | 23241 WESTBURY | | | | ST CLAIR SHORES | MI | 48080-2536 |
| BRUNO BORTESI | VLN 1043 | PO BOX 025685 | | | MIAMI | FL | 33102-5685 |
| BRUNO BUTZ & CYNTHIA S BUTZ JT TEN | 8501 S TRIPP | | | | CHICAGO | IL | 60652-3621 |
| BRUNO C KWASNY | 3415 SECTION RD | | | | CINCINNATI | OH | 45237-2415 |
| BRUNO C WALTHER | 71 AVALON DR | | | | DALY CITY | CA | 94015-4552 |
| BRUNO CECCONI | C/O PATRICIA CICCONE | 3 HOMESTEAD BLVD | FONTHILL ON L0S 1E4 CANADA | | | | |
| BRUNO CHERUBIN | 55 LAURIE SHEPWAY | WILLOWDALE ON M2J 1X7 CANADA | | | | | |
| BRUNO DAMIOLI & MRS MADELYN G DAMIOLI JT TEN | 7247 ST AUBURN DR | | | | BLOOMFIELD TWP | MI | 48301-3710 |
| BRUNO E BANDOLA | 124 FRANKS ROAD | | | | CRYSTAL FALLS | MI | 49920-8409 |
| BRUNO F ROBERT | 12162 BLACKHALL DR | | | | SAINT LOUIS | MO | 63128-1624 |
| BRUNO FERRETTI & DAVIDCA FERRETTI JT TEN | 353 OLD COUNTRY ROAD | | | | FAIRFIELD | NJ | 07004-1319 |
| BRUNO FRANCIS DOMZALSKI JR | 1009 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1406 |
| BRUNO GEMSA | BARON DE HIRSCH ROAD | PO BOX 392 | | | CROMPOND | NY | 10517-0392 |
| BRUNO GORA | 2106 STONEHEATHER RD | | | | RICHMOND | VA | 23238-5816 |
| BRUNO H BLONKOWSKI & JACQUELINE V BLONKOWSKI JT TEN | 2022 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3511 |
| BRUNO HEMPEL & CARL ALLEN HEMPEL JT TEN | 20933 MADA AVE | | | | SOUTHFIELD | MI | 48075-3844 |
| BRUNO HEMPEL & CONRAD P HEMPEL JT TEN | 20933 MADA AVE | | | | SOUTHFIELD | MI | 48075-3844 |
| BRUNO J CHIESA & PATRICIA S CHIESA JT TEN | 2 OAKWOOD CIRCLE | | | | CAMP HILL | PA | 17011-4135 |
| BRUNO J DROZDOWICZ & MERCEDES J DROZDOWICZ JT TEN | 38496 WESTCHESTER ROAD | | | | STERLING HEIGHTS | MI | 48310-3478 |
| BRUNO KIELBASA | 864 FORBES AVE | | | | PERTH AMBOY | NJ | 08861-1614 |
| BRUNO KOTOWSKI | 112 W PRYOR ST | | | | ATHENS | AL | 35611-1850 |
| BRUNO L SCOCCIA | 67 QUEENSLAND ST | | | | SPENCERPORT | NY | 14559-2065 |
| BRUNO MAZUR & KAREN J KLESKO JT TEN | 2323 QUEENSBERRY LANE | | | | SHELBY TWP | MI | 48316 |
| BRUNO MORUZZI | 83 ABBOTT | | | | RIVER ROUGE | MI | 48218-1556 |
| BRUNO MUSCALO | PO BOX 379 | | | | MOORE | SC | 29369-0379 |
| BRUNO O G SCHUELER | 1125 HEATHER LANE | | | | LONGVIEW | TX | 75604 |
| BRUNO PAVLOVSKI | 397 FERRELL RD | | | | MULLICA HILL | NJ | 08062-4515 |
| BRUNO PAVLOVSKI & JENNY A PAVLOVSKI JT TEN | 397 FERRELL RD | | | | MULLICA HILL | NJ | 08062-4515 |
| BRUNO ROSATI | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067-6117 |
| BRUNO S PALAZZO | 287 LEE AVENUE | | | | YONKERS | NY | 10705-2719 |
| BRUNO SUTLEY | 1628 CLOWER CREEK DR | APT GR125 | | | SARASOTA | FL | 34231-8955 |
| BRUNO V GURAK | 11624 S KOLMAR AVE | | | | ALSIP | IL | 60803-2212 |
| BRUNO VALENTE | 520 PEACH TREE LANE | | | | MILFORD | MI | 48381-2578 |
| BRUNO VEGGIAN | 2155 TUCKER | | | | TROY | MI | 48098-4076 |
| BRUNO VINCENT GIOFFRE | 245 KING ST | APT 2D | | | PORT CHESTER | NY | 10573-4140 |
| BRUNON R KEPCZYNSKI | 5420 HAVEN | | | | DRYDEN | MI | 48428-9326 |
| BRUNT-WARD CHEVROLET-OLDS INC | BOX 271 | | | | LOUISVILLE | MS | 39339-0271 |
| BRUSENHAN FAMILY PARTNERS LTD | 200 PATTERSON AVE 400 | | | | SAN ANTONIO | TX | 78209-6266 |
| BRUSH CO | C/O FARMERS STATE BANK OF | | BOX 324 | | BRUSH | CO | 80723-0324 |
| BRUZELL S BROOK | ATTN GLORIA J WIGGINS | 28962 DOUG ROAD | | | ANDALUSIA | AL | 36421-5832 |
| BRYA, TERRANCE L | 2323 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8222 |
| BRYAN A APT | 1017 BURNETT AVE | | | | AMES | IA | 50010-5763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN A ATKINSON | 13115 JOBIN | | | | SOUTHGATE | MI | 48195-1157 |
| BRYAN A HARTON | 3782 ASH RD | | | | HARRISON | MI | 48625-9722 |
| BRYAN A ORR | 1692 WHITE ASH RD | | | | CARMEL | IN | 46033-9737 |
| BRYAN A PIANE | 703 W 22ND ST | | | | WILMINGTON | DE | 19802-3928 |
| BRYAN A PRIES | C/O RALPH'S HEATING & A/C | W174 58109 ADAM CT | | | MUSKEGO | WI | 53150 |
| BRYAN A SCHWARTZ | 18623 TWIGSWORTH LANE | | | | HUMBLE | TX | 77346-2656 |
| BRYAN BALDWIN | 3520 BRANCH MILL RD | | | | BIRMINGHAM | AL | 35223-1608 |
| BRYAN BALOY & JENNIFER S BALOY JT TEN | 3105 VANDERPOOL CT | | | | VIRGINIA BEACH | VA | 23456-5546 |
| BRYAN BLANKENSHIP | C/O BANK OF WESTERN INDIANA | PO BOX 208 | | | COVINGTON | IN | 47932-0208 |
| BRYAN C CRAVEN | 4320 WOODBRIAR DR | | | | MARIANNA | FL | 32446-1605 |
| BRYAN C WEST III | 22126 JOHNSON LN | | | | CARROLLTON | VA | 23314-3913 |
| BRYAN CARL SWILER | 305 NORTH MILL ST PO #147 | | | | MARION | MI | 49665-0147 |
| BRYAN CLEMENTS | 17301 SUNSET MAPLE LN | APT 1712 | | | WESTFIELD | IN | 46074-5068 |
| BRYAN CLINGER | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| BRYAN D BECKER | 80 W QUASSET RD | | | | WOODSTOCK | CT | 06281-3219 |
| BRYAN D BERTHOT | 4871 MT ALMAGOSA DR | | | | SAN DIEGO | CA | 92111-3829 |
| BRYAN D CASTLEBERRY | 2702 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4288 |
| BRYAN D CRICK | 12405 POPLAR VIEW DR | | | | BOWIE | MD | 20720-3304 |
| BRYAN D GOULD & KAREN E SAUER JT TEN | 2310 LITTLELEAF LN | | | | COLUMBUS | OH | 43235-4231 |
| BRYAN D KELLEY CUST CASSIDY KELLEY UTMA TX | 1814 FOREST GATE CIRCLE | | | | SUGAR LAND | TX | 77479-6182 |
| BRYAN D KENNEDY | 4019 PRIMAVERA RD UNIT B | | | | SANTA BARBARA | CA | 93110-1493 |
| BRYAN D RICH | 3684 E SPRINGFIELD AVE | | | | FRESNO | CA | 93725 |
| BRYAN D RILEY | 3203 TURNBERRY | | | | JANESVILLE | WI | 53545-9233 |
| BRYAN DAVIDSON | 4301 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| BRYAN DIEM | 14030 KINGSTON | | | | OAK PARK | MI | 48237-1140 |
| BRYAN E BABCOCK CUST BRYAN C BABCOCK UGMA MA | 47 WASHINGTON ST | | | | NEWPORT | RI | 02840-1526 |
| BRYAN E BISHOP | 11735 SCHAVEY RD | | | | DEWITT | MI | 48820-8721 |
| BRYAN E BROCK | 341 CAMINO SANTA CRUZ | | | | ESPANOLA | NM | 87532 |
| BRYAN E COMBS | 17 SOUTH RIDGE PLACE | | | | ARDEN | NC | 28704 |
| BRYAN E EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154-5259 |
| BRYAN E MONROE | 2801 WASHINGTON ST | | | | MIDLAND | MI | 48642-4614 |
| BRYAN E NESBITT | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 |
| BRYAN EDWARD JOHNSON | 2205 BROWN ST | | | | FLINT | MI | 48503-3378 |
| BRYAN F DAVIS | 715 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5309 |
| BRYAN F MANSFIELD & STEPHANIE M MANSFIELD JT TEN | 36 KATIE DRIVE | | | | RAYNHAM | MA | 02767 |
| BRYAN F OWENS | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 |
| BRYAN F VAN DUBE | 7500 LONGACRE ST | | | | DETROIT | MI | 48228-3539 |
| BRYAN FLORES | 15865 MCQUEEN ST | | | | SYLMAR | CA | 91342-1151 |
| BRYAN FUNK & JOSEPH M FUNK JT TEN | 2 GREENWOOD PL | | | | INDIAN HEAD | MD | 20640 |
| BRYAN G JOHNS | 8281 WOODCREST DR 2 | | | | WESTLAND | MI | 48185-1238 |
| BRYAN H BAKER JR | 1725 LYNBROOK | | | | FLINT | MI | 48507-2229 |
| BRYAN H BURKE | 3261 TURQUOIS WAY | | | | NORMAL | IL | 61761-9385 |
| BRYAN HEMMELGARN | 6417 MATCUMBE WAY | | | | PLAINFIELD | IN | 46168 |
| BRYAN HOLLEY | 6005 ELEOS CIR | | | | AUSTIN | TX | 78735 |
| BRYAN HOWARD BAUGHMAN | 2630 SHADY ACRES CT | | | | HOUSTON | TX | 77008-1774 |
| BRYAN I PUKOFF | 1829 WILLOWICKE DR | | | | WIXOM | MI | 48393 |
| BRYAN ISAY | 5795 CLEARWATER DR | | | | MASON | OH | 45040 |
| BRYAN J BOLDEN | 2424 N BRITT RD | | | | JANESVILLE | WI | 53548 |
| BRYAN J ENGLISH | 12035 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| BRYAN J HARRIS | 48611 CHAURMONT COURT | | | | SHELBY TWP | MI | 48315 |
| BRYAN J JUDGE | 3191 CRIMSON CT | | | | ANN ARBOR | MI | 48108-9123 |
| BRYAN J SMITH | 89 NEPONSET ST | | | | NORWOOD | MA | 02062-1563 |
| BRYAN J TAYLOR | 18265 SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| BRYAN JAMES MAAT & ALISON JOY MAAT JT TEN | 8766 SUNBURST LN | | | | ZEELAND | MI | 49464-8305 |
| BRYAN JAY DOUGLASS | 13927 W MAIN ST | | | | DALEVILLE | IN | 47334-9757 |
| BRYAN K BASTIN | 1598 FRONTAGE RD | | | | PITTSBORO | IN | 46167-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN K BLOCK & JANE E BLOCK JT TEN | S66W25230 SKYLINE AVE | | | | WAUKESHA | WI | 53189 |
| BRYAN K BOYD | 105 AUSTIN ST | | | | BRISTOL | TN | 37620-6201 |
| BRYAN K BURR & DORIS J ANDERSON JT TEN | 14192 SW 112TH CR | | | | DUNNELLON | FL | 34432-8777 |
| BRYAN K HARRIS | 82 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| BRYAN K PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440-1632 |
| BRYAN K POLIHONKI | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| BRYAN K SPURLIN | 2400 BLUFF CITY RD | | | | SUMMERVILLE | AL | 35670-3108 |
| BRYAN K WALKER | 24565 LOIS LN | | | | SOUTHFIELD | MI | 48075-1044 |
| BRYAN K WIGGINS | 533 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9710 |
| BRYAN KAUFMAN | 4809 CLAIREMOMT DRIVE 204 | | | | SAN DIEGO | CA | 92117 |
| BRYAN KEITH POSS | 220 CABRINI BLVD | 6B | | | NEW YORK | NY | 10033 |
| BRYAN KJELLMAN | 10824 DEERPOINT DR | | | | ORLAND PARK | IL | 60467 |
| BRYAN KOLASA | 8517 FENTON DR | | | | AUSTIN | TX | 78736-3301 |
| BRYAN L AUGUSTINE | 6444 VELENCIA DR NE | | | | ROCKFORD | MI | 49341-9570 |
| BRYAN L BOSTICK | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BRYAN L BRADFORD | 4242 N CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3714 |
| BRYAN L BROWN | PO BOX 781 | | | | PAYSON | AZ | 85547-0781 |
| BRYAN L DEANE | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BRYAN L FORBES | 902 EDGEWOOD DR | | | | MAHOMET | IL | 61853-8988 |
| BRYAN L MURRAY EX UW NANCY M MURRAY | 1821 MIDDLEVALE TERRACE | | | | SILVER SPRING | MD | 20906-3350 |
| BRYAN L OSBO | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9711 |
| BRYAN L PATTERSON | 1230 WEST MARKET ST | | | | ATHENS | AL | 35611 |
| BRYAN L SHANKS | 2079 CARRIER DR | | | | MT MORRIS | MI | 48458-1203 |
| BRYAN L SIERPINSKI | 141 SPRING BROOK DR | | | | MIDDLETOWN | CT | 06457-2176 |
| BRYAN L SPITZLEY | 13623 SUNFIELD HWY | | | | LAKE ODESSA | MI | 48849-9529 |
| BRYAN L SUOJA | 1213 ECHO SUMMIT ST | | | | LIVERMORE | CA | 94551 |
| BRYAN L WELCH | 1124 CANARY DR | | | | DAVISON | MI | 48423-3610 |
| BRYAN LESHER | 5406 WILLOW FOREST CT | | | | CLIFTON | VA | 20124 |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 |
| BRYAN M GORNEY CUST EMILY R GORNEY UGMA NY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 |
| BRYAN M HOBROW | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-8640 |
| BRYAN M LOCASCIO | 11184 NORTH LINDEN ROAD | | | | LINDEN | MI | 48451-9466 |
| BRYAN M MCCLOSKEY & KAREN L MCCLOSKEY JT TEN | 12810 CHARTREUSE | | | | DEWITT | MI | 48820 |
| BRYAN MAIN CUST SABINA K MAIN UTMA MD | 6 MIDLINE RD | | | | GAITHERSBURG | MD | 20878-1910 |
| BRYAN MC GOWAN | 2606 ESSEX | | | | ANN ARBOR | MI | 48104-6554 |
| BRYAN MCGRATH | 11 NOD BROOK RD | | | | WALLINGFORD | CT | 06492 |
| BRYAN NOBORU YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782-2040 |
| BRYAN P BAUGH | 963 CURTIS PL | | | | N BRUNSWICK | NJ | 08902-3204 |
| BRYAN P LAUZON | 202 D MP GROUP (CID) | UNIT 29201 | | | APO | AE | 09102 |
| BRYAN P LILLIS | 2417 SINCLAIR NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| BRYAN P MC GUAN | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| BRYAN P VAN ITALLIE & JENNIFER S VAN ITALLIE JT TEN | 2903 LORTON CT | | | | DAVENPORT | IA | 52803-2141 |
| BRYAN PAUL KELLEY | ATTN BRIAN PAUL KELLEY | 442 CENTRE ISLAND RD | | | CENTRE ISLAND | NY | 11771-5013 |
| BRYAN PETER DAVEY | 2906 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059-8013 |
| BRYAN PIERCE | 10642 PLOUNBONO ST | | | | LAS VEGAS | NV | 89141 |
| BRYAN R DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BRYAN R GALLAWAY | 590 STONEHAM ST | | | | SAGINAW | MI | 48603-6225 |
| BRYAN R JESSUP & KATHLEEN A JESSUP JT TEN | 61324 CANDLELIGHT DRIVE | | | | STURGIS | MI | 49091-9394 |
| BRYAN R K GALLAWAY CUST CHADDRICK D GALLAWAY UTMA TN | 590 STONEHAM RD | | | | SAGINAW | MI | 48603-6225 |
| BRYAN R K GALLAWAY CUST NATHAN K O GALLAWAY UTMA TN | 590 STONEHAM RD | | | | SAGINAW | MI | 48603-6225 |
| BRYAN R MCCARTHY & BARBARA MCCARTHY TR UA 06/10/93 MCCARTHY FAMILY | TRUST | 100 THORNDALE DR UNIT #226 | | | SAN RAFAEL | CA | 94903-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN R SWECKER | 4166 SHERMAN RD | | | | KENT | OH | 44240-6800 |
| BRYAN ROBERT BOYINGTON CUST MATT BLAIR BOYINGTON UGMA MN | 18305 30TH PL N | | | | PLYMOUTH | MN | 55447-1662 |
| BRYAN ROBERT FUNK | 503 WATERCOURSE ROW | | | | ROCKY HILL | CT | 06067-3268 |
| BRYAN RUSSEL KITTLESON | 8223 NEW HAVEN WAY | | | | CANTON | MI | 48187-8210 |
| BRYAN S LAWVER | 407 EL CAPITAN | | | | DANVILLE | CA | 94526-4921 |
| BRYAN S SLUSHER | 8949 CHAFFEE-DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9752 |
| BRYAN SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2038 |
| BRYAN SCOTT JUDGE | 1629 LOOKOUT FARM DRIVE | | | | ADA | MI | 49301-8124 |
| BRYAN SNAPP | 5368 STATE ROUTE 718 | | | | TROY | OH | 45373-8798 |
| BRYAN STAUB | 16979 SAINT ANDREWS CT | | | | POWAY | CA | 92064-1206 |
| BRYAN STREET | 11044 STONEFIELD CT | | | | MECHANICSVLLE | VA | 23116-5844 |
| BRYAN T HENRY | 6087 E HILL ROAD | | | | GRAND BLANC | MI | 48439-9103 |
| BRYAN T TERVO | 6970 HIDDEN RIDGE DR | | | | WEST CHESTER | OH | 45069-1564 |
| BRYAN THURMOND | 5311 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46901 |
| BRYAN TSUI | APT 801 | 19 ROSEBANK DR | SCARBOROUGH ON M1B 5Z2 CANADA | | | | |
| BRYAN V KLOCKO | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BRYAN V NELSON | 21631 BAYSIDE ST | | | | ST CLR SHORES | MI | 48081-2743 |
| BRYAN W CUNNINGHAM | 6880 POPLAR AVE | | | | GERMANTOWN | TN | 38138-3663 |
| BRYAN W MURPHY | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348-2826 |
| BRYAN W RHEAVES | 6805 DARYLL DRIVE | | | | FLINT | MI | 48505-1967 |
| BRYAN W SWIFT | 203 BLUE HERON DRIVE | OSHAWA ON L1G 6X7 CANADA | | | | | |
| BRYAN W WAGNER | 8687 N LAKE RD | | | | MILLINGTON | MI | 48746 |
| BRYAN WROBEL | 24 PENSION ROAD | | | | ENGLISHTWON | NJ | 07726-5018 |
| BRYANA M NUGENT | 90 NORTHOAK CRT | | | | DANVILLE | CA | 94506-1328 |
| BRYANT BRUNSON TR BRYANT BRUNSON LIVING TRUST UA 2/5/01 | 3300 FULLERTON ST | | | | DETROIT | MI | 48238-3317 |
| BRYANT C WILLIAMS | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| BRYANT D SEYMOUR & WANDA M SEYMOUR TR SEYMOUR FAMILY TRUST UA 03/23/92 | 3071 WYNSTONE DR | | | | SEBRING | FL | 33875-4745 |
| BRYANT E MUNSON | 107 CARRIAGE DR | | | | NORTH HAVEN | CT | 06473-1508 |
| BRYANT F STEWART III & JEAN F CHERRY JT TEN | R#2 BOX 641 | | | | CAMPBELL | MO | 63933-9678 |
| BRYANT H DAVIES & ALLEN L DAVIES SR JT TEN | 7124 DATE PALM AVE S | | | | ST PETERSBURG | FL | 33707-2014 |
| BRYANT H FUQUA | 1008 HORSEHOE DR | | | | NASHVILLE | TN | 37216-2424 |
| BRYANT K CLARY | 14626 FLAMINGO | | | | LIVONIA | MI | 48154-3608 |
| BRYANT L MADDEN | 101 VERNON | | | | PONTIAC | MI | 48342-2559 |
| BRYANT P NATIVIDAD | 91-1371 KEONEULA BLVD | UNIT 1103 | | | EWA BEACH | HI | 96706-6446 |
| BRYANT R DUTCH | 217 WATERVILLE ROAD | | | | BELFAST | ME | 04915-7615 |
| BRYANT T GRANT JR | PO BOX 430291 | | | | PONTIAC | MI | 48343-0291 |
| BRYANT W THOMPSON | PO BOX 425 | | | | CROWELL | TX | 79227-0425 |
| BRYANT WREZA SR | 3000 NW 43RD PL | | | | CAPE CORAL | FL | 33993-8052 |
| BRYCE A CLEAVER | 5384 LAWNWOOD DR | | | | BRIGHTON | MI | 48114-9004 |
| BRYCE ALLEN | 1954 LAKEMONT DR | | | | BIRMINGHAM | AL | 35244-6732 |
| BRYCE ALLEN ROBBINS | ATTN CAREN T ROBBINS | 8415 THORGESON AVE | | | CORDOVA | TN | 38018-7316 |
| BRYCE ARTHUR MILLEVILLE | 8 PHEASANT DRIVE | | | | NEW FAIRFIELD | CT | 06812-2212 |
| BRYCE C GEELE | 41 GREEN ST | | | | THOMASTON | ME | 04861-3732 |
| BRYCE C JOHNSON | 35451 STERLING HWY | | | | ANCHOR POINT | AK | 99556-9507 |
| BRYCE C SHINER | 1100 E 15TH AVE | | | | BROOMFIELD | CO | 80020-1304 |
| BRYCE D SHENEMAN | 543 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1759 |
| BRYCE DOSTER & RHONDA R DOSTER JT TEN | 6025 MATZDORF ST | | | | ANACORTES | WA | 98221-8488 |
| BRYCE GREVEMEYER | 49815 ANN ARBOR RD | | | | PLYMOUTH TOWNSHIP | MI | 48170-3208 |
| BRYCE HUFFMAN | 12815 ALLISON FERRY RD | | | | HUNTERSVILLE | NC | 28078-6310 |
| BRYCE J SPINDLER | 2700 EATON RAPIDS RD | LOT 260 | | | LANSING | MI | 48911-6329 |
| BRYCE JA'NELL HURLEY | 767 2ND AVE | | | | HACKLEBURG | AL | 35564 |
| BRYCE K VOHWINKLE | 4254 CROSBY RD | | | | FLINT | MI | 48506-1463 |
| BRYCE KASPAR | 5115 N FRANKLINTOWN ROAD | | | | BALTIMORE | MD | 21207-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYCE M HYATT | 2122 SANDALWOOD | | | | BURTON | MI | 48519-1113 |
| BRYCE M WHITAKER & MARY M WHITAKER JT TEN | 117 GREENHILL DRIVE | | | | WHITE LAKE | MI | 48386-1945 |
| BRYCE N GILLIAM | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076-3593 |
| BRYCE R LARSON | 2693 W ST RD #58 | | | | SEYMOUR | IN | 47274 |
| BRYN WIDMARK | HJALMAR BRANTINGSGATAN 7-A | UPPSALA SWEDEN | | | | | |
| BRYNEE HUDSON | 2416 MERRYWOOD | | | | POMONA | CA | 91767-2522 |
| BRYON C MCKIE SR | 647 ROCK LAKE GLEN | | | | FORT MILL | SC | 29715-6454 |
| BRYON CHRISTOPHER YODER | 125 PENN ST | | | | CAMDEN | NJ | 08102-1636 |
| BRYON D HOTCHKISS | 93 W SCHERRY RD | | | | AU GRES | MI | 48703 |
| BRYON E ZUK | 441 INWOOD ROAD | | | | LINDEN | NJ | 07036-5323 |
| BRYON G ELLSWORTH | 286 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| BRYON G PADERA & MARIE ELIZABETH PADERA JT TEN | 469 ELKHURST PLACE | | | | HENDERSON | NV | 89012-4566 |
| BRYON GRAGG CUST EASTON CLAY GRAGG UTMA NC | 9 E MARION ST | | | | SHELBY | NC | 28150 |
| BRYON K SMITH | 5455 SYLMAR AVE | APT 2301 | | | SHERMAN OAKS | CA | 91401-5156 |
| BRYON L SCHAEFER & PAMELA G SCHAEFER JT TEN | N4715 CTH M | | | | PLYMOUTH | WI | 53073 |
| BRYON YOUNG | 117 OAK MANOR CRES | | | | PITTSFORD | NY | 14534-1411 |
| BUBBLE SMITH | 16845 LESURE | | | | DETROIT | MI | 48235-4012 |
| BUCK H MILLER | 13357 NORTH 26TH ST | | | | GOBLES | MI | 49055-9211 |
| BUCK H MILLER & SANDRA J MILLER JT TEN | 13357 NORTH 26TH STREET | | | | GOBLES | MI | 49055-9211 |
| BUCK LINDSEY | ATTN DIANA LINDSEY | RR 1 BOX 214 | | | MURRAYVILLE | IL | 62668-9801 |
| BUCKNER G WEBB JR | 1815 MARENGO DR | | | | DEMOPOLIS | AL | 36732-3453 |
| BUD BOWEN | 4890 WOOD STREET | | | | WATERFORD | MI | 48329-3477 |
| BUD CORTEZ DUNN | 32401 LARKMOOR ST | | | | SAINT CLAIR SHORES | MI | 48082-1324 |
| BUD H RILEY | 22357 RIVER VIEW DR | PO BOX 5524 | | | COTTONWOOD | CA | 96022-5524 |
| BUD J BARANEK & JOAN A BARANEK JT TEN | 6233 WEXFORD CT | | | | MAUMEE | OH | 43537-3909 |
| BUD T CAHOON & MYRTLE G CAHOON TR CAHOON FAMILY TRUST UA 03/27/00 | 3722 S JENTILLY LANE | | | | TEMPE | AZ | 85282 |
| BUD WACKEEN | 5615 SEASIDE HEIGHTS DR | | | | RANCHO PALOS VERDE | CA | 90275-4934 |
| BUDD BURDEN YOUNG | BOX 303 | | | | SOUTHOLD | NY | 11971-0303 |
| BUDD F DEYO | 105 E RICHMOND ROAD | | | | E SYRACUSE | NY | 13057-9579 |
| BUDD HANSEN | 13 WILD OLIVE CT | | | | HOMOSASSA | FL | 34446-4539 |
| BUDDHADEV ROYCHOUDHURY | 6658 ASHTON CIRCLE | | | | SHAKOPEE | MN | 55379-7009 |
| BUDDIE F TAYLOR | 4145 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| BUDDIE F TAYLOR & THELMA TAYLOR JT TEN | 4145 CLINTONVILLE ROAD | | | | WATERFORD | MI | 48329-2378 |
| BUDDY BUIE & GLORIA BUIE JT TEN | 729 DOCTORS POINT RD | | | | ABBVILLE | AL | 36310-5772 |
| BUDDY C MANSELL | 14 CAROLINA LN | | | | BEAUFORT | SC | 29907-1776 |
| BUDDY C WEDDINGTON TR TRUST AGREEMENT OF BUDDY C WEDDINGTON UA 2/11/94 | 11 10 ALTON ROAD | | | | GALLOWAY | OH | 43119 |
| BUDDY D MCCOMAS & AILEEN MCCOMAS JT TEN | 903 SW 19TH | | | | BLUE SPRINGS | MO | 64015-4021 |
| BUDDY DORRIS | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3124 |
| BUDDY E COLEMAN | 6132 E MAPLE RD | | | | GRAND BLANC | MI | 48439-9005 |
| BUDDY EUGENE DYER | 1514 MONTALBAN | | | | SAN JOSE | CA | 95120-4829 |
| BUDDY F BURTON | 2314 BUXTON AVE | | | | CINCINNATI | OH | 45212-2204 |
| BUDDY J MANOS | 1595 KALE ADAMS | | | | WARREN | OH | 44481-9716 |
| BUDDY L SHEETS | 6837 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| BUDDY R SADLER | 837 BEVERLY DR | | | | TERRELL | TX | 75160-1514 |
| BUDDY STEVENS | 108 WILKSHIRE BLVD | | | | HOT SPRINGS | AR | 71913-5605 |
| BUDGET TAX & ACCOUNT GERALDINE L KLINGBEIL PRESIDENT | 1780 W FITCHBURG RD | | | | LESLIE | MI | 49251 |
| BUDNE C REINKE & DIANE C REINKE JT TEN | 2503 HENDERSON AVE | | | | SILVER SPRING | MD | 20902-2039 |
| BUEAL C BRYANT | 7400 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK | MI | 48473-8943 |
| BUEFORD A HUEY | 6642 BISON | | | | WESTLAND | MI | 48185-2804 |
| BUEFORD D REYNOLDS | RT 1 BOX 177 | | | | NEWBERRY | MI | 49868-9357 |
| BUEL D BROWN | 2162 KILDARE AVE | | | | INDIANAPOLIS | IN | 46218-3969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUEL M HELM | HIGHWAY 206 #BOX 269 | | | | LIBERTY | KY | 42539 |
| BUEL T COSBY | 7444 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| BUEL V BALES | 4946 HALSEY | | | | SHAWNEE | KS | 66216-2030 |
| BUEL WHITT | 3422 COZY CAMP RD | | | | DAYTON | OH | 45439-1126 |
| BUELL E. DAVIS AND AUDREY H. DAVIS | 251 JOHN ROAD | | | | CHEHALIS | WA | 98532-8738 |
| BUELL JAMES FELTS | 13508 117TH NE | | | | KIRKLAND | WA | 98034 |
| BUENA H CHINN | 818 WALDSMITH WAY | | | | VANDALIA | OH | 45377-9670 |
| BUENA N PLANT | 19411 ARCHER | | | | DETROIT | MI | 48219-1710 |
| BUENA S BOUCHIER | 300 W MAIN ST | | | | POST | TX | 79356-3210 |
| BUFF PALM | 11522 NIWOT RD | | | | LONGMONT | CO | 80501-8412 |
| BUFFORD D STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BUFFORD MERIDA | PO BOX 74 | | | | PINEVILLE | KY | 40977-0074 |
| BUFORD A GIBSON | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5060 |
| BUFORD A MILLER | 2055 E GIER RD | | | | ADRIAN | MI | 49221-9667 |
| BUFORD ALLEN SHORT JR | 3312 E 10TH ST | | | | OWENSBORO | KY | 42303-0659 |
| BUFORD C ROBINSON | 1206 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| BUFORD E MAUCK | 3273 W 300 N | | | | ANDERSON | IN | 46011-9256 |
| BUFORD F BASS | 17125 STRATHMOOR | | | | DETROIT | MI | 48235-3919 |
| BUFORD F KIDD | 30013 KIDD DR | | | | AMORY | MS | 38821 |
| BUFORD F LANDS | 364 HOLLY GLEN | | | | MONROE | MI | 48161-5762 |
| BUFORD FULCHER | 5323 WEXFORD ROAD | | | | LANSING | MI | 48911-3315 |
| BUFORD GOLDSTEIN CUST ROBERT MICHAEL GOLDSTEIN U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 4609 HARRYS LN | | | DALLAS | TX | 75229-5408 |
| BUFORD I CHAMPION | 1221 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46202-3756 |
| BUFORD L BOST JR | 5314 MARILYN DR | | | | NORTH CHARLESTON | SC | 29418-5810 |
| BUFORD O HARRIS | 4709 ANDOVER | | | | LORAIN | OH | 44055-3522 |
| BUFORD S BURKS & SUSIE E BURKS JT TEN | ATTN DENIS J MC CARTHY | ADMINISTRATOR | PO BOX 610 | | BLACKSTONE | VA | 23824-0610 |
| BUFORD T ROSE | 29719 BIRCHWOOD | | | | INKSTER | MI | 48141-1087 |
| BUFORD V GAITER JR | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| BUILDING FUND | PO BOX 98 | | | | OSSIAN | IA | 52161-0098 |
| BULA F NEELEY | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| BULAH LEE GRANT | 3702 KELLAR | | | | FLINT | MI | 48504-2150 |
| BUNA JOE WILDER JR | 5929 NW 83RD TERR | | | | GAINESVILLE | FL | 32653-3810 |
| BUNIA P HAWTHORNE | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BUNNEY LEWIS JR | 27450 SUTHERLAND | | | | SOUTHFIELD | MI | 48076-7433 |
| BUNNIE GRIFFITH | HC 60 BOX 41B | | | | SALTFLAT | TX | 79847-9029 |
| BUNNY C CLARK | 2051 HIGHLAND VIEW DR | | | | POWELL | OH | 43065-9307 |
| BURCHARD ROARK | 9404 E ROCKCREST LN | | | | SPOKANE | WA | 99206-8205 |
| BURCHELL T OLENICK | 3387 RIPPLING LAKE CT | | | | HAMILTON | OH | 45011-8192 |
| BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHERINES ON L2M 7R3 CANADA | | | | | |
| BURDE A DUNCAN JR | 497 WALLACE STREET | | | | NORTHUMBERLAND | PA | 17857-1146 |
| BURDETTE C POLAND & NANCY A POLAND TR UA 08/03/90 THE BURDETTE C | POLAND & NANCY A | 6285 MELITA RD | | | SANTA ROSA | CA | 95409-5729 |
| BURDETTE D POMBIER SR | 127 GRAND ST BOX #211 | | | | SPRINGPORT | MI | 49284-0211 |
| BURDETTE L COOPER | 1645 MEADOWAY | | | | DEFIANCE | OH | 43512-3628 |
| BURDETTE M MOSS | 5303 NASSER | | | | FLINT | MI | 48505-1064 |
| BURDINE ALIDA BROGNIEZ | 3223 SINGLE PEAK | | | | SAN ANTONIO | TX | 78261-1818 |
| BURDINE D THORNBERRY | 7368 BLANCHARD DR | | | | N RIDGEVILLE | OH | 44039-4103 |
| BUREN SPAULDING | 3265 WEST 50 SOUTH | | | | LEBANON | IN | 46052-8961 |
| BUREN SPAULDING & JANET I SPAULDING JT TEN | 3265 WEST 50 SOUTH | | | | LEBANON | IN | 46052-8961 |
| BURGESS A YOUNG | 603 MIDLAND | | | | ROYAL OAK | MI | 48073-2884 |
| BURGESS G WILSON JR | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| BURGESS PARR HUDSON & CAROLYN S HUDSON TR HUDSON FAM LIVING TRUST UA | 10/25/94 | PO BOX 163777 | | | AUSTIN | TX | 78716-3777 |
| BURGESS W LOAR | 1823 TEBO | | | | FLINT | MI | 48503-4433 |
| BURGIN DOSSETT | 403 HARBOR APPROACH | | | | JOHNSON CITY | TN | 37601-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGOYNE HARRIS | 7134 MANDRAKE DRIVE | | | | DAYTON | OH | 45424-3135 |
| BURIEL D HIGGINS | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| BURK W GREENWALD | 1413 N RICKEY RD | | | | SHAWNEE | OK | 74801-5415 |
| BURKE TUBBS FUNERAL HOME | 306 W GALENA AVE | | | | FREEPORT | IL | 61032-3908 |
| BURKHARD BARTHOLOME | NEUE RHEINGAU STR 13 | D-55129 MAINZ GERMANY | | | | | |
| BURKHARD G J KAMMERER | V KETTELERSTR 40 | PADERBORN 33106 GERMANY | | | | | |
| BURKLEY I NEFF | 353 4TH STREET | | | | FILLMORE | CA | 93015-1421 |
| BURL A HILES & SUE ASHLEY HILES JT TEN | 203 FLOWER LN DR | | | | ESTILL SPRINGS | TN | 37330-3103 |
| BURL COLLINS JR | 14510 FREELAND | | | | DETROIT | MI | 48227-2802 |
| BURL E JOHNSON | 800 CABLE RD | | | | WALESKA | GA | 30183-3156 |
| BURL E LEMONDS & MANUELINE LEMONDS TEN ENT | 42 KIMBERLY COURT SOUTHWEST | | | | WINTER HAVEN | FL | 33880-1192 |
| BURL EUGENE STEPHENS | 1306 N 22ND ST | | | | PARAGOULD | AR | 72450-2272 |
| BURL F LANDERS | 3111 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3174 |
| BURL G BURLESON | 329 MAE COURT | | | | ROMEO | MI | 48065-5034 |
| BURL G ELLIOTT | 18119 BONNIE LANE | | | | STRONGSVILLE | OH | 44136-4213 |
| BURL HOLBERT KIZER | 14745 MERRILTOWN DR #5914 | | | | AUSTIN | TX | 78728-5770 |
| BURL KEESEE | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| BURL L GULLETT | 6057 SOUTHERN OAKS DRIVE SE | | | | WINTER HAVEN | FL | 33884-2749 |
| BURL L SMITH | 140 BENNETT VILLAGE TERRACE | | | | BUFFALO | NY | 14214-2204 |
| BURL LEWTER | ATTN NICKIE B ADAMSON | 110 BERKELEY COURT | | | FAIRBANKS | AK | 99709-3027 |
| BURL LUCIUS | 16555 INDIAN RIDGE DRIVE | | | | BULLARD | TX | 75757-8809 |
| BURL LUCIUS & ERMA L LUCIUS JT TEN | 16555 INDIAN RIDGE DR | | | | BULLARD | TX | 75757-8809 |
| BURL OSBORN JR | 2621 JONES AVE | | | | NASHVILLE | TN | 37207-4618 |
| BURL PLUNKETT & JUNEIUA PLUNKETT JT TEN | 18882 CR 1546 | | | | ADA | OK | 74820 |
| BURL R WHITE | 5708 KEITH | | | | HIGH RIDGE | MO | 63049-1619 |
| BURL TRENTHAM | 4340 OAK STREET BOX 317 | | | | LUNA PIER | MI | 48157-0317 |
| BURLDINA E COTHRON & WAYLAND K COTHRON JT TEN | 4500 POST RD C-35 | | | | NASHVILLE | TN | 37205-1500 |
| BURLEAN SAMPSON | 1000 NORTH SWEET HOME RD | | | | PEARL | MS | 39208-9625 |
| BURLER MOORE | 2301 SYCAMORE DR | APT 46 | | | ANTIOCH | CA | 94509-2916 |
| BURLESON E HUGHES | PO BOX 126 | | | | HENDERSON | AR | 72544-0126 |
| BURLEY BAILEY JR | 2240 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9344 |
| BURLEY C BYINGTON | RT 4 BOX 293 | | | | JONESVILLE | VA | 24263-9232 |
| BURLEY H GILLETTE | 266 W BARNS LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9720 |
| BURLEY J RODGERS | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| BURLEY L BONNER & JOYCE BONNER JT TEN | 8011 THRAILKILL | | | | JONESBORO | GA | 30236-3390 |
| BURLEY MASSEY JR | 18436 MANSFIELD | | | | DETROIT | MI | 48235-2930 |
| BURLIA VERNON BRASHIER | 7051 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| BURLIN BARNETT | 14707 NANTUCKET RD | | | | N FT MYERS | FL | 33917-9039 |
| BURLON L RUSSELL | 1145 GOFORTH RD | | | | LITTLE ROCK | MS | 39337-9220 |
| BURNAL C BENNETT | 713 AVIATION | | | | SCHERTZ | TX | 78154-1605 |
| BURNARD M BARGER | 11510 CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BURNDINE A BRODERICK | 234 E OAK ST | | | | ANDERSON | IN | 46012-2511 |
| BURNEDINE HAYES | 8520 ELMORE AVE | | | | SAINT LOUIS | MO | 63132-2812 |
| BURNELL B GILLESPIE | 108 WEST WASHINGTON STREET | | | | GRAFTON | WV | 26354-1308 |
| BURNELL COOK CUST PHILLIP I COOK U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2079 3RD CT | | | COLOMA | WI | 54930-9451 |
| BURNELL H DE VOS JR TR BURNELL H DE VOS 3RD UA 12/30/64 | 373 WEST BELLEVUE DR | | | | PASADENA | CA | 91105-1833 |
| BURNELL H DE VOS JR TR DOUGLAS E DE VOS UA 12/30/64 | 373 WEST BELLEVUE DR | | | | PASADENA | CA | 91105-1833 |
| BURNELL W BORTON | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BURNELLE G REYNOLDS | 1505 W OAK | | | | EL DORADO | AR | 71730-5345 |
| BURNETT C BAUER CUST MATTHEW J BAUER UGMA IN | 2510 MAYFLOWER ROAD | | | | NILES | MI | 49120-8783 |
| BURNETT ELKINS | 2039 MORAN | | | | LINCOLN PK | MI | 48146-3733 |
| BURNETT HARRIS | 122 E 2ND ST #1 | | | | MANSFIELD | OH | 44902-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETT M HERSEY II CUST BURNETT M HERSEY III UGMA MI | 487 KENOWA RD | | | | CASNOVIA | MI | 49318-9705 |
| BURNETT N HULL | 215 N SPRINGS CT NW | | | | ATLANTA | GA | 30328-2057 |
| BURNETT NEWSOME | 9540 PLANK RD | | | | MAYBEE | MI | 48159-9790 |
| BURNETTA J LAWTON | 28 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| BURNETTA SMITH CUST GARY R SMITH U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 1185 US ROUTE 42 | | | MASON | OH | 45040-9675 |
| BURNETTA WILLIAMS | 12234 FIELDING ST | | | | DETROIT | MI | 48228-1017 |
| BURNETTE E DANIELS | 201 LYNN ST APT 1 | | | | PEABODY | MA | 01960-6556 |
| BURNETTE I NOBLE JR CUST JENNIFER LEIGH NOBLE UGMA TX | 3716 COTTONWOOD SPRINGS DR | | | | THE COLONY | TX | 75056-3683 |
| BURNEY L DECAMP | 38455 FITZGERALD CIRCLE | | | | FREMONT | CA | 94536 |
| BURNICE C SLAUGHTER | 121 E MAIN STREET | | | | MIDDLETOWN | DE | 19709-1446 |
| BURNICE C SLAUGHTER & JEAN O SLAUGHTER JT TEN | 121 EAST MAIN STREET | | | | MIDDLETOWN | DE | 19709-1446 |
| BURNICE GRIGSBY | 458 W MAIN ST | | | | MOUNT ORAB | OH | 45154-9452 |
| BURNICE ROBEY | 1203 W 550 SOUTH | | | | ANDERSON | IN | 46013-9775 |
| BURNICE W HUGHES | 2202 SOUTH K ST | | | | ELWOOD | IN | 46036-3031 |
| BURNIE HENRY | 10192 MONICA ST | | | | DETROIT | MI | 48204-1299 |
| BURNIE HUNT | 25450 AUDREY | | | | WARREN | MI | 48091-1543 |
| BURNIE SMITH | 3440 RIVER RD W | DELTA BC V4K 3N2 CANADA | | | | | |
| BURNIS TURNER | 3118 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| BURNON LYONS | 8363 BINGHAM | | | | DETROIT | MI | 48228-2730 |
| BURNS E LOCKWOOD | BOX 38 | | | | HOLBROOK | AZ | 86025-0038 |
| BURNS O SEVERSON III | 26 WHITE OAK DR | | | | MARQUETTE | MI | 49855-9450 |
| BURR GOOD | 28412 FERNWOOD AVE | | | | ANCKSTER | MI | 48141-1130 |
| BURREL H ELMORE | 1416 BROADWAY | | | | JOLIET | IL | 60435-2600 |
| BURRELL G SPARKS | R 3 COOKTON GRANGE ROAD | | | | MANSFIELD | OH | 44903-9803 |
| BURRIS B VAN WEY | 108 WEST 12TH STREET | | | | LYNDON | KS | 66451-9674 |
| BURRITT LARSON | 78 RTE 140 | | | | TIMMOUTH | VT | 05773 |
| BURROUGHS W TIMBERMAN | 200 SALEM ST | | | | ELMER | NJ | 08318-2272 |
| BURT B BUNDGUS | 1819 FOOTHILL BLVD | | | | CALISTOGA | CA | 94515 |
| BURT F VERONESI | BOX 328 | | | | CANAAN | CT | 06018-0328 |
| BURT FREDERICK STONEX | 1432 SO 38TH COURT | | | | RIDGEFIELD | WA | 98642-8387 |
| BURT G LEWIS 3RD CUST SUZANNE C LEWIS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 32 GARRISON ST APT 40-305 | | | BOSTON | MA | 02116-5734 |
| BURT J MAYBORNE | N7682 PEEBLES LN | | | | FOND DU LAC | WI | 54935 |
| BURT KLEIN CUST STEVEN ALAN KLEIN UGMA NY | 29 CLARIDGE CIR | | | | MANHASSET | NY | 11030-3928 |
| BURT RICHARD COHEN | 3372 SIERRA OAKS DRIVE | | | | SACRAMENTO | CA | 95864-5729 |
| BURT W MANN | 10708 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| BURT WILLIAMS | 909 W RAY AVE | | | | HIGH POINT | NC | 27262 |
| BURTIS R PRITCHETT | 330 SHEFFIELD DR | | | | ROSCOMMON | MI | 48653-8544 |
| BURTON A DEYOUNG JR | 10100 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9592 |
| BURTON A LYONS | 6031 SYLVARENA RD | | | | WESSON | MS | 39191-9702 |
| BURTON B ROBBINS & MRS LOIS ROBBINS JT TEN | 62 JOSEPH ST | | | | NEW HYDE PARK | NY | 11040-1703 |
| BURTON C COON & ILLEEN J COON TR UA 02/22/93 THE COON JOINT LIVING | TRUST | PO BOX 354 LANE | | | LINDEN | MI | 48451-0354 |
| BURTON C HODGES SR | 406 BURT RD | | | | FRENCH CAMP | MS | 39745-9510 |
| BURTON C MATHEWS & DWIGHT J MATHEWS JT TEN | 2020 JOLIET ST | | | | FLINT | MI | 48504-4893 |
| BURTON CAMPBELL | 4419 E KITRIDGE RD | | | | DAYTON | OH | 45424-1721 |
| BURTON D BISHOP & RUTH H BISHOP JT TEN | 20737 COVE RD | | | | BIVALVE | MD | 21814-2004 |
| BURTON D JONES & SHIRLEY A JONES JT TEN | 57588 GEARHART LANDING RD | | | | THREE RIVERS | MI | 49093 |
| BURTON D TYLER | 3 LIGHTHOUSE POINTE | | | | FENTON | MI | 48430-3239 |
| BURTON E HARRIS & KATHLEEN F HARRIS JT TEN | 2202 SEARLES RD | | | | BALTIMORE | MD | 21222-3215 |
| BURTON E KLATT & MARY KLATT JT TEN | 545 S VALLEYVIEW # 73 | | | | ST GEORGE | UT | 84770-4492 |
| BURTON FARBMAN & SUSAN FARBMAN JT TEN | 27272 W FOURTEEN MILE RD | | | | FRANKLIN | MI | 48025-1773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON G DEKETT & MRS ALICE RUTH DEKETT JT TEN | 9021 CR 622 | | | | BUSHNELL | FL | 33513-7823 |
| BURTON G EHMKE & JUDITH E EHMKE JT TEN | 4038 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1408 |
| BURTON G GREENBLATT | 163 MERRISON ST | | | | TEANECK | NJ | 07666-4648 |
| BURTON GERALD MCCRUMB | 1955 SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| BURTON H BILBREY & GERALDINE M BILBREY JT TEN | 1010 PARKVIEW STREET | | | | FENTON | MI | 48430-4148 |
| BURTON H BOESSNECK | 1920 E DAWN DR | | | | TEMPE | AZ | 85284-3428 |
| BURTON H JONES III | PO BOX 10324 | | | | AUSTIN | TX | 78766-1324 |
| BURTON H LENHART | 5270 IRISH RD | | | | LOCKPORT | NY | 14094-9211 |
| BURTON H PALMER CUST JONATHAN M PALMER U/THE ILLINOIS UNIFORM GIFTS TO MINORS ACT | 6319 HAMPTON PLACE | | | | ELKRIDGE | MD | 21075-6184 |
| BURTON H POPPENGA | 5614 STANTON AVE | | | | HIGHLAND | CA | 92346-1641 |
| BURTON HAWLEY | 6731 ALHELI | | | | FT PIERCE | FL | 34951-4368 |
| BURTON J FIELD | 2020 ROYAL RIDGE DR | | | | NORTHBROOK | IL | 60062 |
| BURTON J LAVANA | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 |
| BURTON J NEWMAN | 193 PRATER'S CREEK RD | | | | PICKENS | SC | 29671-9673 |
| BURTON J NEWMAN & BARBARA A NEWMAN JT TEN | 193 PRATER'S CREEK RD | | | | PICKENS | SC | 29671-9673 |
| BURTON J WESTVELD | 4035 PINEVIEW | | | | GRANDVILLE | MI | 49418-1750 |
| BURTON J ZUNG | 2109 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| BURTON K HAIMES CUST SPENCER W HAIMES UGMA NY | 33 HIGH POINT CIR | | | | RYE BROOK | NY | 10573-1092 |
| BURTON KLIEN CUST FREDERIC NEAL KLIEN UGMA NY | 29 CLARIDGE CIR | | | | MANHASSET | NY | 11030-3928 |
| BURTON KROUNER CUST RICHARD MICHAEL KROUNER UGMA NY | 21923 ARRIBA REAL | | | | BOCA RATON | FL | 33433-3143 |
| BURTON L GROVES & MRS RUTH A GROVES JT TEN | 114 LANCASTER LN | | | | LANSING | MI | 48906-1631 |
| BURTON L HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| BURTON L WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 |
| BURTON LAHN | 10114 HURLINGHAM DR | | | | BAKERSFIELD | CA | 93312-5343 |
| BURTON LUSTINE | 10400 CONNECTICUT AVE. | SUITE 505 | | | KENSINGTON | MD | 20895 |
| BURTON MORACHNICK CUST TAMI LYNN MORACHNICK A MINOR U/ P L 55 CHAPTER | 139 OF THE LAWS | 7 OVERLOOK RD | | | SCARSDALE | NY | 10583-3011 |
| BURTON MORGAN SICKELSMITH | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154-4644 |
| BURTON O DILLARD JR | 901 SW SALLY CIRCLE | | | | LEES SUMMIT | MO | 64081-2374 |
| BURTON R JACKSON JR & ELAINE R JACKSON JT TEN | 5460 FERN AVE | | | | GRAND BLANC | MI | 48439-4320 |
| BURTON S AUGUST | 11 WOODBURY PLACE | | | | ROCHESTER | NY | 14618-3436 |
| BURTON S BOHNETT | 9978 W STOLL | | | | HASLETT | MI | 48840-9323 |
| BURTON S PALMER & MARY C PALMER TR UA 10/21/91 C PALMER TRUST BURTON S PALMER & MARY | PO BOX 537 | | | | STANDISH | MI | 48658-0537 |
| BURTON SHLENSKY CUST WENDY SHLENSKY UGMA WI | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| BURTON SOLED | 6209 TEWKESBURY WAY | | | | WILLIAMSBURG | VA | 23188-1783 |
| BURTON TUDOR & MRS BARBARA TUDOR JT TEN | 281 GARTH RD | | | | SCARSDALE | NY | 10583 |
| BURTROM L STAMPFL | 18315 116TH ST | | | | BRISTOL | WI | 53104-9276 |
| BURWELL K MARSHALL III | 2307 CROSS HILL RD | | | | LOUISVILLE | KY | 40206-2809 |
| BURWELL K MARSHALL III TR UA 1/20/71 | 2307 CROSS HILL RD | | | | LOUISVILLE | KY | 40206-2809 |
| BURWELL S PALMER & MRS JOAN S PALMER JT TEN | 2702 CANARY DR | | | | COSTA MESA | CA | 92626-4748 |
| BURWIN L BRANSCOMB | 649 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2008 |
| BURYL L BURGESS | 1208 RIVERSIDE DR | | | | OWOSSO | MI | 48867-4942 |
| BUSTER ADAMS | RT 6 BOX 1802 | | | | LOUISA | KY | 41230-9046 |
| BUSTER DEROSETT | 1857 WEST 50 ST | | | | CLEVELAND | OH | 44102-3309 |
| BUSTER HALE | 3926 TOMA HAWK DR | | | | MIDWAY | OH | 45341-9735 |
| BUSTER RAY DAVIS | 612 FIFE ST | | | | CHESAPEAKE | VA | 23321-2314 |
| BUTLER B DI GILIO | 8781 BIRCH PARK LN | | | | GERMANTOWN | TN | 38139-6555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER COLEMAN JR | 21024 LOCKWOOD | | | | TAYLOR | MI | 48180-2909 |
| BUTLER H LUKE | PO BOX 575 | | | | WILLACOOCHEE | GA | 31650-0575 |
| BUTLER HALL JR | 4390 E Y AVENUE | | | | VICKSBURG | MI | 49097-9706 |
| BYERS M HOWELL | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BYERS M HOWELL & PATRICIA A HOWELL JT TEN | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BYFORD K BORGMAN | 2698W 600N | | | | GREENFIELD | IN | 46140-8678 |
| BYON BROCK | 947 S RIDGE TR | | | | CLARKSVILLE | TN | 37043-8273 |
| BYONG S CHA | 3504 HEATHER GLEN DR | | | | FLOWER MOUND | TX | 75028 |
| BYOUNG EUN KOH | 1855 CONSTITUTION AVE | APT 608 | | | WOODLYN | PA | 19094-1430 |
| BYRCH E WILLIAMS | 1808 RITA DR NE | | | | ALBUQUERQUE | NM | 87106-1132 |
| BYRD ANN BURGER & THOMAS E BURGER JT TEN | 600 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9470 |
| BYRD L MOUNT | 1601 HOLLY COURT N W | | | | LENOIR | NC | 28645-4831 |
| BYRDEAN PRIDE | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6504 |
| BYRL C RABREN | 2 DACUS DR | | | | GREENVILLE | SC | 29605 |
| BYRL D NELSON | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 |
| BYRLE M RANKIN | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| BYRNECE L MORAN & MICHELE MORAN SPRINGER JT TEN | PO BOX 102 | | | | BIG BAY | MI | 49808-0102 |
| BYRNES, PATRICIA L | 473 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1150 |
| BYRNINA O ENGLISH | 810 CHESTNUT ST | | | | WILMINGTON | NC | 28401 |
| BYRON A GRIFFIN | 488 SECOND AVE | | | | LONG BRANCH | NJ | 07740-5620 |
| BYRON A PERKINS III | 3312 MEADOW BROOK LANE | | | | CHESAPEAKE | VA | 23321 |
| BYRON A PETERS | 1203 BROWN COURT | | | | TAYLORVILLE | IL | 62568-1201 |
| BYRON A TURNQUIST & JUDITH M TURNQUIST JT TEN | 1579 E HARBOUR TOWNE CIR | | | | MUSKEGON | MI | 49441-6408 |
| BYRON A WHITE TR BYRON A WHITE REVOCABLE LIVING TRUST UA 04/16/03 | 11401 FAIRFIELD | | | | LIVONIA | MI | 48150-2778 |
| BYRON ASA HUFF | RR 1 BOX 194 | 4054 WEST COUNTY RD 950N | | | DALEVILLE | IN | 47334-9504 |
| BYRON B ASHBROOK III CUST ANASTASIA M ASHBROOK UGMA PA | 106 MONTREUX LN | | | | NEW BERN | NC | 28562-8979 |
| BYRON B BOWER III | BOX 996 | | | | FLORENCE | AL | 35631-0996 |
| BYRON B WEBB III | 2241 CALLE TIARA | | | | LA JOLLA | CA | 92037-6902 |
| BYRON B WEBB INC | DRAWER B | | | | LA JOLLA | CA | 92038-3484 |
| BYRON C GIBBS | 5748 TIPPERARY CIRCLE | | | | ANN ARBOR | MI | 48105-9540 |
| BYRON C GWINN 2ND & JEAN ELLEN GWINN JT TEN | 1460 MORENCI ST | | | | SAN DIEGO | CA | 92110-3640 |
| BYRON C MILLER | 1680 MARTINIQUE DR | | | | TROY | MI | 48084 |
| BYRON C RUTLEDGE | 655 CIRCLE RD | | | | DAYTON | OH | 45417-1208 |
| BYRON C WATKINS & MARTHA S WATKINS JT TEN | 400 SYCAMORE LANE | | | | MADISONVILLE | KY | 42431-8752 |
| BYRON CHRISTOPHER SHUTZ JR | 3306 181ST PLACE NE | | | | REDMOND | WA | 98052-5933 |
| BYRON D CANINE & BARBARA J CANINE TR UA CANINE FAMILY TRUST 06/27/90 | 940 AND-FRANKTON RD | | | | ANDERSON | IN | 46011 |
| BYRON D CHAMBERS | 121 BEARDEN DR SE | LOT 5 | | | MARIETTA | GA | 30060-8705 |
| BYRON D HALL | 2439 SUNNYBREEZE AVE | | | | LARGO | FL | 33770-4351 |
| BYRON D JESSUP & BEVERLY M JESSUP JT TEN | 1125 VICTORY LANE | | | | CONCORD | CA | 94520-4330 |
| BYRON D MUSSER | 2 SE ALFALFA DR | | | | SAINT JOSEPH | MO | 64507-8485 |
| BYRON D QUANDT CUST TIMOTHY O QUANDT UTMA IA | 2934 AVATAR CT | | | | TOLEDO | OH | 43615-2162 |
| BYRON DALE LOUDERMILK | 23716 OLD FOLEY RD | | | | EL BERTA | AL | 36530-2106 |
| BYRON DAVIS | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| BYRON DONALD MC CARTER | 1310 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8875 |
| BYRON E BISHOP | 8 912 2 AVE | COLD LAKE AB T9M 1K4 CANADA | | | | | |
| BYRON E BLACKLOCK | 7844 N HALL RD | | | | MONROVIA | IN | 46157-9251 |
| BYRON E BLANKINSHIP & MARY L BLANKINSHIP TR BLANKINSHIP FAM TRUST UA | 01/04/00 | 105 TEMELEC CIR | | | SONOMA | CA | 95476-8021 |
| BYRON E BYARS | 4289 SWEET | | | | HOWELL | MI | 48843-8817 |
| BYRON E BYARS & MARY A BYARS JT TEN | 4289 SWEET | | | | HOWELL | MI | 48843-8817 |
| BYRON E CLARK | 8068 ANDREW FRANKLIN DR | | | | DENVER | NC | 28037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON E ELLIOTT | 1309 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| BYRON E FORBES | 18 RED SABLE PT | | | | SPRING | TX | 77380-2671 |
| BYRON E LIVINGSTON | 109 HUGHES SHORE RD | | | | BALTIMORE | MD | 21220-2814 |
| BYRON E PEARCE | 3179 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2620 |
| BYRON EDWARD ALEXANDER | 2696 W 1300N | | | | ALEXANDRIA | IN | 46001-8506 |
| BYRON F CARTER | 3270 RAMADA DR | | | | HIGHLAND | MI | 48356-1866 |
| BYRON FRIGA CUST BRIANNE K P FRIGA UTMA CA | 21015 TIMBER RIDGE RD | | | | YORBA LINDA | CA | 92886-6939 |
| BYRON FRIGA CUST TIFFANY Y D FRIGA UTMA CA | 21015 TIMBER RIDGE RD | | | | YORBA LINDA | CA | 92886-6939 |
| BYRON GENE KALIA | 25235 ANCHORAGE | | | | HARRISON TOWNSHIP | MI | 48045 |
| BYRON H BARCLAY | 56 OGLE RD | | | | OLD TAPPAN | NJ | 07675-7022 |
| BYRON H ROMIG | 814 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| BYRON HANEY | 444 RISING DR | | | | FAIRBORN | OH | 45324 |
| BYRON HILL | 3018 MOODYVILLE RD | | | | BYRDSTOWN | TN | 38549-4226 |
| BYRON J COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BYRON J GALL | 111 S MAUMEE | | | | TECUMSEH | MI | 49286-2003 |
| BYRON J GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| BYRON J SLADE & RUTH L SLADE JT TEN | 2217 TAYLOR RD | | | | INDEPENDENCE | KS | 67301-5407 |
| BYRON J WOODS | 2217 ANNETTE ST | | | | NEW ORLEANS | LA | 70119-1525 |
| BYRON JAMES DAVENPORT | 4739 BUCKHEAD CT | | | | TALLAHASSEE | FL | 32309-8983 |
| BYRON K KINCAID JR | 10674 E GRAND RIVER | | | | PORTLAND | MI | 48875-9449 |
| BYRON K WOODY | 8253 TAUROMEE | | | | KANSAS CITY | KS | 66112-1950 |
| BYRON L ARNOLD | 1659 HOPPE ROAD | | | | UNIONVILLE | MI | 48767 |
| BYRON L BEAVER | 155 BROODSIDE AVE | | | | HERSEHEY | PA | 17033-1802 |
| BYRON L BRADFORD | 5345 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| BYRON L DALKERT SR | 22310 AUDREY | | | | WARREN | MI | 48091-2502 |
| BYRON L DOEPKER | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4501 |
| BYRON L GETTLE | 9816 N 107TH AVE | | | | SUN CITY | AZ | 85351-4602 |
| BYRON L HUNSINGER & ALEENE HUNSINGER TR HUNSINGER FAMILY LIVING TRUST | UA 03/20/06 | 27 NORTHGREN PARKWAY PO BOX 375 | | | BROWNSBURG | IN | 46112-0375 |
| BYRON L MAYS | 7000 TRENTON-FRANKLIN | | | | MIDDLETOWN | OH | 45042-1338 |
| BYRON L MEAD | 8420 PHOENIX AVE | APT 327 | | | FORT SMITH | AR | 72903-6246 |
| BYRON L NEWELL | 19314 CHIWAWA LOOP | | | | LEAVENWORTH | WA | 98826-9550 |
| BYRON L WHITE | 12470 9TH ST NORTH | | | | LAKE ELMO | MN | 55042-7605 |
| BYRON L WILLIAMS JR | 10004 DESOTO COURT | | | | GAITHERSBURG | MD | 20886-1346 |
| BYRON LAFAYETTE THAYER | 1475 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| BYRON LEE REINSCH | 7370 S DECATUR BLVD | | | | LAS VEGAS | NV | 89139-5601 |
| BYRON M CHONG | 22 LOS LAURELES | | | | SALINAS | CA | 93901-4128 |
| BYRON M GREEN | PO BOX 214257 | | | | AUBURN HILLS | MI | 48321 |
| BYRON MACMILLAN | PO BOX 46050 | | | | LAS VEGAS | NV | 89114-6050 |
| BYRON MCCORD JR | PO BOX 158 | | | | DALEVILLE | IN | 47334-0158 |
| BYRON N LIVENGOOD | 208 N 1ST ST | | | | RIDGE FARM | IL | 61870-6098 |
| BYRON N LORD & RONNA K LORD JT TEN | 1713 GLASTONBERRY RD | | | | POTOMAC | MD | 20854-2642 |
| BYRON NEWSON | 3344 WADSWORTH | | | | SAGINAW | MI | 48601-6249 |
| BYRON P HARRISON & RICHARD C HARRISON JT TEN | 435 4TH ST | | | | DONORA | PA | 15033-1823 |
| BYRON PARKER COLGROVE II | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE | FL | 32250-1927 |
| BYRON R KOSTE | 2222 WILLOW CREEK DR | | | | BOULDER | CO | 80301 |
| BYRON R LAVAN | 531 EVERGREEN LANE | | | | LAFAYETTE HILL | PA | 19444-2307 |
| BYRON R LEMAY | 17762 REMINGTON DR | | | | ATHENS | AL | 35611-4641 |
| BYRON R NELLIS | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| BYRON R THOMAS | 720 HAWTHORNE | | | | ST CHARLES | MO | 63301-1410 |
| BYRON R THOMAS | 720 HAWTHORNE AVE | | | | ST CHARLES | MO | 63301-1410 |
| BYRON R WALTER | 308 EAST 3RD STREET | | | | HARTFORD CITY | IN | 47348-2813 |
| BYRON REED | 56 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 |
| BYRON ROBERTS & SARAH T ROBERTS JT TEN | 454 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-4114 |
| BYRON SHIH WONG & MARTHA SHIH WONG JT TEN | 127 BREWSTER RD | | | | SCARSDALE | NY | 10583-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON SNIDER & HELEN SNIDER TR BYRON SNIDER & HELEN SNIDER TRUST UA | 09/29/92 | 224 EVERSOLE ST | | | HAZARD | KY | 41701-1328 |
| BYRON T FOX | 5354 WEST 62ND STREET | | | | INDIANAPOLIS | IN | 46268 |
| BYRON TAYLOR & JOANNE TAYLOR TR UA 04/22/94 THE TAYLOR FAMILY | REVOCABLE | BOX 577 | | | WOODLAKE | CA | 93286-0577 |
| BYRON TIMOTHY BALZ & SANDRA LOU BALZ JT TEN | 9675 KELLER RD | | | | CLARENCE CENTER | NY | 14032-9742 |
| BYRON W BURDITT | 3733 STATE STREET | | | | SAGINAW | MI | 48602-3264 |
| BYRON W CATRETT | 678 S 4TH ST | | | | ORLEANS | IN | 47452-1907 |
| BYRON W COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BYRON W HOURTIENNE | 13451 TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| BYRON W KNOX | 203 EL SHADDAI DR | | | | LAFAYETTE | LA | 70508-7438 |
| BYRON W STEELE | 319 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| BYRON W TAULTON | 2954 SPIELMAN RD | | | | ADRIAN | MI | 49221-9272 |
| BYUNG M CHO | 31519 W 13 MILE RD | | | | FARMINGTN HLS | MI | 48334-2103 |
| C & C CAPITAL PARTNERS LLC | 2711 N SEPULVEDA BLVD | 339 | | | MANHATTAN BCH | CA | 90266 |
| C A ABRANTES | 9 CHESTNUT STREET | | | | N TARRYTOWN | NY | 10591-2612 |
| C A ANDERSON | 300 SOUTH RATH AVE | UNIT #5 | | | LUDINGTON | MI | 49431-2077 |
| C A BALLANCE | PO BOX 11 | | | | DECATUR | IL | 62525-0011 |
| C A CARLESON | 2135 OAKWOOD CT | | | | TWIN FALLS | ID | 83301-4957 |
| C A COVERT | 215 SADONIA | | | | ST LOUIS | MO | 63135-1038 |
| C A CRUZ | BOX 210 | FAJARDO PUERTO RICO | | | | | |
| C A FELICIANO | 503 PARKRIDGE DR | | | | CHOWCHILLA | CA | 93610 |
| C A FLOWERS JR | PO BOX #970887 | | | | YPSILANTI | MI | 48197-0815 |
| C A GOGOLA | 202 COOK AVENUE | | | | YONKERS | NY | 10701-5214 |
| C A LATIMER & MARGIREE C LATIMER JT TEN | 1413 CHERRY ST EX | | | | PENDLETON | SC | 29670-9347 |
| C A MALCOM & MARTHA MALCOM JT TEN | PO BOX 37 | | | | GOOD HOPE | GA | 30641-0037 |
| C A MOSES | 1601 N TRUTT RD | | | | MUNCIE | IN | 47303-9223 |
| C A PERCH | 21 GLEN ROCK DR | | | | KINNELON | NJ | 07405-3144 |
| C A PULIDO | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| C A ROBINSON | 9651 S WINCHESTER | | | | CHICAGO | IL | 60643-1613 |
| C A TEESDALE | 14379 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| C A WILDER & NETTI L WILDER JT TEN | 1837 NUECES DR | | | | ALLEN | TX | 75013-4747 |
| C AGNES MITCHELL | 330 DIAMOND HILL RD | | | | WARWICK | RI | 02886-6810 |
| C ALAN CARL | 120 ENSWORTH AVE | | | | NASHVILLE | TN | 37205-2002 |
| C ALLEN FAVROT | 2600 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 |
| C ALLEN WALLACE | PO BOX 10744 | | | | GOLDSBORO | NC | 27532-0744 |
| C ALLEN WALLACE & LOUISE W WALLACE JT TEN | PO BOX 10744 | | | | GOLDSBORO | NC | 27532-0744 |
| C ALLISON GLOYD JR CUST CHARLES A GLOYD 3RD U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 11389 URIEVILLE LN | | | WORTON | MD | 21678-1716 |
| C ALLISON GLOYD JR CUST CHRISTINE A GLOYD U/THE DELAWARE UNIFORM | GIFTS TO MINORS ACT | 506 GLENNSIDE AVE CARRCROFT | | | WILMINGTON | DE | 19803-4328 |
| C ANDREW NOFTSGER & NANCY L NOFTSGER JT TEN | 627 6TH AVE | | | | SIDNEY | OH | 45365-1046 |
| C ARTHUR SULLIVAN & CARMEL S SULLIVAN TR C AND A SULLIVAN FAMILY | TRUST 2/10/00 | 41 BRADLEY RD | | | UTICA | NY | 13501-6618 |
| C ASHBY | 45 RANDAL HEIGHTS | | | | MIDDLETOWN | NY | 10940 |
| C B NOEL | PO BOX 51252 | | | | CHICAGO | IL | 60651-0252 |
| C BARRACK EVANS | 687 W 204TH ST | #3D | | | NEW YORK | NY | 10034-3009 |
| C BARROW SWENSON TR GREEN VALLEY CORP PROF SHAR TR UA 6/15/77 | 777 N FIRST STREET 5TH FL | | | | SAN JOSE | CA | 95112-6350 |
| C BARRY BARNHORN | 351 CIRCLEWOOD LANE | | | | CINCINNATI | OH | 45215-4108 |
| C BARTON THOMPSON JR CUST ELIZABETH A THOMPSON UGMA TX | 1803-B W PARK ROW DR | | | | ARLINGTON | TX | 76013-3505 |
| C BERT ANDREN & CAROLYN R ANDREN TR UA 04/17/2009 ANDREN LIVING TRUST | 439 REDDING RD | | | | FAIRFIELD | CT | 06824 |
| C BLAIR IVES JR | 77 MIDDLE RD APT 160 | | | | BRYN MAWR | PA | 19010-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C BLAIR MILLER & PATRICIA G MILLER HIS WIFE TEN ENT | 95 E OAK ST | | | | INDIANA | PA | 15701-2281 |
| C BONNIE PITTMAN | 10 HELMAN DR | | | | LAVALE | MD | 21502-7417 |
| C BRADLEY HUFF JR & STEPHANIE G HUFF JT TEN | 527 LOWER TOWER RD | | | | NEWLAND | NC | 28657 |
| C BREWSTER PRENTISS III | PO BOX 218 | | | | MAGGIE VALLEY | NC | 28751-0218 |
| C BRONSON DOYLE | 1820 JENNA ST | | | | NEW ORLEANS | LA | 70115-5536 |
| C BRUCE ALLISON | 322 HUFFER RD | | | | HILTON | NY | 14468-9574 |
| C BRUCE MARTIN | 8217 SPRINGDALE DRIVE | | | | WHITE LAKE | MI | 48386-4544 |
| C BRUCE PARKER | 16 FOUNTAIN ST | | | | CLINTON | NY | 13323-1704 |
| C BURKES | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| C C BOSWELL | 4348 FORREST TERRACE | | | | ANDERSON | IN | 46013-2438 |
| C C COY | 492 KREIDER DR | | | | FAIRBORN | OH | 45324-2149 |
| C C FOUNTAIN & MARTHA D FOUNTAIN JT TEN | 803 WATTS DR SE | | | | HUNTSVILLE | AL | 35801-2057 |
| C C STAHL & COMPANY | ATTN C CLIFFORD STAHL | 4199 SHAYLER CREEK DR | | | BATAVIA | OH | 45103 |
| C C TYLER | 4208 OTIS ST | | | | LANSING | MI | 48917-3530 |
| C C YOUNG | 18509 HEYDEN | | | | DETROIT | MI | 48219-3487 |
| C CHRISTOPHER LUECK | 6009 SHEPPARD CT | | | | CHARLOTTE | NC | 28211-4356 |
| C CLAIR GARRISON & SARABEL W GARRSION TR UA 12/13/1996 C CLAIR | GARRISON REV TRUST | 1919 CANTERBURY ROAD | | | EMPORIA | KS | 66801 |
| C CLEVELAND ASHCRAFT | 710 MCCAULEY RD | | | | KINGSTON | ID | 83839-9742 |
| C CLEVELAND GAMBILL & EDWARD L GAMBILL JR EXEC U/W MARGARET CLEVELAND | GAMBILL | 808 RUBEL AVENUE | | | LOUISVILLE | KY | 40204-1727 |
| C CLINTON RILA & WILLANNA S RILA JT TEN | 506 VINE | | | | MT PLEASANT | IA | 52641-2845 |
| C COULTER | 815 WESTBRICK DRIVE | | | | NEWTON | NC | 28658 |
| C CRAIG HEFLEBOWER | 601 S POPLAR | | | | SALLISAW | OK | 74955 |
| C CRAIG OLIVER & BERNICE K OLIVER JT TEN | 210 WEST 7TH | | | | FULTON | MO | 65251-2606 |
| C CRAIG OTTO | 45 N HARRISON AVE | | | | BELLEVUE | PA | 15202-3311 |
| C CURTIS PARKER TR KENNETH T ELLIS SUPPLEMENTAL TRUST UA 08/31/96 | 26 JENKINS PLACE | | | | SCITUATE | MA | 02066 |
| C D CAMPBELL | PO BOX 2739 | | | | EDWARDS | CO | 81632-2739 |
| C D DIXON JR | 387 WALDEN AVE | | | | BUFFALO | NY | 14211-2332 |
| C D HOFFMAN | 9914 LEWIS & CLARK BLVD | | | | ST LOUIS | MO | 63136-5323 |
| C D HOLDEN | 34820 MUNGER DRIVE | | | | LIVONIA | MI | 48154-2457 |
| C D HOLDEN CUST ELIZABETH HOLDEN GLASER UGMA MI | 34820 MUNGER DRIVE | | | | LIVONIA | MI | 48154-2457 |
| C D HOLDEN CUST TIMOTHY HOLDEN GLASER UGMA MI | 34820 MUNGER DRIVE | | | | LIVONIA | MI | 48154-2457 |
| C D MCKENZIE | PO BOX 352 | | | | FRANKLIN | GA | 30217-0352 |
| C D PRUITT | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392-7445 |
| C DALE MURPHY & MRS EMMA C MURPHY JT TEN | 1193 DEAN MURPHY RD | | | | BOURBON | MO | 65441-7126 |
| C DAVID BITNER | 413 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| C DAVID THOMPSON | 570 GROVE STREET | | | | NORWELL | MA | 02061-1102 |
| C DAVIS | 810 KENSINGTON AVENUE | | | | PLAINFIELD | NJ | 07060-2602 |
| C DEAL MOORE | PO BOX 52878 | | | | HOUSTON | TX | 77052-2878 |
| C DEAN LEE & JEANNINE A LEE JT TEN | 1750 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2921 |
| C DEAN MC CORMICK & ELAINE MC CORMICK JT TEN | 306 BURNS ST | | | | IDA GROVE | IA | 51445-1316 |
| C DEAN WILMOTH & HARRIETT O WILMOTH TR UA 01/30/92 C DEAN WILMOTH & | HARRIETT O WILMOTH TRUST | 8217 BROWNSVILLE LANE | | | BETHANY | OK | 73008-3038 |
| C DENISE BAER | 3109 E 48 STREET | | | | TULSA | OK | 74105-5312 |
| C DIANE BARTH | 6083 FAWNWOOD DR | | | | GREENWOOD | IN | 46143-9143 |
| C DIANE BARTH & PHILIP W BARTH JT TEN | 6083 FAWNWOOD DR | | | | GREENWOOD | IN | 46143-9143 |
| C DIANE RAY | 19085 SYCAMORE GLEN DR | | | | TRABUCO CANYON | CA | 92679-1082 |
| C DIANNE RUSS | 8601 ALMAHURST TRL | APT C | | | FLORENCE | KY | 41042-7330 |
| C DONALD BROHAWN & SARA LEE BROHAWN JT TEN | PO BOX 42 | | | | TYASKIN | MD | 21865-0042 |
| C DORIS GONCH | 41 JONES AVE | | | | NEW BRUNSWICK | NJ | 08901-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C DOUGLAS ACORD & ROSE MARIE ACORD JT TEN | 50126 SCOTT COURT | | | | SHELBY TWP | MI | 48317-6344 |
| C DOUGLAS ACORD CUST ANGELO CHARLES ACORD U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 48746 LORENZO DR | | | MACOMB | MI | 48044-5603 |
| C DOUGLAS CROUCH | PO BOX 13855 | | | | DENVER | CO | 80201-3855 |
| C DOUGLAS DUNLAP | PO BOX 444 | | | | CHRISTMAS | FL | 32709-0444 |
| C DUANE ROUSE | 1396 N US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730-9441 |
| C E CARSON | 18551 CAPITOL | | | | SOUTHFIELD | MI | 48075-2608 |
| C E DOBBINS | 17642 WRIGHTWOOD | | | | HUNTINGTON BE | CA | 92649-4954 |
| C E ECK | 11001 EDGEBROOK LN | | | | IND HEAD PARK | IL | 60525 |
| C E FREAS JR | 1990 AMETHYST DR | | | | LONGMONT | CO | 80504-7782 |
| C E FREEMAN | 512 W 2ND ST | | | | FAIRMOUNT | IN | 46928-1612 |
| C E GILMORE | 10331 VARNUM DR | | | | ST LOUIS | MO | 63136-2340 |
| C E MATAYA | 9800 DEBBIE DR | | | | DITTMER | MO | 63023-1932 |
| C E MC NEILL | 1016 EAST BLANCKE STREET | | | | LINDEN | NJ | 07036-2254 |
| C E MILLS | 575 SCRABBLE RD | | | | MARTINSBURG | WV | 25401-8972 |
| C E THOMAS HOUSER | 5046 E CALLE DEL SOL | | | | CAVE CREEK | AZ | 85331-5505 |
| C E TRICK | 7 N FRONT ST | | | | YAKIMA | WA | 98901-2609 |
| C EARL COLOMB III | 3802 RUIDOSA | | | | DALLAS | TX | 75228-1724 |
| C EDMUNDS RHOAD & RUTH M RHOAD JT TEN | 285 67TH ST | | | | AVALON | NJ | 08202-1110 |
| C EDWARD JOHNSON & RUTH JOHNSON JT TEN | 18 BOGLE AVE | | | | N ARLINGTON | NJ | 07031-4726 |
| C EDWARD JONES | 806 KENT RD | | | | WAYNESBORO | VA | 22980-3418 |
| C EDWARD WATTS | 4916 FORGE RD | | | | PERRY HALL | MD | 21128-9577 |
| C EDWARD WATTS & JACQUELINE L WATTS JT TEN | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128-9577 |
| C EDWIN POWL | 131 WATERCRESS LANE | | | | ELIZABETHTOWN | PA | 17022-1666 |
| C ELIZABETH YOUNG & JILL S HAMMOND JT TEN | 390 HERITAGE DR | | | | MILFORD | MI | 48381-2815 |
| C ELWOOD JOHNSON & GAYLEN R JOHNSON JT TEN | 303 N ORLANDO AVE | MURRAY ESTATES 15-B | | | OCEAN VIEW | DE | 19970-9760 |
| C ERIC MASTERS | 3725 IRVING ST | APT A | | | DENVER | CO | 80211-2781 |
| C ERIK NIELSEN | 22391 BALD MOUNTAIN | | | | SONORA | CA | 95370-8561 |
| C ERNEST CRAIG | PO BOX 2565 | | | | ACTON | MA | 01720-6565 |
| C ESTER THOMPSON | 3621 WESLEY ST | | | | FLINT | MI | 48505-3887 |
| C EUGENE DE GROFF TR UA 05/27/92 C EUGENE DE GROFF REVOCABLE | INTERVIVOS TRUST | 113 ROCKLAND RD | | | WASHINGTON | ME | 04574-3039 |
| C EUGENE RIFFLE & MRS NANCY J RIFFLE JT TEN | 1878 YORK ROAD | | | | GETTYSBURG | PA | 17325-8287 |
| C EUGENE SUTTON | 6097 STOKESTOWN-ST JOHNS RD | | | | AYDEN | NC | 28513-8541 |
| C EWING MC DOWELL & DEBORAH J MC DOWELL JT TEN | 186 MC GRADY RD | | | | RISING SUN | MD | 21911-2538 |
| C F LINDSAY HEWITT CUST C F LINDSAY HEWITT JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 17 RIDGE RD | | | COLD SPRING HARBOR | NY | 11724-1809 |
| C F MODISETT TR MODISETT LIVING TRUST UA 09/10/01 | 1309 N EVERGREEN RD #5 | | | | SPOKANE VALLEY | WA | 99216-3714 |
| C F QUALIA TR UA QUALIA LIVING TRUST 12/17/90 | PO BOX 7221 | | | | MIDLAND | TX | 79708-7221 |
| C F SCHREIBER JR & I SCHREIBER TR CHARLES F SCHREIBER JR CPA PROFIT | SHARING TR UA 01/01/86 | PO BOX 31402 | | | WALNUT CREEK | CA | 94598-8402 |
| C F STERLING | PO BOX 90258 | | | | BURTON | MI | 48509-0258 |
| C FONTAINE CARTER | 600 S CHERRY ST | | | | KERNERSVILLE | NC | 27284-2718 |
| C FRANK KERN & DARLENE L KERN JT TEN | 1114 DILLION CIR | | | | LANSING | MI | 48917-4059 |
| C FRANK OOMEN | PO BOX 719 | | | | TRENTON | FL | 32693-0719 |
| C FRANKLIN JORDAN & ANNE L JORDAN TR UA 10/22/98 THE C FRANKLIN | JORDAN REV | 2828 MEADOWGREEN CT | | | CHESAPEAKE | VA | 23321 |
| C FREDERICK HINSON | 6032 SPALDING PARK PL | | | | NORCROSS | GA | 30092-7624 |
| C FREDERICK KRAYBILL | 30 TICEHURST LANE | | | | MARBLEHEAD | MA | 01945-2837 |
| C GARY BLOUGH & SUSAN L BLOUGH JT TEN | 6201 HAGAR SHORE RD | | | | COLOMA | MI | 49038-9302 |
| C GILBERT ADAMS JR & ANN ADAMS JT TEN | TYRONE RD | BOX 6440 | | | VERSAILLES | KY | 40383 |
| C GLEN HUFF | 2593 LAKEVIEW ROAD | | | | AMERICAN FALLS | ID | 83211-5241 |
| C GLIELMI & JV GLIELMI CO TTEE | CARMINE GLIELMI TRUST | 560 LYNN ST | | | HARRINGTON PARK | NJ | 07640 |
| C GOODE JR | 327 FREEMAN FOREST DR | | | | NEWNEN | GA | 30265-3397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C GORDON HAMMANN JR | 13713 HARCUM RD | | | | PHOENIX | MD | 21131-1607 |
| C GREG MC CARTNEY | 838 STRATFORD DR | | | | LAKELAND | FL | 33813-4701 |
| C GUS FANTINE & ELIZABETH FANTINE JT TEN | 136 CAMDEN AVE | | | | ST JAMES | NY | 11780-3042 |
| C GUS GLASSCOCK JR | PO BOX 519 | | | | COLUMBUS | TX | 78934-0519 |
| C H BUSH & S R BUSH JT TEN | PO BOX 137 | | | | GRAIN VALLEY | MO | 64029-0137 |
| C H HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296-1929 |
| C H MECHAM | 9800 YANK GULCH ROAD | | | | TALENT | OR | 97540-7780 |
| C HARLAN HURLOCK III | 9 DUBLIN DR | | | | LUTHERVILLE | MD | 21093-5405 |
| C HARNESS | 521 WEST HOLBROOK ST | | | | FLINT | MI | 48505-5908 |
| C HASSEL OSBORNE | 1101 DORSET ROAD | | | | POWHATAN | VA | 23139-7810 |
| C HENRY | 5426 KENWOOD DR | | | | NORTH PORT | FL | 34287-3009 |
| C HENRY JONES JR | 24 FALKIRK AVENUE | PO BOX 453 | | | CENTRAL VALLEY | NY | 10917-0453 |
| C HIRAM UPSON | 141 SHEARER RD | | | | WASHINGTON | CT | 06793-1012 |
| C HOWARD JOHNSON | COVENANT VILLAGE OF CROMWELL | 52 MISSIONARY RD 4214 | | | CROMWELL | CT | 06416-2134 |
| C HUNT THOMAS TR UA 04/17/92 C HUNT THOMAS REVOCABLE TRUST | 431 E COURT AVE | | | | JEFFERSONVILLE | IN | 47131-0148 |
| C I THOMAS | 4433 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| C J ANASIS CUST STEVEN ANASIS UTMA CA | 18462 SERRANO AVE | | | | VILLA PARK | CA | 92861-2712 |
| C J BAXTER | 6024 F M 3136 | | | | ALVARADO | TX | 76009-9638 |
| C J GREEN | 2720 HEDGEWOOD DRIVE NW | | | | ATLANTA | GA | 30311-1204 |
| C J HANSROTE JR | 305 PAULETTE CIR | | | | LYNCHBURG | VA | 24502 |
| C J HARRIS | 0610 E SECOND ST | | | | FLINT | MI | 48503-1933 |
| C J JACOB | 119 PATERSON RD | | | | FANWOOD | NJ | 07023-1040 |
| C J MURPHY III CUST COLLEEM JOHN MURPHY UTMA LA | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| C J MURPHY III CUST COLLEEN J MURPHY A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 517 WYCLIFF WAY | | | ALEX | LA | 71303-2943 |
| C J MURPHY III CUST COLLEEN JON MURPHY UTMA LA | 517 WYCLIFFE WY | | | | ALEXANDRIA | LA | 71303-2943 |
| C J MURPHY III CUST ERIN ELIZABETH MURPHY UTMA LA | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| C J MURPHY III CUST ERIN ELIZABETH MURPHY UTMA LA | 517 WYCLIFFE WY | | | | ALEXANDRIA | LA | 71303-2943 |
| C J PELLECCHIA | 505 NEW JERSEY AVENUE | | | | BRICK | NJ | 08724-1413 |
| C J SOLIK | 3607 GLOSGOW | | | | LANSING | MI | 48911-1325 |
| C J THOMAS | G7183 N CENTER RD | | | | MT MORRIS | MI | 48458 |
| C J TURNER | HOLDEN LTD LOCKED BAG 2008 | NORTH RYDE NSW 1670 AUSTRALIA | | | | | |
| C J VANDERWILT | 1208 UPPER RIDGEWAY ROAD | | | | CHARLESTON | WV | 25314-1428 |
| C JACK SAVAGE | 1766 NATIONAL ROAD | | | | WHEELING | WV | 26003-5519 |
| C JACKSON DARNALL | 136 S CUYLER | | | | OAK PARK | IL | 60302-2916 |
| C JAMES AND DIANA UHRICK | 807 W VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348 |
| C JEROME MANGAS & PATRICIA J MANGAS JT TEN | 4428 PINEVIEW DR | | | | MOHNTON | PA | 19540 |
| C JEROME MANGAS & PATRICIA MANGAS JT TEN | 5044 PINE VIEW DR | | | | MOHNTON | PA | 19540-8734 |
| C JOAN JANNEY LEAF & JOHN M LEAF JT TEN | 732 N W 6 STREET | | | | BOCA RATON | FL | 33486 |
| C JOHN BRANNON | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150-8414 |
| C JOHN BRANNON & MRS GLADYS E BRANNON JT TEN | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150-8414 |
| C JOHN MURPHY III & NECHA O MURPHY TEN COM | PO BOX 8503 | | | | ALEXANDRIA | LA | 71306-1503 |
| C JOHN MURPHY III CUST NICOLE MARIE SCROGGS UTMA LA | 517 WYCLIFFE WY | | | | ALEXANDRIA | LA | 71303-2943 |
| C JONES | 1191 GOD FILY LANE | | | | SCHANECTADY | NY | 12309 |
| C JOSEPH RANIERI | 20 MARKIE DRIVE WEST | | | | ROCHESTER | NY | 14606-4555 |
| C JOSEPH YUNCKER & CATHERINE A YUNCKER TR UA 09/23/90 C JOSEPH | YUNCKER & CATHERINE | 5543 PEMBROKE | | | SANTA BARBARA | CA | 93111-1441 |
| C JOSEPHINE MANN | 812 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3912 |
| C JUNE DROZ & KATHY DROZ AMSTOCK TR DROZ FAMILY TRUST UA 03/31/86 | 24 AVENIDA DE AZALEA | | | | RCH PALOS VRD | CA | 90275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C K LAM | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| C K VENKATESWARAN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| C K VENKATESWARAN & LAKSHMI VENKATESWARAN JT TEN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| C KEATING BOWIE JR | 6898 EDGE CREEK RD | | | | EASTON | MD | 21601 |
| C KENNETH DIVERS | 161 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-3259 |
| C KENNETH HOWELL & JEANNE I HOWELL TR C KENNETH HOWELL LIVING TRUST | UA 11/12/92 | 38 FAIRWAY DRIVE | | | ALEXANDRIA | IN | 46001-2812 |
| C KEVING JACKSON TR PSHIDE TRUST UA 12/23/94 | 410 W JAMESTOWN ST | | | | ANDOVER | KS | 67002-8810 |
| C KING | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| C L BROWN III | PO BOX 1001 | | | | CORSICANA | TX | 75151 |
| C L GAUNT | PO BOX 405 | | | | GIBSON | NC | 28343-0405 |
| C L GILSTRAP | 148 DOE MOUNTAIN DR | | | | DAHLONEGA | GA | 30533-5379 |
| C L NEUNER | 4243 TERRA GRANDA 3B | | | | WALNUT CREEK | CA | 94595-4024 |
| C L ODE JR | 133 LOCK DR | | | | BALLWIN | MO | 63011-3710 |
| C L SMITH | 1407 STAGE RD | | | | HARTSELLE | AL | 35640-3508 |
| C L WALTERS | 391 E CATALINA DR | | | | PHOENIX | AZ | 85012-3003 |
| C L WESTBROOK | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 |
| C LANCE MARSHALL III | 8750 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| C LAVERNE LANDT | PO BOX 253 | | | | MONONA | IA | 52159-0253 |
| C LEO ROBERTSON | 37-04 PARSONS BLVD | | | | FLUSHING | NY | 11354-5836 |
| C LEWIS | 129 CABOT ST | | | | ELMSFORD | NY | 10523-2130 |
| C LEWIS | 52 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2723 |
| C LUTHER RABUN | 3290 NORMANDY CIR | | | | MARIETTA | GA | 30062-5325 |
| C LYNN SMITH | 22 DANBURY RD | | | | SWEDESBORO | NJ | 08085-2512 |
| C LYNN STEINHAUS | PO BOX 1303 | | | | COLUMBIA | MO | 65205-1303 |
| C LYNNE DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| C M BLANCH | 105 OAK DRIVE | | | | CATONSVILLE | MD | 21228-5137 |
| C M CLARKE | 218 CHUMA MONKA AVE | | | | TRINIDAD | WI | |
| C M KOPF | 14431 BLUE SKY CT | | | | CARMEL | IN | 46032-1198 |
| C M SWANSON | 81 MORTIS CT | UNIT 9134 | | | ELLIJAY | GA | 30540-5368 |
| C M TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| C M YOUNG | 5535 NORWAY DR | | | | SAINT LOUIS | MO | 63121-1439 |
| C MARGARET SMITH & STANLEY A SMITH JT TEN | 1848 MIRABEAU | | | | OKEMIS | MI | 48864-2944 |
| C MARIE WINBURN | 1373 MULBERRY PIKE | | | | EMINENCE | KY | 40019-1457 |
| C MARK STOPPELS & MARTHA S STOPPELS JT TEN | 2019 BRETON SE | | | | GRAND RAPIDS | MI | 49546-5555 |
| C MARLIN HESS | 736 WOODFIELD DRIVE | | | | LITITZ | PA | 17543 |
| C MARTIN STRYKER & CAROLYN A STRYKER JT TEN | 50403 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6351 |
| C MAXWELL SCRIMGEOUR CUST KEVIN SCRIMGEOUR U/THE MD UNIFORM GIFTS TO | MINORS ACT | 11112 MITSCHER ST | | | KENSINGTON | MD | 20895-1322 |
| C MAYNARD NEAL | 816 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| C MAZZOCHETTI | 5 A CHURCH LANE | | | | VALLEY COTTAG | NY | 10989-1944 |
| C MCGHEE SR | 684 27TH ST | | | | OAKLAND | CA | 94612-1108 |
| C MICHAEL BUONO CUST ZACHARY HUNTER BUONO UTMA MD | 3139 GULLANE CT | | | | POWHATAN | VA | 23139 |
| C MICHAEL BUTTS & LYNN M BUTTS JT TEN | 5204 ANGLER LN | | | | GREENSBORO | NC | 27455 |
| C MICHAEL KIMBER & DONNA C KIMBER JT TEN | 34216 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1164 |
| C MICHAEL ROSE CUST JESSE ROSE UTMA CA | 15207 CLYDELLE AVE | | | | SAN JOSE | CA | 95124-5304 |
| C MICHAEL TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| C MILFORD HUNTER JR | 1825 ST JULIAN PL 6-L | | | | COLUMBIA | SC | 29204-2421 |
| C MILTON JACKSON | 404 BROAD ST | | | | STARKVILLE | MS | 39759-2614 |
| C MORRIS DAVIS | 3607 PINNACLE ROAD 1 | | | | AUSTIN | TX | 78746-7416 |
| C MORTON THOMPSON TR UA 07/02/2008 THOMPSON FAMILY TRUST | 115 CEDAR DR | | | | CLINTON | IL | 61727 |
| C N MACFADDEN | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| C NELSON | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 |
| C OLEN GUNNIN | 185 CREEK VIEW TRL | | | | FAYETTEVILLE | GA | 30214-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C ORVAL & ALICE I SELDERS T TR UA 09/02/81 C ORVAL & ALICE I SELDERS | 261 MICHELLE RD | | | | PALM SPRINGS | CA | 92262-6814 |
| C OWEN MCQUADE TR CATHERINE F MCQUADE LIVING TRUSTUA 08/10/98 | 41203 SOUTHWIND | | | | CANTON | MI | 48188-1346 |
| C PARADELA | 1208 FAIRMOUNT AVENUE | | | | ELIZABETH | NJ | 07208-3305 |
| C PATRICK ALLEN | 335 SKYLINE PKWY | | | | ATHENS | GA | 30606-3852 |
| C PAUL LITTLEFIELD | EAST SHORE DRIVE | PO BOX 4 | | | SILVER LAKE | NH | 03875-0004 |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N | OSHAWA ON L1G 4V6 CANADA | | | | | |
| C PAYNE LUCAS JR | 299 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9517 |
| C PERRY LACEY | 5601 N A1A UNIT 109 SO | | | | VERO BEACH | FL | 32963-1043 |
| C R BANKS | BOX 82 | | | | ST MATTHEWS | SC | 29135-0082 |
| C R BURGESS JR | 409 N EUCLID ST | | | | MARISSA | IL | 62257-1339 |
| C R MC DONALD JR | 5700 WILLIAMSBURG LANDING DR | APT 34 | | | WILLIAMSBURG | VA | 23185-3779 |
| C R WILSON | PO BOX 251143 | | | | PLANO | TX | 75025-1143 |
| C RALPH SCHWAB & LINDA M SCHWAB JT TEN | 4301 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| C RICHARD BOBEAR | 1 ROLLING BROOK CT | | | | CLIFTON PARK | NY | 12065-2201 |
| C RICHARD FRIEDRICH TR C RICHARD FRIEDRICH TRUST UA 07/27/87 | 65 WOODBRIDGE TERRACE | | | | S HADLEY | MA | 01075-1135 |
| C RICHARD MORSE JR | 12420 WOODPECKER LN | | | | LAURINBURG | NC | 28352 |
| C RICHARD NYE CUST DERICK E NYE UTMA PA | 1201 MOUNTAIN RD | | | | NEWBURG | PA | 17240-9139 |
| C RICHARD NYE CUST KATHERINE E NYE UTMA PA | 1201 MOUNTAIN RD | | | | NEWBURG | PA | 17240-9139 |
| C RICHARD SILVERMAN & LEE SILVERMAN JT TEN | 47 E 88TH STREET #80 | | | | NEW YORK | NY | 10128-1152 |
| C RICHARDSON | 2610 S 27TH | | | | SAGINAW | MI | 48601-6755 |
| C RITA DEVILBISS CUST ETHAN L DEVILBISS UTMA TX | PO BOX 733 | | | | CARRIZO SPRINGS | TX | 78834-6733 |
| C ROBERT FRANCIS | PO BOX 449 | | | | PLYMOUTH | NH | 03264-0449 |
| C ROBERT LESSIG | 50 MEADOWCREST DR | | | | PARKERSBURG | WV | 26101-9394 |
| C ROBERT MAXFIELD JR & SARA ANN MAXFIELD JT TEN | 26530 DUNDEE ROAD | | | | HUNTINGTON WOODS | MI | 48070-1321 |
| C ROBERT SHINGLETON & PEARL M SHINGLETON JT TEN | 23 ALLMAN AVE | | | | BUCKHANNON | WV | 26201-2003 |
| C ROBERT YELLIN | BOX 158 | | | | CHICAGO | IL | 60690-0158 |
| C ROBERTS MULLOY III | 200 N BAYVIEW AVE | | | | SEASIDE PARK | NJ | 08752-1633 |
| C ROMAYNE YOUNG | 315 LOUISA ST | | | | WILLIAMSPORT | PA | 17701-3220 |
| C ROSS COOK JR | 32 PILGRIM DR | | | | WINCHESTER | MA | 01890-3371 |
| C ROSS KELL & REBA L KELL JT TEN | 10 KENGREY DRIVE | | | | CARLISLE | PA | 17013-7442 |
| C RUSSELL MILLER | 270 DINNERBELL RD | | | | BUTLER | PA | 16002-8862 |
| C S LOCK | 492 KOPP RD | | | | WATERLOO | IL | 62298-1908 |
| C SAMUEL STEINMETZ CUST SCOTT M STEINMETZ UTMA MI | 8500 DALTON RD | | | | ONSTED | MI | 49265-9633 |
| C SCOTT LANGLEY | 44933 MIDDLEBURY CT | | | | CANTON | MI | 48188-3208 |
| C SCOTT SIPHERD | 6149 S 81ST ST | | | | LINCOLN | NE | 68516-3871 |
| C STANLEY FETTER CUST MISS SHARON R FETTER U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 424 S COLUMBIA AVE | | | COLUMBUS | OH | 43209-1629 |
| C STEVEN CROSBY & TINA P CROSBY JT TEN | 2 WHEELER GATE | | | | WESTPORT | CT | 06880-5072 |
| C SUE RAINEY | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| C SUE VANBLARICUM | 904 FORREST CIRCLE | | | | LAFAYETTE | TN | 37083-2108 |
| C SUE VANBLARICUM & RICHARD A VANBLARICUM JT TEN | 412 COLLEGE ST | | | | LAFAYETTE | TN | 37083-1705 |
| C SUZANNE BUECHNER | 96 LONGVIEW LN | | | | NEWTOWN SQ | PA | 19073-1068 |
| C T FOWLER | 401 PINE ST D | | | | MILL VALLEY | CA | 94941-4039 |
| C T SULLIVAN | 2113 RUDY LN | | | | LOUISVILLE | KY | 40207-1280 |
| C T THOMAS & ELIZABETH THOMAS JT TEN | 8976 RUTH AVE | | | | ALLEN PARK | MI | 48101-1551 |
| C TAYLOR NICHOLS | 853 N OGDEN DR | | | | LOS ANGELES | CA | 90046-7307 |
| C THEODORE AKERS CUST DANIELA A AKERS | 849 DEBORAH LANE | | | | ELK GROVE | IL | 60007-3041 |
| C THOMAS GALLAGHER 3RD | PO BOX 10550 | | | | TALLAHASSEE | FL | 32302-2550 |
| C THOMAS MILLS | 6513 PAIGE CT | | | | SNOW HILL | MD | 21863 |
| C THOMAS TERRY | PO BOX 301 | | | | BOYNE CITY | MI | 49712-0301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C THOMPSON & STELLA THOMPSON JT TEN | C/O CKE | 1175 JACKLING DR | | | HILLSBOROUGH | CA | 94010-6131 |
| C THRESA BOWIE | 20188 LITTLEFIELD | | | | DETROIT | MI | 48235-1163 |
| C VALENTE | 111 BLACKFORD AVENUE | | | | STATEN ISLAND | NY | 10302-1618 |
| C VICTOR ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| C VICTORIA LANDIS | 41925 SOUTH DR | | | | CANTON TOWNSHIP | MI | 48188-2620 |
| C W BIDDY | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106-1422 |
| C W CLEATON | 411 CHAPTICO RD | | | | SOUTH HILL | VA | 23970-1609 |
| C W HODGE | PO BOX 452 | | | | PERRY | MI | 48872-0452 |
| C W MARTIN | 122 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225-3965 |
| C W MOELLER | 1322 EDGEWOOD ROAD | | | | BIRMINGHAM | MI | 48009 |
| C W OWENS | 119 CATALINA CR | | | | PORTLAND | TX | 78374-2627 |
| C W PRICE & MRS DIANE LAI-SIN CHUNG PRICE JT TEN | 35 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1641 |
| C W SEITZINGER | 105 WELLINGTON COVE | | | | DANVILLE | KY | 40422-2700 |
| C W SHELTON | 2228 WAKITA DRIVE | | | | MARIETTA | GA | 30060-5522 |
| C W SUMPTER | 5505 LAURENE | | | | FLINT | MI | 48505-2558 |
| C W TAYLOR | 226 BLYMYER AVENUE | | | | MANSFIELD | OH | 44903-2306 |
| C WALTER LINGERFELT & MRS DORIS G LINGERFELT TEN COM | SATIRO DE OLIVEIRA 6/1201 | CHAME-CHAME | 40 140-510 SALVADOR BA BRAZIL | | | | |
| C WARD SKINNER & JAMES E SKINNER JT TEN | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| C WARE MADDEN & MAZIE ANDERSON MADDEN JT TEN | 1798 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3119 |
| C WAYNE FRY | 6340 RED ROCK DR | | | | IDAHO FALLS | ID | 83401 |
| C WAYNE FRY & VIRGINIA E FRY JT TEN | 6340 RED ROCK DR | | | | IDAHO FALLS | ID | 83401 |
| C WAYNE LAPP | 1067 CLOVERLEAF CI | | | | BROOKSVILLE | FL | 34601-8304 |
| C WESLEY LOGAN JR & SHERRI J LOGAN JT TEN | 435 BARLEY DRIVE | | | | NEWARK | DE | 19702-3725 |
| C WESTON SANDIFER JR | 240 LINDEN DRIVE | | | | BOULDER | CO | 80304-0471 |
| C WHEELER BEGGS & MRS THERESA G BEGGS JT TEN | 3 SPAULDING ROAD | | | | GEORGETOWN | MA | 01833-2215 |
| C WILLIAM COUNTESS | 360 COHAWKIN RD | | | | SEWELL | NJ | 08080-4328 |
| C WILLIAM FISHER | 19563 TOWNLINE RD | | | | TREMONT | IL | 61568-8883 |
| C WILLIAM GEISSEL & JEAN CAROL GEISSEL JT TEN | 1646 ROCKCRESS DR | | | | JAMESON | PA | 18929-1645 |
| C WILLIAM HALL | 16 STANNARD DR | | | | ESSEX JUNCTION | VT | 05452-3420 |
| C WILLIAM PHILLIPS CUST DAVID W PHILLIPS UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6 MONTEREY CIR | | | ORMOND BEACH | FL | 32176-2318 |
| C WILLIAM SCHLUCKEBIER | 13010 N 3RD AVE | | | | DONNELLSON | IL | 62019-2130 |
| C Y WOO CHEN TR JIA JIUN CHEN UA 10/25/61 | 121 W WINNIE WAY | | | | ARCADIA | CA | 91007-8050 |
| C ZARAFONITIS | PO BOX 102 | | | | BORREGO SPRINGS | CA | 92004-0102 |
| C&C JOINER FAMILY LIMITED PARTNERSHIP | 1225 KIPP AVE | | | | KEMAH | TX | 77565-3032 |
| CACHUA M RANDALL | 8110 VALLEY VIEW CIR | APT 80 | | | WESTLAND | MI | 48185 |
| CACIANO PIRES | 27 UNION ST | | | | MILFORD | MA | 01757-2309 |
| CADAR B HELMS | 148 SUN VALLEY LN | | | | WEATHERFORD | TX | 76087-5318 |
| CADENBACH, ROBERT C | 1216 POMONA CT | | | | FENTON | MI | 48430-1220 |
| CADIJAH PATTERSON | ATTN R E PATTERSON | PO BOX 52610 | | | TULSA | OK | 74152-0610 |
| CADLE BURRELL JR | PO BOX 447 | | | | GRAYLING | MI | 49738-0447 |
| CAESAR D CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CAETANO FALCONE-FILHO | RUA DUARTE LERTE 251 | 04720 O70 SAO PAULO SP | BRASIL | | | | |
| CAHTERINE M KASEL TR CATHERINE M KASEL REVOCABLE TRUST UA 02/02/04 | 5911 MIDNIGHT PASS ROAD #308 | | | | SARASOTA | FL | 34242-8768 |
| CAILEN JEAN SCHMIEDER & JEAN MARIE SCHMIEDER JT TEN | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| CAILIN F KENNEDY | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CAITLIN J GOODRICH | 3337 AINSLIE ST | | | | PHILADELPHIA | PA | 19129-1423 |
| CAITLIN M ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 |
| CAITLIN N STORINGE | 6377 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 |
| CAITLIN WADLER | 100 BELLE MARSH RD | | | | BERWICK | ME | 03908-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAL D FERGUSON | 3305 BUICK ST | APT 69 | | | FLINT | MI | 48505-4297 |
| CAL L DAVIDSON TR CAL L DAVIDSON REVOCABLE TRUST UA 11/13/04 | 220 N 22ND PLACE UNIT 1098 | | | | MESA | AZ | 85213-8375 |
| CALBERT E WELLIVER & BETTE JANE WELLIVER JT TEN | 293 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |
| CALCEDONIO NICOLOSI | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202-1711 |
| CALDONIA PORTER | PO BOX 23162 | | | | BELLEVILLE | IL | 62223-0162 |
| CALDWELL FERGUSON | 876 ONTARIO STREET NW | | | | PALM BAY | FL | 32907 |
| CALE ENGLE JR | 60 COACH DR | | | | TIPP CITY | OH | 45371-2210 |
| CALE N YOUNG | 5490 W OUTER DR | | | | DETROIT | MI | 48235-1459 |
| CALEB ADLER | 3438 MIDDLETON AVE | # 2 | | | CINCINNATI | OH | 45220-1627 |
| CALEB BUSCH | 11 SALINE RIDGE RD | | | | ELDON | MO | 65026-4935 |
| CALEB D LONGENBERGER | 16737 COLFAX LN | | | | WESTFIELD | IN | 46074-8211 |
| CALEB D RATCLIFF JR | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| CALEB J MELAMED | 3324 ASHLEY LANE | | | | SPRINGFIELD | IL | 62707-8257 |
| CALEB JAMES BITZER | 3 WOLF CRES | REDWOOD MEADOWS AB B T3Z 1A3 CANADA | | | | | |
| CALEB R PEMBERTON | 4602 FENIMORE DR | | | | COLUMBIA | MO | 65202-3479 |
| CALEB R QUINOY | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| CALEB S HENDERSON | 1799 HIMROD RD | | | | PENN YAN | NY | 14527-8740 |
| CALEB STOKES | 5812 LAKEVIEW DRIVE | | | | HANAHAN | SC | 29406-2428 |
| CALEB THURMAN | 630 WHITNEY AVE | | | | AKRON | OH | 44306-2037 |
| CALEB TOWNSEND | 7048 SEA OATS LN | | | | INDIANAPOLIS | IN | 46250 |
| CALEB V KOEPPEN CUST NOEL KOEPPEN UTMA (IA) | 4680 MISSION AVE | | | | MARION | IA | 52302-6022 |
| CALEB Y WINSHIP | 384 STATE ST | | | | BROOKLYN | NY | 11217-1707 |
| CALENTHE E GIBSON | 6725 BUNCOMBE RD 199 | | | | SHREVEPORT | LA | 71129-9457 |
| CALHOUN COUNTY | ATTN TRENT BARNETT | PO BOX 118 | | | PITTSBORO | MS | 38951-0118 |
| CALIFORNIA ANIMAL DEFENSE & ANTI VIVISECTION LEAGUE INC | PO BOX 3047 | | | | GARDENA | CA | 90247-1247 |
| CALIFORNIA JESUIT MISSIONARIES | 284 STANYAN ST | | | | SAN FRANCISCO | CA | 94118-4230 |
| CALINE GOTTWALD | 4173 E WALNUT RD | | | | GILBERT | AZ | 85297-8616 |
| CALISTA JANE COOK | 2241 W JEFFERSON STREET APT 142D | | | | KOKOMO | IN | 46901-4148 |
| CALISTRO G PEREZ | 33412 14TH STREET | | | | UNION CITY | CA | 94587-2221 |
| CALLEY M LAWSON | 20410 GARDENDALE | | | | DETROIT | MI | 48221-1306 |
| CALLEY R DOBECK | 5731 E OWENS AVE | | | | LAS VEGAS | NV | 89110-1716 |
| CALLIE B LANGFORD | 11419 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| CALLIE D MOORE | 1815 19TH AVE SW | | | | DECATUR | AL | 35601-4605 |
| CALLIE K GANTT | 216 JOHNSON CIRCLE | | | | DEFIANCE | OH | 43512-1766 |
| CALLIE M BOND | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CALLIE M BROWN | 420 WYNDHAM CT | | | | WILLIAMSPORT | PA | 17701-3932 |
| CALLIE M POPLAR | 1917 MARLOWE DR | | | | FLINT | MI | 48504-7000 |
| CALLIE M POPLAR & BRENDA J POPLAR JT TEN | 1917 MARLOWE DRIVE | | | | FLINT | MI | 48504-7000 |
| CALLIE M POPLAR & TWANIA RENEE POPLAR JT TEN | 1917 MARLOWE DR | | | | FLINT | MI | 48504-7000 |
| CALLIE M SECHMAN | 5300 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4925 |
| CALLIE P WILLIAMS | PO BOX 28416 | | | | JACKSONVILLE | FL | 32226-8416 |
| CALLOWAY LIVESAY | 2502 WARRENDALE AVE | | | | DAYTON | OH | 45404-2661 |
| CALLY HENDRICK & JUDY HENDRICK JT TEN | 129 W CLOVERBROOK DR | | | | OWOSSO | MI | 48867-1078 |
| CALMP F BAILEY & KITA S BAILEY JT TEN | 3531 WILLOW RUN DR | | | | TOLEDO | OH | 43607-2644 |
| CALMUS D LEAGUE | 331 CO RD 1290 | | | | CULLMAN | AL | 35058-0341 |
| CALOGERO FIRETTO | 171 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857 |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624-3702 |
| CALTON B SPIVEY | 2038 BRIARGROVE DR | | | | TROY | MI | 48098-4235 |
| CALTRICK SIMONE | 5717 NEVADA AVE NW | | | | WASHINGTON | DC | 20015-2545 |
| CALVARY EPISCOPAL CHURCH OF WILKES BARRE PA | 371-373 N MAIN ST | | | | WILKES-BARRE | PA | 18702-4409 |
| CALVARY MEMORIAL EPISCOPAL CHURCH | C/O SALLY HUEBLER | 2002 N MORSON | | | SAGINAW | MI | 48602-3447 |
| CALVERT F RUTH | 3890 FALLING WATER DR | | | | RENO | NV | 89509-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVERT T HASLER | 20192 LINDEN RD NW | | | | SOAP LAKE | WA | 98851-9600 |
| CALVERT W SMITH | 13332 N NORFORK | | | | DETROIT | MI | 48235-1039 |
| CALVERY METHODIST CHURCH | ATTN REV JARQUELIN R SMOTHERS | 1471 RALPH DAVID ABERNATHY | BLVD S W | | ATLANTA | GA | 30310-1645 |
| CALVIN A CORVIN | 3811 WOODROW AVE | | | | PARMA | OH | 44134-3829 |
| CALVIN A GILMER | 2712 APPLEBROOK LN | | | | CHATTANOOGA | TN | 37421-1150 |
| CALVIN A HILL JR | PO BOX 769 | | | | RYE | NH | 03870-0769 |
| CALVIN A MAAS | 11622 LANCER DR | | | | STERLING HEIGHTS | MI | 48313-5145 |
| CALVIN A SEAL | 4650 SHAW RD | | | | GLADWIN | MI | 48624-8910 |
| CALVIN A STARKS | 67 OBRIEN DR | | | | LOCKPORT | NY | 14094-5112 |
| CALVIN ADAMS | 4 OCEANS WEST BLVD APT 307D | | | | DAYTONA BEACH | FL | 32118-5973 |
| CALVIN ADAMS | 9581 APPOLINE ST | | | | DETROIT | MI | 48227-3713 |
| CALVIN AKERS | 2113 DR ROBINSON RD | | | | SPRING HILL | TN | 37174 |
| CALVIN AND ROBERTA HUNT LLC | 9585 WADES MILL ROAD | | | | MOUNT STERLING | KY | 40353-9645 |
| CALVIN ANDERSON | BOX 450 | | | | DECORAH | IA | 52101-0450 |
| CALVIN B DUNWOODY | 22 WIGGINS POND LANE | | | | KENNEBUNK | ME | 04043-6701 |
| CALVIN B ORR JR CUST CAROLINE ELISE ORR UGMA SC | 1911 BRIGADOONE LN | | | | FLORENCE | SC | 29505-3241 |
| CALVIN BAKER | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 |
| CALVIN BIRDIETT | 2915 BROOKSIDE | APT 105 | | | LAKE ORION | MI | 48360-2601 |
| CALVIN BRADFORD | 3011 N BETTY JEAN LN | # 127 | | | NEW CASTLE | IN | 47362-9042 |
| CALVIN BREGGER JR & CATHY ARLENE BREGGER JT TEN | 20 PERRYDALE | | | | ROCHESTER HILLS | MI | 48306-3443 |
| CALVIN BROWN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 |
| CALVIN BROWN | 1912 W GRAND BLVD | | | | DETROIT | MI | 48208-1008 |
| CALVIN C ADKINS | 205 W 15TH | | | | GEORGETOWN | IL | 61846-1030 |
| CALVIN C BANKS | BOX 85 | | | | SETH | WV | 25181-0085 |
| CALVIN C BANKS & SERREDA M BANKS JT TEN | BOX 85 | | | | SETH | WV | 25181-0085 |
| CALVIN C CANBY JR & IMOGENE B CANBY JT TEN | 4681 POORHOUSE ROAD | | | | MARTINSBURG | WV | 25401-1243 |
| CALVIN C COLLINS | 5335 HICKORY VALLEY ROAD | | | | HEISKELL | TN | 37754-3315 |
| CALVIN C CONTE | 731 ROEBLING AVENUE | | | | TRENTON | NJ | 08611-1021 |
| CALVIN C ELLER CUST ANDREA N ELLER UTMA OH | 2703 WATERS LAKE LN | | | | MISSOURI CITY | TX | 77459-7074 |
| CALVIN C FUJITA & ARLEEN A FUJITA JT TEN | 196 LULO RD | | | | KAPAA | HI | 96746-1243 |
| CALVIN C HAUSMAN & ROXANA R HAUSMAN JT TEN | 807 EAST 2200 RD | | | | EUDORA | KS | 66025-8107 |
| CALVIN C JOHNSON | 10341 E CREEK RD | | | | CLINTON | WI | 53525-8735 |
| CALVIN C PAULSON & BARB A PAULSON JT TEN | 5705 KOEMER RD | | | | FORT WAYNE | IN | 46818-9328 |
| CALVIN C SKINNER | 2715 OVERLAND | | | | BALTIMORE | MD | 21214-2850 |
| CALVIN C WILCOX | 108 COFFEE ST | | | | FITZGERALD | GA | 31750-7162 |
| CALVIN C WOEHLKE & SANDRA A NUBER JT TEN | 4775 DEXTER PINCKNEY RD | | | | DEXTER | MI | 48130-8536 |
| CALVIN C WOEHLKE & SUSAN C ENGLISH JT TEN | 4775 DEXTER PINKNEY ROAD | | | | DEXTER | MI | 48130-8536 |
| CALVIN CARROLL | 3327 S MADISON ST | | | | MUNCIE | IN | 47302-5749 |
| CALVIN CHAN | 1384 28TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| CALVIN CHILDERS | 3883 CASTANO DRIVE | | | | DAYTON | OH | 45416-1109 |
| CALVIN CHITTY | 420 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |
| CALVIN CLARK | 406 RIDGETOP DRIVE | | | | SMYRNA | TN | 37167-5109 |
| CALVIN CRAIN | 6131 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2615 |
| CALVIN D BADGLEY | 6667 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8729 |
| CALVIN D BIGELOW | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662-9612 |
| CALVIN D BROWN | 517 LAKEHURST RD GL | | | | WAUKEGAN | IL | 60085-6662 |
| CALVIN D DALRYMPLE | 1 GASPER CRT | | | | DURHAM | NC | 27713-8665 |
| CALVIN D EARL | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 |
| CALVIN D HEARD | 5360 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| CALVIN D KUNNEN | 1683 BROADVIEW DRIVE | | | | JENISON | MI | 49428-8507 |
| CALVIN D MC ALISTER | 804 S 2 | | | | ODESSA | MO | 64076-1368 |
| CALVIN D REDMAN | C/O WILMA P REDMAN | 1508 FOLLIS AVE | | | JOHNSTON CITY | IL | 62951-1940 |
| CALVIN D SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| CALVIN D WOELKE | BOX 626 | | | | ST CLAIR SHORES | MI | 48080-0626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN E COLBERT | 13566 PENROD | | | | DETROIT | MI | 48223-3516 |
| CALVIN E CRIM | BOX 72 | | | | SPRINGFIELD | SC | 29146-0072 |
| CALVIN E DOMENGET & ELIZABETH J DOMENGET JT TEN | 2305 E CAPRI DR | | | | PEARLAND | TX | 77581-5276 |
| CALVIN E DUNCAN TR CALVIN E DUNCAN REVOCABLE LIVING TRUST UA 5/08/00 | 1090 TEE CEE DR | | | | WATERFORD | MI | 48328-2045 |
| CALVIN E EVANS | 6504 MELINDA DR | | | | FOREST HILL | TX | 76119-7669 |
| CALVIN E FOLAND | 16116 GARDNER AV | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN E FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN E GILLISPIE | 14435 LEMONT ROAD | | | | LOCKPORT | IL | 60441-7562 |
| CALVIN E MITCHELL | PO BOX 1481 | | | | LA VERGNE | TN | 37086-1481 |
| CALVIN E PINNIX | C/O I A KHATEEB | 1429 ZEB ROAD | | | GIBSONVILLE | NC | 27249-9336 |
| CALVIN E PORCHER | 4844 OVERTON AVE | | | | FORT WORTH | TX | 76133-1326 |
| CALVIN E ROLLYSON | 4101 PAXTON WOOD RD | | | | CINCINNATI | OH | 45209 |
| CALVIN E ROUILLARD & MRS PHYLLIS V ROUILLARD JT TEN | 19542 WALLACE ST | | | | ROSEVILLE | MI | 48066-1717 |
| CALVIN E SCHMIER | 13329 OLD ANNAPOLIS RD | | | | MOUNT AIRY | MD | 21771-7734 |
| CALVIN E SCHWARTZMAN | 12626-97 CALLE TAMEGA | | | | SAN DIEGO | CA | 92128 |
| CALVIN E SCOTT | 6470N GLENWAY AVE UNIT C | | | | CINCINNATI | OH | 45211 |
| CALVIN E SHANE | 1649 HILLTOP PLACE APT 4 | | | | FREEPORT | IL | 61032 |
| CALVIN E STARLIN | 1101 STUDEBAKER | | | | YPSILANTI | MI | 48198-6265 |
| CALVIN E STURDIVANT | 1919 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| CALVIN EDWARD COATES | 975 E HILLSDALE RD | | | | EVANSVILLE | IN | 47711-1214 |
| CALVIN ERNEST NELSON | 76 LECLERC AVE | | | | RIVERVALE | NJ | 07675-6617 |
| CALVIN EVANS | 749 E AUSTIN ST | | | | FLINT | MI | 48505-2213 |
| CALVIN F ELAM | 654 BAGLEY | | | | PONTIAC | MI | 48341-2611 |
| CALVIN F STAFFORD | 1070 SW 20TH TER APT 124 | | | | DELRAY BEACH | FL | 33445-6033 |
| CALVIN FREDERICK GREEN | 18309 SORRENTO | | | | DETROIT | MI | 48235-1441 |
| CALVIN G BARR | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| CALVIN G DONLY | 131 PERRY ST 7A | | | | NEW YORK | NY | 10014-6209 |
| CALVIN G SMITH | 15660 TERRY RD | | | | BERLIN | MI | 48002-1107 |
| CALVIN G SMITH | 723 BYRD PARK CT | | | | RICHMOND | VA | 23220-6305 |
| CALVIN H BURKES | 13142 MIAMI DRIVE | | | | HUDSON | FL | 34667-1838 |
| CALVIN H COMPE & JEANNE E COMPE TR UA 06/02/97 | 9336 COUNTY ROAD Z | | | | POUND | WI | 54161-8647 |
| CALVIN H GLOVER | 725 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4006 |
| CALVIN H GREENHILL | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |
| CALVIN H JACKSON | 210 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| CALVIN H KAUFFMAN | 3103 MARICOTTE DRIVE | | | | PALMDALE | CA | 93550-2438 |
| CALVIN H LAYLAND CUST COBI CHRISTOPHER LAYLAND UTMA CA | 99 VENETO CIRCLE | | | | CHICO | CA | 95926 |
| CALVIN H MACK | 3359 CROISSANT | | | | DEARBORN | MI | 48124-4383 |
| CALVIN H MARTIN | 10701 OAKVILLE ROAD | | | | GLADSTONE | VA | 24553-3334 |
| CALVIN H SCHULTZ | PO BOX 77 | | | | SILVERWOOD | MI | 48760-0077 |
| CALVIN H SPENCE | 9100 WALKER RD | | | | SHEWEPOA | LA | 71118-2902 |
| CALVIN H THOMAS | 15018 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1146 |
| CALVIN H WILLIAMS JR | 1401 BROUGHAM CT | | | | SOUTH LYON | MI | 48178-8711 |
| CALVIN HAYES | 3633 CARPENTER RD | | | | MT ORAB | OH | 45154-9491 |
| CALVIN HEARD | 6105 N MAIN ST APT 232 | | | | DAYTON | OH | 45415 |
| CALVIN HILL | 2404 LOSANTIVILLE AVE | APT 2 | | | CINCINNATI | OH | 45237-4549 |
| CALVIN J BADER | 1532 N SAGINAW RD | | | | LAPEER | MI | 48446-1534 |
| CALVIN J BOWERS | 302 SOUTH CONKLING ST | | | | BALTIMORE | MD | 21224-2401 |
| CALVIN J CASTLE | 7800 E C RD 100N | | | | HAGERSTOWN | IN | 47346 |
| CALVIN J HALLER | 235 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| CALVIN J HOLT | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| CALVIN J JARRETT | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| CALVIN J KAHL & BEVERLY I KAHL TR KAHL FAM LIVING TRUST UA 02/28/95 | 7267 COLOSSEUM DR | | | | ROCKFORD | IL | 61107-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN J KEEN JR | 8114 MADISON | | | | KANSAS CITY | MO | 64114-2232 |
| CALVIN J PETERSON | 12949 GRATIOT | | | | SAGINAW | MI | 48609-9657 |
| CALVIN J PETERSON & MRS CARLETTA F PETERSON JT TEN | 808 DULLOS DRIVE | | | | LAFAYETTE | LA | 70506-3908 |
| CALVIN J SHRUM | 3494 LACON ROAD | | | | HILLIARD | OH | 43026-1842 |
| CALVIN J WESSON | 46848 BRIARMOOR CT | | | | CHESTERFIELD | MI | 48051-2882 |
| CALVIN J WOODS | PO BOX 1131 | | | | RUSSELLVILLE | AL | 35653-1131 |
| CALVIN JACKSON | 15323 NATION RD | | | | KEARNEY | MO | 64060-7107 |
| CALVIN K CUSHMAN | 1951 FLORA LN | | | | VERO BEACH | FL | 32966-1033 |
| CALVIN K FURNISS | 1100 SPRINGLAWN AVE | | | | HARRISBURG | OH | 43126 |
| CALVIN K ROBINSON | 22022 42ND AVE S | UNIT 104 | | | KENT | WA | 98032-2383 |
| CALVIN K ROBINSON & JUDITH A ROBINSON JT TEN | 22022 42ND AVE SOUTH #104 | | | | KENT | WA | 98032-2383 |
| CALVIN KOOISTRA | 13431 HILLTOP TERRACE | | | | VALLEY CENTER | CA | 92082 |
| CALVIN L BARTELS | 4676 BEECH | | | | HOLLAND | MI | 49423-8924 |
| CALVIN L BARTLEY & OLGA Z BARTLEY JT TEN | 4851 ESPLANADE | | | | BONITA SPRINGS | FL | 34134-3920 |
| CALVIN L BELKOV DDS LTD RET TRUST U-A DTD 03-21-72 | SUITE 113 | 1020 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23455-5541 |
| CALVIN L BELL | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 |
| CALVIN L BENJAMIN | 2264 WOLF CREEK | | | | ADRIAN | MI | 49221-9284 |
| CALVIN L BURNS | 5056 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| CALVIN L DESHIELDS | 70 COURT DR APT | | | | WILMINGTON | DE | 19805-5525 |
| CALVIN L DEWEESE | 1525 W SHORE DRIVE | | | | MARTINSVILLE | IN | 46151-6383 |
| CALVIN L DODGE | 6096 N ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9735 |
| CALVIN L GRANT | 3840 KING JAMES DR | | | | ATLANTA | GA | 30331-4926 |
| CALVIN L GRESS & JOAN M GRESS TR CALVIN L & JOAN M GRESS LIVING TRUST | UA 04/25/96 | 12144 SW EGRET CIRCLE #1104 | | | LAKE SUZY | FL | 34269-8795 |
| CALVIN L HILL | 1405 S 7TH ST | | | | CLINTON | MO | 64735-3022 |
| CALVIN L JESSOME | 35 NEPTUNE DRIVE | ST CATHERINES ON L2M 2S4 CANADA | | | | | |
| CALVIN L JOHNSON | 6175 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| CALVIN L MARKS JR | 406 PRINCE CIR | | | | BELLE VERNON | PA | 15012 |
| CALVIN L MURRY | 322 SOUTH 4TH ST | | | | ODESSA | MO | 64076-1420 |
| CALVIN L OETJEN | 18 B AND B LN | | | | MC MINNVILLE | TN | 37110-5254 |
| CALVIN L PEPPER | 1917 FREMONT DR | | | | TROY | MI | 48098-2520 |
| CALVIN L SMITH | 1449 DEN HERTOG ST SW | | | | WYOMING | MI | 49509 |
| CALVIN L SMITH & INEZ I SMITH TR SMITH FAMILY REVOCABLE LIVING TRUST | UA 10/22/96 | 40 SUN VALLEY DR | | | FREMONT | OH | 43420-8421 |
| CALVIN L TAPERT | 633 W LINCOLN AVENUE | | | | MADISON HTS | MI | 48071-3911 |
| CALVIN L THOMAS | 2294 WHITE ROCK RD | | | | FLOYD | VA | 24091 |
| CALVIN L THOMAS CUST AMIE LEIGH THOMAS UTMA VA | 2294 WHITE ROCK ROAD | | | | FLOYD | VA | 24091 |
| CALVIN L THOMPSON | 9200 WHITCOMB | | | | DETROIT | MI | 48228-2274 |
| CALVIN L WADSWORTH | BOX 94 | | | | NEW HAVEN | OH | 44850-0094 |
| CALVIN L WALTON | 2013 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111-1851 |
| CALVIN M CONWAY | 1040 S KRAMERIA ST | | | | DENVER | CO | 80224-1432 |
| CALVIN M JOHNSON | 211 SLADE ST | | | | BELMONT | MA | 02478-2321 |
| CALVIN M WHITESELL JR & BEVERLY R WHITESELL JT TEN | 1249 WOODS CIRCLE | | | | ATLANTA | GA | 30324-2725 |
| CALVIN MABERRY SR & EUNICE MABERRY JT TEN | 4407 WEST CARPENTER RD | | | | FLINT | MI | 48504 |
| CALVIN MC QUEEN | PO BOX 13091 | | | | FLINT | MI | 48501-3091 |
| CALVIN MUNERLYN | PO BOX 42 | | | | DODDRIDGE | AR | 71834-0042 |
| CALVIN NORMAN | PO BOX 3706 | | | | WINTER HAVEN | FL | 33885-3706 |
| CALVIN O CRAIG | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 |
| CALVIN O WADDELL | BOX 134 | | | | LUTSEN | MN | 55612 |
| CALVIN OUTEN JR | 29 LEWIS ST | | | | PONTIAC | MI | 48342-1447 |
| CALVIN P DIENES | 6783 MINOCK | | | | DETROIT | MI | 48228-3922 |
| CALVIN POON & MAGGIE POON JT TEN | 3 BURGESS RD | | | | SCARSDALE | NY | 10583-4409 |
| CALVIN R DAY | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN R DEITZ | PO BOX 5387 | | | | PRINCETON | WV | 24740-5387 |
| CALVIN R EVANS & CATHERINE B EVANS JT TEN | 11775 SW 11TH ST | | | | BEAVERTON | OR | 97005-4097 |
| CALVIN R FAIRBOURN | 13036 HAWKINS CIR | | | | HAGERSTOWN | MD | 21742-2557 |
| CALVIN R GRIM | 8313 W GREENVEIW DR | | | | MUNCIE | IN | 47304 |
| CALVIN R HOOPER | 54 SAND CREEK RD | | | | TIFTON | GA | 31794-6935 |
| CALVIN R MC NUTT 6681 N CALLE LOMITA | | | | | TUCSON | AZ | 85704-6927 |
| CALVIN R MULLEN | 192 LUTHER ST | | | | PONTIAC | MI | 48053 |
| CALVIN R WILHOIT | 577 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| CALVIN ROBERTS | 676 KINGS GATE RIDGE | | | | STONE MNT | GA | 30088-1822 |
| CALVIN S CLONINGER | 4229 HAULOVER DRIVE | | | | JOHN ISLAND | SC | 29455-4116 |
| CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| CALVIN S MARTIN & MARY K MARTIN JT TEN | 2726 CANADA HILL RD | | | | MYERSVILLE | MD | 21773-8608 |
| CALVIN S MCLAUGHLIN III & CHIN HELEN MCLAUGHLIN JT TEN | 544 SEAWARD ROAD | | | | CORONA DEL MAR | CA | 92625-2620 |
| CALVIN SANGSTER JR | PO BOX 376 | | | | FLORISSANT | MO | 63032-0376 |
| CALVIN SCHOLTEN | 8530 PEACH RIDGE AVE | | | | SPARTA | MI | 49345-8710 |
| CALVIN SHRADER | 1084 HILLCREST RD | | | | CINCINNATI | OH | 45224-3228 |
| CALVIN SIMS | 4630 WARRINGTON | | | | FLINT | MI | 48504-2035 |
| CALVIN SMITH | 15465 FORRER | | | | DETROIT | MI | 48227-2330 |
| CALVIN T FOSTER | 605 SE SHERMAN DR | | | | ANKENY | IA | 50021-3436 |
| CALVIN T GARDNER | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503-5333 |
| CALVIN T PATTERSON | 3551 MARIE DR | | | | TRAVERSE CITY | MI | 49684-9307 |
| CALVIN T VALENTINE | 104 HOLT AVE | | | | BARBOURVILLE | KY | 40906-1826 |
| CALVIN THOMAS RICHTER | 1052 SADDLE RIDGE | | | | PORTAGE | WI | 53901-9781 |
| CALVIN TILLEY | 3155 ST RT #133 | | | | BETHEL | OH | 45106-9309 |
| CALVIN TURNER | PO BOX 622 | | | | MAUMEE | OH | 43537-0622 |
| CALVIN UNDERWOOD | 4221 NEWPORT | | | | DETROIT | MI | 48215-2342 |
| CALVIN V FLAUGHER | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 |
| CALVIN W BAILEY & SHIRLEY A BAILEY JT TEN | 654 WASHINGTON DR | | | | ARNOLD | MO | 63010-1626 |
| CALVIN W COOK | 1462 NW CHERRY DR | | | | ROSEBURG | OR | 97470-1822 |
| CALVIN W EMERSON & DIANA M EMERSON JT TEN | 200 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| CALVIN W KALTE TOD LYLE A KALTE SUBJECT TO STA TOD RULES | 30198 VIEWCREST DRIVE | | | | NOVI | MI | 48377 |
| CALVIN W LANE | 2119 N WOODBRIDGE ST | APT 2 | | | SAGINAW | MI | 48602-5200 |
| CALVIN W LARKIN | 23 PARK BOULEVARD | WANAMASSA | | | ASBURY PARK | NJ | 07712-4273 |
| CALVIN W LARKIN JR | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 |
| CALVIN W LITTLETON | NORTH SUNSET DRIVE | PO BOX 11 | | | TYASKIN | MD | 21865-0011 |
| CALVIN W ROGLER & DONNA ROGLER JT TEN | 237 DEAN ROAD | | | | TEMPERANCE | MI | 48182 |
| CALVIN W SHERWOOD | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015-1464 |
| CALVIN W WOHLFORD SR | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-9649 |
| CALVIN WADE | 7126 SELKIRK DR | | | | FT WAYNE | IN | 46816-2206 |
| CALVIN WEST | 30339 JULIUS BLVD | | | | WESTLAND | MI | 48186 |
| CALVIN WILLIAMS | 1901 STEVENSON | | | | FLINT | MI | 48504-4003 |
| CALVIN WILLIAMSON & DENISE WILLIAMSON JT TEN | PO BOX 29704 | | | | CHICAGO | IL | 60629-0704 |
| CALVIN YELTON | 207 BRENTWOOD CIR | | | | MORGANTON | NC | 28655-8467 |
| CAMBRIDGE F GLENN II | 4032 NOTTAWAY ROAD | | | | DURHAM | NC | 27707-5425 |
| CAMDEN E HUMBLE | 720 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| CAMELIA D BUFFUM | 1137 ISLINGTON #4 | | | | PORTSMOUTH | NH | 03801-4260 |
| CAMERAN OBRIEN HAIRE | 4138 LETHRAM COURT | | | | PLEASANTON | CA | 94588-2607 |
| CAMERON & BARKLEY CO INC | C/O HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022-2457 |
| CAMERON A MACDONALD & SARA LINDA DOMINGUEZ MACDONALD TR THE CAMERON & | LINDA TRUST UA 03/11/03 | 22342 HOMESTEAD PL | | | SANTA CLARITA | CA | 91350-3673 |
| CAMERON A WILLIAMS | 333 COMMISSIONERS RD W APT 204 | LONDON ON N6J 4X7 CANADA | | | | | |
| CAMERON B BARR & MARCIA C BARR TEN COM | 8 BRETTON WAY | | | | MANDEVILLE | LA | 70471-3337 |
| CAMERON C CHUTE | PO BOX 22283 | | | | SAINT PAUL | MN | 55122-0283 |
| CAMERON C COLLINS | 1655 COUNTY ROAD 243 | | | | FREMONT | OH | 43420-9581 |
| CAMERON C GAMBLE TR LOUISE MEYER TR | 212 VETERANS MEMORIAL BLVD STE 201 | | | | METAIRIE | LA | 70005-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON C TRENOR JR | 1123 DECATUR ST | | | | NEW ORLEANS | LA | 70116 |
| CAMERON CURTIS | 3396 THORNBERRY TRAIL | | | | HIGHLAND VILL | TX | 75077 |
| CAMERON E MARTIN | 5915 BEAUDRY | | | | HOUSTON | TX | 77035-2305 |
| CAMERON F PRIEBE | 9707 KATHRINE | | | | TAYLOR | MI | 48180-3609 |
| CAMERON FRANKLIN MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118-5718 |
| CAMERON JACKSON | 1 GUELISTEN PL | | | | RYE | NY | 10580-3932 |
| CAMERON KHAVARIAN | 17 SUNRISE CIR | | | | HOLMDEL | NJ | 07733-1114 |
| CAMERON L SINCLAIR | 7105 UNDERWOOD ARBOR PLACE | | | | CARY | NC | 27518 |
| CAMERON M DEAN | 2612 W LIBBIE DR | | | | LANSING | MI | 48917-4419 |
| CAMERON M LUDWIG | 223 BARCLAY AVE | | | | COPPELL | TX | 75019 |
| CAMERON MATTHEWS | 112 BARRINGTON CT | | | | ROCKY MOUNT | NC | 27803-2244 |
| CAMERON R MULLINS CUST JONATHAN R MULLINS UTMA NC | 3112 GONEAWAY RD | | | | CHARLOTTE | NC | 28210-6122 |
| CAMERON S BLACK & AMY D BLACK JT TEN | 930 SHIRLEY BLVD | | | | ARCATA | CA | 95521 |
| CAMI I ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| CAMIELLE L BRADLEY | 1 MYRTLEWOOD DR | APT C | | | HENRIETTA | NY | 14467-8801 |
| CAMIELLE L CWIKLINSKI | 5186 CORTLAND | | | | FLINT | MI | 48507-4507 |
| CAMILA B GILSENAN CUST DANIEL CONNOR GILSENAN UGMA SC | BOX 707 | | | | MT PLEASANT | SC | 29465-0707 |
| CAMILA B GILSENAN CUST DANIEL CONNOR GILSENAN UGMA SC | PO BOX 707 | | | | MT PLEASANT | SC | 29465-0707 |
| CAMILE A DANGELO CUST DANIEL ANTHONY DANGELO UNDER IN TRANSFERS TO | MINORS ACT | 23 HIDDEN GLEN DR | | | SPARTA | NJ | 07871-3843 |
| CAMILLA A NIELSEN | 13 GLENHURON DRIVE | BARRIE ON L4M 6T4 CANADA | | | | | |
| CAMILLA B HEROD | 1081 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| CAMILLA C CONFORTI | 9 RONNA DR | | | | WILMINGTON | DE | 19808-4724 |
| CAMILLA DANIEL SIMRALL GUSTAVSON | 7206 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5006 |
| CAMILLA PARHAM | 840 CATALPA DRIVE | | | | DAYTON | OH | 45407 |
| CAMILLA R PONCE DE LEON | 330 CONNOR AV | | | | LOCKPORT | IL | 60441-4709 |
| CAMILLA S COMANICH | 8026 TERRACE DR | | | | EL CERRITO | CA | 94530-3055 |
| CAMILLA SCIAMANNA | 646 COLLINDALE NW | | | | GRAND RAPIDS | MI | 49504 |
| CAMILLA V MADDOX | 7012 WATER OAK RD | | | | ELKRIDGE | MD | 21075-6525 |
| CAMILLE A KOSTNER | PO BOX 51 | | | | WITTER | AR | 72776 |
| CAMILLE A WALEK & RONALD P WALEK JT TEN | 8346 BASALISK CRT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| CAMILLE AGRO | APT 9-D | 100 BEEKMAN ST | | | N Y | NY | 10038-1813 |
| CAMILLE ANN LEVY | 24520 BORDER HILL | | | | NOVI | MI | 48375-2940 |
| CAMILLE BAILEY | 1210 COUNTRY CLUB DR | | | | UNION POINT | GA | 30669-1421 |
| CAMILLE BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065-4908 |
| CAMILLE CARDWELL | 21357 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| CAMILLE E THOMPSON | 46 HARDING RD | | | | RED BANK | NJ | 07701-2007 |
| CAMILLE FERDINANDO | 11 JAMES DR | | | | WARETOWN | NJ | 08758 |
| CAMILLE FERRAIOLO | 1350 OUTREACH LANE | | | | MT PLEASANT | SC | 29464 |
| CAMILLE GAGNON | 628 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895-1456 |
| CAMILLE GUDINO | 2058 PAKEBERRY CT | | | | VALPARAISO | IN | 46385-6127 |
| CAMILLE J LALIBERTE | 8062 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| CAMILLE JEFFREY OSSENKOP | 3808 DANBURY DR | | | | ARLINGTON | TX | 76016-3020 |
| CAMILLE LEVI LUSCHER | 8 HOLLAND PARK | | | | MOBILE | AL | 36608-1840 |
| CAMILLE LITTLE CUST TODD LITTLE UTMA IN | 820 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| CAMILLE M CASTLEBERRY | HC 1 BOX 6099X1 | | | | PALMER | AK | 99645-9694 |
| CAMILLE M GARISON | 315 PEARSALL AVENUE | | | | JERSEY CITY | NJ | 07305-1814 |
| CAMILLE M SWASEY | 28468 HALECREEK ST | | | | ROMULUS | MI | 48174-3042 |
| CAMILLE M TOMCZAK | 385 S CROWN CT | | | | PALATINE | IL | 60074 |
| CAMILLE NOWAK ROSIER | 3107 W SPUR DR | | | | PHOENIX | AZ | 85083-5800 |
| CAMILLE R ROY | 5758 N CALDWELL AV | | | | CHICAGO | IL | 60646-6648 |
| CAMILLE REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| CAMILLE STONE GEORGE | PO BOX 226 | | | | ARTESIA | NM | 88211 |
| CAMILLE V MILLER | 2112 CENTURY PARK LANE #106 | | | | LOS ANGELES | CA | 90067-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMILLE VITALE | C/O FERNICOLA | 237 WESTFIELD AVE | | | PISCATAWAY | NJ | 08854-5539 |
| CAMILLE WASIK TR UA 06/06/06 CAMILLE WASIK LIVING TRUST | 32402 LANCASTER | | | | WARREN | MI | 48093-1371 |
| CAMILLE Y HILL | 1153 VININGS PLACE WAY | | | | MABLETON | GA | 30126-5671 |
| CAMILLO J NARDELLI | 110 EAST END AVE APT 6K | | | | NEW YORK | NY | 10028-7414 |
| CAMMI MISNER CUST CARSON MISNER UTMA OK | PO BOX 1572 | | | | SAPULPA | OK | 74067-1572 |
| CAMMIE EDWARD CHILDRESS | 1205 E 6TH ST | | | | MUNCIE | IN | 47302-3512 |
| CAMMIE WYNN JR | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| CAMMILA COSTICH BARNES | 23 SOUTHWOOD DR | | | | BALLSTON LAKE | NY | 12019-1303 |
| CAMOLETA FOLEY | 4199 ROLSTON ROAD | | | | LINDEN | MI | 48451 |
| CAMPBELL C BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| CAMPBELL CEMETERY ASSOCIATION | ATTN JOHN ROGERS | 10339 DEVEREAUX RD | | | PARMA | MI | 49269-9647 |
| CAMPBELL GODFREY TR UA 09/23/93 CAMPBELL GODFREY LIVING TRUST | 111 CHERRY ST | | | | GARDNER | MA | 01440-2360 |
| CAMPBELL M ANDERSON & MARY ANN E AMBROSINI-ANDERSON TR CAMPBELL & | MARY ANN ANDERSON REV LIVING TRUST UA 04/26/99 | 44 REPOSA WAY | | | SAN FRANCISCO | CA | 94127-1824 |
| CAMPBELL MURDIE CUST KATHRYN AILEEN MURDIE UGMA CO | 21805L TARTAN ST | | | | LEESBURG | FL | 34748-7968 |
| CAMPELL L HUNTER | PO BOX 24 | | | | QUITMAN | MS | 39355-0024 |
| CAMPS BERGAY CAMPS BERGAY LIVING TRUST UA 11/25/98 | 9054 E AUTUMN SAGE ST | | | | TUCSON | AZ | 85747-5335 |
| CAMPSA J DOTSON | 643 KILLARNEY DR | | | | MORGANTOWN | WV | 26505-2427 |
| CAN M MC FALL | 19942 INKSTER RD | | | | REDFORD | MI | 48240-1615 |
| CANBY ALLEN RIGSBY JR | 7563 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| CANCER RESEARCH FUND OF THE DAMON RUNYON-WALTER WINCHELL FOUNDATION | 675 THIRD AVE 25TH FLOOR | | | | NEW YORK | NY | 10017-5704 |
| CANDACE A BERTMEYER | 103 VICTOR AVE | | | | NILES | OH | 44446-1636 |
| CANDACE A KUBCZAK | 5436 W MIDLAND DRIVE | | | | MILWAUKEE | WI | 53220-1411 |
| CANDACE A TAYLOR | 187 TEMI ROAD | | | | BELLINGHAM | MA | 02019-1393 |
| CANDACE ANN NOVAK CUST PAUL S NOVAK UGMA WI | N 52 W 21834 VIRGINIA LANE | | | | MENOMONEE FALLS | WI | 53051-6225 |
| CANDACE ANN P FARRELL | 5217 NE 56TH AVE | | | | VANCOUVER | WA | 98661-2121 |
| CANDACE B FRALIX & DEAN H FRALIX JT TEN | 8166 EHRHARDT RD | | | | EHRHARDT | SC | 29081 |
| CANDACE C HAZAMA | 1114 WILDER AVE APT 805 | | | | HONOLULU | HI | 96822-2744 |
| CANDACE CATES | 1831 SPRINGHILL DR | KAMLOOPS BC V2E 1H9 CANADA | | | | | |
| CANDACE CAVE TR GUCHES & CAVE LIVING TRUST UA 09/14/99 | 1314B CENTER DR # 206 | | | | MEDFORD | OR | 97501-7941 |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE | | | | WEST HAVEN | CT | 06516-6842 |
| CANDACE E STRACHAN | 626 RIVERSIDE DR | APT 9J | | | NEW YORK | NY | 10031-7212 |
| CANDACE E WAGNER & JAMES L WAGNER SR JT TEN | 4745 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6227 |
| CANDACE FAIRBANKS | ATTN CANDACE MC VITTIE | 2031 ISLAND HIGHWAY | | | CHARLOTTE | MI | 48813-9304 |
| CANDACE G MOORE | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| CANDACE H YASHIRO | 245 NANILOA DR | WAILUKU | | | MAUI | HI | 96793-2415 |
| CANDACE J THOMAS CUST SHANNON K THOMAS UGMA MI | 30599 WASHINGTON | | | | WARREN | MI | 48093-2199 |
| CANDACE JEAN MESO | 11321 MCCAUGHNA RD | | | | BYRON | MI | 48418-9181 |
| CANDACE JO THOMAS CUST CARA MEAGHAN THOMAS UGMA MI | 30599 WASHINGTON BLVD | | | | WARREN | MI | 48093-2199 |
| CANDACE KAISER FRUCHTER & MICHAEL FRUCHTER JT TEN | 6903 NW 73RD ST | | | | TAMARAC | FL | 33321-5461 |
| CANDACE KAY YOUNG TOD JAMES EDWARD YOUNG | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 |
| CANDACE KAYE ROBINETT | 2100 DEER TRAIL | | | | JEFFERSON CITY | MO | 65101-5504 |
| CANDACE L FETTES | 4774 WALTON ROAD | | | | KINGSLEY | MI | 49649-9302 |
| CANDACE L HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| CANDACE L HENDRICHS | 2814 SOUTHEAST DRIVE | | | | SOUTH BEND | IN | 46614-1533 |
| CANDACE L SABEL | 24 W JENNINGS ST | | | | NEWBURGH | IN | 47630-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANDACE LUDWIG | 1436 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337-4470 |
| CANDACE M CUNNINGHAM PERS REP EST LUCY J MCENROE | 2044 MEADOW VIEW LANE | | | | COSTA MESA | CA | 92627-4052 |
| CANDACE M NORDER | 901 SHAWMUT CT NW | | | | GRAND RAPIDS | MI | 49504-3789 |
| CANDACE M ROBBINS | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| CANDACE M SPOSA | 935 BROADWAY | | | | NORWOOD | NJ | 07648 |
| CANDACE M SPOSA CUST EMILY R SPOSA UTMA NJ | 935 BROADWAY | | | | NORWOOD | NJ | 07648 |
| CANDACE M SPOSA CUST KATHERINE M SPOSA UTMA NJ | 935 BROADWAY | | | | NORWOOD | NJ | 07648 |
| CANDACE MITCHELL CUST MARTIN THOMAS MITCHELL UTMA AL | 1980 CANOE CREEK RD | | | | SPRINGVILLE | AL | 35146-6701 |
| CANDACE N HARRINGTON | 506 N 160 E | | | | MENDON | UT | 84325-9773 |
| CANDACE R SURIANO | 295 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3350 |
| CANDACE RIEMER HUBER | 460 E STARK RD | | | | MILTON | WI | 53563-9440 |
| CANDACE SIMON | 2650 VERO DR | | | | HIGHLAND | MI | 48356-2254 |
| CANDACE SUE KENNEDY | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| CANDACE TWINGSTROM | 6210 STARK RD | | | | HARRIS | MN | 55032-3340 |
| CANDANCE A GRASS | 285 BEECHWOOD LANE | | | | ZIONSVILLE | IN | 46077-1213 |
| CANDEE SUE ALLEN | 5238 WEST COLDWATER RD | | | | FLINT | MI | 48504-1003 |
| CANDELARIAC DIAZ | 102 MANGROVE AVE | | | | KEY LARGO | FL | 33037-2032 |
| CANDELARIAC DIAZ & ORLANDO DIAZ JT TEN | 102 MANGROVE AVE | | | | KEY LARGO | FL | 33037-2032 |
| CANDELARIO C LOPEZ | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| CANDELARIO G RAMON | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| CANDELARIO L ESTRADA | 1580 WEST 23RD | | | | LONG BEACH | CA | 90810-3501 |
| CANDELORO DONATO & FRANCES DONATO JT TEN | 8407 12TH AVE | | | | BROOKLYN | NY | 11228-3314 |
| CANDICE A CARABELLI | 925 INLET CIR | | | | VENICE | FL | 34285-1008 |
| CANDICE A COOPER | ATTN CANDICE A COOPER-GREINKE | 10166 64TH AVE | | | ALLENDALE | MI | 49401-8357 |
| CANDICE JOANN SIEFKEN | PO BOX 1054 | | | | KREMMLING | CO | 80459-1054 |
| CANDICE L MCREE | 107 POINT OF ROCKS RD | | | | FALLS VILLAGE | CT | 06031 |
| CANDICE M WALTER | 890 E SCRIBNER RD | | | | ROSE CITY | MI | 48651 |
| CANDICE S ROBINSON | 103 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501-6509 |
| CANDICE SMITH & TERRY LEE SMITH JT TEN | 1706 BARLOW LN | | | | SEBASTOPOL | CA | 95472-2513 |
| CANDICE SPERKO | 18982 PROSPECT | | | | STRONGSVILLE | OH | 44136-6738 |
| CANDICE VESPER GOODALE | 4720 ASHWELL LANE | | | | SUWANEE | GA | 30024-3308 |
| CANDIDA A MATZ | 16040 E STATE FAIR ST | | | | DETROIT | MI | 48205-2035 |
| CANDIDA C SALMON | 644 LINCOLN ST | APT 1 | | | SANTA CLARA | CA | 95050-5383 |
| CANDIDE PAYEUR BOOTH TR CANDIDE PAYEUR BOOTH LIVING TRUST UA 08/01/97 | 100 SUNRISE AVE #605 | | | | PALM BEACH | FL | 33480-3967 |
| CANDIDO PEREZ | 212 PROSPECT AVE | | | | AVENEL | NJ | 07001 |
| CANDIDO VAZQUEZ JR | 654 NORTH EAST 56TH ST | | | | MIAMI | FL | 33137-2318 |
| CANDIDO ZAMUDIO | 939 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| CANDIS L MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| CANDIS L SMART | 648 7TH AVE SE | | | | HICKORY | NC | 28602-3925 |
| CANDIS TRIVETTE | ROUTE 1 BOX 188 | | | | EAST LYNN | WV | 25512-9710 |
| CANDISE L MULLEN | 712 ROCK HARBOUR CT | | | | NASHVILLE | TN | 37221-3335 |
| CANDRA L SWANSON | 527 GREENWICH LANE | | | | GRAND BLANC | MI | 48439 |
| CANDY AGLIOTTA CUST CHRISTOPHER AGLIOTTA UGMA CT | 41 BALDWIN TERR | | | | FAIRFIELD | CT | 06430-6901 |
| CANDY C WALL | 7020 PINCH HWY RT #3 | | | | CHARLOTTE | MI | 48813-9344 |
| CANDY J TODD | 934 EAST DRIVE | | | | OKLAHOMA CITY | OK | 73105-8419 |
| CANDY JONES JR | 6160 PENWOOD DR | | | | MT MORRIS | MI | 48458-2732 |
| CANDY MARCH CUST PETER LINDSEY MARCH UGMA CA | 108 YALE DRIVE | | | | RANCHO MIRAGE | CA | 92270-3073 |
| CANDY P JONES | BOX 76 | | | | OAKFORD | IN | 46965-0076 |
| CANDY SCHNEIDER | 3377 KATMAI DR | | | | LAS VEGAS | NV | 89122-4033 |
| CANDY YOUNG | PO BOX 324 | | | | LITTLE MTN | SC | 29075-0324 |
| CANNIE S LEACH | 15361 WOODSTONE CIR | | | | BRISTOL | VA | 24202-4023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANUTO SANCHEZ JR & BEVERLY A SANCHEZ TR CANUTO & BEVERLY SANCHEZ UA | 09/22/98 | BOX 373 | | | SANTA ROSA | NM | 88435-0373 |
| CAPCO ENERGY SUPPLY | 10 INDUSTRIAL PKWY | | | | WOBURN | MA | 01801-2465 |
| CAPE GIRARDEAU COUNTY 4-H COUNCIL | C/O ROGER WILCOXSON | BOX 408 | | | JACKSON | MO | 63755-0408 |
| CAPERS C FUNNYE JR | 10519 S CHURCH ST | | | | CHICAGO | IL | 60643-2907 |
| CAPITAL ASSET MANAGEMENT | PO BOX 5 | | | | NEWTONVILLE | NY | 12128-0005 |
| CAPITAL BANK AND TRUST CUST FBO DARLENE DUVERNOIS IRA | 13073 N BRAY RD | | | | CLIO | MI | 48420 |
| CAPLES, EMMA L | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| CAPPAERT HOLDINGS LPC | C/O TODD BOOLOS CPA | 1007 MISSION PARK DRIVE | | | VICKSBURG | MS | 39180 |
| CARA CHRISTINE SION | 825 GRANDVIEW DR | | | | ELM GROVE | WI | 53122 |
| CARA G OLDANI & MICHAEL OLDANI JT TEN | 28569 WALES DR | | | | CHESTERFIELD | MI | 48047-1786 |
| CARA J KOPEC | ATTN CARA PROCTOR | 3461 GREENS MILL RD | | | SPRINGHILL | TN | 37174-2125 |
| CARA JAMIE MONTAGUE | 590 FLATBUSH AVE | APT 11L | | | BROOKLYN | NY | 11225-4990 |
| CARA L DUERKOP | 811 VINE AVE | | | | PARK RIDGE | IL | 60068-4803 |
| CARA L DUERKOP & SCOTT S DUERKOP JT TEN | 811 VINE AVE | | | | PARK RIDGE | IL | 60068-4803 |
| CARA L JEFFRIES | 2600 FLINTWOOD DR | | | | COLUMBUS | IN | 47203-3252 |
| CARA L WARD | 13544 BERWYN | | | | REDFORD | MI | 48239 |
| CARA M FLAHERTY | PO BOX 542502 | | | | MERRITT IS | FL | 32954 |
| CARA M LARY | 10422 GLOWING COVE AVE | | | | LAS VEGAS | NV | 89129-3243 |
| CARA M MOORE | 14322 WESTMAN DRIVE | | | | FENTON | MI | 48430-1482 |
| CARA MEEKHOF | 9039 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |
| CARA S WILSON | 9570 TAORMINA ST | | | | LAKE WORTH | FL | 33467-6144 |
| CARA TANYA LASHEA LOWRY CUST SAYLOR JOHN FREEMAN LOWRY UTMA TX | 8759 EVANGELINE DR | | | | N CHARLESTON | SC | 29420-7115 |
| CARA TRAYNOR | TIME CENTER BUILDING 4600 ESTATE | CHARLOTE AMALIE | | | ST THOMAS | VI | 00802 |
| CARABEE INVESTMENTS INC | 11 HOLTHAM RD | MONTREAL QC H3X 3N2 CANADA | | | | | |
| CARADO A BAILEY | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| CARCENE WRIGHT | 44109 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| CARDELL BOUIE | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609-4124 |
| CARDELL E BUNCH | 525 SOUTH BELTINE BLVD | | | | COLUMBIA | SC | 29205 |
| CARDELL ROBINSON | 3017 VALENTINE ST | | | | DALLAS | TX | 75215-5335 |
| CARDELL TAYLOR | 25494 ANDREW | | | | WARREN | MI | 48091-1543 |
| CARDINALS MANITOWISH LODGE | AV 3730 TROUT LAKE ROAD | | | | WOODRUFF | WI | 54568 |
| CARDIOLOGY ASSOCIATES OF JOHNSTOWN PENSION PLAN B | C/O M S MITAL | 909 PARKVIEW DR | | | JOHNSTOWN | PA | 15905-1741 |
| CAREL S SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1924 |
| CAREL SCOTT SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1924 |
| CARELENE M MORRIS | 5781 PAT RD | | | | HIAWASSEE | GA | 30546-5045 |
| CARELTON R BUTCHART | 6357 HORATIO ST | | | | DETROIT | MI | 48210-2368 |
| CAREN CARSON PELTIER | 344 BRACKEN CT | | | | TROY | MI | 48040-4691 |
| CAREN E PARKER | C/O CAREN E CHOPP | 7903 NORTH KIMLOUGH DR | | | INDIANAPOLIS | IN | 46240-2622 |
| CAREN J WALKUP | 1127 COLUMBUS ST | | | | HARRISBURG | OH | 43126 |
| CAREN K MASINO | 316 NORWOOD AV | | | | BEACH HAVEN | NJ | 08008-1558 |
| CAREN K WEAVER | 4205 OVERLOOK CT | | | | KOKOMO | IN | 46902 |
| CAREN L FICKBOHM | ATTN CAREN F BRISCOE | 65 COUNTY RD 327 | | | OXFORD | MS | 38655-5919 |
| CAREN L VANZANT | 1894 UNION LAKE RD | | | | COMMERCE TWP | MI | 48382-2245 |
| CAREN M HALL CUST ALEJANDRA NADIA MARIE HALL-GALLEGOS UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST AURELIA LOUISE TRIGUEROS-HALL UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST EMMA MARIE SUMMER CLARK UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST GABRIELA ELIZABETH RENEE | HALL-GALLEGOS UTMA OH | 174 NORTH ST | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST JACOB CHARLES LUIS HALL-GALLEGOS UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST JUAN CONRADO JESUS HALL UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAREN M HALL CUST LILIA ADELA HALL-SANTIZO UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST MAYELI FLORECITA TRIGUEROS-HALL UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN M HALL CUST YAHIR ALBERTO VENTURA-VELAZQUEZ UTMA OH | 174 NORTH ST | | | | CLIFTON | OH | 45316 |
| CAREN N RASMUSSEN | 18632 CLOVERCREST CIR | | | | OLNEY | MD | 20832-3057 |
| CAREN SANDLER CUST JOSEPH W SANDLER UTMA MA | 44 RIDGEWOOD TERRACE | | | | NORTHAMPTON | MA | 01060-1632 |
| CAREN SOULE MORTON CUST ANA MORTON UTMA TX | 3302 ALDWYCHE DR | | | | AUSTIN | TX | 78704-5924 |
| CAREN STRULOWITZ EISENSTAER | 5-14 LORI LANE | | | | FAIRLAWN | NJ | 07410-1624 |
| CAREN SUE ZWEIFLER | 2665 HOMECREST AVE | | | | BROOKLYN | NY | 11235-4560 |
| CARETHA E JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| CARETTA L COMBS | 6166 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| CAREY A BARRESE & FRANK BARRESE JT TEN | 30170 CORTE COELHO | | | | TEMECULA | CA | 92591-1688 |
| CAREY C GUPTON & PAULA H GUPTON JT TEN | 611 COUNTRY CLUB DRIVE | | | | STATE ROAD | NC | 28676-8910 |
| CAREY E HOBART | 3756 OAKHILL ROAD | | | | MARIETTA | NY | 13110-9731 |
| CAREY H BANKSTON JR TR UA 03/19/2007 CAREY H BANKSTON JR REV TRUST | 2967 BEAUMONT COVE | | | | PEARL | MS | 39208 |
| CAREY J MOORE | 185SO 9TH ST | | | | NEWARK | NJ | 07107-1403 |
| CAREY JONES | 23 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| CAREY K GREENE | 203 BUMPHEAD RD | | | | AMERICUS | GA | 31719-8148 |
| CAREY L SOMMERDYKE | 1011 GRANDVILLE AVE S W | | | | GRAND RAPIDS | MI | 49503-5025 |
| CAREY L VANOUS | W4610 COUNTY E | | | | CHILTON | WI | 53014-9799 |
| CAREY M KOKOT | 2220 AVALON AVE | | | | KETTERING | OH | 45409-1925 |
| CAREY M NEE | PO BOX 3942 | | | | WILMINGTON | DE | 19807-0942 |
| CAREY M WHITFIELD JR | 838 SPRING VALLEY DR | | | | FREDERICKSBURG | VA | 22405-1909 |
| CAREY N LANE | 1300 ELI LN | | | | LAWRENCEVILLE | GA | 30045-5410 |
| CAREY O'KELLEY HAMMETT | 35 PELHAM DRIVE | | | | METAIRIE | LA | 70005-4453 |
| CAREY R MILLER 3RD | 901 S WILLOW AVE | | | | TAMPA | FL | 33606-2944 |
| CAREY R SNOW | 2307 20TH ST | | | | NORTHPORT | AL | 35476-4205 |
| CAREY R TOKIRIO & KAZUE VICKI TOKIRIO JT TEN | 11711 LAGRANGE AVE | | | | LOS ANGELES | CA | 90025-1807 |
| CAREY TUNE | 2204 BEVERLY HEIGHTS | | | | ALTAVISTA | VA | 24517-2004 |
| CARGYLE G KISER | 2049 ELIZABETH PIKE | | | | MINERAL WELLS | WV | 26150 |
| CARI A WARDER & TERESA C WARDER JT TEN | 24838 AEROPOLIS DR | | | | MISSION VIEJO | CA | 92691 |
| CARIDAD E RODRIGUEZ CUST TRAVIS PAUL RODRIGUEZ UTMA CA | 2733 CARLMONT PL | | | | SIMI VALLEY | CA | 93065-1421 |
| CARIDAD ZAMBRANO CUST NATASHA N MENENDEZ UTMA FL | 8627 GLENCARIN TER | | | | MIAMI LAKES | FL | 33016 |
| CARIN FOULKS | 671 WEST LUPIN STREET | | | | PAHRUMP | NV | 89048-3533 |
| CARIN L TOLAND | 3788 CANOSIA RD | | | | CLOQUET | MN | 55720-9264 |
| CARIN LYNN BOOKE | 5004 BENEDICT CT | | | | AGOURA HILLS | CA | 91377-4773 |
| CARIN SHAUGHNESSY | 9002 CHARNWOOD CT | | | | AUSTIN | TX | 78729-4615 |
| CARINA M BAUCHIERO | 340 LOFTS DRIVE | | | | MELBOURNE | FL | 32940 |
| CARISSA RUFF | 7387 DOVER DR | | | | YPSILANTI | MI | 48197-2926 |
| CARL A ANDERSON | 300 SOUTH RATH AVE | UNIT #5 | | | LUDINGTON | MI | 49431-2077 |
| CARL A BLOOMBERG | 1450 NEW SCOTLAND ROAD | | | | SLINGERLANDS | NY | 12159-9224 |
| CARL A BOLAN | 202 MILL ST | APT C | | | KOKOMO | IN | 46902-5164 |
| CARL A BOWEN & TRENA K BOWEN JT TEN | 1008 E 600 N | | | | ALEXANDRIA | IN | 46001-8791 |
| CARL A BRANDENBURG & CONSTANCE F BRANDENBURG JT TEN | 41 HERMAN THAU RD | | | | ANNANDALE | NJ | 08801-3004 |
| CARL A BROWN | 7721 W CR 500 NORTH | | | | MUNCIE | IN | 47304-9195 |
| CARL A BUTLER | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233-8617 |
| CARL A CASSIOL | 413 NORTH-CREEK DR | | | | DEPEW | NY | 14043-1950 |
| CARL A CECILIA | 45 HARPER RD | | | | SNYDER | NY | 14226-4047 |
| CARL A CLAXTON | 19520 SHREWSBURY | | | | DETROIT | MI | 48221-1844 |
| CARL A CLAXTON & LEONA C CLAXTON JT TEN | 19520 SHREWSBURY | | | | DETROIT | MI | 48221-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL A COPP JR | 4261 NIGHTINGALE CT | | | | LEBANON | OH | 45036-8173 |
| CARL A CROWSON | 55-77 TALLENT RD | | | | OOLTEWAH | TN | 37363-8117 |
| CARL A D AMBROSIA | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095-4317 |
| CARL A FERCH | 1055 N ZEEB RD | | | | ANN ARBOR | MI | 48106 |
| CARL A FLATHMANN JR | 550 ORAN WAY | | | | JESUP | GA | 31545-0115 |
| CARL A GAROFALO JR | 134 SIMPSON ROAD | | | | BROWNSVILLE | PA | 15417-9625 |
| CARL A GENTILE JR | 2467 AMBERLY DR | | | | YOUNGSTOWN | OH | 44511-1901 |
| CARL A GRADEL | 3298 HILARY DR | | | | SAN JOSE | CA | 95124-2221 |
| CARL A GRAU JR & ELIZABETH J GRAU JT TEN | 29237 SCHWARTZ RD | | | | WESTLAKE | OH | 44145-3816 |
| CARL A HABERSTROH & MRS ARVILLA D HABERSTROH JT TEN | 3834 STERLING WAY | | | | COLUMBIA | PA | 17512-9029 |
| CARL A HANSEN JR | 2318 TURNER LANE | | | | BEL AIR | MD | 21015-6113 |
| CARL A HIGHTOWER | 5548 CANDLEWICK TRL | | | | GASTONIA | NC | 28056-8922 |
| CARL A HIGHTOWER & JACQUELYN S HIGHTOWER JT TEN | 5548 CANDLEWICK TRL | | | | GASTONIA | NC | 28056-8922 |
| CARL A HOMSHER | 6233 W RIDGE DR | | | | FREMONT | MI | 49412-9234 |
| CARL A HORTON | 10073 E COLE RD | | | | DURAND | MI | 48429-9417 |
| CARL A JAGGER & ALBERT E JAGGER & DOROTHY M JAGGER JT TEN | 4691 W MONTGOMERY RD | | | | CAMDEN | MI | 49232-9606 |
| CARL A JOHNSON & MRS MARGARET A JOHNSON JT TEN | PO BOX 53 | | | | CHESTERFIELD | NH | 03443-0053 |
| CARL A JOHNSON & ROSALIE R JOHNSON TR UA 03/01/90 CARL A & ROSALIE R | JOHNSON TRUST | 3020 CANNON CT | | | DIAMOND SPRINGS | CA | 95619-9672 |
| CARL A LE VANDER & GRACE M LE VANDER JT TEN | 150 BUTTERNUT LANE | | | | STAMFORD | CT | 06903-3833 |
| CARL A LENZ & MRS MARY LENZ JT TEN | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| CARL A LEPERA & BARBARA A LEPERA JT TEN | 3095 ORCHARD RIDGE CIR | | | | DULUTH | GA | 30096-7422 |
| CARL A MC COMB & MRS ALICE L MC COMB JT TEN | 2444 CARPENTER RD | | | | LAPEER | MI | 48446-9106 |
| CARL A MERRIWETHER | 2030 MCAVOY | | | | FLINT | MI | 48503-4248 |
| CARL A MILLER | 1684 WEST MAIN ST | | | | NEWARK | OH | 43055 |
| CARL A MILLER & MRS SUSAN E MILLER JT TEN | 168 RIVER RIDGE WAY | | | | FOLSOM | CA | 95630-1840 |
| CARL A O SHENSKY | 30 PORTER HILL RD | | | | ITHACA | NY | 14850-9342 |
| CARL A OLSON | 2213 S OAKHILL | | | | JANESVILLE | WI | 53546-9050 |
| CARL A PETERSON | 15 POTTER DR | | | | BELLINGHAM | MA | 02019-1645 |
| CARL A PETRELLO | PO BOX 15046 | | | | LAS VEGAS | NV | 89114-5046 |
| CARL A PROUTY | PO BOX 31 | | | | WEST BLOOMFIELD | NY | 14585-0031 |
| CARL A QUATTROCCHI & ANTOINETTE QUATTROCCHI JT TEN | 156 BUFFALO ST | | | | STATEN ISLAND | NY | 10306-3854 |
| CARL A REAL | 76 POLARIS COURT | | | | MILPITAS | CA | 95035-6230 |
| CARL A RICHARDSON | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1225 |
| CARL A ROEDELL | 39 SMOKE STREET | | | | NOTTINGHAM | NH | 03290-5637 |
| CARL A RYAN | 332 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150-6436 |
| CARL A SACHS JR CUST KRISTIN V SACHS UTMA IL | 388 DU PAHZE ST | | | | NAPERVILLE | IL | 60565-3048 |
| CARL A SCHILLING | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| CARL A SHEM & JUDITH C SHEM JT TEN | 15575 W ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-9674 |
| CARL A SPINNLER JR | 261 SE 5TH AVENUE | | | | POMPANO BEACH | FL | 33060-8023 |
| CARL A STAUB CUST CHRISTINE D STAUB UGMA PA | 137 BRYN MAWR AVE | | | | NEWTOWN SQ | PA | 19073-4224 |
| CARL A SZWARC | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183-6263 |
| CARL A TEDFORD | PO BOX 1162 | | | | FLINT | MI | 48501-1162 |
| CARL A THOMAS | 4610 BAILEY DR | | | | WILMINGTON | DE | 19808-4129 |
| CARL A USHER | 42 ABBE RD | | | | ENFIELD | CT | 06082-5205 |
| CARL A VEREEN | 4809 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5044 |
| CARL A WEAVER | 2223 CANFIELD | | | | DETROIT | MI | 48207-1158 |
| CARL A WEBB | 4280 TEMPLETON ROAD N W | | | | WARREN | OH | 44481-9180 |
| CARL A WEBER | 727 CANYON GARDEN DR | | | | KATY | TX | 77450-3207 |
| CARL A WEINMAN & DOLORES C WEINMAN JT TEN | 1590 CHAMPLIN | | | | DELLWOOD | MO | 63136-2111 |
| CARL A WELLENKOTTER CUST KURT ALFRED WELLENKOTTER UGMA MI | 184 SHAGBARK DR | | | | ROCHESTER | MI | 48309-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL A WEST 2ND | 306 KIRKWOOD LN | | | | CAMDEN | SC | 29020-2439 |
| CARL A WRIGHT | 6254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| CARL ALEXANDER JR | 8729 KINGSLEY DR | | | | REYNOLDSBURG | OH | 43068-4787 |
| CARL ALTHEIM | 1455 9TH STREET #12 | | | | SANTA MONICA | CA | 90401-2701 |
| CARL ALVIN PLACE & EDREY ELMERNA PLACE JT TEN | 10072 ODESSA CEMETARY ROAD | | | | ODESSA | MO | 64076-6211 |
| CARL ANDLER | 9078 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9743 |
| CARL ANDREW WILLIAMS | 2077 PLEASANT VALLEY RD | | | | MOUNTAIN CITY | TN | 37683 |
| CARL ANTHONY YOUNG | 212 WALKER BUNGALOW RD | | | | PORTSMOUTH | NH | 03801-5564 |
| CARL APFEL | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| CARL ARIETTA | 1191 MANCHESTER DRIVE | | | | EL DORADO HLS | CA | 95762 |
| CARL ARTHUR BENDIX | RD 1 4749 FRENCH RD | | | | CLINTON | NY | 13323-3714 |
| CARL B BANNER | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430-4738 |
| CARL B BEAN & IDA J BEAN JT TEN | 251 GREAT RD | | | | MAPLE SHADE | NJ | 08052-3044 |
| CARL B BULLOCK | 5446 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8820 |
| CARL B CORNETT | 2545 WILLIAMS AVE | | | | CAMDEN | AR | 71701-6542 |
| CARL B CRISTY & GORDON L CRISTY JT TEN | 81 LAKESIDE DR | | | | SHREWSBURY | MA | 01545-4546 |
| CARL B DAVIS CUST LAURA B DAVIS UGMA NY | 1345 AVE OF AMERICAS | INSTL SALES 46TH FL | | | NEW YORK | NY | 10105-0302 |
| CARL B ECKSTROM | 5413-38TH AVE | | | | KENOSHA | WI | 53144-2719 |
| CARL B GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CARL B HORTON | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| CARL B KRASKA | 2796 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| CARL B KRISTOFF | 40504 BOYER COURT | | | | STERLING HEIGHTS | MI | 48310-6996 |
| CARL B LINDSEY | 3623 PATTERSON AV | | | | GWYNN OAK | MD | 21207-6317 |
| CARL B MILLS | 199 FLORAL DR | | | | BATTLE CREEK | MI | 49015-4944 |
| CARL B NELSON | 988 MEMORIAL DRIVE U386 | | | | CAMBRIDGE | MA | 02138-5784 |
| CARL B RAMSAY | 4743 JASPER DR | APT 107 | | | NEW PRT RCHY | FL | 34652-3641 |
| CARL B RUDD | 2462 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9404 |
| CARL B SECHAN | 10565 RUNYAN LK PT | | | | FENTON | MI | 48430-2441 |
| CARL B SHIVELEY | 5701 MALLARD DR | | | | HUBER HEIGHTS | OH | 45424-4147 |
| CARL B SMITH | 2647 W GRAND | | | | DETROIT | MI | 48238-2709 |
| CARL B VARONE | 4525 RITA AVE | | | | YOUNGSTOWN | OH | 44515-3829 |
| CARL B WEBB II | 200 CRESCENT COURT SUITE 1350 | | | | DALLAS | TX | 75201-6988 |
| CARL B WILSON | 8322 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CARL BAER & ANNE BAER JT TEN | 361 BLAUVELT ROAD | | | | BLAUVELT | NY | 10913-1530 |
| CARL BAHOR CUST CHARLES BAHOR UTMA IN | PO BOX 2672 | | | | SAN RAMON | CA | 94583-7672 |
| CARL BALZER JR | 8996 BAUMHART ROAD | RD #1 | | | AMHERST | OH | 44001-9750 |
| CARL BARNETT CUST CARL BARNETT JR UGMA MI | 19200 SPACE CENTER BLVD | APT 426 | | | HOUSTON | TX | 77058-3840 |
| CARL BATZINGER U/GDNSHIP OF JOSEPH BATZINGER | 419 SARATOGA RD | | | | SCOTIA | NY | 12302-5216 |
| CARL BAUER JR & TROY S HILL & CRYSTAL L HILL JT TEN | 30797 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4611 |
| CARL BEDFORD | 5136 MELVIN DR | | | | CARMICHAEL | CA | 95608-5031 |
| CARL BEECHER BALDWIN | 1264 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612-2712 |
| CARL BENFIELD | 3404 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 |
| CARL BENNICE | 15 STEPHENS AVE | | | | MIDDLETOWN | NY | 10941-1137 |
| CARL BERND TIMMER | CARL-SONNENSCHEIN-STR 77 | 41466 NEUSS | REPL OF GERMANY | | | | |
| CARL BERQUIST CUST KRISTEN BERQUIST UTMA VA | 956 LAKESHORE DR | | | | GROSSE POINTE SH | MI | 48236-1174 |
| CARL BERQUIST CUST SEAN BERQUIST UTMA VA | 956 LAKESHORE DR | | | | GROSSE POINTE SH | MI | 48236-1174 |
| CARL BLANDING | PO BOX 1783 | | | | SUN CITY | AZ | 85372-1783 |
| CARL BOAL | 4170 N IRONWOOD DR | | | | APACHE JCT | AZ | 85220 |
| CARL BOONE | 375 BUNKER HILL RD | | | | COLUMBIA | MS | 39429-7829 |
| CARL BOOS | 70 BISCAY DR | | | | FLANDERS | NJ | 07836-9523 |
| CARL BOUNDS JR | 626 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| CARL BREWER | 1123 ROSS AVE | | | | HAMILTON | OH | 45013-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL BRITTAIN CAWOOD | 12075 SW 70 COURT | | | | MIAMI | FL | 33156-5437 |
| CARL C BRIM & PHYLLIS BRIM JT TEN | 17 MERRIWEATHER DR 11 | | | | ELWOOD | NE | 68937-2230 |
| CARL C BULAK | 38255 WINKLER ST | | | | HARRISON TWP | MI | 48045-5365 |
| CARL C HENKE | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CARL C JOHNSTON JR | 910 CEDAR DR | | | | PURCELL | OK | 73080-2101 |
| CARL C LANCE | 504 WOODLAND CIRCLE | | | | DAWSONVILLE | GA | 30534-7242 |
| CARL C MC CLELLAN | 822 PARKERSBURG TURNPIKE | | | | STAUNTON | VA | 24401-6120 |
| CARL C MCMILLAN | 2312 CHATFIELD DR | | | | LAS VEGAS | NV | 89128-6865 |
| CARL C MINOR | 608 FAIRFIELD RD | | | | MOUNT VERNON | IL | 62864-5046 |
| CARL C MULLINS | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8854 |
| CARL C MUNIR | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187-4278 |
| CARL C PATRICK | 4501 WASHINGTON AVE S E | | | | CHARLESTON | WV | 25304-1827 |
| CARL C PEDERSEN | RR1 BOX 1763 EL DO LAKE | | | | KUNKLETOWN | PA | 18058 |
| CARL C PETTY CUST GREG M COLEMAN UGMA MO | 2354 CHARTERWOOD CRT | | | | MARYLAND HGTS | MO | 63043-1405 |
| CARL C RUBINO & LUISA N RUBINO JT TEN | 3596 TIMBERBROOKE TRL | | | | POLAND | OH | 44514-5321 |
| CARL C RYTLEWSKI | PO BOX 2049 | | | | MIDLAND | MI | 48641-2049 |
| CARL C SCHINDLER & MRS DIANA A SCHINDLER JT TEN | 35 WEST MAIN AVE | | | | MORGAN HILL | CA | 95037-4525 |
| CARL C SCHREINER | 5145 WHEELOCK ROAD | | | | TROY | OH | 45373-9545 |
| CARL C SMITH | 17476 PARK | | | | MELVINDALE | MI | 48122-1263 |
| CARL C SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| CARL C TINSTMAN JR | 6898 HAMILTON MIDDLETOWN RD | APT 320 | | | MIDDLETOWN | OH | 45044 |
| CARL C TRITTIPO | 616 CHAPEL HILL ROAD | | | | INDIANAPOLIS | IN | 46214-3736 |
| CARL C UPTEGRAFT | 8386 W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344-9285 |
| CARL CALKINS CARVER | 9692 DELAFIELD CIR | | | | HUNTINGTN BCH | CA | 92646-3610 |
| CARL CHESTER | PO BOX 206 | 549 EAST SIDE ROAD | | | ADDISON | ME | 04606-3205 |
| CARL CIRINELLI & ALFRED A CIRINELLI TR ANGELO & LAURETTA CIRINELLI | TRUST UA 03/01/94 | 47 LENOX RD | | | ROCKAWAY | NJ | 07866-2255 |
| CARL CLARENCE STOEHR III | 26462 AVENIDA DESEO | | | | MISSION VIEJO | CA | 92691-3302 |
| CARL CLORE JR | | | | | CRESTWOOD | KY | 40014 |
| CARL COLE | 1205 ASH ST | | | | MUSKOGEE | OK | 74403-2102 |
| CARL COLEMAN | 1647 NEOME DRIVE | | | | FLINT | MI | 48503-1126 |
| CARL CREIGH SCHINDLER CUST LISA ANN SCHINDLER UGMA CA | 1896 SWINTON DR | | | | FOLSOM | CA | 95630-6126 |
| CARL CULOTTA | 116 STATE ST | | | | MEDINA | NY | 14103-1336 |
| CARL D ALEXANDER | 243 ARROWHGAD TRAIL | | | | KINGSTON | TN | 37763 |
| CARL D ASMUS | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| CARL D BALCH | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806 |
| CARL D BOGGS | PO BOX 28 | | | | WAYNESVILLE | OH | 45068-0028 |
| CARL D BREWER & ARLENE D BREWER JT TEN | 105 HILLSIDE RD | | | | OAK RIDGE | TN | 37830-6318 |
| CARL D BROWNLEE JR | 745 POPLAR ST NE | | | | MONROE | GA | 30655-6167 |
| CARL D CLARK | 1137 DUTCH RIDGE RD | | | | PARKERSBURG | WV | 26104-7033 |
| CARL D DANTZER | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| CARL D DELAMAR | 720 MARTHA'S CHAPEL RD | | | | APEX | NC | 27502-5651 |
| CARL D DELONG | 5875 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5358 |
| CARL D FANNING | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748-8121 |
| CARL D FIFIELD | 3170 NIGHT HERON LN | | | | VENICE | FL | 34293-1483 |
| CARL D FRANKLIN | 35474 ORANGELAWN | | | | LIVONIA | MI | 48150-2539 |
| CARL D GIUFFRE & ANN C GIUFFRE JT TEN | 1500 CHESAPEAKE CT | | | | MELBOURNE | FL | 32940-6845 |
| CARL D GLADDEN | 11501 SILVERLEAF LN | | | | FREDERICKSBURG | VA | 22407-7427 |
| CARL D GLADDEN & MRS DEBORAH A GLADDEN JT TEN | 11501 SILVERLEAF LN | | | | FREDERICKSBURG | VA | 22407-7427 |
| CARL D HALL | RR 11 BOX 944 | | | | BEDFORD | IN | 47421-9710 |
| CARL D HERMAN & DIANNE H HERMAN JT TEN | 3116 LUPINE DR | | | | ARNOLD | MO | 63010-5802 |
| CARL D HOKE | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| CARL D HULSE | R R 1 | | | | PALESTINE | IL | 62451-9801 |
| CARL D JERMEAY | 11495 W CARLETON RD | | | | CLAYTON | MI | 49235-9731 |
| CARL D KAMPE | 607 S 3RD ST | | | | CLINTON | MO | 64735-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL D KERN | 2484 NE RAINTREE DR | | | | NEW CASTLE | IN | 47362-5030 |
| CARL D KING | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 |
| CARL D KIRTS & ARLENE C KIRTS TR CARL D & ARLENE C KIRTS FAM TRUST UA | 01/14/98 | 130 GOLANVYI TRL | | | VONORE | TN | 37885-2688 |
| CARL D KISSINGER | 6035 W 223 ST | | | | BUEYRUR | KS | 66013-9050 |
| CARL D KUTSKO | 11105 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CARL D LADE | 206 BUCHANAN DR | | | | MIDLAND | MI | 48642-3316 |
| CARL D LYONS & CAROLYN A LYONS JT TEN | 2620 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| CARL D MATNEY | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7001 |
| CARL D PURNELL & JEANNETTE W PURNELL JT TEN | 901 W 37TH | | | | PINE BLUFF | AR | 71603-6439 |
| CARL D ROLL | 124 E BRITTON RD | | | | MORRICE | MI | 48857-9708 |
| CARL D SNYDER | 509 HOMER RD | | | | MARSHALL | MI | 49068-1911 |
| CARL D SOLIDAY | 2812 ESTES CT | | | | NEW CASTLE | IN | 47362-1870 |
| CARL D SPARKMAN | 802 UPPER CANE CREEK | | | | STANTON | KY | 40380-9757 |
| CARL D STEPHENS | 240 FAIRBROOK | | | | NORTHVILLE | MI | 48167-1504 |
| CARL D STONE TR LE ROY C STONE TRUST UA 10/07/94 | 16 NO NAME RD | | | | STOW | MA | 01775-1618 |
| CARL D TYLER U/GDNSHP OF CARL D ARNOLD | 335 POPLAR AVE | | | | MILLBRAE | CA | 94030-2450 |
| CARL D VARNEY & GENEVIEVE VARNEY JT TEN | 33462 STONEWOOD DRIVE | | | | STERLING HTS | MI | 48312 |
| CARL D WENTLER | 1716 TAMARACK LANE | | | | JANESVILLE | WI | 53545-0952 |
| CARL D YOUNG | 408 N WHEELING | | | | KANSAS CITY | MO | 64123-1548 |
| CARL D'ANCONA & PHILIP D'ANCONA JT TEN | PO BOX 547 | | | | LARCHMONT | NY | 10538 |
| CARL DAN JUBAR | 814 E KEARSLEY ST | APT 121 | | | FLINT | MI | 48503-1957 |
| CARL DAVID EIGENAUER | 3940 HARBOR POINT DR | | | | MUSKEGON | MI | 49441-4682 |
| CARL DAVID ENGLE & MRS HERMINE PADEN TEN COM | 835 MILFORD MILL RD | | | | BALT | MD | 21208-4634 |
| CARL DAVID HOBSON & CARL R L HOBSON JT TEN | 2465 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1823 |
| CARL DEAN KRETZLER & ESTHER M KRETZLER JT TEN | 4806 W 1525 S | | | | CEDAR CITY | UT | 84720-4660 |
| CARL DEAN KRETZLER & ESTHER M KRETZLER JT TEN | 5455 KIRN RD | | | | FALLEN | NV | 89406-7134 |
| CARL DELBERT EVANS | 4689 66TH LN N #2 | | | | SAINT PETERSBURG | FL | 33709-2921 |
| CARL DERRY | 63 BRUCE PK DR | | | | TRENTON | NJ | 08618-5109 |
| CARL DI LALLO & FLORENCE DI LALLO JT TEN | 3916 DEER TRAIL AVE | | | | MINERAL RIDGE | OH | 44440-9046 |
| CARL DOHN JR | 5111 OLD PLUM GROVE RD | | | | PALATINE | IL | 60067-7319 |
| CARL DOMINIK | 11746 CHISHOLM TRAIL | | | | VICTORVILLE | CA | 92392 |
| CARL DONATO JR TR CAROL DONATO JR TRUST UA 07/02/98 | 5730 KINGFISHER | | | | CLARKSTON | MI | 48346-2939 |
| CARL DORRANCE | 575 WILMARTH ST | | | | ATTLEBORO | MA | 02703-5419 |
| CARL DU BOIS & HELENE DU BOIS HOFFMAN JT TEN | ATT HELENE MEIDL | 286 BEACHVIEW # 32 | | | PACIFICA | CA | 94044-1555 |
| CARL DZAPO | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| CARL E ANDERSON | 4707 ELM PL | | | | TOLEDO | OH | 43613-3030 |
| CARL E BAKER & BARBARA A BAKER TEN COM | 174 DUNLEITH DR | | | | DESTREHAN | LA | 70047-2118 |
| CARL E BALDWIN | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233-9496 |
| CARL E BAREFOOT & SHIRLEY BAREFOOT TEN ENT | 3 ALTA VITA DR | APT 502 | | | GREENSBURG | PA | 15601-9726 |
| CARL E BAUER & BARBARA L BAUER TEN ENT | 117 GOODRICH | | | | VASSAR | MI | 48768-1729 |
| CARL E BEAUVAIS & HILDA M BEAUVAIS JT TEN | 6715 CHURCH RD | | | | IRA | MI | 48023-1905 |
| CARL E BERGKVIST | 1391 FIRETHORN AVE | | | | RIVERSIDE | CA | 92504-5603 |
| CARL E BIGELOW & JUDY RETTKOWSKI JT TEN | CARL E BIGELOW | 7769 OSPREY RIDGE | | | WATERFORD | MI | 48327-1479 |
| CARL E BLEIL | 132 CHALMERS DR | | | | ROCHESTER | MI | 48309-1844 |
| CARL E BOWLING | 6943 EVANGELINE | | | | DEARBORN HTS | MI | 48127-2031 |
| CARL E BROWN | 15340 KENTUCKY ST | | | | DETROIT | MI | 48238-1713 |
| CARL E BROWN | 3360 WEAVER RD | | | | BATAVIA | OH | 45103-6201 |
| CARL E BUSCH & TAMMY J BUSCH JT TEN | 5157 CORDOY LN | | | | SAN JOSE | CA | 95124-5604 |
| CARL E CARLBERT | 38 EAST STREET | | | | SOUTHINGTON | CT | 06489-3910 |
| CARL E CARPENTER | 163 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL E CASSEL | 4762 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| CARL E CHRISTMAN | 128 DOUBLE EAGLE DR | | | | DAYTONA BEACH | FL | 32119 |
| CARL E COBB TR UA 04/18/2007 THE CARL ELBERT COBB REVOCABLE TRUST | 3982 TROUGH SPRINGS COURT | | | | ADAMS | TN | 37010 |
| CARL E CRIPPEN | 12736 DUCHESS ST | | | | DETROIT | MI | 48224-1087 |
| CARL E CURRENT | 7445 DAYTON RD | | | | ENON | OH | 45323-1464 |
| CARL E DEETER | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212-3683 |
| CARL E DICKERSON & ASONDRA J DICKERSON JT TEN | 9764 S 525 E | | | | JONESBORO | IN | 46938-9742 |
| CARL E DUNLAP | 11900 WEST 143 TERR | | | | OLATHE | KS | 66062-9413 |
| CARL E ENGLEHARDT | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| CARL E FLETCHER & MRS LILA R FLETCHER JT TEN | 5016 N CALLE BUJIA | | | | TUCSON | AZ | 85718-6171 |
| CARL E FLORA | 6045 N MAIN ST | APT 220 | | | DAYTON | OH | 45415-3197 |
| CARL E FRANCY | PO BOX 1011 | | | | HARRISONVILLE | MO | 64701-1011 |
| CARL E FRAZIER | 149 BURNHAM E ST 10 | | | | BATTLE CREEK | MI | 49015-2597 |
| CARL E GIBSON JR | 25 HAGOOD CT | | | | SPARTANBURG | SC | 29307-2626 |
| CARL E GIERMAN | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 |
| CARL E GLASSCOCK | 4315 SOUTH ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46237-3504 |
| CARL E GRANFORS & VERA L GRANFORS TEN COM | 6901 WILDWOOD LANE NE | | | | ALBUQUERQUE | NM | 87111-1081 |
| CARL E GROSE | 5757 ELLSWORTH COURT | | | | MERRILLVILLE | IN | 46410-2162 |
| CARL E GROSE & MARY K GROSE JT TEN | 5757 ELLSWORTH CT | | | | MERRILLVILLE | IN | 46410-2162 |
| CARL E HART | 1227 W ARCH | | | | PORTLAND | IN | 47371-3001 |
| CARL E HEINZ | 8268 TUCKER RD R 2 | | | | EATON RAPIDS | MI | 48827-9512 |
| CARL E HENNING | 1256 PRIESTLY DR | APT 305 | | | ROCK HILL | SC | 29732-2562 |
| CARL E HENNING & SHEILA G ADKINS-HENNING JT TEN | 1256 PRIESTLY DR | APT 305 | | | ROCK HILL | SC | 29732-2562 |
| CARL E HERMISON | 2809 NORTH ROAD N E | | | | WARREN | OH | 44483-3046 |
| CARL E HICKS | 12256 KNAPP HWY | | | | BROOKLYN | MI | 49230-9251 |
| CARL E HOLIDAY | 2102 WALNUT | | | | SAGINAW | MI | 48601-2033 |
| CARL E JAYNE & ELIZABETH W JAYNE JT TEN | 23 ORCHARD STREET | | | | NEW LONDON | CT | 06320 |
| CARL E JOHNSON | 6510 COVINGTON RD | APT 111 | FT WAYNE | | FORT WAYNE | IN | 46804-7332 |
| CARL E JOHNSON | 9880 OAK HILL RD | | | | HOLLY | MI | 48442-8786 |
| CARL E JONES | 29455 E TRANCAS DR | | | | CATHEDRAL CITY | CA | 92234-7400 |
| CARL E JONES | 7205 INDEPENDENCE LN | | | | FORT WORTH | TX | 76140-1907 |
| CARL E JUERGENS | 1504 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-3332 |
| CARL E JURRUS JR | 8375 EAGLE ROAD | | | | KIRTLAND | OH | 44094-9354 |
| CARL E KIGER | R R 1 | | | | KINGMAN | IN | 47952-9801 |
| CARL E KIMBLE JR & FRANKIE BARBARA KIMBLE JT TEN | 4587 ALPINE DR | | | | LILBURN | GA | 30047-4601 |
| CARL E KOEPPEN | 430 BROAD | | | | OMER | MI | 48749-9605 |
| CARL E KORTE & SUSAN K REGETZ JT TEN | 19 CRYSTAL CT | | | | BLOOMINGTON | IL | 61704-4594 |
| CARL E LAYNE | 111 HILLSIDE DR | | | | ELKINS | WV | 26241-9583 |
| CARL E LEE | 2218 HILLSDALE DRIVE | | | | AIKEN | SC | 29803-5234 |
| CARL E LIBBY | 5702 ROSSMORE DRIVE | | | | BETHESDA | MD | 20814-2228 |
| CARL E LINDENMAYER JR | 1189 SCOTLAND LANDING ROAD | | | | WEST POINT | VA | 23181-3921 |
| CARL E LINDSEY | 405 S HIGH ST | | | | MT ORAB | OH | 45154-9042 |
| CARL E LINK & HELEN L LINK JT TEN | 30 WATERFORD CIR | | | | ROCHESTER | NY | 14618-5421 |
| CARL E LITTLE | 210 HOLLYHOCK DR | | | | FRANKLIN | OH | 45005-2119 |
| CARL E LYKINS | PO BOX 7 | | | | SELMA | IN | 47383-0007 |
| CARL E MASON & IDA M MASON JT TEN | 1738 WALNUT CREEK DRIVE | | | | FLINT | MI | 48507-2287 |
| CARL E MAYFIELD | PO BOX 596 | | | | ARIZONA CITY | AZ | 85223-0596 |
| CARL E MC LAUGHLIN JR | 2207 FITZHUGH ST | | | | BAY CITY | MI | 48708-8666 |
| CARL E MCKONE | 8003 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| CARL E MEADWELL JR | 246 RATTEDGE RD | | | | TOWNSEND | DE | 19734 |
| CARL E MILLS | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544-3902 |
| CARL E MOBLEY | 4440 HUPPEL AVE | | | | ORLANDO | FL | 32811-3876 |
| CARL E MORRISON JR | 1113 MAIN ST | | | | EARLE | AR | 72331-1618 |
| CARL E MORTON | 515 REBECCA STREET | | | | LAWRENCEVILLE | GA | 30045-4765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL E MYERS | 374 DEVON PL | | | | LAKE MARY | FL | 32746-5038 |
| CARL E NICKEL & JEAN H NICKEL JT TEN | 110 HIGHLANDER HEIGHTS DR | | | | GLENSHAW | PA | 15116-2534 |
| CARL E NICOL | 4272 SOUTH 550 WEST | | | | NEW PALESTINE | IN | 46163-9512 |
| CARL E OSLUND JR & MRS CYNTHIA A OSLUND JT TEN | 405 W BROAD ST | | | | GREENSBORO | GA | 30642-1049 |
| CARL E OVERTON & RUTHANNA V OVERTON JT TEN | 3920 TODD RD | | | | INDIANAPOLIS | IN | 46237-9371 |
| CARL E PANNELL | 3170 BUFFALO RD | | | | LONG ISLAND | VA | 24569-5018 |
| CARL E PARTAIN | 3801 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| CARL E PILGRIM | 30 CHURCHILL AVE | APT 510 | | | CAMBRIDGE | MA | 02140-1134 |
| CARL E RAGUSE & JANICE RAGUSE JT TEN | 114 NORTH BEN | | | | PLANO | IL | 60545-1415 |
| CARL E RICHMOND | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| CARL E RIDDLE | 5114 4TH STREET | | | | BALTIMORE | MD | 21225-3102 |
| CARL E ROBINSON | 3714 COMANCHE ST | | | | FLINT | MI | 48507-4305 |
| CARL E ROSS | 3171 HURON PLACE | | | | LIMA | OH | 45806 |
| CARL E RUSH | RR#2 POST OFFICE BOX 383 | | | | ORLEANS | IN | 47452-9802 |
| CARL E RUTH | 4901 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| CARL E RYNKOWSKI | 3692 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 |
| CARL E RYNKOWSKI & MARY J RYNKOWSKI JT TEN | 3692 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 |
| CARL E SABO JR | 11166 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| CARL E SALLEY | BOX 488 | | | | SPRINGFIELD | SC | 29146-0488 |
| CARL E SCHROEDER | 5397 LAKE DR | | | | CELINA | OH | 45822-8133 |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 12/22/97 | 1501 INDIAN RIDGE TRL | | | | NEW RICHMOND | OH | 45157-9127 |
| CARL E SCHUNKE | 8836 EAST COUNTY RD 100 N | | | | AVON | IN | 46123 |
| CARL E SCHUNKE & VIRGINIA A SCHUNKE JT TEN | 8836 EAST COUNTY RD 100 N | | | | AVON | IN | 46123 |
| CARL E SHEPARD & MRS JOAN B SHEPARD JT TEN | 105 PERRY ST | | | | MOUNT CARMEL | IL | 62863-2579 |
| CARL E SMITH | RR 2 BOX # 1501-3 | | | | SILEX | MO | 63377-9802 |
| CARL E STANEK | 72650 FAYE CT | | | | SOUTH HAVEN | MI | 49090-6711 |
| CARL E STUMP | 314 HICKORY LANE | | | | SEAFORD | DE | 19973-2020 |
| CARL E SWANSON CUST MARIAH J MIKLUSAK UTMA MI | 15494 EASTWOOD DR | | | | MONROE | MI | 48161-3906 |
| CARL E SYKES JR | 720 SHIRLEY AVE | | | | NORFOLK | VA | 23517-2006 |
| CARL E TALASKI | 555 TRACY LANE | | | | MILFORD | MI | 48381-1575 |
| CARL E THOMAS | 14867 HUBBELL | | | | DETROIT | MI | 48227-2927 |
| CARL E TINKHAM JR | 900 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8651 |
| CARL E TOUCHSTONE | PO BOX 962 | | | | SALEM | NJ | 08079-0962 |
| CARL E TUFFORD JR | 7272 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9658 |
| CARL E VAN LAAN | 7150 CLYDE PARK S W | | | | BYRON CENTER | MI | 49315 |
| CARL E VANALSTINE | 1625 WATERSTONE DR | | | | LAFAYETTE | IN | 47909-7205 |
| CARL E VANNATTA | 6888 E COUNTY ROAD 600 S | | | | STRAUGHN | IN | 47387-9705 |
| CARL E VONTHRON | 424 SHAWNEE PLACE | | | | HURON | OH | 44839-1848 |
| CARL E WAMPOLE & MARGENE B WAMPOLE JT TEN | 1343 S RIDGE LAKE CIR | | | | LONGWOOD | FL | 32750-2877 |
| CARL E WARNER | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| CARL E WELSH & MARY A WELSH JT TEN | 4500 RL SHOEMAKER DR | | | | EL PASO | TX | 79924-6802 |
| CARL E WEST JR | 519 E CHURCH-PO BOX 204 | | | | SPARTA | IL | 62286-0204 |
| CARL E WILFONG | RR2 BOX 230 | | | | PATTON | MO | 63662-9753 |
| CARL E WILL | 417 ANCHORAGE CIR | | | | HURON | OH | 44839-1902 |
| CARL E WINSKY | 3777 TRYELL RD | | | | OWOSSO | MI | 48867-9281 |
| CARL E YOUNG | 635 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2706 |
| CARL EDWARD BUMEN | 40 QUAIL RD | | | | CHILLICOTHE | OH | 45601-9524 |
| CARL EDWARD KIZER JR | 1423 SOUTH EBRIGHT ST | | | | MUNCIE | IN | 47302-3545 |
| CARL ELLABARGER | 703 MENDOTA COURT | | | | KOKOMO | IN | 46902-5529 |
| CARL ELWOOD LAINE & VIRGINIA E LAINE TR UA 02/26/90 CARL ELWOOD LAINE | & VIRGINIA E LAINE | 600 GLORIA ROAD | | | ARCADDIA | CA | 91006-2123 |
| CARL EMANUEL | 25 DAVENPORT AVE | | | | NEW ROCHELLE | NY | 10805-3446 |
| CARL EMS TR UA 10/08/1992 CARL F EMS TRUST | 3102 SMITH ROAD | | | | BORDEN | IN | 47106 |
| CARL EUGENE TAYLOR | PO BOX 444 | | | | BURLINGTON | IN | 46915-0444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL EVANS | 11370 AZALEA LN | | | | FT MYER BEACH | FL | 33931-3199 |
| CARL EVANS | C/O LUCILLE EVANS | 11034 COUNTRY ROAD 624 | | | DUDLEY | MO | 63936 |
| CARL F ANDERSON | 1000 S 61ST ST | | | | WEST ALLIS | WI | 53214-3203 |
| CARL F BRAKMAN & CYNTHIA D BRAKMAN JT TEN | 208 SELDEN ROAD | | | | NEWPORT NEWS | VA | 23606-3656 |
| CARL F BROWN & BETTY J BROWN JT TEN | 1128 PROSPECT ST | | | | WESTFIELD | NJ | 07090-4242 |
| CARL F CRONEBERGER | 42 HAMILTON TERRACE | | | | BERKELEY HEIGHTS | NJ | 07922-2055 |
| CARL F DENNER | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 |
| CARL F DIETZ | 8360 W 81ST DR | | | | ARVADA | CO | 80005-2401 |
| CARL F DORSETT | 510 N HOWARD | | | | NEWMAN | IL | 61942-9742 |
| CARL F ELBERGER II TOD JAMES L ELBERGER SUBJECT TO STA TOD RULES | 14330 FAIRVIEW LN | | | | GOLDEN | CO | 80401 |
| CARL F ELIASON | 11842 COASTAL LANE W | | | | JACKSONVILLE | FL | 32258-5336 |
| CARL F FUNKE | 2754 W FRANKLIN ST | | | | EVANSVILLE | IN | 47712-5627 |
| CARL F GEERTZ TR UA 08/17/2007 CARL F GEERTZ REVOCABLE TRUST | 1726 HWY 6 | | | | WEST LIBERTY | IA | 52776 |
| CARL F GEIBEL JR | 65 MAIN ST | | | | LANDISVILLE | PA | 17538-1124 |
| CARL F GORAN | 24147 CHICAGO | | | | DEARBORN | MI | 48124-3263 |
| CARL F GRAFTON | 128 EDWARDS N W | | | | WARREN | OH | 44483-1118 |
| CARL F GREER | 2125 W HWY 42 | | | | LA GRANGE | KY | 40031 |
| CARL F HAUSMANN | 30 DEER CREEK WOODS | | | | LADUE | MO | 63124-1411 |
| CARL F HENDRY & SHIRLIE A HENDRY JT TEN | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| CARL F HENSLEY | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| CARL F HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| CARL F HUFF | 8708 CHAMBLEE CT | | | | CHARLESTON | SC | 29420-6862 |
| CARL F HYSOM | 313 CLEARVIEW DRIVE | | | | PLEASANT HILL | MO | 64080-1801 |
| CARL F JARBOE & ELIZABETH B JARBOE JT TEN | 1134 BUCKINGHAM | | | | GROSSE PTE CITY | MI | 48230-1465 |
| CARL F KEHR | 7202 MIRAMIST CIR | | | | MIDLAND | MI | 48642-8285 |
| CARL F KOZLOWSKI | 24906 S SYLBERT | | | | REDFORD | MI | 48239-1642 |
| CARL F LAUBE & KAREN LAUBE TEN COM | 18242 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |
| CARL F LAUBE & KAREN M LAUBE JT TEN | 18242 CIDER MILL ST | | | | MACOMB TWP | MI | 48044-4137 |
| CARL F MARTIN | 3501 S STATE RT 4 | | | | ATTICA | OH | 44807-9597 |
| CARL F NELSON | 15402 E ARIZONA AVE | UNIT 306 | | | AURORA | CO | 80017-4095 |
| CARL F OLSON & HELEN K OLSON JT TEN | #1746 WILLIAM HARRISON DRIVE | | | | BILOXI | MS | 39531 |
| CARL F ROGHAN | 112 1/2 W BROADWAY | | | | SCOTTVILLE | MI | 49454-1017 |
| CARL F SCHAENING & ALICE M QUICK JT TEN | 15894 19 MILE RD | APT 337 | | | CLINTON TWP | MI | 48038-6353 |
| CARL F SCHAENING & NANCY JO RYSZTAK JT TEN | 15894 19 MILE RD | APT 337 | | | CLINTON TWP | MI | 48038-6353 |
| CARL F SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| CARL F SCHRADER | 5710 S 108TH ST | APT 232 | | | OMAHA | NE | 68137-3984 |
| CARL F SCHUNKE | 794 PINE LAKE DR | | | | GREENWOOD | IN | 46143-7512 |
| CARL F SEAVER | 2038 MEADOW RIDGE DRIVE | | | | WALLED LAKE | MI | 48390-2657 |
| CARL F SEPMEYER JR | PO BOX 523 | | | | MOREHEAD CITY | NC | 28557-0523 |
| CARL F SHEFFERD | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111-2623 |
| CARL F SIMPSON | 500 SCHOOL LANE | | | | NEW CASTLE | DE | 19720-4210 |
| CARL F STIEFEL ELIZABETH C STIEFEL & CARL FREDERICK STIEFEL II JT TEN | PO BOX148 | 807 3RD ST | | | VICTOR | IA | 52347-0148 |
| CARL F TIMEUS JR | 430 SW 206TH ST | | | | NORMANDY PARK | WA | 98166 |
| CARL F WILLIAMS | 1330 WILLIAMSON RD | LOT 432 | | | GOODLETTSVILLE | TN | 37072-8946 |
| CARL FINGER & MRS MARGARET FINGER JT TEN | 660 PRESTWICK LN UNIT 408 | | | | WHEELING | IL | 60090-6252 |
| CARL FISHER | 1901 PINE TREE ST | | | | SAINT PETERS | MO | 63376-6625 |
| CARL FREEMAN JR | 308 HARRISON AVE | | | | LANCASTER | OH | 43130-2903 |
| CARL G A OLSEN & FLORENCE I OLSEN JT TEN | 3354 S 114TH ST | | | | OMAHA | NE | 68144-4654 |
| CARL G ALBRIGHT | 1318 BAYVIEW RD | | | | BATH | NC | 27808-9464 |
| CARL G BAILEY | 309 BRISBANE AVE | | | | WESTERVILLE | OH | 43081-3427 |
| CARL G BARKER | 801 S SQUIRREL | | | | AUBURN HEIGHTS | MI | 48057 |
| CARL G BARNETT | 5701 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| CARL G BOGGS | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359-1048 |
| CARL G BROWN & ROBERT G BROWN JR JT TEN | 804 MINEBANK RD | | | | MIDDLETOWN | VA | 22645-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL G BUBOLZ | 3706 LIDO DR | | | | HIGHLAND | MI | 48356-1743 |
| CARL G DAHLGREN | 516 S PINE ST | | | | MT PROSPECT | IL | 60056 |
| CARL G FAHLSTROM CUST ERIC A NASH UTMA MA | 53 HUNNEWELL ST | | | | NEEDHAM | MA | 02494-1809 |
| CARL G HABERBOSCH | 9518 SCOTTSDALE DR | | | | BROADVIEW HTS | OH | 44147-2364 |
| CARL G HOLSTEIN & SHARON L HOLSTEIN JT TEN | 518 CLAIR HILL | | | | ROCHESTER HILLS | MI | 48309-2115 |
| CARL G HURST & ELLA J HURST JT TEN | 5173 FRANKWILL | | | | CLARKSTON | MI | 48346-3719 |
| CARL G JOHNSON | PO BOX 392 | | | | FOOTVILLE | WI | 53537-0392 |
| CARL G KARLSTROM | 9990 SASHABAW | | | | CLARKSTON | MI | 48348-2035 |
| CARL G LEININGER | 610 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3121 |
| CARL G MCVICKER III & GAYLE T MCVICKER JT TEN | 9004 BLUFFWOOD CT | | | | BURKE | VA | 22015-3606 |
| CARL G MOORE | 1913 OAK LANE RD | | | | WILMINGTON | DE | 19803-5237 |
| CARL G NEAL | 3551 15TH STREET | | | | DETROIT | MI | 48208-2643 |
| CARL G RASMUSSEN & BEATRICE L RASMUSSEN JT TEN | 8089 STANLEY | | | | WARREN | MI | 48093-2733 |
| CARL G RAUSCH CUST JOHN T RAUSCH UTMA CA | 347 GLENGARRY DR | | | | AURORA | OH | 44202-8585 |
| CARL G SILVERNAIL & PHYLLIS M SILVERNAIL TR CARL G & PHYLLIS M | SILVERNAIL TRUST UA 12/14/00 | 6910 EAST SANILAC RD | | | KINGSTON | MI | 48741-9308 |
| CARL G SPEAKS JR | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 |
| CARL G STARCHER | 6872 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9661 |
| CARL G STEIBER | 19316 LISADELL DR | | | | TINLEY PARK | IL | 60477-4489 |
| CARL G STRAND | 1565 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| CARL G STRONG | 3100 EWALD CIRCLE | | | | DETROIT | MI | 48238-3119 |
| CARL G TELBAN CUST CARL TELBAN JR UGMA NY | 28 ROSEMERE RD | | | | BALLSTON LAKE | NY | 12019 |
| CARL G THURSTON SR | 10401 N 79TH AVE | APT 107 | | | PEORIA | AZ | 85345-0743 |
| CARL G YATES | 33 MOSS ST | | | | HIGHLAND PARK | MI | 48203-3750 |
| CARL GAMBURD TR CARL GAMBURD LIVING TRUST UA 09/04/95 | 9825 FAIRFIELD | | | | LIVONIA | MI | 48150-2774 |
| CARL GEORGE OLA JR | 7 RIVER PARKE DR | | | | ROCKY RIVER | OH | 44116-2000 |
| CARL GERROS CUST CARLA C GERROS UGMA | PO BOX 74 | | | | HOUSATONIC | MA | 01236-0074 |
| CARL GISONNI | 200 WINSTON DRIVE | CONDOR#2118 | | | CLIFFSIDE PARK | NJ | 07010-3235 |
| CARL GISONNI JR | 640 SHERMAN AVE | | | | THORNWOOD | NY | 10594-1431 |
| CARL GLYN MATHEWS | 1801 LOEHR ROAD | | | | LA GRANGE | TX | 78945-6043 |
| CARL GRAF | 139 SMALLEY AVE | | | | MIDDLESEX | NJ | 08846-2230 |
| CARL GRAF & HILDA GRAF JT TEN | 10917 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1127 |
| CARL GRUNO PERS REP EST BEATRICE E JOHNSON | C/O ARTHUR DECAMP | 680 BUCK BLVD | | | CALHOUN | GA | 30701-4353 |
| CARL GUSSIE | 5738 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| CARL H AUERSCH | 6410 S LACROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| CARL H BALSBAUGH | 3 FIELDCREST CIR | | | | MYERSTOWN | PA | 17067-1708 |
| CARL H BRICKNER | 188 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| CARL H BROWN | 1416 SOUTHWOOD DR | | | | MYRTLE BEACH | SC | 29575-5364 |
| CARL H BURNS | 1404 CHERRY STREET | | | | JACKSON | MI | 49202-2524 |
| CARL H CARTER | 2239 E PRESTON ST | | | | BALTIMORE | MD | 21213-3417 |
| CARL H CHORMAN & JOYCE A CHORMAN TR CHORMAN FAMILY REVOCABLE TRUST UA | 11/02/00 | 3235 ELIZABETH DR | UNIT 22 | | PERRY | OH | 44081-9102 |
| CARL H CHRISTOPHER | 12815 PROVIDENCE RD | | | | ALPHARETTA | GA | 30004-1239 |
| CARL H COULTER | 6681 TRANSPARENT DR | | | | CLARKSTON | MI | 48346-2169 |
| CARL H DE WITT & RUTH CAROLYN DE WITT JT TEN | 139 OLDBURY DR | | | | WILMINGTON | DE | 19808-1432 |
| CARL H DEISTER | 3117 KISTER | | | | ST CHARLES | MO | 63301-0018 |
| CARL H DIETERLE | 7205 N BARNETT LANE | | | | MILWAUKEE | WI | 53217-3610 |
| CARL H DOBOZIN & ALICE L DOBOZIN JT TEN | 150 OLD ORCHARD | | | | AMHERST | NY | 14221-2160 |
| CARL H DODERER | 83 WINTERGREEN AVE | | | | NEWBURGH | NY | 12550-3028 |
| CARL H GREEN & JEAN K GREEN JT TEN | 225 SCENIC VIEW DRIVE | | | | FORT THOMAS | KY | 41075-1245 |
| CARL H GRIEVE & SARA J GRIEVE TR UA 05/30/90 THE GRIEVE TRUST | 689 GILBERT PL | | | | CHULA VISTA | CA | 91910-6411 |
| CARL H HANSELMAN | 4931 SKYLARK AVE | | | | WEST MIFFLYN | PA | 15122-1357 |
| CARL H HARTLIEB | R D #2 BOX 178 | | | | VALLEY GROVE | WV | 26060-8932 |
| CARL H HENDERSON | 11031 S JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| CARL H KEVWITCH | 6770 FORREST RD | | | | KINGSLEY | MI | 49649-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL H KOLB & JACQUELINE S KOLB TR RICHARD E KOLB REV TRUST UA | 06/20/05 | 530 WING PT | | | COLDWATER | MI | 49036-8020 |
| CARL H KUJAWA | 10056 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137-3428 |
| CARL H LANG | 2433 JESSICA CR | | | | ESCALON | CA | 95320-2077 |
| CARL H LUNG | 4047 GREENBRAIR RD | | | | BATAVIA | OH | 45103-8408 |
| CARL H MAY JR | 7119 W SAGINAW | | | | GRAND LEDGE | MI | 48837-9107 |
| CARL H MIKOLOWSKI | 3137 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2301 |
| CARL H MOORE | 6024 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| CARL H OECHSNER JR | 108 OLD POST RD S | | | | CROTON-ON-HUDSON | NY | 10520-2429 |
| CARL H OLSEN | 3352 BLOSSOM LANE | | | | N TONAWANDA | NY | 14120-1272 |
| CARL H PEDERSEN | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111-4373 |
| CARL H PETERSEN | 178 DANIELS DRIVE | | | | NAPIER FIELD | AL | 36303-7055 |
| CARL H REUTER | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| CARL H ROSS | 1742 W 500 N | | | | LINDON | UT | 84042-2084 |
| CARL H SANDEFUR | 147 SANDEFUR LANE | | | | TAZEWELL | TN | 37879-6705 |
| CARL H SCHMIDT & SHIRLEY M SCHMIDT JT TEN | 1059 N SYCAMORE | | | | WHITE CLOUD | MI | 49349-9408 |
| CARL H SELLARS | 6180 KLINES DR | | | | GIRARD | OH | 44420-1228 |
| CARL H SHAW | 1275 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2731 |
| CARL H STEFFEN | 3075 BIRCH ROW DR | | | | E LANSING | MI | 48823-2249 |
| CARL H STEILING JR | 68 MOORE ST | | | | CHELMSFORD | MA | 01824-3247 |
| CARL H STEINBOCK | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| CARL H TURBIN & L MABEL TURBIN TR REV TR 01/19/90 U-A CARL H & L | MABEL TURBIN | PO BOX 263 | | | HARRISVILLE | MI | 48740-0263 |
| CARL H WALKER | 252 W STRATHMORE ST | | | | PONTIAC | MI | 48340-2778 |
| CARL H WALTER | 4411 HARRISON RD | | | | KENOSHA | WI | 53142-3861 |
| CARL H WHISMAN | 321 MAGIE | | | | FAIRFIELD | OH | 45014-1627 |
| CARL H WITTEN & SHEILA M WITTEN JT TEN | C/O ADM OF ESTATES | 250 DECLARATION LANE | | | FLINT | MI | 48507-5918 |
| CARL H ZAHN & SUSAN ZAHN JT TEN | 45803 TURTLEHEAD DR | | | | PLYMOUTH | MI | 48170-3655 |
| CARL H ZIRKLE | C/O ETHELEEN V ZIRKLE | 61058 US HIGHWAY 231 | | | ONEONTA | AL | 35121-4353 |
| CARL HALE | 5206 PACKARD DR | | | | DAYTON | OH | 45424-6039 |
| CARL HAMM | 200 SMITH RD | | | | RED LION | PA | 17356 |
| CARL HAMMARSTROM | 201 SUE LN | | | | AUBURN | GA | 30011-3000 |
| CARL HARRIS | 207 SOUTH 8TH | | | | MITCHELL | IN | 47446-1718 |
| CARL HAYS | 1819 EBBTIDE LANE | | | | DALLAS | TX | 75224-4113 |
| CARL HEBREW CEPHAS | C/O GEORGE CEPHAS EXEC | 1608 W 4TH ST | | | WILMINGTON | DE | 19805-3546 |
| CARL HORAK TR IRREVOCABLE FAMILY TRUST 06/05/92 U-A ALFRED HORAK | 2453 SANCTUARY CIR | | | | CINCINNATI | OH | 45230-2452 |
| CARL HUGH COOK JR | 1211 GRAIN ELEVATOR RD | | | | LUCEDALE | MS | 39452 |
| CARL I BERRY & LOIS M BERRY JT TEN | 12425 N SAGINAW | | | | CLIO | MI | 48420-2200 |
| CARL I MUROAKA | 361 OOMANO PL | | | | HONOLULU | HI | 96825-1842 |
| CARL IVENS CUST DAVID M IVENS UGMA TN | 6334 CLEARVIEW DR | | | | MURFREESBORO | TN | 37129-8110 |
| CARL IVENS CUST STEPHEN IVENS UGMA TN | 106 ELBERTA ST | | | | NASHVILLE | TN | 37210 |
| CARL J AARNS | BX 7 | | | | BECKEMEYER | IL | 62219-0007 |
| CARL J ALESSANDRO TRUST U-A DTD 01-21-91 CARL J ALESSANDRO TRUST | 15852 INGLEWOOD COURT | | | | STRONGSVILLE | OH | 44136-2567 |
| CARL J ARNOLD | 544 EASTERN AV | | | | INDIANAPOLIS | IN | 46201-2112 |
| CARL J ARNOLD & MRS PAULINE I ARNOLD JT TEN | 3116 BROOKSIDE PARKWAY N DR | | | | INDIANAPOLIS | IN | 46218-4452 |
| CARL J BELLAVIA | 55 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3329 |
| CARL J BENNETT | 8722 LITZINGER | | | | BRENTWOOD | MO | 63144-2306 |
| CARL J BERGER | 250 2ND ST | | | | MORROW | OH | 45152 |
| CARL J BICKNELL | 1741 CARL RD | | | | RESCUE | CA | 95672-9604 |
| CARL J BLUMENSTEIN & A WILMA BLUMENSTEIN JT TEN | 468 N 19TH | | | | CANON CITY | CO | 81212-2427 |
| CARL J CHAMBERLAIN | 13903 SABLE CI | | | | WARSAW | MO | 65355-3652 |
| CARL J COOK | 9 WESTCHESTER DR | | | | BRISTOL | CT | 06010-4574 |
| CARL J DALLIGAN | 624 COOK ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL J DALLIGAN & ALICE DALLIGAN JT TEN | 624 COOK ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2710 |
| CARL J DELLASANTINA | 229 ARTHUR ST | | | | SANDUSKY | OH | 44870-4105 |
| CARL J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1136 |
| CARL J EIGENAUER & BETTY J EIGENAUER JT TEN | 435 N PUTNAM ST | | | | WILLIAMSON | MI | 48895-1136 |
| CARL J ELLIS | #5 LAKE MERAMEC DRIVE | | | | ST PETERS | MO | 63376-3244 |
| CARL J ESPOSITO & SALLY R ESPOSITO TR ESPOSITO FAMILY REVOCABLE | LIVINGTRUST UA 12/30/92 | 357 YVONNE DRIVE | | | YOUNGSTOWN | OH | 44505-1968 |
| CARL J FARNO | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 |
| CARL J FRYE | 7855 NORMANDIE BLVD | APT E71 | | | CLEVELAND | OH | 44130-6935 |
| CARL J GIACALONE | 4068 W DODGE | | | | CLIO | MI | 48420-8525 |
| CARL J GLESNER | PO BOX 2026 | | | | NATICK | MA | 01760-0015 |
| CARL J GOHM & ROSEMARY GOHM TR CARL J GOHM JR UA 12/07/94 | 4112 MACKINAW ST | | | | SAGINAW | MI | 48602-3320 |
| CARL J GOLDMAN | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| CARL J GORDULIC | 4082 SAINT ANDREWS CT | UNIT 3 | | | CANFIELD | OH | 44406 |
| CARL J HANES | 19 JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| CARL J HARTZ | THE WOODS | 34464 CARPENTERS CIRCLE | | | LEWES | DE | 19958-3300 |
| CARL J HOBLIT | 19 ROCKLEIGH | | | | WEST MILTON | OH | 45383-1421 |
| CARL J HOLMIK | 320 WESTGATE RD | | | | KENMORE | NY | 14217-2212 |
| CARL J HULSHOFF | 836 GASSAWAY SCHOOL RD | | | | LIBERTY | TN | 37095-9655 |
| CARL J HULSHOFF & MARJORIE M HULSHOFF JT TEN | 836 GASSAWAY SCHOOL RD | | | | LIBERTY | TN | 37095-9655 |
| CARL J HULTQUIST | 602 S FRANKLIN AVE | | | | FLINT | MI | 48503-5385 |
| CARL J JAHNES & MARION FAIRCHILD JAHNES JT TEN | 732 CASTLE ROCK FARM RD | | | | PITTSBORO | NC | 27312-8259 |
| CARL J JANES | 907 CHARLESTON PIKE | | | | CHILLICOTHE | OH | 45601-9312 |
| CARL J JARRETT | 818 MITWEEDE ST | | | | HARTSELLE | AL | 35640-3504 |
| CARL J JORDAN JR | 6235 WILLOWDALE COURT | | | | BURTON | MI | 48509-2602 |
| CARL J KLEIN & MARGARET A KLEIN JT TEN | 40020 VIA OPORTA | | | | MURRIETA | CA | 92562-5584 |
| CARL J KUBIS | 26 W 13TH STREET | | | | BAYONNE | NJ | 07002-1436 |
| CARL J KUNZ & VIVIAN J KUNZ JT TEN | 324 HAND DRIVE | | | | GODFREY | IL | 62035-1915 |
| CARL J KUZMICH | 5975 E PACIFIC COAST HWY | | | | LOGN BEACH | CA | 90803-4989 |
| CARL J LAVIE | 6211 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124-1304 |
| CARL J LAYER | 71 SAXTON STREET | | | | LOCKPORT | NY | 14094-4345 |
| CARL J MARSHALL CUST C STEPHEN MARSHALL UGMA TX | BOX 418 | | | | HALE CENTER | TX | 79041-0418 |
| CARL J MCKALIP | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020 |
| CARL J MCNEILL | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| CARL J MONACO & ROSETTA M MONACO TR UA 04/17/91 CARL J MONACO & | ROSSETTA M MONACO REV | 11 ROYAL PALM WAY UNIT 204 | | | BOCA RATON | FL | 33432-8714 |
| CARL J NIEDENTHAL | 2210 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4342 |
| CARL J OLSON | 40914 GROVELAND | | | | CLINTON TOWNSHIP | MI | 48038-2914 |
| CARL J PANZARELLA | 22429 KIDD CEMETERY RD | | | | NEW CANEY | TX | 77357-4119 |
| CARL J PAYNE | 569 #20 MINE RD | | | | MC CAYSVILLE | GA | 30555-9998 |
| CARL J PERROUD | PO BOX 21 | | | | FOWLERVILLE | MI | 48836 |
| CARL J PETITT | 5770 FALKENBURG ROAD | | | | NORTH BRANCH | MI | 48461-9734 |
| CARL J PINKLEY | 3929 WEST 5TH ST 118 | | | | SANTA ANA | CA | 92703 |
| CARL J POPOUR | 730 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 |
| CARL J PRONLEY | 4585 NORTH 145TH ST | | | | BROOKFIELD | WI | 53005-1605 |
| CARL J RAUEN | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 |
| CARL J ROBERT JR | 6312 GROVENBERG RD | | | | LANSING | MI | 48911-5410 |
| CARL J ROMANO | APT 1905 | 1225 NW 21ST ST | | | STUART | FL | 34994-9336 |
| CARL J SCARINGELLI & JANE P SCARINGELLI JT TEN | 2304 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7754 |
| CARL J SCHILLEMAN TR UA 09/20/02 CARL J SCHILLEMAN TRUST | 18940 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1161 |
| CARL J SCHNAUTZ | R R 1 | 135 HICKORY AVE | | | LEMONT | IL | 60439-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL J SCHNICK | 1110 SIX MILE CREEK ROAD | | | | OWOSSO | MI | 48867-9653 |
| CARL J SHURTLEFF & ELIZABETH A WOODHEAD JT TEN | 4735 MEDALLION WAY | | | | MASON | OH | 45040-3833 |
| CARL J SINKULE | 2618 GREEN | | | | CHICAGO | IL | 60608-5903 |
| CARL J STIELER | 1885 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1281 |
| CARL J STUDER | 8 TANYARD LANE | | | | HUNTINGTON | NY | 11743-2553 |
| CARL J SWEDINE | 630 CURWOOD ROAD | | | | OWOSSO | MI | 48867-2172 |
| CARL J TACKETT | BOX 56 | | | | SCHOOLCRAFT | MI | 49087-0056 |
| CARL J TALLMADGE | 8575 EAGLE RIDGE DRIVE | | | | WEST CHESTER | OH | 45069-4506 |
| CARL J THAME | 3355 MCDANIEL RD | APT 11305 | | | DULUTH | GA | 30096-8656 |
| CARL J THOMPSON | 124 CAMPBELL ST | | | | CLIO | MI | 48420-1124 |
| CARL J TOMASZEWSKI | 30482 DOVER | | | | FLAT ROCK | MI | 48134-1473 |
| CARL J VANNATTER | 9740 N PLATT RD | | | | MILAN | MI | 48160-9571 |
| CARL J VANNATTER | 9740 N PLATT RD | | | | MILAN | MI | 48160-9571 |
| CARL J WEIERMAN & JUNE C WEIERMAN JT TEN | 5832 HARVEY CIR | | | | CINCINNATI | OH | 45233-1675 |
| CARL J WEIS JR | 721 TWIN FAWNS | ST LOUIS | | | SAINT LOUIS | MO | 63131 |
| CARL J WEISENBURG JR | PO BOX 96 | | | | SOUTH WALES | NY | 14139-0096 |
| CARL J YOUNG | 709 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| CARL J ZAJICEK | 1320 CRAIG ST | | | | MC KEESPORT | PA | 15132-5407 |
| CARL J ZKIAB | 6508 RIDGEWOOD LAKES DRIVE | | | | PARMA | OH | 44129-5011 |
| CARL JOE KING | 175 SCRANTON CT | | | | ZIONSVILLE | IN | 46077-1059 |
| CARL JOHN SHURTLEFF CUST BAILEY ELIZABETH SHURTLEFF UTMA NY | 4735 MEDALLION WAY | | | | MASON | OH | 45040-3833 |
| CARL JOHN SHURTLEFF CUST GRANT PARKER SHURTLEFF UTMA NJ | 4735 MEDALLION WAY | | | | MASON | OH | 45040-3833 |
| CARL JOHNSON | 1480 PICARD ROAD | | | | COLUMBUS | OH | 43227-3236 |
| CARL JOSEPH MASON & DOLORES Y MASON JT TEN | 8832 PECKINS ROAD | | | | LYONS | MI | 48851-9745 |
| CARL JOSEPH RUSSELL | 3508 E CARMEL DR | | | | CARMEL | IN | 46033-4331 |
| CARL JUNCTION CEMETERY ASSN | | | | | CARL JUNCTION | MO | 64834 |
| CARL JW MUNDELL | 4073 ELIZABETH STREET | | | | RICHAMOND | IN | 47374-4576 |
| CARL K DELL & THERESA V DELL JT TEN | 64 BUTTLES RD | | | | GRANBY | CT | 06035-2811 |
| CARL K FETTIG & ELEANA FETTIG JT TEN | 215 BENJAMIN | | | | ROMEO | MI | 48065-5103 |
| CARL K GANO | 1073 LAKE PARK CIRCLE | | | | GRAND BLANC | MI | 48439-8039 |
| CARL K GREENE | 6080 FORDHAM DRIVE | | | | SHELBY | MI | 48316-2529 |
| CARL K LAPHAM | PO BOX 420461 | | | | PONTIAC | MI | 48342-0461 |
| CARL K WHITE & JUDY A HETHERINGTON JT TEN | 3303 W FARRAND ROAD | | | | CLIO | MI | 48420-8827 |
| CARL KAISERMAN CUST SAUL KAISERMAN UGMA NY | 514 12TH ST | | | | BROOKLYN | NY | 11215-5205 |
| CARL KANTOR | 2852 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483-2926 |
| CARL KOPCZYK & REBECCA KOPCZYK TR UA 11/28/2006 CARL & REBECCA | KOPCZYK LIV TRUST | 37397 BRETT DRIVE | | | NEW BALTIMORE | MI | 48047 |
| CARL KUERBITZ JR | 751 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| CARL L AMMERMAN | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| CARL L ARMENT | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| CARL L BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067-7349 |
| CARL L BIXBY JR | RIVER GLEN HOUSE | 55 RIVER GLEN LANE | | | LITTLETON | NH | 03561-5735 |
| CARL L BRANDON | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| CARL L BREITINGER & ELFREDA E BREITINGER TR UA 12/04/85 BREITINGER | FAMILY TRUST | 25815 MCBEAN PK 171 | | | VALENCIA | CA | 91355 |
| CARL L BROWN | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| CARL L CRENNO | 10338 LOVERS LANE | | | | GRAND RAPIDS | MI | 49544-9600 |
| CARL L DANNER | 11521 PENINSULA PARK DR | | | | BAKERSFIELD | CA | 93311-9201 |
| CARL L DARBY | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414 |
| CARL L DAVIS & WILMA E DAVIS TR DAVIS JOINT TRUST UA 2/20/01 | 10307 SW LETTUCE LK AVE M240 | | | | ARCADIA | FL | 34269-9502 |
| CARL L DURHAM | 129 WILLOW DRIVE | LA SALLE ON N9J 1W7 CANADA | | | | | |
| CARL L FALLOW | 7932 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL L FEENAUGHTY & LISA R BRIDGES JT TEN | 275 JEMMA DR | | | | LEXINGTON | TN | 38351-1359 |
| CARL L FLIPPO | 7879 BEACH RD | | | | WADSWORTH | OH | 44281-9291 |
| CARL L FREDRICKSEN JR | 11313 NORTH 79TH AVE | | | | PEORIA | AZ | 85345-1020 |
| CARL L GARIETY | 115 VERSAILLES RD | | | | RUSSIA | OH | 45363-9616 |
| CARL L GEHLHAUSEN JR | 74 FOREST HOLLOW DRIVE | | | | CICERO | IN | 46034-9665 |
| CARL L GERHARDT | 4503 S DIXIE DR | | | | DAYTON | OH | 45439-2111 |
| CARL L GETTMANN & SIMONE S GETTMANN JT TEN | 15 HONEYFLOWER LANE | | | | WEST WINDSOR | NJ | 08550-2418 |
| CARL L GOBER | 1117 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| CARL L GOTTSCHALK | 16030 SQUIRREL HOLLOW LN | | | | STRONGSVILLE | OH | 44136-6254 |
| CARL L HAMPTON | PO BOX 808 | | | | MERIDIAN | MS | 39302-0808 |
| CARL L HARCHICK | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| CARL L HAWN | 100 SILVER BEACH AVE | APT 412 | | | DAYTONA BEACH | FL | 32118-4857 |
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |
| CARL L HUDSON | 8157 BEECHER ROAD | | | | CLAYTON | MI | 49235-9650 |
| CARL L HUNTINGTON | 9715 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9709 |
| CARL L KING | 3403 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| CARL L LINZA | 511 E WHEEL RD | | | | BEL AIR | MD | 21015-6118 |
| CARL L LIVINGSTON | 4801 E COUNTY RD 67 | LOT 265 | | | ANDERSON | IN | 46017-9112 |
| CARL L LONGWORTH JR & JEAN K LONGWORTH TR LONGWORTH FAMILY LIVING | TRUST UA 04/20/93 | 13 AMESBURY CT | | | CROSSVILLE | TN | 38558-4404 |
| CARL L LUCISANO | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| CARL L MABRY | 559 ARNOLD ST | | | | MANSFIELD | OH | 44906 |
| CARL L MILLER & HEATHER E MILLER JT TEN | 6734 CHURCH RD | | | | FAIR HAVEN | MI | 48023 |
| CARL L MITCHELL | 3546 STONEFIELD CT | | | | REX | GA | 30273-1187 |
| CARL L NEWCOMER JR | 9104 REID ROAD | | | | SWARTZ CREEK | MI | 48473-7618 |
| CARL L PAYNE | 1409 WESTPORT | | | | LANSING | MI | 48917-1417 |
| CARL L SILVEY | P O BOX 27 | | | | SUMMITVILLE | IN | 46070 |
| CARL L SMITH | 2812 MOSSBERG COURT | | | | ST CHARLES | MO | 63303-1114 |
| CARL L SMITH | 5724 CLINTON RIVER DRIVE | | | | WATERFORD | MI | 48327-2527 |
| CARL L SMITH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CARL L STEVENS | 1306 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| CARL L STRNAD | R#1 WILSON ROAD | | | | BANNISTER | MI | 48807-9801 |
| CARL L SZCZYGIEL | 9678 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8132 |
| CARL L THOMPSON | 9814 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| CARL L TOBIAS | 260 FULLER ST RT 1 | | | | NASHVILLE | MI | 49073-9769 |
| CARL L WATSON | 915 HIGHFALL DR | | | | DALLAS | TX | 75232-3513 |
| CARL L WHITE | PO BOX 278 | | | | HOGANSBURG | NY | 13655-0278 |
| CARL L WIANT | 1135 NE 17TH WAY | | | | FORT LAUDERDALE | FL | 33304-2431 |
| CARL L WINNINGHAM | 12760 INDIAN ROCK RD | APT 552 | | | LARGO | FL | 33774 |
| CARL L WOODARD & JUDITH G WOODARD JT TEN | 125 HILLFIELD | | | | AUBURN HILLS | MI | 48326-2936 |
| CARL LASHBROOK | 1237 E 24TH AVE | | | | NKC | MO | 64116 |
| CARL LAUTH | BUTTGENER STR 37 | 4044 KAARST 1 GERMANY | | | | | |
| CARL LEE WOODARD & JUDITH G WOODARD TEN COM | 125 HILLFIELD | | | | AUBURN HILLS | MI | 48326-2936 |
| CARL LEMUEL LOWE | 5359 TEFT | | | | ST CHARLES | MI | 48655-8542 |
| CARL LEON ROBINSON & KATHRYN STOVER ROBINSON TR ROBINSON FAMILY TRUST | UA 08/06/87 | 5951 SADDLE HORSE AVE | | | LAS VEGAS | NV | 89122-3412 |
| CARL LEROY KLEIN | 344 GROVE STREET | | | | TONAWANDA | NY | 14150-3952 |
| CARL LEWIS WILSON | 724 ARCADIA CT #B | | | | KENDALLVILLE | IN | 46755-1265 |
| CARL LIPOMI | 6 WILL CURL WHY | | | | EAST HAMPTON | NY | 11937-4501 |
| CARL LOUIS HOLM & LOU ANN M HOLM JT TEN | 721 OAKLEY AVENUE | | | | JOLIET | IL | 60436-2638 |
| CARL M ALEXANDER & JUNE E ALEXANDER JT TEN | 17036 PARKER RD | | | | ATHENS | AL | 35611-8504 |
| CARL M ANDERSEN & MARJORIE E ANDERSEN TR CARL M & MARJORIE E ANDERSEN | REVOCABLE | 116 CARAN ROAD | | | WILLIAMSBURG | VA | 23185-2950 |
| CARL M BANCINO | 3943 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2433 |
| CARL M BEASON & ELIZABETH BEASON JT TEN | 605 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL M BERGQUIST & THELMA C BERGQUIST JT TEN | 63 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3043 |
| CARL M BOYER | 17562 RUTHERFORD | | | | DETROIT | MI | 48235-3154 |
| CARL M BURDE | 443 MEADOWBROOK LANE | | | | WATERLOO | IA | 50701-3856 |
| CARL M BURGESS | 8005 MANNING ROAD | | | | GERMANTOWN | OH | 45327-9338 |
| CARL M CAMPBELL | 5286 STATE RD | | | | HILLSDALE | MI | 49242-8726 |
| CARL M CHODYNIECKI | 4146 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2155 |
| CARL M ELLIOTT | 2932 WEST LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661-9681 |
| CARL M ERMAN CUST NEAL ERMAN UGMA NJ | 362 W BROADWAY APT 2 | | | | NEW YORK | NY | 10013-5305 |
| CARL M ERWIN CUST KEVIN MAC ERWIN UTMA CA | 1671 CASTLE HILL RD | | | | WALNUT CREEK | CA | 94595-2338 |
| CARL M ERWIN CUST LINDSEY KAY ERWIN UTMA CA | 1671 CASTLE HILL RD | | | | WALNUT CREEK | CA | 94595-2338 |
| CARL M ERWIN CUST MEGAN CYNTHIA ERWIN UTMA CA | 1671 CASTLE HILL RD | | | | WALNUT CREEK | CA | 94595-2338 |
| CARL M GINDER | 8146 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5707 |
| CARL M GOLDEN | 401 PROSPECT AVE | CONCORD MANOR | | | WILMINGTON | DE | 19803-1828 |
| CARL M HARRIS | 14351 9 MILE RD | | | | KALEVA | MI | 49645-9347 |
| CARL M KOREEN | 273 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4854 |
| CARL M MARTEL | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 |
| CARL M MC CLEARN JR | 80 CHAPEL ST | | | | KINGSTON | NY | 12401-6746 |
| CARL M MESKANICK | 304 HENRY DR | | | | NORTH HUNTINGDON | PA | 15642-1220 |
| CARL M MILLER | 797 WESTDALE ST | OSHAWA ON L1J 5C1 CANADA | | | | | |
| CARL M MILLER | 797 WESTDALE ST | OSHAWA ON L1J 5C1 CANADA | | | | | |
| CARL M NAGATA | PO BOX 1784 | | | | UNION CITY | CA | 94587-6784 |
| CARL M NAGATA CUST BRIAN K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587-4825 |
| CARL M NAGATA CUST KENNETH K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587-4825 |
| CARL M NAGATA CUST MATTHEW K NAGATA UTMA CA | 4440 PINEWOOD CT | | | | UNION CITY | CA | 94587-4825 |
| CARL M PACINO | 26128 PETTIBONE RD | | | | OAKWOOD VILLAGE | OH | 44146-6451 |
| CARL M PEREZ | 14436 E WILLIS RD | | | | GILBERT | AZ | 85296-7204 |
| CARL M PHILPOTT | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 |
| CARL M REED | 8772 Q AVE | | | | MATTAWAN | MI | 49071-9417 |
| CARL M RICE | 3605 CLARENCE | | | | MELVINDALE | MI | 48122-1175 |
| CARL M RODAK & ELISA RODAK JT TEN | 6 MOORE AVE | | | | SARATOGA SPRING | NY | 12866-9235 |
| CARL M ROSS | 13628 MATILDA | | | | WARREN | MI | 48093-3729 |
| CARL M RYLANDER JR | 35 PAYSON HEIGHTS | | | | QUINCY | IL | 62301 |
| CARL M SAURBER | 1958 BELTWAY SO | | | | ABILENE | TX | 79606-5830 |
| CARL M STEPPS | 1763 VANCOUVER | | | | DAYTON | OH | 45406-4622 |
| CARL M STREET | 11225 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047 |
| CARL M TRIPLETT | 6918 HENDRICKS ST | | | | ANDERSON | IN | 46013-3608 |
| CARL M URTON | 105 E CHESTNUT | | | | RICH HILL | MO | 64779 |
| CARL M VIGLIANCO | 4211 BRIARCLIFFE RD | | | | WINSTON-SALEM | NC | 27106-2908 |
| CARL M WIGET III | 4225 ELMDORF | | | | FLINT | MI | 48504-1330 |
| CARL M WILEY | 334 OLD CARROLLTON RD | | | | ROOPVILLE | GA | 30170-2131 |
| CARL M WILLIAMS | 2346 PEALE DR | | | | SAGINAW | MI | 48602 |
| CARL M WRIGHT | 882 BRIDGE AVE | | | | FOREST PARK | GA | 30297-2369 |
| CARL M YERRINGTON | 9133 ARUNDEL WAY | | | | JACKSONVILLE | FL | 32257-5080 |
| CARL M ZEMLA | 2146 W WILKINSON | | | | OWOSSO | MI | 48867-9408 |
| CARL MAGNANO CUST JAMES MAGNANO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | RD 2 2333 FARM TO MARKET RD | | | JOHNSON CITY | NY | 13790-4511 |
| CARL MARKS & ANNA IRENE MARKS TR CARL & ANNA MARKS TRUST UA 08/01/00 | 1018 WEATHERBOARD | | | | HENDERSON | NV | 89015-3121 |
| CARL MATTHEW LAWRENCE | 1 DARTMOUTH CT | | | | EAST NORTHPORT | NY | 11731-1403 |
| CARL MC CRAY | 246 JEFFERSON TERR | | | | ROCHESTER | NY | 14611-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL MICHAEL HOWARD | 1021 OAK HILLS DR | | | | COLORADO SPGS | CO | 80919-1433 |
| CARL MICHAUD | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| CARL MIENTKIEWICZ | 23015 LAFFERTY CT | | | | ROMULUS | MI | 48174-9768 |
| CARL MILLER | 2965 WOODLAWN | | | | WALLED LAKE | MI | 48390-1489 |
| CARL MOHOWITSCH PER REP EST HAROLD MOHOWITSCH | 509 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| CARL MONROE BARTON | 144 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| CARL MOORE | 1030 RAPID AVE APT 3 | | | | CINCINNATI | OH | 45205-1701 |
| CARL MOORE | 6201 LEO DRIVE | | | | BELLEVILLE | IL | 62223-4518 |
| CARL MOSHER | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| CARL MOYER JR & ELEANOR D MOYER JT TEN | 432 BOREALIS LANE | | | | EL PASO | TX | 79912-3302 |
| CARL MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| CARL MYERS CUST CATHY MEYERS U/THE CALIFORNIA UNIFORM GIFTS TO MINORS | ACT | BOX 722 | | | SEARCHLIGHT | NV | 89046-0722 |
| CARL N CHAFFEE | 14696 ROBSON RD | | | | BATH | MI | 48808-9711 |
| CARL N CIMINO | 1817 CLOVERFIELD LN | | | | MANAKIN SABOT | VA | 23103-2435 |
| CARL N HENSON | 1414 HAYES AVENUE | | | | SANDUSKY | OH | 44870-3304 |
| CARL N JOHNSON JR | 17 BOLTON RD | | | | WAYNE | NJ | 07470-5942 |
| CARL N MOLNER | 29394 MILTON ST | | | | MADISON HEIGHTS | MI | 48071-2515 |
| CARL N SHADIX | 2928 SADDLEBACK DR | | | | CINCINNATI | OH | 45244-3819 |
| CARL NAPIER | 25 EAVES RD | | | | LAKE PLACID | FL | 33852-5462 |
| CARL NICHOLS | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| CARL NOSANCHUK CUST DANIEL S NOSANCHUK UGMA MI | 2125 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| CARL O BARTLETT | 1701 O'BRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| CARL O BENSON | 2791 BEAL N W | | | | WARREN | OH | 44485-1207 |
| CARL O BERGSTROM JR | N8260 DEADWOOD POINT BEACH RD | | | | FOND DU LAC | WI | 54935-9598 |
| CARL O BERGSTROM JR & PETRANELLA C BERGSTROM JT TEN | N8260 DEADWOOD POINT BEACH RD | | | | FON DU LAC | WI | 54935-9598 |
| CARL O BLACKMAN | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228-1535 |
| CARL O BRUDIN JR | 6571 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777-9761 |
| CARL O HERZIG | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| CARL O RADTKE & VIRGINIA D RADTKE JT TEN | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| CARL O WASSMANN & ELIZABETH A WASSMANN JT TEN | 36533 ACTON DR | | | | CLINTON TWP | MI | 48035-1410 |
| CARL OBERDIEK | 23905 OBERDIEK LN | | | | PLATTE CITY | MO | 64079-8236 |
| CARL OLEN LEWIS | 1301 MC CORD DR | | | | MANCHESTER | TN | 37355-2447 |
| CARL OLIVER PEAVEY | PO BOX 236 | | | | WELLS | NV | 89835-0236 |
| CARL OLLIVIER & INGRID OLLIVIER JT TEN | 290 W MAIN ST APT 224 | | | | HYANNIS | MA | 02601 |
| CARL OWEN BLACK | 4112 BRIGADE TRL | | | | KENNESAW | GA | 30152-5489 |
| CARL P BERLINGER | 803 EDGEHILL RD | | | | GLENSIDE | PA | 19038-3821 |
| CARL P BRODHUN 2ND | 136 WINDING RIVER DR | | | | MURRELLS INLET | SC | 29576-9786 |
| CARL P CACACE JR & TAMI CACACE JT TEN | 2 RIDGEWOOD TERR | | | | POUGHKEEPSIE | NY | 12603-5832 |
| CARL P ECKSTINE | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9435 |
| CARL P EGNATOWSKI | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293-1718 |
| CARL P ELSON | 334 MACKEY RD | | | | VIENNA | OH | 44473-9641 |
| CARL P FLORIAN | PO BOX 59 | | | | NEWPORT | MI | 48166-0059 |
| CARL P HILLMER CUST NAOMI ANNE HILLMER UTMA CO | 2016 N TEJON ST | | | | COLORADO SPGS | CO | 80907-6936 |
| CARL P JACOBS & BEVERLY R JACOBS COMMUNITY PROPERTY | 420 N LAS PALMAS | | | | LOS ANGELES | CA | 90004-1016 |
| CARL P MC CLURE | 579 LILY CREEK RESOURT RD | | | | JAMESTOWN | KY | 42629-7911 |
| CARL P NEUVIRTH | 122 BERNARD AVE | | | | EDISON | NJ | 08837-3063 |
| CARL P OBERLEE | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446-7740 |
| CARL P PALMA | 861 LONE CREEK RD | | | | DEPERE | WI | 54115 |
| CARL P SATTLER | 1974 NEWMAN DRIVE | | | | TRENTON | MI | 48183-1733 |
| CARL P SATTLER & NORMA LEE SATTLER JT TEN | 1974 NEWMAN DR | | | | TRENTON | MI | 48183-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL P SMALL | 568 GEORGETON AVE | | | | ELYRIA | OH | 44052 |
| CARL P TISON | 3040 STARRAT RD | | | | JACKSONVILLE | FL | 32226-1313 |
| CARL P WELCHNER | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| CARL PARDI | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221-6720 |
| CARL PATTERSON | PO BOX 84 | | | | FAYETTEVILLE | PA | 17222-0084 |
| CARL PELIKAN | 1438 S MORRISH RD | | | | FLINT | MI | 48532-3038 |
| CARL PETERS CUST KAREN M SORNSON UTMA IA | 618 REDWOOD RD | | | | HARLAN | IA | 51537-6404 |
| CARL PETERSEN & OLGA E PETERSEN JT TEN | 20535 CEDAR ST | | | | ST CLAIR SHORES | MI | 48081-1793 |
| CARL PHILLIP JESSIE EX EST VIRGINIA JESSIE | 7417 OLD NORTH CHURCH RD | | | | LOUISVILLE | KY | 40214 |
| CARL PICAZIO | 70 LOWER NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1806 |
| CARL POPP | 1213 VISTA DR | | | | SOCORRO | NM | 87801-4445 |
| CARL POTTER | 48 CREST VIEW DRIVE | | | | HINDMAN | KY | 41822-9100 |
| CARL PRESCOTT | 1 ASHGROVE ST | GARSON ON P3L 1W4 CANADA | | | | | |
| CARL PURNELL | 901 W 37TH | | | | PINE BLUFF | AR | 71603-6439 |
| CARL PURNELL CUST GARY PURNELL U/THE ARKANSAS UNIFORM GIFTS TO MINORS | ACT | 3219 IMPERIAL VALLEY | | | LITTLE ROCK | AR | 72212-3111 |
| CARL PURNELL CUST JEFF PURNELL U/THE ARKANSAS UNIFORM GIFTS TO MINORS | ACT | 140 RAVENWOOD PL | | | HOT SPRINGS | AR | 71901-7335 |
| CARL Q MILLARD | BOX 5881 GSW STA | | | | ARLINGTON | TX | 76005-5881 |
| CARL R BEAVER | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2840 |
| CARL R BEVINGTON & JUDY E BEVINGTON JT TEN | 18674 LINCOLN HWY | | | | MIDDLE POINT | OH | 45863 |
| CARL R BISIGNANO & NORA T BISIGNANO JT TEN | STAR RIDGE RD | | | | NORTH SALEM | NY | 10560 |
| CARL R BRYANT | 7204 SOUTH BROOK DR | | | | AUSTIN | TX | 78736-1947 |
| CARL R BRYANT & TESSIE D BRYANT JT TEN | 7204 S BROOK DR | | | | AUSTIN | TX | 78736-1947 |
| CARL R CARLSON & MRS JUNE S CARLSON JT TEN | 184 PROVIDENCE ROAD | | | | MENDON | MA | 01756-1321 |
| CARL R CLEMENT | 19280 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7321 |
| CARL R CORP JR & MARILYN G CORP JT TEN | 322 AUSTRALIAN DRIVE | | | | ROTONDA WEST | FL | 33947 |
| CARL R COX JR | 423 LAUREL RD | | | | FITZGERALD | GA | 31750-6416 |
| CARL R CURRY | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 |
| CARL R DENLINGER & NANCY E DENLINGER TEN ENT | 2001 HARRISBURG PIKE | | | | LANCASTER | PA | 17601-2641 |
| CARL R DICKENS | 9 WAYS LANE | | | | KENNETT SQ | PA | 19348-3344 |
| CARL R DILLON | 2937 U S 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| CARL R DYSINGER | ATT LORRAINE DYSINGER | 7368 E CREER RD | | | LOCKPORT | NY | 14094 |
| CARL R ELEY | PO BOX 404 | | | | SELMA | IN | 47383-0404 |
| CARL R FAULMAN | 632 HOWARD | | | | ALGONAC | MI | 48001-1512 |
| CARL R FRITZ | 242 BARNES RD | | | | FOSTORIA | MI | 48435 |
| CARL R GRAF | 10917 VALLEY FORGE CR | | | | KING OF PRUSSIA | PA | 19406-1127 |
| CARL R GUTHALS | 1457 S SALEM WAY | | | | AURORA | CO | 80012 |
| CARL R HARRINGTON | 17912 3RD CALLYON | | | | BARRYTON | MI | 49305-9575 |
| CARL R HAYES | 16630 SW 80TH AVE | | | | MIAMI | FL | 33157-3755 |
| CARL R HERTER JR | 9028 PINE HILL TRAIL | | | | FENTON | MI | 48430-9217 |
| CARL R HERTER JR & JEANETTE D HERTER JT TEN | 9028 PINE HILL TRAIL | | | | FENTON | MI | 48430-9217 |
| CARL R HINKLE | 133 MOREY HARDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| CARL R HOGAN | 1058 STONEHENGE RD | | | | FLINT | MI | 48532-3221 |
| CARL R HOGAN & DOROTHY A HOGAN JT TEN | 1058 STONEHENGE RD | | | | FLINT | MI | 48532-3221 |
| CARL R HOLBROOK | 180 ROSE WOOD DR | | | | COCOA | FL | 32926-3151 |
| CARL R HUBER & NANCY J HUBER TR UA 04/11/91 CARL R HUBER & NANCYJ | HUBER | 5125 WOODHAVEN CT | | | FLINT | MI | 48532-4195 |
| CARL R HUGHES | 3954 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND | OH | 44410-8711 |
| CARL R INMAN | 368 COUNTY ROAD 3255 | | | | SALEM | MO | 65560-8369 |
| CARL R JACOBSON & JEAN E JACOBSON JT TEN | 522 NORTH M-37 HIGHWAY | | | | HASTINGS | MI | 49058-9778 |
| CARL R JACOBSON TR CARL R JACOBSON REVOCABLE LIVING TRUST UA 2/20/95 | 522 N M37 HWY | | | | HASTINGS | MI | 49058-9744 |
| CARL R KEENAN | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| CARL R KELLGREN | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| CARL R KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| CARL R LEACH | PO BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL R LIVINGSTON | 1351 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6511 |
| CARL R MCEVERS | 2773 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1705 |
| CARL R MCMILLIN | 6099 WARBLERS ROOST | | | | BRECKSVILLE | OH | 44141-1751 |
| CARL R MOORE | 6501 RED HOOK PLAZA #15 | | | | ST THOMAS | VI | 00802 |
| CARL R MURPHY | #164 | 11300 124TH AVE N | | | LARGO | FL | 33778-2752 |
| CARL R NEFF | 2612 JACKSON | | | | ANDERSON | IN | 46016-5234 |
| CARL R NELSON | ATTN HELEN A NELSON | 10896 SUTTER CIR | | | SUTTER CREEK | CA | 95685-9644 |
| CARL R NILES JR | G5251 E CARPENTER RD | | | | FLINT | MI | 48506 |
| CARL R NISSEN & JENNIE NISSEN JT TEN | 661 CLARA VISTA AVE | | | | SANTA CLARA | CA | 95050-5150 |
| CARL R OLSON | 30 POPLAR CIRCLE | | | | PEEKSKILL | NY | 10566-4124 |
| CARL R PAGELLA | 140 WATERWAY CT | UNIT 18B | | | LEXINGTON | SC | 29072-6817 |
| CARL R PARRISH | 14075 W 141ST TER | | | | OLATHE | KS | 66062-5869 |
| CARL R PINKSTON | 2739 EDGEFIELD | | | | WATERFORD | MI | 48328-3205 |
| CARL R PINKSTON CUST SCOTT D PINKSTON UGMA MI | 2739 EDGEFIELD | | | | WATERFORD | MI | 48328-3205 |
| CARL R PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| CARL R PULVER JR | 1264 PADDOCK LOOP | WASHINGTON CRTHOUSE | | | WSHNGTN CT HS | OH | 43160 |
| CARL R RACHAL | 20061 BILTMORE | | | | DETROIT | MI | 48235-2430 |
| CARL R REID | 2744 NW 32ND AVE | | | | CAMAS | WA | 98607-7355 |
| CARL R ROBINSON | 19804 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122-6618 |
| CARL R ROHR | PO BOX 71 | | | | EMIGSVILLE | PA | 17318-0071 |
| CARL R ROZATTI | 9952 DEL MAR | | | | MONTCLAIR | CA | 91763-3442 |
| CARL R SAYLOR | 5001 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| CARL R SCHULTZ & SHARON A SCHULTZ JT TEN | 406 TIMBERWOOD COURT | | | | ST CHARLES | MO | 63303-6517 |
| CARL R SHEFFIELD | 38788 DERBY | | | | STERLING HEIGHTS | MI | 48312-1231 |
| CARL R SHEMWELL | 7282 CLINTON/MACON RD | | | | CLINTON | MI | 49236-9526 |
| CARL R SOMRAK | 12852 KINLOCH | | | | REDFORD | MI | 48239-2764 |
| CARL R SPALENY | 382 FEATHER COURT | | | | WATERFORD | MI | 48327 |
| CARL R STEMPLE | 6463 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| CARL R STEMPLE JR | 1422 IUA ST | | | | BURTON | MI | 48509-1529 |
| CARL R STERE | 369 STEWART ST | | | | HUBBARD | OH | 44425-1514 |
| CARL R STRICKLAND | 900 NIPP AVE | | | | LANSING | MI | 48915-1024 |
| CARL R THOMPSON | PO BOX 2454 | | | | ABINGDON | VA | 24212-2454 |
| CARL R THOMPSON & DORIS J THOMPSON JT TEN | 1159 COUNTY RT 47 | | | | WINTHROP | NY | 13697-3121 |
| CARL R TUCHALSKI & GLADYS E TUCHALSKI & DENNIS C TUCHALSKI JT TEN | 2205 MORNING STAR DR | | | | ALTON | IL | 62002-5622 |
| CARL R WEAVER | 5252 S CLARENDON | | | | DETROIT | MI | 48204-2921 |
| CARL R WEIRAUCH | 8864 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2501 |
| CARL R WEIRAUCH & TINCY L WEIRAUCH JT TEN | 8864 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2501 |
| CARL R WHALEN CUST CARL R WHALEN JR U/THE PA UNIFORM GIFTS TO MINORS | ACT | 153 LYNCH ROAD | | | ST MARYS | PA | 15857-3536 |
| CARL R WHEELER | 1055 MARGO ST | | | | TAWAS CITY | MI | 48763-9307 |
| CARL R WILSON | 9203 KESSLER ST | | | | OVERLAND PARK | KS | 66212-3946 |
| CARL R YORKS JR | 4189 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| CARL RALPH MOORE | 25020 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045 |
| CARL RALPH RIEGE & BEULAH HILMA RIEGE JT TEN | 28275 WINDSOR DR | | | | SUN CITY | CA | 92586 |
| CARL RANDOLPH | 1755 PARKER | | | | DETROIT | MI | 48214-2601 |
| CARL RAY IVENS | 4741 CRYSTAL BROOK DR | | | | ANTIOCH | TN | 37013-5382 |
| CARL REINDL | 95 WICKS RD | | | | COMMACK | NY | 11725-4415 |
| CARL REINKE CUST JENNIFER JEAN REINKE UGMA NY | 11 CEDAR LANE | | | | SETAUKET | NY | 11733-3101 |
| CARL RHODES & DEBORAH A RHODES JT TEN | 3605 ABERNATHY DR | | | | FAYETTEVILLE | NC | 28311-7659 |
| CARL RICHARD COLEMAN | 10230 ASHTON CLOSE | | | | POWELL | OH | 43065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL RICHARD RITTER TR CARL RICHARD RITTER TRUST UA 05/29/97 | 4308 CRYSTAL RIDGE DRIVE WEST | | | | MAUMEE | OH | 43537-9274 |
| CARL ROBERT HAAS | 10966 W TEXAS AVE | | | | LAKEWOOD | CO | 80232-4950 |
| CARL ROBERT YOUNG | PO BOX 12463 | | | | GRAND FORKS | ND | 58208-2463 |
| CARL ROHWETTER | 511 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1130 |
| CARL ROLOFF & DEBBY ROLOFF TR ROLOFF FAMILY TRUST UA 06/25/03 | 1438 GRACE AVE | | | | LAKEWOOD | OH | 44107-4913 |
| CARL ROTH | 29 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| CARL S BRAYN & VERA L BRAYN JT TEN | 11841 CURWOOD DRIVE | | | | GRAND BLANC | MI | 48439-1104 |
| CARL S BROADSTOCK | 6 WETZ LN | | | | GERMANTOWN | OH | 45327-1047 |
| CARL S BROCK & LINDA L BROCK JT TEN | ATTN LINDA L BROCK | 6230 N HELTON RD | | | VILLA RICA | GA | 30180-3901 |
| CARL S COEN & JEAN LEE JT TEN | 610 MADISON AVE | | | | GLENDALE | WV | 26038-1329 |
| CARL S GOOD & VITA M GOOD JT TEN | 47643 MANORWOOD DR | | | | NORTHVILLE | MI | 48168 |
| CARL S GOTTLIEB & SHIRLEY GOTTLIEB JT TEN | 1797 CYNTHIA LANE | | | | MERRICK | NY | 11566-5107 |
| CARL S GRANFORS | 128 SUNSET DR | | | | GALLUP | NM | 87301-4936 |
| CARL S HUTMAN | 3265 NW 62ND LANE | | | | BOCA RATON | FL | 33496-3395 |
| CARL S HUTTO & CAROL HUTTO JT TEN | 2005 SABER LN | | | | WEATHERFORD | OK | 73096-2747 |
| CARL S KELLEY & MARY M KELLEY TR UA 02/16/93 CARL AND LINDA KELLEY | TRUST | 1011 12 STREET | | | HUNTINGTON BEACH | CA | 92648-3414 |
| CARL S KRAHLING | 4106 MAIN ST | | | | BUFFALO | NY | 14226-3408 |
| CARL S MABSON | 352 BROOX LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| CARL S MCGINTY & CONNIE J GOGGINS JT TEN | 1250 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| CARL S MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| CARL S MOSHER | PSC 80 BOX 16386 | | | | APO | AP | 96367-0064 |
| CARL S SAPHOS JR | 9012 LAKE CHARITY DR | | | | MAITLAND | FL | 32751 |
| CARL S SCHANZENBACH | 8036 BROWNING | VILLE LASALLE QC H8N 2G1 CANADA | | | | | |
| CARL S TREADWAY | 236 KINTYRE DRIVE | | | | OXFORD | MI | 48371-6024 |
| CARL S VEIHL | 5926 SINROLL | | | | ORTONVILLE | MI | 48462-9509 |
| CARL SCARNIAC | 4606 FENN RD | | | | MEDINA | OH | 44256-7605 |
| CARL SCHARWATH | 3440 MARY LANE | | | | MOUNT DORA | FL | 32757-2322 |
| CARL SCOTT BURDEN | PO BOX 1331 | | | | MOUNT LAUREL | NJ | 08054-7331 |
| CARL SMITH | 3872 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| CARL SROUFE | 1375 GLENBROOK DR | | | | HAMILTON | OH | 45013-2330 |
| CARL STIER CUST BARBARA L STIER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3060 GRAND BAY BLVD UNIT 175 | | | LONGBOAT KEY | FL | 34228-4179 |
| CARL STRIEVSKI | 14 CARRINGTON DRIVE | | | | EAST NORTHPORT | NY | 11731 |
| CARL SZCZYGIEL CUST DUSTIN SZCZYGIEL UTMA MI | 9678 ROLLING GREEN DR | | | | PINCKNEY | MI | 48169-8132 |
| CARL SZCZYGIEL CUST LINDSEY SZCZYGIEL UTMA MI | 9678 ROLLING GREEN DR | | | | PINCKNEY | MI | 48169-8132 |
| CARL SZCZYGIEL CUST TAYLOR SZCZYGIEL UTMA MI | 9678 ROLLING GREEN DR | | | | PINCKNEY | MI | 48169-8132 |
| CARL T BISHOP | 3831 ELSMERE AVE | | | | CINCINNATI | OH | 45212-3819 |
| CARL T COOK & BETSY H COOK JT TEN | 111 SOUTHPOINT CT | | | | MOORE | SC | 29369-9708 |
| CARL T FRASHER & MRS JUANITA J FRASHER JT TEN | 10295 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| CARL T HETZEL | PO BOX 132 | | | | IBERIA | OH | 43325-0132 |
| CARL T JACKSON | 3611 AUGER AVE | | | | WHITE BEAR LAKE | MN | 55110-4685 |
| CARL T KELLY | 2994 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| CARL T KIRK | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 |
| CARL T LINDER | 1977 STRONG ROAD | | | | VICTOR | NY | 14564-9111 |
| CARL T SIMPSON | PO BOX 166 | | | | BURKBURNETT | TX | 76354-0166 |
| CARL T WIMBERLEY | 5306 INDIGO ST | | | | HOUSTON | TX | 77096-1208 |
| CARL T YORK | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| CARL THOMAS & NORMA J WOLF JT TEN | 954 MILL ST | | | | LINCOLN PARK | MI | 48146-2740 |
| CARL THOMAS BREININGER & LORRAINE CHARLOTTE BREININGER JT TEN | 715 RIVERSIDE DR | | | | TOMS RIVER | NJ | 08753-7234 |
| CARL THOMAS BUSH | #2 | 542 S UNIVERSITY BLVD | | | NORMAN | OK | 73069-5743 |
| CARL TIPTON JR | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL USER | CGM IRA CUSTODIAN | 4975 COUNTRYSIDE DRIVE | | | WEST BLOOMFIELD | MI | 48323-2791 |
| CARL USER TTEE | FBO CARL USER | U/A/D 06/10/02 | 4975 COUNTRYSIDE DRIVE | | WEST BLOOMFIELD | MI | 48323-2791 |
| CARL V BOOTS | 2653 PORCUPINE TRAIL | | | | LAPEER | MI | 48446-8324 |
| CARL V CARGILL JR TR DECLARATION OF TRUST CARL VERL CARGILL JR UA | 7/6/99 | 1167 EMERALD ST | | | SAN DIEGO | CA | 92109-2921 |
| CARL V CARLSON JR | 577 JOHNS PASS AVE | | | | MADEIRA BEACH | FL | 33708-2368 |
| CARL V FITTANTE | 7246 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 |
| CARL V FRANDSEN | PO BOX 186 | | | | DRIFTWOOD | TX | 78619-0186 |
| CARL V HOSKINS | BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| CARL V KELK | 8800 DU BOIS RD | | | | CHARLOTTE HALL | MD | 20622-3655 |
| CARL V KLING & MRS MAE L KLING JT TEN | 3720 DAUPHIN ST #221 | | | | MOBILE | AL | 36608 |
| CARL V MILLER | 3619 RIDGEDALE AVE | | | | SAINT LOUIS | MO | 63121-5338 |
| CARL V WILLIAMS | 3643 OHIO AVE | | | | KANSAS CITY | KS | 66102-4598 |
| CARL V WURSTER II & VIRGINIA B WURSTER TR CARL & VIRGINIA WURSTER | TRUST UA 07/27/04 | 548 GALEN CIRCLE | | | ANN ARBOR | MI | 48103-6612 |
| CARL VIERS & BETTY R VIERS JT TEN | 44856 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| CARL VINCIGUERRA & MARY VINCIGUERRA JT TEN | 87-80 98TH ST | | | | WOODHAVEN | NY | 11421-2206 |
| CARL W ALLEN | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| CARL W ANDERSON | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 |
| CARL W ANDERSON & MARY THORN ANDERSON & A KATHLEEN ANDERSON JT TEN | 603-37TH STREET | | | | VIENNA | WV | 26105-2523 |
| CARL W ANDERSON & MARY THORN ANDERSON & ROBERT C ANDERSON JT TEN | 603-37TH ST | | | | VIENNA | WV | 26105-2523 |
| CARL W BARKER JR | 13441 MOREHEAD ROAD | | | | WALLENINGFORD | KY | 41093-8745 |
| CARL W BARNETT | 254 BLUFF DRIVE | | | | ROGERSVILLE | AL | 35652 |
| CARL W BAUMAN | 225 W CHEROKEE CIR | | | | FOX POINT | WI | 53217-2719 |
| CARL W BAXTER | 8084 STONEBRANCH EAST DR | | | | INDIANAPOLIS | IN | 46256-4607 |
| CARL W BLANKSTROM | 7013 CRESTWOOD DR | | | | DEARBORN HTS | MI | 48127-4600 |
| CARL W BORCZ | 9055 LEDGEMONT DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-4023 |
| CARL W BOWMAN | 427 WALNUT ST | | | | MOUND CITY | KS | 66056-5271 |
| CARL W BROWN | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3148 |
| CARL W BROWN | 396 E LIBBY | | | | SPRINGFIELD | MO | 65803-4561 |
| CARL W CASE | 179 SYLVIA DR | | | | CORUNNA | MI | 48817-1156 |
| CARL W CHANDLER | 605 CAMPBELL MILL RD | | | | MASON | NH | 03048-4903 |
| CARL W DAHMER | C/O HOLDEN | MAIL POINT H102B | PO BOX 9022 | | WARREN | MI | 48090-9022 |
| CARL W DETTMER JR | 1925 ASH AVE | | | | LAS CRUCES | NM | 88001-2063 |
| CARL W ERICKSON | 370 MARSH ROAD | | | | BRISTOL | CT | 06010-2214 |
| CARL W ERICKSON CUST DANA C ERICKSON UGMA CT | 370 MARSH RD | | | | BRISTOL | CT | 06010-2214 |
| CARL W FASTZKIE JR | 442 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1553 |
| CARL W FELTS | 686 COUNTRY ROAD 355 | | | | HARVIELL | MO | 63945-9113 |
| CARL W FERRIS | 22738 COLONEL LEONARD RD | | | | ROCK HALL | MD | 21661-2029 |
| CARL W FOX | 1300 TWIN LAKES ROAD | | | | ATHEN | GA | 30606-6221 |
| CARL W FRENCH | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| CARL W FREY | 7910 PIERCE RD | | | | MANCHESTER | MI | 48158 |
| CARL W GAMBLE | 3378 KINGSWAY DRIVE | | | | HIGHLAND | MI | 48356 |
| CARL W HAGMANN | 3610 OLD COBBLE RD | | | | SAN DIEGO | CA | 92111-4048 |
| CARL W HAMILTON | 7255 CONFEDERATE LANE | | | | VILLA RICA | GA | 30180-3911 |
| CARL W HEYN | PO BOX 5394 | | | | FAIRLAWN | OH | 44334-0394 |
| CARL W HOLSTEIN | 504 OXFORD DR | | | | HARRISON | AR | 72601-4625 |
| CARL W HOPKINS | 547 CAT TRACK ROAD | | | | WEATHERFORD | TX | 76085-8117 |
| CARL W HOPPER | 5505 S 850 W | | | | LEXINGTON | IN | 47138 |
| CARL W HURLEY | 3285 SOMERVILLE RD | | | | SOMERVILLE | OH | 45064-9706 |
| CARL W JENKINS | 227 TRAMMEL LANE | | | | FALLING WATERS | WV | 25419-6916 |
| CARL W JOHNSON | RR 1 BOX 200 | | | | REELSVILLE | IN | 46171-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL W JOHNSON & VIRGINIA B JOHNSON JT TEN | 54188 STONE WAY | | | | ELKHART | IN | 46514-4884 |
| CARL W JONES | 5274 FREESTONE CIR | | | | DALLAS | TX | 75227-1807 |
| CARL W KOORS | 9987 BAUGHMAN ROAD | | | | HARRISON | OH | 45030-1792 |
| CARL W LEWIN | 141 W RIVER RD | APT 219 | | | WATERVILLE | ME | 04901-5186 |
| CARL W LOVEALL | 9791 MAPLEGROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| CARL W MCLEMORE | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6556 |
| CARL W MCLEMORE & REBA J MCLEMORE JT TEN | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6556 |
| CARL W MEDINA | 20613 MISSION BLVD | | | | HAYWARD | CA | 94541-1816 |
| CARL W MEYERS & JOSEPHINE ANNE MEYERS JT TEN | 3419 G AVE | | | | ANACORTES | WA | 98221 |
| CARL W MEYERS JR | 1004 MILL ST | | | | QUAKERTOWN | PA | 18951 |
| CARL W NICHOL | 4044 SAGINAW TRAIL | | | | WATERFORD | MI | 48329-4249 |
| CARL W NORRIS & CHARLOTTE L NORRIS JT TEN | 325 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 |
| CARL W NORTON | 1807 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1010 |
| CARL W ORECKLIN | 310 S SALTAIR AVE | | | | LOS ANGELES | CA | 90049-4129 |
| CARL W ORECKLIN & JAMES R ORECKLIN JT TEN | 310 S SALTAIR AVE | | | | LOS ANGELES | CA | 90049-4129 |
| CARL W PACKARD | 708 NORTH CENTRAL AVENUE | | | | CRANDON | WI | 54520-1134 |
| CARL W PARRISH JR | 3745 FENNER RD | | | | MUSKEGON | MI | 49445-1831 |
| CARL W PENTICOFF JR | 43708 RATLIFF RD | | | | CALLAHAN | FL | 32011-7250 |
| CARL W ROBBINS JR | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |
| CARL W ROWLAND | 4360 LINDA DR | | | | VERMILION | OH | 44089-3404 |
| CARL W ROWLAND & MARYANN ROWLAND JT TEN | 4360 LINDA DR | | | | VERMILION | OH | 44089-3404 |
| CARL W SCHELL | 717 ASTOR AVE | | | | MORGANTOWN | WV | 26501-6844 |
| CARL W SCHULTE | 27815 LAUREN ST SOUTH | | | | HARRISON TWP | MI | 48045 |
| CARL W SCHULTE & MARY L SCHULTE JT TEN | 27815 LAUREN ST S | | | | HARRISON TOWNSHIP | MI | 48045 |
| CARL W SHIELDS & ELFRIEDA M SHIELDS JT TEN | 177 MATTHEWS ST | | | | BRISTOL | CT | 06010-2954 |
| CARL W SHOOK | 83 GOLDWATER LN | | | | REED SPRINGS | MO | 65737-8581 |
| CARL W SIGLER | 78 MILLBROOK RD | | | | WASHINGTON | NJ | 07882-3550 |
| CARL W SIMCOX & MARTHA J SIMCOX TR UA 03/17/94 CARL W SIMCOX & MARTHA | J SIMCOX REV TR | 7237 BISON | | | WESTLAND | MI | 48185-4114 |
| CARL W SMITH | 6052 TAHITI DR | | | | CINCINNATI | OH | 45224 |
| CARL W SNARSKY | 11922 TUCSON DRIVE | | | | PARMA | OH | 44130-1843 |
| CARL W SODERSTROM JR TR VIRGINIA M SODERSTROM TRUST UA 11/27/93 | 1 SOUTH STREAM | | | | MORTON | IL | 61550-1170 |
| CARL W SOINE | 4937 OLD HANOVER RD | | | | WESTMINSTER | MD | 21158-1338 |
| CARL W SPRINGER | 5909 ROBERT ROAD | | | | MUNCIE | IN | 47303-4444 |
| CARL W STAMPER & ALENE STAMPER JT TEN | 775 SUNSET | | | | PLYMOUTH | MI | 48170-1076 |
| CARL W SWENSON | 36 ASH TERRACE | | | | PARLIN | NJ | 08859-1102 |
| CARL W TARRANT | 1428 SIOUX TRL | | | | NILES | MI | 49120 |
| CARL W TESTERMAN | 5180 KAREN ISLE | | | | WILLOUGHBY | OH | 44094-4350 |
| CARL W VAN HORN | 213 PARSHALL ST | | | | OAKLEY | MI | 48649-8782 |
| CARL W VANDEBOGART | 5385 WILLIS RD | | | | YPSILANTI | MI | 48197-8922 |
| CARL W VANDIVER | 7610 VAN ROTH CROSSING | | | | BLOOMSDALE | MO | 63627-9046 |
| CARL W VINSON | 904 CLEARVIEW ST S W | | | | DECATUR | AL | 35601-6210 |
| CARL W WEBER & CLAIRE E WEBER JT TEN | 1770 N CENTER RD | | | | SAGINAW | MI | 48603-5579 |
| CARL W WELLBORN | 1720 STRATHCONA DRIVE | | | | DETROIT | MI | 48203-1423 |
| CARL W WERNER JR | PO BOX 1174 | | | | LA GRANGE PARK | IL | 60526-9274 |
| CARL W WHITEHEAD | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| CARL W WILLIAMSON | 1009 CRAWFORD DR | | | | ROCKVILLE | MD | 20851-1606 |
| CARL W WOLFE | 3531 WASHINGTON | | | | STANDISH | MI | 48658-9482 |
| CARL W WOLFE JR | 6906 W TOWER RD | | | | CURRAN | MI | 48728-9733 |
| CARL W YEARY | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111-9646 |
| CARL W ZEH | 615 STANTON DRIVE | | | | NORTH AUGUSTA | SC | 29841-3262 |
| CARL W ZOBEL JR | 5120 PLEASANT DRIVE | | | | BEAVERTON | MI | 48612-8543 |
| CARL WALTERS CUST ANDREW WHITFIELD WALTERS UNDERTHE MI UNIF GIFTS TO | MINROS ACT | 4205 N LAKE SHORE DR | | | HARBOR SPGS | MI | 49740-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL WATERS CUST LISA A WATERS UGMA MA | 5853 SUNSWEPT LN | | | | BOYNTON BEACH | FL | 33437-3446 |
| CARL WATERS CUST VICKI L WATERS UGMA MA | 5853 SUNSWEPT LN | | | | BOYNTON BEACH | FL | 33437-3446 |
| CARL WELLINGTON KOINER & HELEN ELIZABETH KOINER TR CARL WELLINGTON & | HELEN ELIZABETH | 1320 VINEYARD DR | | | TEMPLETON | CA | 93465-9403 |
| CARL WHITE | PO BOX 791 | | | | CORSICANA | TX | 75151-0791 |
| CARL WILLIAM LANGE IV | PO BOX 88 | | | | CUBA | MO | 65453-0088 |
| CARL WILLS | 7531 LATHERS STREET | | | | WESTLAND | MI | 48185-2633 |
| CARL WINTER & MRS SOPHIA E WINTER JT TEN | 910 N TAWAS LAKE RD #C28 | | | | EAST TAWAS | MI | 48730-9772 |
| CARL ZAMON | C/O RITA D ZAMON | 30739 MARROCCO DR | | | WARREN | MI | 48088-5939 |
| CARL ZOCCOLA | BOX 66 | | | | ROUND TOP | NY | 12473-0066 |
| CARL ZUIDEMA | 2108 JEFFERSON ST | | | | HOLT | MI | 48842-1345 |
| CARL-AXEL BLOM | LUNDAGATAN 18 C 33 | 06100 BORGA 10 FINLAND | | | | | |
| CARL-FREDRIK SCHULERUD | 362/1-10 SOI TAPIA | SOI WAD DAN SAMRONG NUA | SAMRONG NUA A MUANG | SAMUTPRAKAN 10270 THAILAND | | | |
| CARL-PETER FORSTER | KARL-THEODOR-STRASSE 25 | 80803 MUENICH GERMANY | | | | | |
| CARLA A BROWN | 5512 SHIREWICK LANE | | | | LITHONIA | GA | 30058-3874 |
| CARLA A CAMPOLIETO CUST ALEXA M CAMPOLIETO UTMA PA | 3 DOMIANO DR | | | | EYNON | PA | 18403-1002 |
| CARLA A CAMPOLIETO CUST JOSEPH M CAMPOLIETO UTMA PA | 3 DOMIANO DRIVE | | | | EYNON | PA | 18403-1002 |
| CARLA A COE | 2346 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4241 |
| CARLA A KELLEY | 2195 BEECHNUT TRAIL | | | | HOLT | MI | 48842-8761 |
| CARLA A SOKOL GRISSOM | 600 MERRIMON AVE | APT 19A | | | ASHEVILLE | NC | 28804-3445 |
| CARLA ANN BROWN | 538 THERESA LANE | | | | MOODY | TX | 76557-4013 |
| CARLA ANN GERSHBEIN SOLAR TR CARLA ANN GERSHBEIN SOLAR TRUST UA | 04/19/97 | 606 BORDEAUX COURT | | | BUFFALO GROVE | IL | 60089-1047 |
| CARLA ANN GREGORY | 208 E 35TH ST | | | | ANDERSON | IN | 46013-4622 |
| CARLA ANN MARTINUCCI | 5440 NORTH PARIS | | | | CHICAGO | IL | 60656-1548 |
| CARLA ANN SLOAN & PATRICK M MULROY JT TEN | 1416 BRAIDED MANE CIRCLE | | | | HENDERSON | NV | 89014 |
| CARLA B ZOLTOWSKI | 154 GIBSON CT | | | | WEST LAFAYETTE | IN | 47906-1198 |
| CARLA BABCOCK | 1088 WEST PINE | | | | MOUNT MORRIS | MI | 48458 |
| CARLA C MORITA | 16458 CANELONES DR | | | | HACIENDA HEIGHTS | CA | 91745-4956 |
| CARLA CALARCO | PO BOX 16507 | | | | SEATTLE | WA | 98116-0507 |
| CARLA CARBONI | 4011 KENLEY WAY | | | | BIRMINGHAM | AL | 35242-8022 |
| CARLA COLETTE BRADSHAW TR TWELVE WILD HORSES TRUST UA 10/29/97 | PO BOX 9228 | | | | SAN DIEGO | CA | 92169-0228 |
| CARLA D DUNCAN | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| CARLA D EDWARDS | 4918 WATER FOWL LN | | | | MEMPHIS | TN | 38141-8435 |
| CARLA D MARTIN & JASON W MARTIN JT TEN | 8921 GARDEN STONE LANE | | | | FAIRFAX | VA | 22031-1457 |
| CARLA D MCGUIRE | 4545 W CONTINENTAL DRIVE | | | | GLENDALE | AZ | 85308-3443 |
| CARLA D MYERS | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6705 |
| CARLA DEAN GALLIPOLI TR CARLA DEAN GALLIPOLI TRUST UA 6/24/97 | 10901 CORONA AVE NE | | | | ALBUQUERQUE | NM | 87122-3119 |
| CARLA F JOHNSON | BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| CARLA FRANCES FALKENBERG | 2730 EDINBURG DR | | | | WINSTON SALEM | NC | 27103-5743 |
| CARLA G DEWENT | 3170 LOCKE S W | | | | GRANDVILLE | MI | 49418-1421 |
| CARLA GENEROSE | 1103 W AUTUMN CRT | | | | COLLEGEVILLE | PA | 19426-3369 |
| CARLA H LUZIO | 8847 VINEYARD HAVEN DR | | | | DUBLIN | OH | 43016-7368 |
| CARLA H MORRISON | 6 BASKIN RD | | | | LEXINGTON | MA | 02421-6902 |
| CARLA H VALDEZ | 2 FELLOWSHIP CIRCLE | | | | SANTA BARBARA | CA | 93109-1209 |
| CARLA IACOBONI CUST DANIELA IACOBONI UGMA MI | 8403 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| CARLA IACOBONI CUST MICHAEL ANTHONY IACOBONI UGMA MI | 8403 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| CARLA J BROWNING | 1400 SUNNYSIDE DRIVE | | | | COLUMBIA | TN | 38401-5231 |
| CARLA J CARTER & BARRY R CARTER JT TEN | PO BOX 42 | | | | ALDER | MT | 59710-0042 |
| CARLA J DINKINS | 50255 HEDGEWAY DR | | | | SHELBY TWP | MI | 48317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLA J DOMBROSKI | 4436 BLACKBERRY LN | | | | LANSING | MI | 48917-1633 |
| CARLA J HARRIS | 3535 DEAN LK NE | | | | GRAND RAPIDS | MI | 49525-2846 |
| CARLA J HEFLIN | 100 TAHOE CT | | | | DAYTONA BEACH | FL | 32114-6727 |
| CARLA J KALINOFF FISHER | 8523 MEADOW BLUFF CT | | | | CINCINNATI | OH | 45249-1755 |
| CARLA J KIRKWOOD | RT 2 BOX 637 | | | | MULDROW | OK | 74948-9646 |
| CARLA J RICE | 1135 EAGLE CREEK DRIVE | | | | FLORESVILLE | TX | 78114-9214 |
| CARLA J RUSSELL | C/O CARLA J FREDERICK | 11754 WILLOW CREEK WAY | | | GREENTOP | MO | 63546-2224 |
| CARLA J STEWART | 314 GREENWOOD DRIVE | | | | PETERSBURG | VA | 23805-2048 |
| CARLA J SWARTZ | 2473 CREW CIR | | | | DAYTON | OH | 45439-3265 |
| CARLA J TOMASO | 194 SEQUOIA DRIVE | | | | PASADENA | CA | 91105-1356 |
| CARLA J VAN LANDINGHAM | 331 KENTUCKY LN | | | | FAIRVIEW | TX | 75069-1269 |
| CARLA J ZODY | 351 ABBEYFEALE ROAD | | | | MANSFIELD | OH | 44907-1012 |
| CARLA JANE SPEAR | 316 PLEASANT DR | | | | WARREN | PA | 16365-3352 |
| CARLA JEAN KITCHEN | PO BOX 1835 | | | | FALLING WATERS | WV | 25419-1835 |
| CARLA JEAN STEWART | 10382 SHADYBROOK DRIVE | | | | BOISE | ID | 83704-3942 |
| CARLA JEANELLE WILKINSON | 2118 NORTH SEVENTH AVE | | | | LAUREL | MS | 39440-2282 |
| CARLA JO EIGENAUER | 1840 LAWRENCE RD | | | | ELLENSBURG | WA | 98926-8684 |
| CARLA K ELEY | 8111 TALLIHO DR | | | | INDIANAPOLIS | IN | 46256-4816 |
| CARLA L AUSTIN | 1000 W WILSHIRE BLVD SUITE 205 | | | | OKLAHOMA CITY | OK | 73116 |
| CARLA L FINE | 1000 W WILSHIRE BLVD SUITE 205 | | | | OKLAHOMA CITY | OK | 73116 |
| CARLA L GRABITS | 1013 THIRD ST | | | | BRILLIANT | OH | 43913-1051 |
| CARLA L JACKSON | 10000 SPRING LANE NW APT E | | | | NORCROSS | GA | 30092-4116 |
| CARLA L POWELL | 18804 34TH AVENUE SE | | | | BOTHELL | WA | 98012-8836 |
| CARLA L POWERS | PO BOX 27 | | | | BETHEL | VT | 05032-0027 |
| CARLA LEE GODFREY | 250 WORKMAN DR | | | | WOODRUFF | SC | 29388-8286 |
| CARLA M BARANAUCKAS & MOLLY A BARANAUCKAS JT TEN | PO BOX 5145 | | | | WEEHAWKEN | NJ | 07087-7803 |
| CARLA M CHAPMAN | 1653 WINCHESTER ST | | | | LINCOLN PARK | MI | 48146-3844 |
| CARLA M CRANE-BUDDE | 5490 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| CARLA M HOPKINS | C/O CARLA M MCINTOSH | 2241 TALL OAKS LANE | | | YORK | PA | 17402-8905 |
| CARLA M KESSLER | 115 E 87TH ST | APT 25F | | | NEW YORK | NY | 10128-1171 |
| CARLA M LOCHNER | 14546 MULLEN | | | | OLATHE | KS | 66062-6563 |
| CARLA M LOCKARD | 3355 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8306 |
| CARLA M MCINTOSH CUST QUINN M MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | | YORK | PA | 17402-8905 |
| CARLA M MCINTOSH CUST THOMAS H MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | | YORK | PA | 17402-8905 |
| CARLA M NELSON | 18 WALDRON AVE APT 3A | | | | NYACK | NY | 10960-2955 |
| CARLA M REDDICK | 1351 SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401-0732 |
| CARLA M THISSE | 2390 VENEZIA DR | | | | DAVISON | MI | 48423-8774 |
| CARLA M TRIVINO | 114 23RD ST | | | | GULFPORT | MS | 39507-1772 |
| CARLA MARCHIONI | 1637 HILLSIDE LN | | | | ROCHESTER | MI | 48307-3438 |
| CARLA POLK PITA PERS REP EST HILDRA POLK SR | 1022 TARFORD PL | | | | KNIGHTDALE | NC | 27545-9249 |
| CARLA POLK-PITA | 1022 TARFORD PL | | | | KNIGHTDALE | NC | 27545-9249 |
| CARLA R ALLEN | 4010 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-2723 |
| CARLA R BOST | 1530 QUEENS RD | APT 502 | | | CHARLOTTE | NC | 28207-2575 |
| CARLA R HAMILTON | 3925 KIOWA COURT | | | | GRANDVILLE | MI | 49418-1841 |
| CARLA R MCINTOSH & JOHN R MCINTOSH JT TEN | 4001 FOX AVE NE | | | | MINERVA | OH | 44657 |
| CARLA R WOODRUFF CUST JACE P WOODRUFF UTMA MI | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| CARLA RUSNICA CUST DEBORAH RUSNICA UGMA PA | 26 DEERFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| CARLA RUSNICA CUST EDWARD RUSNICA UGMA PA | 26 DEERFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| CARLA S CONRADT | 18191 536TH AVE | | | | AUSTIN | MN | 55912-5889 |
| CARLA S SANDERS | 37 LAWRENCE PL | | | | ASHEVILLE | NC | 28801-1428 |
| CARLA S SCHEIN | 141 E 88TH ST | | | | NEW YORK | NY | 10028-1323 |
| CARLA SUE ERKE | 516 NE 94TH CT | | | | KANSAS CITY | MO | 64155-3394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA T RICHARDSON | 451 W 500S | | | | ANDERSON | IN | 46013-5409 |
| CARLA WAGNER | 118 HANNAHSTORM RD | | | | BUTLER | PA | 16002 |
| CARLAN D RIKER & WILLIAM L JOHNSON & THOMAS A JOHNSON JT TEN | PO BOX 461 | | | | UNION LAKE | MI | 48387-0461 |
| CARLAN J RAY | 1122 PINEHURST ST | | | | FLINT | MI | 48507-2338 |
| CARLAS R QUINNEY | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| CARLAUS D ADDO | BOX 30182 | | | | MIDWEST CITY | OK | 73140-3182 |
| CARLE C CONWAY III | 1305 E VIA ENTRADA | | | | TUCSON | AZ | 85718-4804 |
| CARLE COBB TR UA 04/18/2007 THE CARL ELBERT COBB REVOCABLE TRUST | 3982 TROUGH SPRINGS COURT | | | | ADAMS | TN | 37010 |
| CARLE J ENELOW | 401 CARNEGIE DR | | | | PITTSBURGH | PA | 15243-2041 |
| CARLEAN BOYD | C /O MRS MARBLEY | 919 CHESLEY DR | | | LANSING | MI | 48917 |
| CARLEE FISHBURN | 101 HOPI ST | | | | HOT SPRINGS | AR | 71913-9533 |
| CARLEE H DIAZ | 2504 CHUCHURA DRIVE | | | | BIRMINGHAM | AL | 35244-2270 |
| CARLEE H DIAZ USUFRUCTUARY DAVID D DIAZ & STEPHEN H DIAZ NAKED OWNERS | SUBJECT TO THE USUFRUCTUARY OF CARLEE H DIAZ | 2504 CHUCHURA DR | | | BIRMINGHAM | AL | 35244-2270 |
| CARLEEN A CHRISTNER | 130 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410-1600 |
| CARLEEN A CHRISTNER & DAVID W CHRISTNER JT TEN | 130 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410-1600 |
| CARLEEN M KEMMERLING CUST CHRISTIAN M KEMMERLING UTMA IL | 33310 TULE OAK DR | | | | SPRINGVILLE | CA | 93265-9687 |
| CARLEEN W CALDWELL | 2202 MISSION DR | | | | SOLVANG | CA | 93463-2224 |
| CARLEEN Y JOHNSON TR & WALTER W JOHNSON TR UA 09/14/06 WALTER W | JOHNSON & CARLEEN Y | 12368 PARKIN LN | | | FENTON | MI | 48430 |
| CARLEN P HARLOW | 7811 CALVARY STAGE | | | | SAN ANTONIO | TX | 78255-2189 |
| CARLENE B RYAN & WILLIAM P RYAN TR CARLENE B RYAN LIVING TRUST UA | 06/05/01 | 9207 LOVEJOY ROAD | | | LINDEN | MI | 48451-9636 |
| CARLENE C BOLLINGER | 2290 FISHER TRAIL | | | | ATLANTA | GA | 30345-3433 |
| CARLENE CARLBERT GALLIGAN | 2 ALLAN WAY | | | | BETHEL | CT | 06801-1611 |
| CARLENE D CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| CARLENE E HESS | 36 N FOURTH STREET | | | | HUGHESVILLE | PA | 17737-1906 |
| CARLENE HALL | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306-1005 |
| CARLENE HATCHER | 2905 LA QUINTA DRIVE | | | | PLANO | TX | 75023-5419 |
| CARLENE HATCHER & RICHARD HATCHER JT TEN | 2905 LA QUINTA DRIVE | | | | PLANO | TX | 75023-5419 |
| CARLENE M MUNRO | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 |
| CARLENE R HENRY | 5229 RIDGETOP DRIVE | | | | WATERFORD | MI | 48327-1349 |
| CARLENE R ZOLLNER | 83 N MINGES RD | | | | BATTLE CREEK | MI | 49015-7909 |
| CARLENE TACKETT | 807 S BONHAM | | | | MEXIA | TX | 76667-3720 |
| CARLENE TOM & DENISE T TOM JT TEN | 2632 LA HONDA AVE | | | | EL CERRITO | CA | 94530-1533 |
| CARLENER F DAVIS | 135 SAWYER | | | | LA GRANGE | IL | 60525-2539 |
| CARLETON A SPERATI | 407 N PLUM ST | | | | VERMILLION | SD | 57069-2410 |
| CARLETON E MARTIN | PO BOX 96 | | | | CHARLESTON | ME | 04422-0096 |
| CARLETON L GARRETT & MRS MARTHA M GARRETT JT TEN | 925 CRESTWOOD AVE | | | | EL DORADO | AR | 71730-3637 |
| CARLETON L THOMAS | 16545 GREENLAWN | | | | DETROIT | MI | 48221-2936 |
| CARLETON LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| CARLETON M RINEHART JR | 360 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458-4013 |
| CARLETON V MATZELLE | 5345 IROQUOIS COURT | | | | CLARKSTON | MI | 48348-3015 |
| CARLETTA A WOODWARD | 1905 EAST SOUTHWAY BOULEVARD | | | | KOKOMO | IN | 46902-4535 |
| CARLETTA L RIGHTLER & DAVID E RIGHTLER JT TEN | 17 CHELTEHAM LANE | | | | FAIRFIELD BLADE | TN | 38558-2643 |
| CARLETTA M NORTH | 7820 CALVIN LEE RD | | | | GROVELAND | FL | 34736-9496 |
| CARLETTA R GARLINGTON | PO BOX 171794 | | | | KANSAS CITY | KS | 66117-0794 |
| CARLETTE B PICKARD | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1526 |
| CARLETTE MARIE ANDERSON | 2451 NIGHT STAR COURT | | | | ALPINE | CA | 91901 |
| CARLEY EASTERWOOD | 39714 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| CARLIE BURNETT | 2 CLOVERWOOD CT | APT 302 | | | ESSEX | MD | 21221-7366 |
| CARLIE CHRISTENSEN | 2870 OAKHURST DR | | | | SALT LAKE CITY | UT | 84108-2030 |
| CARLIE E WILLETT | 5424 HOLOPAW ST | | | | ST CLOUD | FL | 34773-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLIE EARL SMITH | 2430 HWY 1545 | | | | RUSSELL SPGS | KY | 42642-9536 |
| CARLIE FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 |
| CARLIE H WHITE | 530 SPRING ST | | | | NEW KENSINGTON | PA | 15068-5832 |
| CARLIE LEE TOMPKINS | PO BOX 174 | | | | KENNARD | IN | 47351-0174 |
| CARLIE R ROGERS & VERNELL V ROGERS JT TEN | 552 COUNTY ROAD 4925 | | | | QUITMAN | TX | 75783 |
| CARLIN DALE JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| CARLIN J PATTON | 11310 MENDEN | | | | DETROIT | MI | 48205-4719 |
| CARLIN S CANADY | 413 DUGGINS DRIVE | | | | KINGSTON | NC | 28501-8211 |
| CARLIN S LONG CUST Z EVAN DAVID CONOR LONG UTMA CO | 1745 LOCUST | | | | DENVER | CO | 80220-1631 |
| CARLIS D HERRINGTON | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| CARLIS E WILLIAMS | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| CARLIS F BROWN | 18076 KEYSTONE | | | | DETROIT | MI | 48234-2327 |
| CARLIS N RAGLAND | 1 SUSAN CT APT D4 | | | | W ORANGE | NJ | 07052-6244 |
| CARLIS R COMER | 734 SPRING LAKE BLVD NW | | | | PT CHARLOTTE | FL | 33952-6435 |
| CARLISE J COBB | 172 WALLACE | | | | GRIFFIN | GA | 30223-6016 |
| CARLISLE MOORE | 270 ROCKLICK RD | | | | BEATTYVILLE | KY | 41311-9409 |
| CARLITO DIAZ & YING K DIAZ JT TEN | 24421 ST JAMES DR | | | | MORENO VALLEY | CA | 92553-3571 |
| CARLITO M KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| CARLITO M KONG & MARIA L KONG JT TEN | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| CARLO A ROSSI | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 |
| CARLO ARINI | 3571 CLEAR STREAM DR | | | | ORLANDO | FL | 32822-3080 |
| CARLO D ALESIO | 282 PENN-WASH CR RD | | | | TITUSVILLE | NJ | 08560 |
| CARLO DE SANTIS | 13828 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6002 |
| CARLO FINAZZO | 703 N SHORE DR | | | | MILFORD | DE | 19963-1089 |
| CARLO G TRIPI & GIOVANNINA TRIPI JT TEN | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| CARLO GILBERT | 85 SHORT LANE | | | | CORBIN | KY | 40701-5068 |
| CARLO GOFFI & DEBBIE GOFFI JT TEN | 1620 ALBION RD | APT 112 | TORONTO ON M9V 4B4 CANADA | | | | |
| CARLO HAMMONS | 4199 FENTON RD | | | | HAMILTON | OH | 45013-9223 |
| CARLO INGLESE | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| CARLO ISABELLI | 1408 PHOENIX LN | | | | JOLIET | IL | 60431-8415 |
| CARLO JOHNSON | 2280 WREN ST | | | | FAIRFIELD | OH | 45014-5772 |
| CARLO L ADAMO & ANTOINETTE J ADAMO JT TEN | 5127 ELPINE WAY | | | | PALM BEACH GARDENS | FL | 33418-7850 |
| CARLO LOPICCOLO | 38452 AMMERST DR | | | | CLINTON TOWNSHIP | MI | 48038-3201 |
| CARLO M CIMINO & DOROTHY A CIMINO JT TEN | 10 FAIRWIND LANE EXT | | | | CUMBERLAND FORESID | ME | 04110-1130 |
| CARLO MARCHIOLI & FILOMENA MARCHIOLI JT TEN | 11 FRANK ST | | | | FAIRPORT | NY | 14450-1411 |
| CARLO MICOZZI | 530 NEW SALEM ROAD | | | | UNIONTOWN | PA | 15401-9014 |
| CARLO P POLIDORI JR & JOANN L POLIDORI JT TEN | 2032 CARLTON COURT | | | | WHITE LAKE TWNSHP | MI | 48383-3362 |
| CARLO PICCININO | 2643 RUTH AVE | | | | BRENTWOOD | MO | 63144-2416 |
| CARLON A STAPPER CUST LANNA JOY STAPPER UTMA TX | PO BOX 1647 | | | | OZONA | TX | 76943-1647 |
| CARLON A STAPPER CUST LINDA LEE STAPPER UGMA TX | PO BOX 1647 | | | | OZONA | TX | 76943-1647 |
| CARLOS A BURGOS | 4902 INDIAN WELLS CT | | | | ARLINGTON | TX | 76017-2431 |
| CARLOS A CRAWFORD | 62 HAMILTON | | | | BUFFALO | NY | 14207-2744 |
| CARLOS A GARCIA | 6540 W 91ST ST | APT 100 | | | OVERLAND PARK | KS | 66212-6019 |
| CARLOS A HARRIS | 143 SHERRY CIR | | | | GALLATIN | TN | 37066-2435 |
| CARLOS A MARTORELLI | GM DO BRASIL AV GM 1959 | SAO JOSE DOS CAMPOS | SAO PAULO BRAZIL12 BRAZIL | | | | |
| CARLOS A PEREZ | 710 E SAN YSIDRO BLV | SUITE 4 PMB 749 | | | SAN ISIDRO | CA | 92173-3123 |
| CARLOS A PEREZ | 7955 S KALROV ST | | | | CHICAGO | IL | 60652-2307 |
| CARLOS A QUINCE | 373 TROY DEL WAY | | | | BUFFALO | NY | 14221-3333 |
| CARLOS A RAMIREZ | 2506 QUINCY | | | | KANSAS CITY | MO | 64127-4755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS A RECIO & FRANCISCA M RECIO JT TEN | 11612 PARKEDGE DRIVE | | | | ROCKVILLE | MD | 20852-3731 |
| CARLOS A RICHTER CUST CARLOS A RICHTER U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 206 RIVERHILL BLVD | | | KERRVILLE | TX | 78028-6531 |
| CARLOS A ROSSI PAZ | C/O G M ARGENTINA SA | ARENALES 1391 9TH FLOOR | BUENOS AIRES ARGENTINA | | | | |
| CARLOS A SALAZAR | 3006 CALIFORNIA ST | | | | HUNTINGTON PARK | CA | 90255-5912 |
| CARLOS A SCHWANTES | 620 SPRING MEADOWS DRIVE | | | | BALLWIN | MO | 63011-3451 |
| CARLOS A SHANNON | 1955 UNION PL APT D75 | | | | COLUMBIA | TN | 38401-5907 |
| CARLOS A SULZER | AV GOIAS #1805 G M BRASIL | SAO CAELANO DO SUL | SAO PAULO 09550-900 BRAZIL | | | | |
| CARLOS A SULZER | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| CARLOS A VIEGAS | 639 AMBOY AVENUE | | | | PERTH AMBOY | NJ | 08861-2536 |
| CARLOS ACEVEDO | 1878 STARR ST | | | | RIDGEWOOD | NY | 11385-1117 |
| CARLOS ALVAREZ | 3950 JOHNSON AVE | | | | HAMMOND | IN | 46327-1138 |
| CARLOS ANTONIO GARCIA | 173 4 MILE EXTENSION | | | | ANNISTON | AL | 36206 |
| CARLOS ANTUNES | CASA DA LOMBA | CALCADA S ROQUE | S ROQUE SANTO ANTAO TOJAL | LOURES PORTUGAL | | | |
| CARLOS ANTUNES | OPEL PORTUGAL LDA | APARTADO 25 | 2050 AZAMBUJA POR PORTUGAL | | | | |
| CARLOS ARNOLD & ALBERTA C ARNOLD JT TEN | 145 MICHAEL LN | | | | JACKSBORO | TN | 37757-2332 |
| CARLOS AYALA | 3332 STONYBROOK CT | | | | OKLAHOMA CITY | OK | 73120-5324 |
| CARLOS B BUECHLER | AV ATANTICA 3120 APT 2102 | B CAMBORIU SANTA CATARINA 88330 000 BRAZIL | | | | | |
| CARLOS B GUERRERO | 1511 HIGATE DR | | | | SAN JOSE | CA | 95122-1155 |
| CARLOS B HART CUST DANIEL L HART UGMA VA | 645 BOON ST | | | | SALEM | VA | 24153-3436 |
| CARLOS BARBA | GM DO BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL09 | | | | |
| CARLOS C ESTRADA | 2221 WEST 19TH STREET | | | | YUMA | AZ | 85364-5106 |
| CARLOS C LEVITT | 1101 S ELLSWORTH #69 | | | | MEASE | AZ | 85208-2927 |
| CARLOS CAMACHO | 2578 CEDAR LAKE ROAD | | | | HOWELL | MI | 48843-9673 |
| CARLOS CHANG KOO CUST CHI CHI SHANE KOO UTMA CA | 359 AUSTIN AVE | | | | ATHERTON | CA | 94027-4007 |
| CARLOS CHANG KOO CUST LYN LYN CHRISTINA KOO UGMA CA | 359 AUSTIN AVENUE | | | | ATHERTON | CA | 94027-4007 |
| CARLOS D CHAVEZ | 216 M-100 | | | | POTTERVILLE | MI | 48876 |
| CARLOS D DESOUSA | 724 JACKSON AVENUE | | | | ELIZABETH | NJ | 07201-1619 |
| CARLOS D DOEBLER | 228 SPRUCE ST | | | | SUNBURY | PA | 17801-3142 |
| CARLOS D FERRER | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| CARLOS D MEANS | 303 MARKET ST | | | | HERMANN | MO | 65041-1057 |
| CARLOS D WARD | 10280 EATON PIKE R 1 | | | | NEW LEBANON | OH | 45345-9630 |
| CARLOS DIAZ | 5153 CANYON OAKS DR | | | | BRIGHTON | MI | 48114-7506 |
| CARLOS E ALMEIDA JR | 45 W 67 ST | APT 22E | | | NEW YORK | NY | 10023-6265 |
| CARLOS E ARMENGOL JR | 941 GRAYSON LN | | | | CHARLOTTESVLE | VA | 22903-9774 |
| CARLOS E CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110-3036 |
| CARLOS E GAMEZ S | 1210-760 MOHAWK RD W | HAMILTON ON L9C 6P6 CANADA | | | | | |
| CARLOS E SANTOS | 83 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090-3623 |
| CARLOS E SMITH | 2680 WEST STATE ROAD 124 | | | | WABASH | IN | 46992-7772 |
| CARLOS F BROWNING | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8518 |
| CARLOS F LECUMBERRI PANDO | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX MEXICO | | | | |
| CARLOS F NOA | 1797 LYNKIRK LN | | | | SAINT LOUIS | MO | 63122-2250 |
| CARLOS F RIDDLE | 6959 U S 35 SOUTH | | | | LOS ANTVILLE | IN | 47354 |
| CARLOS G BADILLO | HC-57 | BOX 9651 | AGUADA 00602-9710 PUERTO RICO | | | | |
| CARLOS G QUINTEROS | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 |
| CARLOS G RODON | 6270 WINDCHIME PL | | | | BOYNTON BEACH | FL | 33437-5115 |
| CARLOS G TELLEZ | 13213 WOODCOCK AVE | | | | SYLMAR | CA | 91342-2763 |
| CARLOS GALINDO-ELVIRA | 6527 S 16TH AV | | | | PHOENIX | AZ | 85041-5811 |
| CARLOS GARCIA | 24 NEW BROADWAY #1 | | | | SLEEPY HOLLOW | NY | 10591-1725 |
| CARLOS GARCIA HERNANDEZ | GM DE MEXICO COMP MANUF TOLUCA | AV INDUSTRIA AUTOMTRZ SN | TOLUCA MEXICOCP MEXICO | | | | |
| CARLOS GELISTA | 61 ESCARCHA | JARD PEDREGAL A OBREGON | DF 01900 | MEXICO CITY MEXICO | | | |
| CARLOS GELISTA | 61 ESCARCHA | JARD PEDREGAL A OBREGON MEXICO CITY | DF 1900 MEXICO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS GOTAY | 123 STELLING AVE | | | | MAYWOOD | NJ | 07607-2134 |
| CARLOS GUAJARDO | 4831 GILBO | | | | WATERFORD | MI | 48328-2848 |
| CARLOS H PYLE | 309 S CLINTON | | | | SUMMITVILLE | IN | 46070-9701 |
| CARLOS HARRIS | 272 W STROOP RD | | | | DAYTON | OH | 45429-1614 |
| CARLOS HERNANDEZ | 1407 E ROMNEYA DR | | | | ANAHEIM | CA | 92805-1212 |
| CARLOS HOSKINS | 115 F HUBBARD RD | | | | LONDON | KY | 40741-7681 |
| CARLOS I GAITAN | 3001 N TROY ST | | | | CHICAGO | IL | 60618-6908 |
| CARLOS I MARISCAL | 132 BAY SHORE RD | | | | HYANNIS | MA | 02601-4704 |
| CARLOS IGLESIAS | GENERAL MOTORS ESPANA SL | PERSONNEL DEPARTMENT | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | |
| CARLOS IGLESIAS YURREB | GENERAL MOTORS ESPANA SL | PERSONNEL DEPARTMENT | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | |
| CARLOS J ALONSO | 2718 LINWOOD AVENUE | | | | PARKVILLE | MD | 21234-5629 |
| CARLOS J DOMINGUEZ | 2811 EXTERIOR ST | APT 9 | | | BRONX | NY | 10463-7121 |
| CARLOS J GUTIERREZ & DAISY GUTIERREZ JT TEN | 119B OAK AVENUE | | | | SHELTON | CT | 06484-3034 |
| CARLOS J MATHIS | 2381 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| CARLOS J NEWMAN | 15116 W DAYBREAK DR | | | | SUPRISE | AZ | 85374-2046 |
| CARLOS J TAYLOR | 5321 ST LOUIS | | | | ST LOUIS | MO | 63120-2015 |
| CARLOS JIMENEZ PRADO | CARR CUOTA SILAO-GTO KM 3 8 | SILAO GTO 36100 MEXICO | | | | | |
| CARLOS JORGE | 214 ROBERTS AVE | | | | YONKERS | NY | 10703-1511 |
| CARLOS K BARTON & MARIETTA L BARTON TR BARTON LIVING TRUST UA 10/30/00 | 555 SELLENSCHUETTER ROAD | | | | MARTHASVILLE | MO | 63357-3121 |
| CARLOS KAPLAN | 408 E PIASANO DR | | | | EL PASO | TX | 79901-2820 |
| CARLOS L ANTON | 313 MAIN ST | | | | AUGUSTA | WI | 54722-9094 |
| CARLOS L CASTILLO | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174-8219 |
| CARLOS L FLORES | 5690 HUNT RD | | | | ADRIAN | MI | 49221-9116 |
| CARLOS L GARCIA | 29950 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| CARLOS L GONZALEZ | 3032 BOUCK AVENUE | | | | NEW YORK | NY | 10469-5101 |
| CARLOS L PAUTZ & MAURICE E PAUTZ JT TEN | 3068 S PITKIN WAY | | | | AURORA | CO | 80013-2249 |
| CARLOS LOPEZ | 2427 W AVENUE 136TH | | | | SAN LEANDRO | CA | 94577-4150 |
| CARLOS LUNA | 2442 RIO GRANDE DR | | | | GRAND PRAIRIE | TX | 75052 |
| CARLOS M COLON | 248 GLADYS DR | | | | BRUNSWICK | OH | 44212-1433 |
| CARLOS M DASILVA | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| CARLOS M PENABAD | 84 AVE B | | | | LODI | NJ | 07644-1814 |
| CARLOS M RIVERA | 192 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| CARLOS M VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| CARLOS M VELEZ | PO BOX 2451 | | | | ARLINGTON | TX | 76004-2451 |
| CARLOS M VIDAL | 32 HARVARD ST | | | | MONTCLAIR | NJ | 07042 |
| CARLOS MACKLIN | 8200 KENSINGTON BLVD APT 721 | | | | DAVISON | MI | 48423-3151 |
| CARLOS MARRERO | 6055 W 19TH AVE | APT 419 | | | HIALEAH | FL | 33012-6067 |
| CARLOS MARTINS | 40 WATSON AVENUE | | | | OSSINING | NY | 10562-5114 |
| CARLOS MEDRANO | LAFAYETTE 13-403 | ANZURES C P 11590 | MEXICO CITY MEXICO MEXICO | | | | |
| CARLOS MIRANDA | 210 BRAKEFIELD DRIVE | | | | JAMESVILLE | WI | 53546-2241 |
| CARLOS N EDGERTON | 7753 MCGROARTY ST | | | | TUJUNGA | CA | 91042-2611 |
| CARLOS NIEVES | 3165 KRAMER LN | | | | MALABAR | FL | 32950-3811 |
| CARLOS O BONDS | 3144 BARKSIDE CT NE | | | | ATLANTA | GA | 30341-4202 |
| CARLOS O BONDS & DORIS P BONDS JT TEN | 3144 BARKSIDE CT NE | | | | ATLANTA | GA | 30341-4202 |
| CARLOS O BONDS & DORIS P BONDS TEN COM | 3144 BARKSIDE CT NE | | | | ATLANTA | GA | 30341-4202 |
| CARLOS OLIVEIRA | 71 APPLE D'OR RD | | | | FRAMINGHAM | MA | 01701-3415 |
| CARLOS ORTIZ | 9466 WOODALE AVE | | | | ARLETA | CA | 91331-5545 |
| CARLOS P GALLEGOS | PO BOX 2278 | | | | EDGEWOOD | NM | 87015-2278 |
| CARLOS P MARTINEZ & ALICIA I MARTINEZ JT TEN | 200 WEBER DR BOX 411 | | | | EUREKA | MO | 63025-2011 |
| CARLOS PEREZ | 207 N AUSTIN ST | | | | MISSION | TX | 78574-3822 |
| CARLOS PEREZ CORDOVA & LAURA ELENA PEREZ ALFARO & MAGDALENA S PEREZ | ALFARO JT TEN | 1474 W PRICE RD 404 | | | BROWNSVILLE | TX | 78520-8687 |
| CARLOS PULIDO | 4401 VICO WAY | | | | SACRAMENTO | CA | 95864 |
| CARLOS Q EMERSON | 3372 COUNTY RD 426 | | | | POPLAR BLUFFS | MO | 63901-1756 |
| CARLOS R CODNER | 3231 SHAWNEE TRAIL | | | | RAVENNA | OH | 44266-9041 |
| CARLOS R GOBER | 6015 OLD BURNT HICKORY R | | | | POWDER SPRING | GA | 30073 |
| CARLOS R GOMEZ | 1802 S MAPLE AVE | | | | BERWYN | IL | 60402-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS R HAYES | PO BOX 1092 | | | | WAXAHACHIE | TX | 75168-1092 |
| CARLOS R RASH | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151-8937 |
| CARLOS R THOMPSON | 120 N EDITH ST 303 | | | | PONTIAC | MI | 48342 |
| CARLOS RAMIREZ JR | 3455 WOODLEIGH LN | | | | CAMERON PARK | CA | 95682-9033 |
| CARLOS RODRIGUEZ | 1211 SAN DARIO #243 | | | | LAREDO | TX | 78040 |
| CARLOS RODRIGUEZ | 394 FERNBARRY ST | | | | WATERFORD | MI | 48328-2506 |
| CARLOS ROSA | PO BOX 1044 | LUQUILLO PR PUERTO RICO | | | | | |
| CARLOS S BUFORD | APT 15 | 22 TOWNSHIP LINE | | | ELKINS PARK | PA | 19027-2246 |
| CARLOS S MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 |
| CARLOS S RIOS | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| CARLOS SAAVEDRA | 808 PALM STREET | | | | SAN JOSE | CA | 95110-3030 |
| CARLOS SANTIAGO | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 |
| CARLOS T TEJEDA | 13646 PAXTON ST | | | | PACOIMA | CA | 91331-2858 |
| CARLOS TAPIA | 15680 SPRIG ST | | | | CHINO HILLS | CA | 91709-2854 |
| CARLOS VERDEJO | 51 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| CARLOS WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| CARLOSB NASSY | 40 MIDWOOD ST | | | | BROOKLYN | NY | 11225-5004 |
| CARLOTTA CALTON | 3349 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8093 |
| CARLOTTA EDMONDS | 4038 WOODROW ST | | | | BURTON | MI | 48509 |
| CARLOTTA K SWEET | 1097 N STATE ST | SPC 94 | | | HEMET | CA | 92543-1526 |
| CARLOTTA PIRANEO | 2301 STEINWAY ST | | | | LONG ISLAND CITY | NY | 11105-1911 |
| CARLOTTA R BUBEN CUST JULIET R BUBEN U/THE NEW YORK U-G-M-A | 489 NE SPANISH CT | | | | BOCA RATON | FL | 33432-4129 |
| CARLOTTA R GARCIA | 11157 MAIDSTONE AVE | | | | NORWALK | CA | 90650-1633 |
| CARLOTTA S CROSBY | 139 WALLACE MANOR ROAD | | | | EDGEWATER | MD | 21037-1205 |
| CARLOTTA WEEKS | 21535 PEMBROKE | | | | DETROIT | MI | 48219-1332 |
| CARLOTTA YOUNG | 1919 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 |
| CARLOYN L MCGETTIGAN | 1160 HILLVIEW DRIVE | | | | WASHINGTON | MO | 63090-1744 |
| CARLSON F SIELERT | 10065 SHADYBROOK LANE | | | | GRAND BLANC | MI | 48439-8358 |
| CARLSON G K CHUN | 1025 ALA LILIKOI ST #E206 | | | | HONOLULU | HI | 96818-2321 |
| CARLTON A HUGHES | 1006 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| CARLTON A RASMUSSEN CUST SARA KIRSTEN RASMUSSEN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3272 VALLEY DRIVE | | | ALEXANDRIA | VA | 22302-2108 |
| CARLTON B WILLIAMSON | 146 BELKNAP AVE | | | | YONKERS | NY | 10710-5433 |
| CARLTON BLAND | 12807 WOODSIDE AVE | | | | CLEVELAND | OH | 44108-2532 |
| CARLTON C GIBSON | 13791 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4031 |
| CARLTON C KAMMERER & MRS PATRICIA M KAMMERER JT TEN | 6941 BROOKS RD | | | | HIGHLAND | MD | 20777-9540 |
| CARLTON CRENSHAW JR | 203 TAYLOR ST | | | | WARNER ROBINS | GA | 31093-2932 |
| CARLTON E BENJAMIN & EVELYN M BENJAMIN & ELAINE ANN BENJAMIN ROSNER & | JUNE ELLEN HART TR | 26 LOUISA COURT | | | NORTHPORT | NY | 11768 |
| CARLTON E BENJAMIN & EVELYN M BENJAMIN TR BENJAMIN LIVING TRUST UA | 08/25/97 | 26 LOUISA CT | | | NORTHPORT | NY | 11768-3017 |
| CARLTON E MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| CARLTON E PREISCH | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| CARLTON EDEN JR | 29060 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4502 |
| CARLTON G HAMILTON | 4611 35TH AVE SW | APT 213 | | | SEATTLE | WA | 98126-2762 |
| CARLTON G JOHNSON | 1309 LAKE WHEELER RD | | | | RALEIGH | NC | 27603-2231 |
| CARLTON G LEE & BETTY A LEE JT TEN | 402 MADISON AVE | | | | NEW ALBANY | MS | 38652 |
| CARLTON H COOPER | 38 SUN VALLEY CRT | | | | NO TONAWANDO | NY | 14120-1928 |
| CARLTON H WELLS | 3 ALPINE ST | | | | RENSSELAER | NY | 12144-4302 |
| CARLTON H WOOD & MRS LUCILLE M WOOD JT TEN | 16735 SE KNOLL CT | | | | PORTLAND | OR | 97267-6372 |
| CARLTON J BALLIETT III | PO BOX 654 | | | | ROCKPORT | TX | 78381-0654 |
| CARLTON J CHADWICK | 7293 EDGEWORTH RD | | | | MECHANICSVLLE | VA | 23111-1226 |
| CARLTON J COOK | 3338 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| CARLTON J ERTEL & JOANN ERTEL JT TEN | 1495 COMO PARK BLVD | | | | DEPEW | NY | 14043-4463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLTON J KUCZKOWSKI | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214-1909 |
| CARLTON J TOBIAS & JOAN TOBIAS JT TEN | 303 WOODS RD | | | | ORLEANS | MI | 48865-9614 |
| CARLTON J WITKOWSKI | 47358 JUNIPER | | | | MACOMB | MI | 48044-2433 |
| CARLTON J WITKOWSKI & JOYCE A WITKOWSKI JT TEN | 47358 JUNIPER | | | | MACOMB | MI | 48044-2433 |
| CARLTON J WITKOWSKI & JOYCE A WITKOWSKI TEN COM | 47358 JUNIPER RD | | | | MACOMB | MI | 48044-2433 |
| CARLTON JONES JR | 805 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| CARLTON K DETTMAN & GLORIA M DETTMAN JT TEN | PO BOX 38 | | | | MONTROSE | MI | 48457-0038 |
| CARLTON KELLEY | 30417 64TH AVE | | | | LAWTON | MI | 49065-9407 |
| CARLTON KING ASKEW | 9 OAKMONT DR SW | | | | ROME | GA | 30161-9595 |
| CARLTON L BURFORD | 121 WALTERS | | | | FRANKLIN | TN | 37067 |
| CARLTON L RAGLAND | 9464 MACOMBER LANE | | | | COLUMBIA | MD | 21045-3912 |
| CARLTON L SMITH | 54 GERARD RD | | | | TRENTON | NJ | 08620-1552 |
| CARLTON M SYDNOR | 302 CANNERY LANE | | | | FOREST HILL | MD | 21050 |
| CARLTON MARTIN | 23174 MCBURNEY AVE | | | | PORT CHARLOTTE | FL | 33980-5871 |
| CARLTON NORRIS MC KENNEY JR | 2436 SPRING LAKE DRIVE | | | | MARIETTA | GA | 30062-2536 |
| CARLTON P DETTLOFF | 35225 BEACONHILL ST | | | | HARRISON TOWNSHIP | MI | 48045-3109 |
| CARLTON P OSTDIEK | 5120 DORSETFIELD CT | | | | CLARKSTON | MI | 48348-5038 |
| CARLTON PADGETT | 2273 STACEY ROAD | | | | CANTONMENT | FL | 32533-8074 |
| CARLTON R DUSINA | PO BOX 623 | | | | BARLOWVILLE | KY | 40906-0623 |
| CARLTON R JOERIN & EFFIE J JOERIN JT TEN | 3680 HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2509 |
| CARLTON R KLEIN | 82-17 211TH ST | | | | QUEENS VILLAGE | NY | 11427-1313 |
| CARLTON R RESNICK CUST MICHAEL L RESNICK U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 164 RIVERSIDE DR | | | DEERFIELD | IL | 60015-4869 |
| CARLTON R TAFT | 2381 MOUNTAIN RUN RD | | | | BERKELEY SPRINGS | WV | 25411-6047 |
| CARLTON ROBERT GREGORY & JOYCE F GREGORY JT TEN | 11483 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| CARLTON S ASHBY CUST CAROLYN S ASHBY UGMA NC | 7711 FIESTA WAY | | | | RALEIGH | NC | 27615-3319 |
| CARLTON S FROST | 4611 DORIS DR | | | | NEW SMYRNA BEACH | FL | 32169-4301 |
| CARLTON S INGRAM | 1529 IVY LN | | | | MOULTRIE | GA | 31768-5802 |
| CARLTON SPENCER | 420 E OLIVE | | | | MCPHERSON | KS | 67460-3534 |
| CARLTON STEPHEN ASHBY JR | 6912 PENNY RD | | | | RALEIGH | NC | 27606 |
| CARLTON T RINK | 5250 S 29TH STREET | | | | KALAMAZOO | MI | 49001-9737 |
| CARLTON W MC CRINDLE & MARY LYNN MC CRINDLE JT TEN | 729 WILCOX | | | | ROCHESTER | MI | 48307-1445 |
| CARLTON W SAGE | 5059 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| CARLTON W WASHINGTON | 321 KERBY RD | | | | GROSSE POINTE | MI | 48236-3145 |
| CARLUS W RUTLEDGE | 273 HOLLY DR | | | | WINDER | GA | 30680-1750 |
| CARLWYN C HOWELL | 487 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| CARLY A KELLY CUST THOMAS J KELLY UTMA (NE) | 5805 SOUTH 174TH AVE | | | | OMAHA | NE | 68135-2878 |
| CARLY J PAZZ | 655 MAPLE ST | | | | MT MORRIS | MI | 48458-1926 |
| CARLY MAKIE | 1038 PHEASANT COURT | | | | SAN MARCOS | CA | 92069-4934 |
| CARLYLE A GELINAS JR | 301 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3990 |
| CARLYLE BUTLER | 403 MCCOY RD | | | | REIDSVILLE | NC | 27320-6735 |
| CARLYLE D HAMMOND | 3634 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| CARLYLE D STEEDE | 13295 HARBOR VIEW DRIVE | BOX 74 | | | LINDEN | MI | 48451-0074 |
| CARLYLE E BARNES | 6545 S US 27 | | | | ST JOHNS | MI | 48879-9125 |
| CARLYLE G GAULIN | 41408 HARVARD | | | | STERLING HGTS | MI | 48313-3634 |
| CARLYLE H STONE & CAROL E STONE CO TR UA 10/25/89 LEE H STONE | 526 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| CARLYLE K HOFFMAN | 710 N 1ST ST | | | | FAIRFIELD | IL | 62837-2448 |
| CARLYLE MASEY | 3847 18TH ST | | | | WYANDOTTE | MI | 48192-6327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLYLE R WIMBISH JR | PO BOX 4 | | | | SOUTH BOSTON | VA | 24592-0004 |
| CARLYLE T BURNS | 510 BELLEVUE | | | | MILFORD | MI | 48381-2203 |
| CARLYLE T BURNS & BETTY J BURNS JT TEN | 510 BELLEVUE | | | | MILFORD | MI | 48381-2203 |
| CARLYLE W MC CORMICK | 48471 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| CARLYN D REEVE | 3062 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047-8593 |
| CARLYN F OBENDORFER | 19885 DETROIT RD PMB 293 | | | | ROCKY RIVER | OH | 44116-1815 |
| CARLYN MAKINSON | 1589 N ENDICOTT PT | | | | CRYSTAL RIVER | FL | 34429-2676 |
| CARLYN WILLIAM RICE | 1070 FELTIS RD | | | | TEMPERANCE | MI | 48182-9209 |
| CARMA J MOODY | 3284 COUNTY ROAD 17 | | | | BRYAN | OH | 43506-9786 |
| CARMA NETA MORRIS & LESLIE GENE MORRIS JT TEN | 910 S WILSON AVE | | | | EL RENO | OK | 73036-5261 |
| CARMA P EDWARDS | 315 SOUTH MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| CARMAN BUSCEMI | 1327 LARBOARD CT | | | | UNIONDALE | NY | 11553-1317 |
| CARMAN E MOTT | 109 FRANCIS ST | INGERSOLL ON N5C 2H2 CANADA | | | | | |
| CARMAN R CARTER | 2609 STONY SPRINGS TRL | | | | BUFORD | GA | 30519-6474 |
| CARMEL BORG | 4875 MAPLE | | | | DEARBORN | MI | 48126-3211 |
| CARMEL C KIBLER | 6042 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |
| CARMEL COUCH | 836 CLOVER DR | | | | NORTH WALES | PA | 19454-2748 |
| CARMEL F CASILIO | 47 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4803 |
| CARMEL M NAPLES | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| CARMEL M NAPLES & MARY M NAPLES JT TEN | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| CARMEL N BROWN | 2385 DOLLY RIDGE RD. 311W | | | | BIRMINGHAM | AL | 35243 |
| CARMELA A GARFOLE | PO BOX 55444 | | | | VIRGINIA BCH | VA | 23471-9444 |
| CARMELA A GUILIANO | 2401 64TH ST N | | | | ST PETERSBURG | FL | 33710-4011 |
| CARMELA B SCHELL | 2017 BROOKLINE AVE | | | | DAYTON | OH | 45420-2442 |
| CARMELA BARONE | 3250 S TOWN CENTER DR | UNIT 2050 | | | LAS VEGAS | NV | 89135-2263 |
| CARMELA BERNARDI TR PETER BERNARDI TRUST NO 1 UA 02/08/96 | 36733 MARLER ST | | | | LIVONIA | MI | 48154-1926 |
| CARMELA C IOPPOLO | APT 1 | 5844 AUBURN BLVD | | | UTICA | MI | 48317-4202 |
| CARMELA C IOPPOLO & ANN P CROWE JT TEN | 5844 AUBURN RD | | | | UTICA | MI | 48317-4202 |
| CARMELA C LAWRENCE | RD 1 | 72 NOBLE ROAD | | | SHILOH | OH | 44878 |
| CARMELA C MARTIN | 1194 SHANGRILA DRIVE | | | | CINCINNATI | OH | 45230-4107 |
| CARMELA C NICKELS | 13 DOREEN RD | | | | TRENTON | NJ | 08690-2007 |
| CARMELA C ZOLTOSKI TOD MAMIE S NOVAKOVICH SUBJ TO STA TOD RULES | 3898 SALISBURY RD | | | | SOUTH EUCLID | OH | 44121-1951 |
| CARMELA CHAU | 60 - 11 BROADWAY APT 6B | | | | WOODSIDE | NY | 11377 |
| CARMELA CIANFRANI | C/O TIMOTHY J GORBEY ESQUIRE | 8 WEST SECOND STREET | PO BOX 199 | | MEDIA | PA | 19063-0199 |
| CARMELA LA MANTIA & ANGELO LA MANTIA JT TEN | 165 FOXWOOD ROAD | | | | WEST NYACK | NY | 10994-2516 |
| CARMELA LIVOLSI & PATRICIA LIVOLSI & MICHELE JAEGER JT TEN | 1144 LANGDON ST | | | | FRANKLIN SQUARE | NY | 11010-1424 |
| CARMELA LOMBARDO & FRANK C LOMBARDO & JOHN LOMBARDO JT TEN | 767 LAKE ST | | | | ANGOLA | NY | 14006-9630 |
| CARMELA M GABRIEL | 16 VALLEYWOOD DRIVE | | | | HUNTINGTON | NY | 11746-1327 |
| CARMELA M GULLETT | 518 MAIN STREET | | | | CROYDON | PA | 19021-6037 |
| CARMELA M KENEY | PO BOX 315 | | | | NEWTON FALLS | OH | 44444 |
| CARMELA OLIVERI | 170 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1942 |
| CARMELA PULEO | 6 CHANDA COURT | | | | CLIFTON | NJ | 07012-1936 |
| CARMELA ROTS & GEORGE ROTS JT TEN | 40310 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3837 |
| CARMELA SPANO | 656 HAZELWOOD RD | | | | ARDMORE | PA | 19003-1828 |
| CARMELA T RAMOS | 186 OAK WOOD DR | | | | MANDEVILLE | LA | 70448-3572 |
| CARMELA VIVIANN HAWKINS | 22552 PONTCHARTRAIN | | | | SOUTHFIELD | MI | 48034-6203 |
| CARMELETA V DEISINGER | 51672 COUNTY ROAD 109 | | | | ELKHART | IN | 46514-5915 |
| CARMELITA A BADIA | 39426 LADRONE CT | | | | STERLING HTS | MI | 48313-5576 |
| CARMELITA A YERO | 25982 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1070 |
| CARMELITA BUCHANAN | 683 WETHERBY LANE | | | | DEVON | PA | 19333-1856 |
| CARMELITA BULRISS | 1720 ALA MOANA BLVD | APT PH1B | | | HONOLULU | HI | 96815-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMELITA E PENIX | 39348 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6316 |
| CARMELITA M MURPHY | 247 LAKESIDE DR NE | | | | GRAND RAPIDS | MI | 49503-3813 |
| CARMELITA MORA | 44001 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| CARMELLA A PRICE | 177 HIGH POINT DRIVE | CEDERVILLE | | | CEDARVILLE | WV | 26611-7419 |
| CARMELLA A SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236-3843 |
| CARMELLA A VANCE | 22976 MAPLERIDGE | | | | N OLM | OH | 44070-1473 |
| CARMELLA A VELLELA | 90 BEECHCROFT STREET | | | | BRIGHTON | MA | 02135-2519 |
| CARMELLA C PANKOWSKI | 119 FLORENCE AVE | | | | WILM | DE | 19803-2337 |
| CARMELLA D SICKLER | 16 STATE ST | | | | PENNS GROVE | NJ | 08069-1620 |
| CARMELLA DELUCIA | 46 POTOMAC ST | | | | ROCHESTER | NY | 14611-1638 |
| CARMELLA FALZONE | 20420 FOX | | | | REDFORD TOWNSHIP | MI | 48240-1206 |
| CARMELLA FARINA | 5 BARRETT RD | | | | ENFIELD | CT | 06082-5015 |
| CARMELLA H BEATTIE | 636 MONTGOMERY WOODS DR | | | | HOCKESSIN | DE | 19707-9654 |
| CARMELLA HARRISON | ATTN CARMELLA HARRISON ANTHONY | PO BOX 110 | | | DAYTON | OH | 45405-0110 |
| CARMELLA L SCIRROTTA | 13053 STEVENS RD | | | | PHILADELPHIA | PA | 19116-1334 |
| CARMELLA M AGNELLO | PO BOX 4454 | | | | PANORAMA | CA | 91412-4454 |
| CARMELLA M GESCHWENDER & RAYMOND L GESCHWENDER & RICHARD W | GESCHWENDER JT TEN | 17 BRADWOOD RD | | | WEST SENECA | NY | 14224-4221 |
| CARMELLA M GIANNELLI & FRANK R GIANNELLI JT TEN | 69 BUCKINGHAM DR N | | | | MANCHESTER TW | NJ | 08759 |
| CARMELLA M INFANTE | 1187 DOLORES ST | | | | SAN FRANCISCO | CA | 94110-3612 |
| CARMELLA MATTHEWS | 2549 SKIF DR | | | | ORLANDO | FL | 32812-7813 |
| CARMELLA MINNELLA | 179 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-2342 |
| CARMELLA PERRINO | 1108 E HIGHLAND AVE | APT 201 | | | PHOENIX | AZ | 85014-6106 |
| CARMELLA R GRESKO | 5187 KARNE ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 |
| CARMELLA T BOWDEN | 401 BOXWOOD LN | EVERGREEN ACRES | | | MIDDLETOWN | DE | 19709 |
| CARMELLA T WYNNE | 13 IRONWOOD DR | | | | PENNELLVILLE | NY | 13132-3142 |
| CARMELO A OLIVERI & ROBIN L OLIVERI JT TEN | 202 LEGIONAIRE DR | | | | ROCHESTER | NY | 14617-2464 |
| CARMELO CARONE JR CARMELO A CARONE & MRS MARY CATHERINE NICHOLSON JT | TEN | PO BOX 2804 | | | MARTINEZ | CA | 94553-7804 |
| CARMELO D SAMPIERI | 149 ROUND HILL RD | | | | MIDDLETOWN | CT | 06457-6135 |
| CARMELO J MINESSALE & MRS ROBERTA A MINESSALE JT TEN | 21105 HIGHLAND PASS | | | | BROOKFIELD | WI | 53045-4547 |
| CARMELO MARABELLA | 55 PRESTON ROAD | | | | COLONIA | NJ | 07067-2420 |
| CARMELO MIRANDA | 4151 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| CARMELO NICITA | 25 PLUM RIDGE DR | | | | NEW EGYPT | NJ | 08533-2759 |
| CARMELO ROLDAN | 76 KOHLMAN ST | | | | ROCHESTER | NY | 14621-3326 |
| CARMELO SALVO | 5862 WEST 130 ST | | | | BROOKPARK | OH | 44142-2601 |
| CARMELO TERRANOVA & MRS MARIE E TERRANOVA JT TEN | 306 HIGH VISTA DRIVE | | | | DAVENPORT | FL | 33837-5585 |
| CARMELO XUEREB USUFRUCTUARY U-W LORETO XUEREB | 25 CONCEPTION STREET | QALA GOZO MALTA | | | | | |
| CARMEN A BROWN | 3239 W 190TH ST APT D | | | | TORRANCE | CA | 90504 |
| CARMEN A FRATTO MD | 407 WESTSIDE BLVD | | | | BALTIMORE | MD | 21228-4062 |
| CARMEN A MARTINEZ | 201 E 79TH ST | APT 16D | | | N Y | NY | 10021-0839 |
| CARMEN A MISALE | 220 PARK AVE | | | | WEST HARRISON | NY | 10604-2026 |
| CARMEN A OSBORNE | 606 LA FONDA DR | | | | ROSWELL | NM | 88201-6656 |
| CARMEN A SMITH | 595 N EL CAMINO REAL #58 | | | | SALINAS | CA | 93907 |
| CARMEN A STRACHAN | 7309 ARVERNE MEWS | UNIT 34B | BOX #7 | | ARVERNE | NY | 11692-0007 |
| CARMEN APONTE | 2060 ISLAND DRIVE | | | | MIRAMAR | FL | 33023-2406 |
| CARMEN B LIPSCHUTZ | 2440 NAPOLEON BLVD | | | | LOUISVILLE | KY | 40205-2011 |
| CARMEN B PERONI & BEATRICE FUSI JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & CHARLES ROSSIO JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & DANIEL PERONI JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & FRANK SINACOLA JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & JAMES ROSSIO JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMEN B PERONI & KEVIN HARDICK JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & RICHARD ROSSIO JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & RICHARD SINACOLA JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & RONALD SINACOLA JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & SCOTT HARDICK JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN B PERONI & TODD HARDICK JT TEN | 1100 NEW YORK AVE | APT E107 | | | MARYSVILLE | MI | 48040-1478 |
| CARMEN C ESPOSITO | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3936 |
| CARMEN C KINSEY | PO BOX 2357 | | | | PINEHURST | NC | 28370-2357 |
| CARMEN C LOPEZ | 614 ALICE ST | | | | SAGINAW | MI | 48602-2708 |
| CARMEN C RUSIGNOLA | 103 LINCOLN AVE | | | | N ARLINGTON | NJ | 07031 |
| CARMEN CIRRINCIONE | 208 HAYWOOD KNOLLS DRIVE | | | | HENDERSONVILLE | NC | 28791-8717 |
| CARMEN CLAES | 2111 LANCASTER | | | | GROSSE POINTE WDS | MI | 48236-1652 |
| CARMEN COMAS | 3231 LORIMAR LANE | | | | ST CLOUD | FL | 34772-6505 |
| CARMEN D ALGUIRE | 683 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-8912 |
| CARMEN D HILL | 3021 LINGER LN | | | | SAGINAW | MI | 48601-5617 |
| CARMEN D MARRANCO | 28 COLUMBIA AVE | | | | TRENTON | NJ | 08618-5815 |
| CARMEN DESIREE HAMPTON | 3316 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| CARMEN DIDOMENICO | 117 WEST 21ST STREET | | | | BAYONNE | NJ | 07002-1625 |
| CARMEN E SOTO | 208 ROMEO DR | | | | NEW CASTLE | DE | 19720-7630 |
| CARMEN ELIZABETH M SAMPOGNARO | 427 HECTOR AVE | | | | METAIRIE | LA | 70005-4411 |
| CARMEN ESTUDILLO | AVENIDA ENSENADA #933 | COL CACHO | TIJUANA B C MEXICO | | | | |
| CARMEN ESTUDILLO EXECUTRIX U-W ROBERTO ESTUDILLO | C/O CARMEN ESTUDILLO | PO BOX 430205 | | | SAN YSIDRO | CA | 92143-0205 |
| CARMEN F ESPOSITO | 1501 PARKSIDE AVE | APT 5J | | | EWING | NJ | 08638-2608 |
| CARMEN F ZEOLLA | 5077 STAGECOACH RD | | | | CAMILLUS | NY | 13031-9794 |
| CARMEN FALCONERO | 1935 ARROWHEAD CT | | | | ELM GROVE | WI | 53122-1306 |
| CARMEN FATICA | 915 KING GEORGE | | | | SO EUCLID | OH | 44121-3407 |
| CARMEN FATICA & MRS DAWN FATICA JT TEN | 915 KING GEORGE BLVD | | | | SOUTH EUCLID | OH | 44121-3407 |
| CARMEN FRATTAROLLI CUST JAIME E FRATTAROLLI UTMA MA | 14 BEAVER POND | | | | BEVERLY | MA | 01915-1203 |
| CARMEN G HUGHES TOD RICHARD RYALS SUBJECT TO STA TOD RULES | 62050 E ZUMWALT RD | | | | HARTSBURG | MO | 65039 |
| CARMEN GALDINI & ANNA BELLE GALDINI JT TEN | 687 COLES STREET | | | | MAYWOOD | NJ | 07607-2001 |
| CARMEN GALNARES | 354 MERICK STREET | | | | ADRIAN | MI | 49221-3217 |
| CARMEN H GUERRA | 86 HOLLY ST | | | | CARTERET | NJ | 07008-2452 |
| CARMEN H SNYDER TR CARMEN H SNYDER TRUST UA 10/11/04 | 181 PARNASSUS CIRCLE | | | | OCEANSIDE | CA | 92054-4566 |
| CARMEN HERNANDEZ | 67822 MARILYN CIR | | | | CATHEDRAL CTY | CA | 92234-5800 |
| CARMEN I BUTTACCIO | C/O RICHARD J SANTELLI | 52 PEARL ST | | | LYONS | NY | 14489 |
| CARMEN I POULSEN & MARK D ROBERTSON JT TEN | 6401 FOX FARM RD | | | | GREAT FALLS | MT | 59404-6404 |
| CARMEN ISOLA & MABEL W ISOLA JT TEN | BOX 124 | | | | PETERSTOWN | WV | 24963-0124 |
| CARMEN J BRUNO III | 4 HEMLOCK DR | | | | BUDD LAKE | NJ | 07828-1032 |
| CARMEN J DANESE | 41 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| CARMEN J FINOCCHI JR | 325 HARTFORD AVE | | | | KENMORE | NY | 14223-2314 |
| CARMEN J LACKEY CUST AIDAN G BEST UTMA MI | 2795 RAVEN GLASS RD | | | | WATERFORD | MI | 48329 |
| CARMEN J MANDATO | 2645 EAST 112 STREET | | | | CLEVELAND | OH | 44104-2665 |
| CARMEN J MARQUIS | 5925 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| CARMEN J MONTONE | 29689 ASPEN DR | | | | FLAT ROCK | MI | 48134-1330 |
| CARMEN J ROCCHIO JR & PENNY C ROCCHIO JT TEN | 44 ROBIN DR | | | | MIDDLE ISLAND | NY | 11953-2666 |
| CARMEN J SEVERINO | 42 LONGWOOD DR | | | | GROVEVILLE | NJ | 08620-2415 |
| CARMEN K TRUJILLO | 32271 ITHACA PL | | | | HAYWARD | CA | 94544-8147 |
| CARMEN L BRINKER | 4844 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9615 |
| CARMEN L DETTORE | 8500 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| CARMEN L HENRY | 17536 GREENLAWN | | | | DETROIT | MI | 48221-2539 |
| CARMEN L RUIZ | PO BOX 1239 | HATILLO PUERTO RICO | | | | | |
| CARMEN L RUNYON | ATTN CARMEN BEARD | 24 SILVER ELM | | | WOODLANDS | TX | 77381-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMEN L WALTROUSE & LEONE L WALTROUS & CLARENCE L WALTROUS JR & | DOLORES L WALTROUSE & | 3046 BRIGHTON 3 RD ST | | | BROOKLYN | NY | 11235-7409 |
| CARMEN LOZADA | 3990 RANDOLPH DR | | | | LORAIN | OH | 44053-4426 |
| CARMEN M ADKINS | 15600 CURTIS | | | | DETROIT | MI | 48235-3132 |
| CARMEN M BENAVIDES | 15619 KIRKSHIRE AV | | | | BEVERLY HILLS | MI | 48025-3353 |
| CARMEN M BENAVIDES & MARIA JOVITA BENAVIDES JT TEN | 15619 KIRKSHIRE | | | | FRANKLIN | MI | 48025 |
| CARMEN M BRESLIN & CLAUDETTE M ZARRA & JEANNINE M RYAN JT TEN | 501 SCHUYLKILL AVE | | | | TAMAQUA | PA | 18252-1523 |
| CARMEN M BROWN | 1221 CADMUS DR | | | | TROY | MI | 48085-1216 |
| CARMEN M BUEHLER | 932 S KISNER DR | | | | INDEPENDENCE | MO | 64056-3053 |
| CARMEN M CORBIN | 417 S STATE STREET | PO BOX 134 | | | FREEPORT | IL | 61032 |
| CARMEN M DOWLING | 14448 VIA ROCA | | | | VICTORVILLE | CA | 92392-7616 |
| CARMEN M LASAR & WALTER G GRADY TR DANIEL H & CARMEN M LASAR LIVING | TRUST UA 04/21/00 | 612 WATERVIEW ISLE | | | ALAMEDA | CA | 94501-5650 |
| CARMEN M MARTINEZ | 10515 BLUCHER AVENUE | | | | GRANADA HILLS | CA | 91344-7210 |
| CARMEN M MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606-3044 |
| CARMEN M MINK TR CARMEN M MINK TRUST UA 3/9/01 | 7252 RIVERSIDE DR | | | | ALGANAC | MI | 48001-4248 |
| CARMEN M URRABAZO | 6399 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CARMEN M VALDES | BOX 202 | | | | WESTON | VT | 05161-0202 |
| CARMEN MARIA SALCEDO | 14478 HERRON ST | | | | SYLMAR | CA | 91342-5145 |
| CARMEN N CONEY | 2027 LANGDON ROAD | | | | RANSOMVILLE | NY | 14131-9704 |
| CARMEN OLVERA | 4188 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 |
| CARMEN P CASTRO | 3952 JAMES AVE | | | | FREMONT | CA | 94538-3414 |
| CARMEN P JACKSON | 10034 KINGSTON | | | | HUNTINGWOODS | MI | 48070-1112 |
| CARMEN PETRELLA | 3547 OLD SOUTH RD | | | | MARFREESBORO | TN | 37128-4728 |
| CARMEN PRICE | 7991 ASHBROOK DR | | | | HASLETT | MI | 48840-8853 |
| CARMEN PROBANSKI | 52 NANCY CT | | | | STATEN ISLAND | NY | 10306-6126 |
| CARMEN R MARTINO & PATRICIA A MARTINO JT TEN | 4044 SANDVIEW DRIVE | | | | MEDINA | OH | 44256-7229 |
| CARMEN R SABLAN & A P SABLAN JR JT TEN | 12887 PINE MEADOW COURT | | | | SAN DIEGO | CA | 92130-2438 |
| CARMEN RAY MYATT & SUE A MYATT JT TEN | 447 RIVER ROAD | | | | ELIOT | ME | 03903-1363 |
| CARMEN RODRIQUEZ | 2733 MILES AVE | | | | BRONX | NY | 10465-3007 |
| CARMEN S CORDARO | 96 OLD ENGLISH DRIVE | | | | ROCHESTER | NY | 14616-1950 |
| CARMEN S MANDUJANO | 3260 SW 31ST STREET | | | | GRESHAM | OR | 97080 |
| CARMEN SAUVE CUST MARC RAUL SAUVE UGMA NY | 512 N WINDSOR AVE | | | | BRIGHTWATERS | NY | 11718 |
| CARMEN SIEIRA | 17351 ROUGEWAY DRIVE | | | | LIVONIA | MI | 48152-3830 |
| CARMEN TENTILUCCI | 312 ORCHARD CREEK LANE | | | | ROCHESTER | NY | 14612-3516 |
| CARMEN V CURTIS | 812 UPSON DR | | | | EL PASO | TX | 79902-3733 |
| CARMEN V GREEN | 271 FOSTER DR | | | | OSWEGO | IL | 60543 |
| CARMEN V MARCHIOLE | 48 LEVAN AVE | # 1 | | | LOCKPORT | NY | 14094-3114 |
| CARMEN V TIJERINA | 1621 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509-1303 |
| CARMEN VELLANOWETH TR VELLANOWETH FAMILY TRUST UA 07/20/98 | 11229 E LIGGETT ST | | | | NORWALK | CA | 90650-4767 |
| CARMEN VENIERO JR | 3611 CREAMERY ROAD | | | | BENSALEM | PA | 19020-4705 |
| CARMEN Y SPRADLIN | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| CARMET N YOUNG | 550 BISHOP ST #D | | | | AKRON | OH | 44307-2107 |
| CARMETA G BROWN | 10249 COACHELLA CANAL RD 313 | | | | NILAND | CA | 92257-9700 |
| CARMI JAY NEIGER | 1033 HEATHERFIELD LN | | | | GLENVIEW | IL | 60025-3330 |
| CARMIN J MOUTINHO CUST CARMIN J MOUTINHO JR U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 432 EAST ST | | | LUDLOW | MA | 01056-3011 |
| CARMINE A MANNO & JOAN R MANNO JT TEN | 290 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| CARMINE A VACCARO | 19 CAMBRIDGE WAY | | | | OCEAN | NJ | 07712-3231 |
| CARMINE ANTHONY BATTISTA | 135 ELMWOOD DR | | | | ELMWOOD PARK | NJ | 07407-1713 |
| CARMINE CRINCOLI | 15 CARDINAL DRIVE | | | | TOMS RIVER | NJ | 08755-8030 |
| CARMINE D MC HALE | 58 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMINE DIMATTEO & MRS ELIZABETH DIMATTEO JT TEN | 17 HANOVER ST | | | | PEMBERTON | NJ | 08068-1105 |
| CARMINE FAVETTA | 128 RANDOLPH LANE | | | | WEST ORANGE | NJ | 07052-4853 |
| CARMINE FILICE | 265 JUDITH DR | | | | BRUNSWICK | OH | 44212-1626 |
| CARMINE IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778-2135 |
| CARMINE J BEVILACQUA & AUDREY J BEVILACQUA JT TEN | 23 CHELSEA COURT | | | | GLEN MILLS | PA | 19342-1786 |
| CARMINE J MOTTOLA & MRS NANCY MOTTOLA JT TEN | 9260 SW 210 CIR | | | | DUNNELLON | FL | 34431-5737 |
| CARMINE J VITO CUST BRYAN VITO RAMIREZ UTMA CA | 24112 LAPWING LANE | | | | LAGUNA NIGUEL | CA | 92677-1381 |
| CARMINE J VITO CUST GREGORY JOHN VITO U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 24112 LAPWING LANE | | | LAGUNA NIGUEL | CA | 92677-1381 |
| CARMINE MINDAUGAS IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778-2135 |
| CARMINE P GALLO | 140 DANIEL ST | | | | SOUTH PLAINFI | NJ | 07080-4615 |
| CARMINE PICCIANO | 1 MAGNOLIA DR N | | | | ORMOND BEACH | FL | 32174-9249 |
| CARMINE RANDAZZO | 182 MEADOW RD | | | | RUTTERFORD | NJ | 07070-2527 |
| CARMINE ROBERTO | 355 PHELHAM ROAD #409 | | | | NEW ROCHELLE | NY | 10805-2248 |
| CARMINE T SANTORO | 6801 RHINEVIEW COURT | | | | DAYTON | OH | 45459-1228 |
| CARMINO CARL DE PASQUALE & MRS CARMELA DE PASQUALE JT TEN | 700 SMITH ST APT 210A | | | | PROVIDENCE | RI | 02908-3548 |
| CARMON W FLATT | 7642 MINOCK | | | | DETROIT | MI | 48228-3326 |
| CARNEGIE G GRIFFITH | 4059 FRANKFORT HIGHWAY | PO BOX 642 | | | FRANKFORT | MI | 49635-0642 |
| CARNEL D BROWN | 6139 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| CARNELIOUS NICHOLS | 1611 CROMWELL AVE | | | | FLINT | MI | 48503-2058 |
| CARNELL J KIKKERT | 820 MAYHEW WOOD DRIVE S E | | | | GRAND RAPIDS | MI | 49507-3608 |
| CARNELL SMITH | 1254 RIVER FOREST | | | | FLINT | MI | 48532 |
| CARNELLA RUSS | 310 JESSES RUN RD | | | | FAIRVIEW | WV | 26570-9306 |
| CARNETHA J LOCKETT | C/O VENABLE-BRYANT | 3735 RENWICK LN | | | COLUMBUS | OH | 43230-8385 |
| CARNEY REYNOLDS | ATTN GERALD R WALTON | SUITE 500 | 2800 EUCLID AVENUE | | CLEVELAND | OH | 44115-2418 |
| CARNOT C LECKINGTON | 22413 SE 36TH LN | | | | ISSAQUAH | WA | 98029-6252 |
| CAROL A ABBEY | 7240 WILSON ROAD | | | | MONTROSE | MI | 48457-9196 |
| CAROL A ADAMS | 956 ORCHID ST | | | | LADY LAKE | FL | 32159-2148 |
| CAROL A ALBERS | APT 111 | 215 VALENCIA BLVD | | | BELLEAIR BLUFFS | FL | 33770-2751 |
| CAROL A ALDEN TR JOHN L & CAROL ANN ALDEN TR UA 09/16/99 | 4101 S SHERIDAN RD | LOT 66 | | | LENNON | MI | 48449-9413 |
| CAROL A ALPIN | 11739 SW PINE AVE | | | | ARCADIA | FL | 34269-7099 |
| CAROL A AMATO | 13753 FOREST HILL ROAD | | | | GRAND LEDGE | MI | 48837 |
| CAROL A AMOS | 5829 SPOKANE | | | | KANSAS CITY | MO | 64119-3030 |
| CAROL A ANDERSON | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550-5830 |
| CAROL A ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| CAROL A ANDRESKI & WARREN P ANDRESKI JT TEN | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| CAROL A ANDRESKI CUST KEITH WARREN ANDRESKI UGMA NY | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| CAROL A ANGELL & TIFFANY E ANGELL JT TEN | PO BOX 103 | | | | CONWAY | MA | 01341-0103 |
| CAROL A APPLEGATE | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 |
| CAROL A ARCOUETTE | 7736 RIDGE RD W | | | | BROCKPORT | NY | 14420-1172 |
| CAROL A AREND TR UA 09/05/90 AREND REVOCABLE TRUST | 300 ENTERPRISE DRIVE APT 427 | | | | ROHNERT PARK | CA | 94928 |
| CAROL A ATTILIO | ATTN CAROL A LAWRENCE | 22106 CHERRYWOOD RD | | | WOODHAVEN | MI | 48183-1146 |
| CAROL A ATWOOD | 925 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9682 |
| CAROL A ATWOOD & COLEMAN ATWOOD JT TEN | 3415 DELTA RIVER DRIVE | | | | LANSING | MI | 48906-3459 |
| CAROL A BALL | 2127 SOUTH CHATHAM | | | | JANESVILLE | WI | 53546-6114 |
| CAROL A BARON | 62 RICHARD PL | | | | MASSAPEQUA PARK | NY | 11762-3527 |
| CAROL A BARONE | 154 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707-2065 |
| CAROL A BARRETT | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 |
| CAROL A BARRETT | 3016 DOVECOTE DR | | | | QUAKERTOWN | PA | 18951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A BARTZ | 1274 BATEMAN PONDS WAY | | | | W JORDAN | UT | 84084-2571 |
| CAROL A BASHISTA | 307 DAVIS DRIVE | | | | COLUMBIA | TN | 38401-9351 |
| CAROL A BATCHELDER | 3159 IVY HILL CIR | UNIT C | | | CORTLAND | OH | 44410-9370 |
| CAROL A BATISTICH & ANDREW F BATISTICH JT TEN | 9 MOLLY LN | | | | BRICK | NJ | 08723-7956 |
| CAROL A BAUGHMAN | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445-7150 |
| CAROL A BECK | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |
| CAROL A BERLIN | 9313 MAYPARK DR | | | | OKLAHOMA CITY | OK | 73159-6545 |
| CAROL A BEST | 9312 NW FINZER CT | | | | PORTLAND | OR | 97229-8035 |
| CAROL A BIEHL | 5180 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4350 |
| CAROL A BILACIC | 350 BRYANT AVENUE | | | | WORTHINGTON | OH | 43085-3081 |
| CAROL A BIRX | 7057 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469-9322 |
| CAROL A BLEDSOE | 4956 VIA DIEGO | | | | YORBA LINDA | CA | 92887-2445 |
| CAROL A BOGDANSKI | 14718 PECK | | | | WARREN | MI | 48093-1529 |
| CAROL A BONDURANT & BRANDI L BONDURANT JT TEN | 12200 W CAMEO MARY LANE | | | | TUCSON | AZ | 85743-7729 |
| CAROL A BOWLING & GARY E BOWLING JT TEN | 117 DOGWOOD LANE | | | | LITTLE MTN | SC | 29075-9637 |
| CAROL A BRADSHER | 7050 BLUE LK RD NE | | | | KALKASKA | MI | 49646-8548 |
| CAROL A BRANTLEY | 4200 EDMORE | | | | WATERFORD | MI | 48329-3816 |
| CAROL A BROCKETT & TERRY E BROCKETT JT TEN | PO BOX 195 | | | | CURTICE | OH | 43412-0195 |
| CAROL A BROOKS | C/O NICKOLE NESBY | 513 COCHRAN ST | | | DUQUESNE | PA | 15110-1300 |
| CAROL A BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| CAROL A BROWN | 750 PARKER RD | | | | AURORA | OH | 44202-9738 |
| CAROL A BUERKERT | 13750 ONEIDA DR #109 A-1 | | | | DELRAY BEACH | FL | 33446-3306 |
| CAROL A BUERKERT & ROSE T BUERKERT JT TEN | 13750 ONEIDA WAY #109 A-1 | | | | DELRAY BEACH | FL | 33446-3306 |
| CAROL A BURGER TR UA 03/30/93 CAROL A BURGER LIVING TRUST | 11496 APPLEWOOD | | | | WARREN | MI | 48093-2663 |
| CAROL A BURNS | 118 CAROL VILLA DR | | | | MONTGOMERY | AL | 36109-4204 |
| CAROL A BUSBY | C/O ERIN CHUNG | 133 ERIE AVENUE | | | MIDLAND PARK | NJ | 07432 |
| CAROL A CALDWELL | 7216 WELLAND DR | | | | MENTOR | OH | 44060 |
| CAROL A CANCRO | 219 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603-2803 |
| CAROL A CARLIN | 244 CHAPEL ST | | | | LINCOLNAND | RI | 02865-2152 |
| CAROL A CARPENTER | 27614 238TH AVE SE | | | | MAPLE VALLEY | WA | 98038-5103 |
| CAROL A CARR | PO BOX 5493 | | | | SCOTTSDALE | AZ | 85261-5493 |
| CAROL A CASSIE | PO BOX 1236 | | | | FOWLERVILLE | MI | 48836-1236 |
| CAROL A CATAURO | 132 PICADILLY ST | | | | CAMPBELL | OH | 44405-1917 |
| CAROL A CHATHAM | 1004 HARDING ST | | | | DEFIANCE | OH | 43512-1852 |
| CAROL A CHELI CUST RONALD L CHELI JR UTMA MA | 107 E MOUNTAIN ST | | | | WORCESTER | MA | 01606-1401 |
| CAROL A CHILDERS | 824 TERRY LN | | | | URBANA | OH | 43078-1252 |
| CAROL A CLAY | 10502 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-8804 |
| CAROL A CLAYTON | 5612 LIZ LN | | | | ANDERSON | IN | 46017-9742 |
| CAROL A CLEMENT | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8940 |
| CAROL A COCHRAN | ROUTE 2 5875 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9644 |
| CAROL A CODDINGTON & ERNEST A CODDINGTON JT TEN | 1604 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071-4816 |
| CAROL A COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| CAROL A COLEMAN | 320 WINRY DRIVE | | | | ROCHESTER | MI | 48307-1157 |
| CAROL A CONNER | 420 S KIRKWOOD RD | APT 406 | | | SAINT LOUIS | MO | 63122 |
| CAROL A CORBETT | CAROL HAWLEY | 936 CARPI ISLES BLVD | #106 | | VENICE | FL | 34291 |
| CAROL A CORNELL & R JAMES CORNELL JT TEN | 7424 ELK CREEK DR | | | | LINCOLN | NE | 68516-7014 |
| CAROL A DAGGETT | 310 KENILWORTH LANE | | | | GALVESTON | IN | 46932-9489 |
| CAROL A DEAL | 4 KNIGHTS CRESCENT | | | | RANDOLPH | MA | 02368-3116 |
| CAROL A DELLATTE & DAVID A DELLATTE JT TEN | 106 HAMPTON PLACE | | | | STATEN ISLAND | NY | 10309-1643 |
| CAROL A DERSCHUG | 4170 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221-7362 |
| CAROL A DEVLIN | PO BOX 944 | | | | BILLERICA | MA | 01821-0944 |
| CAROL A DIDZBALIS | 122 MICHAEL STREET | | | | ISELIN | NJ | 08830 |
| CAROL A DINGWALL | 5946 GARLOW ROAD | | | | NIAGARA FALLS | NY | 14304-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A DONALDSON | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550-7425 |
| CAROL A DRAKE | 1016 NELSON | | | | FLINT | MI | 48503-1841 |
| CAROL A DUFFY & JEAN C DUFFY TR UA 10/02/89 | DUFFY | 4870 90TH PLACE S E | | | MERCER ISLAND | WA | 98040-4702 |
| CAROL A DUFFY & JEANC | | | | | | | |
| CAROL A DZIUDA | 302 W PARK | | | | GREENVILLE | OH | 45331-2373 |
| CAROL A EASTER | 10644 S WENTWORTH | | | | CHICAGO | IL | 60628-2545 |
| CAROL A EDWARDS & MILDRED A HERRON JT TEN | 10644 S WENTWORTH | | | | CHICAGO | IL | 60628-2545 |
| CAROL A ESQUINA | 3913 TRAILWOOD | | | | OKEMOS | MI | 48864-3742 |
| CAROL A FAIRCLOTH & SHEILA FAIRCLOTH JT TEN | 349 OLD PETERSBURG PIKE | | | | PETERSBURG | TN | 37144 |
| CAROL A FAORO | 531 W ROAD 25 | | | | CHINO VALLEY | AZ | 86323 |
| CAROL A FARMER | 1625 BRAEBURN RD | | | | ALTADENA | CA | 91001-2705 |
| CAROL A FARQUHAR | 1731 LADERA TRAIL | | | | CENTERVILLE | OH | 45459 |
| CAROL A FAWCETT | 302 15TH AVE SE | | | | DEVILS LAKE | ND | 58301-7000 |
| CAROL A FIELDS & EUGENE M FIELDS JT TEN | 5564 ECHO RD | | | | GAHANNA | OH | 43230-1105 |
| CAROL A FISHER | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021-1619 |
| CAROL A FISHER | 324 GATHERING HOUSE DR | | | | BENTON | AR | 72015-9628 |
| CAROL A FITCHETTE-ASPREY & THOMAS A ASPREY JT TEN | 1441 BLUEBELL AVE | | | | BOULDER | CO | 80302-7833 |
| CAROL A FOLLETT | APT 3905 | 1130 S MICHIGAN AVE | | | CHICAGO | IL | 60605-2324 |
| CAROL A FORTUNE & JAMES FORTUNE JT TEN | 3974 TAHOE DR | | | | WARREN | MI | 48091-6115 |
| CAROL A FOSTER | 4835 FISHBURG | | | | HUBER HEIGHTS | OH | 45424-5304 |
| CAROL A FOWLER | 8300 ELM PARK DR #728 | | | | ORLANDO | FL | 32821 |
| CAROL A FREED | 23463 SYLVAN ST | | | | WOODLAND HILLS | CA | 91367-1355 |
| CAROL A FURMAN & KELLY LYNN FURMAN JT TEN | 3852 COOK RD | | | | ROOTSTOWN | OH | 44272-9655 |
| CAROL A FURMAN & KENNETH LEE FURMAN JT TEN | 9543 SUSAN LANE | | | | CLARKSTON | MI | 48348-2447 |
| CAROL A GAHM | 5994 CHURCH RD | | | | FERNDALE | WA | 98248-9677 |
| CAROL A GAMBINO & BRIAN A GAMBINO JT TEN | 4836 FOREST LN | | | | TRENTON | MI | 48183 |
| CAROL A GAMMICCHIA | 11380 GREENWOOD | | | | SHELBY TWP | MI | 48316-3754 |
| CAROL A GAMMICCHIA & GASPER J GAMMICCHIA JT TEN | 11380 GREENWOOD | | | | SHELBY TOWNSHIP | MI | 48316-3754 |
| CAROL A GARNER & RICHARD A FREEL JT TEN | 2670 NORTH 700W | | | | GREENFIELD | IN | 46140 |
| CAROL A GARRETT | 410 PORT DRIVE | | | | MADISON | TN | 37115-3427 |
| CAROL A GIEHLER | 38 GARDEN AVE | | | | MILLER PLACE | NY | 11764 |
| CAROL A GILLETTE | 851 ANGEL WING DR | | | | SANIBEL | FL | 33957 |
| CAROL A GOECKEL | 1024 LAKE DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9566 |
| CAROL A GOODMAN | 206 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3422 |
| CAROL A GORNEAULT | 715 SUNNY PINE WAY | APT E2 | | | GREENACRES | FL | 33415-8973 |
| CAROL A GRAU | 130 POKANOKET LN | | | | MARSHFIELD | MA | 02050 |
| CAROL A GRIGSBY | 2101 COURTLAND AVE | | | | DAYTON | OH | 45420-2150 |
| CAROL A GRIPPO | PO BOX 295 | | | | HAINES FALLS | NY | 12436-0295 |
| CAROL A GROH | 257 MARBROOK DR | | | | DAYTON | OH | 45429-5438 |
| CAROL A HALL | PO BOX 262 | | | | GIRARD | OH | 44420 |
| CAROL A HANNON & LANE W HANNON JT TEN | 824 N W COUNTY LINE RD | | | | BENTO | KS | 67017-9282 |
| CAROL A HANRAHAN TR CAROL A HANRAHAN LIVING TRUST UA 10/22/97 | 6768 DESMOND | | | | WATERFORD | MI | 48329-2804 |
| CAROL A HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| CAROL A HARPER CUST CHRISTOPHER SEAN HARPER UGMA IN | 109 REBA DRIVE | | | | WEST LAFAYETTE | IN | 47906-1615 |
| CAROL A HARPER CUST MICHAEL LEE HARPER UGMA IN | 109 REBA DRIVE | | | | WEST LAFAYETTE | IN | 47906-1615 |
| CAROL A HARTMANN TOD CHRISTINE I NIZNI SUBJECT TO STA TOD RULES | P O BOX 314 | 297 CARDENTER LN | | | WEST HICKORY | PA | 16370 |
| CAROL A HATMAKER | 502 E MASON ST | | | | OWOSSO | MI | 48867-3036 |
| CAROL A HAVEMANN LYNCH & JOSEPH G LYNCH JT TEN | 14102 LAKE SCENE TRAIL | | | | HOUSTON | TX | 77059-4409 |
| CAROL A HAWLEY | 936 CAPRI ISLES BLVD | #106 | | | VENICE | FL | 34292-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL A HENSLEY | 1520 SAINT ANTHONY STREET | | | | FLORISSANT | MO | 63033-6232 |
| CAROL A HERRMANN | 5992 ROYAL CT | | | | LOCKPORT | NY | 14094-9530 |
| CAROL A HIMES | 505 WOODHAVEN DRIVE | | | | LANSING | MI | 48917-3546 |
| CAROL A HORNER | 810 WEYBRIDGE DR | | | | SPRINGFIELD | OH | 45503-1919 |
| CAROL A HOUSEHOLDER | 455 PELICAN COVE | | | | WINDSOR | CO | 80550-6125 |
| CAROL A HUBBS | 18359 WAGON WHEEL LN | | | | STERLING | IL | 61081-9564 |
| CAROL A HULSEMANN | 609 HAMPTON RIDGE | | | | AKRON | OH | 44313-5044 |
| CAROL A HURD | 2673 PASADENA | | | | BAY CITY | MI | 48706-2631 |
| CAROL A HYVONEN | 247 TEGGERDINE | | | | WHITE LAKE | MI | 48386-2168 |
| CAROL A IDEMA | 6299 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9723 |
| CAROL A IVES | 1786 E OAK STREET | | | | FLORA | IN | 46929-1447 |
| CAROL A IVES & ROBERT T IVES JT TEN | 1786 E OAK STREET | | | | FLORA | IN | 46929-1447 |
| CAROL A JACKSON | 577 N OXFORD LANE | | | | CHANDLER | AZ | 85225-4808 |
| CAROL A JAMIESON & CHRISTOPHER J REXIN TR CAROL A JAMIESON TRUST UA | 9/03/03 | 1309 SHOEMAKER | | | WESTLAND | MI | 48185-7700 |
| CAROL A JOHNSON | 16807 QUAIL CREST COURT | | | | MISSOURI CITY | TX | 77489-5383 |
| CAROL A JOYCE | 6715 DARTBROOK DRIVE | | | | DALLAS | TX | 75254-7921 |
| CAROL A KEHRER | 2535 YELLOWSTONE | | | | SAGINAW | MI | 48603-3354 |
| CAROL A KELLY | 2 FERN ROAD | | | | TURNERSVILLE | NJ | 08012-1811 |
| CAROL A KIM | 12410 FERDEN | | | | OAKLEY | MI | 48649-8720 |
| CAROL A KING | 1440 WILLIAMSBURG RD | | | | ROCKFORD | IL | 61107-2440 |
| CAROL A KINSEY & RONALD G KINSEY JT TEN | 8815 IRMA CT | | | | BOONSBORO | MD | 21713-1723 |
| CAROL A KISSEL | 41 CHRISTINE DR | | | | GROSSE POINT FARMS | MI | 48236-3722 |
| CAROL A KMETZ | 811 WYNFIELD TRACE | | | | NORCROSS | GA | 30092-4557 |
| CAROL A KNOTTS | 9925 ULMERTON RD | LOT 224 | | | LARGO | FL | 33771-4232 |
| CAROL A KOSHY | 44211 VILLAGE CT | | | | CANTON | MI | 48187-2130 |
| CAROL A KROKSTROM | 11925 E 45TH TERR | | | | KANSAS CITY | MO | 64133-2014 |
| CAROL A KROLL | 28863 IRONWOOD | | | | WARREN | MI | 48093 |
| CAROL A KROSKA | 5135 N SEYMOUR ROAD | PO BOX 207 | | | FLUSHING | MI | 48433-0207 |
| CAROL A KULINA | 24919 BOVINGTON DR | | | | SPRING | TX | 77389-3327 |
| CAROL A KUSKY | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| CAROL A LAKE | 2541 PALMETTO HALL BLVD | | | | MT PLEASANT | SC | 29466-8073 |
| CAROL A LANE & KENNETH S LANE JT TEN | 7797 GLACIER CLUB DRIVE | | | | WASHINGTON | MI | 48094-2230 |
| CAROL A LAWSON | ATTN CAROL A TOMASELLI | 186 BERKELY ST | | | METHUEN | MA | 01844-4944 |
| CAROL A LEBARRON | 112 DREXHALL LANE | | | | ROCHESTER | NY | 14612-3108 |
| CAROL A LEHMAN | 1043 AUDUBON DRIVE | | | | WATERFORD | MI | 48328-4705 |
| CAROL A LEMIERE TR CAROL A LEMIERE REVOCABLE TRUST UA 06/03/04 | 19531 DARTMOUTH | | | | NORTHVILLE | MI | 48167-2512 |
| CAROL A LEROUE TR CAROL A LEROUE TRUST UA 04/26/05 | 9254 BALL ST | | | | PLYMOUTH | MI | 48170-4006 |
| CAROL A LEWIS | 17659 IDA EAST | | | | CLINTON TOWNSHIP | MI | 48038-1745 |
| CAROL A LEWIS | 4501 ROUTE 176 | 2ND FLOOR | | | CRYSTAL LAKE | IL | 60014 |
| CAROL A LINDEMAN & CLAYTON F LINDEMAN JR TR LINDEMAN FAMILY REVOCABLE | LIVING TRUST UA 10/04/05 | 9898 EAST IDLEWOOD DR | | | TWINSBURG | OH | 44087-1260 |
| CAROL A LINDISH | 5000 W 122ND STREET | | | | ALSIP | IL | 60803-3154 |
| CAROL A LITTLE | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126-1543 |
| CAROL A LLOYD | 6 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| CAROL A LUCAS | 6737 PINE | | | | TAYLOR | MI | 48180-1730 |
| CAROL A LYNCH | 301 LOWELL AVE | | | | MERCERVILLE | NJ | 08619-2529 |
| CAROL A MANCINE | 57 ELMONT RD | | | | TRENTON | NJ | 08610-1214 |
| CAROL A MASON | 100 WEST BROWN ST | | | | NORRISTOWN | PA | 19401 |
| CAROL A MASON | 621 BEAR TAVERN ROAD | | | | TRENTON | NJ | 08628 |
| CAROL A MC EVILLY | 210 MORTIMER AVE | | | | RUTHERFORD | NJ | 07070-1918 |
| CAROL A MC KEE | 1410 WALTERBORO LN | | | | THE VILLAGES | FL | 32162 |
| CAROL A MCDOLE | 16488 OAKDALE RD | | | | ATHENS | AL | 35613-7054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL A MCDONELL & MICHAEL S MCDONELL JT TEN | 47276 MALBURG WAY DR | | | | MACOMB | MI | 48044-3028 |
| CAROL A MCNALLY | ATTN CAROL MCNALLY QUICK | 802 SOUTH WASHINGTON STREET | | | HINSDALE | IL | 60521-4531 |
| CAROL A MCPHEETERS | 13765 W NATIONAL AVE | APT 132 | | | NEW BERLIN | WI | 53151-4543 |
| CAROL A MEANS | 344 E 5TH AVENUE | | | | WARREN | PA | 16365-4375 |
| CAROL A MIKOLIN | 559 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| CAROL A MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 |
| CAROL A MILLER | 119 BERWYCK DRIVE | | | | AKRON | OH | 44312-1146 |
| CAROL A MILLER | 24826 APPLE CREST | | | | NOVI | MI | 48375-2602 |
| CAROL A MILLER | 54590 LAKELAND DR | | | | SENECAVILLE | OH | 43780-9418 |
| CAROL A MILLS | 8407 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| CAROL A MINCH | RD #2 BOX 179 | | | | VALLEY GROVE | WV | 26060-8932 |
| CAROL A MISIASZEK & DONNA J MISIASZEK JT TEN | 245 OXFORD RD | APT 24D | | | NEW HARTFORD | NY | 13413-4317 |
| CAROL A MOORE & CHARLES L MOORE JT TEN | 10210 ANTHONY DR | | | | JACKSON | MI | 49201-8574 |
| CAROL A MORISON & CHARLES T MORISON JR JT TEN | 3534 MADONNA LN | | | | BOWIE | MD | 20715-2907 |
| CAROL A MOROCCO | 3231 WILDWOOD DR | | | | MCDONALD | OH | 44437-1356 |
| CAROL A MUSZYNSKI | 6639 BRYNWOOD WAY | | | | SAN DIEGO | CA | 92120-3809 |
| CAROL A NASH | 40 ALDER BUSH LN | | | | HAMLIN | NY | 14464-9326 |
| CAROL A NEAL-SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| CAROL A NEWHOUSE | 101 DOVE ST | | | | ELSMERE | KY | 41018-1901 |
| CAROL A NICELY CUST ELIZABETH J NICELY UTMA PA | 126 B SHULTZ LANE | | | | LATROBE | PA | 15650-9058 |
| CAROL A NICELY CUST MEGAN C NICELY UTMA PA | 126 B SHULTZ LANE | | | | LATROBE | PA | 15650-9058 |
| CAROL A NICELY CUST MICHAEL D NICELY UTMA PA | 126 B SHULTZ LANE | | | | LATROBE | PA | 15650-9058 |
| CAROL A NORBERG | 5912 CLOUSE | | | | GLENNIE | MI | 48737-9587 |
| CAROL A NULTON | 6013 PANTHERWOOD DR | | | | MYRTLE BEACH | SC | 29579 |
| CAROL A OLEARY | 37 WACHUSETT RD | | | | N WEYMOUTH | MA | 02191-1121 |
| CAROL A ORIANS JR | 15 LAURA CIR | | | | LAURA | OH | 45337-8815 |
| CAROL A PAGNOTTO & LOUIS A PAGNOTTO JT TEN | 11 SPARKS PL | | | | PENNSVILLE | NJ | 08070-1214 |
| CAROL A PAHL | 128 BOISEDARK CIRCLE | | | | GILBERTSVILLE | KY | 42044-9321 |
| CAROL A PAUKSTIS | 6035 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| CAROL A PEARSALL CUST CHASE L PEARSALL UTMA MI | 3094 BEACH LK E | | | | MILFORD | MI | 48380-2863 |
| CAROL A PEARSON | 5715 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301-1101 |
| CAROL A PENCE & JERRY P PENCE JT TEN | 302 W PARK | | | | GREENVILLE | OH | 45331-2373 |
| CAROL A PENCE CUST ERIC J PENCE | 302 WEST APRK | | | | GREENVILLE | OH | 45331 |
| CAROL A PENCE CUST MITCHELL L PENCE | 302 WEST PARK | | | | GREENVILLE | OH | 45331-2373 |
| CAROL A PETERS | 1083 OSHAWA BLVD N | OSHAWA ON L1G 5V7 CANADA | | | | | |
| CAROL A PETERS | 1083 OSHAWA BLVD N | OSHAWA ON L1G 5V7 CANADA | | | | | |
| CAROL A PHILLIPS | 95 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3092 |
| CAROL A PIERCE & RUSSELL W PIERCE JT TEN | 2135 GANNON ROAD | | | | HOWELL | MI | 48843-9354 |
| CAROL A PIETZ | 4280 EASTLAWN | | | | WAYNE | MI | 48184-1817 |
| CAROL A PRZYBYLA | 450 W ONTARIO AVENUE | | | | ROGERS CITY | MI | 49779-2038 |
| CAROL A RACE EX UW BONNA L RACE | 151 STAWBERRY LANE | | | | AUGUSTA | WV | 26704-3501 |
| CAROL A RACEY | 40 ALEXANDER PKWY | | | | N TONAWANDA | NY | 14120-9588 |
| CAROL A RAHE | 18112 ADAMS DRIVE | | | | STRONGSVILLE | OH | 44136-1606 |
| CAROL A REBA | 6383 ROBT E LEE DR | | | | FAIRFIELD | OH | 45014-4629 |
| CAROL A REYNOLDS | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2316 |
| CAROL A RICHARDS | 680 ELLICOTT CIR NW | | | | PT CHARLOTTE | FL | 33952-3938 |
| CAROL A RIGGS | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 |
| CAROL A RINES | 1840 S WINN RD | | | | MT PLEASANT | MI | 48858-9648 |
| CAROL A RIVAS | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| CAROL A RONOLER | 9419 TRENKLE RD | | | | CUBA | NY | 14727-9213 |
| CAROL A RZEMPALA | 22637 E ELEVEN MILE RD | | | | ST CLAIR SHORES | MI | 48081-2536 |
| CAROL A SAMORAJ & FRANCIS S SAMORAJ JT TEN | 11139 PROSPECT PL | | | | ORLAND PARK | IL | 60467-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A SANTANDER & JUDITH O SANTANDER JT TEN | 316 N MATANZAS AVE | | | | TAMPA | FL | 33609-1537 |
| CAROL A SAUER | C/O CAROL ANN BURTON | RR 1 BOX 108 T | | | CLIFTON | TX | 76634-9711 |
| CAROL A SCHNEIDER | PO BOX 83 | | | | ARCADIA | MI | 49613-0083 |
| CAROL A SHAMLEY | 40441 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| CAROL A SHANNON | 7517 HIGHLAND DRIVE | | | | BALDWINSVILLE | NY | 13027-9426 |
| CAROL A SHAVER & LARRY R SHAVER TR CAROL A SHAVER LIVING TRUST UA | 07/14/05 | 274 E LIVINGSTON RD | | | HIGHLAND | MI | 48356-3100 |
| CAROL A SHAW | 238 N INDEPENDENCEST APT 9 | | | | TIPTON | IN | 46072-1747 |
| CAROL A SHORTELL | 3 RANDOLPH CT | | | | WEST WINDSOR | NJ | 08550-2927 |
| CAROL A SIEGERT | 3005 STONEHENGE LANE | | | | CARROLLTON | TX | 75006-5211 |
| CAROL A SIERZAN & HARRY F SIERZAN JT TEN | 40432 COLONY | | | | STERLING HGTS | MI | 48313-3806 |
| CAROL A SILVERS | 9151 S COUNTY RD 461 E | | | | MUNCIE | IN | 47302-8458 |
| CAROL A SKOG | 1115 DEGROFF | | | | GRAND LEDGE | MI | 48837-2150 |
| CAROL A SMALL & DELL J SMALL TR DELL J & CAROL A SMALL LIVING TRUST | UA 11/17/00 | 2356 ALLARD AVE | | | GROSSE POINTE WOOD | MI | 48236-1914 |
| CAROL A SMITH | 324 SASSAFRAS RD | | | | ESSEX | MD | 21221-3023 |
| CAROL A SPITZ | 8 BLACKFOOT RD | | | | PENNINGTON | NJ | 08534-5104 |
| CAROL A SPRAGA | 47016 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| CAROL A STASZUK | 5840 DALTON STREET | LASALLE ON N9H 1N1 CANADA | | | | | |
| CAROL A STRUNK | 425 25TH AVE | | | | VERO BEACH | FL | 32962-1382 |
| CAROL A SUDZIAK | 5 E SHERIDAN AVE | | | | NEW CASTLE | PA | 16105-2556 |
| CAROL A SUITS | 236 SKYCREST DR | | | | LANDENBERG | PA | 19350-9662 |
| CAROL A SWAIN | 34328 BARTON | | | | WESTLAND | MI | 48185-3573 |
| CAROL A TECKMEYER | PO BOX 50851 | | | | IDAHO FALLS | ID | 83405-0851 |
| CAROL A THOME | 15102 COUNTY RD Y | | | | NEW BAVARIA | OH | 43548 |
| CAROL A TONNOS | 1590 HILLSIDE DR | | | | OKEMOS | MI | 48864-2346 |
| CAROL A TOSKEY | 20 HUNDLEY DRIVE | | | | DAVENPORT | FL | 33837-2700 |
| CAROL A TRACY | 660 CRESENT AVE | | | | BUFFALO | NY | 14216-3403 |
| CAROL A TROY | 177 GREENMEADOW DR | | | | ROCHESTER | NY | 14617-5132 |
| CAROL A TURNER | 10862 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3369 |
| CAROL A UPPGAARD TR CAROL A UPPGAARD REVOCABLE TRUSTUA 07/02/97 | 5601 DEWEY HILL RD | APT 213 | | | EDINA | MN | 55439-1925 |
| CAROL A URIDIL & JOSEPH E URIDIL JT TEN | 10818 E PLACITA MERENGUE | | | | TUCSON | AZ | 85730-5828 |
| CAROL A URNESS | 455 GRANDVIEW CIRCLE | | | | ADELL | WI | 53001-1164 |
| CAROL A VAN SICKLE | 270 HAWTHORNE RANCH RD | | | | PRUDENVILLE | MI | 48651-9442 |
| CAROL A VARNAU | 32822 HOMESTEAD | | | | WICKENBURG | AZ | 85390-3108 |
| CAROL A VENARDOS | 1831 CELESTE CIRCLE | | | | AUSTINTOWN | OH | 44511-1007 |
| CAROL A VYVERBERG | 117 CENTERWOOD DRIVE | | | | ROCHESTER | NY | 14616-2409 |
| CAROL A WEBER | 1943 KISKER | | | | ST CHARLES | MO | 63301-6331 |
| CAROL A WERLING | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| CAROL A WHIPP | 3905 GATEWAY DR | | | | CLAYTON | OH | 45315-8715 |
| CAROL A WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653-8156 |
| CAROL A WIGNER TR UA 08/25/1999 CAROL A WIGNER REVOCABLE LIVING TRUST | 6819 WILLIAMS LK RD | | | | WATERFORD | MI | 48329 |
| CAROL A WINSLOW | 614 DOGWOOD AV | | | | MYRTLE BEACH | SC | 29577-2418 |
| CAROL A WISE | 2675 S SUNFLOWER DRIVE | | | | BLOOMINGTON | IN | 47403 |
| CAROL A WRIGHT | 14508 KILDARE LN | | | | CEMENT CITY | MI | 49233-9747 |
| CAROL A WRIGHT | 261 SELDON ST | THAMESFORD ON N0M 2M0 CANADA | | | | | |
| CAROL A WRIGHT | 261 SELDON STREET | THAMESFORD ON N0M 2M0 CANADA | | | | | |
| CAROL A ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256-1707 |
| CAROL ALPERS CUST ROBIN LOUISE ALPERS UGMA MA | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181-3305 |
| CAROL ANN ALCOCK | 812 RAMONA WAY | | | | GILROY | CA | 95020-4013 |
| CAROL ANN ALLEE TR 2006 CAROL ANN ALLEE REVOCABLE TRUST UA 4/17/06 | 318 15TH ST | | | | SEAL BEACH | CA | 90740-6513 |
| CAROL ANN BAEHREN | 1134 SE 7TH ST | | | | STUART | FL | 34996-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL ANN BARDEN | | | | | OTISVILLE | MI | 48463 |
| CAROL ANN BENNER | 69 JOHN E BUSCH AVENUE | | | | SOMERSET | NJ | 08873 |
| CAROL ANN BLAINE | 4 HEATHER LANE RR2 | | | | HACKETTSTOWN | NJ | 07840-4801 |
| CAROL ANN BLEEZARDE | C/O CAROL DZIURA | 187 PROSPECT ST | | | NUTLEY | NJ | 07110-2625 |
| CAROL ANN BOROTA | 1609 GETTYSBURG PLACE | | | | ATLANTA | GA | 30350-3043 |
| CAROL ANN BOYLAN | 621 CROTON FALLS RD | | | | CARMEL | NY | 10512-3907 |
| CAROL ANN BRIGGS RICHARDI | 916 BROADWAY | | | | HANOVER | MA | 02339-2749 |
| CAROL ANN BRITT | 90 ROSELAWN AVE | | | | FAIRPORT | NY | 14450-1341 |
| CAROL ANN BROWNGARDT | 48 WASHINGTON ST | | | | ROCKY HILL | CT | 06067-1527 |
| CAROL ANN BUCKINGHAM | 529 DAVENTRY LANE | | | | GAHANNA | OH | 43230-2367 |
| CAROL ANN C SMELA | 2231 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| CAROL ANN CARBONARO | 8D MILLHOLLAND DRIVE | | | | FISHKILL | NY | 12524-1557 |
| CAROL ANN CARMICHAEL | 4463 JANINE COURT | | | | HUBER HEIGHTS | OH | 45424-6826 |
| CAROL ANN CHASE | 25005 LEWIS & CLARK RD | | | | HIDDEN HILLS | CA | 91302-1137 |
| CAROL ANN CLASE | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| CAROL ANN CORY | 3605 S SUNDERLAND DR | | | | SPOKANE | WA | 99206 |
| CAROL ANN COUSINO TOD ROBERT ALLAN COUSINO SUBJECT TO STA TOD RULES | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221 |
| CAROL ANN DAVIS | 16665 CAPRI | | | | ROSEVILLE | MI | 48066-3766 |
| CAROL ANN DAVIS | 7087 S GEECK RD | | | | DURAND | MI | 48429 |
| CAROL ANN DELBRIDGE | 5315 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| CAROL ANN DIMARE | 124 ADAMS ST | | | | MALDEN | MA | 02148-6334 |
| CAROL ANN DOSSEY & RICHARD E DOSSEY TR REVOCABLE TRUST UA 02/19/82 | CAROL ANN | 3739 BRIDGER DR N | | | CARMEL | IN | 46033-4169 |
| CAROL ANN DROGOSZ | 10010 HARNEW ROAD WEST | | | | OAK LAWN | IL | 60453-3967 |
| CAROL ANN DUNCAN & ALAN JOSEPH DUNCAN JT TEN | 284 PENNYVALLE CEMETARY RD | | | | PARSONS | TN | 38363 |
| CAROL ANN FISHER | 408 GREENBRIAR DR | | | | AVON LAKE | OH | 44012-2185 |
| CAROL ANN FONS | 4650 EDINBURGH | | | | HOWELL | MI | 48843-8635 |
| CAROL ANN GALBERT TR CAROL ANN GALBERT LIVING TRUST UA 11/10/95 | 13820 TAMARACK LN | | | | ORLAND PARK | IL | 60462-1657 |
| CAROL ANN GARGARO TR MARENDA TRUST UA 07/30/86 | 33625 YORK RIDGE | | | | FARMINGTON HILLS | MI | 48331-1548 |
| CAROL ANN GOODWIN | 1 JANET LN | | | | ALBANY | NY | 12203-4207 |
| CAROL ANN HANNER | 246 ARCHER RD | | | | MAHOPAC RIDGE | NY | 10541-2018 |
| CAROL ANN HARDY & SANDY ANN HARDY JT TEN | 5811 N SWEDE ROAD | | | | MIDLAND | MI | 48642-8439 |
| CAROL ANN HECKER | 10057 CASANES AVE | | | | DOWNEY | CA | 90240-3502 |
| CAROL ANN HECKMAN KELLEY | 915 MILLER ST | | | | ALLENTOWN | PA | 18103-4627 |
| CAROL ANN HERB | 306 WEST MAIN RD | | | | CONNEAUT | OH | 44030-2043 |
| CAROL ANN HUNDLEY | ATTN CAROLE A CATLETT | 20935 ISLAND FOREST DR | | | CORNELIUS | NC | 28031-7101 |
| CAROL ANN JACOBS | 614 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444-1704 |
| CAROL ANN JACOBS PERSONAL REP E-O FRIEDA J MCALLISTER | 614 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444-1704 |
| CAROL ANN JENKS | 12977 RT 31 | | | | ALBION | NY | 14411-9132 |
| CAROL ANN JOHNSON | 6644 NEWLAND ST | | | | ARVADA | CO | 80003-4032 |
| CAROL ANN KELLEY | 3804 GLOVER DR | | | | PLANO | TX | 75074-4023 |
| CAROL ANN KELLY | 6300 NE 181ST ST APT 4 | | | | KENMORE | WA | 98028-9420 |
| CAROL ANN KENNEDY | 103 00 SHORE FRONT PKWY | | | | ROCKAWAY BEACH | NY | 11693 |
| CAROL ANN KESSLER | PO BOX 321 | | | | SHELBYVILLE | IL | 62565-0321 |
| CAROL ANN KILBY | 3061 E ANDERSON DR | | | | LITHIA SPRINGS | GA | 30122-2502 |
| CAROL ANN LABERGE | 2060 CRYSTALWOOD TRAIL | | | | FLUSHING | MI | 48433-3512 |
| CAROL ANN LAMPMAN | 2625 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2164 |
| CAROL ANN LEWIS | 59 FOSTER ST | | | | CAMBRIDGE | MA | 02138-4750 |
| CAROL ANN LEWIS & DEAN S LEWIS JT TEN | PO BOX 1395 | | | | JACKSON | WY | 83001-1395 |
| CAROL ANN LOMBARDO | ATTN CAROL L DOWNING | 685 TANNERS LANE | | | EARLYSVILLE | VA | 22936-9679 |
| CAROL ANN LOZITO | PO BOX 670674 | | | | MARIETTA | GA | 30066 |
| CAROL ANN LUEDEKE | C/O GEORGE LUEDEKE JR | 1501 VALLEDA LANE | | | ENCINITAS | CA | 92024-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL ANN MAGRETA | 14482 HIX | | | | LIVONIA | MI | 48154-4907 |
| CAROL ANN MAJKA CUST JEFFREY PAUL MAJKA UGMA NY | 175 ARGUS DR | | | | DEPEW | NY | 14043 |
| CAROL ANN MALEITZKE | 19789 HOLIDAY RD | | | | GROSSE POINTE | MI | 48236-2515 |
| CAROL ANN MARKESINO & TERRENCE BRUCE MARKESINO JT TEN | 4148 CASS ELIZABETH | | | | WATERFORD | MI | 48328 |
| CAROL ANN MAYASICH | PO BOX 605 | | | | GILBERT | MN | 55741-0605 |
| CAROL ANN MAZALEWSKI | BOX 1225 | | | | MANOMET | MA | 02345-1225 |
| CAROL ANN MC BURNEY | C/O CAROL M BOGGS | 65 BETHEL RD | | | CENTERVILLE | OH | 45458-2464 |
| CAROL ANN MCINNIS & JOHN ROBERT MCINNIS JT TEN | 1731 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462 |
| CAROL ANN MELL | 419 MIRAMAR DR | | | | REDONDO BEACH | CA | 90277-3833 |
| CAROL ANN MIDILI | 53219 SKYLARK COURT | | | | SOUTH BEND | IN | 46635-1375 |
| CAROL ANN MOORE | 20 BUGBEE RD | | | | ONEONTA | NY | 13820-4629 |
| CAROL ANN MOULTRUP & JAMES T MOULTRUP JT TEN | 117 THE MASTERS CIR | | | | COSTA MESA | CA | 92627-4640 |
| CAROL ANN MUDRA | 11780 68TH AVE | | | | SEMINOLE | FL | 33772-6103 |
| CAROL ANN MURRAY DORSEY | 1495 NEWPORT ST | UNIT #6 | | | TRAVERSE CITY | MI | 49686-2318 |
| CAROL ANN NOLAN | 500 HARRISON DR | | | | CENTERPORT | NY | 11721-1217 |
| CAROL ANN NOVAK | 5790 WHETHERSFIELD LN APT 8A | | | | BLOOMFIELD HILLS | MI | 48301-1827 |
| CAROL ANN PALMER | 2201 W CARPENTER RD APT 321A | | | | FLINT | MI | 48505 |
| CAROL ANN PAULUS & LOIS L PAULUS JT TEN | PO BOX 159 RR2 BOX 159 | | | | FLORA | IL | 62839-9438 |
| CAROL ANN RADER | C/O KLEMKO | 4727 WEEPING WILLOW WAY | | | TRAVERSE CITY | MI | 49684-6880 |
| CAROL ANN RATERMANN CUST MICHAEL R RATERMANN UTMA MA | 6495 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344-8831 |
| CAROL ANN RILEY | 166 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1540 |
| CAROL ANN ROBINSON | 120 S DEWEY | | | | VICTOR | CO | 80860 |
| CAROL ANN SAYLOR | 835 HAWKS CREST LANE | | | | BLACKLICK | OH | 43004-8310 |
| CAROL ANN SIEMENS | 104 SCENERY DR | | | | MORGANTOWN | WV | 26505-2523 |
| CAROL ANN SLENZAK | 28649 LOS OLAS | | | | WARREN | MI | 48093-2704 |
| CAROL ANN STEPHANITSES | 234 UNION AVE | | | | HARRISON | NY | 10528-1605 |
| CAROL ANN STIGLER | 4211 REDTAIL PASS | | | | MIDDLETON | WI | 53562-5203 |
| CAROL ANN STONE | 217 HOOD AVE | | | | WINCHESTER | KY | 40391-2347 |
| CAROL ANN T NAGEL TR CAROL ANN T NAGEL LIVING TRUST UA 04/03/97 | 3977 TIMBERLAND DR SE | | | | GRAND RAPIDS | MI | 49508-8888 |
| CAROL ANN VAN SCOIK | 4400 GRAND CENTRAL AVE APT 24 | | | | VIENNA | WV | 26105 |
| CAROL ANN VAYNE | 4105 ALACHUA AVE | | | | TITUSVILLE | FL | 32796-1806 |
| CAROL ANN VOYDANOFF | 4070 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| CAROL ANN WAHLSTROM | 325 3RD AVE S #303 | | | | EDMONDS | WA | 98020-8428 |
| CAROL ANN WATSON | PO BOX 442384 | | | | DETROIT | MI | 48244-2384 |
| CAROL ANN WESTFORT | 543 ALLEN AVE | | | | MERIDEN | CT | 06451-3607 |
| CAROL ANN WESTFORT CUST SUSAN LYNN WESTFORT U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 543 ALLEN AVE | | | MERIDIAN | CT | 06451-3607 |
| CAROL ANN WILKS | 40 SEA AVENUE | BURNABY BC V5B 3W6 CANADA | | | | | |
| CAROL ANN ZIMA | 22784 GORDON SWITCH ST | | | | ST CLAIR SHORES | MI | 48081-1308 |
| CAROL ANN ZUCKERMAN | 2311 MORNING BREEZE DR | | | | FINKSBURG | MD | 21048-3001 |
| CAROL ANNA KROGER | 785 ZYCH RD | | | | BLOOMVILLE | NY | 13739-1211 |
| CAROL ANNE BICHER | 7509 PALOMAS PARK | NE | | | ALBUQUERQUE | NM | 87109-5358 |
| CAROL ANNE BRUDNAK | 3611 W HAVEN COURT | | | | MEQUON | WI | 53092-4905 |
| CAROL ANNE CUSTER & DONALD M CUSTER JR JT TEN | 1552 SANTA MONICA DR | | | | DUNEDIN | FL | 34698-4437 |
| CAROL ANNE MILLER | 20800 TRUAX LN | | | | CLINTON TWP | MI | 48038 |
| CAROL ANNE NICKELSON | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| CAROL ANNE RICHARDSON-PELCIS CUST JAMES RUSSELL PELCIS UGMA SC | 1319 KENNEDY ROAD | | | | LUGOFF | SC | 29078-8753 |
| CAROL ANNE RYAN | 9031 FORT HAMILTON PKWY | APT 1C | | | BROOKLYN | NY | 11209-6425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL ANNE SCHMAEDEKE | PO BOX 770756 | 2565 APRE SKI WAY | | | STEAMBOAT SPRINGS | CO | 80477-0756 |
| CAROL ARDEN UPTON | 4180 KILT CIRCLE | | | | EL DORADO HILLS | CA | 95762-5632 |
| CAROL ASENATH BROKAMP | 7803 SWAILS STREET | | | | INDIANAPOLIS | IN | 46259-1541 |
| CAROL AUDREY HIGHT | 3263 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6039 |
| CAROL AXEL | 205 E 10TH ST #4B | | | | NEW YORK | NY | 10003-7651 |
| CAROL AXEL CUST JEFFREY L AXEL UGMA NY | 55 DAVIS LANE | | | | ROSLYN | NY | 11576-2158 |
| CAROL AYRES SUMMERS | 26 MC CURDY RD | | | | NEW BOSTON | NH | 03070-4303 |
| CAROL B ALEXANDER | PMB 202 | 3152 PARKWAY STE # 13 | | | PIGEON FORGE | TN | 37863-3325 |
| CAROL B BEHM TR UA 03/03/92 CAROL B BEHM TRUST | 2601 ARBOR GLEN DR APT 305 | | | | TWINSBURG | OH | 44087-3058 |
| CAROL B BRECKENFELD | 1333 TOMIKE | | | | LAKE GENEVA | WI | 53147-1142 |
| CAROL B CHACOSKY | 528 FOX DEN CT | | | | GLEN MILLS | PA | 19342-2225 |
| CAROL B COLEN | 53 SHADY BROOKE LANE | | | | SWEDEBORO | NJ | 08085-1582 |
| CAROL B DAUGHERTY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| CAROL B GAGE TR UA 01-09-07 CAROL B GAGE TRUST NO 1 | 640 WAVERLY DRIVE | | | | ELGIN | IL | 60120 |
| CAROL B HAUGEN | 9600 PORTLAND AVENUE #116 | | | | BLOOMINGTON | MN | 55420-4555 |
| CAROL B HUMRICKHOUSE | PO BOX 512 | | | | CHANCELLOR | AL | 36316-0512 |
| CAROL B JOSEPH | 1300 BRIANNA COURT | | | | CEDAR PARK | TX | 78613-3224 |
| CAROL B KILLE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069-1440 |
| CAROL B KLEIN | 2306 HAYWARD DRIVE | | | | LOUISVILLE | KY | 40242-6426 |
| CAROL B KOHL | E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786 |
| CAROL B KOLESNIKOFF | PO BOX 609 | | | | INDIAN HILLS | CO | 80454-0609 |
| CAROL B MASTERS | 5723 ARCTURUS DRIVE | | | | ROANOKE | VA | 24018-4801 |
| CAROL B MOODY | 1330 INDIA HOOK RD | # 221 | | | ROCK HILL | SC | 29732-2412 |
| CAROL B REEVES | 2144 BRAMPTON CT | | | | WALNUT CREEK | CA | 94598-2316 |
| CAROL B SHARON TR UA 12/06/89 UNDER THE CAROL B SHARON TRUST | 710 IRONWOOD RD | | | | ALAMEDA | CA | 94502-6616 |
| CAROL B STROUGH | 3621 E LYNN | | | | ANDERSON | IN | 46013-5377 |
| CAROL B TIPPETT | 61284 SPENCER RD | | | | CASSOPOLIS | MI | 49031-9739 |
| CAROL BARKANN | 442 SAYRE DRIVE | | | | PRINCETON | NJ | 08540-5845 |
| CAROL BARLABAS | 6633 E GREENWAY PARKWAY | APT 1115 | | | SCOTTDALE | AZ | 85254-2033 |
| CAROL BEAM | 5918 REIGER AVENUE | | | | DALLAS | TX | 75214-4723 |
| CAROL BEAUVAIS & JACK CORBETT JT TEN | 1121 S GENEVA AVENUE | | | | MARION | IN | 46952 |
| CAROL BEDDOW BEENICK | 848 DEERWOOD CT | | | | ANNAPOLIS | MD | 21401-6903 |
| CAROL BEECHER CUST CARLYLE ROGER BEECHER UGMA WI | 2798 RICHARDSON STREET | | | | MADISON | WI | 53711-5292 |
| CAROL BEECHER CUST JENNIE MARIE BEECHER UGMA WI | 2798 RICHARDSON ST | | | | MADISON | WI | 53711-5292 |
| CAROL BENNETT | 3160 SHED RD | APT 306 | | | BOSSIER CITY | LA | 71111 |
| CAROL BETH BLAGG CROSSLEY | 303 STOREYWOOD | | | | SAN ANTONIO | TX | 78213-2917 |
| CAROL BIEHL | 7002 9TH AVE SE | | | | LACEY | WA | 98503-1463 |
| CAROL BOGARD MC MORROW | 2 POWDER HORN HILL RD | | | | WILTON | CT | 06897-3119 |
| CAROL BOULWARE | 1525 AVIATION BLVD #200 | | | | REDONDO BEACH | CA | 90278-2800 |
| CAROL BRANDT WILSON | 284 WEST G ST | | | | BRAWLEY | CA | 92227-2226 |
| CAROL BROCK | 41221 TIFFANY LANE | | | | HEMET | CA | 92544-6330 |
| CAROL BROWN | 411 16TH AVE | | | | LAKE COMO | NJ | 07719-3003 |
| CAROL BROWNING | 445 S TIAGO DR | | | | GILBERT | AZ | 85233-6737 |
| CAROL BUCK | 11 DRAKE KNOLL | | | | LEWES | DE | 19958-1782 |
| CAROL BURGESS | 54 ALBERTA ST | | | | ROCHESTER | NY | 14619-1002 |
| CAROL BURKE | 603 SHASTA CT | | | | LEWISVILLE | TX | 75077-7056 |
| CAROL BUSHMAN | 1955 RIVER RD | | | | JUNCTION CITY | WI | 54443-9601 |
| CAROL C BIGIONI & BRADFORD R BIGIONI & DONALD A BIGIONI JT TEN | 19 CRESTWOOD DR | | | | BURLINGTON | NJ | 08016-3111 |
| CAROL C BONNECAZE | 3321 RIDGEFIELD ST | | | | IRVING | TX | 75062 |
| CAROL C BOVE | 20792 RAINSBORO DR | | | | ASHBURN | VA | 20147-2832 |
| CAROL C BURNHAM | 1923 WILLOW ST | | | | PORT HURON | MI | 48060-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL C CAMPBELL | 10067 ROMAINE | | | | ROMULUS | MI | 48174-3965 |
| CAROL C CHARLES-MORRISON | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| CAROL C ETHERTON | 6350 E CADILLAC ROAD | | | | FALMOUTH | MI | 49632-9735 |
| CAROL C GORDON | 6659 N PARK EXT | | | | CORTLAND | OH | 44410-9509 |
| CAROL C HAROWSKI | 215 DEEDS AVE | | | | DAYTON | OH | 45404 |
| CAROL C HENDRIX | 1319 LAKEFIELD DR | | | | HUDDLESTON | VA | 24104-3570 |
| CAROL C HOOD | 24 WESTOVER DRIVE | | | | ROME | GA | 30165 |
| CAROL C LORD | 3458 MOSS BROOK LANE | | | | BIRMINGHAM | AL | 35243-4950 |
| CAROL C MATTES CUST STEPHEN C MATTES UTMA PA | 108 LINE DR | | | | TELFORD | PA | 18969-2254 |
| CAROL C MORRIS | 803 MASSEY CHURCH RD | | | | SMYMA | DE | 19977-9451 |
| CAROL C MYERS | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| CAROL C ODRISCOLL | 8317 E WILSHIRE DR | | | | SCOTTSDALE | AZ | 85257-2352 |
| CAROL C ROMANOWSKI | 1700 LITTLESTONE | | | | GROSSE POINTE WOOD | MI | 48236-1955 |
| CAROL C SEMENUK | 10411 W BUNZEL AVE | | | | HALES CORNERS | WI | 53130-2121 |
| CAROL C TAYLOR | 1302 WRIGHT AVE | | | | LAPORTE | IN | 46350-6033 |
| CAROL C WEINBERG & YVONNE S ALLISON JT TEN | 4181 CR 5800 | | | | INDEPENDENCE | KS | 67301-7962 |
| CAROL C WHEATON | 523 W HICKORY ST | | | | EAST ROCHESTER | NY | 14445-2111 |
| CAROL C WOOD | 3100 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876-9718 |
| CAROL CAMBRIDGE WEST | PO BOX 949 | | | | WARREN | OH | 44482-0949 |
| CAROL CAMPODONICA | 506 W DONNA DR | | | | MERCED | CA | 95348-2816 |
| CAROL CAPUTO | 24 THOMPSON PL | | | | STATEN ISLAND | NY | 10305-2913 |
| CAROL CARLTON | 5244 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| CAROL CENTANNI & JOHN CENTANNI JT TEN | 19 GOLF CLUB DRIVE | | | | LANG HORNE | PA | 19047-2162 |
| CAROL CHADWELL PERSONAL REP & ASSIGNEE OF THE ESTATE OF CRYSTAL V | HOUSE DECEASED | BOX 82 | | | OTTER LAKE | MI | 48464-0082 |
| CAROL CHARTRAND CUST EMILY CHARTRAND UTMA PA | 5286 WINFIELD PLACE | | | | BUCKINGHAM | PA | 18912 |
| CAROL CHARTRAND CUST ETHAN CHARTRAND UTMA PA | 5286 WINFIELD PLACE | | | | BUCKINGHAM | PA | 18912 |
| CAROL CLARK | 4400 IRVING CT | | | | RALEIGH | NC | 27609-6029 |
| CAROL CLEMENTS | 1081 TUSCANY BLVD | | | | VENICE | FL | 34292-6631 |
| CAROL CONNOR & LOUIS CONNOR JT TEN | 4508 DEMBY DR | | | | FAIRFAX | VA | 22032-1706 |
| CAROL CONTI & GEORGE CONTI JT TEN | 2293 S CHANTICLEER CT | | | | TOMS RIVER | NJ | 08755-1820 |
| CAROL CONTI & GEORGE CONTI JT TEN | 2293 SOUTH CHANTICLEER COURT | | | | TOMS RIVER | NJ | 08755-1820 |
| CAROL COOPER | 895 BLAINE ST | | | | DETROIT | MI | 48202-1937 |
| CAROL COOPER | ATTN CAROL COOPER AIGNER | 26038 SOUTH CHESTNUT RD | | | MONEE | IL | 60449-8088 |
| CAROL COWAN CULP | 949 BUTLER RD | | | | KITTANNING | PA | 16201 |
| CAROL COX KIRCHNER | 3956 LILAC RD | | | | ALLENTOWN | PA | 18103-9750 |
| CAROL CRAFTON | 1869 CHIPPING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1711 |
| CAROL CRAIG FALK | 13 MOULTON RD | | | | WEST PEABODY | MA | 01960-3752 |
| CAROL CRAMER SHELTON | 3501 SODOM-HUTCHINS RD | | | | CORTLAND | OH | 44410-8708 |
| CAROL CRAMER SHELTON & SHANNON SHELTON ADKINS JT TEN | 3501 SODOM HOTCHINS RD | | | | CORTLAND | OH | 44410-8708 |
| CAROL CRATIN ZIDEK | 27W625 BEECHER AVE | | | | WINFIELD | IL | 60190-1251 |
| CAROL CRAYTON EDWARDS | 1290 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| CAROL CRYSTLE | 1122 NORTH CLARK #910 | | | | CHICAGO | IL | 60610-2860 |
| CAROL CUFF CUST MICHELLE L CUFF UGMA NY | 81 SOUTHFIELD ST | | | | KINGSTON | NY | 12401-1913 |
| CAROL D ALEXANDER & ERIC W ALEXANDER & JUDITH M ALEXANDER & ANDREA E | BINION JT TEN | 1008 ARISTA BL | | | VALRICO | FL | 33594-6729 |
| CAROL D BARNES | 213 WILLOW GLEN CI | | | | BLYTHEWOOD | SC | 29016-8322 |
| CAROL D BARRETT | 320 AFTON DR | | | | BRANDON | MS | 39042-3651 |
| CAROL D BECK | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| CAROL D BIRCH | ATTN CAROL D GYORGY | 7 PRIMROSE DRIVE | KINGSVILLE ON N9Y 0A4 CANADA | | | | |
| CAROL D BURWELL | ATTN CAROL D BELLAVER | 3341 WYMMS MILL | | | METAMORA | MI | 48455 |
| CAROL D DEC | 4475 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL D DUFF CUST CHRISTOFER HAMILTON DUFF A MINOR UNDER THE LAWS OF | GEORGIA | 3031 NORTON COURT S E | | | SMYRNA | GA | 30082-2127 |
| CAROL D DUFF CUST JENNIFER LAUREN DUFF A MINOR UNDER THE LAWS OF | GEORGIA | 3031 NORTON COURT S E | | | SMYRNA | GA | 30082-2127 |
| CAROL D HEAGNEY | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| CAROL D KNOTT | 1001 BOYCE AVENUE | | | | BALTIMORE | MD | 21204-3602 |
| CAROL D LENTZ | 605 WINTERFIELD DR | APT 3733 | | | HUTTO | TX | 78634-5660 |
| CAROL D LOISELLE | 180 WEDGEWOOD DR | | | | GIBSONIA | PA | 15044-9794 |
| CAROL D LOMONACO | ATTN CAROL D MASON | 2 ARBOR COURT | | | HAMTPON BAYS | NY | 11946-1862 |
| CAROL D MINES TR CAROL D MINES TRUST UA 07/29/97 | 5304 HANCOCK ST | | | | MONTAGUE | MI | 49437-2502 |
| CAROL D ROGERSON | 12802 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 |
| CAROL D ROOT | 1521 GLEN EAGLES DR | | | | KOKOMO | IN | 46902-3192 |
| CAROL D STEPHENS | 5 RIVER ROAD | | | | NEWFANE | VT | 05345 |
| CAROL D TANKSLEY | 732 BLUE FATHOM DR | | | | RUNAWAY BAY | TX | 76426-4532 |
| CAROL D WAPLE | 16 CALDER COURT | | | | MARLBORO | NJ | 07746-2232 |
| CAROL D WELCH | 2423 GALAHAD WAY | | | | JANESVILLE | WI | 53545-1408 |
| CAROL D WHITE & ROBERT A WHITE TR ROBERT A & CAROL D WHITE REVOCABLE | TRUST UA 07/22/99 | 509 ELM ST | | | HENDERSON | NV | 89012-4583 |
| CAROL D'ANDREA | 363 GREENMONT AVE | | | | CLIFFSIDE PARK | NJ | 07010 |
| CAROL DAMPIER | 214 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3247 |
| CAROL DANGELO | 3 NOTTINGHAM CIR | | | | PEEKSKILL | NY | 10566-2559 |
| CAROL DAVIS PARKER | 7336 GOLD RING TERRACE | | | | DERWOOD | MD | 20855 |
| CAROL DE LELLIS | C/O CAROL DE LELLIS KUREY | 2130 LA ROCHELLE COURT | | | BROOKFIELD | WI | 53045-4919 |
| CAROL DEAN MC READY | 4 PRIMROSE ST | | | | CHEVY CHASE | MD | 20815-4229 |
| CAROL DEGUSIPE & ERIC DEGUSIPE JT TEN | 107 WEIR DR | | | | PITTSBURGH | PA | 15215-1445 |
| CAROL DEGUSIPE & JASON DEGUSIPE JT TEN | 107 WEIR DR | | | | PITTSBURGH | PA | 15215-1445 |
| CAROL DIANE EHMANN CUST CAMDEN H RAINWATER UTMA VT | 77 POWERHOUSE RD | | | | CHITTENDEN | VT | 05737-9869 |
| CAROL DIANE GOETZ | 12140 REGENCY RUN CT | APT 6 | CINCINNATTI | | CINCINNATI | OH | 45240 |
| CAROL DICERTO | 5909 FERRELL ST | | | | N LAS VEGAS | NV | 89031-3550 |
| CAROL DILL POE | 222 VIA GRAZIANA | | | | NEWPORT BEACH | CA | 92663-4904 |
| CAROL DOBBERSTEIN | 20811 SUNSET AVE | | | | WARREN | MI | 48091-4672 |
| CAROL DOUCETTE | 306-700 WILSON RD N | OSHAWA ON L1G 7T5 CANADA | | | | | |
| CAROL DUDECK | 1163 CORDOBA WAY | | | | VISTA | CA | 92081-9089 |
| CAROL E BADGER | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| CAROL E BAMERT | 4826 N CONNOR RD | | | | JANESVILLE | WI | 53548 |
| CAROL E BARBUTO | 10452 NW 48TH MNR | | | | CORAL SPRINGS | FL | 33076-1730 |
| CAROL E BOBB & ROGER T BOBB JT TEN | 7440 ROGER THOMAS DR | | | | GENESEE | MI | 48437 |
| CAROL E BRACEY | 3051 EWINGS ROAD | | | | NEWFANE | NY | 14108-9672 |
| CAROL E BROWN | 32A BARRY CT | | | | SELKIRK | NY | 12158-9760 |
| CAROL E CALSO & JOHN R CALSO TR CAROL ELLEN CALSO TRUST NO 1 UA | 5/25/00 | 53352 CHESIRE | | | SHELBY TWP | MI | 48316-2713 |
| CAROL E CHAMBERLAIN | 5191 SANDLEWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| CAROL E CHRISTENSEN ERGENBRIGHT | 2715 RAMBLING ROAD | | | | MARYVILLE | TN | 37801-9512 |
| CAROL E COWDRICK EX EST G ELWOOD POWERS | 303 FAIRFIELD STATION RD | | | | FAIRFIELD | PA | 17320 |
| CAROL E EICHE | 68-15 64TH ST | | | | GLENDALE | NY | 11385-5245 |
| CAROL E FAGGELLO | 380 WOODS RD | | | | TEANECK | NJ | 07666-2631 |
| CAROL E FAZIO | 83 04 PARISONS BLVD | | | | JAMAICA | NY | 11432 |
| CAROL E FORD | 2 DUNSTER PATH | | | | WEST YARMOUTH | MA | 02673-1513 |
| CAROL E FORKER CUST DAVID HENRY FORKER UTMA AZ | 4810 E WHITTON AVE | | | | PHOENIX | AZ | 85018-5546 |
| CAROL E FOWLER & DOUGLAS W FOWLER & RODNEY A FOWLER JT TEN | 33642 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| CAROL E GARRETT DONOHUE | 16401 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607-9692 |
| CAROL E GOLD | 7 SHADY HILL SQ | | | | CAMBRIDGE | MA | 02138-2035 |
| CAROL E GRIMMETTE CUST MARY JO GRIMMETTE UGMA MI | 8415 LAWRENCE | | | | YPSILANTI | MI | 48197-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL E HAMMER TR CAROL E HAMMER LIVING TRUST UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | | | POLO | IL | 61064-9202 |
| CAROL E HARRY | 2738 LINDALE AVE | | | | DAYTON | OH | 45414 |
| CAROL E HAWKINS | PO BOX 163 | | | | GALVESTON | IN | 46932-0163 |
| CAROL E HAYES | PO BOX 13674 | | | | COLUMBUS | OH | 43213-0674 |
| CAROL E JANUSZEWSKI | 92 HERON BAY DR | | | | FENTON | MI | 48430-8753 |
| CAROL E KAYYALI | 6710 AIRFIELD COURT | | | | BYRON CENTER | MI | 49315-9495 |
| CAROL E KOHUT TR CAROL E KOHUT LIV TRUST UA 10/24/96 | 6940 CHILSON RD | | | | HOWELL | MI | 48843-7423 |
| CAROL E LONGAN | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019 |
| CAROL E LORD | 1406 MARGARETTE AVE | | | | TOWSON | MD | 21286-1549 |
| CAROL E LUDWIG | 906 RENWOOD DR | | | | DAYTON | OH | 45429-4630 |
| CAROL E MATTEY & JAMES E MATTEY JT TEN | 5904 DEVONSHIRE DRIVE | | | | BETHESDA | MD | 20816-3416 |
| CAROL E MC MAHAN | 383 STEWART ST N W | | | | WARREN | OH | 44483-2135 |
| CAROL E MCDONALD | 31770 IVY LANE | | | | WARREN | MI | 48093-5599 |
| CAROL E MEAGHER | 1615 SCHEFFER | | | | ST PAUL | MN | 55116-1427 |
| CAROL E MILTON | 1172 MAURER | | | | PONTIAC | MI | 48342-1959 |
| CAROL E MORRIS | 5559 CLOVER LANE | | | | TOLEDO | OH | 43623-1666 |
| CAROL E OWENS | 5414 KEESPORT DR APT 5 | | | | PITTSBURGH | PA | 15236-3040 |
| CAROL E PIPER | 34 WEST MAIN ST | | | | MARCELLUS | NY | 13108-1132 |
| CAROL E RAIRIE | 3856 ROOT ROAD | | | | GASPORT | NY | 14067-9402 |
| CAROL E SCIANNA | 3212 N HAWTHORNE STREET | | | | FRANKLIN OARK | IL | 60131-1917 |
| CAROL E SMITH | 4619 E 10TH | | | | KANSAS CITY | MO | 64127-1709 |
| CAROL E STOKER | 977 WEST 1000 SOUTH | | | | WOODS CROSS | UT | 84087-2069 |
| CAROL E THOMPSON | 2701 BLACK LOCUST CT | | | | NORMAN | OK | 73071-1740 |
| CAROL E WALLEN & DEWEY WALLEN JT TEN | 5563 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| CAROL E WEBSTER | ATTN CAROL CADWELL | 6056 SOUTHBROOK AVE | | | LANSING | MI | 48911-4844 |
| CAROL E WINFIELD & SUSAN W PRICE JT TEN | 309 FAIRFIELD | | | | STARKVILLE | MS | 39759-4320 |
| CAROL E ZIPAY | 2280 YO-CONNEAUT RD | | | | FOWLER | OH | 44418 |
| CAROL EHLERS STANDISH | 1306 W BYRON | | | | CHICAGO | IL | 60613-2819 |
| CAROL ELIZABETH BOAGEY | 409 SALT WIND CT W | | | | PONTE VEDRA BEACH | FL | 32082-4556 |
| CAROL ELIZABETH HARE | ATTN CAROL BEEHLER | 6421 BROAD STREET | | | BETHESDA | MD | 20816-2607 |
| CAROL ELIZABETH HELPER | 3704 6TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 |
| CAROL ELIZABETH SMITH | ATTN CAROL ELIZABETH S BEASLEY | 1830 SAGAMORE DR | | | EUCLID | OH | 44117-2366 |
| CAROL ELIZABETH SYKES | 43 FITZHARDING ROAD HAM GREEN | BRISTOL BS20 0EH GREAT BRITAIN | | | | | |
| CAROL ELLIS | 13656 AVE 224 | | | | TULARE | CA | 93274-9304 |
| CAROL ESKINA | 983 COUNTY STREET 2976 | | | | BLANCHARD | OK | 73010 |
| CAROL F BELL | 149 BRIDGEWATER CIRCLE | | | | MIDLAND | TX | 79707-6109 |
| CAROL F BURRIS & JOHN D BURRIS JT TEN | 105 COROT DR | | | | NOKOMIS | FL | 34275-4226 |
| CAROL F CLARK | 2026 FLORAL DR | | | | WILMINGTON | DE | 19810-3878 |
| CAROL F DUNN | 987 WEST SHORE RD | | | | BRISTOL | NH | 03222-6329 |
| CAROL F GAULT | RR 1 BOX 212D | | | | LAMONI | IA | 50140-9531 |
| CAROL F GAULT & HOLLY M GAULT JT TEN | C/O MARGARET GAULT KOLESIK | RR1 BOX 212 D | | | LAMONI | IA | 50140-9531 |
| CAROL F GOLDY | C/O CAROL G JONES | 6071 PILGRIMS REST ROAD | | | BROAD RUN | VA | 20137-2317 |
| CAROL F GROVES | 3428 KUSHOG LAKE RD RR2 | MINDEN ON K0M 2K0 CANADA | | | | | |
| CAROL F HARRIS | 3486 AUSTIN STREET | | | | SARASOTA | FL | 34231 |
| CAROL F HOUCHEN | 719 SOUTH ROBBINS AVE | | | | FALMOUTH | KY | 41040-1517 |
| CAROL F KENDRICK | 3708 MILLBRAE RD | | | | CAMERON PARK | CA | 95682-7728 |
| CAROL F LEWIS | 24593 HOLT RD | | | | ELKMONT | AL | 35620-3851 |
| CAROL F LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| CAROL F MC CORMACK CUST BENJAMIN A NIEMIERA UTMA MA | 7 JENSEN RD | | | | SAYREVILLE | NJ | 08872 |
| CAROL F MC CORMACK CUST HEATHER D OLIVERIA UTMA MA | 7 JENSEN RD | | | | SAYREVILLE | NJ | 08872 |
| CAROL F MC CORMACK CUST LEON M NIEMIERA UTMA MA | 7 JENSEN RD | | | | SAYREVILLE | NJ | 08872 |
| CAROL F NEUPERT | C/O CAROL D CLAYMAN | 3372 MARCELLA AVE | | | STOW | OH | 44224-4639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL F PORTO | 322 RIDGEWOOD DR | | | | SNYDER | NY | 14226-4942 |
| CAROL F RUSSELL | 4412 MILLARD | | | | FREMONT | CA | 94538-2831 |
| CAROL F WHITE | 1670 SHANNON DRIVE | | | | LEWISVILLE | TX | 75077-2430 |
| CAROL F WILLETT | 26 MAGNIFICO WAY | | | | HOT SPRINGS VILL | AR | 71909-7907 |
| CAROL FAIRLEY & MARY FAIRLEY JT TEN | 1309 W 3RD ST | | | | NORTH PLATTE | NE | 69101-3662 |
| CAROL FAUST & KELLY P FAUST JT TEN | 2715 MERIWETHER DR | | | | CHARLOTTESVILLE | VA | 22901-9506 |
| CAROL FAUST & MARK B FAUST JT TEN | 2715 MERIWETHER DR | | | | CHARLOTTESVILLE | VA | 22901-9506 |
| CAROL FRANTZ | 740 HEATHERIDGE CT | | | | BRIGHTON | MI | 48116-6715 |
| CAROL FRONTIER & JOHN FRONTIER JT TEN | 305 S WELLESLEY LANE | | | | SCHAUMBURG | IL | 60193-1146 |
| CAROL FROWNFELTER JENSEN | 340 LONG RD | | | | PITTSBURGH | PA | 15235-3147 |
| CAROL FUGERE FRENCH USUFRUCT CHRISTIAN DMYTRO FRENCH & STEPHEN DMYTRO | FRENCH NAKED OWNERS | 1670 SHANNON DR | | | LEWISVILLE | TX | 75077-2430 |
| CAROL G ADGIE | 7216 URSULA AVE | | | | BROOKSVILLE | FL | 34601 |
| CAROL G BLOCK & ROBIN C BLOCK SHULTZ JT TEN | 2431 ROUNDUP RD | | | | NORCO | CA | 91760 |
| CAROL G ELKINS TR UA 09/08/92 CAROL G ELKINS REVOCABLE TRUST | 6721 N GARFIELD | | | | GLADSTONE | MO | 64118-3749 |
| CAROL G FINNEY | 8160 ENGLEWOOD N E | | | | WARREN | OH | 44484-1967 |
| CAROL G HOLLEY | 14830 OXFORD RD | | | | GERMANTOWN | OH | 45327-9738 |
| CAROL G HOLLEY & THOMAS W HOLLEY JT TEN | 14830 OXFORD RAOD | | | | GERMANTOWN | OH | 45327-9738 |
| CAROL G HOPKINS | 509 SHEALY RD | | | | LEESVILLE | SC | 29070 |
| CAROL G IMPERI | PO BOX 248 | | | | BELMONT | MI | 49306 |
| CAROL G MOORE | PO BOX 37 | | | | PERKINSTON | MS | 39573-0001 |
| CAROL G PAGE | 114 QUEEN MARY RD | KINGSTON ON K7M 2A5 CANADA | | | | | |
| CAROL G SACKETT & CHARLES E SACKETT JT TEN | 1481 MAGELLAN CIR | | | | ORLANDO | FL | 32818-6738 |
| CAROL G TOLOMEO | 3318 GERRYVILLE PIKE | | | | PENNSBURG | PA | 18073-2613 |
| CAROL GALLO CUST DEBRA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453-6640 |
| CAROL GALLO CUST LAURA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453-6640 |
| CAROL GALLO CUST LAURA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453-6640 |
| CAROL GALLO CUST LISA GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453-6640 |
| CAROL GALLO CUST LISA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER | MA | 01453-6640 |
| CAROL GAY OLSON | 1037 LOS ARABIS LANE | | | | LAFAYETTE | CA | 94549-2817 |
| CAROL GENSE | 1644 WEXFORD CT | | | | WOODBURY | MN | 55125-3347 |
| CAROL GERALYN MCMILLAN | 326 EDISON BLVD | | | | PORT HURON | MI | 48060-2229 |
| CAROL GIBBONS | 13221 MEADOW LARK | | | | ORLAND PARK | IL | 60462-1850 |
| CAROL GILBERT | 345 EAST 80TH ST APT 7C | | | | NEW YORK | NY | 10021-0663 |
| CAROL GILLEN & JAMES GILLEN JT TEN | 3561 INDIAN SPRINGS RD | | | | DOYLESTOWN | PA | 18902-1407 |
| CAROL GILLEN CUST STEPHANIE GILLEN UGMA PA | 3561 INDIAN SPRINGS RD | | | | DOYLESTOWN | PA | 18902-1407 |
| CAROL GLASSER | 48794 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| CAROL GONSOLIN EDELMANN | PO BOX 123 | | | | LOOMIS | CA | 95650-0123 |
| CAROL GORDON | 209 WIND HOLLOW CT | | | | MAHWAH | NJ | 07430-2314 |
| CAROL GOWER | 111 RIDGE AV | | | | DAYTON | OH | 45405-3846 |
| CAROL GRAY CURRY WARTENBERG | 35 CONRAD HILLS ROAD | | | | HAVANA | FL | 32333-3838 |
| CAROL GREEN | 439 WADE HAMPTON DR | | | | CHARLESTON | SC | 29412-9147 |
| CAROL GRIBBLE | 1754 REDWOOD DR | | | | VINELAND | NJ | 08361-6749 |
| CAROL GURLIACCI | 155 MIDDLESEX RD | | | | DARIEN | CT | 06820-3912 |
| CAROL H BEAM | 267 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 |
| CAROL H BEAM & DONALD W BEAM JT TEN | 267 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 |
| CAROL H BEHRMAN TR CAROL H BEHRMAN REVOCABLE TRUST UA 01/24/97 | 422 HARBORLIGHTS | | | | TINTON FALLS | NJ | 07753 |
| CAROL H BJANKINI | 1615 EAST CENTRAL RD # 315B | | | | ARLINGTON HEIGHTS | IL | 60005-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL H CATANZARO & ANDREW C CATANZARO JT TEN | 157 GOLDEN SHADOW CIR | | | | THE WOODLANDS | TX | 77381-4161 |
| CAROL H FICK | 19 WILSHIRE TER | | | | SAINT LOUIS | MO | 63119-4603 |
| CAROL H GIBBS | 7304 HARDING RD | | | | ELGIN | IA | 52141-9680 |
| CAROL H HANSON | 150 KELTON RD | | | | WEST GROVE | PA | 19390-9439 |
| CAROL H HERRMANN | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| CAROL H HORN | ATTN JEROLD I HORN | STE 515 | 124 SW ADAMS | | PEORIA | IL | 61602-1320 |
| CAROL H JEWETT | 2324 SHANNON | | | | HOUSTON | TX | 77027-3921 |
| CAROL H LESNEK-COOPER | 12922 SUTHERLAND | | | | BRIGHTON | MI | 48116-8515 |
| CAROL H LYNCH | 1277 FRUIT COVE DR | | | | JACKSONVILLE | FL | 32259 |
| CAROL H MADDOX | 1821 ALBANS RD | | | | HOUSTON | TX | 77005-1705 |
| CAROL H MALEYKO | 2253 HOLMES CRESCENT | TECUMSEH ON N8N 4R1 CANADA | | | | | |
| CAROL H MCLAUGHLIN TR LIVING TRUST 11/07/89 U-A CAROL H MCLAUGHLIN | 39718 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3478 |
| CAROL H ORLUCK | 5300 ZEBULON RD | UNIT 64 | | | MACON | GA | 31210-9150 |
| CAROL H ROGERS TR COTTRELL J ROGERS U-W FRANCES R ROBINSON | 75 W TUSKEENA ST | | | | HAYNEVILLE | AL | 36040-2072 |
| CAROL H RUSSELL | 392 FAIRGROUND BLVD | APT 202 | | | CANFIELD | OH | 44406 |
| CAROL H SELLA | 156 EVERETT RD | PO BOX #190 | | | HARRISVILLE | MI | 48740-0190 |
| CAROL H SELMEYER | PO BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 |
| CAROL H WOLOSKY | 73 FAIRMONT RD | | | | PARSIPPANY | NJ | 07054-3914 |
| CAROL HAHN | 1108 E CARTER DR | | | | TEMPE | AZ | 85282-7108 |
| CAROL HAMILTON CUST YASSAMIN DAVOODI UTMA MD | 4618 BURLINGTON RD | | | | HYATTSVILLE | MD | 20781-2214 |
| CAROL HANNA BARNARD & JOHN Q BARNARD JR JT TEN | 645 NEIL AVE | APT 711 | | | COLUMBUS | OH | 43215-1648 |
| CAROL HARRIS KANN | 64 BISHOPSGATE RD | | | | NEWTON | MA | 02459-2031 |
| CAROL HARUE YAMAMURA | 1556 PIIKOI ST #1002 | | | | HONOLULU | HI | 96822-4011 |
| CAROL HELEN BEHLING & RICHARD ANTHONY BEHLING TR UA 11/19/1996 THE | BEHLING FAMILY TRUST | 2543 CITRUS LN | | | LK HAVASU CTY | AZ | 86403 |
| CAROL HELEN PASTOR | 3613 HAWAII CT | | | | PLEASANTON | CA | 94588-4915 |
| CAROL HELEN PERTA | 1195 HALLINAN ST | | | | LAKE OSWEGO | OR | 97034-4933 |
| CAROL HERRON & BOBBY J HERRON JT TEN | 5544 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| CAROL HEUERMAN & BOB HEUERMAN JT TEN | 3275 PARKHILL DR | | | | CINCINNATI | OH | 45248-2839 |
| CAROL HEUERMAN & BOB HEUERMAN JT TEN | 3275 PARKHILL DR | | | | CINCINNATI | OH | 45248-2839 |
| CAROL HILBERT ELLIS | 1103 LORE AVE | | | | WILM | DE | 19809-2718 |
| CAROL HODNETT & STEPHANIE L KIMBALL & ROBERT H KIMBALL TEN COM | 8024 ARCHER AVE | | | | FAIR OAKS | CA | 95628-5907 |
| CAROL HOLZMAN CUST ERIC HOLZMAN UGMA NY | 5 TULANE COURT | | | | FORT SALONGA | NY | 11768-2556 |
| CAROL HOOPER MC KELVIE | 1744 SEVERN FOREST DRIVE | | | | ANNAPOLIS | MD | 21401-2946 |
| CAROL HULETT | PO BOX 3407 | | | | SIERRA VISTA | AZ | 85636-3407 |
| CAROL I ELLIOTT | 1 LORRAINE COURT | BOWMANVILLE ON L1C 3L5 CANADA | | | | | |
| CAROL I ELMORE & CARY M ELMORE JT TEN | 10617 S KOLIN | | | | OAK LAWN | IL | 60453-5307 |
| CAROL I HAWKINS | 5110 EXETER | | | | SHREWSBURY | MO | 63119-4340 |
| CAROL I NELSON | 8643 FRAN DOR LANE | | | | NORTHVILLE | MI | 48168 |
| CAROL I POLLOCK | 580 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9146 |
| CAROL I WILLIAMS | 315 ST CLAIR STREET #206 | | | | FRANKFORT | KY | 40514 |
| CAROL IRMA CHAPMAN CUST DAVID CHARLES CHAPMAN UGMA IL | 8630 FERRIS AVENUE | UNIT 401 | | | MORTON GROVE | IL | 60053-2835 |
| CAROL J ADAMS | 49 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| CAROL J ALLEN | 4151 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 |
| CAROL J ALTORFER | 157 BROOKSIDE AVE | | | | RIVER VALE | NJ | 07675-6209 |
| CAROL J ANDERSON | ATTN CAROL ANDERSON LESCH | 238 MERION RD | | | MERION STATION | PA | 19066-1751 |
| CAROL J ANDREWS | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| CAROL J BACKMAN | 100 N FRANKLIN ST | APT 308 | | | JANESVILLE | WI | 53548-2966 |
| CAROL J BALL & SUSAN E BALL JT TEN | 14 ROSEHILL AVE | | | | SMETHPORT | PA | 16749-1512 |
| CAROL J BARTLEY | 950W 2611S | | | | RUSSIAVILLE | IN | 46979 |
| CAROL J BELL CUST MATTHEW W BELL UTMA WI | 637 N 23RD STREET | | | | LACROSSE | WI | 54601-3853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL J BENNETT | 12286 GIRDLED RD | | | | PAINESVILLE | OH | 44077-8809 |
| CAROL J BOND | 1570 ST ANTHONY DR | | | | FT WRIGHT | KY | 41011-3753 |
| CAROL J BOTMA | 3253 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525-2526 |
| CAROL J BOULRIS | 203 COUNTRY WAY | | | | NEEDHAM | MA | 02492-1419 |
| CAROL J BOWMAN | 4994 DEQUINCEY DR | | | | FAIRFAX | VA | 22032-2508 |
| CAROL J BOWMAN & SUSAN L B HICKS JT TEN | 4334 WOODROW | | | | BURTON | MI | 48509-1126 |
| CAROL J BRUCE | 2712 HALLMARK LANE | | | | CENTERVILLE | OH | 45440-2213 |
| CAROL J BURNS | 510 CHURCH ST | | | | ST JOHNS | MI | 48879-2114 |
| CAROL J CAZEE | PO BOX 113 | | | | ALLISON | TX | 79003-0113 |
| CAROL J COLWELL | 1666 SANDPOINTE RD | | | | MUNISING | MI | 49862-1411 |
| CAROL J CONWAY | 3825 NE 140TH TERRACE CIRCLE | | | | EDMOND | OK | 73013-7219 |
| CAROL J COUNCELLER | 101 NORTH 8TH AVE | | | | BEACH GROVE | IN | 46107-1207 |
| CAROL J CRAVEIRO | 2E | 1030 DUNLOP | | | FOREST PARK | IL | 60130-2200 |
| CAROL J CRISMON | 6715 S 110TH EAST AVE | | | | TULSA | OK | 74133-2678 |
| CAROL J DAVEY & DONALD E DAVEY JT TEN | 13115 W 55TH ST | | | | SHAWNEE | KS | 66216 |
| CAROL J DE POINTE | 305 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5908 |
| CAROL J DEBLASIO | 54 BERKELEY SQUARE | | | | SUFFERN | NY | 10901-4423 |
| CAROL J DEVAULT | 3966 DONLEY RD | | | | ROCHESTER HILLS | MI | 48309-4106 |
| CAROL J DEZELL | 1510 WOODLAND DR | | | | PITTSBURG | CA | 94565-5634 |
| CAROL J DICE | 3330 E CO RD 100 SO | | | | KOKOMO | IN | 46902 |
| CAROL J DUGGER | 147 NICOLE CIRCLE | | | | ROCKMART | GA | 30153 |
| CAROL J EBERT | 5007 FLOWER CT | | | | PRESCOTT | AZ | 86301-5857 |
| CAROL J ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| CAROL J FLOEN | 1107 W SOUTH ST | | | | BLUFFTON | IN | 46714-2229 |
| CAROL J FOBES & PAUL G FOBES JT TEN | 3123 HARTS RUN RD | | | | ALLISON PARK | PA | 15101-1507 |
| CAROL J FOKINE | 1715 NE 60TH AV | | | | PORTLAND | OR | 97213-4125 |
| CAROL J FRIAR | 661 DURHAM ROAD | | | | WRIGHTSTOWN | PA | 18940-9679 |
| CAROL J GAREY | 10231 E SADDLE HORN TRL | | | | SCOTTSDALE | AZ | 85255-2353 |
| CAROL J GARNONS | 394 E 308TH ST | | | | WILLOWICK | OH | 44095-3718 |
| CAROL J GAST & BRADLEY S GAST & LANCE R GAST JT TEN | 5702 ISAIAH ST | | | | WESTON | WI | 54476-1692 |
| CAROL J GATES | 1626 MASON ST | | | | FLINT | MI | 48503-1111 |
| CAROL J GIBBS | 27283 TERRYTOWN RD | | | | SUN CITY | CA | 92586-3210 |
| CAROL J GOGA | 3380 CARDINAL DR | | | | SHARPSVILLE | PA | 16150-9235 |
| CAROL J GORDON | 95 TAW JEFCOAT RD | | | | SOSO | MS | 39480-5023 |
| CAROL J GRAF | 410 HYMAN AVE | | | | W ISLIP | NY | 11795-4107 |
| CAROL J GREGORY | 1421 STATE ST | | | | WASHINGTON | IN | 47501-3754 |
| CAROL J GRIFFIN | 600 NE 44TH ST | | | | KANSAS CITY | MO | 64116 |
| CAROL J HAIG | C/O CAROL J SWANSON | 1908 PIPE ST | | | SANDUSKY | OH | 44870-5043 |
| CAROL J HARRIS | 698 RADAR ST | | | | XENIA | OH | 45385-2034 |
| CAROL J HEPTING | 1770 HEPTING TRAIL | | | | BARTON CITY | MI | 48705-9797 |
| CAROL J HOFFMEYER | ATTN CAROL J HOFFMEYER POWERS | 1060 HOMEWOOD BLVD J202 | | | DELRAY BEACH | FL | 33445-5508 |
| CAROL J HUGHES | 16 FARM RIDGE COURT | | | | BALDWIN | MD | 21013-9781 |
| CAROL J HUNTLEY | 11420 WEST CENTRAL | | | | SWANTON | OH | 43558-8521 |
| CAROL J JENKINS | 6721 E HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| CAROL J JOBERT | 1570 ST ANTHONY DR | | | | FORT WRIGHT | KY | 41011-3753 |
| CAROL J KANTANY | ATTN CAROL K CASARTELLO | 118 DUXBURY LANE | | | LONGMEADOW | MA | 01106-2008 |
| CAROL J KEITH & DAVID P KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | | PETOSKEY | MI | 49770-9643 |
| CAROL J KEITH & KRISTIN J KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | | PETOSICEY | MI | 49770-9643 |
| CAROL J KINCAID | PO BOX 175 | | | | GENESEE | MI | 48437 |
| CAROL J KINSELLA | 725 LORETTA DR | | | | O'FALLON | MO | 63366-2162 |
| CAROL J KIRBY | 19 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| CAROL J KLENOW & WADE L KLENOW & MICHELLE J WILLIAMS JT TEN | 10500 COOLIDGE RD | | | | GOODRICH | MI | 48438-9026 |
| CAROL J KOZLOWSKI | 19001 STATE RD | | | | N ROVALTON | OH | 44133-6434 |
| CAROL J KRAFT | 100 SERENCE CT | | | | CARY | NC | 27518-9184 |
| CAROL J LAMBERT & KENNETH E LAMBERT JT TEN | 593 SEA SHELL LANE | | | | LAS VEGAS | NV | 89110-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL J LIGUORI | 24 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746-7426 |
| CAROL J LUCAS | 55 HARBOR HILL DRIVE | | | | ROCHESTER | NY | 14617-1467 |
| CAROL J LYTLE | 3129 E GOLDFINCH WAY | | | | CHANDLER | AZ | 85286-5731 |
| CAROL J MACEY | 12329 MAIR DRIVE | | | | STERLING HEIGHTS | MI | 48313-2573 |
| CAROL J MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| CAROL J MCCORMICK TOD JOE BOVACONTI & DON BOVACONTI | 1384 JUSTERINI DR | | | | BALLWIN | MO | 63011-4243 |
| CAROL J MCNUTT | 124 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | | COLUMBIANA | OH | 44408-1618 |
| CAROL J MILLER | 5416 CRESTED BUTTE CIR | | | | ARLINGTON | TX | 76017-1955 |
| CAROL J MOSES | 1472 CANAL | | | | KALAMAZOO | MI | 49002-7504 |
| CAROL J NANCE | 3137 INDEPENDENCE DR SO | LOT #76 | | | ELWOOD | IN | 46036-8999 |
| CAROL J NEWTON | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| CAROL J NICHOLS & GEORGE C NICHOLS JR JT TEN | 1727 E 35 AVE | | | | SPOKANE | WA | 99203-4023 |
| CAROL J O'BRIEN | 411 E MONTERAY AVE | | | | DAYTON | OH | 45419-2654 |
| CAROL J ORTO | 29 BERRY LA | | | | N CHILI | NY | 14514-1101 |
| CAROL J PAGE | 1901 W 16TH ST | | | | SAULT STE MARIE | MI | 49783-1396 |
| CAROL J PARKER | 4024 CHISHOLM TRL | | | | DRYDEN | MI | 48428-9629 |
| CAROL J PATT | 2141 VALPARAISO BLVD | | | | NO FORT MEYERS | FL | 33917-6789 |
| CAROL J PELKEY | 2010 CRESCENT LK RD | | | | WATERFORD | MI | 48329-3729 |
| CAROL J PETERMAN | 530 EATON STREET | | | | LONDON | OH | 43140 |
| CAROL J POLANCIC | 76-08 269TH ST | | | | NEW HYDE PARK | NY | 11040-1414 |
| CAROL J ROBERTS | 2275 N MILFORD RD | | | | HIGHLAND | MI | 48357-3863 |
| CAROL J RUNKLE CUST MEGHAN ASHLEY RUNKLE UNDER THEFLORIDA GIFTS TO | MINORS ACT | 1165 IVYGLEEN CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 |
| CAROL J RUSSELL | 9311 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420-3403 |
| CAROL J SAMANEN | 400 BROOKS POND RD | #302 | | | LEOMINSTER | MA | 01453-4890 |
| CAROL J SCHANK | 4408 CROSBY ROAD | | | | FLINT | MI | 48506-1418 |
| CAROL J SCHWICHTENBERG | 1905 COTTAGE AVE | | | | BELOIT | WI | 53511-2921 |
| CAROL J SHUTTLEWORTH | 2725 EMBASSY ROW | APT 423 | | | INDIANAPOLIS | IN | 46224-2986 |
| CAROL J SIMMONS | 613 FRANK ST | | | | ADRIAN | MI | 49221-3016 |
| CAROL J SKAROSI | PO BOX 214 | | | | MIMS | FL | 32754-0214 |
| CAROL J SKUSE | 6437 AMETHYST ST | | | | RCH CUCAMONGA | CA | 91737-3511 |
| CAROL J SLOANE | 9067 BROADLEDGE | | | | MACEDONIA | OH | 44056-1303 |
| CAROL J SNIDER | 5460 STREEFKERK DR | | | | WARREN | MI | 48092-3120 |
| CAROL J SPRANZ & WILLIAM S SPRANZ JT TEN | 273 GARDEN PL | | | | ORADELL | NJ | 07649-2217 |
| CAROL J STANDING | 5878 JAMIAH DRIVE | | | | SALT LAKE CITY | UT | 84123-5101 |
| CAROL J STOFKA TOD DIANE MUSSEY SUBJECT TO STA TOD RULES | 22182 MEADOWNORTH COURT | | | | STRONGSVILLE | OH | 44149 |
| CAROL J SULLIVAN | ATTN CAROL J FEIS | 250 MCGUIRE RD | | | ROCHESTER | NY | 14616-2139 |
| CAROL J SWENSON | 1332 SIENNA CROSSING | | | | JANESVILLE | WI | 53546-3746 |
| CAROL J TARADOINA | C/O CAROL J COSTA | 36 MARGARET ST | | | TIVERTON | RI | 02878-3823 |
| CAROL J TAYLOR | 3196 MAPLE RD | | | | WIXOM | MI | 48393-1817 |
| CAROL J THOMAS | 5125 COUNTY ROAD 2 | | | | EDGERTON | OH | 43517-9774 |
| CAROL J THOMAS | 790 BOYLSTON STREET APT 15G | | | | BOSTON | MA | 02199-7915 |
| CAROL J TRACEY | 8409 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1448 |
| CAROL J VERACOECHEA & JOHN F VERACOECHEA JT TEN | 82-31 61ST DR | | | | MIDDLE VILLAGE | NY | 11379-1418 |
| CAROL J WALKER | 813 LAKE SHORE DR | | | | MITCHELLVILLE | MD | 20721-2911 |
| CAROL J WALKER & WINFRED E WALKER JT TEN | 508 RODNEY AVE | | | | FLUSHING | MI | 48433-1325 |
| CAROL J WATSON | 18535 MAPLE AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5694 |
| CAROL J WESSON REYNOLDS | 67 SCOTT ST | WHITBY ON L1N 3L2 CANADA | | | | | |
| CAROL J WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327-4416 |
| CAROL J WILCOX | 20 FAIRMONT ST | | | | WETHERSFIELD | CT | 06109-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL J WILLIAMS | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| CAROL J WISNIEWSKI | ATTN CAROL JEAN JOHNSON | 950 N LAKE DR | | | WATERTOWN | SD | 57201-5522 |
| CAROL J YOUNTS | 2006 VINEWOOD | | | | BRYAN | TX | 77802-1845 |
| CAROL J ZARZECK | 898 SUSCON ROAD | | | | PITTSTON | PA | 18640-9539 |
| CAROL J ZEEK | 13077 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| CAROL J ZINK | 8685 EDGEWOOD | | | | COMMERCE TWP | MI | 48382-4442 |
| CAROL JAEGER CUST ERIN MICHELLE JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | | DUBLIN | OH | 43017-1717 |
| CAROL JAEGER CUST ZACHARY JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | | DUBLIN | OH | 43017-1717 |
| CAROL JANE AMANO | 1829 ORIOLE DRIVE | | | | COSTA MESA | CA | 92626-4749 |
| CAROL JANE BATMAN | 5318 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3568 |
| CAROL JEAN BEVERLY | 504 SOUTH 6TH AVE | | | | WEST BEND | WI | 53095-3912 |
| CAROL JEAN CLARK & GARY DONALD CLARK JT TEN | 6748 CROSS CREEK DR | | | | WASHINGTON TWP | MI | 48094-2813 |
| CAROL JEAN CRESS | 214 BUDD FAIRMONT | | | | FAIRMONT | MN | 56031 |
| CAROL JEAN FUELLING | 160 COVENTRY AVE | | | | ALBERTSON | NY | 11507-2036 |
| CAROL JEAN KISSANE | 70 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920 |
| CAROL JEAN MC INNIS | 1032 POST RD | | | | BOWDOINHAM | ME | 04008-6020 |
| CAROL JEAN RUSSELL | 20 NEAR WATER LANE | | | | RIVERSIDE | CT | 06878-1105 |
| CAROL JEAN W THOMPSON | 5037 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| CAROL JEAN WERBACHOWSKI & EDWARD MARTIN WERBACHOWSKI SR JT TEN | 3224-83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2731 |
| CAROL JEAN WINER | 6092 W MYRTLE | | | | FLUSHING | MI | 48433-2326 |
| CAROL JEAN WORDEN | 12495 CHURCH ST | | | | BIRCH RUN | MI | 48415 |
| CAROL JEFFAY CUST KEITH JEFFAY UGMA IL | 5810 DENA DR | | | | HILLIARD | OH | 43026 |
| CAROL JOAN FREEDMAN | 804 SOUTH 2ND AVENUE | | | | HIGHLAND PARK | NJ | 08904-2237 |
| CAROL JOHNSON BRODERSON | 3919 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-4808 |
| CAROL JOHNSTON | 15650 INKSTER RD | | | | ROMULUS | MI | 48174-2919 |
| CAROL JONES | 311 N 4TH ST | | | | W BRACH | IA | 52358-9658 |
| CAROL JONES COLLINS | 92 GREENWOOD DR | | | | MILLBURN | NJ | 07041-1428 |
| CAROL JUDITH NOYE | 12234 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| CAROL K BRADDOCK | 1704 RIDGE RD | | | | IOWA CITY | IA | 52245-1630 |
| CAROL K BROCKMAN | 2805 STATE RD TT | | | | NEW BLOOMFIELD | MO | 65063-1643 |
| CAROL K CARTER | 15 BOARDMAN ROAD | | | | BRISTOL | CT | 06010 |
| CAROL K DEHAMER | PO BOX 175 | | | | BELMONT | MI | 49306-0175 |
| CAROL K GREENHALGH & SHARON L GREENHALGH JT TEN | 3233 CIRCLE DRIVE | | | | PGH | PA | 15227-4201 |
| CAROL K NECKEL & ROBERT K NECKEL JT TEN | 4479 NAMBE ARC | | | | LAS CRUCES | NM | 88011 |
| CAROL K NOGA | 4740 PARKMAN RD N W | | | | WARREN | OH | 44481-9138 |
| CAROL K SABOL | 1983 OLD FORGE ROAD | | | | KENT | OH | 44240-6780 |
| CAROL K SOVERN CUST WILLIAM SCHANGBORN GAUS UGMA IA | 2409 HAWTHORNE LN | | | | FLOSSMOOR | IL | 60422-1505 |
| CAROL K SZALACH | 6903 LAURA ST | | | | LYONS FALLS | NY | 13368-1802 |
| CAROL K VOGELMAN & BERNARD VOGELMAN JT TEN | 894 IRIS DR | | | | NORTH BELLMORE | NY | 11710-1031 |
| CAROL KAMADA | 5364 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677-3227 |
| CAROL KAUFMAN | 6700 150TH AVE N LOT 219 | | | | CLEARWATER | FL | 33764-7181 |
| CAROL KAYE | 365 WEST END AVENUE | | | | NEW YORK | NY | 10024-6511 |
| CAROL KELESKE | 6221 LINCOLNSHIRE DR | | | | RACINE | WI | 53403-9734 |
| CAROL KELLEY | 120 S AVENA | | | | LODI | CA | 95240-3307 |
| CAROL KELLEY CUST ROBERT KELLEY UGMA MA | 8 LEXINGTON ST | | | | CANTON | MA | 02021-3641 |
| CAROL KELLEY CUST STEPHEN KELLEY UGMA MA | 2154 CANYON CT | | | | HEBRON | KY | 41048-8499 |
| CAROL KELLEY CUST SUSAN KELLEY UGMA MA | 8 LEXINGTON ST | | | | CANTON | MA | 02021 |
| CAROL KELLY | PO BOX 6748 | | | | SAGINAW | MI | 48608-6748 |
| CAROL KOHLMANN | 7647 LANDAU LANE | | | | INDIANAPOLIS | IN | 46227-2516 |
| CAROL KOWALCZYK ADM UW SYLVIA KOWALCZYK | 2306 W 18 PL | | | | CHICAGO | IL | 60608-2509 |
| CAROL KRAMER | 506 WICKHAM WAY | | | | GAHANNA | OH | 43230-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL KRAMER | 9 JAY ST | | | | OLD TAPPAN | NJ | 07675-6910 |
| CAROL KURZWEIL | 650 SOUTH RANCHO SANTE FE RD 329 | | | | SAN MARCOS | CA | 92078 |
| CAROL L AVERY | 1456 S VAUGHN CIRCLE | | | | AURORA | CO | 80012-4362 |
| CAROL L BARENDT | 10798 WEST 68TH WAY | | | | ARVADA | CO | 80004-1412 |
| CAROL L BARNES | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 |
| CAROL L BAUM | 430 SALT SPRINGS RD | | | | SYRACUSE | NY | 13224-1527 |
| CAROL L BAUMGARDNER | 627 WAYNE ST | | | | JACKSON | MI | 49202-3066 |
| CAROL L BECK | 5805 HARPER RD | | | | HOLT | MI | 48842-8617 |
| CAROL L BOHL CUST AMANDA BOHL UGMA MI | 25430 FOURTH ST | | | | GROSSE ILE | MI | 48138-1802 |
| CAROL L BOOTH | 6N 111 KEENEY ROAD | | | | KEENEVILLE | IL | 60172-3202 |
| CAROL L BORLAND | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648-8945 |
| CAROL L BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| CAROL L BRESLIN EX EST MARY L BRESLIN | 327 OAK GLEN COURT | | | | MARTINEZ | CA | 94553 |
| CAROL L BROWN | 10195 HOLT HWY | | | | DIMONDALE | MI | 48821-9667 |
| CAROL L BROWN | 1621 E BIG BEAR BLVD | | | | BIG BEAR CITY | CA | 92314 |
| CAROL L BROWN | 8050 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 |
| CAROL L BURKE | 3320 MADELON CT | | | | FLINT | MI | 48506-2125 |
| CAROL L BURKE & DAVID A BURKE JT TEN | 18691 GLENMORE | | | | REDFORD | MI | 48240-1740 |
| CAROL L BURKE & RICHARD E BURKE JT TEN | 3320 MADELON CT | | | | FLINT | MI | 48506-2125 |
| CAROL L CASEY | PO BOX 2061 | | | | WARREN | OH | 44484-0061 |
| CAROL L COOPER | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| CAROL L CORNWELL | 54 EAST ROAD | | | | CHESTERTON | IN | 46304-1035 |
| CAROL L CORNWELL CUST MICHAEL ANDREW CORNWELL UTMA IN | 54 EAST RD | | | | CHESTERTON | IN | 46304-1035 |
| CAROL L CROSS | 16532 MILLWOOD PL | | | | TYLER | TX | 75703 |
| CAROL L CROSSNOE | 5381 GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CAROL L DAVIDSON | 470 WINFIELD SCOTT DRIVE | | | | WINFIELD | IL | 60190 |
| CAROL L DEL CARLO | 874 OPHIR PEAK | | | | INCLINE VILLAGE | NV | 89451-9520 |
| CAROL L DEW | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| CAROL L DISALVO | 2901 COUNTY LINE RD | APT I | | | DAYTON | OH | 45430-1972 |
| CAROL L DREHER | 2548 | LAKERIDGE DR | | | COLUMBIA | TN | 38401-7426 |
| CAROL L DUDLEY | 2415 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7419 |
| CAROL L DULL | 325 N DIVISION | | | | SPRING LAKE | MI | 49456-1677 |
| CAROL L EIFERT | 715 N PUTMAN | | | | WILLIAMSTON | MI | 48895-1062 |
| CAROL L FOSSUM | 625 CLARK AVE | | | | SO MILWAUKEE | WI | 53172-4033 |
| CAROL L FOSTER | 2559 PETERBORO ROAD | | | | WEST BLOOMFIELD | MI | 48323-3119 |
| CAROL L FREEMAN | 1408 VILLAGE CT | | | | BUFFALO GROVE | IL | 60089-6852 |
| CAROL L GARNECKI | 128 LAKEWOOD RD | | | | TUNKHANNOCK | PA | 18657-6108 |
| CAROL L GIBSON | 4141 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| CAROL L GORICKI | 5969 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| CAROL L GREENE | 48 STANTON CIRCLE | | | | NEW ROCHELLE | NY | 10804-1217 |
| CAROL L GRODY & RONALD L GRODY JT TEN | 5906 ASHLEY AVE | | | | BELDING | MI | 48809 |
| CAROL L GUEST | 10015 GROH #3 | | | | GROSSE ILE | MI | 48138-1640 |
| CAROL L HAMILL | 121 OCTOBER HILL ROAD | | | | HAMDEN | CT | 06518-1161 |
| CAROL L HOBERTY | 1804 FRIENDSHIP DR | | | | IDIANAPOLIS | IN | 46217-4434 |
| CAROL L HOPKINS | RT 98 | 1995 CREEK RD | | | ATTICA | NY | 14011-9617 |
| CAROL L HOWARD | 5260 N ROAD 625 W | | | | BARGERSVILLE | IN | 46106-9179 |
| CAROL L IDE & MARTIN F IDE JT TEN | 655 VANCE DR | | | | LOWER BURRELL | PA | 15068-3329 |
| CAROL L JANCE | 13300 VILLAGE PARK DRIVE | APT 1092 | | | SOUTHGATE | MI | 48195-2739 |
| CAROL L JOHNSON | 2235 PARLIAMENT DR | | | | COLORADO SPGS | CO | 80920-5303 |
| CAROL L KILLIAN | PO BOX 735 | | | | PITTSFIELD | MA | 01202-0735 |
| CAROL L KOROGI REEVES | 7273 GORDON DR | | | | EDEN PRAIRIE | MN | 55346-3137 |
| CAROL L KRAFT | PO BOX 8251 | | | | SOUTH CHARLESTON | WV | 25303-0251 |
| CAROL L LANOUX | 2312 EMILY'S WAY | | | | GREEN COVE SPRINGS | FL | 32043-5004 |
| CAROL L LE GANT | 987 PORTSMITH LN | | | | BOLINGBROOK | IL | 60440-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL L LOCKARD | 209 HIGH ST | | | | EAST HARTFORD | CT | 06118-3610 |
| CAROL L LOMONACO | 2231 BANNER DR | | | | WYOMING | MI | 49509-1925 |
| CAROL L MACLEOD | 306-700 WILSON RD N | OSHAWA ON L1G 7T5 CANADA | | | | | |
| CAROL L MARTOF | PO BOX 92 | | | | BROOKFIELD | OH | 44403-0092 |
| CAROL L MATUSZAK | 6 N 111 KEENEY RD | | | | KEENEYVILLE | IL | 60172 |
| CAROL L MAZZAGLIA | 78 BELMONT AVE | | | | HAVERHILL | MA | 01830-6602 |
| CAROL L MC GEE | 62 BEACHWOOD TERRACE | | | | WELLS | ME | 04090-4003 |
| CAROL L MC KAY | 6204 S CRESTLINE | | | | SPOKANE | WA | 99223-6827 |
| CAROL L MELLON | 855 WHISPER HOLLOW DR | | | | CHESAPEAKE | VA | 23322-9517 |
| CAROL L MENGELT | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| CAROL L MEREDITH | 3591 SPENCER RD | | | | ROCKY RIVER | OH | 44116-3857 |
| CAROL L MESCHTER | 625 GIRALDA DR | | | | LOS ALTOS | CA | 94024-3826 |
| CAROL L MOHLER | 3605 WINTER LAUREL TERRACE | | | | OLNEY | MD | 20832-2243 |
| CAROL L MURRAY | 6451 SCOTT ST | | | | HOLLYWOOD | FL | 33024-4126 |
| CAROL L NELSON-BURNS & CHARLES D BURNS JT TEN | PO BOX 936 | | | | KELLEYS ISLAND | OH | 43438-0936 |
| CAROL L NORTH | 172 MITCHELL ST | | | | ROCHESTER | NY | 14621-3956 |
| CAROL L NUNN & LISA A NUNN JT TEN | 3670 NE OLD HIGHWAY 13 | | | | OSCEOLA | MO | 64776-2422 |
| CAROL L OUTTEN TR CAROL L OUTTEN REVOCABLE LIVING TRUST UA 02/22/05 | 17935 SE 89TH NATCHEZ AVE | | | | THE VILLAGES | FL | 32162-4829 |
| CAROL L PERKINS | 1580 MELROSE AVE | | | | COLUMBUS | OH | 43224-4335 |
| CAROL L POHL | 65 DUNCAN | | | | TROY | MI | 48098-4612 |
| CAROL L RAYLEAN | 4902 KNAPP | | | | DIMONDALE | MI | 48821-9740 |
| CAROL L REDMAN | 2723 M 99 S | | | | HOMER | MI | 49245-9711 |
| CAROL L REED | 209 LANSDOWNE BLVD | | | | YOUNGSDOWN | OH | 44506-1138 |
| CAROL L REIMLER TR CAROL L REIMLER TRUST UA 06/29/83 | 6557 DELOR | | | | ST LOUIS | MO | 63109-2627 |
| CAROL L REIMLER TR U-D OF TR OF CAROL L REIMLER 06/29/83 | 6557 DELOR ST | | | | SAINT LOUIS | MO | 63109-2627 |
| CAROL L REIMLER TR UA 06/29/83 CAROL L REIMLER TRUST | 6557 DELOR | | | | ST LOUIS | MO | 63109-2627 |
| CAROL L RICHARD | 14409 22ND AVE SW | | | | SEATTLE | WA | 98166-1005 |
| CAROL L RIZZO CUST DEREK C RIZZO UGMA MI | 48344 REMER RD | | | | UTICA | MI | 48317-2641 |
| CAROL L RIZZO CUST RYAN A RIZZO UGMA MI | 48344 REMER RD | | | | UTICA | MI | 48317-2641 |
| CAROL L ROBINSON | C/O CAROL L GAYHEART | 1330 SENTRY LN | | | FAIRBORN | OH | 45324-8519 |
| CAROL L ROMINE | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| CAROL L RUDMAN | 49 CHESTER ST | | | | NASHUA | NH | 03060-1945 |
| CAROL L SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241-1715 |
| CAROL L SHERIDAN | 2715 CENTRE AVE | | | | BELLMORE | NY | 11710-3449 |
| CAROL L SHOOLTZ | 5637 SLEIGHT RD | | | | BATH | MI | 48808-9457 |
| CAROL L SMITH | 17 PEPPERTREE LN | | | | TOPEKA | KS | 66611-2056 |
| CAROL L SMITH | 7007 WAHL RD | | | | VICKERY | OH | 43464-9604 |
| CAROL L SPODNEY & STEVENSON J SPODNEY & GREGORY W SPODNEY JT TEN | 4288 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| CAROL L SPODNEY & STEVENSON J SPODNEY JR & MATTHEW T SPODNEY JT TEN | 4288 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| CAROL L SPRINGER | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| CAROL L SWENSON | 1928 ALSUP | | | | COMMERCE TWP | MI | 48382-3710 |
| CAROL L THIEDA | 43151 W KIRKWOOD | | | | CLINTON TWP | MI | 48038-1225 |
| CAROL L TUPPER | 211 N 5TH ST | | | | KINGFISHER | OK | 73750-2708 |
| CAROL L VANDERSLUIJS | 1916 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2513 |
| CAROL L WALTERS | 1420 HIGH POINT RD | | | | HARTSVILLE | SC | 29550-6601 |
| CAROL L WESLEY | 11030 CLARA BARTON DR | | | | FAIRFAX STA | VA | 22039-1410 |
| CAROL L WESTBAY | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410-9220 |
| CAROL L WILKEN | 8659 ASHCROFT AVE | | | | DALLAS | TX | 75243-7103 |
| CAROL L WILLETT-HOBBS | 205 AUSTELL DR | | | | COLOMBIA | TN | 38401-5531 |
| CAROL L WILLIAMS | #124 1859 WOODWAY PL | BURNABY BC V5B 4T6 CANADA | | | | | |
| CAROL L WILSON | BOX 235 | | | | TURNER | OR | 97392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL LAUMAN | 1630 FONORA DR | | | | HEMET | CA | 92543 |
| CAROL LAUSCHER | 211 OLD MEADOW LANE | | | | ROCKTON | IL | 61072-3203 |
| CAROL LEA BALLIETT | PO BOX 654 | | | | ROCKPORT | TX | 78381-0654 |
| CAROL LEBRECHT | 5850 207 ST ST | | | | BAYSIDE | NY | 11364-1731 |
| CAROL LEE CALKINS | 9514 W 121ST TERR | | | | OVERLAND PARK | KS | 66213-4237 |
| CAROL LEE CHALLENGER | 10128 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| CAROL LEE CHAPMAN | 15582 YOKEKO DR | | | | ANACORTES | WA | 98221-8754 |
| CAROL LEE FRASCA | C/O C L BOUDROT | 31220 LA BAYA DR ATE 110 | | | WESTLAKE VILLAGE | CA | 91362-6366 |
| CAROL LEE HEVENER | 5573 MOUNTAIN TURNPIKE | | | | HIGHTOWN | VA | 24465 |
| CAROL LEE R TILGHMAN | 957 COULSON LANE | | | | BLUEMONT | VA | 20135-2054 |
| CAROL LEE STEFFEY | 206 N 18TH AVE | | | | BEECH GROVE | IN | 46107-1002 |
| CAROL LEE STEIN | 10427 TIFFANY VILLAGE CT | | | | ST LOUIS | MO | 63123-8000 |
| CAROL LEE UNGERLEIDER | 3186 66TH TER S APT B | | | | ST PETERSBURG | FL | 33712-5446 |
| CAROL LEHMAN CUST RANDALL THORDEN LEHMAN UTMA CA | 3757 TRENERY DR | | | | PLEASANTON | CA | 94588-4115 |
| CAROL LEITAO | 6500 NW 2ND AVE APT 310 | | | | BOCA RATON | FL | 33487-3034 |
| CAROL LENHART | 828 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| CAROL LESNEK-COOPER & RAYMOND H COOPER JR JT TEN | 12922 SUTHERLAND | | | | BRIGHTON | MI | 48116-8515 |
| CAROL LESSER MOSS CUST ISAAC MOSS UTMA MA | 93 EVANS RD | | | | BROOKLINE | MA | 02445 |
| CAROL LESSER MOSS CUST MAX MOSS UTMA MA | 93 EVANS RD | | | | BROOKLINE | MA | 02445 |
| CAROL LESSER MOSS CUST SAMUEL MOSS UTMA MA | 93 EVANS RD | | | | BROOKLINE | MA | 02445 |
| CAROL LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| CAROL LEWTON CUST JASON W LEWTON UGMA MI | 23144 CUSHING | | | | E POINT | MI | 48021-4118 |
| CAROL LIGUORI CUST COLE F LIGUORI UTMA NJ | 22 CAPTAINS DR | | | | TOMS RIVER | NJ | 08753-4715 |
| CAROL LOMERGAN-FARRELL & MARK FARRELL | 117 GRANVILLE CT | | | | NAPLES | FL | 34104 |
| CAROL LORENE MOSHIER | 1121 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4385 |
| CAROL LORRAINE SOMMER | ATTN CAROL L LEIDER | 800 MAYBERRY CT | | | LAKE IN THE HILLS | IL | 60102-4604 |
| CAROL LOUISE LAPORTE | 596 OLIVER ST | # 1 | | | N TONAWANDA | NY | 14120-4347 |
| CAROL LOUISE PROCTOR | 701 OCEAN AVE #303 | | | | SANTA MONICA | CA | 90402-2656 |
| CAROL LOUISE SCOTT | 6825 STEMEN RD | | | | PICKERINGTON | OH | 43147-9424 |
| CAROL LOUISE THOMAS CUST CHARLES JOSEPH THOMAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 1615 | | | NAPLES | FL | 34106-1615 |
| CAROL LOW CUST JAMES RICHARD LOW U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 19543 PARSONS AVE | | | CASTRO VALLEY | CA | 94546-3418 |
| CAROL LYN STADLBERGER | ATTN CAROL LYN KNEESHAW | 6319 MC KINLEY RD | | | FLUSHING | MI | 48433-2900 |
| CAROL LYNN BARRANCE | 74 BURNETT ROAD | | | | SAUGERTIES | NY | 12477-3604 |
| CAROL LYNN CROWLEY | 2811 CATHEDRAL AVENUE N W | | | | WASHINGTON | DC | 20008-4121 |
| CAROL LYNN DAKIN HASTINGS | 14 SOMERSET CT | | | | WILLIAMSBURG | VA | 23188-1539 |
| CAROL LYNN FRAME | 9415 STATE RTE 202 | | | | TIPP CITY | OH | 45371 |
| CAROL LYNN HEMMYE | 4326 MONTAGE DR | | | | PENSACOLA | FL | 32504-8580 |
| CAROL LYNN KAYE | ATTN KAROL PICKER | 5030 SPRUCE BLUFF DRIVE | | | ATLANTA | GA | 30350-1091 |
| CAROL LYNN NELSON | 1528 MARTINEZ DR | | | | THE VILLAGES | FL | 32159 |
| CAROL LYNN PAGNI & COLETTE M PAGNI JT TEN | 4148 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2011 |
| CAROL LYNN SEXTON | 3275 HARDWOOD HOLLOW RD | | | | MEDINA | OH | 44256-9696 |
| CAROL LYNN WALLWORK | 3323 GRANGE HALL RD APT 201 | | | | HOLLY | MI | 48442 |
| CAROL LYNN WIDMAN | 1179 LONE PINE LANE | | | | SAN JOSE | CA | 95120-5521 |
| CAROL LYNNE AUTMAN ERBACH | 2 WINDING LANE PENNY ACRES | | | | WILMINGTON | DE | 19809 |
| CAROL LYNNE JOHNSON | 151 BURLINGTON BEACH RD | | | | VALPARAISO | IN | 46383-1316 |
| CAROL M ALBRO | 47518 COLD SPRING PL | | | | STERLING | VA | 20165-7411 |
| CAROL M AUER | 2194 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| CAROL M BAK-COLAMONICO & ANTHONY F COLAMONICO JT TEN | 7210 W SEMINOLE ST | | | | CHICAGO | IL | 60631 |
| CAROL M BATES | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL M BEDELL | 2140 N YASIMIN COURT | | | | MIDLAND | MI | 48642-8897 |
| CAROL M BODIYA | 2300 34 MILE RD | | | | ROMEO | MI | 48065-2804 |
| CAROL M BRENNAN | 1330 MAPLE RD #7 | | | | WILLIAMSVILLE | NY | 14221-3536 |
| CAROL M BURKE CUST ANN MARGARET BURKE UGMA MI | 7555 DORWICK DR | | | | NORTHFIELD | OH | 44067-2632 |
| CAROL M CAHALANE | PO BOX 793 | | | | FRASIER | CO | 80442-0793 |
| CAROL M CISLAK DESMUL | 25 CRESCENT PL | | | | WILMETTE | IL | 60091-3317 |
| CAROL M COTE & LUCIEN R COTE JT TEN | 7 FIRST ST | | | | STURBRIDGE | MA | 01566-1428 |
| CAROL M DRISCOLL | 5703 CATHERINE | | | | COUNTRYSIDE | IL | 60525-3517 |
| CAROL M EMMONS | 1801 STONEY POINT DRIVE | | | | LANSING | MI | 48917-1413 |
| CAROL M ENDICOTT & THEODORE F ENDICOTT JT TEN | 1009 S 14TH ST | | | | AU GRES | MI | 48703 |
| CAROL M FABRIZIO & JAMES A DAVIS JT TEN | 5256 JAIME LANE | | | | FLUSHING | MI | 48433-2907 |
| CAROL M FOSTER | 547 WILD FLOWER COURT | | | | ANDERSON | IN | 46013-1167 |
| CAROL M GALLMANN | 37 SOUTH ST | PO BOX 263 | | | ANGELICA | NY | 14709-0263 |
| CAROL M GARNER | ATTN: JOHN CHRISTOPHER GARNER | 1143 WILLARD SE | | | WARREN | OH | 44484 |
| CAROL M GILBERT | 270 LAKE DESTINY TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3403 |
| CAROL M GREGG | 915 SW BENNINGTON PL | | | | LEE'S SUMMIT | MO | 64081-3700 |
| CAROL M GRUSZCYNSKI | 305 HEMLOCK COURT | | | | SOUTH MILWAUKEE | WI | 53172-1009 |
| CAROL M HAYES & OSCAR E PETERSON JT TEN | BOX 241 | | | | SOUTH LYON | MI | 48178-0241 |
| CAROL M HEMMETER & JENNIFER L STADLER & RUTH E HEMMETER JT TEN | 231 BLOSSOM COURT | | | | BUFFALO GROVE | IL | 60089-2404 |
| CAROL M HOFF | 2104 N HUGHSON ST | | | | OKLAHOMA CITY | OK | 73141-1046 |
| CAROL M HOLUB | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139-3046 |
| CAROL M HUFF | 151 BRICKMILL RD | | | | ATGLEN | PA | 19310-9307 |
| CAROL M JOHN | 4207 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4033 |
| CAROL M JOHNSON & DWAIN O JOHNSON JT TEN | 1016 COURT MERRILL | | | | MITCHELL | SD | 57301-4323 |
| CAROL M KEGANS | 1909 HOLLYGLEN DRIVE | | | | TYLER | TX | 75703-3395 |
| CAROL M KNAPP | 7 RIVER WOODS DRIVE F205 | | | | EXETER | NH | 03833-5304 |
| CAROL M KOPKA | 4538 N ELEVATOR RD RT 1 | | | | PINCONNING | MI | 48650 |
| CAROL M KOSFELNIK | 94 EAGLES ST | | | | BUFFALO | NY | 14207 |
| CAROL M KRUMSIEK | 27 CARLETON ROAD | | | | MILLBURY | MA | 01527-1410 |
| CAROL M LADD | 631 ANN AVENUE | | | | NILES | OH | 44446-2965 |
| CAROL M LOGAN | 9530 W DEBBIE LN | | | | MILWAUKEE | WI | 53224-4616 |
| CAROL M LOKKEN | 6311 MAYWICK DRIVE | | | | MADISON | WI | 53718-3502 |
| CAROL M LUSE TOD JOHN H LUSE SUBJECT TO STA TOD RULES | 4440 MISTY LANE | | | | MYRTLE BEACH | SC | 29588 |
| CAROL M MUHL CUST MARY E MUHL UGMA MI | 4290 BOB WHITE | | | | FLINT | MI | 48506-1705 |
| CAROL M MUNSON | C/O CAROL M BOYD | 8593 HENRY HARRIS RD | | | FORT MILL | SC | 29715-7619 |
| CAROL M NORFLEET & RONALD J C NORFLEET TR CAROL MARIE NORFLEET REVOCABLE TRUST UA 05/17/99 | | PO BOX 204 | | | WILLISTON | FL | 32696-0204 |
| CAROL M NYMAN | 1234 8TH AVE | | | | SACRAMENTO | CA | 95818-4005 |
| CAROL M RILEY | 2849 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| CAROL M RIZZUTO & CANDANCE L RIZZUTO JT TEN | 6080 SCHOFIELD DR | | | | PENSACOLA | FL | 32506-5292 |
| CAROL M ROSSIGNOL | 497 NE JEFFERSON #A | | | | CHEHALIS | WA | 98532-2718 |
| CAROL M SANDROCK | 5756 ST RT 88 N E R D 1 | | | | KINSMAN | OH | 44428-9742 |
| CAROL M SCHLIEPP | W4819 COUNTY ROAD W | | | | REDGRANITE | WI | 54970-7095 |
| CAROL M SCHMIEDICKER | 62 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| CAROL M SCHWARTZ | 12950 WADSWORTH RD | | | | REESE | MI | 48757 |
| CAROL M SMITH | 8318 DAISY LN | | | | RIVERSIDE | CA | 92508-7101 |
| CAROL M SMITH & JOHN R SMITH JT TEN | BOX 303 | | | | NEWTOWN | CT | 06470-0303 |
| CAROL M THOMPSON | 241 CARPENTER AVE | APT 1B | | | MOUNT KISCO | NY | 10549-1645 |
| CAROL M THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| CAROL M TIRRELL | 6 WICKLOW COURT | | | | CHERRY HILL | NJ | 08003-2116 |
| CAROL M TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003-2116 |
| CAROL M TIRRELL & THOMAS E TIRRELL JT TEN | 6 WICKLOW COURT | | | | CHERRY HILL | NJ | 08003-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL M TITCOMB CUST JOSHUA H TITCOMB UGMA FL | 9761 NICKELS BLVD | APT 304 | | | BOYNTON BEACH | FL | 33436-3950 |
| CAROL M VAN VLECK | 3265 FLORENCE RD | | | | WOODBINE | MD | 21797-7830 |
| CAROL M VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323-4021 |
| CAROL M VANOVER & THOMAS L VANOVER JT TEN | 28478 STOUT RD | | | | WEST HARRISON | IN | 47060-9721 |
| CAROL M VAUGHAN | 23397 ADAMS RD | | | | COPEMISH | MI | 49625 |
| CAROL M WADE | 4400 LORRAINE | | | | SAGINAW | MI | 48604-1642 |
| CAROL M WEATHERSPOON | 4860 E MAIN ST E76 | | | | MESA | AZ | 85205-8046 |
| CAROL M WILCOX | 7651 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CAROL M WILLIAMS & FRED A WILLIAMS JT TEN | 3816 TIFFANY DRIVE | | | | EASTON | PA | 18045-3047 |
| CAROL M WILLIS | 11081 15 MILE RD | | | | STERLING HTS | MI | 48312-3613 |
| CAROL M WINKLER | 406-A S CROSKEY ST | | | | PHILADELPHIA | PA | 19146-1104 |
| CAROL M WINPENNY | PO BOX 234 | | | | PINE FORGE | PA | 19548-0234 |
| CAROL M ZOBITZ | 50 EVANS ST | | | | NILES | OH | 44446-2632 |
| CAROL M. SATTICH_IRA | 1212 HOGARTH DRIVE | | | | LOUISVILLE | KY | 40222-5748 |
| CAROL MACGAMWELL YANNUZZI | 8955 HARMONY DR | | | | PITTSBURGH | PA | 15237-4523 |
| CAROL MAE GERHARD | PO BOX 335 | | | | PIQUA | OH | 45356-0335 |
| CAROL MAHONEY | 234 DEER DR | | | | RUCKERSVILLE | VA | 22968-3161 |
| CAROL MARCUS CUST SARAH C MARCUS UTMA MD | 5408 PARKVALE TER | | | | ROCKVILLE | MD | 20853-2532 |
| CAROL MARIAN FINGER | #312 | 25912 HAYWARD BLVD | | | HAYWARD | CA | 94542-1649 |
| CAROL MARIE BOESPFLUG | 25720 136TH AVE SE | | | | KENT | WA | 98042-3522 |
| CAROL MARIE COLLINS | ATTN CAROL MARIE COLLINS HOGAN | 4950 SOUTH CHICAGO BEACH DR | | | CHICAGO | IL | 60015 |
| CAROL MARIE HENNESSY | 715 HILL AVE NW | | | | GRAND RAPIDS | MI | 49504-4847 |
| CAROL MARIE LISZEWSKI | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335-5439 |
| CAROL MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027-2618 |
| CAROL MARTIN CUST CARRIE MARTIN UTMA IL | 1044 CRYSTAL COURT | | | | GLENVIEW | IL | 60025-2682 |
| CAROL MASTRIAN | C/O C MASTROIANNI | 1106 COLUMBUS AVE | | | WESTFIELD | NJ | 07090-1660 |
| CAROL MAY DOWNEY | 6209 CLAUSSEN WAY | | | | N HIGHLANDS | CA | 95660-4105 |
| CAROL MC COY | 2303 GEORGETOWN RD | | | | BRADENTON | FL | 34207-5138 |
| CAROL MC NICHOLOS | 9433 LAWNDALE AV | | | | EVANSTON | IL | 60203-1306 |
| CAROL MC TAMNEY | 330 OXFORD ROAD | | | | PLYMOUTH MEETING | PA | 19462-7169 |
| CAROL MCMAHAN CUST MATTHEW D MCMAHAN UTMA IN | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| CAROL MERZ SIM CUST HEATHER NICOLE SIM UGMA MI | 1202 NORTH STREAMWOOD LANE | | | | VERNON HILLS | IL | 60061-1223 |
| CAROL MERZ SIM-CAMPBELL | 1202 N STREAMWOOD LN | | | | VERNON HILLS | IL | 60061-1223 |
| CAROL MONICA NOSBISCH | 3108 NE 40 CT | | | | FORT LAUDERDALE | FL | 33308-6414 |
| CAROL MOORE SKINNER | 2608 182ND PL | | | | REDONDO BCH | CA | 90278-4504 |
| CAROL MOSER | 145 W 71ST ST APT 4C | | | | NEW YORK | NY | 10023-3818 |
| CAROL MOSSOR CUST AMANDA GRACE MOSSOR UTMA PA | 79 HONEYSUCKLE DR | | | | MECHANICSBURG | PA | 17050 |
| CAROL MULLANE | 14926 NW 128TH ST | | | | MADRID | IA | 50156-7442 |
| CAROL MURRAY-CRUZEN | C/O CAROL MURRAY | 1495 NEWPORT #6 | | | TRAVERSE CITY | MI | 49686-2318 |
| CAROL MURZYNSKI | 2 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| CAROL N LEAHY | 230 EAST GREEN STREET | | | | ENGLEWOOD | FL | 34223-3451 |
| CAROL N SOPER TR REVOCABLE LIVING TRUST 05/19/92 U-A CAROL N SOPER | 5001 E MAIN ST #1666 | | | | MESA | AZ | 85205-8051 |
| CAROL N VINCENT CUST J MARITA VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | | INDEPENDENCE | MO | 64055 |
| CAROL N VINCENT CUST JENNA M VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | | INDEPENDENCE | MO | 64055 |
| CAROL N VINCENT CUST MADELINE E WADDELL UTMA IN | 16608 EAST 54TH ST SOUTH | | | | INDEPENDENCE | MO | 64055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL N VINCENT CUST MORGAN B VAN DYKE UTMA IN | 16608 EAST 54TH ST SOUTH | | | | INDEPENDENCE | MO | 64055 |
| CAROL N ZIMMERMAN | 7209 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| CAROL NELSON CONNOLLY | 2751 HALLMARK DR | | | | BELMONT | CA | 94002-2913 |
| CAROL NICHOFF TR CAROL NICHOFF TRUST UA 3/16/00 | 7750 ADMIRALTY DRIVE | | | | CANTON | MI | 48187-1514 |
| CAROL NICKERSON | 1223 BROOKLINE DRIVE | | | | CANTON | MI | 48188 |
| CAROL NORDQUEST | C/O CAROL HUMMEL | 11304 STATE | ROUTE #44 | | MANTUA | OH | 44255 |
| CAROL NORMENT THOMPSON | 13410 SW 115 PLACE | | | | MIAMI | FL | 33176 |
| CAROL NORR | 8 TORY LANE | | | | SCARSDALE | NY | 10583-2315 |
| CAROL NORRIS | 9200 N PARK RD | | | | ROGERS | AR | 72756-8607 |
| CAROL NYSTROM | 3812 DUTCH CREEK LANE | | | | JOHNSBURG | IL | 60050-1024 |
| CAROL O DAVIS | 3184 BROAD ST | | | | PORT HENRY | NY | 12974-1030 |
| CAROL O JENNINGS CUST CONLEY D SHAVER A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | ATTN CAROL O MCELROY | 103 BURROW COURT | | LEXINGTON | NC | 27295-9087 |
| CAROL ODENHEIMER CAPLAN | 2319 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6351 |
| CAROL ORIANS | BOX 13315 | LAURA CIRCLE | | | LAURA | OH | 45337 |
| CAROL P BAUGH & EDDIE E BAUGH JT TEN | 1389 TOWN HALL RD | | | | BEAVERCREEK | OH | 45432-2646 |
| CAROL P BURDON | 7880 BROOKWOOD NE | | | | WARREN | OH | 44484-1543 |
| CAROL P CORBIN & STEPHEN P PETERSON JT TEN | 809 SEABROOKE PT | | | | CHESAPEAKE | VA | 23322-7040 |
| CAROL P DOOLITTLE | 11 PEARL ST | | | | FARMINGTON | CT | 06032 |
| CAROL P DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| CAROL P GARDNER | BOX 431 | | | | BLACK MOUNTAIN | NC | 28711-0431 |
| CAROL P GUMTO | 1036 MERIDIAN RD | | | | RENFREW | PA | 16053-9712 |
| CAROL P HOWELL | 455 W 21ST | | | | NEW YORK | NY | 10011 |
| CAROL P JONES & ELMER W JONES TR CAROL P JONES LIVING TRUST UA | 02/09/99 | 2006 HALYARD LANE | | | RESTON | VA | 20191-3610 |
| CAROL P LIOYD | 1306 PAMPAS DRIVE | | | | MONTGOMERY | AL | 36117-2308 |
| CAROL P MAKARA | 89 MATHEWSON MILL RD | | | | LEDYARD | CT | 06339-1114 |
| CAROL P MC MURTRY | 618 WARDELL AVE | | | | NORTH TONAWANDA | NY | 14120-1709 |
| CAROL P RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 |
| CAROL P STAFFANSON | 8488 S TERRACE DR | | | | SALT LAKE CITY | UT | 84093-6955 |
| CAROL P TAYLOR | 3638 HIGHTREE SE | | | | WARREN | OH | 44484-3730 |
| CAROL P THATCHER | 4710 ECHO VALLEY NW | | | | NORTH CANTON | OH | 44720-7504 |
| CAROL PARINA | 32134 DICKERSON | | | | WILLOWICK | OH | 44095-3832 |
| CAROL PARKER | 460 CEDAR STREET | | | | WEST BARNSTABLE | MA | 02668-1328 |
| CAROL PARKS CLANCY & PATRICK R CLANCY JT TEN | 17 HERIATGE LANE | | | | SCOTCH PLAINS | NJ | 07076-2413 |
| CAROL PASQUA | 1234 KEARNEY AVE | | | | BRONX | NY | 10465-1427 |
| CAROL PATTERSON RUITER | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 |
| CAROL PAUL MILLER | 4410 FOREST HILL AVE | | | | RICHMOND | VA | 23225-3242 |
| CAROL PEPPER & ALBERT PEPPER JT TEN | 3420 HANOVER RD | | | | COLUMBIA | IL | 62236 |
| CAROL PER LEE PLUMB | 6836 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3127 |
| CAROL PETERS | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| CAROL PLANCE | 4800 WALDEN LANE | | | | KETTERING | OH | 45429-5527 |
| CAROL POWERS | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235 |
| CAROL PRICE HUSTEN | 230 BALTIC ST | | | | BROOKLYN | NY | 11201-6516 |
| CAROL PRIETO | 727 SOUTH BLVD | | | | EVANSTON | IL | 60202-2907 |
| CAROL PRINCE | PO BOX 211040 | | | | DETROIT | MI | 48221-5040 |
| CAROL R ANDERSON | BOX 1060 | | | | FORNEY | TX | 75126-1060 |
| CAROL R BATOFF CUST JUSTIN A BATOFF UTMA MD | 11 WESTCROFT CT | | | | COCKEYSVILLE | MD | 21030-1100 |
| CAROL R BEARDEN | 44409 SAVERY DR | | | | CANTON | MI | 48187-2929 |
| CAROL R BRANDON | PO BOX 334 | | | | ARLINGTON | VT | 05250-0334 |
| CAROL R CHEEVER | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL R GAMBA TR GAMBA FAMILY REV TRUST UA 2/24/93 | 244 VERANO DR | | | | DALY CITY | CA | 94015-2168 |
| CAROL R GOLDSTEIN | 17 LUSITANO RD | | | | MANALAPAN | NJ | 07726-9572 |
| CAROL R HOELTER | 333 EAST UNION | | | | WHEATON | IL | 60187-4229 |
| CAROL R LARSON | 5232 E GLENEAGLES DR | | | | TUCSON | AZ | 85718-1802 |
| CAROL R LEVINE CUST DEBRA K LEVINE A MINOR U/ARTICLE 8-A OF THE PERS | PROPERTY LAW OF NEW | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545-2638 |
| CAROL R MARRA CUST PETER S MARRA UGMA NY | 4121 VIA ARAGON | | | | N FT MYERS | FL | 33903-1307 |
| CAROL R MEEK | 213 SIMPSON RD | | | | ROCHESTER | NY | 14617-4647 |
| CAROL R MURRAY | 8 JOSEPH COURT | | | | NEW EGYPT | NJ | 08533-1816 |
| CAROL R PETIT | 51 SPERRY LN | | | | MERIDEN | CT | 06451-2750 |
| CAROL R REINKE | 2555 ANDEN PLACE | | | | SAGINAW | MI | 48604-9740 |
| CAROL R REINKE & NORMAN R REINKE JT TEN | 2555 ANDEN PLACE | | | | SAGINAW | MI | 48604-9740 |
| CAROL R SEIDLER | PO BOX 200 | | | | DANNER | WY | 82832-0200 |
| CAROL R SERRINE | 301 OPPER ST | | | | GRANVILLE | IL | 61326 |
| CAROL R THOMAS | 08217 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9032 |
| CAROL R THOMPKINS | 3320 ST CHARLES ROAD | | | | BELLWOOD | IL | 60104-1470 |
| CAROL R YELLIN | BOX 158 | | | | CHICAGO | IL | 60690-0158 |
| CAROL RAE ANDERSON | 865 CLIFFS DR APT 101B | | | | YPSILANTI | MI | 48198-7335 |
| CAROL RAIFSNIDER | 931 GRANDVIEW AVE | | | | MARTINEZ | CA | 94553-1313 |
| CAROL RATH | 596 DALEVIEW DRIVE | | | | AURORA | OH | 44202-7304 |
| CAROL REA SMITH | 266 MELROSE AVE | | | | ENCINITAS | CA | 92024-2514 |
| CAROL REID JACOT | 6939 RINK DRIVE | | | | BRIGHTON | MI | 48114-9440 |
| CAROL REINER | 4/101 ELVIRA STREET | PALMYRA WA 6157 AUSTRALIA | | | | | |
| CAROL RERICK | PO BOX 807 | | | | LITCHFIELD | AZ | 85340-0807 |
| CAROL RIFFLE | 2303 BODETTE STREET | | | | TOLEDO | OH | 43613-2144 |
| CAROL RIZZO & ROBERT MARCHWINSKI JT TEN | 48344 REMER | | | | UTICA | MI | 48317-2641 |
| CAROL ROBINSON CUST ANDREW ROBINSON UGMA IL | 1908 BEVERLY LANE | | | | BUFFALO GROVE | IL | 60089-8002 |
| CAROL ROBINSON CUST JORDAN DANIEL ROBINSON UTMA IL | 401 N WABASH | UNIT 49C | | | CHICAGO | IL | 60611 |
| CAROL ROGERS HILLIARD | 6104 STONE RIDGE CIR | | | | BEREA | OH | 44017-3116 |
| CAROL ROSENBERRY | 222 HARBEL DRIVE | | | | ST CLAIRSVILLE | OH | 43950-1008 |
| CAROL ROSENFELT | 40 BAID HILL RD | | | | HOLLISTON | MA | 01746-1101 |
| CAROL ROTH BEDIGIE & JEAN-CLAUDE BEDIGIE & MICHELLE J CHIRPICH & | DANIELLE N BEDIGIE JT TEN | 2212 BUSHNELL DR | | | COLUMBIA | MO | 65201-6112 |
| CAROL ROUXEL | 635 BARRON AVE | | | | WOODBRIDGE | NJ | 07095 |
| CAROL RUNKLE CUST ELIZABETH RUNKLE UGMA MI | 1165 IVYGLEEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| CAROL S ALGRA | 335 E RICHLAND AVE | | | | ORANGE | CA | 92865-1157 |
| CAROL S BARHOOVER | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410-1766 |
| CAROL S BOWERS | 2066 DUTTON MILL RD | | | | NEWTOWN SQUARE | PA | 19073-1003 |
| CAROL S BOWLING | 1174 NW 11TH ST | | | | BOYNTON BEACH | FL | 33426-2956 |
| CAROL S BROWN | 6337 BROOKVIEW LN | | | | WEST BLOOMFIELD | MI | 48322-1053 |
| CAROL S BUTTS | 1835 W WARDLOW | | | | HIGHLAND | MI | 48357-4324 |
| CAROL S CLARK & PETER D CLARK JT TEN | 1071 OLD LYNCHBURG ROAD | | | | CHARLOTTESVLE | VA | 22903 |
| CAROL S CPREK | 5081 PRENTIS | | | | TROY | MI | 48098-3455 |
| CAROL S DAVIDSON | ATTN CAROL S GRECO | 171 LINCOLN ROAD | | | WESTFIELD | NJ | 07090-3930 |
| CAROL S ESKRIDGE | 4006 WOODLAND | | | | INDEPENDENCE | MO | 64052-2457 |
| CAROL S FAMILO | 45 MULLEN ROAD | | | | FULTON | NY | 13069 |
| CAROL S FIALKOSKY | 47 RANDLETT PARK | | | | WEST NEWTON | MA | 02465-1718 |
| CAROL S FIER CUST LINDA BETH SHEIN FIER UGMA NY | 330 LINDEN LN | | | | MERION | PA | 19066-4211 |
| CAROL S FLEMING | 8150 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3518 |
| CAROL S FRANKLIN | ATTN CAROL F JOULLIAN | 1713 PENNINGTON WAY | | | OKLAHOMA CITY | OK | 73116-5117 |
| CAROL S GAUVIN & ELMER M GAUVIN JT TEN | 4234 8TH ST | | | | ECORSE | MI | 48229-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL S GIBSON | 3 MILKY WAY COURT | | | | FAIRFIELD | OH | 45014 |
| CAROL S GIBSON | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7647 |
| CAROL S GOODALE TR CAROL S GOODALE TRUST UA 03/06/90 | 1400 N DRAKE RD | APT 264 | | | KALAMAZOO | MI | 49006-3919 |
| CAROL S HAMELINE | BOX 243 | | | | BARNEVELD | NY | 13304-0243 |
| CAROL S HAZELWOOD | 14673 BELL COURT | | | | CONROE | TX | 77302-5325 |
| CAROL S HERIAN | 234 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| CAROL S HOMMELL | 835 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-2058 |
| CAROL S HOWARD | BOX 550 | | | | LAKE HARMONY | PA | 18624-0550 |
| CAROL S IACONA & JOHN A IACONA JT TEN | 35292 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |
| CAROL S JOHNSON DYE TR UA 05/30/2001 CAROL JOHNSON DYE FAMILY TRUST | 35495 SEVERN DRIVE | | | | NEWARK | CA | 94560 |
| CAROL S LA FRANCE | 68 LAMSON ST | | | | WEST HAVEN | CT | 06516-2823 |
| CAROL S MCCOLL & S MARK WEEKS JT TEN | 1389 S 500 E | | | | SALT LAKE CTY | UT | 84105-2043 |
| CAROL S MCLAUGHLIN | C/O CAROL S FRYMARK | 12553 MARGARET DR | | | FENTON | MI | 48430-8857 |
| CAROL S MORALES | 950 W LAUREL ST | | | | COLTON | CA | 92324-1528 |
| CAROL S MUNN | 220 TYNEBRAE PL | | | | ROSWELL | GA | 30075-3261 |
| CAROL S NOBLE | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 |
| CAROL S POLLOCK | 19568 E LONG LN | | | | AURORA | CO | 80016-1912 |
| CAROL S REGAN | 1384 ORANGE HILL LANE | | | | PENRYN | CA | 95663-9630 |
| CAROL S REID | 8410 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| CAROL S ROACH | 4560 N LAKE SHORE DR | | | | HARBOR SPGS | MI | 49740-9123 |
| CAROL S RODRIQUEZ | 616 NE 5TH ST | APT D | | | BLUE SPRINGS | MO | 64014-5956 |
| CAROL S ROSENFELT & DAVID M ROSENFELT JT TEN | 40 BALD HILL RD | | | | HOLLISTON | MA | 01746-1101 |
| CAROL S SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 |
| CAROL S SHORT | 3144 HARROW ROAD | | | | SPRING HILL | FL | 34606-3025 |
| CAROL S TAYLOR | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| CAROL S TAYLOR | 4038 S MEADOW LANE | | | | MT MORRIS | MI | 48458-9310 |
| CAROL S WEAVER | 4918 PARK RD | | | | ANDERSON | IN | 46011-9428 |
| CAROL S WISNER | 8250 E HERBISON RD | | | | BATH | MI | 48808-9473 |
| CAROL SACCO MANHEIMER CUST JEFFREY DAVID MANHEIMER UGMA NY | 95 FAR MILL DRIVE | | | | STRATFORD | CT | 06614-1420 |
| CAROL SALOMON CUST PATTI SALOMON UNDER THE MISSOURI UNIFORM GIFTS TO | MINORS LAW | 265 12 POINT BUCK TRL | | | DURANGO | CO | 81301-8943 |
| CAROL SALOMON CUST SID SALOMON UNDER THE MISSOURIUNIFORM GIFTS TO | MINORS LAW | 265 12 POINT BUCK TRL | | | DURANGO | CO | 81301-8943 |
| CAROL SANER MIHALY | 20 W 86TH ST | | | | NEW YORK | NY | 10024-3604 |
| CAROL SARACENI | 593 WOOLF RD | | | | MILFORD | NJ | 08848-2150 |
| CAROL SCHAENGOLD | #1 EVERGREEN CIRCLE | | | | WYOMING | OH | 45215-1368 |
| CAROL SCHIERL | 1815 RAINBOW DR | | | | DE PERE | WI | 54115-1721 |
| CAROL SCHLEGALMICH & ROY SCHLEGALMICH JT TEN | 337 BROMPTON RD | | | | SOUTH GARDEN CITY | NY | 11530-5416 |
| CAROL SCHULER | 70 EAST 10TH ST #4K | | | | NEW YORK | NY | 10003-5107 |
| CAROL SHEEHAN | 111 WINNEBAGO TRAIL | | | | EDENTON | NC | 27932-9025 |
| CAROL SHINKLE | PO BOX 834 | | | | FELICITY | OH | 45120-0834 |
| CAROL SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030-2701 |
| CAROL SIREFMAN | 7 WALNUT ST | | | | GLEN HEAD | NY | 11545-1625 |
| CAROL SLOCOMB STRUKELT | PO BOX 11570 | | | | WILMINGTON | DE | 19850-1570 |
| CAROL SMITH | 162 DOVE HILL DR | | | | MANHASSET | NY | 11030-4029 |
| CAROL SMITH | 576 12TH ST NW | | | | CARROLLTON | OH | 44615-9413 |
| CAROL SOBER | 50 BROADVIEW AVE | | | | NEW ROCHELLE | NY | 10804-4143 |
| CAROL STAAR | 12706 BOXWOOD CT | | | | POWAY | CA | 92064-2643 |
| CAROL STABILE | 80 WILLOWBROOK CT | | | | PARAMUS | NJ | 07652-1833 |
| CAROL STARNES RUSSELL | PO BOX 1146 | | | | HENDERSONVLLE | NC | 28793 |
| CAROL STASZAK | ATTN CAROL S HLADYCZ | 597 THOMAS RD | | | EIGHTY FOUR | PA | 15330-2581 |
| CAROL STEJANKO | 12370 EVERARD DR | | | | SPRING HILL | FL | 34609-9063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| CAROL STREEP | 4 IVES CT | | | | FAR ROCKAWAY | NY | 11691-2414 |
| CAROL SUE EGAN | ATTN CAROL S EGAN-THORN | 6621 MERRINGER AVE | | | REYNOLDSBURG | OH | 43068-1028 |
| CAROL SUE HARBERT & BRIAN D HARBERT JT TEN | 2867 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132 |
| CAROL SUE HICKS TOD MELYNDA HICKS UNDER STA GUIDELINES | 1537 MILL DAM RD | APT 307 | | | VIRGINIA BCH | VA | 23454-1358 |
| CAROL SUE JOHNSON | 409 CREEKMEADOW LN | | | | LEWISVILLE | TX | 75067-6587 |
| CAROL SUE MCKENZIE TR UA 06/22/1990 DOROTHY L VAN BROCKLIN IRREV TRUST | 701 SHERRI ST | | | | RIDGECREST | CA | 93555 |
| CAROL SUE PIGGUSH & DONALD A PIGGUSH JT TEN | 13853 CONNER KNOLL PKWY | | | | FISHER | IN | 46038-3492 |
| CAROL SUE THELEN | REGENCY SQUARE | 7222 BELLERIVE APT 1616 | | | HOUSTON | TX | 77036-3131 |
| CAROL SUSAN DENEVE | 1122 PARMA HILTON ROAD | | | | HILTON | NY | 14468 |
| CAROL SUSAN KING | 124 CRAZY HORSE CANYON ROAD | | | | SALINAS | CA | 93907-8404 |
| CAROL SWENSEN | 157 EAT 7660 SOUTH | | | | MIDVALE | UT | 84047 |
| CAROL T & MICHAEL A COLOTTI TR CAROL T & MICHAEL A COLOTTI REVOCABLE | TRUST UA 09/22/98 | 38 CARRIAGE HOUSE LN | | | BOXFORD | MA | 01921-1608 |
| CAROL T COUNCILOR TR CAROL T COUNCILOR LIV TR UA 01/31/00 | 16293 COUNTY RD 1113 | | | | FLINT | TX | 75762 |
| CAROL T HAND | 3411 ABINGDON RD | | | | COLUMBIA | SC | 29203-5504 |
| CAROL T JABRO | 2715 LOVINGTON | | | | TROY | MI | 48093-4479 |
| CAROL T PERRY | 54882 PENZIEN DRIVE | | | | MACOMB | MI | 48042-2368 |
| CAROL T YUREK | 54882 PENZIEN DRIVE | | | | MACOMB | MI | 48042-2368 |
| CAROL TARANTINO NOVELLI CUST JOSEPH TARANTINO NOVELLI UGMA CA | PO BOX 1304 | | | | ALAMO | CA | 94507-7304 |
| CAROL TAYLOR | 718 CONVERS | | | | ZANESVILLE | OH | 43701-3007 |
| CAROL TERVEN CROWELL | 128 PINE ST | | | | SALINAS | CA | 93901-3223 |
| CAROL THIELE | 5635 SPRINGBROOK ROAD | | | | KENOSHA | WI | 53158 |
| CAROL THOMPSON KINSLEY | 10599 WILKINSON DR | | | | SEAFORD | DE | 19973-7927 |
| CAROL TROTTER | 9890 ELMAR AVE | | | | OAKLAND | CA | 94603-2840 |
| CAROL U YARWICK | 1459 SPRINGWOOD TRACE | | | | WARREN | OH | 44484-3145 |
| CAROL V BATEMAN | PO BOX 675 | | | | ABBEVILLE | SC | 29620-0675 |
| CAROL V CHURCH | 12949 MELODY LANE | | | | GRAND LEDGE | MI | 48837 |
| CAROL V COOK | RD#2 BOX 422 | | | | ROME | PA | 18837-9565 |
| CAROL V DECAMP & GERALD L DECAMP JT TEN | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| CAROL V PHILBIN | 27905 WHITE RD | | | | PERRYSBURG | OH | 43551-2945 |
| CAROL VAN DYKE | 757 PENINSULA COURT | | | | ANN ARBOR | MI | 48105-2507 |
| CAROL VAUGHAN | 10026 MASTIN | | | | OVERLAND PARK | KS | 66212-5414 |
| CAROL VIGNONE | 2487 PASEO CISNE | | | | BULLHEAD CITY | AZ | 86442-7450 |
| CAROL VITULLO | 5981 ELLA CT | | | | COLUMBUS | OH | 43231-2320 |
| CAROL VIZENA | 1345 MAAS ST | | | | NEGAUNEE | MI | 49866 |
| CAROL W BACON | 317 GALWAY RD | | | | LUTHVLE TIMON | MD | 21093-2908 |
| CAROL W BLECHMAN | 5777 GEMSTONE COURT | #102 | | | BOYTON BEACH | FL | 33437-7246 |
| CAROL W CONRAD | 2680 BEAUMONT CT | | | | CLEARWATER | FL | 33761-1201 |
| CAROL W CROSS & LOIS CAMPF CROSS JT TEN | 12 LAKEWOOD DRIVE | | | | PARIS | IL | 61944-2407 |
| CAROL W DORSTEN | 5033 ROLLING WOOD TRAIL | | | | KETTERING | OH | 45429-1110 |
| CAROL W HAUF | 8619 VIRGINIA CIRCLE S | | | | ST LOUIS PARK | MN | 55426-2465 |
| CAROL W TAYLOR | 533A VILLAGE GREEN DR | | | | MOREHEAD CITY | NC | 28557-9635 |
| CAROL W WAINWRIGHT | BOX 87 | | | | STANTONSBURG | NC | 27883-0087 |
| CAROL W WAGNER KORTEKAMP | 6997 QUEENSWAY LANE | | | | CINCINNATI | OH | 45230-2133 |
| CAROL WALTER | 304 EUCLID AVE | | | | SOMERS POINT | NJ | 08244-2206 |
| CAROL WALTZ | 34 HOBBS RD | | | | MERCERVILLE | NJ | 08619-3638 |
| CAROL WARDACH | 504 RIDGEVIEW CIR | | | | CLARKS SUMMIT | PA | 18411-9375 |
| CAROL WASSERMAN | 2166 BROADWAY APT 11F | | | | NEW YORK | NY | 10024-6671 |
| CAROL WEINBERG | 520 MANSION DR | | | | BRENTWOOD | TN | 37027-5903 |
| CAROL WENK BELLISIO CUST CARLA J BELLISIO UTMA NJ | 5224 MEGILL RD RD 2 | | | | FARMINGDALE | NJ | 07727-3685 |
| CAROL WILKINS | 63 WEEQUAHIC AVENUE | | | | NEWARK | NJ | 07112-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL WILLIAMS TENER | 619 TREMONT AVE | | | | WESTFIELD | NJ | 07090-1357 |
| CAROL WILLIS | 8653 C SW 96TH ST | | | | OCALA | FL | 34481-6625 |
| CAROL WINANT | PO BOX 351242 | | | | PALM COAST | FL | 32135 |
| CAROL Y STRYKER | 106 ROCKAWAY RD | | | | LEBANON | NJ | 08833-4408 |
| CAROL ZATZ | 57-28 260 STREET | | | | LITTLE NECK | NY | 11362-2238 |
| CAROLA HAMANN | 119 SHAWNEE AVE | | | | SAN FRANCISCO | CA | 94112-3306 |
| CAROLA HAWKS | 9 REFLECTION DR | UNIT 302 | | | HUDSON | NH | 03051 |
| CAROLAN E MAGNOLI | 880 RIVER VAL RD | | | | RIVER VAL | NJ | 07675-6123 |
| CAROLAND HAGAN | 5112 PHILLIP CT | | | | MIDDLETOWN | OH | 45044-5044 |
| CAROLANN B FOLEY CUST COLIN JOSEPH FOLEY UTMA MA | PO BOX 115 | | | | PAXTON | MA | 01612-0115 |
| CAROLANN OLIVEIRA EX EST MARIETA G HOWARD | 162 MINEARL SPRING AVE | | | | PAWTUCKET | RI | 02860 |
| CAROLANN PALUMBO | 15 LEXINGTON HILLS | UNIT 11 | | | HARRIMAN | NY | 10926-3400 |
| CAROLD A DEAN | 2302 16TH AVE N | | | | CLEAR LAKE | IA | 50428-2003 |
| CAROLE A BENDER & JAMES E BENDER JT TEN | 46721 LARCHMONT | | | | CANTON | MI | 48187-4726 |
| CAROLE A BRAMBLE & TIMOTHY W BRAMBLE JT TEN | 220 COYOTE RUN | | | | HOLLY | MI | 48442 |
| CAROLE A CAMPBELL & MICHAEL J CAMPBELL JT TEN | 4117 SHERWOOD RD | | | | ORTENVILLE | MI | 48462-9207 |
| CAROLE A CHANDLER | 2179 WRENS WAY | | | | CLEARWATER | FL | 33764-6432 |
| CAROLE A DAVIS | 201 S HYATT | | | | TIPP CITY | OH | 45371-1251 |
| CAROLE A DECARLO | 1146 LYNETTE DRIVE | | | | LAKE FOREST | IL | 60045-4601 |
| CAROLE A DOBSON | 3000 FAIRHOPE RD | | | | WILMINGTON | DE | 19810-1626 |
| CAROLE A DUKE | 10417 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241-3417 |
| CAROLE A FALOTICO | 18 FIVE BRIDGES CT | | | | BARNEGAT | NJ | 08005-5579 |
| CAROLE A FLINT | 16 CRESCENT LANE | | | | COLORADO SPRINGS | CO | 80904-1809 |
| CAROLE A GLOWACKI | 11210 OLD CARRIAGE ROAD | | | | GLEN ARM | MD | 21057-9415 |
| CAROLE A HALE | 34 NORMANDY DR | | | | LK ST LOUIS | MO | 63367-1502 |
| CAROLE A HAMILTON | 7300 AKRON RD | | | | LOCKPORT | NY | 14094-6263 |
| CAROLE A HOWARD TOD JEFFREY B HOWARD SUBJECT TO STA TOD RULES | 5188 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 |
| CAROLE A HUNT | 1018 CARMEN DR | | | | WEIDMAN | MI | 48893-8828 |
| CAROLE A KANE | 14819 RIVERCREST | | | | STERLING HEIGHTS | MI | 48312-4456 |
| CAROLE A KIRCHER TR CAROLE A KIRCHER TRUST UA 01/06/03 | 110 HAWTHORNE AVE | | | | NEPTUNE CITY | NJ | 07753-6353 |
| CAROLE A KUHN | 432 WILDWOOD AVE | | | | PITMAN | NJ | 08071 |
| CAROLE A MANIMBO CUST DANIEL THOMAS MANIMBO UGMA CT | 719 PONUS RIDGE | | | | NEW CANAAN | CT | 06840-3411 |
| CAROLE A MARCROFT | 7021 FALLEN OAK TRCE | | | | DAYTON | OH | 45459-4857 |
| CAROLE A MARCROFT & KENNETH M MARCROFT JT TEN | 7021 FALLEN OAK TRCE | | | | DAYTON | OH | 45459-4857 |
| CAROLE A MARSHALEK TR CAROLE A MARSHALEK TRUST UA 03/12/99 | 10377 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| CAROLE A MCCONVILLE | C/O CAROLE A SPATARO | 400 SIMON PL | | | BRICK TOWN | NJ | 08724-1592 |
| CAROLE A MUNGER | 1140 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9022 |
| CAROLE A NELSON | 539 BYLAND DR | | | | BEECH GROVE | IN | 46107-2040 |
| CAROLE A NEWRONES & RAYMOND NEWRONES JT TEN | 1415 RICHMOND RD | | | | LYNDHURST | OH | 44124-2449 |
| CAROLE A PIFER | 313 SILVERTHORN DR | | | | MARIETTA | GA | 30064-1061 |
| CAROLE A RISTOFF | C/O C A R HOLTJE | 229 PARK AVE | | | HAUPPAUGE | NY | 11788-2963 |
| CAROLE A SALUS | 12850 VALE BLVD | | | | FLORIS | IA | 52560 |
| CAROLE A SERGOTT | 4698 WOLFF DRIVE | | | | BRUNSWICK | OH | 44212-2549 |
| CAROLE A SHIELDS | 2333 SE MOHAWK DR | | | | LATHROP | MO | 64465-8425 |
| CAROLE A SHINE | 69 BONHAM ROAD | | | | DEDHAM | MA | 02026-5323 |
| CAROLE A SHINE & GERTRUDE E COTTER JT TEN | 69 BONHAM ROAD | | | | DEDHAM | MA | 02026-5323 |
| CAROLE A SLIWA | POB 723 | | | | HOUGHTON LAKE | MI | 48629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLE A SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424-3940 |
| CAROLE A VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121-3843 |
| CAROLE A VIZZO | 167A THAYER ST | | | | MILLVILLE | MA | 01529-1623 |
| CAROLE A WACHTEL | 6612 ENGLISH OAK CT | | | | MONTGOMERY | AL | 36117-6831 |
| CAROLE A WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| CAROLE A WRUBEL | 555 BRUSH ST | APT 3301 | | | DETROIT | MI | 48226-4357 |
| CAROLE A YOUNG | 1365 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| CAROLE ABRAMS | 301 174TH ST | L01 | | | SUNNY ISL BCH | FL | 33160-3228 |
| CAROLE ALEXANDER | 2515 LOCKHEED DR | | | | MIDLAND | TX | 79701 |
| CAROLE ANN BROWN & WILLIAM C BROWN JT TEN | 4195 SW 185TH | | | | ALOHA | OR | 97007-1565 |
| CAROLE ANN COLEMAN | 18908 E CRESTWOOD LN | | | | OTIS ORCHARDS | WA | 99027 |
| CAROLE ANN GUTTERIDGE & PHILLIP J GUTTERIDGE JT TEN | 11039 HALSEY ROAD | | | | GRAND BLANC | MI | 48439-8201 |
| CAROLE ANN H BARTH | 10602 LOCKRIDGE DR | | | | SILVER SPRING | MD | 20901-1605 |
| CAROLE ANN LATHEM | 247 GLENKAREN DR | | | | DILLARD | GA | 30537-9727 |
| CAROLE ANN NEELEY | 7295 LATHAM CT | | | | HUGHESVILLE | MD | 20637-2508 |
| CAROLE ANN ROSS & ARTHUR E ROSS JT TEN | 2405 LOFTON CT | | | | LAWRENCEVILLE | GA | 30044 |
| CAROLE ANN SHACKELFORD | 4115 BURKE STATION ROAD | | | | FAIRFAX | VA | 22032-1006 |
| CAROLE ANN STODDARD & KAREN LYNNE STODDARD JT TEN | 130 LITTONDALE CT | | | | MIDDLETOWN | DE | 19709-1396 |
| CAROLE ANN TAGGART | 6230 JOYCE WAY | | | | DALLAS | TX | 75225-2113 |
| CAROLE ANN VALDEZ | 949 E ALAMEDA ST | | | | MANTECA | CA | 95336-4035 |
| CAROLE B AIKENS | 101 QUEENS CT | | | | AIKEN | SC | 29803-6576 |
| CAROLE B FISHMAN | 315 MONTANA AVE APT 412 | | | | SANTA MONICA | CA | 90403-1255 |
| CAROLE B ROUTMAN CUST KEVIN JON ROUTMAN UTMA GA | 1320 WILLEO CREEK DR | | | | ROSWELL | GA | 30075-3243 |
| CAROLE B VAUGHAN | 791 STALLION RD SE | | | | RIO RANCHO | NM | 87124 |
| CAROLE BAIR CUST MICHELLE SUZANNE BAIR UGMA IL | 885 SOUTHFIELD LN | | | | ALPHARETTA | GA | 30004-4260 |
| CAROLE BLLUHM & C JAMES BLUHM TR CAROLE BLUHM LVG TRUST UA 5/1/00 | 31954 LAKE RD | | | | AVON LAKE | OH | 44012-2021 |
| CAROLE BOLSTAD | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & AMANDA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & ANNABELLE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & ANNE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91351-4625 |
| CAROLE BOLSTAD & BETTY BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91351-4625 |
| CAROLE BOLSTAD & DAKOTA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & DON BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & FRANK BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & JANE BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & JENNY BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & JOHN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & JOSEPH C BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361 |
| CAROLE BOLSTAD & JOSHUA BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & KATELIN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & LAUREN BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & PAT BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & PAUL BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & PETER BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & ROBERT BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BOLSTAD & TOM BOLSTAD JT TEN | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| CAROLE BURROWS | 1120 OXFORD | | | | DOWNERS GROVE | IL | 60516-2807 |
| CAROLE C ANSTEAD & JOHN ANSTEAD JT TEN | 1925 HOLDEN'S ARBOR CIRCLE | | | | WESTLAKE | OH | 44145-2076 |
| CAROLE C COOPER CUST KATHLEEN COOPER U/THE CAL UNIFORM GIFTS TO | MINORS ACT | C/O KATHLEEN COOPER | 4680 SW DOGWOOD DRIVE | | LAKE OSWEGO | OR | 97035-8412 |
| CAROLE C DORMAN | ATTN CAROLE C UNIATOWSKI | 207 LENA DRIVE | | | WILMINGTON | DE | 19711-3784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLE CARTER ANDERSON & JOSEPH CARL ANDERSON JT TEN | 1025 WILLIAM BROWN LANE | | | | KERNERSVILLE | NC | 27284-2387 |
| CAROLE CARTER ANDERSON CUST SETH WILLIAM ANDERSON UTMA VA | 1025 WILLIAM BROWN LANE | | | | KERNERSVILLE | NC | 27284-2387 |
| CAROLE CARTER ANDERSON CUST TARA KRISTINE ANDERSON UTMA VA | 1025 WILLIAM BROWN LANE | | | | KERNERSVILLE | NC | 27284-2387 |
| CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | | SAN ANTONIO | TX | 78233-5221 |
| CAROLE D BRANDT & GLENN A BRANDT JT TEN | 1907 BENTWOOD COURT | | | | CHESTERFIELD | MO | 63005-4752 |
| CAROLE D FRAZZINI TR UA 07/14/2005 CAROLE D FRAZZINI LIVING TRUST | 10619 221ST LN NE | UNIT 204 | | | REDMOND | WA | 98053-2019 |
| CAROLE D KELLER TR REVOCABLE TRUST 08/19/92 U-A CAROLE D KELLER | 1824 CRAGIN DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2229 |
| CAROLE D PUGH & ROY C PUGH JT TEN | 17130 PUGH LN | | | | CONROE | TX | 77306-7568 |
| CAROLE D STIELER | 1189 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4708 |
| CAROLE D STOVER | 9097 76TH AVE N | | | | SEMINOLE | FL | 33777-4151 |
| CAROLE D VINCENT & R THOMAS VINCENT SR JT TEN | 12487 SALT BARN RD | | | | LAUREL | DE | 19956-3337 |
| CAROLE D WALTON | 343 PAUL STREET | | | | ENDICOTT | NY | 13760-1221 |
| CAROLE DRZEWIECKI | S70W15281 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7944 |
| CAROLE DYE DE CANTO | C/O JOHN T DYE | 509 N BROAD STREET | | | LANCASTER | OH | 43130-3032 |
| CAROLE E CROWL & WENDY G CROWL JT TEN | 412 WILDWOOD ROAD | | | | NORTHVALE | NJ | 07647-1215 |
| CAROLE E HANCOCK | 16 ADELPHI DR | | | | GREENLAWN | NY | 11740-1802 |
| CAROLE E ROTHERMEL | 204 JACKSON | | | | PERU | IN | 46970-1128 |
| CAROLE E STROBEL | 627 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| CAROLE F MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365-2330 |
| CAROLE F ZOOK | 85 PLEASANT HILL DRIVE | | | | ELKTON | MD | 21921-2427 |
| CAROLE FALVO | 252 WALNUT STREET NW | | | | WASHINGTON | DC | 20012-2157 |
| CAROLE FELDMAN | 1500 BAY BLVD | | | | ATLANTIC BCH | NY | 11509 |
| CAROLE G BURR | PO BOX 1883 | | | | ELLICOTT CITY | MD | 21041-1883 |
| CAROLE G COHN | 20 EVERGREEN PLACE | | | | MAPLEWOOD | NJ | 07040-1023 |
| CAROLE G EVERETT & TONY D EVERETT JT TEN | 8850 MORRISON | | | | PLYMOUTH | MI | 48170 |
| CAROLE G HUTZLER | 1485 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| CAROLE GEORGE | 1218 BRADBURY | | | | TROY | MI | 48098-6311 |
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2614 |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE #1 | | | | ROCHESTER | NY | 14618-4946 |
| CAROLE HARMEL | 4728 N VIRGINIA AVE | | | | CHICAGO | IL | 60625-3708 |
| CAROLE HARRIS | 15 EAST KIRBY | APT 611 | | | DETROIT | MI | 48202 |
| CAROLE HELSTROM | 4775 DEL MONTE AVE | | | | SAN DIEGO | CA | 92107-3501 |
| CAROLE I WILDE | 230 MCKINLEY AVE | | | | KENMORE | NY | 14217-2438 |
| CAROLE J ADAMS | 2012 RIVER BASIN TER | | | | PUNTA GORDA | FL | 33982-1105 |
| CAROLE J BARANOWSKI | 1890 WENTWORTH DR | | | | CANTON | MI | 48188-3093 |
| CAROLE J BAUDINO | 2500 SYCAMORE DR | | | | MORRIS | IL | 60450-3306 |
| CAROLE J BRAYTON | 848 OLD MILL DR | | | | LOVELAND | OH | 45140-8077 |
| CAROLE J BRYAN | 819 11TH ST | | | | SNIDER | OK | 73566-2414 |
| CAROLE J DELONG | 1668 LILLIAN COURT | | | | COLUMBIA | TN | 38401-5419 |
| CAROLE J DILLON | 139 NORTHGATE DR NE | | | | WARREN | OH | 44484-5535 |
| CAROLE J FLETCHER | 6512 NW MELODY LANE | | | | KANSAS CITY | MO | 64152-2783 |
| CAROLE J FORTENBACH | PO BOX 624 | | | | HIGHLAND LAKES | NJ | 07422-0624 |
| CAROLE J FOX CUST KERRY E FOX UGMA NY | 66-03 73RD PL | | | | MIDDLE VILLAGE | NY | 11379-2227 |
| CAROLE J HENNING | 210 S DORCHESTER | | | | WHEATON | IL | 60187-4712 |
| CAROLE J HUTCHINSON | 1203 HOLLENBECK AVE | | | | SUNNYVALE | CA | 94087-2409 |
| CAROLE J LEE | 4427 LOUELLA DR | | | | WATERFORD | MI | 48329-4027 |
| CAROLE J MCPHEARSON | 10600 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| CAROLE J MENELLE | 1806 ARTHUR N W | | | | WARREN | OH | 44485-1807 |
| CAROLE J MILLER | 235 GARFIELD AVE | | | | SYRACUSE | NY | 13205-1117 |
| CAROLE J PHILLIPS | BOX 127 76 FOCH CIRCLE | | | | NEMACOLIN | PA | 15351-0127 |
| CAROLE J PLANTAMURO | 4 BIRCHWOOD TER | # 41 | | | BRISTOL | CT | 06010-9125 |
| CAROLE J SANDSTROM | 7401 PALOMINO CIRCLE | | | | FLOWER MOUND | TX | 75022-6085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE J SCHOETTLE | 8610 MILLMAN PL | | | | PHILADELPHIA | PA | 19118-3717 |
| CAROLE J SCHWABE | 440 MERWINS LANE | | | | FAIRFIELD | CT | 06430-1974 |
| CAROLE J SHUTT | 4580 SOUTH 200 WEST | | | | KOKOMO | IN | 46902-9105 |
| CAROLE J SIMON | 114 SOUTH BERLIN RD | | | | LINDENWOLD | NJ | 08021-1704 |
| CAROLE J SZABO TR UA 09/01/95 CAROLE J SZABO | 7072 SPANISH MOSS LN | | | | BROOKSUILLE | FL | 34601-6801 |
| CAROLE J VOGUE | 825 RIDGEVIEW DRIVE | | | | PITTSBURGH | PA | 15228-1707 |
| CAROLE J WEATHERFORD | 26309 HOLLY HILLS | | | | FARMINGTON HILLS | MI | 48334-4518 |
| CAROLE JACOBSON | 2539 SW BROOKWOOD LN | | | | PALM CITY | FL | 34990-4752 |
| CAROLE JEAN BRYAN | 819 11TH ST | | | | SNIDER | OK | 73566-2414 |
| CAROLE JEAN HALSEY | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| CAROLE JEAN SHANBERG | APT 315 | 3600 LAKE SHORE DRIVE | | | CHICAGO | IL | 60613-4655 |
| CAROLE JOAN HOFFMAN | 25 MCCANN DR | | | | OTTSVILLE | PA | 18942-1767 |
| CAROLE JONES CUST STEVEN M JONES UGMA MI | 175 DEVON RD | | | | BLOOMFIELD HILLS | MI | 48302-1125 |
| CAROLE K BRIESACHER | 4307 LEMONWOOD CIR | | | | BRADENTON | FL | 34208-8046 |
| CAROLE K LUNG | 15792 TULLOW LANE | | | | HUNGTINTON BEACH | CA | 92647-3145 |
| CAROLE KELLER & EILEEN FLAHERTY JT TEN | 515 BEACH 124TH STREET | | | | ROCKAWAY PARK | NY | 11694-1845 |
| CAROLE KELLY CUST RICK KELLY UTMA CA | 444 YALE AVE | | | | REXBURG | ID | 83440-2529 |
| CAROLE KENDALL | 1347 S PASEO DE MARCIA | | | | PALM SPRINGS | CA | 92264-8535 |
| CAROLE L BRINKERT | 1412 TAMARACK NW | | | | GRAND RAPIDS | MI | 49504-3039 |
| CAROLE L CRAIG & NEAL A CRAIG JT TEN | 11371 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9610 |
| CAROLE L DEMARCO | 6667 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3754 |
| CAROLE L GARAVAGLIA | 1800 GREENWAY | | | | PLANO | TX | 75075-6651 |
| CAROLE L HYSELL | 8725 ELDORADO | | | | WHITE LAKE | MI | 48386-3407 |
| CAROLE L LAPHAM | 1540 MIDDLE RD | | | | HIGHLAND | MI | 48357-3408 |
| CAROLE L LOUDAT | 730 GRANGE CT | | | | WHEATON | IL | 60187-8051 |
| CAROLE L MOUZON | 5216 CADE RD | | | | CADES | SC | 29518-3052 |
| CAROLE L PASSIGLIA | 400 18TH ST | APT V5 | | | VERO BEACH | FL | 32960-0857 |
| CAROLE L SCHROEDER | 12465 BURTLEY | | | | STELINGHIGHTS | MI | 48313-1809 |
| CAROLE L SLACK | 236 BAUCOM PARK DR | | | | GREER | SC | 29650-2972 |
| CAROLE L STACY | 825 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| CAROLE L STANLEY | 7517 W WOODLAWN DRIVE | | | | FRANKFORT | IL | 60423-8921 |
| CAROLE L WEAVER | 190 MULBERRY DR | | | | FARMINGTON | NY | 14425-7055 |
| CAROLE L WOOLSEY | 3793 N ADAMS | | | | BLOOMFIELD HILLS | MI | 48304-3710 |
| CAROLE LEACH | 5274 CHAPMAN ROAD # 1 | | | | CORTLAND | NY | 13045 |
| CAROLE LEE WALCHER | 311 YONDER HILL LANE | | | | WEXFORD | PA | 15090-9440 |
| CAROLE LUTZ | 53 ALEXANDER AVE | | | | HICKSVILLE | NY | 11801-6357 |
| CAROLE M ARMENANTE | 35 ELIZABETH AVE | | | | HAMILTON | NJ | 08610-6519 |
| CAROLE M CARTER | 4934D S CORNELL AVE | | | | CHICAGO | IL | 60615-3014 |
| CAROLE M CHARLES | 3948 TIMBERCREST CIRCLE | | | | HOLT | MI | 48842-9761 |
| CAROLE M CONWAY | 6006 W DORSET DR | | | | CRYSTAL RIVER | FL | 34429-7542 |
| CAROLE M CORSTANGE | 166 CENTER ST | | | | ASHBURNHAM | MA | 01430-1613 |
| CAROLE M DUFFY | 29 E CROSS ST | | | | NORWOOD | MA | 02062-4803 |
| CAROLE M GEMUENDEN | 5311 SITKA ST | | | | BURTON | MI | 48519-1521 |
| CAROLE M GLENN & JAMES H MCCUSKER JT TEN | 8322 WHITAKER #18 | | | | BUENA PARK | CA | 90621-3143 |
| CAROLE M ROBINSON | 8995 EDGAR RD NE | | | | BREMERTON | WA | 98311 |
| CAROLE M ROSE | 1810 SUNRISE DRIVE | | | | BIG PINE KEY | FL | 33043 |
| CAROLE M SCHNEIDER | 7 AVENUE DE LA MER | UNIT 606 | | | PALM COAST | FL | 32137-2257 |
| CAROLE M SUNDQUIST | 1023 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732-1907 |
| CAROLE M VETOVITZ | 6514 AYLESWORTH DR | | | | CLEVELAND | OH | 44130-3109 |
| CAROLE MC KINNEY | 426 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1519 |
| CAROLE MOLINE RECORD | 809 S PURDUM | | | | KOKOMO | IN | 46901-5545 |
| CAROLE MOLINE RECORD & AMY ANN HILDRETH JT TEN | 809 S PURDUM ST | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLE N LARBERG | 12425 HARRIET ROAD | | | | SWANTON | OH | 43558-9102 |
| CAROLE N SCHAAB | 7476 CASE AVE | | | | MENTOR | OH | 44060-5721 |
| CAROLE P DIETZ | 36 OLIVE ST | | | | CLOSTER | NJ | 07624-1029 |
| CAROLE PEPPLE TOD TIM PEPPLE SUBJECT TO STA TOD RULES | 6659 7 ST SE | | | | CARRINGTON | ND | 58421-9013 |
| CAROLE PREBLICK | PO BOX 506 | | | | SOUTH ORANGE | NJ | 07079-0506 |
| CAROLE R HICKMAN | BOX 221 | | | | ROSE CITY | MI | 48654-0221 |
| CAROLE R MOORE | 280 PROSPECT AVE | APT 2B | | | HACKENSACK | NJ | 07601-2537 |
| CAROLE R ROSEN | 75 HENRY APT 10A | | | | BROOKLYN | NY | 11201-1752 |
| CAROLE R SMALL | 2121 LEWTON PLACE | | | | LANSING | MI | 48911-1654 |
| CAROLE RADER CUST MICHAEL RADER UGMA PA | 702 BEVERLY HILLS CT | | | | RED LION | PA | 17356-9186 |
| CAROLE RENEE LERMAN | ATTN CAROLE RENEE PROFFITT | 2105 S BRINK AVE | | | SARASOTA | FL | 34239-4204 |
| CAROLE RICH BARNETTE | PO BOX 423 | | | | HOLLY RIDGE | NC | 28445 |
| CAROLE RIDENOUR | 10611 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8521 |
| CAROLE ROSE STORY | 23347 GILMORE STREET | | | | WEST HILLS | CA | 91307-3312 |
| CAROLE RUDY | PO BOX 88213 | | | | CLORADO SPRINGS | CO | 80908-8213 |
| CAROLE S JENNINGS | 525 WINNEPOGE DR | | | | FAIRFIELD | CT | 06432-2562 |
| CAROLE S MARINO | 2525 BROKEN HILL CT | | | | WAUKESHA | WI | 53188-1559 |
| CAROLE S MARINO & JOHN A MARINO JT TEN | 2525 BROKEN HILL CT | | | | WAUKESHA | WI | 53188-1559 |
| CAROLE S MENCIN | 4466 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2915 |
| CAROLE S SUTTON | 407 KAELIN DR | | | | LOUISVILLE | KY | 40207 |
| CAROLE S VANSACH | 405 COLLAR PRICE RD | | | | BROOKFIELD | OH | 44403-9708 |
| CAROLE S VILARDO | 983 CENTENNIAL DR | | | | W CHESTER | PA | 19382-2352 |
| CAROLE S WACHOWSKI | 6745 S EUCLID | | | | BAY CITY | MI | 48706-9373 |
| CAROLE SCHULER | 6639 WETHEROLE ST | | | | REGO PARK | NY | 11374 |
| CAROLE SHAULL TR CAROLE SHAULL TRUST UA 01/09/98 | 5117 STEVENSON ST | | | | RICHMOND HEIGHTS | OH | 44143-2761 |
| CAROLE SMITH | 1432 MOULTRIE DR | | | | AIKEN | SC | 29803-7512 |
| CAROLE SPRINGER | 8610 MILLMAN PL | | | | PHILADELPHIA | PA | 19118-3717 |
| CAROLE SUSAN INGRATTA | 9117 MIDNIGHT PASS RD #C | | | | SARASOTA | FL | 34242-2990 |
| CAROLE T ELMORE | 2422 DOVER ST | | | | ANDERSON | IN | 46013-3128 |
| CAROLE TRAVIS | 5300 SOUTH SHORE DRIVE | APT 121 | | | CHICAGO | IL | 60615-5727 |
| CAROLE W CALLIHAN | 577 CENTER ST WEST | | | | WARREN | OH | 44481-9384 |
| CAROLE W KILLALEA | 17 DEERCREST SQUARE | | | | INDIAN HEAD PARK | IL | 60525-4433 |
| CAROLE W WALKER | 809 BERQUIST DRIVE | | | | BALLWIN | MO | 63011 |
| CAROLE WAGNER | 208 SOUTH DIVISION ST | | | | LELIENAPLE | PA | 16063-1209 |
| CAROLE WLODYKA & JOHN H WLODYKA JR JT TEN | 2302 GRING DR | | | | READING | PA | 19609-1143 |
| CAROLE WLODYKA & JUDIE LAROSA JT TEN | 2302 GRING DR | | | | READING | PA | 19609-1143 |
| CAROLE ZEUSCHEL GROVER | 9 BROADVIEW FARM RD | ST LOUIS | | | SAINT LOUIS | MO | 63141 |
| CAROLEAN ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| CAROLEE A PRESLEY | 2820 PLAYERS DRIVE | | | | JONESBORO | GA | 30236-4165 |
| CAROLEE A SMITH | 538 STANTON | | | | NILES | OH | 44446-1462 |
| CAROLEE CHRISMAN CUST DARYL ROBERT CHRISMAN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 3428 ADAMS SHORE DR | | | WATERFORD | MI | 48329-4202 |
| CAROLEE CHRISMAN CUST SHARON RENEE CHRISMAN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 3428 ADAMS SHORE DR | | | WATERFORD | MI | 48329-4202 |
| CAROLEE CHRISMAN CUST VICKI LYNN CHRISMAN U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3428 ADAMS SHORE DR | | | WATERFORD | MI | 48329-4202 |
| CAROLEE SMITH TOD LANA SUE SMITH SUBJECT TO STA TOD RULES | 6704 ASHBROOK DR | | | | FORT WORTH | TX | 76132 |
| CAROLEE WARREN | 1108 EASTSIDE DR D | | | | KILLEEN | TX | 76543-4222 |
| CAROLENE B WETZEL CUST MARCIA LYNN WETZEL UGMA NC | 4857 OAKWOOD COURT | | | | LOGANVILLE | GA | 30052-5212 |
| CAROLENE B WETZEL CUST PATRICIA ANN WETZEL UGMA NC | 4609 HUNTINGTON CT | | | | RALEIGH | NC | 27609-5215 |
| CAROLENE MARTIN | 13151 ELMDALE ST | | | | DETROIT | MI | 48213-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLETTE F MALONE | 5829 ROWLEY | | | | DETROIT | MI | 48212-2408 |
| CAROLIN M GAZARATO | 1159 LAKEPOINTE | | | | GROSSE POINTE | MI | 48230-1319 |
| CAROLINA ALVAREZ ROBLES | 27860 MOUNT HOOD WAY | | | | YORBA LINDA | CA | 92887-4243 |
| CAROLINA D BOGUE | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| CAROLINA HOSIERY MILLS INC | PO BOX 850 | | | | BURLINGTON | NC | 27216-0850 |
| CAROLINA K WHITFIELD SMITH | 2349 WILD VALLEY DR | | | | JACKSON | MS | 39211-6222 |
| CAROLINA L HARRIS | RR 2 BOX 156B | | | | WAURIKA | OK | 73573 |
| CAROLINE A ADAMS | BOX 307 | 106 W 1ST N | | | LAINGSBURG | MI | 48848-0307 |
| CAROLINE A BEACH | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| CAROLINE A BUCK | 204 CHESWOLD LN | | | | HAVERFORD | PA | 19041-1804 |
| CAROLINE A DIETZ | 3899 NOBLIN CREEK DR | | | | DULUTH | GA | 30097-7900 |
| CAROLINE A DUDLEY | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 |
| CAROLINE A EDMONDS | 387 WALNUT ST | | | | MT MORRIS | MI | 48458-1948 |
| CAROLINE A ELLIS | PO BOX 368 | | | | SIASCONSET | MA | 02564-0368 |
| CAROLINE A GOOD TOD EMILY C GOOD SUBJECT TO STA TOD RULES | 30129 ROBERT ST | | | | WICKLIFFE | OH | 44092 |
| CAROLINE A HALL | 5131 PINE RIVER TRL | | | | CASTLE ROCK | CO | 80108-8839 |
| CAROLINE A KUZMA | 108 EVERGREEN TRAIL | | | | LAKE ORION | MI | 48362-3378 |
| CAROLINE A PAPROCKI | 5429 S 20TH ST | | | | MILWAUKEE | WI | 53221-4369 |
| CAROLINE A PHILLIPS | 5194 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| CAROLINE A PIERCE TR UA 02/01/01 CAROLINE A PIERCE LIV TRUST | 26040 OAKLAND | | | | ROSEVILLE | MI | 48066 |
| CAROLINE A PLIZGA | 26070 SHELL CT | | | | WARREN | MI | 48091-1136 |
| CAROLINE A TITSWORTH | 3902 DOUGLAS AVE | | | | FLINT | MI | 48506-2428 |
| CAROLINE ALLRUTZ | 177 BEACON HILL BLVD | | | | NORTHFIELD | OH | 44067-2625 |
| CAROLINE ANN O'CONNELL | 12 MUIRFIELD BLVD | | | | MONROE TWP | NJ | 08831 |
| CAROLINE B GROTZ | 2 YEGER ROAD | | | | PRINCETON JUNCTION | NJ | 08550-2809 |
| CAROLINE B HASLAM | 2 DAKOTA AVE | | | | WILMINGTON | DE | 19803-3214 |
| CAROLINE B JACOB | 62170 MT VERNON | | | | WASHINGTON | MI | 48094-1024 |
| CAROLINE B MACK & ROBERTA K PETER JT TEN | 2702 SUNNER AVE APT 3A | | | | SPIRIT LAKE | IA | 51360 |
| CAROLINE B SCHAFFER | 2419 BROTHERS DRIVE | | | | TUSKEGEE | AL | 36083-2945 |
| CAROLINE BARRETT TR CAROLINE BARRETT DECL OF TRUST 11/18/91 | 3939 N NORDICA AVE | | | | CHICAGO | IL | 60634-2381 |
| CAROLINE BEAN | 6100 W 3725 S | | | | SALT LAKE CITY | UT | 84128-2549 |
| CAROLINE BEATTIE | 27222 KAREN MARIE | | | | CHESTERFIELD | MI | 48051-2533 |
| CAROLINE BERGER | 30 E DILIDO DR | | | | MIAMI BEACH | FL | 33139-1226 |
| CAROLINE BRODY TR ROSLYN BRODY A MINOR U/DECL OF TRUST 12/9/55 | 7700 LISTER ST LEXINGTON PARK | | | | PHILADELPHIA | PA | 19152-3915 |
| CAROLINE BUFFALOE HILL | 258 PROSPECT #A | | | | LONG BEACH | CA | 90803 |
| CAROLINE BUNKER | 8625 N 27 AVE | | | | PHOENIX | AZ | 85051-4014 |
| CAROLINE BURNETT COOK | 4933 BUCKHORN DR | | | | ROANOKE | VA | 24014-5705 |
| CAROLINE BUZZARD | 1461 PEN ARGYL ROAD | | | | PEN ARGYL | PA | 18072-9692 |
| CAROLINE C BROOKS | 105 E SUMMIT ST | | | | DURAND | MI | 48429-1272 |
| CAROLINE C GUIDA | 1140 LAWRENCE AVE | | | | PT PLEASANT | NJ | 08742-2342 |
| CAROLINE C HIGHT | PO BOX 379 | | | | ELDORADO | TX | 76936-0379 |
| CAROLINE C MILLER | 2737 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1431 |
| CAROLINE C NIEDOWICZ & KENNETH M NIEDOWICZ JT TEN | 6498 MONTCLAIR DR | | | | TROY | MI | 48085-1615 |
| CAROLINE C POTTER | 6960 HAWORTH ST | | | | SAN DIEGO | CA | 92122-2715 |
| CAROLINE C RONCHINI | VIA GREGORIO VII 221 | 00165 ROME ITALY | | | | | |
| CAROLINE C SCHWARTZMANN | 187 STONEHEDGE DR | | | | NEWINGTON | CT | 06111-4921 |
| CAROLINE CARROLL | 8 ROSE HILL AVE | | | | ARMONK | NY | 10504-1922 |
| CAROLINE CARVELLI | 702 4TH ST | | | | ASPINWALL | PA | 15215 |
| CAROLINE COFFEY | 619 BARNES AVE | | | | ENDICOTT | NY | 13760-4120 |
| CAROLINE COTTON & DENNIS POWERS JT TEN | 104 WINIFRED AVE | | | | WORCESTER | MA | 01602-1553 |
| CAROLINE D CASCINI | 325 MARYLAND NE | | | | GRAND RAPIDS | MI | 49503-3939 |
| CAROLINE D STIGLIANO | 1078 BONAIR DR | | | | SHARON | PA | 16146-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLINE DAY CUST ROBERT NEILL DAY UGMA | 3005 WINDERMERE RD | | | | LEXINGTON | KY | 40502-2950 |
| CAROLINE E ABRAHAM | 13541 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| CAROLINE E BABBITT & KATLEEN LIVINGSTON JT TEN | BOX 282 | | | | SCHOHAIRE | NY | 12157-0282 |
| CAROLINE E CAMBRIDGE | 335 COLLIER AVE | | | | TRENTON | NJ | 08619-2803 |
| CAROLINE E CARVER | 12 SHERMAN AVE | | | | MORRIS PLANS | NJ | 07950-1723 |
| CAROLINE E DONOVAN | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 |
| CAROLINE E FONSECA & RAUL A FONSECA JT TEN | 7503 DANEHILL DR | | | | SPRING | TX | 77389-3497 |
| CAROLINE E HAUSLER TR CAROLINE E HAUSLER TRUST UA 04/25/89 AMENDED | 01/03/96 | 526 WARWICK DR | | | VENICE | FL | 34293-4220 |
| CAROLINE E HENRY | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 |
| CAROLINE E HENRY & LAUREN C DONOVAN JT TEN | 8294W 100N | | | | KOKOMO | IN | 46901-8747 |
| CAROLINE E JOBB & BELA JOBB JT TEN | 1820 DELAWARE AVE | | | | FLINT | MI | 48506-3394 |
| CAROLINE E TOLER | 8102 WOODCREEK DR | | | | INDIANAPOLIS | IN | 46256-2184 |
| CAROLINE EVANS | 216 SOUTH 10TH ST | | | | GAS CITY | IN | 46933-2220 |
| CAROLINE F TOLLEFSON | 6342 ADAMS | | | | GROVES | TX | 77619-5307 |
| CAROLINE FLACHSMANN | 16284 WYSONG | | | | CLINTON TWP | MI | 48035-2288 |
| CAROLINE FLAHERTY GOLDSMITH | 709 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840-1528 |
| CAROLINE FOBARE & LARRY FOBARE JR JT TEN | 18401 FRAZHO RD | | | | ROSEVILLE | MI | 48066-4903 |
| CAROLINE FORCELLI | 16 RIDGECREST RD | | | | LK PEEKSKILL | NY | 10537-1000 |
| CAROLINE FREID | 1406 RANGEWOOD BLVD | | | | ORLANDO | FL | 32818-5681 |
| CAROLINE FURANO | 709 CHERRY TREE WAY | | | | CRANBERRY TWNSHIP | PA | 16066-2813 |
| CAROLINE G THOMPSON | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 |
| CAROLINE G WOOLFOLK | 304 SOMSET AVE | | | | CAMBRIDGE | MD | 21613 |
| CAROLINE H CHENEY | 496 CENTER RD | PO BOX 149 | | | WOODSTOCK | CT | 06281-0149 |
| CAROLINE H NUCKOLLS CUST ELIZABETH LILLY UTMA WV | 331 CLEAR SPRINGS COURT | | | | MARIETTA | GA | 30068-3410 |
| CAROLINE H NUCKOLLS CUST MICHAEL H LILLY JR UTMA WV | 331 CLEAR SPRINGS COURT | | | | MARIETTA | GA | 30068-3410 |
| CAROLINE HARRIS | 1785 PENWORTH DRIVE | | | | COLUMBUS | OH | 43229-5216 |
| CAROLINE I HART | 251 E OHIO ST | STE 830 | | | INDIANAPOLIS | IN | 46204-2133 |
| CAROLINE J BOLTON | 1356 COLLEGE RD | | | | MASON | MI | 48854 |
| CAROLINE J GILLIAM | 9649 MUSKETBALL CIRCLE #5 | | | | ANCHORAGE | AK | 99507-5389 |
| CAROLINE J HARDIN | 934 MARNAN DR NE | | | | FT WALTON BCH | FL | 32547-1355 |
| CAROLINE J LUKINGBEAL | 2420 CRAIG COVE | | | | KNOXVILLE | TN | 37919-9313 |
| CAROLINE J STOPHEL | 1959 OLIVER AVE | | | | MEMPHIS | TN | 38104-5622 |
| CAROLINE J WALLACE | 2566 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| CAROLINE JONES GROVES | 718 13TH AVE | | | | HUNTINGTON | WV | 25701-3230 |
| CAROLINE L O'CONNER EX U-W LOUIS F CHAMPOUX | 14 TALBOT AVE | | | | N BILLERICA | MA | 01862-1415 |
| CAROLINE L RICHARD | 515 8TH ST | | | | ELIZABETH | PA | 15037-1329 |
| CAROLINE L SCHMITT | 345 LUHMANN DR | | | | NEW MILFORD | NJ | 07646-1513 |
| CAROLINE L STEIN TR U/DECL OF TR WITH CAROLINE L STEIN 12/11/73 | BOX 6065 | | | | NORTH PLYMOUTH | MA | 02362-6065 |
| CAROLINE LOUISE MORGAN | 8559 RED OAK CT | APT D | | | INDIANAPOLIS | IN | 46227-0942 |
| CAROLINE LUUSUA | 700 SHERMAN OAKS DR | APT 7114 | | | LUDINGTON | MI | 49431-2944 |
| CAROLINE M ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608 |
| CAROLINE M BALL | 2940 SEEBALDT | | | | WATERFORD | MI | 48329-4143 |
| CAROLINE M BARCZEWSKI TOD RONALD J BARCZEWSKI SUBJECT TO STA TOD RULES | 2090 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| CAROLINE M BONISZEWSKI CUST JUSTIN M BONISZEWSKI UGMA NY | 10 BEATRIX CIR | | | | LANCASTER | NY | 14086-9390 |
| CAROLINE M BORDEN | 6033 CRUXTON | | | | HUBER HEIGHTS | OH | 45424-3702 |
| CAROLINE M CONSIDINE | 111 CAYMAN ST | | | | IOWA CITY | IA | 52245-3957 |
| CAROLINE M DICKEY | 4345 YORK RD | | | | COLLEGE PARK | GA | 30337-4837 |
| CAROLINE M DUNCAN | 68 N CROSS RD | | | | LAGRANGEVILLE | NY | 12540-5202 |
| CAROLINE M EBEN | 10185 W COLDSPRING RD # | | | | MILWAUKEE | WI | 53228-2668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLINE M GRANT | 113 E BENSON ST | | | | DECATUR | GA | 30030-4307 |
| CAROLINE M HART | 24 PALISADE RD | | | | LINDEN | NJ | 07036-3829 |
| CAROLINE M LASWELL | 3272 GRAND FALLS BLVD | | | | MAINEVILLE | OH | 45039-8144 |
| CAROLINE M PERRY | 2707 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505-4959 |
| CAROLINE M PETRONI TR THE FRANK D PETRONI & CAROLINE MPETRONE | SURVIVOR'S TR 09/15/87 | 6805 ALMADEN ROAD | | | SAN JOSE | CA | 95120-3105 |
| CAROLINE M SCIGEL & MICHAEL A SCIGEL JT TEN | 2250 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| CAROLINE M SHORT | 112 MARSH ROAD | | | | REHOBOTH BEACH | DE | 19971-9770 |
| CAROLINE M STRAYHORN | 1904 TILEY CIR | | | | COMMERCE TWP | MI | 48382-2175 |
| CAROLINE M ZELTWANGER | 2311 S PALM SPRINGS DR | | | | TUCSON | AZ | 85710-7932 |
| CAROLINE MANN | 4841 SWEETBIRCH DR | | | | ROCKVILLE | MD | 20853-1485 |
| CAROLINE MARY BONISZEWSKI | 10 BEATRIX CIR | | | | LANCASTER | NY | 14086-9390 |
| CAROLINE MARY BONISZEWSKI & MICHAEL BONISZEWSKI JT TEN | 10 BEATRIX CIR | | | | LANCASTER | NY | 14086-9390 |
| CAROLINE MCDOWELL CUST LAND ON MC DOWELL UGMA TX | 5111 RUSTIC TRL | | | | KAUFMAN | TX | 75142-7672 |
| CAROLINE MCMURTHY | 67 CRESTHAVE DR | WILLOWADALE ON M2H 1M2 CANADA | | | | | |
| CAROLINE MILDRED THOMPSON | 3849 ARUNDEL DRIVE | | | | BIRMINGHAM | AL | 35243-5523 |
| CAROLINE O HEBERLE | 53 MILDORF STREET | | | | ROCHESTER | NY | 14609-7229 |
| CAROLINE OCHENSKI | 4538 LINVILLE | | | | WARREN | MI | 48092-5120 |
| CAROLINE P COON | 501 OAK AVE | APT AL | | | WAYNESBORO | VA | 22980-4464 |
| CAROLINE P PETERSON & DAVID R PETERSON JT TEN | PO BOX 11389 | | | | SPRING | TX | 77391-1389 |
| CAROLINE P WILLIS BRUBAKER | 3 LORETO CLOSE | BOONDALL QUEENSLAND 4034 AUSTRALIA | | | | | |
| CAROLINE PASQUARELLA | PO BOX 864 | 109 OAKDALE PLACE | | | CORTLAND | OH | 44410 |
| CAROLINE PEDOWITZ | 645 E CHAMPLAIN DR APT 114 | | | | FRESNO | CA | 93720-1292 |
| CAROLINE PERRY HOMES | 331 CLEAR SPRINGS COURT | | | | MARIETTA | GA | 30068-3410 |
| CAROLINE PITTARI | 60 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304 |
| CAROLINE R DOUTHIT | 3917 N UPLAND ST | | | | ARLINGTON | VA | 22207-4641 |
| CAROLINE R HAINKA CUST RYAN DAVID HAINKA UTMA MN | 8880 235TH STREET W | | | | LAKEVILLE | MN | 55044-8523 |
| CAROLINE R SCHLESINGER | 178 MEADOW RD | | | | PASADENA | MD | 21122-2867 |
| CAROLINE RILEY | 1513 KEY ST | | | | MAUMEE | OH | 43537-2417 |
| CAROLINE S BARBER CUST KATHERINE F BARBER UGMA FL | ATTN CAROLINE S TROOBOFF | PO BOX 957 | | | FRANCONIA | NH | 03580-0957 |
| CAROLINE S BARKER CUST KATHERINE E BARKER UGMA NJ | C/O CAROLINE S TROOBOFF | PO BOX 957 | | | FRANCONIA | NH | 03580-0957 |
| CAROLINE S DE WILDE | 14 GLEN DR | | | | GOSHEN | NY | 10924-1006 |
| CAROLINE S HELMUTH | 1067 KERWOOD RD | | | | WEST CHESTER | PA | 19382-7438 |
| CAROLINE S HUMPHREY TR CAROLINE S HUMPHREY TRUST UA 08/06/98 | AGAPE DMG 13426 | 100 AIRPORT AVE | | | VENICE | FL | 34285 |
| CAROLINE S MOORE | 106 PANTHER MOUTNAIN DR | | | | ZIRCONIA | NC | 28790 |
| CAROLINE S PERRY | PO BOX 190024 | | | | BURTON | MI | 48519-0024 |
| CAROLINE SCHOFIELD | 262 ELM ST | | | | MARLBOROUGH | MA | 01752-1108 |
| CAROLINE SEMLER KORNBERG | 4803 SW FAIRHAVEN DR | | | | PORTLAND | OR | 97221-2615 |
| CAROLINE SILVERMAN CUST NORMAN SILVERMAN U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 3 METAWA LN | | | RIVERWOODS | IL | 60015-3551 |
| CAROLINE SMITH HEAD | 16200 DRAGONNADE TRL | | | | MIDLOTHIAN | VA | 23113-7200 |
| CAROLINE SOWDER CUST RANDALL B SOWDER UGMA OH | 2140 POGUE AVE | | | | CINCINNATI | OH | 45208-3234 |
| CAROLINE T DAU | 2918 WATERCREST RD | | | | FOREST GROVE | OR | 97116-1034 |
| CAROLINE T DONOHUE | 9 BRIAN DR | | | | BRIDGEWATER | NJ | 08807-2016 |
| CAROLINE T RANDOLPH | BOX 17124 | | | | RICHMOND | VA | 23226-7124 |
| CAROLINE T SCHOFIELD | 262 ELM ST | | | | MARLBOROUGH | MA | 01752-1108 |
| CAROLINE TROISE | 634 LOVE LANE | | | | WARWICK | RI | 02818-4004 |
| CAROLINE V BENNETT | 570 SW 831 | | | | HOLDEN | MO | 64040-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLINE V MOERY | 619 EAST PREDA | | | | WATERFORD | MI | 48328-2026 |
| CAROLINE V SLATER | PO BOX 5608 | | | | RIVER FOREST | IL | 60305-5608 |
| CAROLINE WALKER ZORN | 1227 STONECREEK RD C | | | | SANTA BARBARA | CA | 93105-4655 |
| CAROLINE WARFIELD FLEMING | 2636 10TH ST | | | | MOLINE | IL | 61265-5126 |
| CAROLINE WARNER WESSELS | 1401 CORNELL RD | | | | ATLANTA | GA | 30306-2403 |
| CAROLINE WILLIAMS LAMB | 1793 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3118 |
| CAROLINE Y XAVERIUS TR XAVERIUS SURVIVOR TRUST UA 08/12/03 | 1200 QUEEN EMMA ST | APT 1811 | | | HONOLULU | HI | 96813-6310 |
| CAROLINE YEUNG | 43 SADDLETREE DRIVE | WILLOWDALE ON M2H 3L2 CANADA | | | | | |
| CAROLINE ZUREK | 1321 PEPPERTREE RD | | | | DERBY | NY | 14047-9564 |
| CAROLL C VAGTS | 9206 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| CAROLL G ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| CAROLL H GREGG | 1243 HWY 69 S | | | | GRAND RIDGE | FL | 32442-3411 |
| CAROLL RAY BARGER | 1956 FRANKLIN LAUREL RD | | | | NEW RICHMOND | OH | 45157-9516 |
| CAROLL STANKS ELFLAND | 11 KATHRYN LANE | | | | LADERA RANCH | CA | 92694 |
| CAROLYN A BALLARD | 19212 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-2172 |
| CAROLYN A BARNES | 11105 GILLIAM | | | | OKLAHOMA CITY | OK | 73170 |
| CAROLYN A BARRETT | 5620 NOYES AVE | | | | CHARLESTON | WV | 25304-2318 |
| CAROLYN A BECKMAN | 2513 FOULKWOODS RD | | | | WILMINGTON | DE | 19810-3636 |
| CAROLYN A BEDICH | 12 RIDGEWOOD DR | | | | HOCKESSIN | DE | 19707-1413 |
| CAROLYN A BOWIE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| CAROLYN A BREATHED | 1618 BERLINO DRIVE | | | | PEARLAND | TX | 77581 |
| CAROLYN A CASARELLA | 1943 STARFIRE DR NE | | | | ATLANTA | GA | 30345-3959 |
| CAROLYN A CLARK | 4415 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1445 |
| CAROLYN A COLLINS & MICHAEL K COLLINS JT TEN | 4251 VALLEY CT N | | | | BARTON CITY | MI | 48705-9603 |
| CAROLYN A CONDON | 3221 GLASGOW | | | | LANSING | MI | 48911-1353 |
| CAROLYN A DAMIC TR CAROLYN A DAMIC LIVING TRUST UA 02/11/95 | 3169 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9760 |
| CAROLYN A ELFORD TR CAROLYN A ELFORD REVOCABLE LIVING TRUST UA 04/13/06 | | 1687 WADE RD | | | OWOSSO | MI | 48867-9368 |
| CAROLYN A ELLIOTT | 4333 RUNNING DEER TRAIL | | | | PIGEON | MI | 48755-9700 |
| CAROLYN A ENGELHARD | 5008 SOUTHGATE | | | | LANSING | MI | 48910-5482 |
| CAROLYN A ERTEL | 568 N 10TH STREET | | | | MIDDLETOWN | IN | 47356-9758 |
| CAROLYN A FLICKER | 535 TOTAVI | | | | LOS ALAMOS | NM | 87544-2641 |
| CAROLYN A FRIES | 6524 SE AUTUM CIR | | | | BARTLESVILLE | OK | 74006-8101 |
| CAROLYN A GOETZMAN | 5823 SOUTH POLLARD PKWY | | | | BATON ROUGE | LA | 70808 |
| CAROLYN A HALL | 4665 POND RUN | | | | CANTON | MI | 48188-2197 |
| CAROLYN A HARTGROVE & SUE A BALL JT TEN | 37784 S CAPITOL CT | | | | LIVONIA | MI | 48150-5006 |
| CAROLYN A HAYNALI | 7579 HIDDEN TRACE DR | | | | WEST CHESTER | OH | 45069 |
| CAROLYN A HEBERT | 20 EVERETT ST | | | | MANCHESTER | NH | 03104-2462 |
| CAROLYN A HENRY | 2709 WILD RIVER DR | | | | ROSEBURG | OR | 97470-7996 |
| CAROLYN A HERBERT | 1015 FOREST TRL DRIVE | | | | NEW BRAUNFELS | TX | 78132-4626 |
| CAROLYN A HERBERT | 793 SUGAR CANE LANE | | | | PORT ORANGE | FL | 32129-3732 |
| CAROLYN A JACKSON | 2326 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-2617 |
| CAROLYN A KELLEY | 8004 SADDLE OAK DR | | | | ARLINGTON | TX | 76001 |
| CAROLYN A KELLY | 7273 PRINCETON | | | | LA MESA | CA | 91941-4715 |
| CAROLYN A KENNAN | 670 BARRYMORE LN | | | | MAMARONECK | NY | 10543-4235 |
| CAROLYN A KOBAK | 33147 MAZARA | | | | FRASER | MI | 48026-5069 |
| CAROLYN A KOERSELMAN | 1716 CYPRESS WAY | | | | WEST FARGO | ND | 58078 |
| CAROLYN A KOVAC & JAMES M KOVAC JT TEN | 9282 SW 91ST CIRCLE | | | | OCALA | FL | 34481-8406 |
| CAROLYN A KOZLOWICZ & RONALD L KOZLOWICZ JT TEN | 7940 WINDSOR CRT | | | | DARIEN | IL | 60561-1501 |
| CAROLYN A LEE | 725 9TH CT S | | | | BIRMINGHAM | AL | 35205-4513 |
| CAROLYN A LENZ | 7228 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9429 |
| CAROLYN A LLOYD | 2450 SUN VIEW TER | | | | CONCORD | CA | 94520-1341 |
| CAROLYN A LYNCH | 25 QUAIL LN | | | | BISHOP | CA | 93514-7078 |
| CAROLYN A MACINTYRE & DOUGAL A MACINTYRE & IDA M HICKMAN JT TEN | 16 MUSTANG ACRES | | | | PARKERSBURG | WV | 26104-8039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN A MAR | 4815 S ALASKA ST | | | | SEATTLE | WA | 98118-1850 |
| CAROLYN A MC COMMIS | 105 E HARWOOD RD | APT 301 | | | EULESS | TX | 76039-3481 |
| CAROLYN A MCADORY | 16557 BRAILE | | | | DETROIT | MI | 48219-3912 |
| CAROLYN A MCCAHAN | 3671 DURHAM ROAD | | | | NORTON | OH | 44203-6338 |
| CAROLYN A MCCLOSKEY TR UA 03/08/2006 JUANITA H ANDERSON SURVIVOR TRUST | 3146 BARBARA LN | | | | FAIRFAX | VA | 22031 |
| CAROLYN A MCCORMICK | ATTN CAROLYN A HELTON | 8680 HEILMAN DRIVE | | | NEW CARLISLE | OH | 45344-7610 |
| CAROLYN A MIDDLETON & ROBERT C MIDDLETON TEN COM | 728 SOUTH ST | | | | GENEVA | IL | 60134-2512 |
| CAROLYN A MORGAN CUST DEBORAH E MORGAN UGMA AZ | 819 W DAHLIA DR | | | | PHOENIX | AZ | 85029-2815 |
| CAROLYN A OATES | 375 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3045 |
| CAROLYN A PARKS & ARLIN J PARKS JT TEN | 1319 MUSKEGON BANKS RD | | | | MARION | MI | 49665-9505 |
| CAROLYN A PARKS & JAMES J PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION | MI | 49665 |
| CAROLYN A PARSONS & WILLIAM D PARSONS JR JT TEN | 35744 ROBIN HOOD RD | | | | DELMAR | DE | 19940 |
| CAROLYN A POPE | 2336 BOURGOGNE DR | | | | TALLAHASSEE | FL | 32308 |
| CAROLYN A ROBINSON | 5662 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| CAROLYN A ROYAL | 2408 89TH AVE | | | | OAKLAND | CA | 94605-3930 |
| CAROLYN A SADLER | 3504 S WEBSTER | | | | KOKOMO | IN | 46902-3663 |
| CAROLYN A SCHANZ | 6575 VONNIE VALE CT | | | | INDIAN SPRINGS | OH | 45011-5093 |
| CAROLYN A SCHRAM | 5174 BLOSSOM AVE | | | | FLUSHING | MI | 48433-9024 |
| CAROLYN A SCHRETTER | 3113 SPRINGMOUND RD | | | | FLOWER MOUND | TX | 75028 |
| CAROLYN A SCHWAB & GARRISON V SCHWAB JT TEN | 31236 DORCHESTER | | | | MADISON HEIGHTS | MI | 48071-1074 |
| CAROLYN A SEAGRAVES | 3815 N CHERRY LANE | APT 101 | | | KANSAS CITY | MO | 64116-2763 |
| CAROLYN A SEGBERS | 125 W MAIN ST | | | | SHORTSVILLE | NY | 14548-9722 |
| CAROLYN A SIEFERT | 1419 VIA SAN JUAN | | | | SAN LORENZO | CA | 94580-2245 |
| CAROLYN A SMITH | W 1971 BELLE MAPPS CT | | | | GREEN LAKE | WI | 54941-9525 |
| CAROLYN A SMITH TR UA 04/30/91 CAROLYN A SMITH LIVING TRUST | 13 WEDGEWOOD DR | | | | WILLARD | OH | 44890-1684 |
| CAROLYN A SOMMER | 66 N RIDGE DR | | | | MARTINS FERRY | OH | 43935-1028 |
| CAROLYN A ST ONGE | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| CAROLYN A THOMPSON | 3136 ARIS DRIVE | | | | WARREN | OH | 44485-1603 |
| CAROLYN A TUCKERMAN | 661 KOREYS CIR | | | | BLISSFIELD | MI | 49228-8605 |
| CAROLYN A WANDERSKI | 138 SHADOW WOOD | | | | SUGAR LAND | TX | 77478-2665 |
| CAROLYN A WILHELM | 35305 WAGNAR ROAD | | | | GARDEN CITY | MO | 64747-9547 |
| CAROLYN A WOODBURY | 20 PINEFIELD LANE | | | | SOUTH DENNIS | MA | 02660-3509 |
| CAROLYN A WOODSON | 1522 VERONICA | | | | ST LOUIS | MO | 63147-1422 |
| CAROLYN A WRIGHT & DENNIS K WRIGHT JT TEN | 2588 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| CAROLYN ALLEY | 31849 BLANCO RD | | | | BULVERDE | TX | 78163-3847 |
| CAROLYN ANDREWS | 2658 75TH AVENUE | | | | OAKLAND | CA | 94605-2804 |
| CAROLYN ANN CREASY | 1235 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-5509 |
| CAROLYN ANN ERICKSON TR CAROLYN ANN ERICKSON LIVING TRUST UA 06/27/96 | 2165 REGENT PK DR | | | | BELLBROOK | OH | 45305-1844 |
| CAROLYN ANN HENRY | 2314 KALISTE SALOOM RD | # 909 | | | LAFAYETTE | LA | 70508 |
| CAROLYN ANN KERR | 3246 PIERCE ST | | | | HOLLYWOOD | FL | 33021-6134 |
| CAROLYN ANN PFLEGHAAR | 1800 LIME RD | | | | GENOA | OH | 43430-9303 |
| CAROLYN ANN POWELL | 495 EAST VALLEY VIEW DR | | | | MT WASHINGTON | KY | 40047-7365 |
| CAROLYN ANN TRODDEN | 2214 BROOKDALE AVE | | | | PARMA | OH | 44134-1506 |
| CAROLYN ANN TURCO | 47 MOHAWK RD | | | | DANVERS | MA | 01923-1110 |
| CAROLYN ANNE CLEASBY | 12115 SE 19TH AVE | | | | MILWAUKIE | OR | 97222 |
| CAROLYN ARNFIELD | 36707 HUNTER CAMP RD | | | | LISBON | OH | 44432-9461 |
| CAROLYN B BARROW | 832 FORK MOUNTAIN ROAD | | | | BASSETT | VA | 24055-4507 |
| CAROLYN B BLACK | 30 KING STREET | | | | SACO | ME | 04072-2821 |
| CAROLYN B CALKINS | C/O C B SMITH | 17 HICKORY DR | | | DOYLESTOWN | PA | 18901-4746 |
| CAROLYN B CONTE | PO BOX 478 | | | | EAST DORSET | VT | 05253-0478 |
| CAROLYN B COWARDIN | 2211 HUGUENOT SPRIGS RD | | | | MIDLOTHIAN | VA | 23113-7226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN B DEGROFF | 4197 MAKYES RD | | | | SYRACUSE | NY | 13215-8685 |
| CAROLYN B GILLIAM | 790 WOOD AVE E | | | | BIG STONE GAP | VA | 24219 |
| CAROLYN B HICKS | 151 JENNIFER LANE | | | | CARROLLTON | GA | 30116-9774 |
| CAROLYN B JACKSON | 3606 SEQUOIA AVE 2ND FLR | | | | BALTIMORE | MD | 21215-7142 |
| CAROLYN B KELLEHER | 91 CEDAR ELM DRIVE | | | | SAFETY HARBOR | FL | 34695-4622 |
| CAROLYN B LUSIGNAN & HENRY T LUSIGNAN JT TEN | 78 GAMWELL AVE | | | | PITTSFIELD | MA | 01201-8112 |
| CAROLYN B MAGUIRE | 54 LONDON LANE | | | | STAMFORD | CT | 06902-1618 |
| CAROLYN B MILLER | 638 FRANKLIN BLVD | | | | ABSECON | NJ | 08201-2717 |
| CAROLYN B MUELLER | UNIT 310 | 3901 DIXIE HWY NE | | | PALM BAY | FL | 32905-3692 |
| CAROLYN B NELSON | 212 COUNTY ROAD 3470 N | | | | CLEVELAND | TX | 77327-8728 |
| CAROLYN B PECK | 28851 MILLBROOK | | | | FARMINGTON HILLS | MI | 48334-3117 |
| CAROLYN B REDMOND | 93 CHASE POINT RD | | | | MIRROR LAKE | NH | 03853-6152 |
| CAROLYN B RYSEFF | 109 GREENBRIAR | | | | BELLEVILLE | IL | 62221-4318 |
| CAROLYN B SANDERS | 3025 NERI RD | | | | GRANBURY | TX | 76048-6822 |
| CAROLYN B SERVIDIO & JAMES R BRIDGES JT TEN | 42 LADDINS ROCK RD | | | | OLD GREENWICH | CT | 06870-1434 |
| CAROLYN BANKS | 2846 SANTA BARBARA DRIVE | | | | DECATUR | GA | 30032-3552 |
| CAROLYN BARR | APT 3 H | 340 W 57TH ST | | | NEW YORK | NY | 10019-3732 |
| CAROLYN BEACH BOGGS | 3181 RILMAN RD | | | | ATLANTA | GA | 30327-1503 |
| CAROLYN BENNETT | PO BOX 25 | | | | BRYANTS STORE | KY | 40921-0025 |
| CAROLYN BLESSING | 89 GOODWILL AVE | | | | MERIDEN | CT | 06451-3014 |
| CAROLYN BONSER | 3588 MICHIGAN CT | | | | BETHLEHEM | PA | 18020-2021 |
| CAROLYN BOYCE BILBARY & CLAY DONALD BILBARY TEN ENT | BOX #34 | | | | MACKS CREEK | MO | 65786-0034 |
| CAROLYN BROWN LEIBY | 15 HAYNES RD | | | | FALMOUTH | MA | 02540-2312 |
| CAROLYN BYRDE BIGGER PECK | 4556 BORDEAUX AVE | | | | DALLAS | TX | 75205-3609 |
| CAROLYN C ADAMS | 540 BILTMORE WAY | | | | CORAL GABLES | FL | 33134-5720 |
| CAROLYN C BURRELL | 102 TIMBERLANE DR | | | | HARTWELL | GA | 30643-7082 |
| CAROLYN C BUSH | 9535 RIVERTON | | | | DALLAS | TX | 75218-2755 |
| CAROLYN C CLIFT | 6402 HAMPTON DR | | | | ANCHORAGE | AK | 99504-4534 |
| CAROLYN C COOK | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| CAROLYN C DOUGHERTY | 2658 COUNTY RD 22 | | | | ANDOVER | NY | 14806-9644 |
| CAROLYN C EICKEL | 3566 PRATT ROAD | | | | METAMORA | MI | 48455-9713 |
| CAROLYN C GLASS | 186 PALMER DR | | | | CEDARVILLE | OH | 45314-9582 |
| CAROLYN C HADDOCK TR UA 04/21/94 THE CAROLYN C HADDOCK REVOCABLE TRUST | 18626 SPANISH GARDEN DRIVE | APT 363 | | | SUN CITY WEST | AZ | 85375-4736 |
| CAROLYN C HOCH | 113 BROOKSIDE LN | | | | MOON TOWNSHIP | PA | 15108-9785 |
| CAROLYN C HOLMES | 1054 69TH AVE | | | | OAKLAND | CA | 94621-3208 |
| CAROLYN C KELLIHAN | 2801 BISHOP ESTATES RD | | | | MANDARIN | FL | 32259-3005 |
| CAROLYN C MARLOWE | 7943 COUNTRY CLUB DR | | | | TRUSSVILLE | AL | 35173-5153 |
| CAROLYN C MILLER | 1512 BARNEY AVE | | | | KETTERING | OH | 45420-3213 |
| CAROLYN C REISNER | 39311 FERRIS | | | | CLINTON TWSP | MI | 48036-2046 |
| CAROLYN C TAKACH | 25 BROOKEDGE DR | | | | WILLIAMSVILLE | NY | 14221-4412 |
| CAROLYN C THOMPSON | 3 WHITE OAK DRIVE | | | | NORTH AUGUSTA | SC | 29860 |
| CAROLYN C WOFFORD | PO BOX 157 | | | | EDINA | MO | 63537-0157 |
| CAROLYN CARLSON | 1093 WEST 150 SOUTH | | | | LAYTON | UT | 84041-5214 |
| CAROLYN CARSON | 3150 DUDLEY RIMES ROAD | | | | MAGNOLIA | MS | 39652-9168 |
| CAROLYN CHEHY | 133 GRAND VIEW DRIVE | | | | WARWICK | RI | 02886-8800 |
| CAROLYN CHRISTIE | 5940 S WEED ROAD | | | | PLYMOUTH TWP | MI | 48170-5054 |
| CAROLYN CLARK GILBERT & EUGENE GILBERT JT TEN | 83 CORONADO DR | | | | NEWINGTON | CT | 06111-5009 |
| CAROLYN CLAVERIE | 10506 INDIAN WALK RD | | | | JACKSONVILLE | FL | 32257-6449 |
| CAROLYN COFFMAN | 4 GRANADA CIRCLE | | | | MANSFIELD | MA | 02048-1550 |
| CAROLYN COLE | 2739 LARNED | | | | DETROIT | MI | 48207-3908 |
| CAROLYN CONWAY | 512 STRATFORD RD | | | | S HEMPSTEAD | NY | 11550-8043 |
| CAROLYN CORNWELL | 13744 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN CRAMER CUST CHRISTOPHER CLIFTON CRAMER UTMA FL | 112 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3908 |
| CAROLYN CRAMER CUST EMILY SCOTT CRAMER UTMA FL | 112 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3908 |
| CAROLYN CRAMER CUST WILLIAM CATO CRAMER III UTMA FL | 112 BUNKERS COVE ROAD | | | | PANAMA CITY | FL | 32401-3908 |
| CAROLYN CRAMER CUST WILLIAM CATO CRAMER UTMA FL | 112 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3908 |
| CAROLYN CRMER CUST CHRISTOPHER CLIFTON CRAMER UTMA FL | 112 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3908 |
| CAROLYN CROSBY SHEA | 25 RESERVOIR RD #C8 | | | | PEMBROKE | MA | 02359-2848 |
| CAROLYN CROSS | 2540 VANYEA RD | | | | CHEBOYGAN | MI | 49721-8901 |
| CAROLYN CUMMINGS TR CAROLYN CUMMINGS TRUST UA 12/11/98 | 13335 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85395-2205 |
| CAROLYN D ADAMS | 9 ANDREA RD | | | | NEWARK | DE | 19702 |
| CAROLYN D BROWN | 178 DICKINSON RD | | | | WEBSTER | NY | 14580-1349 |
| CAROLYN D CARNELL | 209 OAK TRL | | | | HARTSELLE | AL | 35640-4336 |
| CAROLYN D GOLDEN | 3606 PROCTOR | | | | FLINT | MI | 48504-3563 |
| CAROLYN D GOODRICH | 4134 KAZAK | | | | GARLAND | TX | 75041-5417 |
| CAROLYN D GWIN | 232 HURST DR | | | | OLD HICKORY | TN | 37138-2802 |
| CAROLYN D HAFNER | 467 WEIDEL RD | | | | WEBSTER | NY | 14580-1219 |
| CAROLYN D MC ENTYRE | 110 PINE TREE DR | | | | FORT MILL | SC | 29715-9767 |
| CAROLYN D MENARD TR THE CAROLYN D MENARD REV LIVING TRUST UA 04/28/00 | 295 POTTERS AVENUE | | | | WARWICK | RI | 02886-2033 |
| CAROLYN D PETROUS | 19926 WEYBRIDGE ST | APT 301 | | | CLINTON TWP | MI | 48036-2467 |
| CAROLYN D RAVESI | 940 RIVER RD | | | | WEARE | NH | 03281-5216 |
| CAROLYN D SANDERS | 1092 GOULDS LANDING RD NE | | | | TOWNSEND | GA | 31331-8521 |
| CAROLYN D TAYLOR | 4836 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7024 |
| CAROLYN D TOPCIK | 2401 COLONY CT | | | | NORTHBROOK | IL | 60062-5203 |
| CAROLYN D WILLIAMS | 18637 JAMES COUZENS FWY | APT 204A | | | DETROIT | MI | 48235-2598 |
| CAROLYN DACEY BERGEN & JOHN G BERGEN JT TEN | 106 HAWKTREE DR | | | | WESTWOOD | MA | 02090-2029 |
| CAROLYN DACEY BERGEN & WILLIAM J BERGEN JT TEN | 3316 DENVERSHIRE DRIVE | | | | BELLEVILLE | IL | 62221-6610 |
| CAROLYN DAUM | 2362 WOODBROOK CIR N | APT D | | | COLUMBUS | OH | 43223-3165 |
| CAROLYN DAVIS | 2909 RAGUET ST | | | | NACOGDOCHES | TX | 75961-2855 |
| CAROLYN DAVIS | 300 N 4TH ST APT 410 | | | | ST LOUIS | MO | 63102-1939 |
| CAROLYN DAVIS MILLER | 210 PEIFFER | | | | BORGER | TX | 79007-6622 |
| CAROLYN DEBORAH FITERMAN | 2100 SPRUCE TRL | | | | GOLDEN VALLEY | MN | 55422-4140 |
| CAROLYN DELANEY CORDOVA | 3060 N RIDGECREST # 111 | | | | MESA | AZ | 85207-1087 |
| CAROLYN DELELEE CUST LOUIS DELELEE UTMA OR | 10377 NW ALPENGLOW WAY | | | | PORTLAND | OR | 97229 |
| CAROLYN DEMAREST EX EST GEORGE P SEITZ JR | 57 CLEARLAND AVE | | | | CARLE PLACE | NY | 11514-1410 |
| CAROLYN DEVENDORF | 814 ORANGE ST | | | | HUDSON | WI | 54016-1761 |
| CAROLYN DIANA WELCH | 333 HIGH ST | | | | HARRISVILLE | WV | 26362-1018 |
| CAROLYN DODDS FIELDS | 75 FORREST LANE | | | | GREENVILLE | SC | 29605-1916 |
| CAROLYN DUKE WIRTH | 129 IONA ST | | | | METAIRIE | LA | 70005-4135 |
| CAROLYN DUVAL LOW | 1691 LIPSCOMB ROAD SE | | | | SOCIAL CIRCLE | GA | 30025-3609 |
| CAROLYN E BLANTON | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135-2457 |
| CAROLYN E BLANTON & DOUGLAS H BLANTON JT TEN | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135-2457 |
| CAROLYN E BRADY | C/O C FERANEC | 526 WARREN STREET | | | HACKETTSTOWN | NJ | 07840-2224 |
| CAROLYN E BROWN | 5961 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| CAROLYN E BUCCHINO | 23 CENTRAL ST | | | | MARLBORO | MA | 01752-2229 |
| CAROLYN E COFELL | 1085 TASMAN DR SP 43 | | | | SUNNYVALE | CA | 94089-5142 |
| CAROLYN E COYNER | 11 COLLYER DR | | | | OSSINING | NY | 10562-2607 |
| CAROLYN E CRONK & SHIRLEY SMITH JT TEN | 4811 BEARD RD | | | | BYRON | MI | 48418-9755 |
| CAROLYN E FINNEY | 397 DELANEY ST | | | | PORT CHARLOTTE | FL | 33954-3413 |
| CAROLYN E HEASLEY | 1206 KEY DR | | | | ALEXANDRIA | VA | 22302-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN E HILL | 3820 KIRKWOOD ROAD | | | | COLUMBUS | OH | 43227-3321 |
| CAROLYN E ISE' | 1010 MEMORIAL DR | | | | CAMBRIDGE | MA | 02138-4859 |
| CAROLYN E JETT | 1238 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-1537 |
| CAROLYN E LAUSCH | 4248 WASHINGTON BLVD | | | | INDPLS | IN | 46205-2619 |
| CAROLYN E LEWIS | 3929 KIMBLE ROAD | | | | BALTIMORE | MD | 21218-2033 |
| CAROLYN E MAJOR | 312 MAPLE LANE | | | | SMITHVILLE | MO | 64089-8732 |
| CAROLYN E MC KINNEY | 78 WILLIAM PRICE PKWY | | | | BUFFALO | NY | 14214-1400 |
| CAROLYN E NAU CUST SARA ELIZABETH NAU UGMA NJ | 5 WELDON RD | | | | MATAWAN | NJ | 07747-3025 |
| CAROLYN E NICOL | 1659 LIHOLIHO ST #6 | | | | HONOLULU | HI | 96822-2955 |
| CAROLYN E PARSONS | 6068 DELMAR RD | | | | DELMAR | DE | 19940-3149 |
| CAROLYN E SANGSTER | 2641 S FRANKLIN STREET RD | | | | DECATUR | IL | 62521-5329 |
| CAROLYN E SCHWER TR CAROLYN E SCHWER TRUST UA 05/14/84 | 333 MEADOWBROOK DR | | | | BALLWIN | MO | 63011-2414 |
| CAROLYN E SHETTLER | 592 MADISON ST | | | | BIRMINGHAM | MI | 48009-5778 |
| CAROLYN E SMITH | 5008 SOUTHGATE | | | | LANSING | MI | 48910-5482 |
| CAROLYN E SMITH & LOUIS H SMITH JT TEN | 5008 SOUTHGATE | | | | LANSING | MI | 48910-5482 |
| CAROLYN E WARNER | 11 KINGS POINT CIRCLE SOUTH | | | | OWEGO | NY | 13827-1147 |
| CAROLYN EKSTROM | ROUTE 1 BOX 212 | | | | BILLINGS | MT | 59102 |
| CAROLYN ELIZABETH WILDER | ATTN CAROLYN W ROSE | 808 QUAIL HOLLOW CR | | | AVON LAKE | OH | 44012-2522 |
| CAROLYN ELLIOTT HAZARD JONES | 2716 ROBIN DR | | | | VIRGINIA BCH | VA | 23454-1814 |
| CAROLYN EVELYN RHINEHART | 17509 VIRGINA AVE | | | | HAGERSTOWN | MD | 21740-7726 |
| CAROLYN F BERKS | 497 GLENWOOD LANE | | | | EAST MEADOW | NY | 11554-3719 |
| CAROLYN F DUKE | 700 ERMAC DR | | | | NASHVILLE | TN | 37214-5007 |
| CAROLYN F FOSTER | 125 WREN WOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| CAROLYN F GILLESPIE | 1775 MELODY LANE | | | | BROOKFIELD | WI | 53005-5140 |
| CAROLYN F KENWORTHY | 646 WEST OLD YORK RD | | | | CARLISLE | PA | 17015 |
| CAROLYN F KING | 1046 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906-1529 |
| CAROLYN F MONTEVALDO | 606 SOMERSET | | | | FOSTER CITY | CA | 94404-3730 |
| CAROLYN F QUALICH | 32 WINDEMERE RD | | | | ROCHESTER | NY | 14610-1343 |
| CAROLYN F ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| CAROLYN F SINNOTT | 822 W 10TH ST | | | | GREENSBURG | IN | 47240-8256 |
| CAROLYN F STILLWELL | 1005 CORNELIA CIR | | | | ATTALIA | AL | 35954-9368 |
| CAROLYN F STRATTON & CAROL L STRATTON JT TEN | 729 N CUYLER | | | | OAK PARK | IL | 60302-1704 |
| CAROLYN F SYPNIAK | 239 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615-1217 |
| CAROLYN F THOMAS | 3312 HILLTOP LN | | | | PLANO | TX | 75023-8039 |
| CAROLYN F WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440-3560 |
| CAROLYN FAYE CONNOLLY | 9616 QUAIL RUN ROAD | | | | DENTON | MD | 21629-1735 |
| CAROLYN FINGERLE | 520 NW FOX HOLLOW LN | | | | BLUE SPRINGS | MO | 64015-3497 |
| CAROLYN FORD & HELEN FORD JT TEN | ATTN CAROLYN RUSHING | 7542 TUTTLE HILL RD | | | YOSILANTI TWP | MI | 48197-9429 |
| CAROLYN FORREST | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| CAROLYN FRANKLIN | 968 HOLDERNESS WY | | | | CINCINNATI | OH | 45240-1831 |
| CAROLYN G ADAMS | 10475 DUNSFORD DR | | | | LONE TREE | CO | 80124-9795 |
| CAROLYN G BAGWELL | ATTN CLAUDE E BAGWELL | 232 NORTH GREEN ST | | | CARPENTERSVILLE | IL | 60110-1809 |
| CAROLYN G BROWN | 724 GOLDENROD DR | | | | ELKO | NV | 89815-5432 |
| CAROLYN G COPE | 4121 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-1022 |
| CAROLYN G DAFFIN | 104 BROAD ST | | | | GROVE HILL | AL | 36451-3214 |
| CAROLYN G FETZEK | 15 INDIAN CREEK DR | | | | RUDOLPH | OH | 43462-9721 |
| CAROLYN G HAMMONS | 22481 LOUISE | | | | ST CLAIR SHORES | MI | 48081-2034 |
| CAROLYN G HICKS CUST KIRA L HICKS UTMA CO | 390 RANGEVIEW CT RR 6 | | | | GOLDEN | CO | 80403-8770 |
| CAROLYN G HILL JONES EX EST ELMER JONES | 308 MILL CREEK | | | | POMPTON PLNS | NJ | 07444 |
| CAROLYN G HORNE | PO BOX 2967 | | | | PORT ANGELES | WA | 98362-0336 |
| CAROLYN G LEWIS | 7650 SE 27TH ST 619 | | | | MERCER ISLAND | WA | 98040-3068 |
| CAROLYN G WESTLAKE | 808 LUTTRELL ST | | | | KNOXVILLE | TN | 37917-7240 |
| CAROLYN GLOVER | 78 HILLMAN AVENUE | | | | EWING TWP | NJ | 08638-2874 |
| CAROLYN GOLDING | 603 QUEEN ST NO 2 | | | | ALEXANDRIA | VA | 22314-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN GOOD CUST MEGHAN GOOD UGMA MD | 1025 4TH ST | | | | GLEN BURNIE | MD | 21060-6744 |
| CAROLYN GRACE | 543 ARMSTRONG ROAD | | | | LANSING | MI | 48911-3812 |
| CAROLYN GRAHAM | 4430 WOODSTREAM DR | | | | YPSILANTI | MI | 48197 |
| CAROLYN GRANTHAM | 2462 THREE OAKS LN | | | | MAIDENS | VA | 23102-2033 |
| CAROLYN GREEN | 18093 JUSTINE | | | | DETROIT | MI | 48234-2113 |
| CAROLYN GREEN | 4332 GLENWAY AVE | | | | CINCINNATI | OH | 45236-3634 |
| CAROLYN GREEN | 70 ANDERSON ST | APT 3A | | | HACKENSACK | NJ | 07601-4430 |
| CAROLYN GREEN TR GREEN FAMILY TRUST UA 8/24/93 | 28 VILLAGE OF GLEN FALLS | | | | GOFFSTOWN | NH | 03045-6213 |
| CAROLYN GRIFFIN | 4768 STRATHMOOR | | | | SAGINAW | MI | 48601-6939 |
| CAROLYN H BESSER | PO BOX 214 | | | | HURON | IN | 47437-0214 |
| CAROLYN H CORMIER | 2505 ROSEWOOD ST | | | | HOUSTON | TX | 77004 |
| CAROLYN H EDWARDS & CAROLYN E ENGSTROM JT TEN | 4297 BURGUNDY RD | | | | MEMPHIS | TN | 38111-8131 |
| CAROLYN H GARRETT | 1412 PERKINS RD | | | | WINDER | GA | 30680-4487 |
| CAROLYN H HALKIAS CUST IRENE N HALKIAS UGMA PA | 1330 QUAIL HOLLOW RD | | | | HARRISBURG | PA | 17112-1939 |
| CAROLYN H HALL | HCR 60 BOX 31 BASS RT | | | | STEVENSON | AL | 35772-9802 |
| CAROLYN H KRAUS | PO BOX 14 | | | | OCALA | FL | 34478-0014 |
| CAROLYN H LUCAS | 6422 NORCROSS TUCKER RD NW | | | | TUCKER | GA | 30084-1251 |
| CAROLYN H MAYS | PO BOX 865 | | | | FORSYTH | GA | 31029-0865 |
| CAROLYN H PAPPAS | 1531 FOREST LANE | | | | MCLEAN | VA | 22101-3317 |
| CAROLYN H TAYLOR | 147 CLEARVIEW DR | | | | PITTSFORD | NY | 14534-2745 |
| CAROLYN H WAZELLE | 1971 NORTHFIELD N W | | | | WARREN | OH | 44485-1734 |
| CAROLYN HADDOCK | 12151 NW 20 CT | | | | PLANTATION | FL | 33323-1910 |
| CAROLYN HAGER & LOISANNA VEEDER TR UW JOHN HAGER | 2434 CODDINGTON RD | | | | BROOKTONDALE | NY | 14817 |
| CAROLYN HALFERTY | 9863 TOMAHAWK TRAILE | | | | WEXFORD | PA | 15090 |
| CAROLYN HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| CAROLYN HALLER | 1018 LEE ST | | | | FENTON | MI | 48430-1568 |
| CAROLYN HALTEMAN | 11993 CLUBHOUSE DR | | | | FISHERS | IN | 46038-2745 |
| CAROLYN HART IRVINE | 10 BAYBERRY PL | | | | HILLSBOROUGH | CA | 94010-6406 |
| CAROLYN HAYES | 105 JACKSON CREEK DR | | | | JACKSONVILLE | OR | 97530-9701 |
| CAROLYN HOLMBERG | 3103 CRATER DRIVE | | | | LAKE HAVASU CITY | AZ | 86404-1445 |
| CAROLYN HOOPER | 1050 SAINT CLAIR ST | | | | HAGERSTOWN | MD | 21742-3135 |
| CAROLYN HUNTER | 3455 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1843 |
| CAROLYN I COHEN & HARRIS L COHEN JT TEN | 46 WENDY WAY | | | | RICHBORO | PA | 18954-1047 |
| CAROLYN I COHEN & ROSS E COHEN JT TEN | 46 WENDY WAY | | | | RICHBORO | PA | 18954-1047 |
| CAROLYN I DIMMIG | 344 N FOUNDERS CT | | | | WARRINGTON | PA | 18976 |
| CAROLYN I DIMMIG & JAMES D DIMMIG & L JAMES BRANGAN TR UW DONALD E | DIMMIG FBO CAROLYN I | BRANGAN C/O 608 HUNTINGDON PIKE | | | ROCKLEDGE | PA | 19046 |
| CAROLYN I FOUTS & MERLIN L FOUTS JT TEN | 5635 YORK RD | | | | MONTAGUE | CA | 96064-9229 |
| CAROLYN I ISAAC | 23182 MORNINGSIDE | | | | SOUTHFIELD | MI | 48034-2047 |
| CAROLYN J ADAMS TR HAROLD T & CAROLYN J ADAMS TRUST UA 4/11/89 | 2253 EIFERT RD | | | | HOLT | MI | 48842-1025 |
| CAROLYN J ADEN | PO BOX 398 | | | | ODESSA | FL | 33556-0398 |
| CAROLYN J AMBROSOLI | 2104 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| CAROLYN J ANSLEM | 10923 MAYFIELD RD | | | | HOUSTON | TX | 77043 |
| CAROLYN J BAKER | 311 HENRIETTA MT RD | | | | SAXTON | PA | 16678-8171 |
| CAROLYN J BENSON | 7187 VALLEY DR | | | | BARNHART | MO | 63012-1518 |
| CAROLYN J BJORKMAN | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |
| CAROLYN J BLANCHARD | 506 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1510 |
| CAROLYN J BROWER & ROSS D BROWER JT TEN | 1535 COUNTY RD 2200 E | | | | SAINT JOSEPH | IL | 61873-9701 |
| CAROLYN J BUTLER | 7481 COUNTY RD 91 | APT 15 | | | ROGERSVILLE | AL | 35652 |
| CAROLYN J CAMPBELL & TRACI D CAMPBELL JT TEN | 2978 ELMWOOD CT | | | | LAKE ORION | MI | 48360-1714 |
| CAROLYN J CASTOR | C/O MICHAEL CASTOR | 1558 RIVERSIDE DRIVE | | | ANDERSON | IN | 46016-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN J CHRZASTEK | 22231 DOXTATOR | | | | DEARBORN | MI | 48128-1410 |
| CAROLYN J COE | 9443 NE 14TH | | | | BELLEVUE | WA | 98004-3438 |
| CAROLYN J COE & HOWARD B COE JT TEN | 9443 NE 14TH ST | | | | BELLEVUE | WA | 98004-3438 |
| CAROLYN J COLE | 30208 SOUTHFIELD RD | APT 217 | | | SOUTHFIELD | MI | 48076-1322 |
| CAROLYN J COLE | 424 E 52ND ST #5E | | | | NEW YORK | NY | 10022-6444 |
| CAROLYN J GWINN | 2022 E WILLARD RD | | | | CLIO | MI | 48420-7905 |
| CAROLYN J HANEY | 7429 WEST POINT DR | | | | NORTH RIDGEVILLE | OH | 44039-4051 |
| CAROLYN J HANNUM TOD 11/25/08 | 1520 HATCHER CRES | | | | ANN ARBOR | MI | 48103 |
| CAROLYN J HARRIS | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| CAROLYN J HARRISON | 3461 WALDON RD | | | | LAKE ORION | MI | 48360-1624 |
| CAROLYN J HAYES | 324 VILLAGE WALK CIRCLE | | | | SPENCERPORT | NY | 14559-1431 |
| CAROLYN J HUNTER | 2418 N KENWOOD | | | | INDIANAPOLIS | IN | 46208-5726 |
| CAROLYN J INGRAM | BOX 92 | | | | MIAMI | IN | 46959-0092 |
| CAROLYN J IRWIN | 1303 BAGLEY DR | | | | KOKOMO | IN | 46902-3282 |
| CAROLYN J JAMISON & DON C JAMISON JT TEN | 2206 WESTGATE DR | | | | LOGANSPORT | IN | 46947-1255 |
| CAROLYN J JERNIGAN & RHONALD E JERNIGAN JT TEN | 8056 MORGAN BRANCH DRIVE | | | | SEAFORD | DE | 19973-5922 |
| CAROLYN J JOYNER | PO BOX 43558 | | | | JACKSONVILLE | FL | 32203-3558 |
| CAROLYN J KARBOWSKI | 3 CRESTWOOD DR | | | | EAST HAVEN | CT | 06513-2009 |
| CAROLYN J KEEFE | 1814 AUBURN TRAILS | | | | SUGAR LAND | TX | 77479-6333 |
| CAROLYN J KIRK | 1555 EUCLID AVE | | | | KANSAS CITY | MO | 64127-2532 |
| CAROLYN J KLEMKE | 561 CHAPARRAL | | | | GRAND JUNCTION | CO | 81503-9513 |
| CAROLYN J KOHLNHOFER | N 10625 STATE HWY 73 | | | | GREENWOOD | WI | 54437-8377 |
| CAROLYN J LANG & JOHN L LANG JT TEN | 38974 DOVER | | | | LIVONIA | MI | 48150-3349 |
| CAROLYN J LEWIS | 10295 JUDD RD | | | | WILLIS | MI | 48191-9624 |
| CAROLYN J LILLY | 4707 JETTY ST | | | | ORLANDO | FL | 32817-3184 |
| CAROLYN J LUCAS | 315 ELM GROVE | | | | LAPEER | MI | 48446-3548 |
| CAROLYN J MILLER & ARNOLD M MILLER JT TEN | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 |
| CAROLYN J MITCHELL | 14857 E ST R 16 | | | | ROYAL CENTER | IN | 46978-9501 |
| CAROLYN J MITCHELL & ROBERT L MITCHELL JT TEN | 14857 E ST RD 16 | | | | ROYAL CENTER | IN | 46978-9508 |
| CAROLYN J MORTON | 625 S MAIN ST | APT A | | | FRANKLIN | OH | 45005 |
| CAROLYN J NADWODNIK | 332 CUMMINGS NW | | | | GRAND RAPIDS | MI | 49544-5713 |
| CAROLYN J NORMANDIN | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| CAROLYN J PETERSON | 105 ELM CRT | | | | MONETA | VA | 24121 |
| CAROLYN J SEARFOSS | 4640 ORACLE LN | | | | HILLIARD | OH | 43026-7488 |
| CAROLYN J SHAW | 231 MULBERRY ST | | | | CHESTERFIELD | IN | 46017-1720 |
| CAROLYN J SHAW | 91 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2901 |
| CAROLYN J SHERWIN | 347 MT ROUALL DR | | | | MT PLEASANT | SC | 29464-6254 |
| CAROLYN J SMYTH | 6708 HOLLY MILL COURT | | | | RALEIGH | NC | 27613-3341 |
| CAROLYN J SUMMERS | 118 COUNTY RD 33 | 33 HEATHERWOOD VILLAS | | | GUNNISON | CO | 81230-9792 |
| CAROLYN J TINGSTAD | 2910 GOLDFINCH ST | | | | ROCHESTER HLS | MI | 48309-3435 |
| CAROLYN J TOOMEY | 5555 VALLEYSIDE LANE | | | | MEHLVILLE | MO | 63128-3749 |
| CAROLYN J VANSKYOCK | 2405 S MULBERRY ST | | | | MUNCIE | IN | 47302-4138 |
| CAROLYN J VARGO & LARRY E VARGO JT TEN | 2278 COVERT RD | | | | BURTON | MI | 48509-1062 |
| CAROLYN J WASHINGTON | 28016 ROSEWOOD | | | | INKSTER | MI | 48141-1793 |
| CAROLYN J WHITCOMB | INDIAN CREEK | 111D BENT ARROW DRIVE | | | JUPITER | FL | 33458-8693 |
| CAROLYN J WHITMARSH | PO BOX 41 | | | | HARMONY | IN | 47853-0041 |
| CAROLYN J WILLIAMS | 1302 COLUMBIA LANE | | | | FLINT | MI | 48503-5234 |
| CAROLYN J WILLIAMS | 2444 WEST 6TH STREET | | | | ANDERSON | IN | 46011-1942 |
| CAROLYN J WILLIAMS & CORA L EDWARDS JT TEN | 2007 PARK AVE | | | | ANDERSON | IN | 46016-3857 |
| CAROLYN J WILSON | 510 WEST 12TH STREET | | | | JONESBORO | IN | 46938-1333 |
| CAROLYN J WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| CAROLYN J WYZGOSKI TR UNDER TRUST AGREEMENT 08/05/86 M-B CAROLYN J | WYZGOSKI | 38 SMITH DR | | | PONTIAC | MI | 48341-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN J ZINK & LEMAR B ZINK JT TEN | 2955 LAMBERT DR | | | | TOLEDO | OH | 43613-3133 |
| CAROLYN JANE LEWIS | 4416 NORTH RACINE UNIT 3 | | | | CHICAGO | IL | 60640 |
| CAROLYN JANE MESLER & CRAIG ROULSTONE MESLER JT TEN | 737 POND MEADOW ROAD | | | | WESTBROOK | CT | 06498-1494 |
| CAROLYN JEAN HINES & DEAN CARTER HINES JT TEN | 3413 HARWOOD CT NE | | | | ALBUQUERQUE | NM | 87110-2215 |
| CAROLYN JEAN KRICHKO | 22 ST IVES LANE | | | | WINDER | GA | 30680-3775 |
| CAROLYN JEAN SMITH | 19571 GENTLE STREAM CIR | | | | GOSHEN | IN | 46528 |
| CAROLYN JEAN SMYERS | 6227 S EDGEWOOD LN | | | | LAGRANGE | IL | 60525-3851 |
| CAROLYN JEAN WINSON EX EST JOHN THOMAS WINSON | 108 WINDGATE DR | | | | ELYRIA | OH | 44035 |
| CAROLYN JEAN WRIGHT CUST DAVID M WRIGHT III UNDER THE FLORIDA GIFTS | TO MINORS ACT | 4291 LANTERN DR | | | WINSTON SALEM | NC | 27106-2021 |
| CAROLYN JOAN TOLLIVER & ANDREW E TOLLIVER JT TEN | 5452 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64119 |
| CAROLYN JOHNK | 24334 490TH | | | | HANCOCK | IA | 51536-4198 |
| CAROLYN JOHNSON | 243 GARFIELD ST | | | | ROCHESTER | NY | 14611-2917 |
| CAROLYN JUNE KING | 6 W 10TH ST | | | | NEW CASTLE | DE | 19720-6013 |
| CAROLYN K BRANDENBURG | 2373 LAKEVIEW DR | | | | YPSILANTI | MI | 48198-9289 |
| CAROLYN K CHOO | C/O LEROY E TIRRELL | 165 MIDDLSEX TURNPIKE | | | BEDFORD | MA | 01730-1424 |
| CAROLYN K CROSS | 256 MARAIS CT W | | | | ROCHESTER HLS | MI | 48307-2453 |
| CAROLYN K EATON | 22510 IVERSON DRIVE | #501 | | | GREAT MILLS | MD | 20634-2601 |
| CAROLYN K GEROU | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| CAROLYN K HANCHETT | 2277 PARK LANE | | | | HOLT | MI | 48842-1248 |
| CAROLYN K HAYS | PO BOX 341 | | | | ARDMORE | TN | 38449-0341 |
| CAROLYN K HENDERSON TR UA 06/15/2007 JOSEPH B HENDERSON & CAROLYN K | HENDERSON TRUST | 30929 TAIL FEATHER RUN | | | LAUREL | DE | 19956 |
| CAROLYN K HULL CUST KIMBERLY A HULL UGMA MI | 3244 GENTRY RD | | | | HOWELL | MI | 48843-9732 |
| CAROLYN K KLENDER TR CAROLYN K KLENDER REV TRUST UA 02/20/96 | 6761 9 MILE POINTE DR | | | | CHARLEVOIX | MI | 49720-9123 |
| CAROLYN K LAURENZ | 860 W LA PORTE ROAD ROUTE 1 | | | | WHEELER | MI | 48662-9801 |
| CAROLYN K MARTENSON | 50 LEDGE RD | APT 244 | | | DARIEN | CT | 06820-4445 |
| CAROLYN K MC CONOMY & LOWELL H DUBROW TR U-A WITH GERALD MC CONOMY | 5/10/79 | 315 KEITHWOOD ROAD | | | WYNNEWOOD | PA | 19096-1213 |
| CAROLYN K MCCRACKEN | 119 JOAN AVE | | | | HILLSBORO | OH | 45133-1220 |
| CAROLYN K MIODRAG | R D #1 | | | | TRANSFER | PA | 16154-9801 |
| CAROLYN K MUELLER & FRANK W MUELLER JT TEN | 8228 E GALINDA DRIVE | | | | TUCSON | AZ | 85750-2421 |
| CAROLYN K OWENS & CHARLES D OWENS JT TEN | 2001 SEELEY RD | | | | WEST HARRISON | IN | 47060-9611 |
| CAROLYN K STROUTS | 5980 WILLOW CREEK PATH | | | | STEVENSVILLE | MI | 49127-1339 |
| CAROLYN K SWANSON CUST GREGORY JAMES SWANSON UTMA IL | 1648 DENISON DR | | | | SPRINGFIELD | IL | 62704-4416 |
| CAROLYN K SWANSON CUST MERIDITH SWANSON UTMA IL | 1648 DENISON DR | | | | SPRINGFIELD | IL | 62704-4416 |
| CAROLYN K WADE & DIONE WADE SCAIFE JT TEN | 6151 EMMA AVE | | | | ST LOUIS | MO | 63136-4855 |
| CAROLYN K WEM | 17401 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8556 |
| CAROLYN KARRON | 118 RICHBELL ROAD | | | | MAMARONECK | NY | 10543-3214 |
| CAROLYN KAY NADING | 1708 N 4TH ST | | | | MANCHESTER | IA | 52057-1058 |
| CAROLYN KAY WATSON | 3209 INMAN | | | | FERNDALE | MI | 48220-1028 |
| CAROLYN KELPERIS & GUS GEORGE KELPERIS TR UA 01/06/92 C KELPERIS | 1615 MAIN ST | | | | ST HELENA | CA | 94574-1047 |
| CAROLYN KIDD PLUNK TR UA 11/21/88 KATHARINE EDWARDS KIDD & HARVEY T | KIDD | 65 PARKWAY COVE E | | | HERNANDO | MS | 38632-1200 |
| CAROLYN KING | 119 CHARLES BOX 635 | | | | HIGGINS LAKE | MI | 48627-0635 |
| CAROLYN KIRCHNER FREEMAN | R D 1 BOX 360A | | | | WELLSBURG | WV | 26070-9743 |
| CAROLYN KLINE | 540 JUDY AVE | | | | FRANKLINVILLE | NJ | 08322-3910 |
| CAROLYN KNAPP & ROSS H MILLER & KEITH R MILLER TEN COM | C/O KEITH R MILLER | BOX 517 | | | WOODVILLE | MS | 39669-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN KOHLER | 36801 TURTLE CREEK CT | | | | FARMINGTON HILLS | MI | 48331-1260 |
| CAROLYN KRUMANOCKER | 9617 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6403 |
| CAROLYN KUHLS TAYLOR | 1508 GUILFORD LN | | | | NICHOLS HILLS | OK | 73120-1209 |
| CAROLYN KUTCHENRITER | 180 ROSEMONT DRIVE | | | | CORAOPOLIS | PA | 15108-2410 |
| CAROLYN L ALTENE | PO BOX 7104 | | | | FLINT | MI | 48507-0104 |
| CAROLYN L BAIN | 326 TRUMAN AVE | | | | KEY WEST | FL | 33040-7343 |
| CAROLYN L BALDRIDGE | 205 WABASH AVE | | | | DEFIANCE | OH | 43512-1635 |
| CAROLYN L BALL | 5798 S MALTA ST | | | | CENTENNIAL | CO | 80015-3318 |
| CAROLYN L BOOSE | 123 W DIVINA DR | | | | GRANT | MI | 49327-8508 |
| CAROLYN L BRELAND | ATTN CAROLYN B PHILLIPS | 2206 13TH STREET SE | | | DECATUR | AL | 35601-4528 |
| CAROLYN L BROWN | 2013 WESTRIDGE DRIVE | | | | ONTARIO | OR | 97914-1351 |
| CAROLYN L BURGESS TOD BRUCE BURGESS | 1664 WAGAR AVE | | | | LAKEWOOD | OH | 44107-3646 |
| CAROLYN L CARR | 615 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1739 |
| CAROLYN L CLARK | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| CAROLYN L CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| CAROLYN L DRUMHELLER | 113 COOL CREEK MANOR DR | | | | WRIGHTSVILLE | PA | 17368-9687 |
| CAROLYN L DUFRENE | 106 TUDOR ST | | | | PINEVILLE | LA | 71360-5118 |
| CAROLYN L FIESTER | 59 ELMAR DR | | | | FEEDING HILLS | MA | 01030-2401 |
| CAROLYN L FISCHER | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| CAROLYN L FOSTER | 54 CAMBRIAN WAY | | | | ST CHARLES | MO | 63301-8731 |
| CAROLYN L FREEMAN | 19 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1401 |
| CAROLYN L GEDA | 10 WESTBURY CT | | | | ANN ARBOR | MI | 48105-1411 |
| CAROLYN L HALL | 1945 UPPER LAKES DR | | | | RESTON | VA | 20191-3619 |
| CAROLYN L HITT | 503 A SOUTH ENGLAND STREET | | | | WILLIAMSBURG | VA | 23185-4210 |
| CAROLYN L HOLZ | 801 HOLZ ROAD | | | | NEW ALBANY | IN | 47150-5467 |
| CAROLYN L HYRNE | 1497 DAVISTA AVE | | | | MADISON | OH | 44057-1303 |
| CAROLYN L JACKSON | 18 HALCYON DR | | | | NEW CASTLE | DE | 19720-1239 |
| CAROLYN L JACKSON | 7847 LOIS CIR | APT 125 | | | DAYTON | OH | 45459 |
| CAROLYN L JONES | 841 NOTRE DAME RD | | | | MODESTO | CA | 94350 |
| CAROLYN L KOHEN | C/O CAROLYN L NAGY | 9788 SCOTCH PINE DR | | | SPRINGBOROE | OH | 45066 |
| CAROLYN L LAUMER | 2048 MORELAND RD | | | | ABINGTON | PA | 19001-1112 |
| CAROLYN L LEWIS | CLAIM 20752-60 | 184 SHIRLEY AVE | | | BUFFALO | NY | 14215-1022 |
| CAROLYN L MART | 236 | 9030 W ST RD | | | MIDDLETOWN | IN | 47356-9336 |
| CAROLYN L MCCALISTER | 2000 MOUND ST | | | | BELOIT | WI | 53511-2944 |
| CAROLYN L MILAM | 1774 FERN ST | | | | ORANGE | CA | 92867-4014 |
| CAROLYN L MILLER | 422 OLD RICHBURG ROAD | | | | PURVIS | MS | 39475 |
| CAROLYN L MONIES TR CAROLYN L MONIES REV TRUST UA 6/13/00 | 304 RALEIGH RD | | | | JACKSONVILLE | FL | 32225-6557 |
| CAROLYN L MURRAY | 3170 ORCHARD LAKE RD 88 | | | | KEEGO HARBOR | MI | 48320-1257 |
| CAROLYN L NIX | 3689 SARDIS CHURCH RD | | | | BUFORD | GA | 30519-4127 |
| CAROLYN L PURCHASE & RODNEY A PURCHASE JT TEN | 8707 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9327 |
| CAROLYN L REGISTER | 1959 US HIGHWAY 220 ALT N | | | | STAR | NC | 27356-7440 |
| CAROLYN L RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| CAROLYN L SHAW | 2810 BEN LOMOND DR | | | | SANTA BARBARA | CA | 93105-2205 |
| CAROLYN L SHIRLEY | 23 PEACEFUL DR | | | | EDGEWOOD | NM | 87015-8705 |
| CAROLYN L SIMMONS | PO BOX 652 | | | | AMITE | LA | 70422-0652 |
| CAROLYN L THOMAS | 240 NEW SALEM RD | | | | GRIFFIN | GA | 30223-6275 |
| CAROLYN L TRIPP | 202 NE EASTRIDGE ST | | | | LEES SUMMIT | MO | 64063-2610 |
| CAROLYN L VAUGHAN | 109 GALAX LANE | | | | DURHAM | NC | 27703 |
| CAROLYN L WATERMAN EX EST LUCINA S WATERMAN | P O BOX 97 | | | | MARTVILLE | NY | 13111 |
| CAROLYN L WILSON | 5751 SOMERSET | | | | DETROIT | MI | 48224-3118 |
| CAROLYN LAMPKIN | 5652 S WINCHESTER AVE | | | | CHICAGO | IL | 60636 |
| CAROLYN LANE | 25035 S MILE RD | | | | REDFORD | MI | 48239-3761 |
| CAROLYN LAUGHTER | 2905 BRIAN LANE | | | | MADISON | WI | 53711-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN LEE BEASLEY TR UA 06/08/2007 DOUGLAS RAYMOND BEASLEY & | CAROLYN LEE BEASLEY AB LIVING TRUST | 74 LA CUESTA RD | | | ORINDA | CA | 94563 |
| CAROLYN LEE GREGORY | 1808 BELLEWOOD RD | | | | WILMINGTON | DE | 19803-3941 |
| CAROLYN LEHMANN | C/O CAROLYN KARESH | 5531 RUTHERGLENN DR | | | HOUSTON | TX | 77096 |
| CAROLYN LENORE MC CONNELEE | 5322 E GABRIELLE LN | | | | ORANGE | CA | 92867-8613 |
| CAROLYN LEWIS TR U-W-O GLADYS HILLS | PO BOX 477 | | | | LUMPKIN | GA | 31815-0477 |
| CAROLYN LILLIAN WILSON | 406 ETON DR | | | | BURBANK | CA | 91504-2942 |
| CAROLYN LINDEKUGEL MANLOVE | PO BOX 7 | | | | CUSTER | SD | 57730-0007 |
| CAROLYN LOGAN PENTA | 24 SCARLET OAK DR | | | | DOYLESTOWN | PA | 18901-2912 |
| CAROLYN LOU VERLA | 2256 BROOKFIELD | | | | CANTON | MI | 48188-1819 |
| CAROLYN LOVE CUST KIMBERLY ANNE LOVE U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 3280 JULIO AVENUE | | | SAN JOSE | CA | 95124-2431 |
| CAROLYN LUNO | PO BOX 1545 | UNITY SK S0K 4L0 CANADA | | | | | |
| CAROLYN LURTON BELL CUST HARRY LURTON BELL UTMA IL | 3440 DUNWOODY DRIVE | | | | PENSACOLA | FL | 32503-3248 |
| CAROLYN M ARNOLD | 334 FOSTER AVE | | | | ELYRIA | OH | 44035-3567 |
| CAROLYN M BOOMERSHINE | 720 HILE LANE | | | | ENGLEWOOD | OH | 45322-1734 |
| CAROLYN M BOWERS WELLS & JUDY LYNN WELLS & THOMAS JOSEPH WELLS JT TEN | 124 BRIAR RIDGE | | | | COLLINSVILLE | IL | 62234 |
| CAROLYN M BROWN | 421 WESTFIELD DR | | | | EXTON | PA | 19341-2032 |
| CAROLYN M BRUNING & NICOLE L BRUNING JT TEN | 1002 WORTHINGTON DR | | | | WARRENTON | MO | 63383 |
| CAROLYN M CLAY | 7714 CARLETON | | | | ST LOUIS | MO | 63130-1505 |
| CAROLYN M CONNER | 945 ST MARIE ST | | | | FLORISSANT | MO | 63031-5721 |
| CAROLYN M CRAIG | 2979 KALAKAUA AVE 801 | | | | HONOLULU | HI | 96815-4631 |
| CAROLYN M DECKINGER | 304 W 88TH ST APT GC | | | | NEW YORK | NY | 10024-2203 |
| CAROLYN M EGGLESTON | RD 3 BOX 3391 | | | | FACTORYVILLE | PA | 18419-9324 |
| CAROLYN M ENGH | 27756 TIRANTE | | | | MISSION VIESO | CA | 92692-2733 |
| CAROLYN M FISHER & EUGENE O FISHER JR JT TEN | 3411 NORTH TRAIL WAY | | | | BALTIMORE | MD | 21234-1247 |
| CAROLYN M GREEN TR GREEN FAM TRUST UA 08/02/93 | 86 DONALD DR | | | | GOFFSTOWN | NH | 03045 |
| CAROLYN M HEET | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| CAROLYN M HOLLOWAY | 3051 N OAK COURT | | | | DECATUR | GA | 30034-6967 |
| CAROLYN M HUCKELS TR UA 10/09/2008 CAROLYN M HUCKELS REVOCABLE LIVING | TRUST | 4008 PAUMIER AVE NE | | | LOUISVILLE | OH | 44641 |
| CAROLYN M JOHNSON | 1085 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1328 |
| CAROLYN M JOUGHIN | 5815 LYONS HWY | | | | ADRIAN | MI | 49221-9764 |
| CAROLYN M LAWSON & VIRGINIA C PERRY JT TEN | 3565 IDLEWOOD DR | | | | KELSEYVILLE | CA | 95451-9047 |
| CAROLYN M LUNDEEN | 41 W 770 ESTHER LANE | | | | ST CHARLES | IL | 60175 |
| CAROLYN M MARCOTTE & JEAN D WORRALL JT TEN | 12213 STRETT AVE | | | | PORT CHARLOTTE | FL | 33981-1463 |
| CAROLYN M MCPHERSON | 892 SHOOTINGSTAR RD | | | | GRAYSLAKE | IL | 60030-3562 |
| CAROLYN M MYERS | 291 SEA TRAIL DR W | | | | SUNSET BEACH | NC | 28468 |
| CAROLYN M NICOTRA | 1339 5TH AVE | | | | FORD CITY | PA | 16226-1317 |
| CAROLYN M NIEMIEC | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| CAROLYN M OLSEN | 5652 BLACK AVENUE | | | | PLEASANTON | CA | 94566-5804 |
| CAROLYN M PARYLO-BRAFMAN | 52408 WALNUT DR | | | | NEW BALTIMORE | MI | 48047 |
| CAROLYN M PASSMORE | 26021 FISHERMANS RD | | | | PAISLEY | FL | 32767-9273 |
| CAROLYN M PIPAN | 11438 STONE MILL CT | | | | OAKTON | VA | 22124-2031 |
| CAROLYN M RASHOTTE | 10235 RAY ROAD | | | | ORTONVILLE | MI | 48462-8901 |
| CAROLYN M SACKETT & DAVID R SACKETT JT TEN | 3616 BOWMAN RD | | | | ALANSON | MI | 49706-9618 |
| CAROLYN M SELLERS TOD CATHERINE HARRISON SUBJECT TO STA TOD RULES | 7198 S LINCOLN WAY | | | | LITTLETON | CO | 80122-1144 |
| CAROLYN M SERACKA | 1208 SUNNYFIELD LN | | | | SCOTCH PLAINS | NJ | 07076 |
| CAROLYN M SHERK | PO BOX 161 | | | | ELLSWORTH | MI | 49729-0161 |
| CAROLYN M STAINFIELD | 2980 POND LANE | | | | WARREN | OH | 44481-9279 |
| CAROLYN M STANEK | 7367 W LANGE RD | | | | FOWLERVILLE | MI | 48836-8210 |
| CAROLYN M THOMAS | 23061 HARDING ST | | | | OAK PARK | MI | 48237-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN M THOMAS & CLIFFORD J THOMAS JT TEN | 23061 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| CAROLYN M THORNTON | 11633 9TH RD | | | | PLYMOUTH | IN | 46563-8348 |
| CAROLYN M VEEDER | APT 2 | 233 JACKSON AVE | | | SCHENECTADY | NY | 12304-3568 |
| CAROLYN M VIA CUST BRANDON VIA UTMA VA | 13668 STONEHENCE CIRCLE | | | | PICKERINGTON | OH | 43147-9717 |
| CAROLYN M VIA CUST CHARLES DARRIN UTMA VA | 13668 STONEHENGE CIRCLE | | | | PICKERINGTON | OH | 43147-9717 |
| CAROLYN M VIA CUST DEREK MICKLEM VIA UTMA VA | 13668 STONEHENGE CIRCLE | | | | PICKERINGTON | OH | 43147-9717 |
| CAROLYN M WRIGHT | C/O CAROLYN WRIGHT CAMPBELL | 138 CR 4041 | | | CARTHAGE | TX | 75633 |
| CAROLYN MACDONALD | 12560 LONGLEAF DR | | | | LAURINBURG | NC | 28352-9591 |
| CAROLYN MAE PARKS & HOWARD PARKS JT TEN | 1808 ROSEMARY | | | | HIGHLAND PRK | IL | 60035-4353 |
| CAROLYN MAREK | BOX 34512 | | | | CHICAGO | IL | 60634-0512 |
| CAROLYN MARIE LAMBERSON | 3116 SW 110TH TER | | | | OKLAHOMA CITY | OK | 73170-2556 |
| CAROLYN MARIE TEATS & F GALE TEATS TR TEATS FAMILY TRUST UA 01/29/00 | 673 VISTA DR | | | | OSWEGO | IL | 60543-8129 |
| CAROLYN MARKWARDT | 1949 UPPER CRESTVIEW | | | | PRESCOTT | AZ | 86305-5101 |
| CAROLYN MARTIN | 1310 BARBARA DRIVE | | | | FLINT | MI | 48505-2594 |
| CAROLYN MARY JOHNSON | ATTN CAROLYN M BOIK | 330 HURST BOURNE LN | | | DULUTH | GA | 30097-7824 |
| CAROLYN MCCABE & EDWARD MCCABE JT TEN | 4137 E CO RD P | | | | BELOIT | WI | 53511-9740 |
| CAROLYN MCNAHON | 2 PARK DRIVE NORTH | | | | WEST ORANGE | NJ | 07052-5711 |
| CAROLYN MCVEY | 642 W SOPER RD | | | | BAD AXE | MI | 48413-9411 |
| CAROLYN MERCER EISENBART | 4739 GREENWOOD | | | | SKOKIE | IL | 60076-1816 |
| CAROLYN MILLER CUST PETER A SMITH UTMA NC | 750 CRESTVIEW DR | | | | BREVARD | NC | 28712-8888 |
| CAROLYN MILLER CUST RACHEL H MILLER UTMA IL | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 |
| CAROLYN MILLER CUST ZACHARY M SMITH UTMA NC | 750 CRESTVIEW DR | | | | BREVARD | NC | 28712-8888 |
| CAROLYN MOSS | 10533 STRATHMORE DR | | | | LOS ANGELES | CA | 90024 |
| CAROLYN MOSS | 10533 STRATHMORE DR | | | | WEST LOS ANGELES | CA | 90024-2540 |
| CAROLYN N ITTER | 1795 HOWELL HWY | | | | ADRIAN | MI | 49221 |
| CAROLYN N JOHNS | 397 MOON RD | | | | OXFORD | MI | 48371-6139 |
| CAROLYN N LIPKOWITZ | 930 LAKEVIEW DRIVE | | | | LAKEWOOD | NJ | 08701-3020 |
| CAROLYN N MAINOR | BX 163 MOSSY OAKS | | | | SYLVESTER | GA | 31791-0163 |
| CAROLYN N SCERBO | 1510 TAFT ST | | | | NILES | OH | 44446-3832 |
| CAROLYN N SEXTON | 2104 PINEHILL DR W | | | | PEARLAND | TX | 77581-5520 |
| CAROLYN N TRAYLOR | 4013 PROCTOR WOODS LN | | | | CARY | NC | 27518-9243 |
| CAROLYN NELSON | 15 THOMPSON DR UNIT 16 | | | | RANDOLPH | MA | 02368-5078 |
| CAROLYN O HOBBS | 808 RAY ANDRA | | | | DE SOTO | TX | 75115-4408 |
| CAROLYN O KEITH | 5557 DORAL DR | | | | WILMINGTON | DE | 19808-2628 |
| CAROLYN O SHAFFER | 8450 DEPOT RD | | | | LISBON | OH | 44432-9763 |
| CAROLYN P BOWER & MARVIN D BOWER JT TEN | 8650 EAST STAGHORN LN | | | | SCOTTSDALE | AZ | 85262 |
| CAROLYN P BUBB | C/O JEFFREY V PUFF | 122 DELAWARE STREET | | | WOODBURY | NJ | 08096 |
| CAROLYN P GORGA & JOSEPH L GORGA JT TEN | 4102 BRAMBLETYE DR | | | | GREENSBORO | NC | 27407-7772 |
| CAROLYN P JARRELL | 1995 WESTMINSTER WAY N E | | | | ATLANTA | GA | 30307-1136 |
| CAROLYN P MCMILLIN | 800 PALMER AVENUE | | | | WINTER PARK | FL | 32789-2639 |
| CAROLYN P MOBLEY | 1614 WESTONA DRIVE | | | | DAYTON | OH | 45410-3340 |
| CAROLYN P OKANO | 95 1047 HALEMALU STREET | | | | MILILANI | HI | 96789 |
| CAROLYN P SCATCHELL | 5256 N VIRGINIA AVE | | | | CHICAGO | IL | 60625 |
| CAROLYN P SCATCHELL & JOHN M SCATCHELL JT TEN | 5875 N LINCOLN AVE STE 251 | | | | CHICAGO | IL | 60659 |
| CAROLYN P SKAGGS | 5577 SYCAMORE GROVE LN | | | | MEMPHIS | TN | 38120-2247 |
| CAROLYN P SKAGGS & MARVIN SKAGGS JT TEN | 5577 SYCAMORE GROVE LANE | | | | MEMPHIS | TN | 38120-2247 |
| CAROLYN P WEMP | ATTN CAROLYN P JACKSON | R ROUTE 4 | TOTTENHAM ON L0G 1W0 CANADA | | | | |
| CAROLYN PARKER EARHART-LEEDS | 9833 BRANCHLEIGH RD | | | | RANDALLSTOWN | MD | 21133-2003 |
| CAROLYN PARKER LEEDS | 9833 BRANCHLEIGH RD | | | | RANDALLSTOWN | MD | 21133-2003 |
| CAROLYN PENNELLO SMITH & CAROLINE L GRONEMANN HITCHENS JT TEN | 2032 SUNSET PT | | | | VIRGINIA BCH | VA | 23454-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN PENNELLO SMITH & JOHN PATRICK GRONEMANN JT TEN | 2032 SUNSET PT | | | | VIRGINIA BCH | VA | 23454-1444 |
| CAROLYN PIERCE HAWKS | 989 OLD APPALACHIAN TRAIL | | | | FANCY GAP | VA | 24328-2779 |
| CAROLYN POYNOR | 7913 CR 333 | | | | JONESBORO | AR | 72401-0354 |
| CAROLYN PROKUP | 106 HARRIS GROVE LN | | | | YORKTOWN | VA | 23692-4009 |
| CAROLYN R ACUFF | 10103 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| CAROLYN R ADAMS | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| CAROLYN R ANTONACCIO | PO BOX 86 | | | | GREEN VILLAGE | NJ | 07935-0086 |
| CAROLYN R BANKS | 6417 SPARTA ST | | | | DETROIT | MI | 48210-3404 |
| CAROLYN R BARDONNER & JOHN E BARDONNER JT TEN | 26270 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9703 |
| CAROLYN R BARDONNER & JOHN E BARDONNER JT TEN | 26270 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9703 |
| CAROLYN R BELL & ALKA P BELL JT TEN | 3940 SETONHURST ROAD | | | | PIKESVILLE | MD | 21208-2033 |
| CAROLYN R CHAPMAN | 1344 N W 8TH | | | | MOORE | OK | 73170-1014 |
| CAROLYN R CUMMINGS | 837 KIMBALL AVE | | | | WESTFIELD | NJ | 07090-1953 |
| CAROLYN R DAWSON | 3306 MAE DRIVE SW | | | | WARREN | OH | 44481-9210 |
| CAROLYN R EDGEWORTH | 145 INLAND CIRCLE | | | | NEWNAN | GA | 30263-5956 |
| CAROLYN R FRICKEL | 1626 DEMPSEY ST | | | | MC LEAN | VA | 22101-4601 |
| CAROLYN R FRICKEL & DAVID SAFFEL JT TEN | 1626 DEMPSEY ST | | | | MCLEAN | VA | 22101-4601 |
| CAROLYN R GEISEL | 1509 PROSPECT TERRACE | | | | PEEKSKILL | NY | 10566-4830 |
| CAROLYN R LEVINE | 111 VAUGHNS GAP RD | | | | NASHVILLE | TN | 37205 |
| CAROLYN R MARY | 133 MARONDE WAY | | | | MONTEREY PARK | CA | 91754-3936 |
| CAROLYN R MEDOSCH | 973 SUMMIT AVENUE | | | | CINCINNATI | OH | 45246-4324 |
| CAROLYN R MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| CAROLYN R NOSKY | 38 W SECOND ST | | | | DEPEW | NY | 14043-2855 |
| CAROLYN R PEZZULICH | PO BOX 383612 | | | | WAIKOLOA | HI | 96738-3612 |
| CAROLYN R REMBUSCH CUST PETER ELLISON REMBUSCH UTMA IN | 1001 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-2607 |
| CAROLYN R RUTLAND | 2683 DEER TRL | | | | NILES | OH | 44446-4472 |
| CAROLYN R SCHICKEL | 460-125 PONDEROSA BLVD | | | | JANESVILLE | CA | 96114-9420 |
| CAROLYN R SCHMEISSER | 231 MONOMOY CIRCLE | | | | CENTERVILLE | MA | 02632-2226 |
| CAROLYN R SIMMONDS | #34 | 15 CULVER ST | | | PLAISTOW | NH | 03865-2752 |
| CAROLYN R SPROUSE | 115 W 4TH ST | | | | WESTON | WV | 26452-1628 |
| CAROLYN R STOFFEL | 23 AVONDALE ROAD | | | | DENVILLE | NJ | 07834-1724 |
| CAROLYN R SUCH | 1601 CREST COURT | | | | INDIANAPOLIS | IN | 46214-3347 |
| CAROLYN R THORP | 11049 WAKEFIELD ST | | | | WESTCHESTER | IL | 60154-4964 |
| CAROLYN R WEBSTER | 219 HILLVIEW TERR | | | | FENTON | MI | 48430-3525 |
| CAROLYN R WYCKOFF | PO BOX 860336 | | | | ST AUGUSTINE | FL | 32086-0336 |
| CAROLYN RAGLIN | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 |
| CAROLYN RICHARDSON VENABLE WHITMAN | 122 CLEAR LAKE ROAD | | | | RAYVILLE | LA | 71269-7522 |
| CAROLYN RITA S WATSON TR CAROLYN RITA S WATSON FAMILY TRUST UA | 08/07/97 | 306 BREWSTER RD | | | MADISONVILLE | LA | 70447-9320 |
| CAROLYN ROBERTS | 12810 CHATHAM ST | | | | DETROIT | MI | 48223-3100 |
| CAROLYN ROSENFELD | 2130 LAKEVIEW DR | | | | ST LOUIS | MO | 63131-3203 |
| CAROLYN ROSS | 3446 W COLDWATER RD | | | | MT MORRIS | MI | 48458-9400 |
| CAROLYN ROY & MICHAEL IRWIN HUGHES II JT TEN | 90 SOUTH HOSPITAL ROAD | | | | WATERFORD | MI | 48327-3814 |
| CAROLYN S BENNETT TR UA 10/13/00 CAROLYN S BENNETT TRUST | 22295 OLD STONE FORT ROAD | | | | ALTA VISTA | KS | 66834 |
| CAROLYN S BRENDEL | 3707 WEST ENGEL DR | | | | VALPARAISO | IN | 46383-8365 |
| CAROLYN S BROWN | 2810 LANCELOT DRIVE | | | | ANDERSON | IN | 46011-9096 |
| CAROLYN S BURKS | 1005 SKYLINE DR | | | | GRANDVIEW | MO | 64030-1711 |
| CAROLYN S BURT | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| CAROLYN S BYERS | PO BOX 395 | | | | ARCADIA | MO | 63621-0395 |
| CAROLYN S CHINN | 194 S 500 W | | | | ANDERSON | IN | 46011 |
| CAROLYN S CONAWAY | 5769 W 100 NORTH | | | | TIPTON | IN | 46072-8503 |
| CAROLYN S COOPER | 1502 SO PERSHING DRIVE | | | | MUNCIE | IN | 47302-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN S CUMMINGS | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016-1762 |
| CAROLYN S DELL | 7781 W GRAND RIVER #236 | | | | GRAND LEDGE | MI | 48837-9241 |
| CAROLYN S DOERFERT & GUNTHER H DOERFERT TR GUNTHER AND CAROLYN | DOERFERT TRUST UA 08/15/03 | 3613 LAKE SHORE DR | | | KINGSPORT | TN | 37663-3373 |
| CAROLYN S ECK | 909 WEST 9TH ST | | | | JONESBORO | IN | 46938-1227 |
| CAROLYN S ERMEL | 8172 FAIRWAY DR | | | | BROWNSBURG | IN | 46112-7764 |
| CAROLYN S GRAY | 2611 BUNNY TRL | | | | PONCE DE LEON | FL | 32455-6511 |
| CAROLYN S GREENE | 23302 127TH SE | | | | KENT | WA | 98031-3662 |
| CAROLYN S HANSON | ATTN CAROLYN ROBERTS | 6157 NO SHERIDAN ROAD #9G | | | CHICAGO | IL | 60660-5807 |
| CAROLYN S HARVEY | 3831 AACHEN ST | | | | SARASOTA | FL | 34234-5407 |
| CAROLYN S HOLCOMB | 345 PARK DR | | | | HAMILTON | IL | 62341-1055 |
| CAROLYN S KAUFMAN | 142 MERION LANE | FLYING HILLS | | | READING | PA | 19607-3405 |
| CAROLYN S KELSEY | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CAROLYN S KENDALL | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| CAROLYN S KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458-9633 |
| CAROLYN S LANGE | 7011 OAK GROVE RD | | | | HOWELL | MI | 48855-9361 |
| CAROLYN S LICHT | PO BOX 62 | | | | SHELBY | OH | 44875-0062 |
| CAROLYN S LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| CAROLYN S LUTES TOD MARK C LUTES SUBJECT TO STA TOD RULES | 1935 PERSIMMON GROVE DR | | | | INDIANAPOLIS | IN | 46234 |
| CAROLYN S MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065-1814 |
| CAROLYN S MARQUIS | 131 E 26TH ST | | | | HOLLAND | MI | 49423-5103 |
| CAROLYN S MATTHEWS | 11329 MINOCK | | | | DETROIT | MI | 48228-1309 |
| CAROLYN S MILLS | 5702 S WEBSTER ST | | | | KOKOMO | IN | 46902-5252 |
| CAROLYN S MONTGOMERY | 6885 MICHEL RD | | | | SANGER | TX | 76266 |
| CAROLYN S MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| CAROLYN S OLSEN | PO BOX 1171 | | | | SEBRING | FL | 33871-1171 |
| CAROLYN S ORNING | 6875 KNAUF ROAD | | | | CANFIELD | OH | 44406-9762 |
| CAROLYN S OSWALD TR UA 11/23/93 THE CAROLYN S OSWALD TRUST | 1229 ALIMA TERRACE | | | | LAGRANGE PARK | IL | 60526-1328 |
| CAROLYN S PARRISH | 262 KNOB HILL RD | | | | S MERIDEN | CT | 06451-4969 |
| CAROLYN S RICE | 38635 MONMOUTH ST | | | | WESTLAND | MI | 48186-8074 |
| CAROLYN S ROYAL | 4025 MT MORIAH CHURCH RD | | | | CLINTON | NC | 28328-8821 |
| CAROLYN S ROYAL & JOHN O ROYAL JT TEN | 4025 MT MORIAH CH RD | | | | CLINTON | NC | 28328-9146 |
| CAROLYN S SIMS | 25886 PEBBLECREEK DR | | | | BONITA SPRINGS | FL | 34135-7803 |
| CAROLYN S SOLAN | 5747 CAMBRIDGE BAY DR | | | | CHARLOTTE | NC | 28269-6119 |
| CAROLYN S SPARKS | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432-2030 |
| CAROLYN S SPICE | 51 WILLOW AVE | | | | ISLIP | NY | 11751-3915 |
| CAROLYN S SPRY | 2640 SOUTH 5TH STREET | | | | COLUMBUS | OH | 43207-2906 |
| CAROLYN S STUCKEY | 1410 BERNWALD LANE | | | | DAYTON | OH | 45432-3222 |
| CAROLYN S WEINSTEIN | 48 WEATHERBEE DR | | | | WESTWOOD | MA | 02090-2137 |
| CAROLYN S WELLS & ROBERT L SEAMSTER JT TEN | 9506 EGRET LANE | | | | CHESTERFIELD | VA | 23838-8948 |
| CAROLYN S WHALEN | 10 BRATER COURT | | | | HAMILTON | OH | 45013-9524 |
| CAROLYN S WIMMER | 7865 W 400 S | | | | RUSSIAVILLE | IN | 46979-9775 |
| CAROLYN S WISE | 3158 COUNTRY CLUB DRIVE | | | | MEDINA | OH | 44256-8714 |
| CAROLYN S WOODY | 5377 MILO WAY | | | | FAYETTEVILLE | AR | 72701-0820 |
| CAROLYN S YURK | 1261 NUGENT ST | | | | JENA | LA | 71342-4411 |
| CAROLYN SANPHILLIP | 5372 PENNOCK POINT RD | | | | JUPITER | FL | 33458-3478 |
| CAROLYN SCOTHORN HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| CAROLYN SCOTT | PO BOX 37462 | | | | CINCINNATI | OH | 45222-0462 |
| CAROLYN SCUDDER & WARREN SCUDDER JT TEN | 4915 BEACH 49TH ST | | | | BROOKLYN | NY | 11224-1105 |
| CAROLYN SEABOLT | 152 HARMENING DR | | | | HUNTSVILLE | AL | 35811-8759 |
| CAROLYN SJOGREN | PO BOX 376 | | | | GRAFTON | MA | 01519-0376 |
| CAROLYN SOLANO ROSSETTI | 75 MOHAWK ROAD | | | | YONKERS | NY | 10710-5027 |
| CAROLYN STEWART | 7139 RIGERVIEWE DR PO BOX542 | | | | GENESEE | MI | 48437-0542 |
| CAROLYN STRANGE DRIGGERS | 2509 FALKIRK DR | | | | RICHMOND | VA | 23236-1622 |
| CAROLYN SUE CAMERON | 5132 FAIRFAX AVE | | | | OAKLAND | CA | 94601-5409 |
| CAROLYN SUE CHARLSON | C/O C C BURRELL | 102 TIMBERLANE | | | HARTWELL | GA | 30643-7082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN SUE HILL & ALLEN C HILL JT TEN | 1502 AVONDALE AVE | | | | HAINES CITY | FL | 33844-2602 |
| CAROLYN SUE JONES | 611 22ND ST | | | | CARLYLE | IL | 62231-1620 |
| CAROLYN SUE LUSK | 258 MEADOWVIEW DR APT 2 | | | | FRANKFORT | KY | 40601-6537 |
| CAROLYN SUE SMITH | 314 LYNWOOD DR | | | | HOUMA | LA | 70360-6228 |
| CAROLYN SUE ZAGGY | 10770 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9130 |
| CAROLYN T CONNELLY | 188 W GREENE ST | | | | WAYNESBURG | PA | 15370-2028 |
| CAROLYN T GREGORY | 720 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805-1042 |
| CAROLYN T HICKS | 2505 SHADY LANE | | | | WILMINGTON | NC | 28409 |
| CAROLYN T LAPISH | 2409 PURSER RUSHING ROAD | | | | MONROE | NC | 28110-9752 |
| CAROLYN T LAPISH & BOBBY R LAPISH JT TEN | 2409 PURSER RUSHING ROAD | | | | MONROE | NC | 28110-9752 |
| CAROLYN T PADALINO & TIMOTHY E TORP JT TEN | 17467 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066-2865 |
| CAROLYN T TELFER | 25 KUHN COURT | | | | SADDLEBROOK | NJ | 07663-4520 |
| CAROLYN T YOUNG | 1007 WINDSONG WAY | | | | LOUISVILLE | KY | 40207-2273 |
| CAROLYN T ZURBUCH | 203 SYLVESTER DR | | | | ELKINS | WV | 26241-3043 |
| CAROLYN THOMPKINS | 3304 LEMOYNE CT | | | | TALLAHASSEE | FL | 32312-2020 |
| CAROLYN THOMPSON | 729 W GRAND AV 314 | | | | DAYTON | OH | 45406-5330 |
| CAROLYN TIDLER MILTON | C/O C T ROBERTSON | PO BOX 3267 | | | WILMINGTON | NC | 28406-0267 |
| CAROLYN TIPPERREITER & JERRY TIPPERREITER JT TEN | 644 FOSTER | | | | ROSELLE | IL | 60172-3033 |
| CAROLYN TURK | 30050 W 9 MILE RD | APT 207 | | | FARMINGTN HLS | MI | 48336-4868 |
| CAROLYN V ANDERSON | 8010 STOCKBRIDGE | | | | MENTOR | OH | 44060-7631 |
| CAROLYN V BLEISH TR CAROLYN B BLEISH TRUST UA 10/04/91 | 8209 CHEROKEE CIR | | | | LEAWOOD | KS | 66206-1129 |
| CAROLYN V GILBERT | 506 E WASHINGTON ST | | | | CHRISTOPHER | IL | 62822-1940 |
| CAROLYN V GUSS & DONALD GUSS JT TEN | 3476 TREMONT RD | | | | ARLINGTON | OH | 43221-1556 |
| CAROLYN V JAMES | 14836 PRAIRIE LAKE DR | | | | PERRYSBURG | OH | 43551-8852 |
| CAROLYN V KLEMM | PO BOX 1490 | | | | WASHINGTON | CT | 06793-0490 |
| CAROLYN V PISCOPO | 121 ARTHUR LANE | | | | HENDERSONVLLE | NC | 28791 |
| CAROLYN V WIRTH | 6229 EAGLEBROOK AVENUE | | | | TAMPA | FL | 33625-1513 |
| CAROLYN VAN DEL HARPER | 1543 SE 74TH AVENUE | | | | HILLSBORO | OR | 97123-6135 |
| CAROLYN VERSEN PARK | 14703 SILVER SANDS | | | | HOUSTON | TX | 77095-2822 |
| CAROLYN W BOWEN | 9242 GARLAND DR | | | | SAVANNAH | GA | 31406-6948 |
| CAROLYN W BROWN | 14 MCKELVEY CT NW | | | | CARTERSVILLE | GA | 30121-4986 |
| CAROLYN W BURLEW | 312 HERON CT | | | | GLEN MILLS | PA | 19342-3367 |
| CAROLYN W COMPTON | 3833 COBBLE CIR | | | | NORMAN | OK | 73072-4000 |
| CAROLYN W DOOMAN | 259 CHESTNUT AVE | | | | JAMAICA PLAIN | MA | 02130-4403 |
| CAROLYN W DRABEN | 4215 STUART AVE | | | | RICHMOND | VA | 23221-1942 |
| CAROLYN W GUERTIN | 5309 W GRACE ST | | | | RICHMOND | VA | 23226-1113 |
| CAROLYN W HANNA & THOMAS J HANNA JR JT TEN | 3603 N CLEARWATER LANE | | | | BROOKHAVEN | PA | 19015 |
| CAROLYN W HAZELTON | 52 TERRACE ROAD | | | | WAYNE | NJ | 07470-3484 |
| CAROLYN W HEDRICK TR CAROLYN W HEDRICK REVOC TRUST UA 09/17/97 | 11404 WOODSON AVE | | | | KENSINGTON | MD | 20895-1432 |
| CAROLYN W KOPCHO EX EST PHILLIP L WALKER | 18140 LAKE HARBOR LN | | | | PRAIRIEVILLE | LA | 70769 |
| CAROLYN W LE BAUER | C/O CHARLES L WEILL JR | PO BOX 9475 | | | GREENSBORO | NC | 27429-0475 |
| CAROLYN W MCGHEE & JOHN R MCGHEE JT TEN | 1154 PINE MT RD | | | | LOCK HAVEN | PA | 17745 |
| CAROLYN W STOUT | 14472-2 TRAMORE DRIVE | | | | CHESTERFIELD | MO | 63017-8174 |
| CAROLYN WEAVER SAXMAN | 8922 MT PATAPSCO COURT | | | | ELLICOTT CITY | MD | 21042-1856 |
| CAROLYN WEBER BUSS | 2668 S NEWCOMBE ST | | | | DENVER | CO | 80227-2764 |
| CAROLYN WEST | 65 KENYON ST | | | | HARTFORD | CT | 06105-2506 |
| CAROLYN WILSON | 20117 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8429 |
| CAROLYN WOLF | 153 ETTA AVE | | | | HARRISON | OH | 45030-1470 |
| CAROLYN Y FINCH | C/O CAROLYN WILLIAMS | 3202 BOULDER BROAK DR | | | LITHONIA | GA | 30038-3003 |
| CAROLYN YAGEL CRUTCHER TR UA 08/06/92 THE CAROLYN YAGEL CRUTCHER TRUST | 5947 CLUBSIDE DR | | | | SARASOTA | FL | 34243 |
| CAROLYN ZMITKO | PO BOX 28 | | | | CORUNNA | MI | 48817-0028 |
| CAROLYN ZUZICH | 3229 CHESNUT DRIVE | | | | FLOSSMOOR | IL | 60422-1758 |
| CAROLYNE A FOSTER | 375 W NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYNE L CHORAK | 4110 PIERCE STREET | | | | HOLLYWOOD | FL | 33021 |
| CAROLYNE M WATTS | 1551 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2939 |
| CAROLYNE RITZ | 811 TEN EYCK COURT | | | | HILLSBOROUGH | NJ | 08844 |
| CAROLYN C SPARKS | 3211 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2038 |
| CAROLYNN JEAN GREEN | 48713 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| CAROLYN M ELMORE & SHARON A HOSIER JT TEN | 3549 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7223 |
| CAROLYN R GRIGBE | 6340 APACHE DR | | | | INDIANAPOLIS | IN | 46254 |
| CAROLYNN TURNER & WILLIAM F TURNER JT TEN | 4302 EAGLE LN | | | | BURTON | MI | 48519-1489 |
| CAROLYNNE SHOULTS & ROBERT SHOULTS TEN ENT | 125 E ALBANY ST | | | | OSWEGO | NY | 13126-3437 |
| CARON A COBB | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| CARON CONNOLLY | 12208 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2828 |
| CARON D VEYNAR | 4919 BRISTOW DR | | | | ANNANDALE | VA | 22003-5457 |
| CARON H SPRAGUE | 186 HILLCREST DR | | | | GREENVILLE | NH | 03048-3336 |
| CARON M KARNER | 4456 HICKORY LN | | | | MUSKEGON | MI | 49441-5643 |
| CARPET BROKERS INC | PO BOX 16222 | | | | PANAMA CITY | FL | 32406-6222 |
| CARRANZA WATSON CUST ELLIS WATSON UGMA PA | 1639 BRODHEAD ST | | | | PITTSBURGH | PA | 15206-1904 |
| CARRELL DOUGLAS | 1908 E 15TH ST | | | | KANSAS CITY | MO | 64127-1940 |
| CARRELL W LIVINGSTON | 1324 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6510 |
| CARREN L YOUNG | 1975 BROOK PARK DR | | | | MERRICK | NY | 11566-4607 |
| CARRIE A CALKINS | 255 BRIDGE ST | | | | CORNING | NY | 14830-1949 |
| CARRIE A MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2409 |
| CARRIE A SAVILLE | 10516 HALSEY RD | | | | GRAND BLANC | MI | 48439-8323 |
| CARRIE A WADE | 708 RETREAT DR | | | | DACULA | GA | 30019 |
| CARRIE ARNOLD | 112 PORTLAND | | | | WILLIAMSBURG | VA | 23188-6455 |
| CARRIE B WHITING | 7118 DELL ROSE DR | | | | DALLAS | TX | 75214-3506 |
| CARRIE BARRON | 1101 HERSCHEL AVENUE | | | | CINCINNATI | OH | 45208-3112 |
| CARRIE BETH ALLAN | 513 OCEAN DR | | | | MANHATTAN BCH | CA | 90266-5765 |
| CARRIE BLOOM | 915 E 17TH ST | APT 416 | | | BROOKLYN | NY | 11230-3773 |
| CARRIE C MARSHALL | 1421 SEGUNDO | | | | IRVING | TX | 75060-2617 |
| CARRIE C MARSHALL & MARIE BAILEY JT TEN | 1421 SEGUNDO | | | | IRVING | TX | 75060-2617 |
| CARRIE C PARKER | 8691 MINOCK | | | | DETROIT | MI | 48228-3040 |
| CARRIE CEDERNA | 3584 10TH RD | | | | BARK RIVER | MI | 49807-9734 |
| CARRIE CHETCUTI TOD CONNIE REEDER SUBJECT TO STA TOD RULES | 1864 MAPLE PARK DR W | | | | CANTON | MI | 48188-4828 |
| CARRIE D CLARK CUST CASEY DILLON CLARK UTMA IN | 14379 COUNTY ROAD 146 | | | | GOSHEN | IN | 46526-9304 |
| CARRIE D FINNER | 20170 COOLEY | | | | DETROIT | MI | 48219-1271 |
| CARRIE E CANNIZZARO | 346 E MILLSTREAM RD | | | | CREAM RIDGE | NJ | 08514 |
| CARRIE E FOSTER | 17510 WESTLAND | | | | SOUTHFIELD | MI | 48075-7630 |
| CARRIE E MCDOWELL | 102 W POOS DR | | | | NEW BADEN | IL | 62265-1026 |
| CARRIE ELIZABETH BRANDES | 2901 MONKTON RD | | | | MONKTON | MD | 21111-2115 |
| CARRIE G MILLER | 1016 N PROGRESS ST | | | | WEST POINT | MS | 39773-2244 |
| CARRIE G MILLER & MILDRED PATRICIA MILLER JT TEN | ATTN MILDRED HUBBARD | 724 6TH AVE SOUTH | | | COLUMBUS | MS | 39701-6504 |
| CARRIE I MORGAN | 20 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5809 |
| CARRIE ISCH | 49 E MARKET ST | | | | MARSHALLVILLE | OH | 44645-9468 |
| CARRIE J GAY | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-8013 |
| CARRIE J JOHNSON | 918 4TH ST | | | | THREE RIVERS | MI | 49093-1804 |
| CARRIE J NICOLOFF | 1824 NEW ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 |
| CARRIE J RUSHING | 3022 DEARBORN STREET | | | | YOUNGSTOWN | OH | 44510-1018 |
| CARRIE J SIMPSON | 110 SYCAMORE CT | | | | SANFORD | FL | 32773-5619 |
| CARRIE JEAN RAY | PO BOX 236 | | | | PORTLAND | TX | 78374-0236 |
| CARRIE JULIAN | 28 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARRIE L ATWOOD CUST SEAMUS L ATWOOD UTMA WA | 24209 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| CARRIE L BARTHLE | 15310 SWIFT RD | | | | DADE CITY | FL | 33525 |
| CARRIE L CLAYTON | 9736 S PRINCETON AVE HOUSE | | | | CHICAGO | IL | 60628-1209 |
| CARRIE L DUDAS | 153 LYNNE TRAIL | | | | OREGON | WI | 53575-3421 |
| CARRIE L FERRIS | 4036 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9765 |
| CARRIE L HANSON | 4670 SW 13 ST | | | | DEERFIELD BCH | FL | 33442-8228 |
| CARRIE L JAQUES | 1931 RIO VISTA DR | | | | FORT WAYNE | IN | 46815-8119 |
| CARRIE L JOHNSON | 24209 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| CARRIE L MANGHAM | 130 N FAYETTE CT | | | | FAYETTEVILLE | GA | 30214-3426 |
| CARRIE L MILLER | 4335 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-3226 |
| CARRIE L PARSONS | 10725 STARGATE LN | | | | CINCINNATI | OH | 45240-3531 |
| CARRIE L POUNDS | 23881 PINAFORE CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 |
| CARRIE L RAUPACH | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| CARRIE L STEARNS | 372 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| CARRIE L STEVENSON | 61 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| CARRIE L TALBOT TR CARRIE L TALBOT TRUST UA 06/18/99 | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| CARRIE L TOUROO | 1190 SOUTH DAWN DRIVE | | | | FREELAND | MI | 48623-9066 |
| CARRIE L WELSH | 2258 VALLEY ROAD | | | | OCEANSIDE | CA | 92056-3107 |
| CARRIE L WELSH REHN | 2258 VALLEY RD | | | | OCEANSIDE | CA | 92056-3107 |
| CARRIE L WILLIAMS | 875 OLYMPIC DRIVE | | | | WATERLOO | IA | 50701-4855 |
| CARRIE LANDERS | 3564 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| CARRIE LEE GERTZ | 609 STONE CANYON DR | | | | IRVING | TX | 75063-4584 |
| CARRIE LEE LINK | 296 BAYOU BANK ROAD | | | | MONROE | LA | 71203-2448 |
| CARRIE LOUISE PINSON | 3147 JUSTICE MILL CT NW | | | | KENNESAW | GA | 30144-2384 |
| CARRIE LOVELY | 18716 MONTE VISTA | | | | DETROIT | MI | 48221-1989 |
| CARRIE LYNN LEWIS | 134 BANGOR LN | | | | MILTON | DE | 19968-2568 |
| CARRIE LYNN LITTLE | 5953 CARLTON AVE | NIAGARA FALLS ON L2G 5J6 CANADA | | | | | |
| CARRIE LYNN LOFGREN & MARK LOFGREN JT TEN | C/O H STURZ | 728 HAWTHORN CIRCLE | | | LOMBARD | IL | 60148-3635 |
| CARRIE M CAFFEE | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305-0145 |
| CARRIE M FIELDS | 2930 BENJAMIN E MAID DRIVE | | | | ATLANTA | GA | 30311-2000 |
| CARRIE M HUGGINS | 201 WILLIAM HARDIN STREET | | | | COLUMBIA | SC | 29223-7820 |
| CARRIE M LEPINE CUST VALERIE J LEPINE UNDER FL TRANSFERS TO MINORS ACT | 1747 INLET DR | | | | N FT MYERS | FL | 33903 |
| CARRIE M LIPSEY | 13459 CROSLEY | | | | REDFORD | MI | 48239-4520 |
| CARRIE M MINOR | 14815 ASHLAND PINES LN | | | | HUMBLE | TX | 77396-4123 |
| CARRIE M PERRY | 7317 SHEPHERD OAKS CIR | APT 522 | | | FORT WORTH | TX | 76112-4775 |
| CARRIE M PORTER | 14843 CORRIDON AV | | | | MAPLE HEIGHTS | OH | 44137-3240 |
| CARRIE M SAUNDERS | 1 ST MARY'S PL | | | | WHITE PLAINS | NY | 10603-1130 |
| CARRIE M TURNER | 17152 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| CARRIE M WIDMER TR UA 06/16/2009 CARRIE M WIDMER TRUST | 6314 CLEARAIR DRIVE | | | | MENTOR | OH | 44060 |
| CARRIE M WOODWARD | C/O IRENE E BIDDLE | 19 POWDEROCK PLACE | | | BALTIMORE | MD | 21236-4764 |
| CARRIE MARIE GALDES | 6303 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| CARRIE MIDDLETON | 63 ROCKLEDGE DR | | | | WEST HARTFORD | CT | 06107-3737 |
| CARRIE MOLLER | 1497 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231-3238 |
| CARRIE MONROE | 12045 HAZY HILLS DR | | | | PARKER | CO | 80138-8798 |
| CARRIE MOORE CUST KJIA HERR UGMA MI | 1784 KILBURN ROAD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| CARRIE O'DELL | 5480 BAKER | | | | BRIDGEPORT | MI | 48722-9593 |
| CARRIE P GOOD & ROBERT E GOOD | 12113 HOFFMAN COURT | | | | CHARLOTTE | NC | 28269-7101 |
| CARRIE P ROWAN | DRAWER 40747 | EAST STATION | | | TUSCALOOSA | AL | 35404-0747 |
| CARRIE R TOMASIK & RONALD T TOMASIK JT TEN | 704 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1348 |
| CARRIE ROSENBAUM EX UW EMMI ERRICO | 9666 VIAGRANDEZZA EAST | | | | WELLINGTON | FL | 33411 |
| CARRIE RUTH ARELLANO | 3972 MILL LAKE | | | | LAKE ORION | MI | 48360 |
| CARRIE STEWART | 1292 S BELVOIR BLVD | | | | S EUCLID | OH | 44121-2964 |
| CARRIE SUE NICHOLSON | 10908 WEST MAPLE RAPIDS ROAD | | | | FOWLER | MI | 48835-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE TURNER DAVISON TR UA 09/10/84 CARRIE NEWTON ROBIN TRUST | 118 EL RANCHO WAY | | | | SAN ANTONIO | TX | 78209-2116 |
| CARRIE V HOWALTER | 2742 PINE GROVE DR | | | | DAYTON | OH | 45449-3349 |
| CARRIE V JACK | 7437 WEST LANE | | | | GRANITE BAY | CA | 95746-7344 |
| CARRIE W LITTMAN | 3210 DREXEL DRIVE | | | | WILMINGTON | DE | 19810-3455 |
| CARRIE W WATERMAN | 582 LEXINGTON ROAD | | | | CONCORD | MA | 01742-3715 |
| CARRIERES UNIES DE PORPHYRE | RUE DE BELIE-VUE 64 | B 1000 BRUSSELS BELGIUM | | | | | |
| CARROL CHANCE EX UW GERALD GENE HEBERT | 2532 CRESTVIEW AVE | | | | PALMDALE | CA | 93551-4601 |
| CARROL E MORRISON | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102-1517 |
| CARROL G MORRIS | 19106 RAVINE RIDGE RD | | | | SPRING LAKE | MI | 49456-3005 |
| CARROL HALE | 215 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1962 |
| CARROL J BURKHOLDER | 3718 17TH ST | | | | GREAT BEND | KS | 67530-7403 |
| CARROL J CASTLES | 4223 MOULTON DRIVE | | | | FLINT | MI | 48507-5544 |
| CARROL L DABBS | 2620 BRIDGEWAY DR | | | | COOKEVILLE | TN | 38506-7400 |
| CARROL L JOHNSON | 2803 COBBS WAY | | | | ANDERSON | SC | 29621-4257 |
| CARROL L MASTERS TOD | HARVEY R CORNETT JR | SUBJECT TO STA TOD RULES\I | 4921 CASSCITY RD | | CASS CITY | MI | 48726 |
| CARROL L MASTERS TOD DENICE F CORNETT SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | | | CASS CITY | MI | 48726 |
| CARROL L MASTERS TOD DONALD R CORNETT SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | | | CASS CITY | MI | 48726 |
| CARROL L MASTERS TOD GREGORY L CORNETT SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | | | CASS CITY | MI | 48726 |
| CARROL L MASTERS TOD STEVEN A CORNETT SUBJECT TO STA TOD RULES | 4921 CASSCITY RD | | | | CASS CITY | MI | 48726 |
| CARROL L TATUM | 2401 PERKINS | | | | SAGINAW | MI | 48601-1519 |
| CARROL R HIGGINS | 5424 HUNTER ST | | | | RAYTOWN | MO | 64133-2737 |
| CARROLL A LEWIS & EVELYN H LEWIS TR U-DECL OF TRUST 02/24/92 | 7401 NW 8TH CT | | | | PLANTATION | FL | 33317-1015 |
| CARROLL A SCHUMAKER | 13804 BLAZEY RD | | | | STRONGSVILLE | OH | 44136-3752 |
| CARROLL A WOODBURY | 3419 DAKOTA | | | | FLINT | MI | 48506-3153 |
| CARROLL A YOUNG & ISABELLA R YOUNG TEN ENT | 6 HILLTOP ST | | | | BERKELEY SPGS | WV | 25411-4580 |
| CARROLL B EARGLE JR | 2920 PRENTICE ST | | | | COLUMBIA | SC | 29205-3851 |
| CARROLL C CANNON JR CUST CARROLL C CANNON III UGMA AR | 950 VENETIAN WAY | | | | COLUMBUS | OH | 43230-1870 |
| CARROLL C KELLUM | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2227 |
| CARROLL C LYERLA | 1326 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| CARROLL C MAUDLIN | PO BOX 2 | | | | PIPER CITY | IL | 60959-0002 |
| CARROLL C STANDER JR | 145 S KENNETH CT | | | | MERRITT ISLAND | FL | 32952-2603 |
| CARROLL C TRAIL & OMI C TRAIL JT TEN | 7777 GLEN AMERICA DR APT 124 | | | | DALLAS | TX | 75225 |
| CARROLL C TRAIL TOD ANN TRAIL SUBJECT TO STA TOD RULES | 7777 GLEN AMERICA DR #124 | | | | DALLAS | TX | 75225 |
| CARROLL C TRAIL TOD FRANCES TRAIL SUBJECT TO STA TOD RULES | 7777 GLEN AMERICA DR #124 | | | | DALLAS | TX | 75225 |
| CARROLL C TRAIL TOD WAYNE K TRAIL SUBJECT TO STA TOD RULES | 7777 GLEN AMERICA DR #124 | | | | DALLAS | TX | 75225 |
| CARROLL D BENGE | 481 PINE MOUNTAIN RD | | | | HUDSON | NC | 28638 |
| CARROLL D CLOUD | 3689 JONESBORO RD | | | | HAMPTON | GA | 30228-1746 |
| CARROLL D DAVIS | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782-3563 |
| CARROLL D SEEDORF CUST DANIEL V SEEDORF UGMA CO | 2505 CO ROAD 38 | | | | YUMA | CO | 80759-9023 |
| CARROLL D SEEDORF CUST STEVEN L SEEDORF UGMA CO | 2505 CO ROAD 38 | | | | YUMA | CO | 80759-9023 |
| CARROLL E BURKE | 405 EAST ST | | | | PENDLETON | IN | 46064-1215 |
| CARROLL E GOSSAGE | 718 S ROSE ST | | | | BALTIMORE | MD | 21224-3737 |
| CARROLL E GREEN & MRS WANDA GREEN JT TEN | 1219 N ECHO RIDGE | | | | EAST PEORIA | IL | 61611-5416 |
| CARROLL E THOMAS | 2485 MEWVILLE RD | | | | YEMASSEE | SC | 29945-3812 |
| CARROLL F COGAN | 3001 HAYFIELD DR | | | | LOUISVILLE | KY | 40205-2809 |
| CARROLL F DUNCAN | 12098 REED ROAD | | | | BYRON | MI | 48418-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL F MARKOWSKI | 3050 WAYLAND AVE | | | | DAYTON | OH | 45420-2143 |
| CARROLL F MARQUARD &LUNA F MARQUARD TR CARROLL & LUNA MARQUARD TRUST | 12/10/86 | BOX 1609 | | | RANCHOSANTA FE | CA | 92067-1609 |
| CARROLL G ANDERSON & PHYLLIS A ANDERSON JT TEN | 8414 N LINDEN RD | MT MORRIS | | | MOUNT MORRIS | MI | 48458 |
| CARROLL G ARNDT & EVELYN E ARNDT TR CARROLL G ARNDT LIVING TRUST UA | 05/22/97 | 104 COLUMBIA AVENUE | | | ELYRIA | OH | 44035-6002 |
| CARROLL G BURCH | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| CARROLL G SMYLOR | PO BOX 310604 | | | | FLINT | MI | 48531-0604 |
| CARROLL G STRANGE | 581 N MIAMI ST | | | | WABASH | IN | 46992-1705 |
| CARROLL G TURNER | 12709 W C R 700 N | | | | PARKER CITY | IN | 47368-9802 |
| CARROLL GENE HARRIS | 312 WANATAH CIR | | | | WESTFIELD | IN | 46074-8102 |
| CARROLL H DENSMORE JR | 121 VALLEY DRIVE | | | | HARMONY | PA | 16037-9507 |
| CARROLL H JORDAN | 8520 KENTLAND COURT | | | | CINCINNATI | OH | 45236-1312 |
| CARROLL HOWDERSHELT | 6795 PALMYRA RD | | | | WARREN | OH | 44481-9226 |
| CARROLL HUTCHINS | ATTN WILLIM | BOX 53 | HAMILTON BERMUDA | | | | |
| CARROLL K WEBBER | 67 PHYLLIS DR | | | | MARTINSBURG | WV | 25404-0761 |
| CARROLL L CROCKER TR CARROLL LIVING TRUST UA 09/15/98 | 3424 OVERTON RD | | | | BIRMINGHAM | AL | 35223-2125 |
| CARROLL L HINE | 2867 DAYTON PIKE | | | | LEBANON | OH | 45036 |
| CARROLL L HOUSEMEYER | 9792 CENTRAL AVE | | | | DILLSBORO | IN | 47018-7414 |
| CARROLL L LOCKHART | 750W | 9430 SO CO RD | | | DALEVILLE | IN | 47334-9720 |
| CARROLL M ANDERSON & MRS LILLIAN E ANDERSON JT TEN | 307 NARROW LANE | | | | BEDFORD | PA | 15522-5561 |
| CARROLL M BALL | 33 N ADGERS WHARF | | | | CHARLESTON | SC | 29401 |
| CARROLL M CASEY & MARCELLA J CASEY JT TEN | 16 LAMBOURN DRIVE | | | | BELLA VISTA | AR | 72714-3137 |
| CARROLL M LACHNIT | 3963 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-3739 |
| CARROLL M VOWELS & MRS SANDRA S VOWELS JT TEN | 1323 NIXON AVE | | | | EAU CLAIRE | WI | 54701-6574 |
| CARROLL N LUFKIN | 188 MEDWAY RD | | | | MATTAWAMKEAG | ME | 04459 |
| CARROLL N MUMFORD | 4444 E PARADISE VILAGE PKWY N | UNIT 244 | | | PHOENIX | AZ | 85032 |
| CARROLL O DORSHA | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| CARROLL R DOTY & MARCIA G DOTY TR DOTY REVOCABLE TRUST UA 03/28/80 | PO BOX 7221 | | | | STOCKTON | CA | 95267-0221 |
| CARROLL R FISHER | 58180 COVERED BRIDGE RD | | | | CENTERVILLE | MI | 49032-9752 |
| CARROLL R JENSEN | 1005 MAPLE AVE | | | | NORFOLK | NE | 68701-3842 |
| CARROLL R ROGERS | 14100 INWOOD RD | | | | DALLAS | TX | 75244-3917 |
| CARROLL R WILTSE | 909 HINFORD | | | | LAKE ORION | MI | 48362-2647 |
| CARROLL S BARTON & PATRICIA BARTON TEN ENT | 936 JANET AVENUE | | | | LANCASTER | PA | 17601-5118 |
| CARROLL S RAMSAY | 1694 TAFT RD R#4 | | | | ST JOHNS | MI | 48879 |
| CARROLL V PEEPER | 1579 SUNFIELD ST | | | | SUN PRAIRIE | WI | 53590-2651 |
| CARROLL W ATCHLEY | 14480 NORTH RD | | | | FENTON | MI | 48430-1339 |
| CARROLL W BARRETT | 9404 EAST COUNTY ROAD 25 SOUTH | | | | SELMA | IN | 47383-9438 |
| CARROLL W BARRETT & JAUNITA M BARRETT JT TEN | 9404 E CR 25 S | | | | SELMA | IN | 47383-9438 |
| CARROLL W BURGESS | 2147 VOIGHT RD | | | | ST HELEN | MI | 48656-9426 |
| CARROLL W HAWKINS | PO BOX 57 | | | | COVE CITY | NC | 28523-0057 |
| CARROLL W LOCKMAN & SHIRLEY E LOCKMAN TR UA LOCKMAN LIVING TRUST | 03/23/92 | 23006 N 32ND DR | | | PHOENIX | AZ | 85027-1098 |
| CARROLL W UTTLEY | 1703 S CHICAGO STREET TRLR 22 | | | | JOLIET | IL | 60436-3197 |
| CARROLLEE DEVAULT | 2592 HOWE ST | | | | SHELBY TWP | MI | 48317-3658 |
| CARROLLTON UNITED METHODIST CHURCH | 921 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-1143 |
| CARROLYN M WUTKA A MINOR | 22227 85TH AVENUE SUITE E | | | | GRAHAM | WA | 98338-8419 |
| CARRY BAUMANN | NEPTUNISTIGEN 44 | 16571 HASSELBY SWEDEN | | | | | |
| CARSELL BORNER | APT 1 | 4182 BURNS | | | DETROIT | MI | 48214-1270 |
| CARSIE THOMAS | 351 PILGRIM | | | | HIGHLAND PK | MI | 48203-2723 |
| CARSLIE L LONGSTREET | 18181 MARX | | | | DETROIT | MI | 48203-5401 |
| CARSON B SHOLIN | 4251 WRIGHT AVE | | | | CHARLOTTE | NC | 28211-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSON B STANTON | 2489 NICKELSVILLE ROAD | | | | RESACA | GA | 30735-6415 |
| CARSON D MASCOLL | 16 THOMAS ST | | | | HEMPSTEAD | NY | 11550-2917 |
| CARSON DEAN EVANS CUST CINDY EVANS UTMA OK | PO BOX 68 | | | | CHANDLER | OK | 74834 |
| CARSON E GOTHAM & MRS EVALYN A GOTHAM JT TEN | W4449 HWY 168 | | | | BLACK CREEK | WI | 54106-9205 |
| CARSON F OREAR | 2108 DUKE DRIVE | | | | BAKERSFIELD | CA | 93305-1632 |
| CARSON F RICHARDS | 118 S HANOVER AVE | | | | LEXINGTON | KY | 40502 |
| CARSON FALLQUIST | 5234 W EL CORTEZ TRL | | | | PHOENIX | AZ | 85083-1859 |
| CARSON H HERRING | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505-7129 |
| CARSON H VARNER JR & IRIS I VARNER JT TEN | 303 DWYER COURT | | | | NORMAL | IL | 61761-4304 |
| CARSON LIPSCOMB JR | 609 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2436 |
| CARSON M POLK | 1901 CHENE CT 101 | | | | DETROIT | MI | 48207-4904 |
| CARSTEN KUNZ | GIERER STR 89 | | | D-41470 NEUSS GERMANY | | | |
| CARTELL BULLOCK | 7510 EAST STOPLL ROAD | | | | INDIANAPOLIS | IN | 46259 |
| CARTER B BURNET | 27 MARYLAND AVE | | | | MIDDLETOWN | NY | 10940-6109 |
| CARTER B HIGGINS | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| CARTER B TATUM JR | 80 NORTH STAR TRAIL | | | | ATLANTA | GA | 30331-7862 |
| CARTER D PARRISH JR | PO BOX 2210 | | | | OCKLAWAHA | FL | 32183-9210 |
| CARTER DAVIS GDN EUGENIA WRIGHT DAVIS | 572 ROANOKE DR | | | | CONROE | TX | 77302 |
| CARTER G WELLS CUST LISA L WELLS UGMA VA | PO BOX 198 | | | | LOTTSBURG | VA | 22511-0198 |
| CARTER H SANDLIN | 5721 ANGIE DRIVE | | | | HILLARD | OH | 43026-9622 |
| CARTER HARRISON | PO BOX 325 | | | | RYE | NH | 03870 |
| CARTER HARRISON TR UA 11/08/2002 GEORGE E MOREL REVOCABLE LIV TRUST | 10036 BENTWOOD PEAK COVE | | | | COLLIERVILLE | TN | 38017 |
| CARTER MARTIN | 1700 HOMET RD | | | | PASADENA | CA | 91106-3541 |
| CARTER MORRISON | 15 WHEELER CT | | | | PUTNAM | IL | 61560-9501 |
| CARTER MUDGE CUST PARKER MUDGE UTMA CA | 26662 CALLE JUANITA | | | | CAPISTRANO BEACH | CA | 92624-1405 |
| CARTER R HANNA | 248 BLUE MOUNTAIN WAY | | | | CLAREMONT | CA | 91711-2825 |
| CARTER RANDALL SMITH | 105 REGENT LANE | | | | FLORENCE | AL | 35630-1055 |
| CARTER T PEEK | 2529 PEYTON WOODS TR SW | | | | ATLANTA | GA | 30311-2137 |
| CARTER W CROMPTON & AUDREY J CROMPTON JT TEN | 5390 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| CARTHONE WHITING | 1590 LEMON TREE DR | | | | CINCINNATI | OH | 45240-2837 |
| CARTHUL CARYLE JOHNSON | 26 KRISTY DRIVE | | | | CABOT | AR | 72023-8621 |
| CARTREEN ROSS | 12145 MARTINDALE | | | | DETROIT | MI | 48204-1560 |
| CARVER BOWEN & ALICE BOWEN TR TRUST NO 01-U-A 11/30/67 | STAR ROUTE BOX 2 | | | | GLENNVILLE | CA | 93226 |
| CARVER JILL D IRA | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| CARVER M LAWHORNE | 1448 MYRTLE AVENUE | | | | PLAINFIELD | NJ | 07063-1049 |
| CARVIN L CHAPMAN | 4819 EDGEWOOD | | | | CLARKSTON | MI | 48346-4003 |
| CARWON R JONES JR | 2417 HENDRICKS ST | | | | ANDERSON | IN | 46016-4928 |
| CARY A SCHNEIDER | 8473 KIRKWOOD DR | | | | LOS ANGELES | CA | 90046-1927 |
| CARY B WAGNER | 2105 HACIENDA ST | | | | REDDING | CA | 96003-9048 |
| CARY BENN COCHRELL | 307 DE SOTO DR | | | | LOS GATOS | CA | 95032-2403 |
| CARY BROWN | 400 TROON CHASE | | | | VIRGINIA BEACH | VA | 23462-4476 |
| CARY C BAKER | 2304 TABLE ROCK ROAD | | | | ARLINGTON | TX | 76006-2760 |
| CARY C CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504-3026 |
| CARY D FRANKS | 404 OLD TIPTON SCHOOL ROAD | | | | SHERMAN | IL | 62684-9615 |
| CARY GADZINSKI | 900 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1298 |
| CARY GRIFFIN | 5582 KLEMENTS LN | | | | FLORENCE | MT | 59833-6609 |
| CARY H BONHAM | 39780 ALSACE COURT | | | | SOLON | OH | 44139-6702 |
| CARY H SIMPSON & BETTY F SIMPSON TEN ENT | 601 5TH ST | | | | TYRONE | PA | 16686-1223 |
| CARY HOSTA | 244 LEISURE LANE | | | | HOLLAND | MI | 49424-2440 |
| CARY L CZARNIECKI | 903 FOREST DRIVE | | | | ANDERSON | IN | 46011-1235 |
| CARY L DYE | 118 S GRACE | | | | LANSING | MI | 48917-3817 |
| CARY L FISCHER | 1943 BURTON ST | | | | BELOIT | WI | 53511-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARY L MEREDITH JR | 219 MILL HARBOR DR | | | | ARNOLD | MD | 21012-1033 |
| CARY M COCHRELL | 307 DE SOTO DR | | | | LOS GATOS | CA | 95032-2403 |
| CARY M ELMORE & CAROL I ELMORE JT TEN | 10617 S KOLIN AVE | | | | OAK LAWN | IL | 60453-5307 |
| CARY M HART | 10648 STEWARD COURT | | | | FORTVILLE | IN | 46040-9465 |
| CARY M HUETTNER | 4105 MEADOW RIDGE SW | | | | ROCHESTER | MN | 55902-6638 |
| CARY M SHERMAN | 1620 ANITA PL | | | | ATLANTA | GA | 30306-2204 |
| CARY MEAD MERIWETHER | 4550 POMONA AVE | | | | LA MESA | CA | 91941-4714 |
| CARY METZ | 92 BAILEY LOOP RD | | | | RUSSELLVILLE | AR | 72802 |
| CARY N CARPENDER | 31 OVERHILLS | | | | PUTNEY | VT | 05346-8896 |
| CARY P MCEVERS | 55 DANWOOD | | | | OXFORD | MI | 48371 |
| CARY PRYOR CUST TAELOR JACKSON PRYOR UGMA SC | 3513 OLD FERRY RD | | | | JOHNS ISLAND | SC | 29455-7844 |
| CARY R FENWICK | 12880 W CRD 500 S | | | | DALEVILLE | IN | 47334 |
| CARY R ROYCE & CAROLYN J ROYCE JT TEN | PO BOX 218 | | | | LA FONTAINE | IN | 46940-0218 |
| CARY S BLACKMER | 6626 DOLPHIN COVE DR | | | | APOLLO BEACH | FL | 33572-3044 |
| CARY S WINSLOW | PO BOX 2562 931 WHITEDALE | | | | VISALIA | CA | 93277 |
| CARY STEVENSON | 6520 FALKIRK RD APT F | | | | BALTO | MD | 21239-2081 |
| CARY T ISLEY JR | 9460 TANAGER AVE | | | | FOUNTAIN VLY | CA | 92708-6559 |
| CARY T ISLEY JR TR CARY T ISLEY JR LIVING TRUST UA 9/10/01 | 9460 TANAGER AVE | | | | FOUNTAIN VLY | CA | 92708-6559 |
| CARY T PRITCHETT | 3965 EAST JOAN LANE | | | | INVERNESS | FL | 34453-0472 |
| CARY WRIGHT DOUGHTY | 233 PORK POINT RD | | | | BOWDOINHAM | ME | 04008-5035 |
| CARYL A BRUNNER | 905 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7866 |
| CARYL A SANTEE | 13 BASSETT ST | PO BOX 142 | | | RUSHVILLE | NY | 14544-0142 |
| CARYL ADAMS | 202 SOUTH HOOPES AVE | | | | AUBURN | NY | 13021-4261 |
| CARYL ANN HAYES | 109 COLLINS AVENUE | | | | BALBOA ISLAND | CA | 92662-1107 |
| CARYL C KINGHORN TR CARYL C KINGHORN TRUST UA 10/08/97 | 4204 REFLECTION PARK WAY | | | | SARASOTA | FL | 34233 |
| CARYL G BANGS | 312 N MANLIUS ST | | | | FAYETTEVILLE | NY | 13066-1434 |
| CARYL G NEWMAN | 1608 POPPY CIR | | | | ROCKLIN | CA | 95765-5430 |
| CARYL GEE | 8623 ROMA RD | | | | PALOS PARK | IL | 60464-1873 |
| CARYL J HOLLERAN | 1002 CRESCENT | | | | CLINTON | IA | 52732-4740 |
| CARYL J POLANSKY TR POLANSKY FAMILY TRUST UA 09/11/97 | 7919 RENWOOD DRIVE | | | | PARMA | OH | 44129-4462 |
| CARYL L STIMSON | 9155 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| CARYL L WOJCIK | 7642 S DAVIS PEAK | | | | LITTLETON | CO | 80127-3825 |
| CARYL R SPENCER | 294 BILLMAN ROAD | | | | NEW PARIS | OH | 45347-9101 |
| CARYL R VANDERWERF & MINNIE VANDERWERF JT TEN | 1037 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3466 |
| CARYL SILVERSMITH & ANN SILVERSMITH JT TEN | 8300 FAIRMOUNT DRIVE | QQ-101 | | | DENVER | CO | 80247-6527 |
| CARYL STRUNK ASHLEY | 112 TRENTON ST | | | | JAMESTOWN | NY | 14701-6131 |
| CARYLE O NESS | 14621 S W 91 STREET | | | | ARCHER | FL | 32618 |
| CARYN FELD | 1270 SEALE DR | | | | ALFERETTA | GA | 30022-6138 |
| CARYN M SNERSON & BRIAN R SNERSON JT TEN | 4 ROBINHILL RD | | | | NORTH CALDWELL | NJ | 07006-4218 |
| CARYN MC CORMICK CUST LAUREN MC CORMICK UGMA NY | PO BOX 16522 | | | | CLEARWATER | FL | 33766-6522 |
| CARYN MCCORMICK & PAUL F MCCORMICK JT TEN | PO BOX 16522 | | | | CLEARWATER | FL | 33766-6522 |
| CARYN PAULOVICH | 5 MAPLE DR | | | | COLTS NECK | NJ | 07722-1184 |
| CARYN R KRISHA | 1417 PATRICK PL | | | | THE VILLAGES | FL | 32162-3783 |
| CARYN R SHAYE CUST DAVID SHAYE UGMA MI | 32500 SCENIC LANE | | | | FRANKLIN | MI | 48025-1752 |
| CARYN RAGIN | 1945 WILLOWAY CIRCLE NORTH | | | | COLUMBUS | OH | 43220 |
| CAS W NEAL | 9 STILLWELL DR | | | | DAYTON | OH | 45431-1313 |
| CASA SOLLIEVO DELLA SOFFERENZA | 71013 SAN GIOVANNI ROTONDO | C/C POSTALE 13/4596 | FOGGIA ITALY | | | | |
| CASANDRA FOUNTAIN | 18998 KENTFIELD STREET | | | | DETROIT | MI | 48219-3449 |
| CASANDRA J ANDERSON | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| CASANDRA L O'BRIEN | 201 PIEDMONT LN | | | | GEORGETOWN | TX | 78633-5158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASANDRA LAVERNE COSTLEY | 8900 GREENS LN | | | | RANDALLSTOWN | MD | 21133-4208 |
| CASANDRA R CLARK | PO BOX 40271 | | | | JACKSONVILLE | FL | 32203-0271 |
| CASAUNDRA J CHRISTENSEN | 5524 JORDAN COURT | | | | JOHNSTON | IA | 50131 |
| CASBERT TAYLOR | 1036 GREYTON ROAD | | | | CLEVE HTS | OH | 44112-3021 |
| CASEY BORKOWICZ CUST BARRY T BORKOWICZ U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1572 MARQUETTE AVE | | | NAPERVILLE | IL | 60565-6711 |
| CASEY C DICKSON | 2475 REEVES RD NE | | | | WARREN | OH | 44483-4333 |
| CASEY CAMPBELL KIMES | 26/ 13-23 MARGRET STREET | REDFERN NSW 2016 AUSTRALIA | | | | | |
| CASEY E MOUBRAY | 1516 CENTENNIAL | | | | LANSING | MI | 48911 |
| CASEY E TIEMANN | 374 PARK AVE | | | | EUGENE | OR | 97404-3025 |
| CASEY HARRY | 360 WOODLARK | | | | GALESBURG | MI | 49053-9610 |
| CASEY J BARTH & ELIZABETH K BARTH JT TEN | 529 S RUNNYMEADE AVE | | | | EVANSVILLE | IN | 47714-1591 |
| CASEY J GORDON JR | 213 SCHENCK | | | | NO TONAWANDA | NY | 14120-7208 |
| CASEY J WALES | 21657 SE 281ST ST | | | | MAPLE VALLEY | WA | 98038-3316 |
| CASEY JEAN SMITH | 1600 N MARSHFIELD AVE | 202 | | | CHICAGO | IL | 60622 |
| CASEY JEAN SMITH | 1600 N MARSHFIELD AVE | 202 | | | CHICAGO | IL | 60622 |
| CASEY JO FLECK | 84 PARK AVE STE G210B | | | | FLEMINGTON | NJ | 08822 |
| CASEY KERWIN | 2425 S SUPERIOR ST | | | | MILWAUKEE | WI | 53207-1929 |
| CASEY L CLEMOENS | 1959 N HALLOCK ST | | | | KANSAS CITY | KS | 66101-1712 |
| CASEY L SEEBON | 400 MEADOWVIEW DRIVE | | | | COLUMBUS | OH | 43065-9423 |
| CASEY L STENGEL | C/O ALAN STENGEL | 40946 178TH ST E | | | LANCASTER | CA | 93535-7517 |
| CASEY LANG | 6064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| CASEY MARQUIS | 25 RAILROAD AVE | | | | PINE BUSH | NY | 12566-6001 |
| CASEY R GLASS | 10336 E BEARD RD | | | | BYRON | MI | 48418-9791 |
| CASEY'S HEATING & REFRIG | 271 E TERRACE | | | | LAKEWOOD | NY | 14750-1530 |
| CASH GAYLORD JR | 5627 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9497 |
| CASIE BARBARA MCGEE | C/O GARY MCGEE | 7162 GALLAGHER ROAD | RURAL ROUTE 2 | NORTH GOWER ON K0A 2T0 CANADA | | | |
| CASILDA R PARDO & AVELINA I PARDO JT TEN | 40 GEORGE RD | | | | GLEN ROCK | NJ | 07452-3507 |
| CASILDA R PARDO & BARBARA PARDO JT TEN | 40 GEORGE RD | | | | GLEN ROCK | NJ | 07452-3507 |
| CASILDA R PARDO & CASILDA M PARDO JT TEN | 40 GEORGE RD | | | | GLEN ROCK | NJ | 07452-3507 |
| CASILDA R PARDO & MARGARITA A PARDO JT TEN | 40 GEORGE RD | | | | GLEN ROCK | NJ | 07452-3507 |
| CASIMER C RADOMSKI & MARY E RADOMSKI TR CASIMER RADOMSKI TRUST UA | 09/13/99 | 4557 LOWER RIVER RD | | | LEWISTON | NY | 14092 |
| CASIMER C RYGWELSKI | 6695 SILVER LAKE DRIVE | | | | LAKE | MI | 48632-9170 |
| CASIMER F PLUCINSKI | 2351 SPRINGHILL ROAD | | | | GREENVILLE | NC | 27858-8515 |
| CASIMER HENDZEL | 662 ASPEN DR | | | | ROMEOVILLE | IL | 60446-3982 |
| CASIMER J DRAUS | 4860 CURTIS | | | | DEARBORN | MI | 48126-4125 |
| CASIMER J KOWAL | 82 RUSSELL ST | | | | CLIFTON | NJ | 07011-2326 |
| CASIMER J STRYESKI | 24946 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| CASIMER KLIMECKI | 21351 RYAN | | | | WARREN | MI | 48091-2742 |
| CASIMER LARYS | 7854 CALHOUN | | | | DEARBORN | MI | 48126 |
| CASIMER P POGODA & LORI J POGODA JT TEN | 15818 MACARTHUR | | | | REDFORD | MI | 48239 |
| CASIMER R ZIARKO | 7935 W 163RD PL | | | | TINLEY PARK | IL | 60477-1443 |
| CASIMER ROBAKEWICZ | 7459 FENTON RD | | | | N BLOOMFIELD | OH | 44450-9784 |
| CASIMER SZOPINSKI | PO BOX 15 | | | | CLAY | NY | 13041-0015 |
| CASIMER WALESKA | 2551 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-5005 |
| CASIMER WISTOCKI | 9030 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |
| CASIMIER WESOLOWSKI CUST DEBRA WESOLOWSKI UGMA CA | 22 WESTCHESTER CT | | | | COTO DE CAZA | CA | 92679-4956 |
| CASIMIER WESOLOWSKI CUST LORI WESOLOWSKI UGMA CA | 14275 HACIENDA LANE | | | | POWAY | CA | 92064-2737 |
| CASIMIR A CHRABASZEWSKI | 10390 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| CASIMIR A KOZA | 104 HARVEST CIR | | | | VENETIA | PA | 15367-1180 |
| CASIMIR A TOMKALSKI | 3341 BRADLEY RD | | | | WESTLAKE | OH | 44145-3707 |
| CASIMIR C KILYANEK | 11539 BARNSLEY | | | | LOWELL | MI | 49331-8661 |
| CASIMIR C KILYANEK & MRS HELEN C KILYANEK JT TEN | 11539 BARNSLEY | | | | LOWELL | MI | 49331-8661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASIMIR C PLEVA | 3347 W 95 | | | | CLEVELAND | OH | 44102-4703 |
| CASIMIR C SOBUS | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7615 |
| CASIMIR E OBUCHOWSKI | 241 ST LOUIS | | | | FERNDALE | MI | 48220-2434 |
| CASIMIR FITUCH | 1565 HELEN ST | | | | GARDEN CITY | MI | 48135-3025 |
| CASIMIR G DZIERZANOWSKI | 2745 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1152 |
| CASIMIR GOLEMA | PO BOX 335 | | | | S WILMINGTON | IL | 60474-0335 |
| CASIMIR H TRELA | 6872 NIGHTINGALE | | | | DEARBORN | MI | 48127-2133 |
| CASIMIR I CHMIELEWSKI | PO BOX 192 | | | | CALEDONIA | WI | 53108-0192 |
| CASIMIR J BIANOWICZ JR | 830 HOWARD AVE APT 7C | | | | STATEN ISLAND | NY | 10301-4448 |
| CASIMIR J KAMINSKI | 604 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2363 |
| CASIMIR J KSIAZEK JR | 8606 HUNTINGTON CT | | | | JUSTICE | IL | 60458-1155 |
| CASIMIR J MAY & DEBORAH M DECRAENE JT TEN | 31253 WELLSTON | | | | WARREN | MI | 48093-7642 |
| CASIMIR J MAY & GREGORY C MAY JT TEN | 31253 WELLSTON | | | | WARREN | MI | 48093-7642 |
| CASIMIR J MAY & MONICA A KEHOE JT TEN | 31253 WELLSTON | | | | WARREN | MI | 48093-7642 |
| CASIMIR L RYGIEL CUST ALYCE M RYGIEL U/THE N C UNIFORM GIFTS TO | MINORS ACT | 5605 GLENBROOK CIRCLE | | | PLANO | TX | 75093-2429 |
| CASIMIR L RYGIEL CUST DAVID J RYGIEL U/THE N C UNIFORM GIFTS TO | MINORS ACT | 14 OVERTURE LN | | | ALISO VIEJO | CA | 92656-2816 |
| CASIMIR L RYGIEL CUST JAMES A RYGIEL U/THE N C UNIFORM GIFTS TO | MINORS ACT | 36964 TINA DR | | | FARMINGTON HILL | MI | 48335-3657 |
| CASIMIR L RYGIEL CUST ROBERT C RYGIEL U/THE N C UNIFORM GIFTS TO | MINORS ACT | 5605 GLENBROOK CIR | | | PLANO | TX | 75093-2429 |
| CASIMIR M SWIDERSKI | PO BOX 124 | | | | APPLETON CITY | MO | 64724-0024 |
| CASIMIR M SZUBSKI | 8221 BERTHA AVE | | | | PARMA | OH | 44129-3117 |
| CASIMIR R KOGUT & GLORIA M KOGUT JT TEN | 720 QUINLAN CT | | | | CROWN POINT | IN | 46307-9823 |
| CASIMIR S PRANCKUNAS | 7500 HIGH PINES CT | | | | PORT RICHEY | FL | 34668-5825 |
| CASIMIR W COOK | 28645 SUMMIT COURT | | | | NOVI | MI | 48377-2944 |
| CASIMIR W SAK | 32 OSWEGO DR NW | | | | GRAND RAPIDS | MI | 49504-6046 |
| CASIMIRO V RUIZ | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| CASMERE FRANK JABLONSKI | 7665 BUCKINGHAM | | | | ALLEN PK | MI | 48101-2231 |
| CASMERE WIECZOREK | 10468 PUTTYGUT | | | | RICHMOND | MI | 48064-1609 |
| CASMIR A MANTYK | 33160 KING RD | | | | NEW BOSTON | MI | 48164-9442 |
| CASMIR L SWINCICKI | 1961 W YOUNGSDITCH ROAD | | | | BAY CITY | MI | 48708-6968 |
| CASMIR M CURRAN | G 3370 WEST DODGE ROAD | | | | CLIO | MI | 48420 |
| CASMIR MICHALAK | 3929 W 38TH STREET | APT 303 | | | ERIE | PA | 16506-4094 |
| CASMIRE S ZABOROSKI | 644 | LAKESHORE DR | | | LEXINGTON | KY | 40502 |
| CASPER F YENS JR | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| CASPER J MORSELLO | 281 2ND ST | | | | GREENPORT | NY | 11944-1618 |
| CASPER M DRAGO & MRS NANCY DRAGO JT TEN | 33 KURT LN | | | | HAUPPAUGE | NY | 11788-4705 |
| CASPER M TARCHALSKI TR CASPER M TARCHALSKI REVOCABLE TRUST UA 05/26/92 | 7270 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3727 |
| CASPER MEYER & IDA MEYER JT TEN | 517 US 27 N #25 | | | | LAKE PLACID | FL | 33852-7937 |
| CASPER R RABITO | 56 WYNNEWOOD RD | | | | LIVINGSTON | NJ | 07039-2631 |
| CASS C SULLIVAN | 10641 N 100 E | APT 100 | | | ALEXANDRIA | IN | 46001-9032 |
| CASS SULEK | 11014 MAE | | | | WARREN | MI | 48089-1036 |
| CASSANDRA A LAWSON | 8212 NW STONEBRIDGE CT | | | | LAWTON | OK | 73505-4136 |
| CASSANDRA ANDREWS | 8867 ARTESIAN ST | | | | DETROIT | MI | 48228-3048 |
| CASSANDRA ANTOINETE HALL CUST MICHAEL MARIO HALL UTMA MI | 18474 EDNINBOROUGH | | | | DETROIT | MI | 48219 |
| CASSANDRA BILLOW | 40 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 |
| CASSANDRA CARMAN | ATTN CASSANDRA WALKER | 181 WHITE PINES CIRCLE | | | DECATUR | IL | 62521-5631 |
| CASSANDRA CLEARY | 2106 MAURITANIA COURT | | | | PT CHARLOTTE | FL | 33950 |
| CASSANDRA D LEE | 3406 PLEASANTVALLEY ROAD | | | | NASHVILLE | TN | 37204-3417 |
| CASSANDRA DE'LYNN BODELL | 127 FIRST AVE | | | | NOKOMIS | FL | 34275-4242 |
| CASSANDRA DENISE LUCKETT | PO BOX 401011 | | | | REDFORD | MI | 48240-9011 |
| CASSANDRA G GRAY | 16170 STRATHMOOR | | | | DETROIT | MI | 48235-4067 |
| CASSANDRA HUGHES | 2451 FRANKLIN RD | | | | BERKLEY | MI | 48072-3304 |
| CASSANDRA I GRIFFIN | 26763 W CARNEGIE DR | | | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASSANDRA J PATTERSON | 3511 KRIEGER LANE | | | | YOUNGSTOWN | OH | 44502-3101 |
| CASSANDRA L DORAZIO | 919 NORTH MINTER ST APT E | | | | SANTA ANA | CA | 92701-3836 |
| CASSANDRA R KELLEHER | 3110 MARMORE AVE | | | | CLEVELAND | OH | 44134-1325 |
| CASSANDRA S NERIA | 95 N SNYDER RD | | | | DAYTON | OH | 45427-1417 |
| CASSANDRA V BRANCH | 118 E LORADO AVE | | | | FLINT | MI | 48505-2161 |
| CASSANDRA Y FARLEY | 29066 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334 |
| CASSANDRA Y JONES | 956 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2326 |
| CASSEL HOOKER | 12 DIGNITY CIR | | | | BUFFALO | NY | 14211-1002 |
| CASSELL ROGERS | 456 W 123RD STREET | | | | CHICAGO | IL | 60628-6444 |
| CASSIDY CLAYTON MULLEN | 303 HOOT OWL LN | | | | CHAPEL HILL | NC | 27514-2744 |
| CASSIDY R ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103-1331 |
| CASSIE E PORCHIA | 16500 N PARK DR | APT 1104 | | | SOUTHFIELD | MI | 48075-4765 |
| CASSIE J MALOY | 3377 GLENVIEW CIRCLE S W | | | | ATLANTA | GA | 30331-2407 |
| CASSIE L SOSSAMON | PO BOX 409 | | | | MULBERRY | AR | 72947-0409 |
| CASSIE M MC CONNELL | 2078 SCENIC N HW 215 | | | | SNELLVILLE | GA | 30078-2681 |
| CASSIE PITTS | 9367 NAVARRE | | | | DETROIT | MI | 48214-3037 |
| CASSIM GINWALA | 15921 BEGONIA AVE | | | | CHINO | CA | 91708 |
| CASSINE MARIE WALKER | 4319 OWENS DR | | | | DAYTON | OH | 45406-1424 |
| CASSMER J KRAUS | 100 SADDLE HORN LN | | | | PIEDMONT | SC | 29673-9184 |
| CASSVILLE CEMETERY ASSOCIATION | | | | | CASSVILLE | PA | 16623 |
| CASTELLA CURRY | 1032 DEACON | | | | DETROIT | MI | 48217-1611 |
| CASTER WOODEN JR | 1135 POMANDER PL | | | | INDIANAPOLIS | IN | 46208-4158 |
| CASTER Y DAVIDSON | 19357 MURRAY HILL | | | | DETROIT | MI | 48235-2424 |
| CASTULO ARIAS | 144 CHARTER CIRCLE | | | | OSSINING | NY | 10562-6005 |
| CATALINA J CORCORAN | 1360 WILLOW ST | | | | SANTA YNEZ | CA | 93460-9666 |
| CATALINO E ZAPATA | 6085 E POTTER ROAD | | | | DAVISON | MI | 48423-9585 |
| CATALINO E ZAPATA & SADIE R ZAPATA JT TEN | 6085 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| CATALINO R CATALAN | 1303 KINGSPATH | | | | ROCHESTER | MI | 48306-3728 |
| CATARINA BENAVIDES | 2772 CHARTER BLVD | APT 111 | | | TROY | MI | 48083-1377 |
| CATARINO G NEVAREZ | 4215 WATERLOO | | | | WATERFORD | MI | 48329-1465 |
| CATERINA CERON | PO BOX 602 | | | | TAFTON | PA | 18464-0602 |
| CATERINA LA TONA | 344 SERENITY COURT | | | | TROY | MI | 48098-1745 |
| CATHALEEN JACKSON | 13706 TYLER AVE | | | | CLEVELAND | OH | 44111-4946 |
| CATHARINA H E MATHEWS | 4516 HORSESHOE CIRCLE | | | | ANTIOCH | CA | 94509-8124 |
| CATHARINE BLAKEMORE & RUNDLET BLAKEMORE TR UW ARTHUR H BLAKEMORE | WINDELS MARX ET AL | 11 MAPLE AVENUE | | | LARCHMONT | NY | 10538-4114 |
| CATHARINE D CLAYTON | 1431 W BLUEMONT DR | | | | MURRAY | UT | 84123-6610 |
| CATHARINE E RAMSEY | 33 SOUTH ST | PORT HOPE ON L1A 1R9 CANADA | | | | | |
| CATHARINE E STOCKSLAGER & CHARLES WILLIAM STOCKSLAGER JR JT TEN | 374 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4104 |
| CATHARINE J LARSON PER REP EST ALVIN LIPPERT | 3419 PALMER DR | | | | JANESVILLE | WI | 53546 |
| CATHARINE JEAN CROCKETT | 1930 E CROXTON AVE | | | | BLOOMINGTON | IL | 61701-5702 |
| CATHARINE L RHOADES | 7511 E CANNON DR | | | | SCOTTSDALE | AZ | 85258-1111 |
| CATHARINE M WOODROME | 220 PINEDALE DR | | | | ELON | NC | 27244-9368 |
| CATHARINE MARGARET TROYER | 10 ORCHARD STREET | MARKHAM ON L3P 2T1 CANADA | | | | | |
| CATHARINE MARY WOLFE | RR 2 BOX 57 | | | | MOATSVILLE | WV | 26405-9708 |
| CATHARINE MC KEE | 29296 WOODS EDGE DR | | | | OCEAN VIEW | DE | 19970 |
| CATHARINE NEILSON STEADMAN BALL | 62 N LEVERETT RD | | | | LEVERETT | MA | 01054-9730 |
| CATHARINE O STEVENS TR CATHARINE O STEVENS REVOCABLE TRUST UA 04/03/97 | 35154 GARY DR | | | | FARMINGTON HILLS | MI | 48331-2616 |
| CATHARINE R BROOKES & CHARLES F BROOKES JR JT TEN | 7501 RIVER FALLS DRIVE | | | | POTOMAC | MD | 20854-3879 |
| CATHARINE RANDOLPH LITTLE | 921 WOODVINE RD | | | | ASHEVILLE | NC | 28803-1946 |
| CATHARINE STILES BRANCH | 11 WONPOSET PASSWAY | | | | MORRIS | CT | 06763 |
| CATHARINE W CLEVELAND | 498 LEXINGTON RD | | | | VERSAILLES | KY | 40383-1625 |
| CATHARINE W FASANELLO | 109 MELROSE ROAD | | | | WILLIAMSVILLE | NY | 14221-6846 |
| CATHAY R CARTER MILLER | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| CATHAY R MILLER | 1215 CHATHAM DRIVE | | | | FLINT | MI | 48505-2583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHE C ECHTERHOFF | 1900 NORTH AKIN DRIVE N E | | | | ATLANTA | GA | 30345-3952 |
| CATHEDRAL WOODRUFF | 2390 S NORRELL RD | | | | BOLTON | MS | 39041-9339 |
| CATHEIRNE WHITE | 251 CURTICE PARK | | | | WEBSTER | NY | 14580-3448 |
| CATHERINE A ADAMS COHEN | 117 ROSSITER RD | | | | ROCHESTER | NY | 14620-4127 |
| CATHERINE A ANGLIN | 2345 MOUNTAIN ROAD | | | | ALPHARETTA | GA | 30004-2722 |
| CATHERINE A AZZARELLI | 301 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7039 |
| CATHERINE A BARRY | 515 COACHOUSE CRT | | | | LOUISVILLE | KY | 40223-3464 |
| CATHERINE A BARTON | 121 6TH AVE | | | | BROOKLYN | NY | 11217-3522 |
| CATHERINE A BRIDGE | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| CATHERINE A CARMACK | 75 E SOUTHVIEW DRIVE | | | | MARTINSVILLE | IN | 46151-3348 |
| CATHERINE A CHRIST & MARGARET M CHRIST TR CATHERINE A CHRIST TRUST UA 10/22/98 | | 2520 WITTERS ST | | | SAGINAW | MI | 48602-3863 |
| CATHERINE A CHRISTELLER | 4445 NORTH WHIPPLE | | | | CHICAGO | IL | 60625-3835 |
| CATHERINE A COLLINS & MARY J KANKULA JT TEN | 91 FRANKLIN ST | | | | NORTHPORT | NY | 11768-3060 |
| CATHERINE A COSGROVE | 210 EAST 55TH ST | | | | HINSDALE | IL | 60521-4559 |
| CATHERINE A DANGLER & ANGELA R DANGLER JT TEN | 215 RED ROCK ROAD | | | | BERWICK | PA | 18603 |
| CATHERINE A DOUGLAS | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301-4034 |
| CATHERINE A DOUGLAS & ALFRED D DOUGLAS JR JT TEN | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301-4034 |
| CATHERINE A EATON | 2115-9TH AVE W #3A | | | | BRADENTON | FL | 34205-5844 |
| CATHERINE A ERNST | 53 BROOKSIDE DR | | | | SAINT CHARLES | MO | 63301-8014 |
| CATHERINE A FANTIGROSSI CUST ANTHONY S FANTIGROSSI UGMA NY | 18 STARCREST LN | | | | WEBSTER | NY | 14580-4703 |
| CATHERINE A GENICOLA | 400 LATONA AVENUE | | | | EWING | NJ | 08618-2754 |
| CATHERINE A GREENE | 3535 29TH ST | | | | SAN DIEGO | CA | 92104-4115 |
| CATHERINE A GREENE TR UA 02/22/2007 DOLORES M DOMAGATA DECLARATION OF | TRUST | 2568 COUNTY ROAD 500N | | | EL PASO | IL | 61738 |
| CATHERINE A GRUNZ TR JOHN F GRUNZ TRUST UA 12/26/85 | 14080 CALCUTTA | | | | CHESTERFIELD | MO | 63017-3304 |
| CATHERINE A HART | 2685 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2414 |
| CATHERINE A HENDERSON | 2 FURMAN PLACE | | | | DELMAR | NY | 12054-3220 |
| CATHERINE A HESTER | 1336 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73159-5315 |
| CATHERINE A HINCHEY | 14246A STATE ROUTE 550 | | | | ATHENS | OH | 45701 |
| CATHERINE A HOBART | 6905 CASPER MT RD | | | | CASPER | WY | 82601-3727 |
| CATHERINE A KELLY | 6647 EAST GRETA AVE | | | | POST FALLS | ID | 83854 |
| CATHERINE A KINDER | 4951 11 MILE RD NE | # 11 | | | ROCKFORD | MI | 49341-8477 |
| CATHERINE A KOMES | 15298 CRICKET LN | | | | FORT MYERS | FL | 33919-8317 |
| CATHERINE A KURCZEWSKI | 817 POLLOCK ST | | | | NEW BERN | NC | 28562 |
| CATHERINE A LAWTON | 630 CENTRAL AVE | | | | DOVER | NH | 03820-3414 |
| CATHERINE A LOOS | 2025 E GREENWICH AVE | BOX 205 | | | MILWAUKEE | WI | 53211-4449 |
| CATHERINE A LUTZ & EDWARD C LUTZ JR TR LUTZ FAMILY TRUST UA 10/05/99 | 11195 MOHRLE RD | | | | WEBBERVILLE | MI | 48892-9553 |
| CATHERINE A LYKE | 3911 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1497 |
| CATHERINE A MAHONEY TR UA 01/31/2008 CATHERINE A MAHONEY TRUST | 551-34TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| CATHERINE A MC CLOUD | 116 TERRY AVE APT A-4 | | | | JAMESTOWN | TN | 38556-3742 |
| CATHERINE A MCCATHARN | 304 BELVIDERE AVE | | | | WASHINGTON | NJ | 07882-1002 |
| CATHERINE A MODIC | 1080 EAST 174TH ST | | | | CLEVELAND | OH | 44119-3016 |
| CATHERINE A MUNNS | 1 PELICAN PL | | | | THOROSARE | NJ | 08086-2242 |
| CATHERINE A NALESNIK | PO BOX 154 | | | | PALMERTON | PA | 18071-0154 |
| CATHERINE A ONEIL CUST CATHERINE T ONEIL U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1123 | | | SOUTH DENNIS | MA | 02660-1123 |
| CATHERINE A OSULLIVAN | 264 OVERLOOK RD | | | | MORGANTOWN | PA | 19543-9789 |
| CATHERINE A PETRY | 285 NEWLAND ST | | | | LAKEWOOD | CO | 80226-1760 |
| CATHERINE A PETZ | 971 MEADOWBROOK WAY | | | | MILFORD | MI | 48381-2674 |
| CATHERINE A PURDY | 130 WINTHROP ROAD | | | | EDISON | NJ | 08817-3834 |
| CATHERINE A REDOVIAN | 4342 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE A REICHEL | 3395 W 130 | | | | CLEVELAND | OH | 44111-2615 |
| CATHERINE A RHUE | 4005 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329 |
| CATHERINE A RIDER | 4629 YO-CANFIELD ROAD | | | | CANFIELD | OH | 44406-9350 |
| CATHERINE A RITTER | 9024 MAGNOLIA LANE | | | | TINLEY PARK | IL | 60477-7693 |
| CATHERINE A RUSCO | 16383 WARNER ST | | | | GRAND HAVEN | MI | 49417-9628 |
| CATHERINE A RYAN | 813 KAIBAB CT | | | | FREMONT | CA | 94536-1824 |
| CATHERINE A SAMNIK | 3245 STUART LN | | | | DEARBORN | MI | 48120-1332 |
| CATHERINE A SCOZZAFAVE | 4777 SAWMILL POINT RD | | | | BRIMLEY | MI | 49715 |
| CATHERINE A SHIEBLER | 6216 RUSSET LANDING CIRCLE | | | | BIRMINGHAM | AL | 35244-4633 |
| CATHERINE A SKOTZKE | 44442 PENNEY COURT | | | | CANTON | MI | 48187-1726 |
| CATHERINE A STRUBECK SMEAK & DOLAN C SMEAK JT TEN | 6725 SPRINGHILL DR | | | | FREDERICK | MD | 21702-2997 |
| CATHERINE A SZELL | 435 WOODSIDE DR | | | | SAGAMORE HILLS | OH | 44067-3281 |
| CATHERINE A THOMAS & SANDRA N THOMAS JT TEN | 339 PITMAN AVE | | | | PITMAN | NJ | 08071-1645 |
| CATHERINE A URIG | 7857 OBERLIN RD | | | | ELYRIA | OH | 44035-1909 |
| CATHERINE A VAN RIETTE | 24946 RAVENS WOOD | | | | LAKE FOREST | CA | 92630-3238 |
| CATHERINE A VANDEVELDE & ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1410 |
| CATHERINE A VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48439-0429 |
| CATHERINE A WENHAM | 2428 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| CATHERINE A WHITBREAD | 53 BILLINGS AVE | TORONTO ON M4L 2S3 CANADA | | | | | |
| CATHERINE A WHITESIDES | 8713 E EIGHT MILE ROAD | | | | STOCKTON | CA | 95212-9301 |
| CATHERINE A WICH | 1765 SETTINDOWN DRIVE | | | | ROSWELL | GA | 30075-6824 |
| CATHERINE A WOLTERS | 6391 CLOVER FOUR | | | | CELINA | OH | 45822-9522 |
| CATHERINE A ZINDA | BOX 207 | | | | KERKHOVEN | MN | 56252-0207 |
| CATHERINE ABBANANTI | 15752 GREY OAKS ST | | | | WESTMINSTER | CA | 92683-6981 |
| CATHERINE AHLERS | 42 LAUREL PL | | | | YONKERS | NY | 10704-3139 |
| CATHERINE ALEMI PALMERINO TR CATHERINE ALEMI PALMERINO FAMILY TRUST | UA 02/22/97 | 42 EUSTIS AVE | | | WAKEFIELD | MA | 01880-1547 |
| CATHERINE ALEX | 21028 EHLERT AV | | | | WARREN | MI | 48089-3438 |
| CATHERINE ALICE FULTON CUST GEORGE ANDREW FULTON UGMA IL | 10907 WINDSOR DR | | | | WESTCHESTER | IL | 60154-4942 |
| CATHERINE ALICE FULTON CUST MARIE THERESE FULTON UGMA IL | 10907 WINDSOR DR | | | | WESTCHESTER | IL | 60154-4942 |
| CATHERINE ALIFF | 7160 W PARKVIEW DRIVE | | | | PARMA | OH | 44134-4759 |
| CATHERINE ALLEN | 4117 GUILFORD ST | | | | DETROIT | MI | 48224-2243 |
| CATHERINE ALLESON | 932 SO 245TH PLACE | | | | DES MOINES | WA | 98198 |
| CATHERINE ANDRESS | 2304 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1105 |
| CATHERINE ANN BELSKI | PO BOX 407 | | | | PRUDENVILLE | MI | 48651-0407 |
| CATHERINE ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003-1314 |
| CATHERINE ANN BUCHOVECKY | 147 GARFIELD ST | | | | JOHNSTOWN | PA | 15906-2105 |
| CATHERINE ANN BURTON SMART | 139 FRIENDSHIP LN | | | | PATRICK SPRINGS | VA | 24133-3716 |
| CATHERINE ANN CASSIDY | 122 BEDFORD AVE | | | | ISELIN | NJ | 08830-2443 |
| CATHERINE ANN CHIN | 261 PAYSON ROAD | | | | BELMONT | MA | 02478-3426 |
| CATHERINE ANN HANLEY | 2006 ORANGEWOOD RD | | | | RICHMOND | VA | 23235-3544 |
| CATHERINE ANN KORN | 25311 EAGLE VIEW DR | | | | WATERFORD | WI | 53185-4735 |
| CATHERINE ANN MAIBERGER | C/O CATHERINE A RADER | 3015 FOREST HILL DRIVE | | | COLUMBUS | OH | 43221-2315 |
| CATHERINE ANN RAMSAY | 9631 E 27 ST | | | | TULSA | OK | 74129 |
| CATHERINE ANN SOMMERS | 870 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| CATHERINE ANN THOMSON | 123 MAREATETTE DR | RR# 1 | BELLE RIVER ON N0R 1A0 CANADA | | | | |
| CATHERINE ANN WETZEL | 14822 SW 143 TER | | | | MIAMI | FL | 33196-5666 |
| CATHERINE ANN WOEPPEL SHEEDY | 121 WESTWARD HO | | | | WILLIAMSBURG | VA | 23188-7474 |
| CATHERINE ANNA SIMONS | 821 CAMBRIDGE ST | APT 370 | | | MIDLAND | MI | 48642-4930 |
| CATHERINE ANNE BECKSTEAD | 9230 MULLER ST | | | | DOWNEY | CA | 90241-2838 |
| CATHERINE ANNE CONNER | C/O CATHERINE ANNE CAMERON | 7 SADIV LANE | | | HOPKINTON | MA | 01480 |
| CATHERINE ANNE HALE TR UA 02/12/2007 CATHERINE ANNE HALE TRUST | 499 S MOORLAND DRIVE | | | | BATTLE CREEK | MI | 49015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE ANNE MC CARTY TOD LISA LYNN BORDEN | 1232 E FM 628 | | | | RIVIERA | TX | 78379-3689 |
| CATHERINE ANNE SIMMONS | 2054 UPPER RIDGE RD | | | | PRT WASHINGTN | WI | 53074-9660 |
| CATHERINE B BOE | 2016 E MAIN ST | | | | PAHOKEE | FL | 33476-1128 |
| CATHERINE B BURKE TR UA 11/23/90 CATHERINE B BURKE LIVING TRUST | 3570 JULIAN AVE | | | | LONG BEACH | CA | 90808-3110 |
| CATHERINE B CUBBERLEY & JUDITH C LEGRAND & WILLIAM C CUBBERLEY TR | CUBBERLEY FAMILY TRUST UA | PO BOX 95 | | | WILSON | NC | 27894-0095 |
| CATHERINE B KELSO | 176 MIFFLIN RD | | | | JACKSON | TN | 38301-0912 |
| CATHERINE B LAWSON & RICHARD I LAWSON JT TEN | 911 JACKSON DITCH ROAD | | | | HARRINGTON | DE | 19952 |
| CATHERINE B MAYHEW CUST ANN CATHERINE MAYHEW U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4474 CHERRYWOOD DR | | | TROY | MI | 48098-4260 |
| CATHERINE B NORDYKE & SANDRA R WELLING JT TEN | 23117 MONTCLAIR ST | | | | FARMINGTN HLS | MI | 48336-3545 |
| CATHERINE B RICE TR CATHERINE B RICE NOMINEE TRUST UA 05/01/97 | 24 BELAIR RD | | | | WELLESLEY | MA | 02482-6915 |
| CATHERINE B SPENCER | 1701 SAXTON RD | | | | SAXTON | PA | 16678 |
| CATHERINE B SPICER TOD JAMES M SSPICER SUBJECT TO STA TOD RULES | 7250 COUNTRY ROUTE 75 | | | | WOODVILLE | NY | 13650 |
| CATHERINE B TAYLOR | 313 COLONIAL DRIVE | | | | BUTLER | AL | 36904-2483 |
| CATHERINE B WEST TR HOWARD P WEST JR TRUST UA 07/21/96 | 1113 BRANTIN RD | | | | WILMINGTON | DE | 19803-2703 |
| CATHERINE BALL TR UA 05/07/93 CATHERINE BALL LIVING TRUST | 558 BOYER RD | | | | GRANTS PASS | OR | 97526-9785 |
| CATHERINE BASHAKES | 1525 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3124 |
| CATHERINE BEALE WHITTLESEY | BOX 562 | | | | WINNETKA | IL | 60093-0562 |
| CATHERINE BEDNARIK | 3842 WEST 136 ST | | | | CLEVELAND | OH | 44111 |
| CATHERINE BEDNARZ | 6111 RUBEN LN | | | | ALBANY | GA | 31705-4903 |
| CATHERINE BEITER | 27 TENNYSON ST | | | | CARTERET | NJ | 07008-2310 |
| CATHERINE BJARNGARD | 18 WILLARD RD | | | | READING | MA | 01867-1307 |
| CATHERINE BOINES | 14008 WARWICK | | | | DETROIT | MI | 48223-2938 |
| CATHERINE BONEBRAKE | 425 S AURORA | | | | COLLINSVILLE | IL | 62234-2814 |
| CATHERINE BURTON | 968 EDDY ROAD | | | | CLEVELAND | OH | 44108-2362 |
| CATHERINE C AARON | 350 EVERETT AARON LANE | | | | JASPER | AL | 35504 |
| CATHERINE C BRUEN | 4810 PARK NEWPORT | APT 102 | | | NEWPORT BEACH | CA | 92660-6058 |
| CATHERINE C EWING | P O BOX 780578 | | | | SEBASTIAN | FL | 32978 |
| CATHERINE C GARDNER | C/O CATHERINE G MORRISON | 542 TURNPIKE RD | | | NORWICH | VT | 05055-9570 |
| CATHERINE C GRAHAM | WBNA CUSTODIAN ROTH IRA | 2563 RIVER KNOLL DR | | | LILBURN | GA | 30047 |
| CATHERINE C HINES & ESTHER W CHARLES JT TEN | 28 TIOGA WALK | | | | BREEEZYPOINT | NY | 11697-1508 |
| CATHERINE C JOYCE | 46 RED CEDAR CIR | | | | ORANGE | CT | 06477-3542 |
| CATHERINE C KUBELKA & EUGENE J KUBELKA JT TEN | 2115 CLIFTON ST | | | | AUSTIN | TX | 78704 |
| CATHERINE C MACCOLL | 7953 PIERSON WAY | | | | ARVADA | CO | 80005-3453 |
| CATHERINE C MOON & JAMES F MOON JT TEN | 836 OSPREY LANE | | | | FORT PIERCE | FL | 34949-8457 |
| CATHERINE C PEGUES | 214 NICHOLSON DRIVE | | | | MOORESTOWN | NJ | 08057-2910 |
| CATHERINE C POSTAR | 11537 BRADDOCK DR | | | | CULVER CITY | CA | 90230-5138 |
| CATHERINE C SCHLEEPER | 1022 S SIXTH ST | | | | ST CHARLES | MO | 63301-2423 |
| CATHERINE C SEAMAN ROCKFORD | 16997 THOMAS NELSON HWY | | | | FABER | VA | 22938-2659 |
| CATHERINE C SHIELDS & CYNTHIA A HARTMAN JT TEN | 6724 REYNOLDS RD | | | | MENTOR | OH | 44060-3957 |
| CATHERINE C SPIKA | 2335 PATRIOT HTS APT 2206 | | | | COLORADO SPGS | CO | 80904-5118 |
| CATHERINE C TACIAK | 117 N SCHANCK AVENUE | | | | PEN ARGYL | PA | 18072-1522 |
| CATHERINE C TAXIARCHIS | 61 GROVEVILLE RD | | | | BUXTON | ME | 04093-3209 |
| CATHERINE C TAXIARCHIS CUST JOHN COOPER TAXIARCHIS UGMA ME | 61 GROVEVILLE | | | | BUXTON | ME | 04093-3209 |
| CATHERINE C TAXIARCHIS CUST NICHOLAS NELSON TAXIARCHIS UGMA ME | 61 GROVEVILLE | | | | BUXTON | ME | 04093-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE C WENZEL | 920 DAVIS BEND | | | | ALPHARETTA | GA | 30004-1158 |
| CATHERINE CANESTRINI | 207 DICKSON ST | | | | ROCK SPRINGS | WY | 82901-6623 |
| CATHERINE CAPRIOTTI | 64N CHURCH ST | | | | HAZLETON | PA | 18201-7801 |
| CATHERINE CARDENAS | 2 BEACON BLVD | | | | KEANSBURG | NJ | 07734-1804 |
| CATHERINE CARLSON | 36587 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 |
| CATHERINE CHANEY | 1427 AUDREY LN | | | | HORN LAKE | MS | 38637-2456 |
| CATHERINE CLARE HAND BAILEY | 1442 WHITMAN | | | | LARAMIE | WY | 82070 |
| CATHERINE CLARE WADBROOK | 1721 CRICKET HOLLOW DR | | | | AUSTIN | TX | 78758-4222 |
| CATHERINE CLARK BOROWY | 20 WEST LAKESHORE DRIVE | | | | HOPE | MI | 48628-9728 |
| CATHERINE CLOWNEY BROOKS | 620 HAWTHORNE PL | | | | FAYETTEVILLE | GA | 30214-1218 |
| CATHERINE COELHO & PATRICK GANNON JT TEN | 76 STENDAHL DR | | | | SHELTON | CT | 06484-1635 |
| CATHERINE COLISTA & MARYANN CHARON JT TEN | 432 OCEAN AVE | | | | BEACHWOOD | NJ | 08722-3712 |
| CATHERINE COLISTA & MARYANN CHARON JT TEN | 432 OCEAN AVENUE | | | | BEACHWOOD | NJ | 08722-3712 |
| CATHERINE CONROY & ANN V CONROY JT TEN | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| CATHERINE COVELL | 7 WILLOWBROOK DR | | | | LYNDONVILLE | NY | 14098-9765 |
| CATHERINE CRAIG COWAN | PO BOX 30 | | | | HANOVER | IN | 47243-0030 |
| CATHERINE CULLEN SMITH CUST CAMERON CULLEN SMITH UGMA MA | 10 REGENT DRIVE | | | | DANVERS | MA | 01923-1617 |
| CATHERINE D BOUIE | 345 BROOKWOOD HGTS | | | | FORSYTH | GA | 31029 |
| CATHERINE D BROWN | 29 SHERWOOD ROAD | | | | PARLIN | NJ | 08859-1640 |
| CATHERINE D BUSUITO & PATRICIA A APEL JT TEN | 46415 DONAHUE | | | | MACOMB | MI | 48044 |
| CATHERINE D DION | 106 RIVER RIDGE DRIVE | | | | MOORE | SC | 29369 |
| CATHERINE D GENTZLER | 308 CHARLES ST | | | | HANOVER | PA | 17331-1815 |
| CATHERINE D GILLIGAN | 356 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450-3317 |
| CATHERINE D HAUCK | PO BOX 141 | | | | ABITA SPRINGS | LA | 70420-0141 |
| CATHERINE D HAYS CUST DARREN W HAYS UGMA MI | 707 E MONROE RD | | | | MIDLAND | MI | 48642-9411 |
| CATHERINE D HOLMES | P O BOX37213 | | | | SHREVEPORT | LA | 71133-7213 |
| CATHERINE D SHARP | C/O TIMOTHY SHARP | 13841 GOLD COUNTRY DR | | | PENN VALLEY | CA | 95946-9014 |
| CATHERINE D TAYLOR | 14327 BRAMELL | | | | DETROIT | MI | 48223-2580 |
| CATHERINE D VILLA | 784 SCOTTWOOD | | | | PONTIAC | MI | 48340-3151 |
| CATHERINE D WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357-1532 |
| CATHERINE D WALLACK CUST TERESA MARGARET WALLACK A MINOR UNDER PL 55 | CH 139 OF THE LAWS OF NEW JERSEY | 8 CLARKS LN | | | NIANTIC | CT | 06357-1532 |
| CATHERINE DALIA | 45 BERKSHIRE RD | | | | WHITING | NJ | 08759-3228 |
| CATHERINE DAVIS | 11389 KARY LN | | | | CINCINNATI | OH | 45240-2332 |
| CATHERINE DENIL | 508 ERINDALE COURT | | | | AIKEN | SC | 29803-8060 |
| CATHERINE DEUS | 21 OAKMONT CT | | | | LINCROFT | NJ | 07738-1217 |
| CATHERINE DIEFENBACH | 2722 DUNBAR RD | | | | CROSSVILLE | TN | 38572-3599 |
| CATHERINE DONOGHUE RUBSAM | 8 W WILLETS DR | | | | RED HOOK | NY | 12571-2426 |
| CATHERINE DONOVAN | 2500 ADAMS AVE | | | | SCRANTON | PA | 18509-1515 |
| CATHERINE DOYLE | 673 OLIVE STREET | | | | PITTSBURGH | PA | 15237-4819 |
| CATHERINE E BAUER-BROWN | 71 PAYER LANE | | | | MYSTIC | CT | 06355-1648 |
| CATHERINE E BLAND | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| CATHERINE E BLAND | 602 WASHINGTON ST | | | | DEFIANCE | OH | 43512-2623 |
| CATHERINE E BRUYNEEL | 13846 HOUGH ROAD | | | | ALLENTON | MI | 48002 |
| CATHERINE E BRYNZAN | 536 REYNOLD ST | WHITBY ON L1N 6H5 CANADA | | | | | |
| CATHERINE E BRYNZAN | 536 REYNOLDS ST | WHITBY ON L1N 6H5 CANADA | | | | | |
| CATHERINE E CHANNELL | 79 DUNCAN | | | | WARWICK | RI | 02886 |
| CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9668 |
| CATHERINE E COMEAU | 20 CHESTNUT AVE | | | | BURLINGTON | MA | 01803-1708 |
| CATHERINE E DEMKO | 1225 SKYLINE DR | | | | NAPLES | FL | 34114-8290 |
| CATHERINE E DI GIACINTO | 30 VAN HORN ST | | | | DEMAREST | NJ | 07627-1918 |
| CATHERINE E DUSENBURY & DOROTHY L LALONE JT TEN | 92 EXMOOR | | | | WATERFORD | MI | 48328-3410 |
| CATHERINE E FIGUN | 8 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971 |
| CATHERINE E FLYNN | 24 AVALON RD | | | | WEST ROXBURY | MA | 02132-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE E GAGLIARDI | 20 STONEWYCK DR | | | | HILLSBOROUGH | NJ | 08844-2614 |
| CATHERINE E HINYTZ | 806 NORTH 63RD STREET | | | | WAUWATOSA | WI | 53213-3214 |
| CATHERINE E HOWLEY | UNIT 12B | 36 WILLIS STREET | | | BRISTOL | CT | 06010-6847 |
| CATHERINE E JOHNSON | 11454 N MASSACHUSETTS | | | | ALEXANDRIA | IN | 46001-8143 |
| CATHERINE E KING | 142 MAGENS WAY | MAGENS BAY | | | SWANSBORO | NC | 28584-8043 |
| CATHERINE E MARRA | 33210 BLUE FIN DRIVE | | | | DANA POINT | CA | 92629-1415 |
| CATHERINE E MILLER TR MILLER TRUST UA 06/02/00 | 7622 KATELLA AVE | APT 112 | | | STANTON | CA | 90680 |
| CATHERINE E MORRISON | 121 SUNRISE CT | | | | NAPLES | FL | 34119-2521 |
| CATHERINE E NELSON | 20305 BRENTWOOD RD | | | | LIVONIA | MI | 48152-2069 |
| CATHERINE E REES | 916 GREENHEART RD | | | | NEW CARLISLE | OH | 45344 |
| CATHERINE E RICHARDSON | BOX 206 | | | | RAYVILLE | LA | 71269-0206 |
| CATHERINE E ROBART | 11 INGLESIDE AVE | | | | NORWALK | CT | 06850 |
| CATHERINE E ROBERTS | 63 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-1026 |
| CATHERINE E ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| CATHERINE E SEYB | 4 FAIRWAY CRT | | | | DONNELLSON | IA | 52625-9506 |
| CATHERINE E SHEW | 506 MONTE CARLO DR | # 16 | | | ALTOONA | PA | 16601-9652 |
| CATHERINE E SPANIER | 1136 SAXON COURT | | | | THE VILLAGES | FL | 32162 |
| CATHERINE E WHITE & DAVID T WHITE JT TEN | 251 CURTICE PARK | | | | WEBSTER | NY | 14580-3448 |
| CATHERINE ECKHOFF | 1852 HONE AVE | | | | BRONX | NY | 10461-1407 |
| CATHERINE EDISON | 19828 HAZELHURST | | | | SOUTHFIELD | MI | 48075-7047 |
| CATHERINE EDOFF CUST ERIK EDOFF UTMA FL | 2384 NIAGARA | | | | TROY | MI | 48083-5935 |
| CATHERINE ELAINE THOMAS | 3080 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| CATHERINE ELEANOR YOUNG | 347 NEWCASTLE DR | | | | LAREDO | TX | 78045-7740 |
| CATHERINE ELIZABETH HICKS | 6 EDGEWATER LANE | KEY ALLEGRO ISLE | | | ROCKPORT | TX | 78382-3715 |
| CATHERINE ELLIOTT KRAUSE | 92 WAYLAND AVE | | | | CRANSTON | RI | 02920-4124 |
| CATHERINE ELLWOOD-RITCHIE | 5546 BEECHER RD SW | | | | GRANVILLE | OH | 43023 |
| CATHERINE ENGEL | 409 E SCHUBERT | | | | FREDERICKSBURG | TX | 78624-4390 |
| CATHERINE F HANNON | 7 HECLA ST | | | | UXBRIDGE | MA | 01569-1309 |
| CATHERINE F KITTLES | 1500 LORRAINE DRIVE | | | | WATERFORD | MI | 48327-2934 |
| CATHERINE F KRIEG | 4510 W EVA STREET | | | | GLENDALE | AZ | 85302-3716 |
| CATHERINE F WYMAR | 200 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609-7724 |
| CATHERINE FARRIS FISHER | 135 GILLIS RD | | | | HATTIESBURG | MS | 39401-9231 |
| CATHERINE FERGUSON | 2004 WEST 16TH STREET | | | | WILMINGTON | DE | 19806-2414 |
| CATHERINE FERRALLI | 10580 LAKE RD | | | | NORTH EAST | PA | 16428-2969 |
| CATHERINE FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 |
| CATHERINE FORCIEA CUST GRACE LAWRENCE FORCIEA UTMA MN | 4932 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55409-2211 |
| CATHERINE FORD | 225 OCEAN DR W | | | | STAMFORD | CT | 06902-8005 |
| CATHERINE FOX | 26 BITTACY RISE | MILL HILL | LONDON NW7 2HG GREAT BRITAIN | | | | |
| CATHERINE FOX MADSEN | 2648 COVINGTON CIR | | | | SEVIERVILLE | TN | 37876-5401 |
| CATHERINE FURLOW BOLES | 3012 RIVER OAKS DR | | | | MONROE | LA | 71201-2030 |
| CATHERINE G BURBEY | 3225 S LENOX ST | | | | MILWAUKEE | WI | 53207-2807 |
| CATHERINE G DAVIS | 1518 E 33RD ST | | | | BALTIMORE | MD | 21218-3705 |
| CATHERINE G DEWIT | 1805 RONDO ST S E | | | | GRAND RAPIDS | MI | 49508-4903 |
| CATHERINE G DUFFEY & BARBARA D BOYLE TR UA 02/18/2003 WORTHER A | DUFFEY FAMILY TRUST | 130 COOK LANE | | | STOCKBRIDGE | GA | 30281 |
| CATHERINE G GREEN | 318 FAIRFIELD ROAD | | | | FAYETTEVILLE | NC | 28303 |
| CATHERINE G JANNONE | 230 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406-1203 |
| CATHERINE G MC QUILLAN | 233 COON RIDGE RD | | | | JOHNSTOWN | PA | 15905-5301 |
| CATHERINE G ROBINSON | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| CATHERINE G WHITE | 53 YALE AVE | | | | NEW CASTLE | DE | 19720-4350 |
| CATHERINE G WHITE | 561 RIDGEWOOD RD | | | | MAPLECREST | NJ | 07040-2113 |
| CATHERINE G WOOD TR CATHERINE G WOOD TRUST UA 09/05/06 | 3225 ATWELL AVE | | | | THE VILLAGES | FL | 32162-7415 |
| CATHERINE GAY JUSTICE | PO BOX 294 | | | | ROGUE RIVER | OR | 97537-0294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE GLASSER TR UA 03/19/92 GLASSER FAMILY TRUST | 6755 OLEANDER WAY | | | | CARLSBAD | CA | 92009-3329 |
| CATHERINE GLUCK CUST ANDREW PAUL GLUCK UGMA NY | 9 CUSHMAN RD | | | | WHITE PLAINS | NY | 10606-3705 |
| CATHERINE GLUCK CUST ELIZABETH CATHERINE GLUCK UGMA NY | 9 CUSHMAN RD | | | | WHITE PLAINS | NY | 10606-3705 |
| CATHERINE GODBOLD TR UA 05/06/93 NORMAN & CATHERINE GODBOLD | 2340 W SELTICE WAY | APT 328 | | | COEUR D ALENE | ID | 83814-8990 |
| CATHERINE GREESON TAYLOR | 1144 TUSCAN RDG | | | | NEW BRAUNFELS | TX | 78130-4030 |
| CATHERINE GROCHOWSKI | 65 STREAMVIEW DR | | | | TROY | MI | 48085-4750 |
| CATHERINE GUNN CUST JOHN CHARLES GUNN UGMA MI | 5 ASHGROVE LAWNS | LATHLURCAN MONAGHAN | CO MONAGHAN IRELAND | | | | |
| CATHERINE H CAMPBELL | 144 DU PONT BLVD | | | | WAYNESBORO | VA | 22980-5032 |
| CATHERINE H CAMPBELL & GAIL R CAMPBELL JT TEN | 144 DUPONT BLVD | | | | WAYNESBORO | VA | 22980-5032 |
| CATHERINE H CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| CATHERINE H DAVIS | BOX 544 | | | | MILL RIFT | PA | 18340-0544 |
| CATHERINE H DICKIE & JOSEPH F DICKIE JT TEN | 6622 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| CATHERINE H DUGGER | PO BOX 4223 | | | | WICHITA FALLS | TX | 76308-0223 |
| CATHERINE H KELLEY | PO BOX 2608 | | | | APACHE JCT | AZ | 85217-2608 |
| CATHERINE H MALIN TR UA 11/22/93 CATHERINE H MALIN LIVING TRUST | 2315 W 112TH PL | APT 1212 | | | CHICAGO | IL | 60643-4163 |
| CATHERINE H MILLIGAN CUST NICOLE C MILLIGAN UTMA FL | 516 SCOFIELD RD | | | | CHARLOTTE | NC | 28209-3634 |
| CATHERINE H MITCHELL | 11800 W BETHEL AVE | | | | MUNCIE | IN | 47304-9753 |
| CATHERINE H MOODY | 10817 176TH CIRCLE NE | | | | REDMOND | WA | 98052-7216 |
| CATHERINE H NIEBERDING | 7645 COLDSTREAM DR | | | | CINCINNATI | OH | 45255-3932 |
| CATHERINE H SCHNARS CUST KRISTEN ROSE SCHNARS | 11617 FARM CREEK AVE NW | | | | UNIONTOWN | OH | 44685-6874 |
| CATHERINE H SMITH | 536 S HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60005-1833 |
| CATHERINE H SOUSA | 115 W CHEYENNE MT BLVD | | | | COLORADO SPRINGS | CO | 80906-2511 |
| CATHERINE H STEPHENSON | 15 WHITE RD | | | | ELLINGTON | CT | 06029-3035 |
| CATHERINE H STONER TR UA 02/09/78 CATHERINE H STONER | BOX 50401 | | | | TICE | FL | 33994-0401 |
| CATHERINE H TAYLOR | 8464 TERRI | | | | WESTLAND | MI | 48185-1670 |
| CATHERINE H WARREN | 143 MARSHALL E #7 | | | | WARREN | OH | 44483 |
| CATHERINE H WILLEMS & RICARDO WILLEMS JT TEN | 11809 SHANDON CIRCLE | | | | CHARLOTTE | NC | 28226-3815 |
| CATHERINE HALL | 3800 W WILSON ST SPC# 175 | | | | BANNING | CA | 92220-3426 |
| CATHERINE HARBOURT | 35 WEST 9TH ST | | | | NEW YORK | NY | 10011-8901 |
| CATHERINE HARRINGTON | 446 CR 2615 | | | | RIO MEDINA | TX | 78066 |
| CATHERINE HARRINGTON-POLITI | 466 CHARLES LANE | | | | WANTAGH | NY | 11793-1408 |
| CATHERINE HESS WILLIAMS | 13778 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 |
| CATHERINE HOGG | 5108 E EXCHANGE | | | | BANCROFT | MI | 48414-9716 |
| CATHERINE HOLLANDSWOCLH GUARDIAN OF MICHAEL J KOCZAN A MINOR | 5852 CLEVELAND RD LOT 5 | | | | WOOSTER | OH | 44691-1179 |
| CATHERINE HOUSER CUST PHILIP J HOUSER U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 33 MEADOWBROOK ROAD | | | LONGMEADOW | MA | 01106-1340 |
| CATHERINE HURD | 20354 FORESTWOOD DR | | | | SOUTHFIELD | MI | 48076-1799 |
| CATHERINE I DAILEY | PO BOX 485 | | | | ALLENWOOD | NJ | 08720-0485 |
| CATHERINE I FISHER | 21939 OLD FARM RD | | | | DEER PARK | IL | 60010-2488 |
| CATHERINE I MADDEN | C/O WILLIAM HICKEY | 20445 BRIARCLIFF RD | | | DETROIT | MI | 48221-1327 |
| CATHERINE I WOODWORTH | 7020 SHIPMAN RD | | | | CORUNNA | MI | 48817-9535 |
| CATHERINE I ZINCHAK | 13 W SCENIC DRIVE | | | | CROTON ON HUDSON | NY | 10520-1515 |
| CATHERINE J BACKUS | 3495 BURSLEY HWY | | | | CHARLOTTE | MI | 48813-8646 |
| CATHERINE J CHUPEK | 11411 PINEHAVEN AVE | | | | BAKERSFIELD | CA | 93312-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE J COULTER | C/O PAUL COULTER | 4396 GLADDEN PLACE | | | MEDINA | OH | 44256-6914 |
| CATHERINE J COULTER | C/O PAUL D COULTER | 4396 GLADDEN PLACE | | | MEDINA TOWNSHIP | OH | 44256-6914 |
| CATHERINE J DELL | 3627 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2136 |
| CATHERINE J FARNAN TR UA 02/14/01 JOHN L FARNAN TRUST | 1550 GROVANIA AVE | | | | ABINGTON | PA | 19001 |
| CATHERINE J FLAGG | 5442 LUCKNOW DR | | | | CLAY | NY | 13041-9709 |
| CATHERINE J GEARHART TR LEWIS FAMILY TRUST UA 07/18/02 | 6115 RYAN ROAD | | | | MEDINA | OH | 44256-7800 |
| CATHERINE J GONZALEZ | 2713 RAINIER DR | | | | SPRINGFIELD | IL | 62704-6503 |
| CATHERINE J HAYWARD | 8020 GOLF CLUB RD | | | | MOUNT PLEASANT | TN | 38474-2020 |
| CATHERINE J HELMICK | 571 FELGAR RD | | | | SOMERSET | PA | 15501-7208 |
| CATHERINE J HUGHES | 1946 RUSH MENDON RD | | | | RUSH | NY | 14543 |
| CATHERINE J KANSKI-CHANEY & BRIAN C CHANEY TEN COM | 1511 W 46TH PL | | | | DAVENPORT | IA | 52806-3614 |
| CATHERINE J KLOSOWSKI TR CATHERINE J KLOSOWSKI LIV TRUST UA 07/10/98 | 1725 NORTH SILVERY LN | | | | DEARBORN | MI | 48128-1018 |
| CATHERINE J KRISTOFFERSEN | 9 N 400 TAMARA DR | | | | ELGIN | IL | 60123 |
| CATHERINE J PETTIT | 4170 CAPE HAZE DR | | | | PLACIDA | FL | 33946-2308 |
| CATHERINE J RAY | 1409 NW 8TH ST | | | | DANIA | FL | 33004-2327 |
| CATHERINE J WELLS | 17 OAKWOOD ST | | | | ASHEVILLE | NC | 28806-3118 |
| CATHERINE J WYTZKA | 1220 VILLAGE DR APT 301C | | | | ARLINGTON HTS | IL | 60004 |
| CATHERINE JAGOE LAIDLAW | 1916 17TH ST NW | APT 214 | | | WASHINGTON | DC | 20009-6204 |
| CATHERINE JANE JOBLING | 7402 WEATHER WORN WAY | | | | COLUMBIA | MD | 21046-1480 |
| CATHERINE JEDRZEJCZYK | 1927 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| CATHERINE JENKINSON | 404 MEADHILL DR | | | | BENBROOK | TX | 76126 |
| CATHERINE JENSEN | 1549 380TH ST | | | | OSAGE | IA | 50461-8059 |
| CATHERINE JOYCE SCHMIDHOFER | 3916 WOOLBRIDGE WAY | | | | MARIETTA | GA | 30062-7405 |
| CATHERINE K ABBOTT | 24 DINSMORE AVE | | | | PITTSBURGH | PA | 15205-3111 |
| CATHERINE K GLODDE | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| CATHERINE K HARRIS | 1855 TRIBBLE WALK DRIVE | | | | LAWRENCEVILLE | GA | 30045 |
| CATHERINE K SIGURDSON TR SIGURDSON FAM TRUST UA 05/07/99 | 3 BRUCE RD | | | | DANVERS | MA | 01923-1603 |
| CATHERINE K WILSON | 6543 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3901 |
| CATHERINE KARASINSKI CUST JOHN VICTOR KARASINSKI UGMA MI | 19488 BAINBRIDGE | | | | LIVONIA | MI | 48152-1787 |
| CATHERINE KEENAN | 119 SUTTON RD | | | | ARDMORE | PA | 19003-3116 |
| CATHERINE KELLER SWEENEY | 15 MARVIN RD | | | | MONMOUTH JCT | NJ | 08852-2929 |
| CATHERINE KENNEDY | 487 GARDEN PL | | | | KEYPORT | NJ | 07735-5010 |
| CATHERINE KETTENMANN | 704 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009-3207 |
| CATHERINE KEY TR CATHERINE KEY TRUST 1 UA 03/07/91 | 7322 N COUNTY RD 1850E | | | | CHARLESTON | IL | 61920-8508 |
| CATHERINE KILLEBREW | 11 BURTON HILLS BLVD | APT S354 | | | NASHVILLE | TN | 37215 |
| CATHERINE KING | 43474 ST 255 | | | | WOODSFIELD | OH | 43793-9428 |
| CATHERINE KOLONICH | 31 KREGER DR | | | | WYANDOTTE | MI | 48192-6258 |
| CATHERINE KOPP | 1720 GRENADE AVE | | | | LOUISVILLE | KY | 40213-1536 |
| CATHERINE KREITZER | 2127 AUTUMN TRAIL HAZE | | | | MIAMISBURG | OH | 45342-1948 |
| CATHERINE KRYSKA | 11247 MANDALE | | | | STERLING HEIGHTS | MI | 48312-4973 |
| CATHERINE L ARNOLD | 3 CYPRESS WAY | | | | WATERFORD | CT | 06385-1225 |
| CATHERINE L AUBREY | 5214 SPRINGVIEW CR | | | | DAYTON | OH | 45426-2356 |
| CATHERINE L AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| CATHERINE L BADGER | ATTN CATHERINE L HERNANDEZ | 4116 RED BANDANA WAY | | | ELLICOTT CITY | MD | 21042-5914 |
| CATHERINE L BIGGIO TR CATHERINE L BIGGIO TRUST UA 06/17/96 | 34 AMICITA AVE | | | | MILL VALLEY | CA | 94941-2101 |
| CATHERINE L BIZEK | 2726 S CLARENCE AVE | | | | BERWYN | IL | 60402-2778 |
| CATHERINE L BOSTON | 450 WESTWOOD DR | | | | BLOOMFIELD | MI | 48301-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE L CLIFTON | 9685 GRISSOM DR | | | | MIDWEST CITY | OK | 73130-3531 |
| CATHERINE L CRAIG | ATTN CATHERINE L DONAHUE | 2907 TRACY LYNN LN | | | SACHSE | TX | 75048-5410 |
| CATHERINE L CRUSE | 309 NORTH 17 | | | | KANSAS CITY | KS | 66102-4914 |
| CATHERINE L DONAHUE | 2907 TRACY LYNN LN | | | | SACHSE | TX | 75048-6410 |
| CATHERINE L DOYLE | 3911 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| CATHERINE L ESANNASON | 19460 HUBBELL | | | | DETROIT | MI | 48235-1907 |
| CATHERINE L EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026-1334 |
| CATHERINE L FINLAYSON CLEGG | 530 W 3RD ST | | | | ROCHESTER | MI | 48307-1914 |
| CATHERINE L GATES | 7930 S EBERHART AVE | | | | CHICAGO | IL | 60619-3816 |
| CATHERINE L GILLES TOD ROBERT A LUTZ | 715 BEVERSREDE TRL | | | | KENNET SQ | PA | 19348-1501 |
| CATHERINE L GINTHER | 11 MAC ARTHUR BLVD E503 | | | | WESTMONT | NJ | 08108-3649 |
| CATHERINE L HALPIN & ROSEMARY A HALPIN JT TEN | 109 FLINTLOCK RD | | | | DREXEL HILL | PA | 19026-4905 |
| CATHERINE L HARPER | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| CATHERINE L HUNT | 5840 N CALLE GRANDEZA | | | | TUSCON | AZ | 85718-3223 |
| CATHERINE L KELLY | 5138 8TH ST NE | | | | WASHINGTON | DC | 20011-2671 |
| CATHERINE L KLEINWEBER TR UA 03/13/1992 KLEINWEBER FAMILY TRUST | 1229 BONNIEVIEW AVE | | | | LAKEWOOD | OH | 44107 |
| CATHERINE L LEWIS | 23 SPRING ST | | | | RIVERSIDE | CT | 06878 |
| CATHERINE L LONG | 6005 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| CATHERINE L MCLAUGHLIN & DALE D MCLAUGHLIN JT TEN | 19109 E BALDWIN LN | | | | SPOKANE VALLEY | WA | 99016-8724 |
| CATHERINE L MEBANE | 3221 VILLAGE PARK DR | | | | WACO | TX | 76708-1581 |
| CATHERINE L MELVIN | 38 ALLISON | | | | PONTIAC | MI | 48342-1000 |
| CATHERINE L RICE | 75 OAK HILL RD | | | | HOOKSETT | NH | 03106 |
| CATHERINE L SAAR | 30 SHORT HILLS DR | | | | HILTON | NY | 14468-1121 |
| CATHERINE L SCHWARZ | ATTN CATHERINE L REYNOLDS | 553 E 32ND STREET | | | DURANGO | CO | 81301-6015 |
| CATHERINE L SMITH | 986 HIGHWAY 36 | | | | HAZLET | NJ | 07730-1700 |
| CATHERINE L STITELER CUST ALLISON L STITELER UGMA MI | 631 STATE ST | | | | OXFORD | MI | 48371 |
| CATHERINE L STOCK CUST ALLAN M STOCK UGMA MI | 25915 W RIVER | | | | GROSSE ILE | MI | 48138-1613 |
| CATHERINE L TATEM | 724 HUNTER HILL | | | | BRANDON | MS | 39047-8678 |
| CATHERINE L TRANKINA TR THE CATHERINE L TRANKINA LIVING TRUST UA 11/09/92 | | 34 LANCASTER CT | | | BURR RIDGE | IL | 60521-7931 |
| CATHERINE L VAKIENER | 2 JAMES HILL DR | | | | KEENE | NH | 03431-4900 |
| CATHERINE L WANAT | 142 THORPE AVE | | | | MERIDEN | CT | 06450-4842 |
| CATHERINE L WATKINS & JOHN R WATKINS JT TEN | 288 NELSON ST | | | | PROVIDENCE | RI | 02908-2126 |
| CATHERINE L WATKINS & STEPHEN D WATKINS JT TEN | 841 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9045 |
| CATHERINE L WOODS-WILD PER REP EST ROY G WILD | 1247 TAMARA CIRCLE | | | | PENSACOLA | FL | 32504 |
| CATHERINE L WRIGHT | 107 LENNOX AVE | | | | AMHERST | NY | 14226-4266 |
| CATHERINE L YOUNKER & BONNIE J CANTERBURY JT TEN | 8008 CORONA AVE | | | | KANSAS CITY | KS | 66112 |
| CATHERINE LAMENDOLA | 3298 GREENWAY DR | | | | JUPITER | FL | 33458 |
| CATHERINE LAURA LUSCO | 6128 NORTH EMERSON STREET | | | | ROSEMONT | IL | 60018-4422 |
| CATHERINE LEES & DONALD LEES JT TEN | 2062 VISTA DR | | | | LEWISVILLE | TX | 75067-7485 |
| CATHERINE LESNIAK | 2045 SHADY DR | | | | WARREN | MI | 48093 |
| CATHERINE LEWIS LORD | APT L2204 | 1600 BEACH AVE | VANCOUVER BC V6G 1Y6 CANADA | | | | |
| CATHERINE LICHTMAN | 5258 WHISPERING OAK | | | | WEST BLOOMFIELD | MI | 48322-3931 |
| CATHERINE LORIA | 7 ARMETALE LUSTER | | | | WEBSTER | NY | 14580-2484 |
| CATHERINE LORRAINE WHITE | 814 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901-3814 |
| CATHERINE LOUISE HAGSTROM | 6 GREEN AVE | | | | NEWINGTON | CT | 06111-2705 |
| CATHERINE LOUISE MARTIN | 37 TREMONT ST | | | | MANSFIELD | MA | 02048-1715 |
| CATHERINE LUBCHENKO | 8606 W BRUNEAU AVE | | | | KENNEWICK | WA | 99336-5089 |
| CATHERINE LYNN | PO BOX 515 | | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE M ADAMS TR UA 08/21/2007 CATHERINE M ADAMS FAMILY TRUST | 210 S IRIS ST | | | | CARSON CITY | NV | 89703-4517 |
| CATHERINE M ALLOCCO | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 |
| CATHERINE M APTACY & FRANK A APTACY TEN ENT | 427 ABRAMS MILL RD | | | | KING OF PRUSSIA | PA | 19406-1551 |
| CATHERINE M BEACHAM | 9419 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117 |
| CATHERINE M BEHM | 6042 WAKEFIELD DR | | | | SYLVANIA | OH | 43560-3650 |
| CATHERINE M BENNETT | 2290 STRADELLA RD | | | | LOS ANGELES | CA | 90077-2331 |
| CATHERINE M BENSON & GORDON R BENSON JT TEN | PMB 42 | 3700 S WESTPORT AVE | | | SIOUX FALLS | SD | 57106-6344 |
| CATHERINE M BERISH CUST ERIC A BERISH UGMA MI | 878 SO FAIRWAY VILLAGE DR | | | | GREENFIELD | IN | 46140-7100 |
| CATHERINE M BROWN | 245 HOLLYWOOD DR | | | | HAMILTON TOWNSHIP | NJ | 08609-1803 |
| CATHERINE M BROWN | 830 BOYCE AVENUE | | | | PALO ALTO | CA | 94301-3003 |
| CATHERINE M BUCKLEY | 1201 WEST VALERIO STREET | | | | SANTA BARBARA | CA | 93101-4950 |
| CATHERINE M BUTLER | 4570 ELIZABETH LN | | | | BROOMFIELD | CO | 80020-9580 |
| CATHERINE M CAFFERTY | 195 12TH ST | | | | BROOKLYN | NY | 11215 |
| CATHERINE M CAMPBELL & JEROLD A CAMPBELL JT TEN | 503 PINE GROVE DR | | | | COLLIERVILLE | TN | 38017 |
| CATHERINE M CHAPMAN | 7912 UPPER 139TH CT | | | | SAINT PAUL | MN | 55124-7351 |
| CATHERINE M CLEVENGER | 4362 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| CATHERINE M CORGAN | PO BOX 123 | | | | MOUNTAIN TOP | PA | 18707-0123 |
| CATHERINE M COTO | 29 RAMAPO RD | | | | OSSINING | NY | 10562-4511 |
| CATHERINE M CRAWFORD EXECUTOR U-W WILLIAM R CRAWFORD | BOX 216 | | | | WILCOE | WV | 24895-0216 |
| CATHERINE M DELONEY | 1083 E FRANCES RD | | | | MT MORRIS | MI | 48458-1101 |
| CATHERINE M DENNIS & RICHARD P MEYERS JT TEN | 4330 ONONDAGA BLVD | # 19 | | | SYRACUSE | NY | 13219-3030 |
| CATHERINE M DUNN TR FLOYD K DUNN & CATHERINE M DUNN RESIDUAL TRUST UA | 08/30/93 | 38460 TIMPANOGAS CIR | | | FREMONT | CA | 94536-1853 |
| CATHERINE M FEMIA | 39-36 44TH ST | | | | SUNNYSIDE | NY | 11104-2108 |
| CATHERINE M FERMAN | 25524 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-1240 |
| CATHERINE M FERRY & WARREN J FERRY JT TEN | 2 CHAPEL COURT | | | | CINNAMINSON | NJ | 08077-3901 |
| CATHERINE M FISHER | 33-51 80 STREET | APT 1 | | | JACKSON HGHTS | NY | 11372-1312 |
| CATHERINE M FITZGERALD | 1105 GRANDEUR CRES | OAKVILLE ON L6H 4B4 CANADA | | | | | |
| CATHERINE M FLEMING | 3304 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1095 |
| CATHERINE M FORD | 2059 CEZANNE RD | | | | WEST PALM BCH | FL | 33409-7532 |
| CATHERINE M GADZINSKI | 20 NICOLE CT | | | | NEW CASTLE | DE | 19720-3762 |
| CATHERINE M GARANZINI & JOSEPH L GARANZINI JT TEN | 2390 ETHEL DR | | | | WALLED LAKE | MI | 48390-2139 |
| CATHERINE M GARRIS | PO BOX 274 | | | | BURNSVILLE | NC | 28714-0274 |
| CATHERINE M GISSING | 1401 7TH AVE | | | | BRODHEAD | WI | 53520 |
| CATHERINE M HARTEL | 164-03 27TH AVENUE | | | | FLUSHING | NY | 11358-1014 |
| CATHERINE M HAYES | 144 GLENWOOD DR | | | | MADISON | MS | 39110-8308 |
| CATHERINE M HEDGES | 33 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534-1081 |
| CATHERINE M HUETTEMAN | 19 BRIDGE ROAD | | | | BERKELEY | CA | 94705-1514 |
| CATHERINE M JOHNSTON | 112 EMERALD LANE NE | | | | CORTLAND | OH | 44410-1382 |
| CATHERINE M JONES | 1003 SHORELAND DR | | | | GLEN BURNIE | MD | 21060-6741 |
| CATHERINE M KARASINSKI CUST LAURA M KARASINSKI UGMA MI | 19488 BAINBRIDGE | | | | LIVONIA | MI | 48152-1787 |
| CATHERINE M KAROL | 25871 CONCORD | | | | HUNTINGTON WD | MI | 48070-1636 |
| CATHERINE M KATULIC | 1388 GRAHAM ROAD | | | | FLINT | MI | 48532-3537 |
| CATHERINE M KEITZ | 28700 NORWOOD AVE | | | | WARREN | MI | 48092-5632 |
| CATHERINE M KINNEY | 1058 ROUNDSTONE PL | | | | PALM HARBOR | FL | 34683-1461 |
| CATHERINE M KIRLEY | ATTN CATHERINE M WAWRZON | 4944 RIEDY PL | | | LISLE | IL | 60532-2297 |
| CATHERINE M KOBAK-HAGGERTY | 19943 RIVERWOODS CT | | | | MACOMB | MI | 48044-5762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE M KRAYOWSKI | 9357 OURTIME LANE | | | | COLUMBIA | MD | 21045-4419 |
| CATHERINE M LEE & CATHY L HENRY JT TEN | 1957 FANTERO AVE | | | | ESCONDIDO | CA | 92029-4217 |
| CATHERINE M LOUKS & JACK D LOUKS & MAUREEN E SANDERS JT TEN | 1411 84TH STREET | | | | KENOSHA | WI | 53143-6312 |
| CATHERINE M MALICKI | 8903 EVERGREEN DR | | | | WONDERLAKE | IL | 60097-9473 |
| CATHERINE M MARTONE | 105 BRUCE ST | | | | SCOTIA | NY | 12302-2302 |
| CATHERINE M MC ALYNN | 2352 6TH ST | | | | EAST MEADOW | NY | 11554-3135 |
| CATHERINE M MC KINLEY | 47 2 GLADES BLVD | | | | NAPLES | FL | 34112-5039 |
| CATHERINE M MC PARTLIN | 29 WASHINGTON AVE | | | | ANDOVER | MA | 01810-1723 |
| CATHERINE M MCAVOY | 10522 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9183 |
| CATHERINE M MCGOVERN | MEADOW STREET | | | | EAST MATUNUCK | RI | 02879 |
| CATHERINE M NEWMAN & PATRICIA A NEWMAN JT TEN | 5814 SUNRISE | | | | CLARENDON HILLS | IL | 60514-1726 |
| CATHERINE M NICHOLS | 431 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045 |
| CATHERINE M OLEARY | 15 BENSON RD | | | | WILMINGTON | MA | 01887-1602 |
| CATHERINE M OLMEDA | 3597 CARYN ST | | | | MELVINDALE | MI | 48122-1107 |
| CATHERINE M OSTROWSKI-JONES | 5427 ARAPAHO PASS | | | | PINCKNEY | MI | 48169-8728 |
| CATHERINE M PAPENFUS | 2855 THERESA LANE | | | | SAN JOSE | CA | 95124-1429 |
| CATHERINE M PARZIANELLO | 1745 NIGHTINGALE ST | | | | DEARBORN | MI | 48128-1008 |
| CATHERINE M PEREZ | 2046-19TH | | | | WYANDOTTE | MI | 48192-3832 |
| CATHERINE M POPOVICH | 242 MALBRANC RD | | | | JOHNSTOWN | PA | 15905-9540 |
| CATHERINE M PRIESKORN | 17999 COLE ROAD | | | | ADDISON | MI | 49220-9762 |
| CATHERINE M REISING | 255 W 14 MILE APT 1114 | | | | CLAWSON | MI | 48017-1952 |
| CATHERINE M REYNOLDS | 7 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2330 |
| CATHERINE M RICE | 326 RILLA ST | | | | ELMIRA HEIGHTS | NY | 14903-1060 |
| CATHERINE M RIVERA | 6903 NORVARA TRL | | | | SPRING | TX | 77379-4179 |
| CATHERINE M ROBILLARD | 89 OSSIPEE RD | | | | NEWTON UPPER FALLS | MA | 02464-1437 |
| CATHERINE M ROTH | 108 W PROSPECT | | | | ST LOUIS | MI | 48880-1668 |
| CATHERINE M SCALLY | 43 LUTHER JACOBS WAY | | | | SPENCERPORT | NY | 14559 |
| CATHERINE M SIMARD | #1 STUDEBAKER CT | | | | CHARLESTON | SC | 29414-6952 |
| CATHERINE M SVINARICH | 8380 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| CATHERINE M THOMPSON | 2281 MICKANIN RD | | | | NORTH HUNTINGDON | PA | 15642-8713 |
| CATHERINE M TRACEY | 16514 GLORIETTA TURN | | | | HOUSTON | TX | 77068-1452 |
| CATHERINE M TRAYLOR | 325 N COOL SPRING ST 314 | | | | FAYETTEVILLE | NC | 28301 |
| CATHERINE M UHLIG | 2516 SUNNYHURST CLOSE | OAKVILLE ON L6H 7K5 CANADA | | | | | |
| CATHERINE M VERPAELE TR CATHERINE M VERPAELE REVOCABLE TRUST UA | 09/17/97 | 8521 CANAVERAL BLVD #15 | | | CAPE CANAVERAL | FL | 32920-2640 |
| CATHERINE M WAGENER & DARLENE SILVERMAN JT TEN | 10309 CLARK RD | | | | MYERSVILLE | MD | 21773-8515 |
| CATHERINE M WANGEROW | 2063 LAKE SHORE DR | | | | LONG BEACH | IN | 46360-1449 |
| CATHERINE M WATSON TR CATHERINE M WATSON REVOCABLE LIVING TRUST UA | 03/24/00 | PO BOX 914 | | | PENNEY FARMS | FL | 32079-0914 |
| CATHERINE M WEBB | 3222 INDEPENDENCE DR ROOM 221 | | | | DANVILLE | IL | 61832-7919 |
| CATHERINE M WHEELER | 135 RIVERMEAD RD | | | | PETERSBOROUGH | NH | 03458-1739 |
| CATHERINE M WHITE | 60 GREENHEDGE CI 60 | | | | DELAWARE | OH | 43015-8388 |
| CATHERINE M WILKES | 322 ALLEGHENY DR | | | | YORK | PA | 17402-5001 |
| CATHERINE M WILKIN TR LIVING TRUST 02/28/76 U-A CATHERINE M WILKIN | 6431 RICHARD RUN | | | | W BLOOMFIELD | MI | 48322 |
| CATHERINE M WINDSORKUNTZI | 2746 PEARSON CORNER RD | | | | DOVER | DE | 19904-5104 |
| CATHERINE MACK | 5240 MARSHALL RD | | | | CENTERVILLE | OH | 45429-5816 |
| CATHERINE MACKAY | 851 MAHINA ST | OSHAWA ON L1J 7R7 CANADA | | | | | |
| CATHERINE MACKAY | 851 MAHINA ST | OSHAWA ON L1J 7R7 CANADA | | | | | |
| CATHERINE MAE MASTRO | 132 WEST HILL RD | | | | SHERBURNE | NY | 13460-4300 |
| CATHERINE MARIE BORRICO | 610 OCEAN VIEW AVE | | | | ROCKAWAY PT | NY | 11697 |
| CATHERINE MARIE FELDMANN | 1002 COVENTRY LANE | | | | SOMERSET | NJ | 08873 |
| CATHERINE MARIE MINTO | 9007 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE MARJORIE BASSETT CUST ANDREW WILL BASSETT UTMA DC | 25368 FAIRWAY DR | | | | QUANTICO | MD | 21856-2012 |
| CATHERINE MARKUT | 61 CENTER DR | | | | DEPEW | NY | 14043-1705 |
| CATHERINE MARY DAVIS TR CATHERINE MARY DAVIS REV LIVING TRUST UA | 10/21/05 | 377 WEST OLD MY MARIA RD | | | SPRUCE | MI | 48762 |
| CATHERINE MARY WYATT | 239 CARDINAL DR | | | | DAHLONEGA | GA | 30533-5257 |
| CATHERINE MATTEN | 918 CONTINENTAL | | | | TOLEDO | OH | 43607-2255 |
| CATHERINE MATTHEWS | 30 STANFORD RD E | | | | PENNINGTON | NJ | 08534-5162 |
| CATHERINE MC GARRY | 182 COLDSPRING RD | | | | SYOSSET | NY | 11791-2201 |
| CATHERINE MCINTIRE WILEY CUST CAREN ELISE WILEY UTMA MD | 800 KAREN DR | | | | KINGSVILLE | MD | 21087-1024 |
| CATHERINE MOHRHARDT HEATER | PO BOX 315 | | | | CAZADERO | CA | 95421-0315 |
| CATHERINE MOLINARI & GEORGE MOLINARI JT TEN | 1847 N NASH VILLE | | | | CHICAGO | IL | 60707-3911 |
| CATHERINE MOLITERNI TOD CAROL ROGERS SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | | | STATEN ISLAND | NY | 10312-5130 |
| CATHERINE MOLITERNI TOD DAVID F MOLITERNI SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | | | STATEN ISLAND | NY | 10312-5130 |
| CATHERINE MORAN | 141 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879-1421 |
| CATHERINE MORASON KORN | 6132 SUNRISE CIRCLE | | | | SYLVANIA | OH | 43560-1593 |
| CATHERINE MORELLO | 235 44TH ST NW | | | | CANTON | OH | 44709-1403 |
| CATHERINE MURILLO | 8439 W CATHERINE AVE | APT 625 | | | CHICAGO | IL | 60656-1381 |
| CATHERINE N BRESLIN | 41 SOMERVILLE ST | | | | ROCHELLE PARK | NJ | 07662-3512 |
| CATHERINE N STAFF | 802 PENSACOLA AVE | | | | ATMORE | AL | 36502-2960 |
| CATHERINE NAJDUCH RODEN | 93 COLLINS AVE | | | | MERIDEN | CT | 06450-4449 |
| CATHERINE NAUGHTON | 3669 ACADEMY RD | | | | PHILADELPHIA | PA | 19154-2039 |
| CATHERINE NAUGHTON | 58-35 LIEBIG AVENUE | | | | BRONX | NY | 10471-2111 |
| CATHERINE O DRAPER | 4003 GETTYSBURG DR | PO BOX 2802 | | | KOKOMO | IN | 46902-4915 |
| CATHERINE O ROWLAND | 1406 W CARPENTER ST | | | | MIDLAND | MI | 48640-4810 |
| CATHERINE O'BRIEN & GERALD O'BRIEN JT TEN | 15 LAWRENCE STREET | | | | HICKSVILLE | NY | 11801-5833 |
| CATHERINE O'KEEFFE | 47-02 59TH PL | | | | WOODSIDE | NY | 11377-5653 |
| CATHERINE OCONNELL | 178 RUTLEDGE RD | | | | BELMONT | MA | 02478-2634 |
| CATHERINE P ACCORDO | 2192 RUSH MENDON RD NS | | | | RUSH | NY | 14543-9402 |
| CATHERINE P BELLANCA | 30134 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| CATHERINE P BELLANCA | 30134 COUSINO DRIVE | | | | WARREN | MI | 48092-1972 |
| CATHERINE P CECCHINI CUST MARK A CECCHINI UGMA MI | 15615 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230-1858 |
| CATHERINE P DOYLE | 105 COOLIDGE ST | | | | LINDEN | NJ | 07036-4301 |
| CATHERINE P DUKE | 3034 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906-3354 |
| CATHERINE P FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 |
| CATHERINE P FLOOD | 5797 GRASSYKNOLL ROAD | | | | BLAIRSVILLE | GA | 30512-7300 |
| CATHERINE P GILLIKIN | 110 AMELIA LN | | | | NEW BERN | NC | 28560-7501 |
| CATHERINE P HOOD | 104-1385 COMMISSIONERS ROAD W | LONDON ON N6K 1E2 CANADA | | | | | |
| CATHERINE P KANE | 3539 S ST NW | | | | WASHINGTON | DC | 20007 |
| CATHERINE P KELLY & CORTEZ N KELLY JT TEN | 592 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| CATHERINE P LANKFORD | 139 J B DALTON RD | | | | RIDGEWAY | VA | 24148-3255 |
| CATHERINE P LEWIS | C/O DOROTHY A NEIDIG | BOX 129 | | | HAVERFORD | PA | 19041-0129 |
| CATHERINE P PARASCHOS | 3626 ASH GLEN DR | | | | SPRING | TX | 77388-4540 |
| CATHERINE P SHELBY | 5811 CROWBERRY TRAIL N | | | | SAGINAW | MI | 48603-1668 |
| CATHERINE P SIZEMORE | 604 BRANTNER LN | | | | CINCINNATI | OH | 45244-1506 |
| CATHERINE P TOOMEY | 75 PARK ST | | | | MELROSE | MA | 02176-4805 |
| CATHERINE P WELCH | 114 ATWATER ST | | | | NEW HAVEN | CT | 06513-3107 |
| CATHERINE PASQUALE | 104 COOLIDGE AVE | | | | PARLIN | NJ | 08859-1545 |
| CATHERINE PATRICIA CORGAN | 1770 HIDDEN LANE | | | | LANCASTER | PA | 17603-2346 |
| CATHERINE POFFENBARG GOLDSMITH | 411 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| CATHERINE POPE & MARGARET POPE JT TEN | 31165 MORLOCK #509 | | | | LIVONIA | MI | 48152-1667 |
| CATHERINE POPEK & JOHN G POPEK TR UA 05/21/01 POPEK FAMILY TRUST | 1343 W BALTIMORE PIKE C408 | | | | MEDIA | PA | 19063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE QUERNS | 8 CRUMITIE RD | | | | LOUDONVILLE | NY | 12211-1610 |
| CATHERINE R ANDERS | 11 SOUTH HARLEY AVE | | | | GLOUCESTER | NJ | 08030-2435 |
| CATHERINE R CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CATHERINE R CONDIE CUST ALEXANDER G CONDIE UTMA MN | 4187 REILAND LANE | | | | SHOREVIEW | MN | 55126-3120 |
| CATHERINE R FISHER | 1172 WILLOW ST | | | | DENVER | CO | 80220-3460 |
| CATHERINE R GESME TR LIVING TRUST 05/08/92 U-A CATHERINE R GESME | 1905 HONEYSUCKLE | | | | MOUNTAIN HOME | AR | 72653-5236 |
| CATHERINE R HAWKINS | 5235 HAYES | | | | WAYNE | MI | 48184-2294 |
| CATHERINE R HOUSER CUST PHILIP J HOUSER A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 33 MEADOWBROOK ROAD | | | LONGMEADOW | MA | 01106-1340 |
| CATHERINE R KNIGHT | 201 SOWELL RD | | | | MCDONOUGH | GA | 30252-6966 |
| CATHERINE R STIERMAN CUST VERONICA N STIERMAN UGMA SC | 11563 SANDERS LN | | | | DUBUQUE | IA | 52001-9734 |
| CATHERINE R TAHAN | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| CATHERINE R W CADDELL | 313 EASTERN DRIVE | | | | CHESTERFIELD | IN | 46107 |
| CATHERINE RABIDIS | PO BOX 400 | | | | BUDD LAKE | NJ | 07828-0400 |
| CATHERINE RICHFORD CUST DANIEL PAUL RICHFORD UTMA NY | 99 EATON LANE | | | | WEST ISLIP | NY | 11795-4501 |
| CATHERINE RIORDAN | 1993 N MAHONIA PL | | | | BELLINGHAM | WA | 98229-6939 |
| CATHERINE RIVERS | 24 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1112 |
| CATHERINE RODRIGO | 604 APPLETON CT | | | | KENNETT SQUARE | PA | 19348-2287 |
| CATHERINE ROWE | 2786 DESERT STARS LN | | | | BULLHEAD CITY | AZ | 86429-5953 |
| CATHERINE RUSCO CUST RACHEL O RUSCO UTMA MI | 16383 WARNER ST | | | | GRAND HAVEN | MI | 49417-9628 |
| CATHERINE RYAN LAWSON | BOX 33-1008 | BAYOU TO BAYOU RD | | | LOREAUVILLE | LA | 70552 |
| CATHERINE S ANDERSON & ROBERT E ANDERSON JR JT TEN | 201 NEELY RD | | | | FAYETTEVILLE | GA | 30214-3813 |
| CATHERINE S BORTZ | PO BOX 1726 | | | | WARREN | OH | 44482-1726 |
| CATHERINE S BUHA | 11561 RAN | | | | TAYLOR | MI | 48180-4104 |
| CATHERINE S CHESTON | 37 HICKORY CT | | | | JAMESBURG | NJ | 08831-2507 |
| CATHERINE S CLARK | 7122 MACK RD | | | | HOWELL | MI | 48855-9240 |
| CATHERINE S FEDER | 168 NORTH DUFFY ROAD | | | | BUTLER | PA | 16001-2432 |
| CATHERINE S HARDMAN | 2405 ADIRONDACK TR | | | | KETTERING | OH | 45409-1906 |
| CATHERINE S KNECHT | 438 SHENANDOAH | | | | CLAWSON | MI | 48017-1300 |
| CATHERINE S MASON & MARY PENNY WOZNIAK JT TEN | 13096 FEDDE | PO BOX 356 | | | NEW BUFFALO | MI | 49117-0356 |
| CATHERINE S MEINCK | 701 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401-8003 |
| CATHERINE S MILLER | 1802 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| CATHERINE S RICOTTA | 6776 SWARTZ RD | | | | DANSVILLE | NY | 14437 |
| CATHERINE S SIROIS | PO BOX 90 | 5 STACEY LANE | | | HOPKINTON | RI | 02833-1136 |
| CATHERINE S STOHLER | 724 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3455 |
| CATHERINE S SULLIVAN | 2597 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2328 |
| CATHERINE S WEIL | 2816 SIXTH AVE | | | | FORT WORTH | TX | 76110-3011 |
| CATHERINE S WILLIAMS | 11010 TRAVIS DR | | | | JONESTOWN | TX | 78645-3258 |
| CATHERINE S WILLS | 2019 VICTORA DR | | | | STAFFORD | VA | 22554-2324 |
| CATHERINE SARCHIAPONE | 19 PLEASANT ST | | | | KATONAH | NY | 10536-2007 |
| CATHERINE SCANNELL | 4 SKUNKS HOLLOW RD | | | | ST JAMES | NY | 11780-1325 |
| CATHERINE SCHAUSS & PETER J SCHAUSS JT TEN | 13728 JACK PINE LANE | | | | SHELBY TWNSHP | MI | 48315-1454 |
| CATHERINE SCHREIBER | 14120 PECK | | | | WARREN | MI | 48093-1405 |
| CATHERINE SCHUTH | 51 ROCKROSE DR | | | | E GREENBUSH | NY | 12061-1673 |
| CATHERINE SHANAHAN | 1 SCENIC LN | | | | YONKERS | NY | 10710-2318 |
| CATHERINE SILVY MC BRYDE | 203 SCHUELE AVE | | | | BUFFALO | NY | 14215-3732 |
| CATHERINE SIMMONS | 5061 GARDNER LINE | | | | CROSWELL | MI | 48422-9128 |
| CATHERINE SKAE | 205 N MAYFLOWER RD | | | | LAKE FOREST | IL | 60045 |
| CATHERINE SMITH | 1261 NELSON AVE | | | | BRONX | NY | 10452-3002 |
| CATHERINE SMITH | 1612 CLIFTVIEW AVENUE | | | | BALTIMORE | MD | 21213-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE STAFF TIMS | 802 PENSACOLA AVE | | | | ATMORE | AL | 36502-2960 |
| CATHERINE STANCOVEN & CHRISTOPHER PAUL STANCOVEN JT TEN | 436 JONES ST | | | | WHEELING | WV | 26003-5117 |
| CATHERINE STARK | 2525 S SHORE DRIVE UNIT 21E | | | | MILWAUKEE | WI | 53207-1965 |
| CATHERINE STEFANIV & MARSHA QUINN JT TEN | 2510 STANFIELD DR | | | | PARMA | OH | 44134-5004 |
| CATHERINE STENSON CUST PAUL BRIAN STENSON U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 4537 BUTTERFIELD ROAD | | | HILLSIDE | IL | 60162-1354 |
| CATHERINE STORDEUR | 113 SPENGLER RD | | | | RICHLAND | WA | 99352-1947 |
| CATHERINE STORM NUGENT | 6824 W 100TH ST | | | | OVERLAND PARK | KS | 66212-1619 |
| CATHERINE STRINGER | 222 STAWFORD RD | | | | HAGERSTOWN | MD | 21742-4527 |
| CATHERINE SUE TRANT HILL | 6014 WESTWOOD TERR | | | | NORFOLK | VA | 23508-1139 |
| CATHERINE SUE TURNER | 13161 LEA ANNA LN | | | | DABNEYS | VA | 23102-2808 |
| CATHERINE SUGARS & PAUL J SUGARS JT TEN | 10781 CHARRING CROSS | | | | WHITMORE LAKE | MI | 48189 |
| CATHERINE SZYSZKA | 1817 PROGRESS STREET | | | | LINCOLN PARK | MI | 48146-3230 |
| CATHERINE T BARNETT | 1838 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1223 |
| CATHERINE T BOBEL | 11 MORNINGSIDE AVE | | | | CRESSKILL | NJ | 07626-1511 |
| CATHERINE T BYRNE | 6 TULIP LANE | | | | MONROE | NY | 10950-1017 |
| CATHERINE T COLLINS | 47-16 215TH ST | | | | BAYSIDE | NY | 11361-3348 |
| CATHERINE T CONROY | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| CATHERINE T CORCORAN | 732 N IRVING AVE | | | | SCRANTON | PA | 18510-1823 |
| CATHERINE T DENNIS TR CATHERINE T DENNIS TRUST UA 03/24/97 | 12772 WESTSHORE DR | | | | HOUGHTON LAKE | MI | 48629-8651 |
| CATHERINE T ELKING | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |
| CATHERINE T KEHNAST | C/O CATHERINE SAHM | 201 STONECROP RD | | | WILMINGTON | DE | 19810-1319 |
| CATHERINE T MASHBURN | 1710 RIO VISTA DR | | | | DALTON | GA | 30720-5148 |
| CATHERINE T MC EVOY CLIFFORD | 386 THIRD ST | | | | ALBANY | NY | 12206-2732 |
| CATHERINE T MC NALLY | 159 FOSTER ROAD | 1ST FLOOR | | | STATEN ISLAND | NY | 10309-3040 |
| CATHERINE T MOLICK | 42495 ELDON CIR | | | | CLINTON TWP | MI | 48038-1721 |
| CATHERINE T MURPHY | 44 SILVER CHARM RD | | | | MANALAPAN | NJ | 07726 |
| CATHERINE T TURNER | 704 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| CATHERINE T ZIELKE | 8820 S 85TH CT | | | | HICKORY HILLS | IL | 60457-1327 |
| CATHERINE TAYLOR | 2411 OAKWOOD | | | | SAGINAW | MI | 48601-3546 |
| CATHERINE THOMSON | 2816 COVENTRY CT | | | | BLOOMINGTON | IL | 61704-6266 |
| CATHERINE TYTLER | 1639 CREEK STREET | | | | ROCHESTER | NY | 14625-1158 |
| CATHERINE UFFERFILGE CUST BRIAN W UFFERFILGE UGMA IL | 10 CLEM CT | | | | DURHAM | CT | 06422-2501 |
| CATHERINE UFFERFILGE CUST DEAN K UFFERFILGE UGMA IL | 10 CLEM CT | | | | DURHAM | CT | 06422-2501 |
| CATHERINE V HANUSCHIK | 87 EATON RD | | | | BORDENTOWN | NJ | 08505 |
| CATHERINE V HELTUNEN RALPH E HELTUNEN & KEVIN L HELTUNEN JT TEN | 19388 WOODWORTH | | | | REDFORD | MI | 48240-2612 |
| CATHERINE V LUVISI | 422 WAVERLY OAKS ROAD | | | | WALTHAM | MA | 02452 |
| CATHERINE V MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060-3947 |
| CATHERINE V SHERMAN | 30004 SE 392ND | | | | ENUMCLAW | WA | 98022-7745 |
| CATHERINE V STRASSER TR UA 08/08/2008 CATHERINE V STRASSER REV TRUST | 7120 FOXMOORE CRT | | | | JACKSON | MI | 49201 |
| CATHERINE VIRGINIA WOOD TR CATHERINE VIRGINIA WOOD REVOCABLE TRUST UA | 08/12/98 | 415 RUSSELL AVE APT 1116 | | | GAITHERSBURG | MD | 20877 |
| CATHERINE VIVIENNE MERRILL | 604 W ELM ST | | | | LINDEN | NJ | 07036-5014 |
| CATHERINE W BOWE | 204 ALDER LANE WILLOWBROOK | | | | LEWISBURG | PA | 17837-9360 |
| CATHERINE W BRANDT | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065 |
| CATHERINE W BRENNAN | 280 WOLCOTT HILL RD | | | | WETHERFIELD | CT | 06109-2034 |
| CATHERINE W FRANK | 2512 KESWICK RD | | | | FLORENCE | SC | 29501-1931 |
| CATHERINE W HERRON | 206 WILLIAMS DR | | | | BONAIRE | GA | 31005-3825 |
| CATHERINE W SHIRES | 165 JOHN REDD BLVD | | | | COLLINSVILLE | VA | 24078-1351 |
| CATHERINE W SIMMONS & JOHN M SIMMONS JT TEN | 14 N PUTNAM ST | | | | MC ADOO | PA | 18237-2251 |
| CATHERINE W SMITH | 518 CONFERDERATE AVE | | | | SALISBURY | NC | 28144-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE W TUPPER | 3525 YOUNGSTOWN | KINGSVILLE ROAD | | | CORTLAND | OH | 44410 |
| CATHERINE WARNER | C/O MS BRANNON | 105 ROCK MEADOW TRAIL | | | MANSFIELD | TX | 76063-4845 |
| CATHERINE WASH & LAVERN BOND & LILLIE MAE DOVER TEN COM | 3708 KENT | | | | FLINT | MI | 48503-4560 |
| CATHERINE WAUFLE | 3308 SHERWOOD CIRCLE | | | | GASTONIA | NC | 28056-6636 |
| CATHERINE WAYS YOWELL | 1505 COPPER CREEK | | | | PLANO | TX | 75075-2213 |
| CATHERINE WIDDICOMBE | C/O ABBOTT WIDDICOMBE | PO BOX 1055 | | | W MEMPHIS | AR | 72303-1055 |
| CATHERINE WILLIAMS LEEGE | 45665 DENIZEN HTS RD | | | | HEMET | CA | 92544-6700 |
| CATHERINE WILLINGHAM | 5720 COLLINWOOD CT | | | | ANTIOCH | TN | 37013-5115 |
| CATHERINE WOOD PARKER | 6545 36TH LANE | | | | VERO BEACH | FL | 32966-7811 |
| CATHERINE Y RITTER | 4741 SANFORD RD | | | | HOUSTON | TX | 77035 |
| CATHERINE Y RUBINSTEIN & JOSEPH A RUBINSTEIN TR UA 06/27/83 CATHERINE | RUBINSTEIN REV TRUST | 5237 LAGORCE DR | | | MIAMI BEACH | FL | 33140-2105 |
| CATHERINE YACCARINO | 48 REVERE RD | | | | MANHASSET | NY | 11030-2647 |
| CATHERINE ZOLEZZI & ROBERT ZOLEZZI JT TEN | 7927 STATE ROAD 52 | APT 207 | | | HUDSON | FL | 34667-6723 |
| CATHEY M GALVAS | 3715 SUNRIDGE | | | | FLINT | MI | 48506-2558 |
| CATHI M CALLAHAN & DAVID B CALLAHAN JT TEN | 2814 ARBOR SPRINGS TRACE | | | | TUCKER | GA | 30084-2373 |
| CATHIE A LAIRD | 858 OLD NATIONAL PIKE | | | | CLAYSVILLE | PA | 15323-1264 |
| CATHIE C RICKMAN | 527 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 |
| CATHIE E PETERSON CUST QUINN S PETERSON UTMA IL | 944 N OAK PARK AVE | | | | OAK PARK | IL | 60302-1324 |
| CATHIE LYNN | 6214 HAWKINS RD | | | | SARASOTA | FL | 34241-9369 |
| CATHIE M DEULLEY | PO BOX 57513 | | | | WEBSTER | TX | 77598-7513 |
| CATHIE MELISSA SCHERMER | 6100 CITY AVE | APT PH301 | | | PHILADELPHIA | PA | 19131-1239 |
| CATHLEEN A PITTS | 1 PEBBLE HILL | | | | FAIRPORT | NY | 14450-2651 |
| CATHLEEN ANN AUGUSTINE | PO BOX 108 | | | | SHEPHERD | MI | 48883-0108 |
| CATHLEEN BREESE | 161 CHADSEY RD | | | | NO KINGSTON | RI | 02852-1962 |
| CATHLEEN C PERKINS | 11220 BRIDGER CANYON | | | | BOZEMAN | MT | 59715-8609 |
| CATHLEEN CARMODY | ATTN CATHLEEN MASTERSON | 713 PHILADELPHIA BLVD | | | SEA GIRT | NJ | 08750-2514 |
| CATHLEEN CASSIDY | 50 CORTLAND ST | | | | WALDWICK | NJ | 07463 |
| CATHLEEN CORRY | 15 VAIL RD | | | | POUGHKEEPSIE | NY | 12603-2623 |
| CATHLEEN E BROWN | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| CATHLEEN E HALE | 6047 HOPKINS ROAD | | | | FLINT | MI | 48506-1655 |
| CATHLEEN E KALT | 6900 TUBSPRING RD 143 | | | | ALMONT | MI | 48003 |
| CATHLEEN EBNER | 21895 ELKINS TER #300 | | | | STERLING | VA | 20166-6813 |
| CATHLEEN G PERDOK | 4600 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2532 |
| CATHLEEN HOFFMAN | 914 BILL HUNTER RD | | | | CELINA | TN | 38551-5537 |
| CATHLEEN J ABBOTT | 10784 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| CATHLEEN J KOTAS | 25 TYLER ST | | | | BUFFALO | NY | 14214-1111 |
| CATHLEEN L DANKER | C/O CATHLEEN L ROZBORIL | 2508 BROCKTON CIR | | | NAPERVILLE | IL | 60565-3194 |
| CATHLEEN M BUCOLO | 7181 PENDALE CIRCLE | | | | N TONAWANDA | NY | 14120-9716 |
| CATHLEEN M HOFFMAN | 914 BILL HUNTER RD | | | | CELINA | TN | 38551-5537 |
| CATHLEEN M LAUNDRIE | 25 BRIAR CIR | | | | WEST SAYVILLE | NY | 11796-1608 |
| CATHLEEN M YOUNG & JAMES E YOUNG JT TEN | 2994 TES DR | | | | HIGHLAND | MI | 48356-2354 |
| CATHLEEN P SHERRILL | 726 ESTES COURT | | | | WATERFORD | MI | 48327 |
| CATHLEEN POWELL CUST MATTHEW J LITKE UTMA OH | 1112 BRISTOL CHAMPION TOWNLINE | RD | | | BRISTOLVILLE | OH | 44402 |
| CATHLEEN R STEPPE | 1 FOREST ST | | | | DUXBURY | MA | 02332-2955 |
| CATHLENE L HALTOM | 6117 S FAIRGROUNDS | | | | STILLWATER | OK | 74074 |
| CATHLYNN H CANNON | 2616 RED BLUFF CT | | | | PLANO | TX | 75093-3566 |
| CATHOLIC CHARITIES OF BUFFALO INC | C/O REV MSGR JOSEPH J SICARI | 525 WASHINGTON STREET | | | BUFFALO | NY | 14203 |
| CATHOLIC CHILDRENS AID SOCIETY OF METROPOLITAN TORONTO | 26 MAITLAND ST | TORONTO ON M4Y 1C6 CANADA | | | | | |
| CATHOLIC DAUGHTER RETIREMENT HOME | 1335 BYRON DR | | | | SALINAS | CA | 93901-2102 |
| CATHRINE FAULKNER | 6445 ZADDOCK WOODS | | | | AUSTIN | TX | 78735 |
| CATHRINE M BERISH CUST THOMAS A BERISH JR UGMA MI | 878 SO FAIRWAY VILLAGE DR | | | | GREENFIELD | IN | 46140-7100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHRYN A SNIDER | PO BOX 366 | | | | WESTVILLE | IL | 61883-0366 |
| CATHRYN C ANDERSON | 13414 N STATE RD | | | | OTISVILLE | MI | 48462-9787 |
| CATHRYN D WILLIAMS | 8070 KNOX ST | APT 705 | | | OVERLAND PARK | KS | 66204-1198 |
| CATHRYN E JAMES | 137 BROOKSIDE DRIVE | | | | FLUSHING | MI | 48433-2658 |
| CATHRYN E KLUMP & AMY J KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433-1115 |
| CATHRYN E KLUMP & BETHANY A MAURER JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433-1115 |
| CATHRYN E KLUMP & TIMOTHY E KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING | MI | 48433-1115 |
| CATHRYN E SAVOCA | 121 SKYMEADOW LN | | | | LEOLA | PA | 17540-9739 |
| CATHRYN F ROSCHE | 4610 CRIMSON ROCKWAY | | | | N LAS VEGAS | NV | 89031-3244 |
| CATHRYN G PATTON | 732 RANCH OAK DR | | | | YUKON | OK | 73099-4220 |
| CATHRYN GEENE | 3006 PERLEY RD | | | | ENOSBURG FLS | VT | 05450-5426 |
| CATHRYN J JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 |
| CATHRYN J JENKINS & JENNIFER ANN JENKINS JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 |
| CATHRYN J JENKINS & ROBERT B JENKINS SR JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 |
| CATHRYN L BILLETT | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| CATHRYN MICHELLE BRIDGES | 4503 BROKEN ROCK LN | | | | SUGAR LAND | TX | 77479-4503 |
| CATHRYN PATRICIA DUPREY | 4335 LOMBARD AVE | | | | FREMONT | CA | 94536-4929 |
| CATHRYN PETTIT | 781 SCOTT RD | | | | RIVERDALE | GA | 30296-1551 |
| CATHRYN R STEWART | 400 S LAFAYETTE #703 | | | | DENVER | CO | 80209-5501 |
| CATHRYN S GANZMAN & GEORGE A GANZMAN JT TEN | 101 CAPITOL PL | | | | NEWARK | DE | 19711-4705 |
| CATHRYN SUE EAGLOSKI | 2413 WINTER STREET | | | | SAINT ALBANS | WV | 25177-3311 |
| CATHRYNE A DE VITA | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| CATHY A ALVIS | 20138 CATALANO ST | | | | CLINTON TWP | MI | 48035-3441 |
| CATHY A BEAGLE | 1554 TEMPLE AVE | | | | CLEVELAND | OH | 44124-3012 |
| CATHY A FINDLATER & WILLIAM J FINDLATER JT TEN | 222 SILVER LAKE RD | | | | LINDEN | MI | 48451-9131 |
| CATHY A FOLZ | 319 E GOEBEL DRIVE | | | | LOMBARD | IL | 60148-1737 |
| CATHY A FRAELICH | 4561 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| CATHY A GUZOWSKI | 42756 FREEPORT | | | | STERLING HEIGHTS | MI | 48313-2832 |
| CATHY A GUZOWSKI & WAYNE A GUZOWSKI JT TEN | 42756 FREEPORT | | | | STERLING HEIGHTS | MI | 48313-2832 |
| CATHY A JOLLY | 19297 LOONEY RD | | | | ATHENS | AL | 35613-5144 |
| CATHY A LYDAY | 1166 E SLEEPYHOLLOW DRIVE | | | | OLATHE | KS | 66062-2228 |
| CATHY A MACPHERSON | 6290 RAILROAD AVENUE | | | | CANESUS | NY | 14435-9501 |
| CATHY A MAHLE | 1136 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342-6405 |
| CATHY A POULOS | ATTN CATHY A DUKAS | 55 VINE STREET | | | READING | MA | 01867-2449 |
| CATHY A RAMEY | 3363 COUNTY ROAD 400 E | | | | FISHER | IL | 61843-9715 |
| CATHY A REEVES | 3424 REDCEDAR COURT | | | | GROVE CITY | OH | 43123-9790 |
| CATHY A REEVES & WILLIAM F REEVES JT TEN | 3424 REDCEDAR COURT | | | | GROVE CITY | OH | 43123-9790 |
| CATHY A RIEBESEHL CUST NICHOLAS D RIEBESEHL UTMA MA | PO BOX 3094 | | | | WAQUOIT | MA | 02536 |
| CATHY A SAUNDERS | 306 BELVIDERE AVENUR | | | | COLUMBUS | OH | 43223 |
| CATHY A SHERLOCK | 419 E PINEHURST | | | | SIDNEY | OH | 45365-1616 |
| CATHY A STEUART | 1016 S RADDANT ROAD | | | | BATAVIA | IL | 60510-3349 |
| CATHY A TANTILLO | 22 LANGFORD RD | | | | ROCHESTER | NY | 14615-2214 |
| CATHY A TUCKER | 5930 LIBRARY RD | | | | BETHEL PARK | PA | 15102-3312 |
| CATHY A VASERIS | 3424 STONEHOLLOW LN SW | | | | WYOMING | MI | 49509-3199 |
| CATHY A VIDIKAN | 85 NORTH RANCH RD | | | | LITTLETON | CO | 80127-5752 |
| CATHY A WARMINGTON | 15200 PARK TER | | | | NEW BERLIN | WI | 53151-2954 |
| CATHY ANDERSON | 43248 DONLEY | | | | STERLING HEIGHTS | MI | 48314-3521 |
| CATHY ANN BAKER | 3016 NE 19TH AVE | | | | PORTLAND | OR | 97212-3360 |
| CATHY ANN OCHS | 17171 FOOTE TRAIL CIR | | | | NOBLESVILLE | IN | 46060 |
| CATHY ANNE SCHWARTZ KOPPEL | 49 EAST 96TH ST | APT 2B | | | NEW YORK | NY | 10128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHY AUSTIN | 49193 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| CATHY BONTEMPS | BOX 2963 | | | | KILL DEVIL HILLS | NC | 27948-2963 |
| CATHY C EIKEL | 702 ST PAUL LN | | | | OFALLON | MO | 63366-1724 |
| CATHY C MONROE | 4094 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| CATHY C WRASMAN | 12016 RUNNING CREEK RD | | | | LOUISVILLE | KY | 40243-1933 |
| CATHY COLE | PO BOX 376 | | | | LUCKEY | OH | 43443 |
| CATHY D AARON | 10734 GORMAN AVE | | | | LOS ANGELES | CA | 90059-1312 |
| CATHY D BRYA | 2644 WOODCREEK CT | | | | CANTON | MI | 48188-2642 |
| CATHY D CUMMINGS | 1332 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| CATHY D FERRELL | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| CATHY D GRIFFITH & SHAUN J GRIFFITH JT TEN | 2778 N E EVELYN | | | | GRESHAM | OR | 97030-3038 |
| CATHY D RAY | 2512 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812-4834 |
| CATHY DAWN STANCHICK | 6660 MANCHESTER FARMS RD | | | | FAIRVIEW | PA | 16415-1648 |
| CATHY DENNIS | 136 PINE STREET | | | | LEWISBURG | PA | 17837 |
| CATHY E ADAMSON | PO BOX 43 | | | | WHITE HOUSE | TN | 37188-0043 |
| CATHY E RADNER & RUSSELL LINDEN JT TEN | 210 FAIRFAX | | | | BIRMINGHAM | MI | 48009 |
| CATHY EASTON | 1011 GRASSMERE AVE | | | | OCEAN | NJ | 07712-4227 |
| CATHY EILEEN SHAW | 5451 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| CATHY EILEEN SHAW CUST AARIN JAMES STEELE UTMA MI | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439 |
| CATHY FOLEY | 1100 BOXWOOD | APT 103 | | | DELRAY BEACH | FL | 33445-6108 |
| CATHY FORD | 5896 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| CATHY FREEDLAND | 4355 CEDAR HURST CIRCLE | | | | LOS ANGELES | CA | 90027-2106 |
| CATHY G BANNING | 7939 KINSMAN ORANGEVILLE | | | | KINSMAN | OH | 44428 |
| CATHY G HUNTLEY | ATTN CATHY HUNTLEY BARKER | 5130 BILLY LANE | | | DUNCAN | OK | 73533-7914 |
| CATHY G SOFFOS | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| CATHY GROPPER | 110 LYONS PLAIN ROAD | | | | WESTON | CT | 06883-3000 |
| CATHY H BRADY | 48 TIFFANY DRIVE | | | | REHOBOTH BEACH | DE | 19971-9729 |
| CATHY HEYMANN | 1496 102ND AVE | | | | PLAINWELL | MI | 49080-9703 |
| CATHY J BAILEY | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| CATHY J BARDEN CUST ERIC SCOTT BARDEN UGMA MI | 402 E HURON AVE | | | | VASSAR | MI | 48768-1739 |
| CATHY J BARDEN CUST KARA LYN BARDEN UGMA MI | 402 E HURON AVE | | | | VASSAR | MI | 48768-1739 |
| CATHY J BENTLEY | 2208 W HIGHLAND AVE | # 2 | | | CHICAGO | IL | 60659-2112 |
| CATHY J DIXON | 4450 PRINCETON RD | | | | HAMILTON | OH | 45011-9751 |
| CATHY J LONE | 7105 CAPTIVA DR | | | | LANSING | MI | 48917-8860 |
| CATHY J MAVRICK | 1609 FAIRWAY DR | | | | KOKOMO | IN | 46901-8734 |
| CATHY J NEELY | 1270 LAKE VISTA DRIVE | | | | CRAWFORDSVILLE | IN | 47933-8940 |
| CATHY J REID | 1909 55TH PLACE | | | | LA GRANGE | IL | 60525 |
| CATHY J RYAN | 2902 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| CATHY J SADOWSKI | 543 E OAKLAND | | | | TOLEDO | OH | 43608-1222 |
| CATHY J SHEMBER | 18154 DONCASTER CT | | | | BROWNSTOWN | MI | 48192-8219 |
| CATHY J TAFT | 2250 ABBY COURT | | | | DAVISON | MI | 48423-8386 |
| CATHY J VITHA | 464 SUMMIT AVE | | | | ORADELL | NJ | 07649-1353 |
| CATHY J WARJU | 1217 17TH ST | | | | BAY CITY | MI | 48708 |
| CATHY L ADAMS | 1231 DARR DR | | | | BELLEFONTAINENEIGH | MO | 63137-2238 |
| CATHY L BURTT | 2668 PENSACOLA COURT | | | | LAPEER | MI | 48446-3291 |
| CATHY L CONLON | 7872 COLLIN COURT | | | | YPSILANTI | MI | 48197 |
| CATHY L DOUGHTY & GLENN A DOUGHTY JT TEN | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| CATHY L FROMMA | 6359 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1929 |
| CATHY L HARRIS TR REVOCABLE LIVING TRUST 05/07/91 U-A CATHY L HARRIS | 966 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2334 |
| CATHY L HELMELT | 7920 HELMART DRIVE | | | | LAUREL | MD | 20723-1135 |
| CATHY L MANNIX | 146 WYNGATE DR | | | | KETTERING | OH | 45429-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHY L MC CARTHY | 2257 136TH AVE | | | | DORR | MI | 49323-9539 |
| CATHY L NOVAK | 43419 APPLEWOOD | | | | CANTON | MI | 48188-1836 |
| CATHY L RHODEY | 2120 PLEASENT KNOLL LN | | | | MONROE | NC | 28112-6179 |
| CATHY L SMITH | 706 EAST ELM ST | | | | MONROE | MI | 48162-2517 |
| CATHY L SULLIVAN | 3819 HOPE LN | # 2 | | | ERLANGER | KY | 41018 |
| CATHY L TAMMER | 9167 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| CATHY L WOZNEY CUST BRYANT R WOZNEY UTMA WI | N30434 N CREEK RD | | | | ARCADIA | WI | 54612-8289 |
| CATHY L WOZNEY CUST CHAYSE COREY WOZNEY UTMA WI | N30434 N CREEK RD | | | | ARCADIA | WI | 54612-8289 |
| CATHY L WOZNEY CUST TANNOR J WOZNEY UTMA WI | N30434 N CREEK RD | | | | ARCADIA | WI | 54612-8289 |
| CATHY LETTENMAIER CUST CHRISTOPHER CAREY LETTENMAIER UGMA TX | 322 SWAN RIDGE PL | | | | DUNCANVILLE | TX | 75137-3124 |
| CATHY LOU YPSILANTIS & LANOR C YPSILANTIS JT TEN | PO BOX 5392 | | | | EL DORADO HILLS | CA | 95762-0007 |
| CATHY LYNN DRIES | 10889 CORY LAKE DR | | | | TAMPA | FL | 33647-2992 |
| CATHY LYNN GUTZEIT | 570 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686-8649 |
| CATHY LYNN QUENNEVILLE | 23730 MAUDE LEA ST | | | | NOVI | MI | 48375-3539 |
| CATHY LYNN SPRAGUE | 1449 RIDGE MEADOW DR | | | | PLANO | TX | 75074-4038 |
| CATHY M GLENN | 6250 N VASSAR ROAD | | | | FLINT | MI | 48506-1240 |
| CATHY M KUBICINA | 4501 KIRK RD 18 | | | | YOUNGSTOWN | OH | 44515-5368 |
| CATHY M LAMBERT | 125 EAST SHORE NORTH | | | | GRAND ISLE | VT | 05458-2316 |
| CATHY M MILLS | 5671 WAYNICK MEADOW RD | | | | ASHEBORO | NC | 27205-1777 |
| CATHY M RIDDLE | 4029 TRENTON | | | | DETROIT | MI | 48210-2092 |
| CATHY M WEGRZYN | 3130 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| CATHY MALONE | 11507 LANDSDOWNE | | | | HOUSTON | TX | 77035-2419 |
| CATHY MARIE LOGUE | 1664 HARDY HIL RD | | | | SAINT MARYS | WV | 26170 |
| CATHY NASH CUST JACOB NASH UTMA IL | 41 EASTFIELD | | | | MONTGOMERY | IL | 60538 |
| CATHY NASH CUST JOSHUA NASH UTMA IL | 41 EASTFIELD | | | | MONTGOMERY | IL | 60538 |
| CATHY NICHOLS | 2257 136TH AVE | | | | DORR | MI | 49323-9539 |
| CATHY O'BRYAN-GOODWIN | 1311 ST GEORGE | | | | SAN DIMAS | CA | 91773-2323 |
| CATHY QUINTANA | 2154 LONE BIRCH | | | | WATERFORD | MI | 48329-4727 |
| CATHY R LARSON | BOX 75 | | | | LANSE | PA | 16849-0075 |
| CATHY R SHARKEY | 6331 S KENDALL ST | | | | LITTLETON | CO | 80123-3854 |
| CATHY RETZ | 3000 N COUNTY RD | 425 W | | | NEW CASTLE | IN | 47362 |
| CATHY S HENLEY | PO BOX 1835 | | | | PICAYUNE | MS | 39466-1835 |
| CATHY S NOFFSINGER | PO BOX 324 | | | | FOREST KNOLLS | CA | 94933-0324 |
| CATHY S PAYTON | 102 VIA MARIA | | | | ALEXANDRIA | IN | 46001-1245 |
| CATHY S WIRE | 5640 N MULLIGAN AVE | | | | CHICAGO | IL | 60646-6129 |
| CATHY SELTZER | 7605 JORDAN HOLLOW CT | | | | MANASSAS | VA | 20109-6413 |
| CATHY SINOWSKI | 3918 HILLSMAN LN | | | | MARIETTA | GA | 30062-8724 |
| CATHY SKINNER | 515 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| CATHY STOCKWELL BANNISTER | 8008 INDIAN CREEK DRIVE | | | | ORANGEVALE | CA | 95662-2136 |
| CATHY STRONG | BOX 611 | | | | GREENLAND | NH | 03840-0611 |
| CATHY SUE RALPH | 9589 HUNT CLUB NE TR | | | | WARREN | OH | 44484-1725 |
| CATHY T STRAWBRIDGE | 2398 FAIRWAY DR | | | | DYERSBURG | TN | 38024-8936 |
| CATHY W COBLE | BOX 68 | | | | PULASKI | VA | 24301-0068 |
| CATHY WEIRICH | 9422 MAIDSTONE MILL DRIVE EAST | | | | JACKSONVILLE | FL | 32244 |
| CATHY WHELPLEY | C/O FLEMING | 2009 CAP ROCK DR | | | RICHARDSON | TX | 75080-3450 |
| CATHY-JO A KLADIVA | 8473 COLONIAL LANE | | | | ST LOUIS | MO | 63124-2004 |
| CATILINA PLISH | 9223 MORRISON | | | | CLEMENT | MI | 48170-4125 |
| CATRINA LOGAN BOISSON | 3031 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-1104 |
| CATS ARE PEOPLE TOO CLUB INC | PO BOX 1947 | | | | WARREN | OH | 44482-1947 |
| CAULINE M YATES II | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903-4700 |
| CAUSBY L JOHNSON | 109 KINGS WAY | | | | W JEFFERSON | OH | 43162-1479 |
| CAUSEY C QUILLIAN | 610 NORTH FAIR LANE DR | | | | KARNES CITY | TX | 78118-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVALIER, PAIGE G | 6117 AVERILL WAY APT D | | | | DALLAS | TX | 75225-3322 |
| CAVIN E NICEWANDER | 13 BELMONT DR | | | | STAUNTON | VA | 24401-2304 |
| CAY RANDALL MAY | 13013 N 23RD PL | | | | PHOENIX | AZ | 85022-5126 |
| CAYCE A WHALEY | 122 CAYCE WHALEY RD SE | | | | CLEVELAND | TN | 37323 |
| CAYCE A WHALEY & EDNA R WHALEY JT TEN | 122 CAYCE WHALEY RD SE | | | | CLEVELAND | TN | 37323 |
| CAYCE MULLEN CULBERTSON | 30747 | GILMOURST ROAD | | | CASTAIC | CA | 91384-3450 |
| CAYETANO F RODRIGUEZ | 2402 MONTERREY AVE | | | | LAREDO | TX | 78040-3229 |
| CDS & CO | 85 RICHMOND STREET WEST | THIRD FLOOR ATTN RUTH TRAYNOR | TORONTO ON M5H 2C9 CANADA | | | | |
| CEARL C ALFORD | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| CEASAR T WRIGHT JR | 111 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-6712 |
| CEBREN G BROWN | 25549 STILL POND NECK RD | | | | WORTON | MD | 21678-1426 |
| CECELIA A BURDETTE | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |
| CECELIA A CLAIR | 1513 MAPLEWOOD AVE N E | | | | WARREN | OH | 44483-4167 |
| CECELIA A GALLO | 15 RUSSELL AVE | | | | ELMONT | NY | 11003-4532 |
| CECELIA A GORHAM | PO BOX 388 | 3709 RANSOMVILLE RD | | | RANSOMVILLE | NY | 14131-9768 |
| CECELIA A HERMAN | 100 ANDALUSIA AVE | UNIT 312 | | | CORAL GABLES | FL | 33134 |
| CECELIA A WILLIAMS | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7373 |
| CECELIA ANN CLASH | 122 JUNIPER LN | | | | BALTIMORE | MD | 21222-6238 |
| CECELIA ANN REBELE | 623 TRENTON WAY | | | | BURLINGAME | CA | 94010-2736 |
| CECELIA B LITTLEFIELD | 224 W GRANT VLG | | | | HINSDALE | IL | 60521-4913 |
| CECELIA B TOCHA | 6964 TOAD HOLLOW ROAD | | | | LITTLE VALLEY | NY | 14755-9728 |
| CECELIA BETTS | 17602 118TH TR N | | | | JUPITER | FL | 33478-4784 |
| CECELIA C BARTALO | 98 WILLOWEN DRIVE | | | | ROCHESTER | NY | 14609-3237 |
| CECELIA C JUSZCZEC | 9924 MANORFORD DR | | | | PARMA HEIGHTS | OH | 44130-3131 |
| CECELIA C MALINOWSKI CUST CAROL ANN MALINOWSKI UGMA CT | 55 MONTICELLO DR | | | | WETHERSFIELD | CT | 06109-3934 |
| CECELIA DALESSANDRO & VINCENT J LANDERS JT TEN | 6 BEACH AVE | | | | NORTHPORT | NY | 11768-2803 |
| CECELIA DE CASTONGRENE & RUSSELL DE CASTONGRENE JT TEN | PO BOX 66396 | | | | SEATTLE | WA | 98166-0396 |
| CECELIA DENISE ROBBINS | 4014 ELFIN AV | | | | LOUISVILLE | KY | 40207-2024 |
| CECELIA E BELK | 223 BEECHTREE CIRCLE | | | | MOUNT AIRY | NC | 27030 |
| CECELIA E HARRIS | 3000 N PEEBLY | | | | MIDWEST CITY | OK | 73110-1508 |
| CECELIA E RINALDI CUST ARTHUR RINALDI III UTMA PA | 110 BROOK DR RD2 | | | | MOSCOW | PA | 18444-9675 |
| CECELIA F MICHELA | 1925 PALOMAR OAKS WAY | SUITE 300 | | | CARLSBAD | CA | 92008-6526 |
| CECELIA F PALIWODA | 636 VINCENT | PO BOX 955 | | | PICKNEY | MI | 48169-0955 |
| CECELIA G DEMAURO | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| CECELIA G GRAYSON & JACQUELINE KAY FRITTS JT TEN | 3644 HAVEN DRIVE | | | | NEW PORT RICHEY | FL | 34652-5720 |
| CECELIA GENSLER | 258 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1709 |
| CECELIA HARAN-SHARP | 732 CLOSE CIR | | | | WEBSTER | NY | 14580-9174 |
| CECELIA J BURBINE | 1 ELIZABETH DR | | | | PAWCATUCK | CT | 06379-1953 |
| CECELIA J JOHNSON | 9526 MANOR ST | | | | DETROIT | MI | 48204-2536 |
| CECELIA J THUMANN | 3286 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307-4212 |
| CECELIA J WALSH & MARGARET M SPAUDE JT TEN | 1638 LAKEVIEW AVE | | | | ROCKY RIVER | OH | 44116-2409 |
| CECELIA L COOPER & JUANITA COOPER JT TEN | PO BOX 27611 | | | | LANSING | MI | 48909-0611 |
| CECELIA LEE | 2833 MOUNTAIN RIDGE RD | | | | WEST COVINA | CA | 91791-3759 |
| CECELIA M BOTT & CATHERINE FAY JT TEN | 437 NORTH GROVE ST | | | | VALLEY STREAM | NY | 11580-2018 |
| CECELIA M COLOMBO & ROBERT A COLOMBO JT TEN | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435-2937 |
| CECELIA M GAVIN | 262 GROVE | | | | HIGHLAND PARK | MI | 48203-2567 |
| CECELIA M KIZER | 3302 56TH AVE #201 | | | | KENOSHA | WI | 53144 |
| CECELIA M PAVICH | PO BOX 990823 | | | | NAPLES | FL | 34116 |
| CECELIA M TUCKER | 11408 N MERRILLVILLE RD | | | | IRONS | MI | 49644-8882 |
| CECELIA MARIE ULANSKI | 4469 STACY CT | | | | CLIO | MI | 48420-9408 |
| CECELIA MAYHEW A/K/A M CECELIA MAYHEW TR CECELIA MAYHEW REVOCABLE | TRUST UA 01/29/00 | 20 LENZ ST | | | MANCHESTER | NH | 03102-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECELIA NOVAJOSKY | 1280 MOTICHKA RD | | | | MADISON TWP | PA | 18444-7046 |
| CECELIA O BENDER | 413 PENWOOD RD | | | | SILVER SPRINGS | MD | 20901-2719 |
| CECELIA R BURGWALD | 21880 ROCCA RD | | | | IRONTON | MN | 56455-2029 |
| CECELIA R HOWARD | 11203 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| CECELIA R PEELE | 3751 S RANGELINE RD | | | | W MILTON | OH | 45383-9617 |
| CECELIA RECHLIN | C/O CECELIA JONES | 701 TREETOP TRAIL | | | CHARLOTTE | MI | 48813 |
| CECELIA ROBBINS CUST BURTON ALDRICH ROBBINS U/THE VA UNIFORM GIFTS TO | MINORS ACT | 8211 ORVILLE ST | | | ALEXANDRIA | VA | 22309-1047 |
| CECELIA ROSE AGABIT | 2 HOLLYHOCK WAY | | | | MERCERVILLE | NJ | 08619-1416 |
| CECELIA S OSTRANDER | 205 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| CECELIA SHORT SPINKS | 4368 ROCK CT | | | | WALDORF | MD | 20602-1529 |
| CECELIA SILVERI | 7840 SABAL LAKE DR | | | | PORT ST LUCIE | FL | 34986 |
| CECELIA T FERGUSON & THOMAS J FERGUSON JT TEN | 4724 POND LANDING COURT | | | | CONCORD | NC | 28025 |
| CECELIA VELLOCCI | 190 SCHORN | | | | LAKE ORION | MI | 48362-3676 |
| CECELIA W SYLVESTER | 1540 HWY 31 | | | | MANDERSON | WY | 82432-9708 |
| CECELIA W WILLIAMS | 1612 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406-1912 |
| CECI G TAGLIER | PO BOX 59 | R D KARRVILLE RD | | | PORT MURRAY | NJ | 07865-0059 |
| CECIL A BENGE | RR #1 BOX 155B | | | | NEW ROSS | IN | 47968-9744 |
| CECIL A BOLLING | 67476 HIDDEN OAK LANE | | | | WASHINGTON | MI | 48095-1835 |
| CECIL A BOWMAN | 7297 LARSON RD SW | | | | S BOARDMAN | MI | 49680-9541 |
| CECIL A BURR JR | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9568 |
| CECIL A HUGHES | 10904 N 775W | | | | ELWOOD | IN | 46036-9042 |
| CECIL A KENT & ELIZABETH J KENT JTTN | 19344 STRATFORD RD | | | | DETROIT | MI | 48221-1847 |
| CECIL A NAYLOR | 786 KENILWORTH AVE | | | | SHEFFIELD LAK | OH | 44054-1233 |
| CECIL A POTTER | 450 HEBRON LANE | | | | MIDDLETON | TN | 38052-4155 |
| CECIL A REED | 3239 MICHINGAN RD | RT 1 | | | DIMONDALE | MI | 48821-9801 |
| CECIL A STRAIN | 1331 HIGHLAND DR | | | | DUNCANVILLE | TX | 75137-3221 |
| CECIL A TOWERY | 8831 TWIN CREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| CECIL ARMSTRONG JR | 14502 LAQUINTA | | | | GRANDVIEW | MO | 64030-4110 |
| CECIL ATKINSON SHULER | 1620 ATKINSON RD | | | | CHESTER | SC | 29706-5503 |
| CECIL B COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801-0624 |
| CECIL BETHANY | 2031 W LENAWEE ST | | | | LANSING | MI | 48915-1176 |
| CECIL BREWER FISH | 10200 MAGID N W | | | | ALBUQUERQUE | NM | 87114-4672 |
| CECIL BROWN JR | 300 SOUTH BOULEVARD WEST | | | | PONTIAC | MI | 48341-2461 |
| CECIL C ALLEN | | | | | SYCAMORE | SC | 29846 |
| CECIL C FRANCK | 503 N ATLANTIC AVE | | | | SOUTHPORT | NC | 28461-3503 |
| CECIL C HILLIKER | 208 ELM ST PO BOX 173 | | | | VERNON | MI | 48476-0173 |
| CECIL C KINNISON | 32 ARGO MARGARET RD | | | | TRUSSVILLE | AL | 35173-4300 |
| CECIL C PARKER | 4231 LOWRY AVE | | | | NORWOOD | OH | 45212-2815 |
| CECIL C PHIPPS | 139 EMMANUEL | | | | FRANKLIN | NC | 28734-6926 |
| CECIL C SELLERS & GLENDA S SELLERS TR UA 04/21/08 SELLERS LIVING TRUST | 10229 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220 |
| CECIL C SPADAFORA JR | 1166 MARTIN RD | | | | INDIANA | PA | 15701-7433 |
| CECIL C YOUNG | PO BOX 705 | | | | CLEVELAND | GA | 30528-0012 |
| CECIL COLE | 1298 HWY 19 S | | | | RED BAY | AL | 35582-4336 |
| CECIL COMPTON | 2930 SEMINOLE ROAD | | | | ANN ARBOR | MI | 48104 |
| CECIL CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| CECIL D BALDES | 31 HANCOCK DR | | | | ROSEVILLE | CA | 95678-1101 |
| CECIL D COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801-0624 |
| CECIL D HORTON JR | 4070 ITALY HILL RD | | | | BRANCHPORT | NY | 14418-9615 |
| CECIL D MAGARGEE | 49 COVERT AVENUE | | | | SHARPSVILLE | PA | 16150-1401 |
| CECIL D MC CUTCHEON | 3007 23RD ST | | | | PARKERSBURG | WV | 26101-3813 |
| CECIL D YEAGLEY | 1060 HENSON RD | | | | RED BLNG SPGS | TN | 37150-5325 |
| CECIL DAVENPORT | PO BOX 276 | | | | ARTEMUS | KY | 40903-0276 |
| CECIL DONOVAN | 623 HARVARD AVE | | | | ELYRIA | OH | 44035-6631 |
| CECIL DONOVAN & HELEN K DONOVAN JT TEN | 623 HARVARD AVE | | | | ELYRIA | OH | 44035-6631 |
| CECIL E BARBAUD JR | 12608 FEE FEE RD | | | | ST LOUIS | MO | 63146-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL E CLEVENGER | HC 87 BOX 94 | | | | CAMDEN-ON-GAULEY | WV | 26208-9706 |
| CECIL E HARMON | PO BOX 749 | | | | WYLIE | TX | 75098-0749 |
| CECIL E JUDY | 7941 HASKELL | | | | KANSAS CITY | KS | 66109 |
| CECIL E LIETKE | 1996 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| CECIL E LONG | 2107 WEST ROAD | | | | KINSTON | NC | 28501-2245 |
| CECIL E NEWTON | 10620 WALDRON RD | | | | JEROME | MI | 49249-9759 |
| CECIL E NEWTON & JEANINE D NEWTON JT TEN | 10620 WALDRON ROAD | | | | JEROME | MI | 49249-9759 |
| CECIL E REYNOLDS | 342 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-9679 |
| CECIL E SHELTON & CATHERINE L SHELTON JT TEN | 7516 CRESCENT DR | | | | RAYTOWN | MO | 64138-1638 |
| CECIL E SWAIN JR CUST DAVID G SWAIN UGMA SC | 1325 EDWARD DR | | | | MONCKS CORNER | SC | 29461-9258 |
| CECIL E SWAIN JR CUST EDWIN B SWAIN UGMA SC | 1818 SOMERSET CI | | | | CHARLESTON | SC | 29407-3719 |
| CECIL E SWAIN JR CUST JOHN C SWAIN UGMA SC | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407-3719 |
| CECIL E VAN HORN & ANNA RUTH VAN HORN JT TEN | ATT RD | 4190 PR | | | METAMORA | MI | 48455 |
| CECIL E VANHORN | 4190 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| CECIL E WEBB | 1584 N 1845 E | | | | LAYTON | UT | 84040-2220 |
| CECIL E YANCEY SR | 10346 CONE HILL DR | | | | SAN ANTONIO | TX | 78245-1340 |
| CECIL E YOUNGS | G 4020 E PIERSON RD | | | | FLINT | MI | 48506 |
| CECIL EDWARD BLOWE | 276 PEACH | | | | BUFFALO | NY | 14204-1003 |
| CECIL F BOURNS & MARY MARGARET BOURNS JT TEN | 2136 PEARSON RD | | | | MILFORD | MI | 48380-4144 |
| CECIL F BROWN CUST RICHARD ALLEN BROWN | 3490 N C HWY 134 | | | | ASHEBORO | NC | 27203-1108 |
| CECIL F DAY JR & SHIRLEY J DAY JT TEN | 344 TURKEY RUN LN | | | | PALMYRA | VA | 22963-5041 |
| CECIL F ESENWEIN & ADA G ESENWEIN TR ESENWEIN FAMILY REVOCABLE | LIVINGTRUST UA 01/09/93 | 521 OLD NORTH STREET | | | COLUMBIANA | OH | 44408-1115 |
| CECIL F PAYNE | 15626 FRIEND AVE | | | | MAPLE HTS | OH | 44137-2832 |
| CECIL F PAYTON | 1028 SUNRIDGE TRL S | | | | PEVELY | MO | 63070-2015 |
| CECIL F PETERS | 312 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2211 |
| CECIL F PIERCE & MARILYN M PIERCE JT TEN | 751 HILLTOP DR APT 32 | | | | REDDING | CA | 96003 |
| CECIL G FREED | 118 LAURA HILL ROAD | | | | SAINT PETERS | MO | 63376-3619 |
| CECIL G FREED & ELIZABETH R FREED JT TEN | 118 LAURA HILL RD R2 | | | | ST PETERS | MO | 63376-3619 |
| CECIL G GRANT | 12212 WIMBLETON STREET | | | | UPPER MARLBORO | MD | 20774-1625 |
| CECIL G SELVOG | 321 PRAIRIEWOOD CIRCLE | S W #204 | | | FARGO | ND | 58103-4619 |
| CECIL GODFREY | 1715 WALDORF NW | | | | WALKER | MI | 49544-1431 |
| CECIL H BAUER & VIRGINIA M BAUER JT TEN | 6811 LESLEE CREST | | | | WEST BLOOMFIELD | MI | 48322-3725 |
| CECIL H CARR | 1702 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701-5717 |
| CECIL H JENKINS | 1126 90TH AVE | | | | OAKLAND | CA | 94603-1306 |
| CECIL H LUEBKE | 6894 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| CECIL H MAYS | 56 S GARLAND AVE | | | | DAYTON | OH | 45403-2218 |
| CECIL H PRIME JR | 17999 OLD PALESTINE | | | | CROFTON | KY | 42217-8354 |
| CECIL H STITES | 307 TAGUE STREET TRLR 17 | | | | GREENFIELD | IN | 46140-2280 |
| CECIL H USHER & ELIZABETH M USHER JT TEN | 8411 BLACK STALLION PLACE | | | | VIENNA | VA | 22182-6007 |
| CECIL HARPER | 866 N STEWART ROAD | | | | MANSFIELD | OH | 44905-1546 |
| CECIL HOSKINS | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| CECIL HURD & CLEYODA L HURD JT TEN | 83 WILEY PLACE | | | | BUFFALO | NY | 14207-1620 |
| CECIL I DOBBS | 1749 KILLDEER CT | | | | SUNNYVALE | CA | 94087-4822 |
| CECIL J CARRERAS | 2374 DUFFIELD ROAD | | | | LENNON | MI | 48449-9706 |
| CECIL J CLAY | 327 E KLINE RD | | | | GIRARD | OH | 44420-2625 |
| CECIL J COSTELLO | 13330 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9787 |
| CECIL J FARIST | 1788 HAMMOND WOODS CIR | | | | MARIETTA | GA | 30008-4483 |
| CECIL J HURD JR | 83 WILEY PLACE | | | | BUFFALO | NY | 14207-1620 |
| CECIL J PETERS | 525 EAST SQUARE LAKE ROAD | | | | TROY | MI | 48085-3143 |
| CECIL J WAKEFIELD | 4 84 ADAMS RD | | | | DBL SPRINGS | AL | 35553-9413 |
| CECIL J WESTFALL & DORIS G WESTFALL JT TEN | PO BOX 1402 | | | | CASSELBERRY | FL | 32707 |
| CECIL J WHITEMAN | 10162 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECIL JOHN TAYLOR | MONAVEEN LODGE | ISLE OF SEIL | BY OBAN ARGYLL GREAT BRITAIN | | | | |
| CECIL K BROCK | 3515 BROCK LANE | | | | BEDFORD | IN | 47421-9799 |
| CECIL K COX | 354 SO BRINKER AVE | | | | COLUMBUS | OH | 43204-1954 |
| CECIL KISSELBURG | 1459 RUSSELL ST | APT 5 | | | YPSILANTI | MI | 48198-5992 |
| CECIL L BRYANT | 316 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1667 |
| CECIL L CONNALLY | 3117 SPRING LAKE DR | | | | BEDFORD | TX | 76021-3323 |
| CECIL L CONNER | 8735 NORRIS RD R 1 | | | | DELTON | MI | 49046-9711 |
| CECIL L GARMON | 8327 BUCHANAN AVE | | | | SAINT LOUIS | MO | 63114-6213 |
| CECIL L JOHNROE | 6196 WEST PLAINS HWY | | | | EATON RAPIDS | MI | 48827 |
| CECIL L KNOX | ATTN GEORGIA MAE KNOX | PO BOX 208 | | | HODGE | LA | 71247-0208 |
| CECIL L MARCKEL | 13800 BLUEPOINT DR | | | | KALKASKA | MI | 49646-8552 |
| CECIL L MARCKEL & MARCIA A MARCKEL JT TEN | 13800 BLUEPOINT DR | | | | KALKASKA | MI | 49646-8552 |
| CECIL L MCSHURLEY | 12118 S KERNWOOD DR | | | | MUNCIE | IN | 47302-8715 |
| CECIL L NORONHA | 1410 E COURT ST | | | | FLINT | MI | 48503-2039 |
| CECIL L POWELL | 4571 MOUNTAIN VIEW TRAIL | | | | CLARKSTON | MI | 48348-2348 |
| CECIL L ROGERS | 10389 CLINTON TRAIL | | | | MULLIKEN | MI | 48861-9735 |
| CECIL L SHANAFELT | 12080 N STATE ROAD 15 | | | | N MANCHESTER | IN | 46962-8602 |
| CECIL L SMITH JR | 2034 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808-8857 |
| CECIL L STILLWELL | 29933 CARLYSLE | | | | INKSTER | MI | 48141-2759 |
| CECIL L TRUSSELL | 2310 S DYE RD | | | | FLINT | MI | 48532-4126 |
| CECIL LILLY | 7053 CAMDEN COURT | | | | U CITY | MO | 63130-1914 |
| CECIL M BLACKSHEAR & VIVIAN L BLACKSHEAR TR BLACKSHEAR FAMILY REV LVG | TRUST UA 1/7/00 | 2242 HEWITT-GIFFORD RD | | | WARREN | OH | 44481-9116 |
| CECIL M BROOKS | 1540 CHARLOTTE DRIVE | | | | FERGUSON | MO | 63135-1234 |
| CECIL M FARMER | 23 EVA LANE | | | | STOCKBRIDGE | GA | 30281-5177 |
| CECIL M HOCKER | 3218 PECAN DRAW CT | | | | SUGAR LAND | TX | 77479-1922 |
| CECIL M PURCELL | 3437 US HIGHWAY 52 | | | | BROWN COUNTY | OH | 45121-8782 |
| CECIL M ROTHWELL JR | PO BOX 322 | | | | WARSAW | MO | 65355-0322 |
| CECIL M SMITH | 3929 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2902 |
| CECIL M SUTHERLAND | 3502 STALLION DR | | | | KILLEEN | TX | 76549-4407 |
| CECIL M VANSICKLE | 10594 E BARNUM RD R1 | | | | WOODLAND | MI | 48897 |
| CECIL MAGGARD | 1208 W 16TH ST | | | | MUNCIE | IN | 47302-3081 |
| CECIL MEADE | 15916 LINCOLN LAKE TRAILS | | | | CEDAR SPRINGS | MI | 49319 |
| CECIL MORGAN BARBOUR | 405 GRAFTON AVE | | | | DAYTON | OH | 45406-5202 |
| CECIL N HAMMONDS TR UA 05/14/87 THE CECIL N HAMMONDS TRUST | 9820 PEMBROKE LANE | | | | LEAWOOD | KS | 66206-2321 |
| CECIL N SCHULBACH | 301 MESQUITE HILL | | | | ARLINGTON | TX | 76002-4479 |
| CECIL N SCHULBACH | 301 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002-4479 |
| CECIL O BEWLEY | 753 HUTCHERSON RD | | | | RUSSELLVILLE | AR | 72802-2086 |
| CECIL O HAMILTON | PO BOX 753 | | | | DARDANELLE | AR | 72834-0753 |
| CECIL O HARDIN | 1545 SAINT JULIAN ST | | | | SUWANEE | GA | 30024-3684 |
| CECIL R BAILEY | 1910 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2372 |
| CECIL R BALCOM | 11632 FILER DRIVE | | | | STERLING HEIGHTS | MI | 48312-5037 |
| CECIL R BELL & CAROLYN H BELL JT TEN | 10121 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2407 |
| CECIL R DANIELS | PO BOX 324 | | | | MERRILLRIDGE | MI | 48637-0324 |
| CECIL R FAVEL | 16326 HUNT RD D | | | | HILLMAN | MI | 49746-8459 |
| CECIL R KERLEY | 19861 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9496 |
| CECIL R LUTZ | 5645 SOM CENTER ROAD | | | | WILLOUGHBY | OH | 44094-3011 |
| CECIL R MARTIN JR | 4083 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| CECIL R MARTIN SR & CAROLIN H MARTIN TR MARTIN FAM TRUST UA 06/10/98 | 122 EUCLID | | | | PONTIAC | MI | 48342-1113 |
| CECIL R MCREYNOLDS | 3151 SOUTH UTICA STREET | | | | DENVER | CO | 80236-2108 |
| CECIL R RAINES | 1784 KENNERLY RD | | | | ORANGEBURG | SC | 29118-9160 |
| CECIL REX ARD & SUZANNE ARD JT TEN | BOX 144 | | | | WEBB | AL | 36376-0144 |
| CECIL RHODES | 125 SPRING ST | | | | BARBOURVILLE | KY | 40906-1350 |
| CECIL ROBBINS | 4750 THOMAS RD | | | | TRENTON | OH | 45067-9719 |
| CECIL ROBERT PHILLIPS | 11447 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL ROSS | 469 MILLARD DR | | | | FRANKLIN | OH | 45005-2069 |
| CECIL S ROBB | 5327 SE 89TH STREET | | | | BERRYTON | KS | 66409-9615 |
| CECIL SIMPSON | 3907 FLORAL AVE | | | | NORWOOD | OH | 45212-3924 |
| CECIL T DRIVER | RR 3 BOX 349 | | | | JACKSONVILLE | TX | 75766-9558 |
| CECIL T EDDY | 504 HAPPY HOLLOW RD | | | | BEE BRANCH | AR | 72013-9380 |
| CECIL T EWERS | 15102 CAULFIELD AVE | | | | NORWALK | CA | 90650-6809 |
| CECIL T JOHNSON | 319 MILL BRANCH RD | | | | WARWICK | GA | 31796-5405 |
| CECIL T PARKER | PO BOX 1578 | | | | RICHLANDS | NC | 28578 |
| CECIL T RICHARDSON | 5971 BEATY LANE | | | | HAMILTON | OH | 45011-2201 |
| CECIL T RICHARDSON & JUANITA M RICHARDSON JT TEN | 5971 BEATY LANE | | | | HAMILTON | OH | 45011-2201 |
| CECIL T ROBINSON | 13619 DORNOCH DR | | | | ORLANDO | FL | 32828-8807 |
| CECIL TERREL | 4101 BINGHAM DR | | | | HARRAH | OK | 73045-5967 |
| CECIL THOMPSON | PO BOX 96 | | | | CLIO | MI | 48420-0096 |
| CECIL W ELLIOTT | 6480 S 200 E | | | | MARKLEVILLE | IN | 46056-9776 |
| CECIL W GUFFEY JR | 900 BILLICKS LANE | | | | ELIZABETH | PA | 15037-2105 |
| CECIL W HARDEN | 8508 E 93RD TERRACE | | | | KANSAS CITY | MO | 64138-4623 |
| CECIL W HELVEY | 9318 S HUDSON AV | | | | OKLAHOMA CITY | OK | 73139-8643 |
| CECIL W KNARR | 19546 MOSSY OAK CT | | | | BROOKSVILLE | FL | 34601-6645 |
| CECIL W LIVERETT | 501 PINE CIR | | | | WHITMAN | MA | 02382-2356 |
| CECIL W MURPHY | PO BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| CECIL W SPENCER | 685 E SR 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| CECIL W TIBBS | 9402 CHEYENNE | | | | DETROIT | MI | 48228-2602 |
| CECIL W TRENT | 512 N VALENCIA CIR SW | | | | VERO BEACH | FL | 32968-6000 |
| CECIL WARD | PO BOX 09663 | | | | DETROIT | MI | 48209-0661 |
| CECIL WAYNE WILLIAMS | PO BOX 627 | | | | FRASER | CO | 80442-0627 |
| CECIL WILLIAMS | 18013 MANSFIELD | | | | DETROIT | MI | 48235-3145 |
| CECIL WOODMAN | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0509 |
| CECILE A GRANT | 89-83 VANDERVEER ST | | | | QUEENS VILLAGE | NY | 11427-2411 |
| CECILE B FROST | 8455 LINELEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325 |
| CECILE B KERWIN TR CECILE B KERWIN TRUST UA 09/24/98 | 1721 N 75TH CT | | | | ELMWOOD PARK | IL | 60707-4132 |
| CECILE BALDWIN MOSES | 511 MAC ARTHUR AVE | | | | GREENWOOD | MS | 38930-2451 |
| CECILE BOUCHER TR CECILE BOUCHER LIVING TRUST UA 05/27/97 | 206 BARONNE CRT | | | | WHITE LAKE | MI | 48383 |
| CECILE C PERRIN | 9800 MONROE RD | | | | DURAND | MI | 48429-1318 |
| CECILE C TAYLOR | 13617 N IVEY MILL RD | | | | CHESTERFEILD | VA | 23838-3304 |
| CECILE COLE JANSSEN | 807 CHARLESTON DR | | | | VICTORIA | TX | 77904-3823 |
| CECILE D BOYLE | 5620 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8991 |
| CECILE DAVIS RICHARDS | 4153 S NEW HAVEN PL | | | | TULSA | OK | 74135-2729 |
| CECILE E LAUDERMAN | 4871 GIBSON WY | | | | SHARPSVILLE | PA | 16150-9003 |
| CECILE GILMER | 5143 ST LAWRENCE | | | | DETROIT | MI | 48210-2162 |
| CECILE I KOLE | 5711 S SAGOLA | | | | NEW ERA | MI | 49446-8908 |
| CECILE J SULLIVAN | 10 SEABEE ST | | | | BEDFORD | NH | 03110-6457 |
| CECILE L GRISEZ | 1213 WAR EAGLE DRIVE | | | | CROSSVILLE | TN | 38572-9009 |
| CECILE M BROWN CUST BRIDGIT A BROWN UGMA MI | 205 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3350 |
| CECILE M CLOUTIER | 77 MAIN ST | | | | STURBRIDGE | MA | 01566-1203 |
| CECILE M CYR TOD LINDA M CYR | PO BOX 315 | | | | MADAWASKA | ME | 04756-0315 |
| CECILE M DAVIS | PO BOX 2275 | | | | CAROL CITY | FL | 33055 |
| CECILE M GANDOLINI | 1404 GARDENIA DR | | | | METAIRIE | LA | 70005-1155 |
| CECILE M RATHOF | PO BOX 41 | | | | SAINT GEORGES | DE | 19733-0041 |
| CECILE MARIE SWEENEY | 38075 FAIRMOUNT BL | | | | CHAGRIN FALLS | OH | 44022-6619 |
| CECILE MEZGER | 146 MOROSS | | | | MT CLEMENS | MI | 48043-2246 |
| CECILE P BOUCHER | PO BOX 236 | | | | FOSTER | RI | 02825-0236 |
| CECILE PLETCHER & HARVEY PLETCHER JT TEN | 231 DARLA DR NE | | | | NEWARK | OH | 43055-8938 |
| CECILE V MYRICK & CELENA L MYRICK JT TEN | 1326 GOOSE NECK RD | | | | BALTIMORE | MD | 21220-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECILIA A CABOS | 26123 TWAIN PL | | | | STEVENSON RNH | CA | 91381-1117 |
| CECILIA A CONDEFER | 122 SUMERFIELD RD | | | | WOOLWICH | NJ | 08085-2504 |
| CECILIA A GRIFFIN | 19225 STANTON AVENUE | | | | CASTRO VALLEY | CA | 94546-3228 |
| CECILIA A INOSENCIO | 7887 MCCLURE ROAD | | | | EATON RAPIDS | MI | 48827 |
| CECILIA A JONES | PO BOX 423075 | | | | KISSIMMEE | FL | 34742-3075 |
| CECILIA A RAK | 29302 YORKSHIRE LANE | | | | WARREN | MI | 48093-5113 |
| CECILIA A WALLAERT | 2507 N CAROLINA | | | | SAGINAW | MI | 48602-3810 |
| CECILIA A WAMPLER | 1003 MARGHERITA CT | | | | RED LION | PA | 17356-8660 |
| CECILIA AGUILA | 3105 OLD FARM COURT | | | | FLINT | MI | 48507-1245 |
| CECILIA B CONNORS & LORRAINE T CONNORS COYLE JT TEN | 8525 CRESTVIEW | | | | STERLING HGTS | MI | 48312-6026 |
| CECILIA B GLICKFIELD | 4330 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2932 |
| CECILIA B PROZORIS | 8256 N OSCEOLA AVE | | | | NILES | IL | 60714-2522 |
| CECILIA BIELAK | 5 IDLEWILD AVE | | | | SAYREVILLE | NJ | 08872-1515 |
| CECILIA BRIERTON | W2922 COUNTY RD D | | | | BIRCHWOOD | WI | 54817-8905 |
| CECILIA C ALLOR THOMAS J ALLOR & PATRICIA ANN ALLOR JT TEN | 34 MILLPOND TRAIL | | | | SAGINAW | MI | 48603 |
| CECILIA C JADCZAK | 292 WASHINGTON ROAD | | | | SAYREVILLE | NJ | 08872-1829 |
| CECILIA C LEE | 3298 LAGO DE COMO PL | | | | SAN JOSE | CA | 95136-1211 |
| CECILIA C PAINO TR CECILIA C PAINO REV TR UA 03/17/99 | 6324 LANSDOWNE AVE | | | | ST LOUIS | MO | 63109-2217 |
| CECILIA CRUZ | 2413 TWILIGHT DR | | | | ORLANDO | FL | 32825-7416 |
| CECILIA DEPRIMA | 6912-21ST AVE | | | | BROOKLYN | NY | 11204 |
| CECILIA DOBRIN | 11811 TAPESTRY LN | | | | MINNETONKA | MN | 55305 |
| CECILIA DUDLEY | 166 MORRISSEY ROAD | | | | NEW CASTLE | WY | 82701-9400 |
| CECILIA E DELOUGHARY | 425 N PLATTEN ST | | | | GREEN BAY | WI | 54303-4339 |
| CECILIA E QUESENBERRY | ATTN CECILA QUESENBERRY | ROEBERG | 202 E BUCK RD | | WILMINGTON | DE | 19807-2147 |
| CECILIA FRANK | 4617 INDEPENDANCE DR | | | | BRADENTON | FL | 34210-1902 |
| CECILIA G BROOKS | 3178 BERTHA AVE | | | | FLINT | MI | 48504 |
| CECILIA G KRAUSE & JEFFREY A KRAUSE JT TEN | 2511 PALOMINO | | | | WARREN | MI | 48089 |
| CECILIA GALLAGHER | 1708 N LINCOLN STREET | | | | WILMINGTON | DE | 19806-2310 |
| CECILIA GARCIA | 313 MAY DRIVE | | | | ADRIAN | MI | 49221-4444 |
| CECILIA H WARPOLE | 10 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| CECILIA H ZABINSKI | 47 ATLANTIC AVE | | | | STATEN ISLAND | NY | 10304-4001 |
| CECILIA JEGLINSKI & MARY ELLEN DAVEY JT TEN | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446-5934 |
| CECILIA JOYCE BOYLE COE | 1648 WELCH ROAD | | | | WALLED LAKE | MI | 48390-2763 |
| CECILIA L CURRY TTEE | CECILIA L CURRY TRUST | U/A/D 10/06/93 | 3413 EDGEWATER DRIVE | | SEBRING | FL | 33872-2048 |
| CECILIA L ZEBRE | 4928 TOPAZ DR | | | | CHEYENNE | WY | 82009-5698 |
| CECILIA M BARKER | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453-9575 |
| CECILIA M EBERLE | 9 SWITZERLAND ROAD | | | | HICKSVILLE | NY | 11801-1623 |
| CECILIA M JOHNSON | 5560 NORTH WIND CT | | | | VENTURA | CA | 93003-0240 |
| CECILIA M MARKOWSKI | 247 PARKVIEW DR | | | | ROCHESTER | NY | 14625-1043 |
| CECILIA M MILLER | 801 STATE ST | | | | EMMETSBURG | IA | 50536 |
| CECILIA M MITCHELL | 33703 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4525 |
| CECILIA M MYER | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| CECILIA M WALCZAK TR CECILIA M WALCZAK TRUST UA 05/13/98 | 16601 GOLFVIEW DR | | | | LIVONIA | MI | 48154-2139 |
| CECILIA MARCHIANDO & ANDREW MARCHIANDO JT TEN | 2764 N 4201 STATE ROAD | | | | SHERIDAN | IL | 60551 |
| CECILIA MARX | 3 LOCUST PL | | | | WAYNE | NJ | 07470-4015 |
| CECILIA MCDADE EX UW KENNETH MCDADE | 223 GRANGE RD | RATHFARNHAM | DUBLIN 16 IRELAND | | | | |
| CECILIA R RABESS | 3 BURNHAM CT | | | | SCOTCH PLAINS | NJ | 07076-3151 |
| CECILIA R TAYLOR | 5482 S CAMARGO RD | | | | LITTLETON | CO | 80123-2924 |
| CECILIA SAARIO | 444 PARKS FARM RD | | | | CRYSTAL FALLS | MI | 49920-8619 |
| CECILIA VINT | 3612 SAN PABLO LN | | | | SANTA BARBARA | CA | 93105-3222 |
| CECILIA WALSH | 1108 OAK LANE | | | | WESTERN SPRINGS | IL | 60558-2114 |
| CECILIA Y BURRELL | 13341 S NORFOLK | APT 13252 | | | DETROIT | MI | 48235-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECILIE A GOODRICH | 304 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4209 |
| CECILIE HAIMERL | 3104 THEALL RD | | | | RYE | NY | 10580 |
| CECILLE A REEVES | 1167 SALT MARSH CIR | | | | PONTE VEDRA | FL | 32082-2543 |
| CECILY A HOOGERHYDE & DAVID W HOOGERHYDE JT TEN | 2110 MEANDER DR | | | | ANCHORAGE | AK | 99516-7311 |
| CECILY A SPITZER | 17 MCINTYRE STREET | | | | BRONXVILLE | NY | 10708-1305 |
| CECILY JANE HAMMOND | 6747 FULTON COURT | | | | TROY | MI | 48098-1768 |
| CECLIA A SWICKLAS & JAMES D SWICKLAS JT TEN | 333 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| CECLIA L POWERS | 1414 GREENVIEW AVE | | | | JANESVILLE | WI | 53548-2819 |
| CED L SMITH | 11412 CLARIDON TROY RD | | | | CHARDON | OH | 44024-9470 |
| CEDAR INCORPORATED | ATTN W M WELLS | 62116 WINSTON DR | | | BETHESDA | MD | 20817 |
| CEDE & CO | ATTN  GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041-0004 |
| CEDE & CO | ATTN GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041-0004 |
| CEDE & CO | ATTN GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041-0004 |
| CEDE & CO | DEPOSITORY TRUST COMPANY | ATTN STOCK DIVIDEND DEPT | 55 WATER ST 50TH FL | | NEW YORK | NY | 10041-0004 |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | | NEW YORK | NY | 10274 |
| CEDE & CO DONNA J KENNEY | CEDE & CO | ATTN GENERAL COUNSEL | 55 WATER STREET | | NEW YORK | NY | 10041-0004 |
| CEDOLA F SMITH | 1211 BOYNTON DR | | | | LANSING | MI | 48917-5707 |
| CEDRIC A BALL | PO BOX 3354 | | | | DUBLIN | OH | 43016-0165 |
| CEDRIC A BARNES | 1244 JUNE AV | | | | SAINT LOUIS | MO | 63138-2910 |
| CEDRIC A JACKSON | 3603 BOSTONS FARM DR | | | | BRIDGETON | MO | 63044-3169 |
| CEDRIC B RAGSDALE | 1501 CONDO CANDINA REEF | CONDADO 907 PUERTO RICO | | | | | |
| CEDRIC D COX | 43424 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3347 |
| CEDRIC E BEEGLE | 8706 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3949 |
| CEDRIC G GOULD & CLARA B GOULD JT TEN | 1130 SUSSEX LANE | | | | FLINT | MI | 48532-2656 |
| CEDRIC J JAMES | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210-1432 |
| CEDRIC M WARREN & BONITA B WARREN JT TEN | BOX 982 | | | | GAMBIER | OH | 43022-0982 |
| CEIL S MC DANIEL TR UA 08/09/95 | 4040 N W 4TH CRT | | | | COCONUT CREEK | FL | 33066-1808 |
| CEILING INVESTMENT CLUB | 1445 E SYCAMORE | | | | CANTON | IL | 61520-1526 |
| CELEBRATION ON THE LAKE CHURCH | PO BOX 1401 | | | | MABANK | TX | 75147-1401 |
| CELEDONIO G ROMERO | 2529 PINEWOOD ST | | | | DEL MAR | CA | 92014-2938 |
| CELENA L EINFELDT | 736 CYPRESS BEND DR | | | | BOERNE | TX | 78006-7411 |
| CELESLIE E EPPS | PO BOX 802 | | | | LAURINBURG | NC | 28353-0802 |
| CELEST A CONKLIN | 89 OLD BETHLEHEM ROAD | | | | PERKASIE | PA | 18944-3801 |
| CELESTA LYNNE DETCHWORTH | 320 WEST MAIN STREET | | | | PARAGOULD | AR | 72450 |
| CELESTA Y HERIOT | 3403 GRANTLEY RD | | | | BALTIMORE | MD | 21215-7337 |
| CELESTE A PUGLIESI | 17 SALEM DRIVE | | | | STONY BROOK | NY | 11790-1322 |
| CELESTE A SCANLON | 3902 MACALPINE ROAD | | | | ELLICOTT CITY | MD | 21042-5323 |
| CELESTE B GROSVENOR | 41252 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4061 |
| CELESTE C KNOX | 8627 MILLET DR | | | | OVERLAND | MO | 63114-5803 |
| CELESTE DE MARTINI | 768 N MAYFAIR AVE | | | | DALY CITY | CA | 94015-3044 |
| CELESTE E MIZEROCK CUST CELESTE L MIZEROCK UGMA PA | ATTN CELESTE L MIZEROCK BROWN | 4412 OLIVE TREE CIR | | | LAS VEGAS | NV | 89129-5949 |
| CELESTE F BOWEN | BOX 1008 | | | | TIFTON | GA | 31793-1008 |
| CELESTE GIBSON | 1029 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-3103 |
| CELESTE HERNDON | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| CELESTE I LOMBARDO & JOSEPH R LOMBARDO JT TEN | 32036 KELLY RD | | | | ROSEVILLE | MI | 48066-1026 |
| CELESTE JOHNSTON FLEMING CUST ANNE JOHNSTON FLEMING U/THE COLO | UNIFORM GIFTS TO MINORS ACT | 435 CARR ST | | | DENVER | CO | 80226-1316 |
| CELESTE K FERNANDES | 835 BLOSSOM WAY | | | | HAYWARD | CA | 94541-2003 |
| CELESTE L REQUARTH | 203 VINE ST | | | | PANA | IL | 62557-1649 |
| CELESTE L TALLEY | APT 6 | 215 NORTH AVE | | | SYCAMORE | IL | 60178-1229 |
| CELESTE M FRIONI | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| CELESTE M NELLIS | PO BOX 844 | | | | OAK LAWN | IL | 60454-0844 |
| CELESTE M STIGLIANI | 15A W 64TH ST | | | | NEW YORK | NY | 10023-6702 |
| CELESTE R HERMAN | 18217 MANORWOOD CIRCLE | | | | CLINTON TWP | MI | 48038-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CELESTE R MULCRONE & MARY ELLEN MULCRONE JT TEN | 10850 MONTICELLO | | | | PINCKNEY | MI | 48169-9326 |
| CELESTE ROSE MULCRONE & JOHN W MULCRONE JT TEN | 10850 MONTICELLO | | | | PINCKNEY | MI | 48169-9326 |
| CELESTE S CHERNENKOFF | 30830 GREENLAND | | | | LIVONIA | MI | 48154-3230 |
| CELESTE TUSCANO & NATALIE L CORDA & ALBERT LAUDANO JT TEN | 139 PARK PLACE | | | | CHESHIRE | CT | 06410-2147 |
| CELESTE VANESSA POLLMAN | 198 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2241 |
| CELESTE Y KAPALLA | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| CELESTIA A CUPAL CUST CASSANDRA UHAL UTMA IL | 8614 PLAINFIELD RD | | | | LYONS | IL | 60534-1048 |
| CELESTIA ANN STEWART | 848 EISENHOWER DRIVE | | | | MOUNT LEBANON | PA | 15228-1786 |
| CELESTIA E REEVES | PO BOX 352051 | | | | WESTMINSTER | CO | 80035-2051 |
| CELESTIA E REEVES GUARDIAN FOR LEE REEVES III | PO BOX 352051 | | | | WESTMINSTER | CO | 80035-2051 |
| CELESTINA GARCIA | 1540 NEW YORK | | | | LANSING | MI | 48906-4540 |
| CELESTINA REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| CELESTINE FINNEY | 6 ASPEN COURT | | | | HIGHLAND MILLS | NY | 10930-2814 |
| CELESTINE H CLYDE | 307 MICA CIR | | | | CARSON CITY | NV | 89706-7057 |
| CELESTINE M CAMPOLI | 230 COLUMBUS AVE | | | | PITTSFIELD | MA | 01201-5002 |
| CELESTINE MC ALLISTER | 710 COSTMARY LN | | | | KNIGHTDALE | NC | 27545-7626 |
| CELESTINE MURRAY | 555 E HAZELWOOD AVE | APT 422 | | | RAHWAY | NJ | 07065-5431 |
| CELESTINE REEVES | 27475 FRANKLIN RD | APT 201 | | | SOUTHFIELD | MI | 48034-8278 |
| CELESTINE S KNOTT | 1044 WINDIG OAK | | | | CEDAR HILL | TX | 75104-6212 |
| CELESTINE SCUNGIO | 2960 BETHEL CHURCH RD | APT 106 | | | BETHEL PARK | PA | 15102-1678 |
| CELESTINO A FRANCO | 404 SECOND | | | | PONTIAC | MI | 48340-2823 |
| CELESTINO DEOLIVEIRA | APT 506 | 1750 NE 191 ST | | | NORTH MIAMI BEACH | FL | 33179-4249 |
| CELESTINO GARCIA JR | 3415 N BREMEN | | | | MILWAUKEE | WI | 53212-1720 |
| CELESTINO P CHAMARRO | 5441 OAK PARK DR | | | | CLARKSTON | MI | 48346-3949 |
| CELESTYNE BROOKS | 5515 MADISON RD | APT 4A | | | CINCINNATI | OH | 45227-1679 |
| CELIA A BARBIERI | 6350 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251 |
| CELIA A HUDSON | 7245 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438-9239 |
| CELIA A JASINISKI TR CELIA A JASINSKI REVOCABLE TRUSTUA 11/25/02 | 1500 EAGLE TRAIL | | | | OXFORD | MI | 48371-6063 |
| CELIA B JAQUEZ | 1611 KNOX ST | | | | SAN FERNANDO | CA | 91340-1135 |
| CELIA C SANTAYANA | 9018 AVEBURY STONE CIR | | | | MISSOURI CITY | TX | 77459-2432 |
| CELIA CHILCUTT INMAN | 415 MIDENHALL WAY | | | | CARY | NC | 27513-5584 |
| CELIA CHILDRESS REMBERT | 1415 MARTINS POINT RD | | | | WADMALAW ISLAND | SC | 29487-6927 |
| CELIA E WILKINSON | 2 BAYLIS COURT | | | | TARRYTOWN | NY | 10591-3602 |
| CELIA FEIGENBAUM | 1651 E 7TH ST | | | | BROOKLYN | NY | 11230-7002 |
| CELIA GOLDBERG & HILARY FINKEL JT TEN | RR 4 BOX 43 | | | | DALTON | PA | 18414-9719 |
| CELIA HELLER | 15 W 72ND ST 10-F | | | | NEW YORK | NY | 10023-3442 |
| CELIA J KOTCHOUNIAN | 3420 WEYGANT | | | | ROCHESTER | MI | 48306-1263 |
| CELIA M BATTISTE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CELIA M ROBERTSON | PO BOX 554 | | | | GRAPEVIEW | WA | 98546-0554 |
| CELIA MAURI | 4208 WEST 56 STREET | | | | CLEVELAND | OH | 44144-1848 |
| CELIA N BAUSS | 103 LAKEWINDS COURT | | | | INMAN | SC | 29349-8274 |
| CELIA PLATZELMAN CUST BRENDA PLATZELMAN U/THE MISSOURI U-G-M-A | C/O BRENDA TANNENBAUM | 852 HAVERTON | | | SAINT LOUIS | MO | 63141-6235 |
| CELIA RUTH MARDEN | ATTN CELIA MARDEN LITMAN | 43 SARATOGA LN | | | HARLEYSVILLE | PA | 19438-2978 |
| CELIA SCHWARTZ | 251 174TH ST APT 1119 | | | | MIAMI BEACH | FL | 33160-3357 |
| CELIA SIEGEL CUST DINA SIEGEL UGMA NY | 158 ORCHARD ROAD | | | | DEMAREST | NJ | 07627-1718 |
| CELIA SUGARMAN | 160 WINSLOW CIRCLE | | | | WALLED LAKE | MI | 48390-4502 |
| CELIA T CICALESE | 10132 ARMANI DR | | | | BOYNTON BEACH | FL | 33437-3742 |
| CELIA T LASEK & BARBARA J OBRIEN TEN COM | 156 PARKEDGE DRIVE | | | | CHEEKTOWAGA | NY | 14225-4028 |
| CELIA THOMAS | 5441 36TH AVE S W | | | | SEATTLE | WA | 98126-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CELIA VIRGO & SAM R VIRGO JT TEN | 6062 UNIVERSITY DR | | | | DEARBORN HEIGHTS | MI | 48127-2578 |
| CELIA W HOSHAL | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5972 |
| CELIA WARREN CUST MICHAEL DAVID WARREN UGMA NV | 21817 MADISON | | | | SAINT CLAIR SHORES | MI | 48081-3721 |
| CELIABELLE A GUERIN | 2308 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| CELICE N TARBUTTON & KENT S TARBUTTON JT TEN | 11292 31ST ST N | | | | LAKE ELMO | MN | 55042-9459 |
| CELIDEA SPIZZO TR CELIDEA SPIZZO TRUST UA 7/15/93 | 710 N RUSSELL | | | | MT PROSPECT | IL | 60056-2030 |
| CELINA A AUCLAIR | 35 DEERBROOK WAY | | | | CUMBERLAND | RI | 02864 |
| CELINA Z PERKINS TR CELINA Z PERKINS FAM TRUST UA 01/04/96 | 2739 SOSCOL AVE | | | | NAPA | CA | 94558-3592 |
| CELINE L'HEUREUX & RICHARD L'HEUREUX JT TEN | 10 COVENTRY CT | | | | WALLINGFORD | CT | 06492-6004 |
| CELINE R KRAEUTER | 5141 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3883 |
| CELINE S KINGSLEY | 524 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2646 |
| CELINIA ANN ONDECK | 358 BROAD ST EXTENDED | | | | DELTA | PA | 17314-8501 |
| CELITA CHAMBLISS | 1459 CHATEAU VERT #UNIT-A | | | | YPSILANTI | MI | 48197-1292 |
| CELLESTINA GUZMAN | 100 ERDMAN PLACE | APT 14A | | | BRONX | NY | 10475-5357 |
| CELLIE M HARRIS | 2310 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| CELSO C CARDANO | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 |
| CELSO DUQUE | 239 LUTHER | | | | DETROIT | MI | 48217-1440 |
| CELSO E LOPEZ | BOX 500 | SAN SEBASTIAN 685 PUERTO RICO | | | | | |
| CELSO E NAVARRO | GM DO BRASIL AVNIDA GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| CELSO W GARCIA | 21711 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304-3436 |
| CENCARIK, JOHN A | 1116 BARONE DR | | | | WEIRTON | WV | 26062-5131 |
| CENTER FOR AUTO SAFETY | SUITE 410 | 2001 S STREET N W | | | WASHINGTON | DC | 20009-1125 |
| CENTER FOR CLINICAL & BIOLOGICAL RESEARCH INC | C/O MICHAEL SULLIVAN MD | 1835 EL CAJON BLVD SUITE B | | | SAN DIEGO | CA | 92103-2501 |
| CENTER FOR STUDY OF RESPONSIVE LAW | PO BOX 19367 | | | | WASHINGTON | DC | 20036-9367 |
| CENTORIA J BYAS | G-6398 E COLDWATER ROAD | | | | FLINT | MI | 48506 |
| CENTRAL BAPTIST CHURCH | 3301 LAKIN | | | | GREAT BEND | KS | 67530-3600 |
| CENTRAL SCHOOL DISTRICT NO 2 OF THE TOWNS OF GERMAN FLATTS LITTLE | FALLS & COLUMBIA R P GERSTENBERG SCHOLARSHIP FUND | MOHAWK CENTRAL SCH DIST | | | MOHAWK | NY | 13407 |
| CENTRAL UNITED METHODIST CHURCH | 801 S HAYNE ST | | | | MONROE | NC | 28112-6016 |
| CENTURY INVESTMENT CLUB | 827 WYANDOTTE | | | | ROYAL OAK | MI | 48067-3367 |
| CEOLA L SMITH | 1501 BEACH ST | | | | FLINT | MI | 48503-3751 |
| CEPHIS E LUCAS | 2032 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8647 |
| CEPHUS A JOHNSON | PO BOX 463 | | | | HAYWARD | CA | 94557-0463 |
| CERENA MANGUM | 1957 HILTON RD | # 2 | | | CLEVELAND | OH | 44112-1525 |
| CERENA MANGUM U/GDNSHP OF EARLENE YOUNG & WILLA M MANGUM | 1957 HILTON ROAD | | | | CLEVELAND | OH | 44112-1525 |
| CERESSIA GRESHAM | 12508 REXFORD | | | | CLEVELAND | OH | 44105-2670 |
| CERETHA L JOHNSON | 3920 N WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2832 |
| CERON E PAINTER | 11 DEWEY STREET | | | | WEST ALEXANDRIA | OH | 45381-1237 |
| CERRY COKE SLOAN | 103 NORTHCASTLE | | | | LONGVIEW | TX | 75604-3544 |
| CESAR A G GARCIA VERDOUS | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP SPAIN | | | | |
| CESAR A GARCIA VERDOUS | PASEO REYES DE ARAGON 18 | CASA C 2DO IZQ | ZARAGOZA SPAIN | | | | |
| CESAR ABBOTT | PO BOX 630136 | | | | BRONX | NY | 10463-0805 |
| CESAR CEDENO | 1255 LENDL LN | | | | LAURENCEVILLE | GA | 30044-6969 |
| CESAR E MILLAN | 19 RIDGEMONT DR | | | | LANOKA HARBOR | NJ | 08734-1634 |
| CESAR FERNANDES & DOMITILIA FERNANDES JT TEN | 16 FRANKLIN AVE | | | | YONKERS | NY | 10705-2805 |
| CESAR OBARTI SEGRERA | GENERAL MOTORS ESPANA S L | APARTADO 375 | 50 080 ZARAGOZA SPAIN | | | | |
| CESAR Q CASTANEDA & TERESITA A CASTANEDA COMMUNITY PROPERTY | 10619 NE 123RD ST | | | | KIRKLAND | WA | 98034-3971 |
| CESARE ANTONELLI | 1000 E MARKET | | | | WARREN | OH | 44483-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CESARE PRATI | VIA N PICCOLOMINI 34 | ROME 165 ITALY | | | | | |
| CESARE PRATI | VIA N PICCOLOMINI 34 | ROME ITALY | | | | | |
| CESAREO A CABAN | HC 4 44001 | LARES 00669-9431 PUERTO RICO | | | | | |
| CESAREO QUINTANA | 13630 BOMBAY ST | | | | SYLMAR | CA | 91340-1004 |
| CESARIO D BRITO | 352 N BROADWAY | | | | YONKERS | NY | 10701-2001 |
| CESARIO HUERTA JR | 1610 WHEELER | | | | SAGINAW | MI | 48602-1152 |
| CESIA MILLER | 6567 COLGATE AVE | | | | LOS ANGELES | CA | 90048-4410 |
| CESIDIO C CERCONE | 5955 SE CONGRESSIONAL PLACE | | | | STUART | FL | 34997-8692 |
| CETHA JANE WALKINGTON | 2461 SILVERSTRAND | | | | HERMOSA BEACH | CA | 90254-2664 |
| CEYRON C CRAN | 400 WEST 38TH STREET | | | | WILMINGTON | DE | 19802-2102 |
| CEZAR AZAR | 4470 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| CGM CUST FBO HEATHER SHOREK IRA | 2103 GRAMERCY AVE | | | | TORRANCE | CA | 90501 |
| CGM TR FBO D'ARCY SCHROEDER IRA UA 04/15/03 | 144 NORTH LINCOLN PLACE | | | | MONROVIA | CA | 91016 |
| CGMIRA FBO HOVANESS MARONIAN | 14 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626 |
| CH MANAGEMENT CONSULTANTS | ATTN DEREK HARDING | 6-10 FORSTAL ROAD | AYLESFORD KENT ME20 7AU GREAT BRITAIN | | | | |
| CHA SANG KU | 339 UPTON PYNE DR | | | | BRENTWOOD | CA | 94513-6458 |
| CHACE T CARPENTER | 3498 HAMPTON AVE | | | | NASHVILLE | TN | 37215-1408 |
| CHAD A DUNNIGAN | PO BOX 276 | | | | WEST BRANCH | MI | 48661-0276 |
| CHAD A SETZER | PO BOX 31 | | | | INTERCESSION | FL | 33848-0031 |
| CHAD A STEVENSON | PO BOX 3201 | | | | ALTON | IL | 62002-9301 |
| CHAD AM ROBERTSON & BARBARA E ROBERTSON JT TEN | 625 CANE CREEK MTN RD | | | | TELLICO PLAINS | TN | 37385-5878 |
| CHAD B WHITE | 9 COLLIER LANE | | | | ATLANTA | GA | 30305-3901 |
| CHAD DALE | 4414 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-3654 |
| CHAD DUIS | 56312 S 364 RD | | | | JENNINGS | OK | 74038-5408 |
| CHAD E HIPSHIER | 437 E 24TH ST | | | | BALDWIN | MI | 49304-8638 |
| CHAD EASTON CUST MICHAEL EASTON UTMA WI | 9149 W TOPP RD | | | | EVANSVILLE | WI | 53536-8733 |
| CHAD EDWARD POYNOR | 305 FOREST DR | | | | COLUMBIA | TN | 38401-6512 |
| CHAD G CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON L0G 1T0 CANADA | | | | | |
| CHAD G HEMMER | 10027 AGORA PL | | | | FORT WAYNE | IN | 46804 |
| CHAD H JACKSON | 2091 N 500 E | | | | MARION | IN | 46952-8557 |
| CHAD HART & MRS CHERYL HART JT TEN | 18704 CO RD GG 7/10 | | | | LAMAR | CO | 81052-9400 |
| CHAD HOLLAND PHILLIPS | 830 W MARKET ST | APT 3 | | | GREENSBORO | NC | 27401-1845 |
| CHAD JEREL DONLEY | 1512 JENNIFER DR | | | | LITTLE ROCK | AR | 72212-3826 |
| CHAD K OTOSHI | 1233 7TH AVENUE | | | | HONOLULU | HI | 96816-2643 |
| CHAD KROUT | 347 MILL ST | | | | BOYERTOWN | PA | 19512-8435 |
| CHAD KULLY | 13409 43 T | EDMONTON AB T5A 2Y7 CANADA | | | | | |
| CHAD L CAGLE | 323 E SURREY RD | | | | FARWELL | MI | 48622-9707 |
| CHAD M HILL | 508 E SWIHART ST | | | | COLUMBIA CITY | IN | 46725-2706 |
| CHAD M JOHNSON | 1014 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-1216 |
| CHAD M SANGSTER | 3645 RIDGEVIEW BLVD | | | | WENATCHEE | WA | 98801-9096 |
| CHAD M ZUDEL & DEBRA S ZUDEL JT TEN | 3162 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| CHAD MICHAEL KOPF | 501 PATRICIA FAYE CT | | | | BROOKVILLE | OH | 45309-8691 |
| CHAD MOORE | 1777 STONY TERRACE DR | | | | ST LOUIS | MO | 63021-7783 |
| CHAD R MULLIGAN | 935 S 19TH ST | | | | FORT DODGE | IA | 50501-5934 |
| CHAD RYAN JABER | 18427 FOCH | | | | LIVONIA | MI | 48152-3812 |
| CHAD S HARDIN | 5169 WITHERSPOON WA | | | | HOLT | MI | 48842-9578 |
| CHAD STAHL | 1446 STARLING LANE | | | | CHERRY HILL | NJ | 08003-2719 |
| CHAD VACHA | 4328 E BROOMSAGE DR | | | | FAYETTEVILLE | AR | 72701-7757 |
| CHAD VERNON ROMMERDALE | 14 PEBBLE HILL DR | | | | BRANDON | MS | 39042-2141 |
| CHAD W FRANKLIN | 25 LEILA LANE | | | | ASHVILLE | NC | 28806-8479 |
| CHAD WIRZ | 6003 FOX CREST CIRCLE | | | | MIDLOTHIAN | VA | 23112-6353 |
| CHADRICK ALLEN STANLEY CUST MEREDITH ROSE STANLEY UTMA VA | 27 CROSSWIND ROAD | | | | FRIES | VA | 24330-3662 |
| CHADWICK A BIBLE | 2029 ASHBROOK XING | | | | LELAND | NC | 28451-7689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHADWICK A GOETZ | 1006 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9066 |
| CHADWICK B WILLIAMS | 999 N DOHENY DR 802 | | | | WEST HOLLYWOOD | CA | 90069 |
| CHADWICK FULTON | 19624 MARINE VIEW DR SW | | | | NORMANDY PARK | WA | 98166-4118 |
| CHADWICK JIMEDD BERRYMAN & MARGARET SOLECKI BERRYMAN JT TEN | 17045 KIYONA CT | | | | EAGLE RIVER | AK | 99577 |
| CHADWICK NANNEY | 910 W MARION ST | | | | SHELBY | NC | 28150-5046 |
| CHADWICK T BROWN | 82 MYSTIC HARBOR | | | | BRADFORDWOODS | PA | 15015-1313 |
| CHADWICK, RICHARD J | PO BOX 448 | | | | OAK HARBOR | OH | 43449-0448 |
| CHAE HAK YI | 40 CALLE ARAGON | UNIT A | | | LAGUNA WOODS | CA | 92637-3903 |
| CHAE Y PHILLIPS | 201 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| CHAI JOTIKASTHIRA | 28304 MT STEPHEN | | | | CANYON CNTRY | CA | 91351-3141 |
| CHAI SUM TONG | 21712 SENECA AYR DR | | | | BOYDS | MD | 20841-2006 |
| CHAIM DYM & MOLLIE DYM JT TEN | 54 MARINER WAY | | | | MONSEY | NY | 10952-1653 |
| CHAIM M EHRMAN | 6735 N RICHMOND | | | | CHICAGO | IL | 60645-4220 |
| CHAIM SHATAN CUST GABRIELLE SHATAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 60 PARK TERRACE WEST A-34 | | | NEW YORK | NY | 10034-1305 |
| CHAIN S SANDHU | 10313-7 MILE ROAD | | | | NORTHVILLE | MI | 48167 |
| CHAIN S SANDHU & SATWANT K SANDHU JT TEN | 10313 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| CHALERMKIA PUMKLIN | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| CHALLAINE M EMERSON | 7006B BOWNESS RD NW | CALGARY AB T3B 0G4 CANADA | | | | | |
| CHALLIS B BAKER | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| CHALLIS M DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| CHALMER G KARNES & SHIRLEY E KARNES JT TEN | 745 PAULA STREET | | | | VANDALIA | OH | 45377-1134 |
| CHALMER J LALE | 5201 WOODHAVEN COURT | APT# 213 | | | FLINT | MI | 48532-4171 |
| CHALOTTE M PFEIFER | 13406 TERRA SANTA DR | | | | STERLING HGHT | MI | 48312-4165 |
| CHAMP SIMS | 1005 RUTH ST | | | | FLINT | MI | 48505-2252 |
| CHAMPION W MUHAMMAD | 3258 BRICK CHURCH PIKE | APT F118 | | | NASHVILLE | TN | 37207-2835 |
| CHAMPIONS 4-H CLUB | ATTN LOU SCHRAM | 12711 SOUTH 68TH AVENUE | | | PAPILLION | NE | 68133-2613 |
| CHAN F LAM | 1097 COTTINGHAM DR | | | | MOUNT PLEASANT | SC | 29464-3551 |
| CHAN KIRKPATRICK | 2453 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9746 |
| CHANA KIRSCHENBAUM | 1232 E 7 ST | | | | BROOKLYN | NY | 11230-4004 |
| CHANA NAPARSTEK | 102-18 64TH AVE | | | | FOREST HILLS | NY | 11375-1548 |
| CHANCENI T HAMILTON | 2220 NOLEN DRIVE | | | | FLINT | MI | 48504-4885 |
| CHANCEY H DORN | 7900 WILSON RD | | | | KALEVA | MI | 49645-9645 |
| CHANCEY W CALDWELL | 3009 PACIFICA | | | | CARROLLTON | TX | 75007-5622 |
| CHANCHAI GARIGARN | 8947 NOBLE AVE | | | | NORTH HILLS | CA | 91343-5520 |
| CHANCY A SHAW | RT 1 BOX 186A | | | | CRESTON | WV | 26141-9700 |
| CHANDIS B MACDONALD TR CHANDIS B MACDONALD REVOCABLE TRUST UA 09/28/01 | 4200 FRUITLAND RD | | | | MARYSVILLE | CA | 95901-9570 |
| CHANDLER B LEE | 12865 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042-1273 |
| CHANDLER M CATON CUST PHILIP B CATON U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 23 EAST WELLING AVENUE | | | PENNINGTON | NJ | 08534-3321 |
| CHANDLER STEIN | 1420 WINDING OAKS CIRCLE W | #A301 | | | VERO BEACH | FL | 32963-4088 |
| CHANDLER WONDERLY | 3411 STATE RD | | | | BAKERSFIELD | CA | 93308-4537 |
| CHANDON W DAVIS | 6600 CONWAY RD | | | | HARRISBURG | PA | 17111-4601 |
| CHANDORIAN L PORTIS | 2870 LAFEUILLE AVE APT D | | | | CINCINNATI | OH | 45211-7609 |
| CHANDOS L BAILEY III | 24 PEARL STREET | | | | EAST BRIDGEWATER | MA | 02333-1742 |
| CHANDRA A GRANGER | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| CHANDRA KAHN | 3892 GREEN AVE | APT B | | | LOS ALAMITOS | CA | 90720-3321 |
| CHANDRA L FANT | 1320 BUCHANAN STREET | | | | SANDUSKY | OH | 44870-4608 |
| CHANDRA SOOKNANAN | 10 DREWBROOK COURT | WHITBY ON L1N 8M9 CANADA | | | | | |
| CHANDRAKANT PAREKH | 6529 GERMANTOWN AVENUE | APT 2R | | | PHILADELPHIA | PA | 19119 |
| CHANDRAKANT RAMANLAL GANDHI CUST SEJAL GANDHI UTMA AL | 2611 HWY 31 S | | | | DECATUR | AL | 35603-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANDRAN B SANTANAM | 817 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1010 |
| CHANDRAN N KYMAL | 4301 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9780 |
| CHANEL BRUNDIDGE | 8904 MINOCK | | | | DETROIT | MI | 48228-3067 |
| CHANEL D WATKINS | 26 NONA | | | | TROTWOOD | OH | 45426-3011 |
| CHANEL M MCGEE | G1268 E HARVARD AVENUE | | | | FLINT | MI | 48505 |
| CHANEY, BENNIE M | 1825 MILL POND DR | | | | OXFORD | MI | 48371-6034 |
| CHANG J LEE | 4164 TREEMONT LN | | | | SUWANEE | GA | 30024-2368 |
| CHANG WANG | 60 ST REMY ST | NEPEAN ON K2J 1H6 CANADA | | | | | |
| CHANG Y LEE | 2408 W YAHOO TRAIL | | | | PHOENIX | AZ | 85085-5002 |
| CHANH M BUI | 1332 ROCHELLE AVE | | | | DAYTON | OH | 45429-5122 |
| CHANKA K BALDEOSINGH | 8969 CEDARGATE PLACE | | | | HUBER HEIGHTS | OH | 45424-1178 |
| CHANNIE B LAWSON | 2970 WOODHILL | | | | MEMPHIS | TN | 38128-5462 |
| CHANNING L YOUNG | 2571 PENDLETON DR | | | | EL DORADO HILLS | CA | 95762-4005 |
| CHANTAL E MICHAUD | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| CHANTAL MALEBRANCHE & ALIX MALEBRANCHE JT TEN | 4963 PALEMETTO DUNES COURT | | | | SAN JOSE | CA | 95138-2131 |
| CHANTELLE A OSMAN | 5923 E NORTH LANE | | | | SCOTTSDALE | AZ | 85253-1109 |
| CHAO-LIN LOU & MRS KO-WEI LOU JT TEN | 1380 E JACARANDA CIRCLE | | | | ARCADIA | CA | 91006 |
| CHAOUKI A ZEGHIR | 7443 HORGER | | | | DEARBORN | MI | 48126-1403 |
| CHAOYANG ZENG | 2126 BRISTOL PARK CIR | | | | TURLOCK | CA | 95382 |
| CHAP T KING II | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| CHAPIN GILMORE STRICKLAND | 109 PLAIN ROAD WEST | | | | S DEERFIELD | MA | 01373 |
| CHAPIN R BRACKETT & FAY W BRACKETT JT TEN | 8324 WASHBURN AVE SOUTH | | | | BLOOMINGTON | MN | 55431-1664 |
| CHAPMAN D SWEAT | PO BOX 1144 | | | | BLACKSHEAR | GA | 31516-3644 |
| CHAPMAN M HALE JR & MABEL B HALE JT TEN | 1540 LAKESTONE DR | | | | TRINITY | FL | 34655-7191 |
| CHAPMAN MARSHALL TR CHAPMAN MARSHALL TRUST UA 10/23/98 | 7440 S W 117 ST | | | | MIAMI | FL | 33156-4558 |
| CHAPMANS POINT OAK GROVE CEMETERY INC | ATTN BRENDA OXLEY | 35210 TRIGGER RD | | | MODESTO | IL | 62667-7045 |
| CHARBIL N SMITH | 435 SENECA ST | | | | BETHLEHEM | PA | 18015-1437 |
| CHARDELLE A ADELSON EX EST WALTER J SCHANDEIN | 34 OVERLY N COURT | | | | THE WOODLANDS | TX | 77381 |
| CHARETTE C BONKOWSKI | 8675 VICKIE LYNN LN | APT 8 | | | BRIGHTON | MI | 48116 |
| CHARICE MARIE TOMS | 24 GREATWOOD WAY | | | | POOLER | GA | 31322 |
| CHARIS S FRIER | ATTN CONNELL | BOX 866 | | | SIASCONSET | MA | 02564-0866 |
| CHARISE BUNDESEN | 4559 WATERFORD RD | | | | CLARKSTON | MI | 48346-3448 |
| CHARISSA B DAVID | 12571 SANFORD ST | | | | LOS ANGELES | CA | 90066-6934 |
| CHARISSA D ELLIS | 4701 STAGGERBRUSH RD | APT 225 | | | AUSTIN | TX | 78749-1040 |
| CHARISSA D WIELAND | 1230 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742-6540 |
| CHARISSE HERRON ROBINSON EX EST CHARLES HERRON | 14317 OXFORD DR | | | | LAUREL | MD | 20707 |
| CHARISSE WAKELAND | 4721 PALMYRA STREET | | | | NEW ORLEANS | LA | 70119-5825 |
| CHRISTINE DYE | 6649 FOX MEAD COURT | | | | FREDERICK | MD | 21702 |
| CHARITA D ROBINSON | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| CHARITY A FELIX | 254 EDGEBROOK ROAD | | | | ROBBINSVILLE | NJ | 08691-3730 |
| CHARITY A RICHIE | 1494 LASALLE | | | | BURTON | MI | 48509-2408 |
| CHARITY M HENDERSON | 1799 HIMROD RD | | | | PENNYAN | NY | 14527-8740 |
| CHARITY MARCY WERTZ | 10601 WOODPECKER ROAD | | | | CHESTERFIELD | VA | 23838-4308 |
| CHARLA E RHODES | 6605 NW 130TH ST | | | | OKLAHOMA CITY | OK | 73142-6023 |
| CHARLA F THOMPSON | 7125 S FILLMORE ROAD | | | | COLEMAN | OK | 73432 |
| CHARLA M CORNISH | C/O CHARLA HOLDER | 602 HANSON AV | | | PISCATAWAY | NJ | 08854-4916 |
| CHARLA M RITTENHOUSE | 2019 ROBBINS AVE | | | | NILES | OH | 44446-3949 |
| CHARLAIN M WEBSTER | ATTN CHARLAIN M INSCHO | 2110 LAUREL LANE | | | MIDLAND | MI | 48642-3821 |
| CHARLAINE MORABITO CUST NICHOLAS D MORABITO UGMA MD | 10297 GLOBE DRIVE | | | | ELLICOTT CITY | MD | 21042-2111 |
| CHARLCEY M BRABEC | 4622 W LAURIE LANE | | | | GLENDALE | AZ | 85302-6518 |
| CHARLDEEN L BOZANEK | 753 MATTISON AVE | | | | SUMTER | SC | 29150-3145 |
| CHARLEAN A KIRKLAND | PO BOX 175 | | | | ORANGEVILLE | OH | 44453-0175 |
| CHARLEAN L PRICE | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLEEN A BOWMAN | 77 BROADVIEW DRIVE | PASSWORD | | | OSWEGO | NY | 13126-6075 |
| CHARLEEN D HAYES-JOSEPH | 10194 S 186TH LANE | | | | GOODYEAR | AZ | 85338-4908 |
| CHARLEEN E RUPPRECHT | 1840 BYRON AVE | | | | SAN MATEO | CA | 94401-3404 |
| CHARLEEN G DAILEY & CANDICE J HEWITT JT TEN | 4747 E SUMMERHAVEN DRIVE | | | | PHOENIX | AZ | 85044-4809 |
| CHARLEEN K COOK | 4247 WHISPERING OAK DR | | | | FLINT | MI | 48507-5541 |
| CHARLEEN K MIRABAL | 6046 LEMON AVE | | | | LONG BEACH | CA | 90805-3054 |
| CHARLEEN S MCGLONE | 422 EASY ST | | | | SEBASTIAN | FL | 32958-4328 |
| CHARLEEN THOMPSON | 5253 WEST H AVE | | | | KALAMAZOO | MI | 49009-8501 |
| CHARLENE A ADLER | 912 ALDEN BRIDGE DR | | | | CARY | NC | 27519-8321 |
| CHARLENE A ATKINS | 13080 MANDARIN ROAD | | | | JACKSONVILLE | FL | 32223-1768 |
| CHARLENE A BRAGA TR BRAGA FAMILY TRUST UA 08/31/93 | 12982 STOCKHOLM WAY | | | | TRUCKEE | CA | 96161-6943 |
| CHARLENE A CURRY | 10367 E VERBENA LN | | | | SCOTTSDALE | AZ | 85255-8690 |
| CHARLENE A HAAS | 8112 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| CHARLENE A HYLTON | 908 EZ HWY | | | | BATES CITY | MO | 64011-9764 |
| CHARLENE A KOWALSKI | 640 POTTER RD | | | | BURTON | MI | 48509-1384 |
| CHARLENE A KUHN | 1486 HAMILTON SW ST | | | | WARREN | OH | 44485-3523 |
| CHARLENE A LEBEAU & ROBERT T LEBEAU JT TEN | 77 HOWE RD | | | | NEW BRITAIN | CT | 06053-1314 |
| CHARLENE A MEHLHAFF | 1655 WOODS WAY | | | | LAKE GENEVA | WI | 53147 |
| CHARLENE A WUTKE CUST DAVID E WUTKE UGMA MI | 5503 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4306 |
| CHARLENE A YARNO & JERRY G YARNO JT TEN | 3595 BLUECREST DR | | | | LK HAVASU CTY | AZ | 86406-7226 |
| CHARLENE ADKINS | 2508 E 26TH ST | | | | MUNCIE | IN | 47302-5545 |
| CHARLENE B WATSON | 4920 MAL PASO | | | | LANSING | MI | 48917-1552 |
| CHARLENE BERYL SWEET | 1625 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9751 |
| CHARLENE BURNETT | 211 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577-1915 |
| CHARLENE BURNS | 2073 VICTORY WAY LN | | | | SAINT LOUIS | MO | 63138-1318 |
| CHARLENE C CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711-4217 |
| CHARLENE C MILLS TOD TODD K MILLS SUBJECT TO STA TOD RULES | 1471 W GRAND HAVEN RD | | | | ROMEOVILLE | IL | 60446 |
| CHARLENE C TAYLOR | 7224 VINELAND PL | | | | YOUNGSTOWN | OH | 44512-4846 |
| CHARLENE COGSWELL CONS THEDA R BUNKER | 6041 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| CHARLENE CROSBY | 3404 STABLER STREET | | | | LANSING | MI | 48910-4437 |
| CHARLENE D GENDREAU | 29 STROUT ST | | | | S PORTLAND | ME | 04106-5620 |
| CHARLENE D JONES | 1803 RANDOLPH WAY | | | | WALL | NJ | 07719-4734 |
| CHARLENE D SMITH | 1106 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |
| CHARLENE D WHEATLEY | 141 FULTON AV 303 | | | | POUGHKEEPSIE | NY | 12603-2841 |
| CHARLENE DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| CHARLENE E HANFORD TOD KATHLEEN H WROBLE & EDWARD G HANFORD JR | 8073 MIZNER LN | | | | BOCA RATON | FL | 33433-1126 |
| CHARLENE E JARVIS | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| CHARLENE E SLAYBAUGH | 14 TENA PLACE | | | | VALLEY COTTAGE | NY | 10989-2214 |
| CHARLENE E SOBOL | 20737 PARKPLACE LN | | | | CLINTON TWP | MI | 48036-3830 |
| CHARLENE E WOOD | 892 17 MILE RD | | | | ARAPAHOE | WY | 82510-9141 |
| CHARLENE EDWARDS | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505-2510 |
| CHARLENE F ARTIS | PO BOX 1083 | | | | KOKOMO | IN | 46903-1083 |
| CHARLENE F CHU | 940 SYLVA LANE #A | | | | SONORA | CA | 95370-5969 |
| CHARLENE F FUGITT | 349 S MARKET ST | | | | GALION | OH | 44833-2608 |
| CHARLENE F RESTIVO | N1724 COUNTY ROAD G | | | | BRODHEAD | WI | 53520-9546 |
| CHARLENE F REUSS | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | BLOOMFIELD HILLS | MI | 48302-1570 |
| CHARLENE FINKLEA | 9137 STEEL | | | | DETROIT | MI | 48228-2679 |
| CHARLENE FOSTER HUTCHERSON | 107 PRINCESS TRAIL | | | | LOOKOUT MOUNTAIN | TN | 37350 |
| CHARLENE FRANKLIN & WILLA LOUISE CARTER JT TEN | 3205 POINT CEDAR | | | | WEST COVINA | CA | 91791 |
| CHARLENE G OSBORNE | 19732 VISTA HERMOSA DR | | | | WALNUT | CA | 91789-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | | BLOOMFIELD HILLS | MI | 48302-1570 |
| CHARLENE H MATIA | 3429 ROSEDALE RD | | | | CLEVELAND | OH | 44112-3010 |
| CHARLENE HARRIS | 5600 ST ROUTE 303 | | | | WINDHAM | OH | 44288-9604 |
| CHARLENE HOLLAND | 5405 LANCASTER HILLS DR | APT 39 | | | CLARKSTON | MI | 48346-4426 |
| CHARLENE I UNDERHILL & ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | | RUMFORD | RI | 02916-1910 |
| CHARLENE I UNDERHILL & ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | | RUMFORD | RI | 02916-1910 |
| CHARLENE J BURLAKOS | 291 W GIRARD BL 2 | | | | BUFFALO | NY | 14217-1836 |
| CHARLENE J CASTLEBERRY | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| CHARLENE J EVES | 36837 GODDARD RD | | | | ROMULUS | MI | 48174-1228 |
| CHARLENE J LISOSKI | 5940 NE 21 CIR | | | | FORT LAUDERDALE | FL | 33308-2508 |
| CHARLENE J WALDEN | 15488 NE 237TH PL | | | | FORT MC COY | FL | 32134 |
| CHARLENE JOHNSON | 10763 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1077 |
| CHARLENE JOHNSON | 1600 ANTIETAM | | | | DETROIT | MI | 48207-2739 |
| CHARLENE K CARLSON | ATTN CHARLENE FORMAN | 9033 W BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8502 |
| CHARLENE K GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| CHARLENE K KEENEY | 5244 DOC BAILEY ROAD | | | | CROSS LANES | WV | 25313-1650 |
| CHARLENE K LADISKY | 8891 KENT ST | | | | PORTLAND | MI | 48875-1986 |
| CHARLENE K LUTES | 3353 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9714 |
| CHARLENE KOLUPSKI | 2725 ASBURY RD | | | | ERIE | PA | 16506-1443 |
| CHARLENE L ATWOOD | 226 ALLENHURST RD | | | | BUFFALO | NY | 14226-3006 |
| CHARLENE L BETTS | PO BOX 1274 | | | | FOLSON | LA | 70437-1274 |
| CHARLENE L JENKINS | 2233 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504 |
| CHARLENE L MC GEE | 1014 WALL RD H2 | | | | SPRING LAKE HEIGHT | NJ | 07762-2349 |
| CHARLENE L PENNETTE CUST ANTHONY PENNETTE UTMA WI | 10769 WESTMINISTER AVE | | | | LOS ANGELES | CA | 90034-5515 |
| CHARLENE M BARBER | 367 HALF MILE ROAD | | | | CENTRAL ISLIP | NY | 11722-2524 |
| CHARLENE M BARBER & SPENCER R BARBER III JT TEN | 367 HALF MILE ROAD | | | | CENTRAL ISLIP | NY | 11722-2524 |
| CHARLENE M DESCH TR CHARLENE M DESCH TRUST UA 04/23/98 | 6348 JASON LN | | | | CENTERVILLE | OH | 45459-2537 |
| CHARLENE M HIGGINS | 21090 GENTNER | | | | WARREN | MI | 48089-5113 |
| CHARLENE M JORDAN | 9026 HOUMAS CT | | | | SHREVEPORT | LA | 71115-3749 |
| CHARLENE M KELLER | 107 E 12 ST | | | | OAK GROVE | MO | 64075 |
| CHARLENE M KOTOWSKI | UNIT 203 | 55 W 64TH STREET | | | WESTMONT | IL | 60559-3115 |
| CHARLENE M MAJEED | 12 INVERNESS CT | | | | MONROE | NJ | 08831-2700 |
| CHARLENE M MAKOWSKI | 13952 AUBURN | | | | DETROIT | MI | 48223-2802 |
| CHARLENE M MUENCH | 2807 OLD TUSCUMBIA RD | | | | ELDON | MO | 65026 |
| CHARLENE M PASSMORE | 190 S BOLDEN HILL RD | | | | GREENBRIER | AR | 72058-9022 |
| CHARLENE M PETERSON | 2136 S 85TH ST | | | | WEST ALLIS | WI | 53227-1746 |
| CHARLENE M ROMERO | C/O FORD | 6114 MYRTLE AVENUE | | | FLUSHING | MI | 48433-2326 |
| CHARLENE M STIMAC | 35591 CECIL COURT | | | | CLINTON TWP | MI | 48035-2219 |
| CHARLENE M TREUBERT | 909 RED SAIL RD | | | | NEW BERN | NC | 28560 |
| CHARLENE M WARNKES | 301 W STATE ST | | | | WASHBURN | IL | 61570 |
| CHARLENE MOORE | 2800 OAKLAND LOCUST RDG RD | | | | BETHEL | OH | 45106 |
| CHARLENE N FOSTER | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1524 |
| CHARLENE O BENNE | 1717 BELLEVUE AVE | APT A504 | | | RICHMOND | VA | 23227-5151 |
| CHARLENE OGILVIE | 1431 WASHINGTON BLVD #1206 | | | | DETROIT | MI | 48226-1723 |
| CHARLENE P MENDOZA | 6641 CLARK ST | | | | HUDSON | FL | 34667-1354 |
| CHARLENE P OLSON | 202 S MINNISOTA | | | | MUSCODA | WI | 53573 |
| CHARLENE R GILBERT | 6702 BARRIE DR | | | | CANTON | MI | 48187-5257 |
| CHARLENE R GORANITES & DOUCAS J GORANITES JT TEN | PO BOX 264 | | | | N BRIDGTON | ME | 04057-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLENE R NORMAN | 5258 WILLNET DRIVE | | | | CINCINNATI | OH | 45238-4372 |
| CHARLENE R SCHWARTZ | 440 KUNTZ DR | | | | MAPLE PLAIN | MN | 55359-9550 |
| CHARLENE R WILSON & JENNIE LEE WILSON JT TEN | RR 2 BOX 367 | | | | FLEMINGTON | MO | 65650-9620 |
| CHARLENE RICHARDS | 4352 SOUTH US HWY 27 | | | | SAINT JOHNS | MI | 48879 |
| CHARLENE S DILLON | 1527 WOODBURY LANE | | | | DULUTH | MN | 55803-2156 |
| CHARLENE S SENIA | 23 ROXBURY LN | | | | BRIDGEPORT | CT | 06606-2658 |
| CHARLENE SACZYK | 6347 WILLOW CREEK | | | | CANTON | MI | 48187-3366 |
| CHARLENE SEELBACH | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134 |
| CHARLENE TODD | 1662 CANDELERO COURT | | | | WALNUT CREEK | CA | 94598-1020 |
| CHARLENE TUCKER | 3760 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| CHARLENE V HALL | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| CHARLENE W KENNY & ROBERT E KENNY JT TEN | 6101 34TH ST W 15F | | | | BRADENTON | FL | 34210-3704 |
| CHARLENE W THURMAN | 5316 FAIRFIELD W | | | | DUNWOODY | GA | 30338-3227 |
| CHARLENE W VARDEMAN | 2110 JUANITA DR | | | | ARLINGTON | TX | 76013-3463 |
| CHARLENE WILE | 38 FISHER ST | | | | WESTBOROUGH | MA | 01581-1833 |
| CHARLENE Y CHANEY | 1837 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| CHARLES A ADAMS | 1257 WILD GOOSE COURT | | | | CENTERVILLE | OH | 45458-2776 |
| CHARLES A ADAMS TR CHARLES A ADAMS TRUST UA 06/02/92 | 1257 WILD GOOSE | | | | DAYTON | OH | 45458 |
| CHARLES A ADAMS TR CHARLES A ADAMS TRUST UA 03/31/96 | 6265 SW 110 ST | | | | MIAMI | FL | 33156-4063 |
| CHARLES A ADAMS TR UA 03/31/96 ADAMS FAMILY TRUST UNDER MAVIS B ADAMS | TRUST | 6265 SW 110TH ST | | | MIAMI | FL | 33136 |
| CHARLES A ADAMS TR UW ARTICLE ELEVENTH MARGUERITE J ADAMS F-B-O | CHARLES A ADAMS | 6265 SW 110TH ST | | | MIAMI | FL | 33156-4063 |
| CHARLES A ADAMS TR UW ARTICLE TENTH MARGUERITE J ADAMS F-B-O CHARLES | A ADAMS | 6265 SW 110TH ST | | | MIAMI | FL | 33156-4063 |
| CHARLES A ALLISON | 49562 LAUREL HEIGHTS COURT | | | | SHELBY TWP | MI | 48315 |
| CHARLES A ANDERSON | 3691 SAND STONE DR | | | | WELLINGTON | NV | 89444-9434 |
| CHARLES A ANDREWS | 20096 MC INTYRE | | | | DETROIT | MI | 48219-1261 |
| CHARLES A ANZALONE | 9493 ASPEN VIEW | | | | GRAND BLANC | MI | 48439-8037 |
| CHARLES A ARNOLD | PO BOX 264 | | | | ADRIAN | MO | 64720-0264 |
| CHARLES A BAILS | 82 LONG DR | | | | EIGHTY FOUR | PA | 15330-9751 |
| CHARLES A BAKER | 8 DEER STREET | | | | HAZLET | NJ | 07730-1407 |
| CHARLES A BALL JR | 4612 S W LEWIS DRIVE | | | | BAY CITY | MI | 48706 |
| CHARLES A BANISTER | 103 PIRKLEWOOD CIR | | | | CUMMING | GA | 30040-2131 |
| CHARLES A BANKSTON & MRS LELIA BANKSTON JT TEN | 1316 LYNDHURST CIRCLE | | | | BRYAN | TX | 77802-1157 |
| CHARLES A BARAN JR A MINOR | 50 OWL HOLLOW DR | APT SR | | | SAYLORSBURG | PA | 18353-9769 |
| CHARLES A BARRY | PO BOX 338 | | | | FORT CALHOUN | NE | 68023-0338 |
| CHARLES A BATEMAN | 1602 GREER ST | | | | CORDELE | GA | 31015-2021 |
| CHARLES A BAUDOUINE | 724 RIVER ST | | | | MAMARONECK | NY | 10543-1730 |
| CHARLES A BEHRENS | 6230 ROUND OAK LANE | | | | JACKSONVILLE | FL | 32277-3520 |
| CHARLES A BEHYMER | 4171 TOBASCO MT CARM | | | | CINCINNATI | OH | 45255 |
| CHARLES A BELTZ | 1675 ALICIA DR | | | | YUBA CITY | CA | 95993-8214 |
| CHARLES A BENINATI | 10 OLD SCHAUBER ROAD | | | | BALLSTON LAKE | NY | 12019-2308 |
| CHARLES A BENIZIO | 8 WINDSONG PL | | | | WHISPER PNES | NC | 28327-9040 |
| CHARLES A BENNETT | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420-3053 |
| CHARLES A BERLUCCHI | 8902 MEADOW FARM | | | | BRIGHTON | MI | 48116-2067 |
| CHARLES A BESANCON | 8179 SHERBROOKE LN | | | | N CHARLESTON | SC | 29418-2045 |
| CHARLES A BINGER & MARTHA E BINGER TEN COM | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| CHARLES A BISHOP | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| CHARLES A BRANDEL & THEONA BRANDEL JT TEN | 8348 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6028 |
| CHARLES A BRIESKE | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| CHARLES A BROTHERTON | 6995 KINGS MILLS RD | | | | MAINEVILLE | OH | 45039-9786 |
| CHARLES A BROWN | 3861 E MELTON AVE | | | | TERA NORTH | IN | 47805-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A BRUEGGEMAN & MARY T BRUEGGEMAN JT TEN | 10110 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3914 |
| CHARLES A BURGE | 74 NW 215TH RD | | | | WARRENSBURG | MO | 64093-7910 |
| CHARLES A BURKE | 8508 STARK DR | | | | INDIANAPOLIS | IN | 46216-2045 |
| CHARLES A BUTTS JR | 22 SPACKENKILL RD | | | | POUGHKEEPSIE | NY | 12603-5335 |
| CHARLES A BYKKONEN | 12096 LEVERNE | | | | REDFORD | MI | 48239-2539 |
| CHARLES A CACHA & MRS FRANCES B CACHA JT TEN | 6408 SOMBRERO AVE | | | | CYPRESS | CA | 90630-5328 |
| CHARLES A CALLAHAN | 1507 DIFFORD DRIVE | | | | NILES | OH | 44446-2831 |
| CHARLES A CAMPBELL | C/O EMMA CAMPBELL | 438 EAST WASHINGTON | | | DIMONDALE | MI | 48821-8726 |
| CHARLES A CARLINO | 1081 APACHE TRAIL | | | | WINTER SPGS | FL | 32708 |
| CHARLES A CASS & SHIRLEY F CASS TR CHARLES A CASS & SHIRLEY F CASS | TRUST UA 03/28/95 | 8041 DELLROSE AVE | | | BROOKSVILLE | FL | 34613-5763 |
| CHARLES A CAVENDER & LINDA CAVENDER JT TEN | 1010 NORTHERN VISTA PLACE | | | | TUCSON | AZ | 85748-3529 |
| CHARLES A CAVENDER & THOMAS M CAVENDER JT TEN | 1010 N NORTHERN VISTA PLACE | | | | TUCSON | AZ | 85748-3529 |
| CHARLES A CICIULLA & RUBY J CICIULLA JT TEN | 824 N 88TH AVENUE | | | | OMAHA | NE | 68114-2720 |
| CHARLES A CIFRA | 252 SHOTWELL PARK | | | | SYRACUSE | NY | 13206-3259 |
| CHARLES A CLOSSON CUST PETER A CLOSSON UGMA CO | 2529 BENNETT | | | | COLORADO SPRINGS | CO | 80909-1209 |
| CHARLES A CLUFF | 40 NORTH 5TH ST | | | | ZIONSVILLE | IN | 46077-1320 |
| CHARLES A COGLIANDRO | 3441 BEECH DRIVE | | | | DECATOR | GA | 30032-2556 |
| CHARLES A COLLINS TR CHARLES A COLLINS 2006 TRUST UA 09/01/06 | 150 S OAK PARK AVE | | | | OAK PARK | IL | 60302-2984 |
| CHARLES A COLVIN | 436 ADAMWOOD DR | | | | NASHVILLE | TN | 37211-5209 |
| CHARLES A COOPER | 186 RIVERSIDE DR | | | | NEW YORK | NY | 10024-1007 |
| CHARLES A COOPER | 4002 FINCH RD SW | | | | HIRAM | GA | 30141-6320 |
| CHARLES A COVERT | 102 CONNOLLY | | | | ST LOUIS | MO | 63135-1021 |
| CHARLES A CRAIG | 9713 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44136-2303 |
| CHARLES A CREACH JR | RT 3 BOX 164 | | | | ODESSA | MO | 64076-9533 |
| CHARLES A DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 |
| CHARLES A DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 |
| CHARLES A DESTIVAL | 16 HIDDEN MEADOW RD | | | | SHARON | CT | 06069 |
| CHARLES A DIANA | 2259 PENNY LANE AVENUE | | | | AUSTINTOWN | OH | 44515-4938 |
| CHARLES A DICKERSON | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052-9717 |
| CHARLES A DINGMAN JR | PO BOX 471 | | | | MOUNT MORRIS | MI | 48458-0471 |
| CHARLES A DOVE | 1261 RINGWALT DR | | | | DAYTON | OH | 45432-1738 |
| CHARLES A DUCHARME & MARY KATHRYN DUCHARME JT TEN | 1096 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1425 |
| CHARLES A DUNCAN | 13129 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9784 |
| CHARLES A EDENS | 605 LEGGETT RD | | | | SALE CREEK | TN | 37373-9506 |
| CHARLES A ERNST | 3635 JULIE DR | | | | FRANKLIN | OH | 45005-5015 |
| CHARLES A ESTES | 7825 SHAFTESBURY DR | | | | SYLVANIA | OH | 43560-1034 |
| CHARLES A EVANS | 130 WEST PINEWOOD | | | | DEFIANCE | OH | 43512-3571 |
| CHARLES A EVANS | 1606-1045 QUAYSIDE DRIVE | NEW WESTMINSTER BC V3M 6C9 CANADA | | | | | |
| CHARLES A FAZIO | 831 NE PIEDMONT AVE | | | | GRANTS PASS | OR | 97526-3566 |
| CHARLES A FEDUCCIA JR | 252 FOXFIRE LN | | | | ALEXANDRIA | LA | 71302-8600 |
| CHARLES A FERRIS | 524 W 3RD STREET | | | | PORT ANGELES | WA | 98362-2217 |
| CHARLES A FIELDS JR | 1685 MILLER AVE | | | | NEWTON FALLS | OH | 44444-1021 |
| CHARLES A FINCH | 8812 HANNAN ROAD | | | | WAYNE | MI | 48184-1557 |
| CHARLES A FINFROCK | 37251 BOOTH ST | | | | WESTLAND | MI | 48186-3928 |
| CHARLES A FISHER | 2570 BONBRIGHT ST | | | | FLINT | MI | 48505-4950 |
| CHARLES A FOOR & MARIAN D FOOR TR FOOR FAM JOINT TRUST UA 09/16/97 | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| CHARLES A FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201-1752 |
| CHARLES A FRAISER | 68 EGGERT RD | | | | CHEEKTOWAGA | NY | 14225 |
| CHARLES A FUHR | 80 EAST HIGH ST | | | | NEW FREEDOM | PA | 17349-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES A GABERT | 4821 MINDY DR | | | | INDIANAPOLIS | IN | 46235-4308 |
| CHARLES A GAETH | 115 S FOURTH ST | | | | SEBEWAING | MI | 48759-1503 |
| CHARLES A GAMMAL JR | 12 CAPTAIN SAMUEL FORBUSH ROAD | | | | WESTBOROUGH | MA | 01581-3556 |
| CHARLES A GARBARINO | 4 PRISCILLA PARK | | | | HOPKINTON | MA | 01748-2115 |
| CHARLES A GARRETT | 915 E COURT ST | APT 104 | | | FLINT | MI | 48503-2077 |
| CHARLES A GARTLAND TR UA 09/18/71 MICHAEL P GARTLAND &ANN G MUTSCHLER | & JOHN GARTLAND & PATRICK M GARTLAND TR | 1661 LA FRANCE ST NE UNIT 324 | | | ATLANTA | GA | 30307-2182 |
| CHARLES A GESWEIN | 1531 S CHERRY CREEK LN | | | | WARSAW | IN | 46580-7691 |
| CHARLES A GILLESPIE & LESLIE C GILLESPIE JT TEN | 7606 HIGHLAND OAKS DR | | | | YOUNG HARRIS | GA | 30582-2082 |
| CHARLES A GILLETTE & MARGARET F GILLETTE JT TEN | 1822 SEAFAN CIR | | | | N FT MYERS | FL | 33903-5037 |
| CHARLES A GLISSENDORF | 132 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4104 |
| CHARLES A GOODRICH | 9365 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8333 |
| CHARLES A GORDON | 9435 PONDER RD | | | | JACKSONVILLE | FL | 32257-4903 |
| CHARLES A GRAPPERHAUS | 812 NORTH 11TH STREET | | | | BREESE | IL | 62230-1068 |
| CHARLES A GRAU CUST CARL GRAU UGMA NJ | 53 GATHERING RD | | | | PINE BROOK | NJ | 07058-9542 |
| CHARLES A GRAU CUST JEFFREY GRAU UGMA NJ | 9386 MARLBOURNE WAY | | | | MECHANICSVILLE | VA | 23116-5100 |
| CHARLES A GRAU CUST KIMBERLEY GRAU UGMA NJ | 53 GATHERING RD | | | | PINE BROOK | NJ | 07058-9542 |
| CHARLES A GREEN | 14900 CORBETT | | | | DETROIT | MI | 48213-1961 |
| CHARLES A GREEN | 837 N MAIN ST | | | | FARMERVILLE | LA | 71241-2217 |
| CHARLES A GREIDER JR | 11 DEER RUN RD | | | | WALLINGFORD | CT | 06492-3306 |
| CHARLES A GRETHER | 4721 PASO DEL PUMA NE | | | | ALBUQUERQUE | NM | 87111-3076 |
| CHARLES A GRIFFIN | 6122 SHERRY | | | | ST LOUIS | MO | 63136-4749 |
| CHARLES A GRIFFITH | 561 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158-1230 |
| CHARLES A GRIMES JR | 3590 SOUTH 675 EAST | | | | BRIHGHURST | IN | 46913-9689 |
| CHARLES A HAISLEY | 1171W 800S | | | | FAIRMOUNT | IN | 46928-9722 |
| CHARLES A HALL | 73 THATCH PALM ST W | | | | LARGO | FL | 33770-7438 |
| CHARLES A HALL & AMBER L HALL JT TEN | 9168 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| CHARLES A HAMILTON & BURNESS S HAMILTON JT TEN | 8221 BURNELL LN | | | | KNOXVILLE | TN | 37920-9138 |
| CHARLES A HANSEN | 4857 HEPBURN | | | | SAGINAW | MI | 48603-2924 |
| CHARLES A HARDAKER | 9208 E VIENNA ROAD | | | | OTISVILLE | MI | 48463-9783 |
| CHARLES A HASTY | 17518 N 300 WEST | | | | SUMMITVILLE | IN | 46070-9655 |
| CHARLES A HAYNES | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| CHARLES A HENDRIXSON | 144 SOLACE DRIVE | | | | HOWELL | MI | 48843-9203 |
| CHARLES A HIGGINS JR & VESTA W HIGGINS JT TEN | 212 LENNI ROAD | | | | GLEN RIDDLE | PA | 19063-5721 |
| CHARLES A HILLMAN & ROSE S HILLMAN JT TEN | 10902 WESTMORE CT | | | | FORT WAYNE | IN | 46845-6618 |
| CHARLES A HINTERBERGER | 20 CHATSWORTH AVENUE | APT 3 | | | KENMORE | NY | 14217-1433 |
| CHARLES A HOBSON | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| CHARLES A HOFFMAN JR | 6087 18TH ST S | | | | ST PETERSBURG | FL | 33712-4909 |
| CHARLES A HOFFMANN TR CHARLES A HOFFMANN TRUST UA 07/12/00 | 2541 MILLVILLE RD | | | | HAMILTON | OH | 45013-4211 |
| CHARLES A HOOD | 5336 CROCKETT HWY | # 2 | | | BLISSFIELD | MI | 49228-9663 |
| CHARLES A HOWELL | 2044 PANSTONE COURT | | | | MARIETTA | GA | 30060-4836 |
| CHARLES A HUNTER | PO BOX 20211 | | | | LANSING | MI | 48901-0811 |
| CHARLES A HYNNEK | 908 S 57TH ST | | | | WEST ALLIS | WI | 53214-3334 |
| CHARLES A JACKSON | 4255 CHARTER OAK DRIVE | | | | FLINT | MI | 48507-5511 |
| CHARLES A JANES | 425 N CHIPMAN ST | APT 29 | | | OWOSSO | MI | 48867-2169 |
| CHARLES A JENSEN | 6825 E EAGLEHAVEN LANE | | | | AGOURA | CA | 91377-3950 |
| CHARLES A JESEO | 513 5TH ST | | | | WATERVLIET | NY | 12189-3713 |
| CHARLES A JOHNS & MRS MARY MEYER JOHNS TEN ENT | 137 FIRWOOD DR | | | | BRIDGEVILLE | PA | 15017-1255 |
| CHARLES A JOHNSON JR | 37708 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7127 |
| CHARLES A JONES | 7371 MARKEL | | | | MARINE CITY | MI | 48039-1806 |
| CHARLES A JORDAN CUST SCOTT K JORDAN U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | 808 MURL DR | | | IRVING | TX | 75062-4459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A JUPREE | 609 W ALMA | | | | FLINT | MI | 48505-2021 |
| CHARLES A KAY | 35 FIELD ST | | | | SEEKONK | MA | 02771-4802 |
| CHARLES A KAZA & EVELYN M KOVL JT TEN | 12251 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| CHARLES A KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| CHARLES A KELLY | PO BOX 216 | | | | AGRA | OK | 74824-0216 |
| CHARLES A KILE | 2112 RD 146 | | | | LUSK | WY | 82225 |
| CHARLES A KILLIAN TR KILLIAN FAMILY TRUST UA 1/15/91 | 1947 9TH ST SE | | | | WINTER HAVEN | FL | 33880-4733 |
| CHARLES A KIMPTON | 5938 ROUTE 412 | | | | RIEGELSVILLE | PA | 18077-9739 |
| CHARLES A KINGSLEY | 14580 IVANHOE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1507 |
| CHARLES A KIRITSY | 1121 RT 12 SOUTH NH | | | | FITZWILLIAM | NH | 03447 |
| CHARLES A KIRK II | 1503 WINCHESTER | | | | LAKEWOOD | OH | 44107 |
| CHARLES A KLEEH | 3000 S CLARCONA ROAD #232 | | | | APOPKA | FL | 32703-8732 |
| CHARLES A KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| CHARLES A KNIGHT | PO BOX 2124 | | | | HILLSBORO | NH | 03244-2124 |
| CHARLES A KNOEPFLER | 501 BUCKWALTER DR | | | | SIOUX CITY | IA | 51104-1132 |
| CHARLES A KOOTZ | 325 N KENYON STREET | | | | INDIANAPOLIS | IN | 46219-6109 |
| CHARLES A KOSSUTH | 1596 DIANA DR | | | | BRUNSWICK | OH | 44212-3921 |
| CHARLES A KRAUSS III | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KRAUSS III & DEBORAH K KRAUSS JT TEN | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KRAUSS III & DEBORAH KRAUSS JT TEN | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KRAUSS III & DEBORAH S KRAUSS JT TEN | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KRAUSS III CUST KAY CULVER KRAUSS UGMA PA | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KRAUSS III CUST MARGARET L KRAUSS UGMA PA | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 |
| CHARLES A KUBITZ CUST KIM M KUBITZ U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 8 GREENBRIAR COURT | | | BOWLING GREEN | OH | 43402-1612 |
| CHARLES A LABOVE | 78 PROSPECT STREET | | | | SHREWSBURY | MA | 01545 |
| CHARLES A LACIJAN & MRS EILEEN LACIJAN JT TEN | 632 BAYGREEN DR | | | | ARNOLD | MD | 21012-2010 |
| CHARLES A LACY | 1 BOB O LINK RD | | | | PINEHURST | NC | 28374-8764 |
| CHARLES A LAKEY & PATRICIA LAKEY TR LAKEY LIVING TRUST UA 08/21/96 | 9491 SOUTH C R 900 W | | | | DALEVILLE | IN | 47334-9703 |
| CHARLES A LASKE TR LASKE SURVIVOR TRUST UA 08/22/96 | 4060 WOOLHOUSE RD | | | | CANANDAIGUA | NY | 14424-9009 |
| CHARLES A LEDYARD | 36362 DERBY DOWNS DR | | | | SOLON | OH | 44139-2654 |
| CHARLES A LETNER | 4040 ST MICHELLE LANE | | | | ALPHARETTA | GA | 30004-7156 |
| CHARLES A LEWIS | PO BOX 516 | | | | LICKING | MO | 65542-0516 |
| CHARLES A LIGHTWINE | 11310 W 70TH TERR | | | | SHAWNEE | KS | 66203-4040 |
| CHARLES A LINDBERG | PO BOX 623 | | | | SHREWSBURY | MA | 01545-8623 |
| CHARLES A LINZ | 30 TEAROSE DR | | | | MIDDLE RIVER | MD | 21220-1638 |
| CHARLES A LION & HIDEKO LION JT TEN | 7109 SHERICE CT | | | | SACRAMENTO | CA | 95831-3041 |
| CHARLES A LIPINSKY | 4375 BERRYWICK TERR | | | | ST LOUIS | MO | 63128-1907 |
| CHARLES A LITTLE | 1379 HERITAGE LANDING | | | | ST CHARLES | MO | 63303-6175 |
| CHARLES A LOCHTE & MAUREEN E KUZNIAR & KAREN G LOCHTE JT TEN | 32 156TH PL | | | | CALUMET CITY | IL | 60409-4632 |
| CHARLES A LOFTUS & REBECCA A LOFTUS COMMUNITY PROPERTY | BOX 83345 | | | | PHOENIX | AZ | 85071-3345 |
| CHARLES A LOTT JR | 5364 KINGS HWY | | | | DOUGLASVILLE | GA | 30135-5416 |
| CHARLES A MAAHS | 69 SANDY POND INLET | | | | SANDY CREEK | NY | 13145-3165 |
| CHARLES A MACK & RUTH V MACK JT TEN | 6140 W 108 AVE | | | | WESTMINNISTER | CO | 80020-3195 |
| CHARLES A MAGGI & ROSE M MAGGI & ANGELA ELENA KLIMIS JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAGGI & ROSE M MAGGI & ANTHONY S BRINKER JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A MAGGI & ROSE M MAGGI & GINA M MAGGI JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAGGI & ROSE M MAGGI & RODNEY C BRINKER JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAGGI & ROSE M MAGGI & TIA MARIA MAGGI JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAGGI & ROSE M MAGGI & TODD F BRINKER JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAGGI & ROSE MAGGI & ATHENA R KLIMIS JT TEN | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CHARLES A MAHAN JR | 14 WESTFIELD ST | | | | WEST HARTFORD | CT | 06119-1533 |
| CHARLES A MAHLER | PO BOX 803 | | | | BARNEGAT | NJ | 08005-0803 |
| CHARLES A MALINOWSKI | 4180 CLIPPERT | | | | DEARBORN HGTS | MI | 48125-2733 |
| CHARLES A MARCUM | 10259 STATE RT 774 | | | | HAMERSVILLE | OH | 45130-8702 |
| CHARLES A MARCUM & SHIRLEY A MARCUM JT TEN | 10259 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-8702 |
| CHARLES A MARTELLI | 1202 KAREN AVE | | | | CROYDON | PA | 19021-6257 |
| CHARLES A MAYS & SUZANNE T MAYS JT TEN | 4151 SOUTH 1075 EAST | | | | WALTON | IN | 46994-9043 |
| CHARLES A MC KANE & MRS ANNA MC KANE JT TEN | 12 KNAPP AVE | | | | MIDDLETOWN | NY | 10940-5604 |
| CHARLES A MCCULLERS & KATHLEEN MCCULLERS JT TEN | 210 WELLESLEY CT | | | | WOODSTOCK | GA | 30189-6713 |
| CHARLES A MCGAHA | 1530 N 41-1/2 ROAD | | | | MANTON | MI | 49663-9461 |
| CHARLES A MCGILL | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| CHARLES A MCKNIGHT | 2450 KROUSE RD | BOX 529 | | | OWOSSO | MI | 48867-0529 |
| CHARLES A MCWILLIAMS | 860 N LAKE DR LOOP | | | | DUBLIN | GA | 31027-2590 |
| CHARLES A MIESCH | 11818 BARRY KNOLL | | | | HOUSTON | TX | 77024-4457 |
| CHARLES A MILLER | 12320 CORBETT STREET | | | | DETROIT | MI | 48213-1782 |
| CHARLES A MILLER | 4837 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1951 |
| CHARLES A MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160-2729 |
| CHARLES A MOORE | 32905 ROBESON | | | | ST CLAIR SHOR | MI | 48082-2916 |
| CHARLES A MOORE | APT A-205 | 2427 ELIZABETH LK RD | | | WATERFORD | MI | 48328-3352 |
| CHARLES A MOORE & EDITH L MOORE JT TEN | 799 CHRYSLER AVE | | | | NEWARK | DE | 19711-4959 |
| CHARLES A MURSON | 601 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1032 |
| CHARLES A NAGY | 3838 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| CHARLES A NASH | 2507 OAK | | | | NORTHBROOK | IL | 60062-5223 |
| CHARLES A NEAD | 2550 STATE RD 580 | UNIT 477 | | | CLEARWATER | FL | 33761-2981 |
| CHARLES A NITTIS | 67850 DEQUINDRE RD | | | | ROMEO | MI | 48065 |
| CHARLES A NITTIS & BARBARA NITTIS JT TEN | 67850 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1036 |
| CHARLES A NORMAN | 62 ROCHESTER CT | | | | BRASELTON | GA | 30517-5014 |
| CHARLES A NOVAK | 146 LANIGAN CRES | STITTSVILLE ON K2S 1G9 CANADA | | | | | |
| CHARLES A NULL | 491 DRY RUN RD | | | | PARKERSBURG | WV | 26104-7193 |
| CHARLES A NUNNALLY | 19724 LAKE PARK DR | | | | LYNWOOD | IL | 60411-1557 |
| CHARLES A OLIVER JR | 214 SMALLWOOD DR | | | | BUFFALO | NY | 14226-4065 |
| CHARLES A ONEIL | 4226 E N00S | | | | MARION | IN | 46952-8617 |
| CHARLES A OWENS | 145 CIRCLE DRIVE | | | | LEWISBURG | WV | 24901-8952 |
| CHARLES A PAGEL | RURAL ROUTE 1 | BOX 680 | | | SPRINGVILLE | IN | 47462-9608 |
| CHARLES A PAPALIA | 61 COACHMANS LANE | | | | NORTH ANDOVER | MA | 01845-2013 |
| CHARLES A PATTERSON | 331 LAMAR DRIVE | | | | BEECH ISLAND | SC | 29842-9502 |
| CHARLES A PEPLINSKI | 32612 ROSSLYN | | | | GARDEN CITY | MI | 48135-3220 |
| CHARLES A PERKINS JR | 1608 TICKANETLY ROAD | | | | ELLIJAY | GA | 30540-6413 |
| CHARLES A PETERS | 660N 850E | | | | GREENFIELD | IN | 46140-9433 |
| CHARLES A PETERS | 86-59 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2717 |
| CHARLES A PETRILLO JR | 420 GOLDEN GATE PT | UNIT 400 | | | SARASOTA | FL | 34236-6726 |
| CHARLES A PETRISHE | 3628 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-1564 |
| CHARLES A PFROMM | 2930 ENGELSON RD | | | | MARION | NY | 14505-9739 |
| CHARLES A PIMPERL | 3109 RIVER RIDGE PLACE | | | | ST CHARLES | MO | 63303-6068 |
| CHARLES A PITTS | 19 BIRDIE LANE | | | | SHAWNEE | OK | 74804-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A PORTER | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 |
| CHARLES A PULASKI | 4741 N COUNTY RD 500E | | | | PITTSBORO | IN | 46167-9368 |
| CHARLES A RAINES JR | 10975 NICKLE PLATE ROAD | | | | PEWAMO | MI | 48873-9739 |
| CHARLES A REAVIS | 1043 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 |
| CHARLES A REID III & TERESA KEENAN REID JT TEN | PO BOX 716 | | | | GLADSTONE | NJ | 07934-0716 |
| CHARLES A RHODIG | 18536 SW 41ST ST | | | | MIRAMAR | FL | 33029-2779 |
| CHARLES A RIEDELL | 5614 CAVE SPRING RD SW | | | | CAVE SPRING | GA | 30124-2510 |
| CHARLES A RILEY | 4314 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-4959 |
| CHARLES A RITCHEY | PO BOX 266 | | | | CHALK HILL | PA | 15421-0266 |
| CHARLES A ROBERTSON JR | 4367 MUIRFIELD WAY | | | | WESTLAKE | OH | 44145-5088 |
| CHARLES A ROCCO | 2639 FINI DRIVE | | | | MILFORD | MI | 48380-3960 |
| CHARLES A ROHDE | 5730 HESS RD | | | | SAGINAW | MI | 48601-9417 |
| CHARLES A ROSE | 5442 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011-6234 |
| CHARLES A ROSZCZEWSKI | 2976 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CHARLES A RUSSLER | 4451 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404 |
| CHARLES A RYNO | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105-9705 |
| CHARLES A SALIBA | 1829 KELLOGG | | | | BRIGHTON | MI | 48114-8771 |
| CHARLES A SANDUSKY | 3567 LIGHTHOUSE DR | | | | PALM BEACH GARDENS | FL | 33410-5621 |
| CHARLES A SANGER | BOX 745 | | | | SARATOGA | WY | 82331-0745 |
| CHARLES A SCHAEFER | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012-9786 |
| CHARLES A SCHAFFER & MARLENE M SCHAFFER TR THE SCHAFFER TRUST UA | 3/29/99 | 7564 GLENCOE DR | | | CEDARBURG | WI | 53012-9786 |
| CHARLES A SCHERBAUER | 2042 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044 |
| CHARLES A SCHNEIDER III | 457 EAST SPUR AVE | | | | GILBERT | AZ | 85296-2345 |
| CHARLES A SEIFERT | 1996 TIFFANY COURT | | | | HOLLAND | MI | 49424-6278 |
| CHARLES A SENDELBACH | 479 BETH PAGE CIRCLE | | | | CENTERVILLE | OH | 45458-3684 |
| CHARLES A SHEA III TR CAROLYN SHEA TRUST UA 11/04/94 | PO BOX 2274 | | | | GEARHART | OR | 97138-2274 |
| CHARLES A SHUCK & JUDITH JOY SHUCK JT TEN | 12042 BROWN ST | | | | FENTON | MI | 48430-8814 |
| CHARLES A SIEGENTHALER | 36061 GRAND RIVER #104 | | | | FARMINGTON | MI | 48335-3033 |
| CHARLES A SIMONS | 1045 HOFFMAN WY | | | | KINGMAN | AZ | 86401-1015 |
| CHARLES A SIMS | C/O YVONNE SIMS | 2062 MURPHY GROVE RD | | | HALIFAX | VA | 24558-2834 |
| CHARLES A SINSEL | 511 N RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174-5339 |
| CHARLES A SMITH | 11623 VILLAGE LN | | | | JACKSONVILLE | FL | 32223-1843 |
| CHARLES A SMITH | 127 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897 |
| CHARLES A SMITH | 200 RICH ST | | | | VENICE | FL | 34292-3145 |
| CHARLES A SMITH | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| CHARLES A SOLGA | 10504 ARVILLA NE | | | | ALBUQUERQUE | NM | 87111-5004 |
| CHARLES A STANDIFORD | 6306 DEWHIRST DR | | | | SAGINAW | MI | 48603-7369 |
| CHARLES A STANSFIELD JR & MRS DIANE G STANSFIELD JT TEN | 512 ALBERTA AVE | | | | PITMAN | NJ | 08071-1001 |
| CHARLES A STARR CUST JOHN T STARR U/THE PA UNIFORM GIFTS TO MINORS ACT | 342 GOLF VIEW LANE | | | | ELK RAPIDS | MI | 49629-9566 |
| CHARLES A STEBBINS | 267 VLY ROAD | | | | SCHENECTADY | NY | 12309-2031 |
| CHARLES A STEWARD | PO BOX 171 | LOYD ST | | | SHEPPTON | PA | 18248-0171 |
| CHARLES A STODDARD & CYNTHIA L STODDARD JT TEN | BOX 390 | | | | NOVELTY | OH | 44072-0390 |
| CHARLES A STUMPF | 2849 ELLEN LN | | | | DAYTON | OH | 45430-1928 |
| CHARLES A SURDYK | 1302 VANDERBILT AV | | | | NORTH TONAWANDA | NY | 14120-2313 |
| CHARLES A SWANSON & MRS RUTH G SWANSON JT TEN | 6655 S KARLOV AVE | | | | CHICAGO | IL | 60629-5125 |
| CHARLES A SYMS III & MAUREEN D SYMS JT TEN | 301 PRIMERA DR | | | | SAN ANTONIO | TX | 78212-2056 |
| CHARLES A SZALAY | 9360 CALIFORNIA | | | | LIVONIA | MI | 48150-3702 |
| CHARLES A TARPLEY | 3776 ALTA VISTA LANE | | | | DALLAS | TX | 75229-2726 |
| CHARLES A TAYLOR | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A TAYLOR | 7219 RIEGLER | | | | GRAND BLANC | MI | 48439-8516 |
| CHARLES A TAYLOR & PEARL M TAYLOR JT TEN | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916-3328 |
| CHARLES A TEATOR & PATRICIA M TEATOR JT TEN | 299 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1142 |
| CHARLES A TESCHKER JR | 2752 TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 |
| CHARLES A THOME | 6171 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1221 |
| CHARLES A THOMPSON | 11709 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7141 |
| CHARLES A TOBIAS | 4775 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9746 |
| CHARLES A TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| CHARLES A TRAYER | 8672 BUTTERFLY LANE | | | | WHITE CLOUD | MI | 49349 |
| CHARLES A TROSTLE | 6735 MILLSIDE DR | APT C | | | INDIANAPOLIS | IN | 46221-9661 |
| CHARLES A TURNAGE | 416 W BOSTON AV | | | | YOUNGSTOWN | OH | 44511-3120 |
| CHARLES A TYRRELL | 1209 COLUMBIA | | | | BERKLEY | MI | 48072-1970 |
| CHARLES A VANDERLIP & BARBARA B VANDERLIP JT TEN | 1221 KENILWORTH RD | | | | HILLSBOROUGH | CA | 94010-7183 |
| CHARLES A VAT | 8590 WILCOX RD | | | | BROWN CITY | MI | 48416-9647 |
| CHARLES A WADERLOW | 12043 FULMAR RD | | | | BROOKSVILLE | FL | 34614-3316 |
| CHARLES A WALTER | 3051 STAPLETON DR | | | | KEEGO HARBOR | MI | 48320-1055 |
| CHARLES A WARREN | PO BOX 944 | | | | LEWISTON | MI | 49756-0944 |
| CHARLES A WEIR | 897 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9663 |
| CHARLES A WEST & CAROL V WEST TR CHARLES A WEST & CAROL V WEST REVOCABLE TRUST UA 10/21/85 | 3461 MILITARY AVE | | | | LOS ANGELES | CA | 90034-6001 |
| CHARLES A WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440-3560 |
| CHARLES A WHITE | 1137 VAN WAY | | | | PIQUA | OH | 45356-9792 |
| CHARLES A WHITEHEAD | 235 STONE HILL RD | | | | POUND RIDGE | NY | 10576-1424 |
| CHARLES A WHITNEY | PO BOX 883 | | | | AU GRES | MI | 48703-0883 |
| CHARLES A WILLIAMS & MICHAEL C WILLIAMS JT TEN | 7812 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1906 |
| CHARLES A WILSON | 5541 CONSTITUTION CT | | | | COLORADO SPRINGS | CO | 80915-1135 |
| CHARLES A WITHER | 16280 CYNTHIA DR | | | | BROOKPARK | OH | 44142-2712 |
| CHARLES A WOODWORTH | PO BOX 88 | | | | BABCOCK | WI | 54413-0088 |
| CHARLES A WOOTEN | 3445 PEYTON RANDOLPH COVE | | | | BARTLETT | TN | 38134-3032 |
| CHARLES A ZALENTY JR | 36 BARBERIE AVE | | | | HIGHLANDS | NJ | 07732 |
| CHARLES ABDO JR & CHRISTINE MULLAHY JT TEN | 820 N 23 STREET | | | | PHILADELPHIA | PA | 19130-1904 |
| CHARLES ACCIVATTI SR | 15821 SIGWALT | | | | CLINTON TWNSHP | MI | 48038-3634 |
| CHARLES ADAMSKI & HELEN M ADMASKI JT TEN | 4640 MERRICK | | | | DEARBORN HTS | MI | 48125-2860 |
| CHARLES ADSIDE | 30724 SORREL AVE | | | | CHESTERFIELD | MI | 48051-1782 |
| CHARLES AGNELLO | 140 JACKMAN LN | | | | ELMA | NY | 14059-9444 |
| CHARLES AINSLEY | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| CHARLES AKMAKJIAN | C/O EG&G SEALOL CO | 606 LAFAYETTE ROAD | | | NORTH KINGSTOWN | RI | 02852-5323 |
| CHARLES ALAN GRADY | 15902 LARKFIELD DR | | | | HOUSTON | TX | 77059-5907 |
| CHARLES ALAN SMITH | 3439 ANGELAS CV | | | | FRANKLIN | OH | 45005-9490 |
| CHARLES ALAN YOUMANS | 8522 MOMS DR | | | | BELLEVILLE | MI | 48111-1337 |
| CHARLES ALBERT FETZEK SR CUST CHARLES ALBERT FETZEK JR UGMA OH | 15 INDIAN CREEK DR | | | | RUDOLPH | OH | 43462-9721 |
| CHARLES ALFRED DENNIS & DELLA MARIE DENNIS TR DENNIS FAM TRUST UA | 04/23/97 | 2726 COUNTY RD 775 | | | LOUDONVILLE | OH | 44842-9683 |
| CHARLES ALFRED FINNEY & CHARLES ALFRED FINNEY JR JT TEN | 427 TEMPLE ROAD | | | | SOUTHAMPTON | PA | 18966 |
| CHARLES ALFRED OSBORNE | 125 DALHOUSIE ST | OTTAWA K1N 7C2 CANADA | | | | | |
| CHARLES ALKEVICIUS | 1216 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2742 |
| CHARLES ALLEN PITTMAN | 111 MICHAEL WAY | | | | FT WALTON BEACH | FL | 32547-2475 |
| CHARLES AMICO | 711 KNOX ROAD | | | | EAST AURORA | NY | 14052-9444 |
| CHARLES AMOS HOWELL | 2044 PANSTONE COURT | | | | MARIETTA | GA | 30060-4836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ANDERSON | 4139 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 |
| CHARLES ANDERSON JR | 1327 NICHOL | | | | ANDERSON | IN | 46016-3354 |
| CHARLES ANDREW BLALOCK | 103 MERT CIRCLE | | | | GOLDSBORO | NC | 27530-7606 |
| CHARLES ANDREW POWELL | 72 FAIRCREST RD | | | | MONTOURSVILLE | PA | 17754-8442 |
| CHARLES ANTHONY ADELIZZI | 5 E KATHARINE AVE | | | | OCEAN VIEW | NJ | 08230-1136 |
| CHARLES ANTHONY BEARD | 816 MEMORIAL DR | | | | CHICAGO HEIGHTS | IL | 60411-2027 |
| CHARLES ANTHONY BRINGAS | 931 GRAND AVE | STE J | | | SAN DIEGO | CA | 92109-4056 |
| CHARLES ANTHONY CHRISTY | 3102 MEADOW LANE | | | | TAYLOR | TX | 76574 |
| CHARLES ANTHONY CROOK | 974 JOHNSON AVE | | | | OREGON | WI | 53575-2866 |
| CHARLES ANTHONY VASIS | 5640 N ROGERS | | | | CHICAGO | IL | 60646-6631 |
| CHARLES ANTOL | 2770 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5001 |
| CHARLES ANTOL & BERTHA B ANTOL JT TEN | 2770 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5001 |
| CHARLES APPEL | 373 PINE LN | | | | LOS ALTOS | CA | 94022-1648 |
| CHARLES APPLEBY EST MARGARET APPLEBY | 3018 NORMANNA ROAD | | | | DULUTH | MN | 55804 |
| CHARLES ARMINGTON | 270 CHAGRIN BLVD | | | | CHAGRIN FALLS | OH | 44022-2739 |
| CHARLES ARNHOLS JR & CONSTANCE ARNHOLS JT TEN | 11600 SW 69TH COURT | | | | MIAMI | FL | 33156-4736 |
| CHARLES ARTHUR FUHRMAN | 23061 BROOKSIDE | | | | DEARBORN HEIGHTS | MI | 48125 |
| CHARLES ARTHUR MARSH | 206 SPARROW DR | APT 2 | | | ROYAL PLM BCH | FL | 33411-1346 |
| CHARLES ATWATER THORNTON & SUSAN THORNTON JT TEN | 474 W EASTER AVE | | | | LETTLETON | CO | 80120-4229 |
| CHARLES AUGUSTINI | PO BOX 420 | | | | BELLINGHAM | MA | 02019-0420 |
| CHARLES AUSTIN DUNLOP | 2723 MOCKINGBIRD LANE | | | | NEW CANEY | TX | 77357-3126 |
| CHARLES B BAKER | 121 MAGNOLIA AVE | | | | PITMAN | NJ | 08071-1229 |
| CHARLES B BEASLEY | 230 SAYRE LN | | | | MURFREESBORO | TN | 37127-8332 |
| CHARLES B BECKER CUST CHRISTOPHER DAMION BECKER UGMA MI | 756 FOOTHILL | | | | CANTON | MI | 48188-1565 |
| CHARLES B BLUM | #20 9505 176 STREET | EDMONTON AB T5T 5Z4 CANADA | | | | | |
| CHARLES B BOYD | 1200 PINEMEADOW TRAIL | | | | HENDERSON | NC | 27537-7185 |
| CHARLES B BRANDON & DOROTHY F BRANDON JT TEN | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| CHARLES B BRIDGHAM | PO BOX 334 | | | | FORT PECK | MT | 59223-0334 |
| CHARLES B BROEG | 1655 S GEORGETOWN ST | APT 311 | | | WICHITA | KS | 67218-4125 |
| CHARLES B BUTTS | 7045 MAPLE CREEK DR | | | | LIBERTY TWP | OH | 45044-9210 |
| CHARLES B BUTTS & MARGARET J BUTTS JT TEN | 7045 MAPLE CREEK DR | | | | LIBERTY TWP | OH | 45044-9210 |
| CHARLES B CAMPBELL 3RD | 3625 NAAMANS DRIVE | | | | CLAYMONT | DE | 19703-2123 |
| CHARLES B COBB | 26400 COUNTY ROAD 3618 | | | | STONEWALL | OK | 74871-6456 |
| CHARLES B COLLINS | 1800 VALLEY LN | | | | FLINT | MI | 48503-4553 |
| CHARLES B COPLEY | 2343 MAUZY ATHLONE ROAD | | | | BROADWAY | VA | 22815-3745 |
| CHARLES B CRONE & LINDA L CRONE JT TEN | PO BOX 472 | | | | KNOX | PA | 16232-0472 |
| CHARLES B CUMMINGS JR | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| CHARLES B CUSHMAN & RUTHANN L CUSHMAN JT TEN | 2729 WIND RIVER RD | | | | ELCAJON | CA | 92019-4245 |
| CHARLES B DAWSON JR & DIANE W DAWSON JT TEN | 506 LIBERTY ST | | | | WATSONTOWN | PA | 17777-1134 |
| CHARLES B FERGUSON | 31766 ALVIN | | | | GARDEN CITY | MI | 48135-1323 |
| CHARLES B FORAKER | 409 E 5TH ST | | | | LORDSBURG | NM | 88045-2033 |
| CHARLES B GARSON | 1715 6TH ST | | | | BAY CITY | MI | 48708-6718 |
| CHARLES B GATEWOOD | 4019 28TH AVE | | | | PHENIX CITY | AL | 36867-2005 |
| CHARLES B GREENWOOD | 418 FRASER APT 1 | | | | BAY CITY | MI | 48708-7123 |
| CHARLES B GREY | 2884 S WHEELING WAY | | | | AURORA | CO | 80014-3450 |
| CHARLES B GRIGGS & STELLA F GRIGGS & CHARLES R GRIGGS TR GRIGGS | FAMILY TRUST UA 03/17/04 | 3626 PARK LAWN DR | | | ST LOUIS | MO | 63125-2461 |
| CHARLES B HAGEN | 15321 NE 1ST ST | | | | BELLEVUE | WA | 98007-5001 |
| CHARLES B HANEY | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| CHARLES B HARRIS & CAROLYN E HARRIS JT TEN | 35 ACTON STATION ROAD | | | | SALEM | NJ | 08079-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES B HEFREN CUST JUDITH ELLEN HEFREN UGMA OH | 2021 DOOMAR DR | | | | TALLAHASSEE | FL | 32308-4807 |
| CHARLES B HEPPNER & MADELINE HEPPNER JT TEN | 5125 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1315 |
| CHARLES B HICKS | 803 CANNON ST | | | | CUMBERLAND | KY | 40823-1001 |
| CHARLES B HOLLIDAY | 7846 HOFFMAN DR | | | | WATERFORD | MI | 48327-4402 |
| CHARLES B HUNTER | 5588 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4272 |
| CHARLES B IVERSON | PO BOX 1246 | | | | NASH | TX | 75569-1246 |
| CHARLES B JIGGETTS | 6136 MOUNTAIN SPRINGS LANE | | | | CLIFTON | VA | 20124-2338 |
| CHARLES B JONES | 19406-B COKER RD | | | | SHAWNEE | OK | 74801-8760 |
| CHARLES B JONES | C/O KAREN GREEN-ADMINISTRIX | RT 1 BOX 309-3 | | | VIAN | OK | 74962-9331 |
| CHARLES B JUVENAL | 109 CHIMNEY ROCK CT | | | | WEATHERFORD | TX | 76086-4676 |
| CHARLES B KALEMJIAN | 83 GLENDALE RD | | | | EXTON | PA | 19341-1539 |
| CHARLES B KELLETT | 430 PARADISE AVE | | | | MIDDLETOWN | RI | 02842-5780 |
| CHARLES B KELLEY | 3057 GEHRING DRIVE | | | | FLINT | MI | 48506-2259 |
| CHARLES B KELLEY & LEONA J KELLEY JT TEN | 3057 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| CHARLES B KENNING & CAROL M KENNING JT TEN | 48 STONINGTON DR | | | | PITTSFORD | NY | 14534-2924 |
| CHARLES B KETLER | 20721 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9614 |
| CHARLES B KRAUS | 159 OAK HAVEN PL | | | | CONCORD | NC | 28027-5596 |
| CHARLES B LEFFERT | 1302 WRENWOOD | | | | TROY | MI | 48084-2688 |
| CHARLES B LEWIS | 607 WAVERLY AVE | | | | TOLEDO | OH | 43607-3837 |
| CHARLES B LIGHT | 5979 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8764 |
| CHARLES B LINGENFELTER | 2118 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5930 |
| CHARLES B LONSINGER | 139 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| CHARLES B LOUDNER | 473 KOLIC HELMEY RD | | | | GUYTON | GA | 31312-6220 |
| CHARLES B MEIL | 1328 CAPSTAN DR | | | | ALLEN | TX | 75013-3410 |
| CHARLES B MILLER JR TR CHARLES B MILLER JR TRUST UA 12/07/94 | 2508 EATON ROAD | CHALTONTE | | | WILMINGTON | DE | 19810-3504 |
| CHARLES B MITCHELL & MRS HELEN K MITCHELL JT TEN | 10200 LAWYERS ROAD | | | | VIENNA | VA | 22181-2942 |
| CHARLES B NEAD | 3011 AZALEA TER | | | | PLYMOUTH MEETING | PA | 19462-7105 |
| CHARLES B NOTTINGHAM | 167 MEADOW WOOD LN | | | | MONROE | GA | 30656-7029 |
| CHARLES B OCONNOR SR & THERESA M OCONNOR TR OCONNOR FAMILY TRUST UA | 09/27/02 | 3257 TILDEN AVE | | | LOS ANGELES | CA | 90034-3030 |
| CHARLES B OGLE & SANDRA P OGLE JT TEN | 2448 W US 36 | | | | PENDLETON | IN | 46064-9383 |
| CHARLES B PEAK | 1431 S US 421 | | | | FRANKFORT | IN | 46041-9498 |
| CHARLES B PERCY III & CHARLES B PERCY IV & SHANNON K PERCY JT TEN | 12011 MILLER RD | | | | LENNON | MI | 48449-9406 |
| CHARLES B POWELL | 1018 SHAWHAN RD | | | | MORROW | OH | 45152-8362 |
| CHARLES B RENN | 436 FOXEN DR | | | | SANTA BARBARA | CA | 93105-2511 |
| CHARLES B RITZ | 2525 ANNECY DR | | | | MATTHEWS | NC | 28105-2324 |
| CHARLES B ROGERS | RR #2 BOX 152A | | | | MINCO | OK | 73059-9319 |
| CHARLES B ROGERS & MRS JACQUELINE S ROGERS JT TEN | BOX 7 | | | | SONORA | KY | 42776-0007 |
| CHARLES B SLAUGHTER | PO BOX 17-1092 | | | | KANSAS CITY | KS | 66117-0092 |
| CHARLES B SNOOKS & ELIZABETH D SNOOKS JT TEN | 419 WINDMILL POINTE | | | | FLUSHING | MI | 48433-2156 |
| CHARLES B SORRELLS | 180 TOWNLEY ROAD | | | | OXFORD | GA | 30054-3840 |
| CHARLES B STANTON JR & ANNETTE C STANTON TR UA 02/17/94 THE STANTON | FAMILY TRUST | 633 ULTIMO AVE | | | LONG BEACH | CA | 90814-2048 |
| CHARLES B STEGER | 816 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2840 |
| CHARLES B STELL & GRACE M STELL JT TEN | 3374 SOL VISTA | | | | FALLBROOK | CA | 92028-2600 |
| CHARLES B SUTTON | RR 1 BOX 98 | | | | KEYSER | WV | 26726-9111 |
| CHARLES B SWANSON | 9743 N E MASON | | | | PORTLAND | OR | 97220-3506 |
| CHARLES B THOMAS & PEARLINE THOMAS JT TEN | 1130 TANGLEBROOK DRIVE | | | | ATHENS | GA | 30606-5772 |
| CHARLES B THOMAS JR | 2305 MORTON AVENUE | | | | FLINT | MI | 48507-4445 |
| CHARLES B THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES B TUMBLIN | PO BOX 56 | | | | HILLSBORO | MD | 21641-0056 |
| CHARLES B ULLMANN | 731 CHERRYWOOD RD | | | | SALEM | VA | 24153 |
| CHARLES B WALTE | 3470 N WILLOW COURT APT 1 | | | | BETTENDORF | IA | 52722-2872 |
| CHARLES B WATTS | 181 ELDERBERRY CIR | | | | ATHENS | GA | 30605-4954 |
| CHARLES B WERTH | 1350 NO CENTER | | | | SAGINAW | MI | 48603-5510 |
| CHARLES B WILSON | 305 WASHINGTON ST | | | | WRIGHTSTOWN | WI | 54180-1101 |
| CHARLES B WIRTH | RR #2 RUSSELL RIVER | | | | WADING RIVER | NY | 11792-9500 |
| CHARLES B YOUNG | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| CHARLES BAAS | 601 PARKLAND | | | | CLAWSON | MI | 48017-2507 |
| CHARLES BAGLEY IV | 1418 SIR WILLIAM WAY | | | | CROWNSVILLE | MD | 21032-2036 |
| CHARLES BAILEY | 18299 KANDT DR | | | | MACOMB | MI | 48044-3479 |
| CHARLES BAKER JR | 2006 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| CHARLES BALAZSIN | 10610 NE 10TH CT | | | | MIAMI SHORES | FL | 33138-2102 |
| CHARLES BALL | 46111 VILLAGE GREEN LN | APT A244 | | | BELLEVILLE | MI | 48111-3121 |
| CHARLES BANNISTER | 210 OLD TIMEY TRL | | | | MOULTRIE | GA | 31768-7091 |
| CHARLES BARNELL | PO BOX 425 | | | | GLEN ARBOR | MI | 49636-0425 |
| CHARLES BARNETT | 12800 SPRUCE TREE WAY | APT 411 | | | RALEIGH | NC | 27614-8285 |
| CHARLES BARNEY NOKES | 6812 AUMOAE CT | | | | DIAMONDHEAD | MS | 39525 |
| CHARLES BARTON ACKERMAN | 2334 COLUMBINE RD | | | | WEED | CA | 96094-9631 |
| CHARLES BASEL | 2150 E HILL RD | APT 37 | | | GRAND BLANC | MI | 48439-5142 |
| CHARLES BATTISTIN JR | 71 LAUREL AVE | | | | BLOOMFIELD | NJ | 07003-2228 |
| CHARLES BAUDER & ARLENE BAUDER TR CHARLES & ARLENE BAUDER REV TRUST | UA 10/10/98 | 1241 PASEO DE GOLF | | | GREEN VALLEY | AZ | 85614-3605 |
| CHARLES BAUDOUINE & JOAN BAUDOUINE JT TEN | 724 RIVER ST | | | | MAMARONECK | NY | 10543-1730 |
| CHARLES BAUMGARDNER | 2371 CHRISTINE DR | | | | TITUSVILLE L | FL | 32796-4522 |
| CHARLES BEARHORST | PO BOX 278 | | | | BELLE | MO | 65013-0278 |
| CHARLES BEASLEY | 6908 FERRIS RD | | | | BELLAIRE | TX | 77401-3920 |
| CHARLES BELFIORE | 268 VENETO DR | WOODBRIDGE ON L4L 8X7 CANADA | | | | | |
| CHARLES BELL CUST ANDREW CHARLES BELL UGMA MA | 1 SPINNAKER CIR | | | | HAVERHILL | MA | 01830-2066 |
| CHARLES BELLAVIA | 69-07 242ND ST APT 41A | | | | LITTLE NECK | NY | 11362-1966 |
| CHARLES BENARD | 279 CEDARDALE | | | | PONTIAC | MI | 48341-2727 |
| CHARLES BENESH TOD DIANA E GOOCH SUBJECT TO STA TOD RULES | 7797 S JAY RD | | | | WEST MILTON | OH | 45383 |
| CHARLES BENNINGHOFF | P.O. BOX 2806 | | | | RANCHO CUCAMONGA | CA | 91729-2806 |
| CHARLES BENTON PERKINS | 3 ST REGIS DRIVE | | | | NEWARK | DE | 19711-3883 |
| CHARLES BERGGREEN | 6238 E CHOLLA LN | | | | PARADISE VLY | AZ | 85253-6974 |
| CHARLES BERNARD BUZZETT | 102 YAUPON ST | | | | PORT SAINT JOE | FL | 32456-2360 |
| CHARLES BERTRAM | 1928 W WHITE RD W | | | | NEW ERA | MI | 49446-8126 |
| CHARLES BIEHL JR | 380 SPRINGFIELD AVE | | | | PENNS GROVE | NJ | 08069-2907 |
| CHARLES BLACKBURN | 224 ILENE DR | | | | SOUTH LEBANON | OH | 45065-1102 |
| CHARLES BLAIR SHERMAN & PATRICIA A SHERMAN JT TEN | 1103 BRABEC STREET | | | | PITTSBURG | PA | 15212-5104 |
| CHARLES BLANCH & MRS EILEEN G BLANCH JT TEN | 6663 HIDDEN LAKE TRL | | | | BRECKSVILLE | OH | 44141-3173 |
| CHARLES BLATTBERG | 180-19 69TH AVE | | | | FRESH MEADOWS | NY | 11365-3521 |
| CHARLES BLAZEJOWSKI | 354 BALDWIN DR | | | | BRISTOL | CT | 06010-3082 |
| CHARLES BLOSTEN | PO BOX 388 | | | | LITTLETON | CO | 80160-0388 |
| CHARLES BORCHARDT JR | 2078 W WOODCRAFT RD | | | | BENNINGTON | OK | 74723-2006 |
| CHARLES BORNSCHEIN & MRS ELISE B BORNSCHEIN JT TEN | 202 RUSTIC RD | | | | LAKE RONKONKOMA | NY | 11779-1001 |
| CHARLES BOUMA | 220 DURST ROAD | | | | IRWIN | PA | 15642-9102 |
| CHARLES BOUTON | 17 OAK DR | | | | HOPEWELL JCT | NY | 12533-5733 |
| CHARLES BOYKIN BOYCE | 823 TULIP ST | | | | EARLE | AR | 72331-1527 |
| CHARLES BRACK FORD | 5188 BUCKEYE GROVE | | | | COLUMBUS | OH | 43214-1866 |
| CHARLES BRANDY | 2611 CUBA BLVD | | | | MONROE | LA | 71201-2009 |
| CHARLES BRANT III & BARBARA H BRANT JT TEN | 727 AMBLESIDE DR | WESTMINSTER | | | WILMINGTON | DE | 19808-1502 |
| CHARLES BRELLENTHIN | N92W7040 EVERGREEN CT | APT 203 | | | CEDARBURG | WI | 53012-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BROMLEY JR | 16564 BEACH DR NE | | | | SEATTLE | WA | 98155-5622 |
| CHARLES BROWN | 4227 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3405 |
| CHARLES BROWN JR | 2839 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| CHARLES BRUCE SCHNAREL JR | 22321 NE 157TH ST | | | | WOODINVILLE | WA | 98072-7459 |
| CHARLES BRUCE TODD | 1017 GRASSMERE AVENUE | | | | OCEAN | NJ | 07712-4227 |
| CHARLES BRUCE WAMSLEY | BOX 397 | TEESWATER ON N0G 2S0 CANADA | | | | | |
| CHARLES BUCHANAN & ABIGAIL BUCHANAN JT TEN | 8 EDENFIELD CV | | | | LITTLE ROCK | AR | 72212-2667 |
| CHARLES BUESENER & MRS JOAN BUESENER JT TEN | 34 TROUT LAKE DR | | | | WESTBROOK | CT | 06498 |
| CHARLES BURANDT & KATHLEEN F BURANDT JT TEN | IN720 GOODRICH AVE | | | | GLEN ELLYN | IL | 60137 |
| CHARLES BURKHARDT JR | 220 S HOME AVE | | | | TOPTON | PA | 19562-1228 |
| CHARLES BUSTA JR & ANN E BUSTA JT TEN | 7612 SOUTHINGTON DRIVE | | | | PARMA | OH | 44129-4926 |
| CHARLES BYRD FEE | 210 13TH ST | | | | BLOOMFIELD | IN | 47424-8724 |
| CHARLES BYRON KORNS III | 168 W UNION ST | | | | SOMERSET | PA | 15501-1454 |
| CHARLES BYRON PEASE | 301 AVON ON THE GRN | | | | AVON | NY | 14414-1064 |
| CHARLES C ADAMS JR | 5220 ROCKWOOD DRIVE | | | | CASTALIA | OH | 44824-9463 |
| CHARLES C AGNELLO JR | 5642 MATTHEWS ROAD | | | | OLIVET | MI | 49076-9681 |
| CHARLES C ANDREWS | 1264 OLD MANCHESTER ROAD | | | | WESTMINISTER | MD | 21157-3830 |
| CHARLES C ANTHONY | 36600 SAXONY | | | | FARMINGTON HILLS | MI | 48335-2940 |
| CHARLES C BAKER | 610 TIMBER RIDGE DR | | | | HIXSON | TN | 37343-3853 |
| CHARLES C BEAVERS & LAVERNE E BEAVERS JT TEN | 1555 KING ARTHUR CT | | | | SMYRNA | GA | 30080-5823 |
| CHARLES C BERRY | 411 W RACE ST | | | | LESLIE | MI | 49251-9412 |
| CHARLES C BIRD | 5400 BARBERRY CIRCLE | | | | CRESTWOOD | KY | 40014-9210 |
| CHARLES C BLINCOE CUST DANIEL S BLINCOE U/THE KENTUCKY UNIFORM GIFTS | TO MINORS ACT | 107 CAMBRON DR | | | BRADSTOWN | KY | 40004-2245 |
| CHARLES C BONNICI | 9217 COLORADO | | | | LIVONIA | MI | 48150-3771 |
| CHARLES C BONNICI & THERESA BONNICI JT TEN | 9217 COLORADO | | | | LIVONIA | MI | 48150-3771 |
| CHARLES C BORNEMAN | 2608 E JACKSON BLVD | | | | ELKHART | IN | 46516-5054 |
| CHARLES C BREEDEN | 1401 PAGE ROAD | | | | MIDLOTHIAN | VA | 23113-9300 |
| CHARLES C CANTRELL & SACHIKO M CANTRELL JT TEN | PO BOX 1030 | | | | MOUNTAIN VIEW | MO | 65548-1030 |
| CHARLES C CARLILE | 800 FERN ST | | | | MARIETTA | GA | 30067-6734 |
| CHARLES C CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 |
| CHARLES C CAVOLT & JEAN CAVOLT TR THE CAVOLT FAMILY TRUST UA 10/13/04 | 2010 SAN MARCOS BLVD #166 | | | | SAN MARCOS | CA | 92078-3984 |
| CHARLES C CHAMBERLAIN & PEGGY L CHAMBERLAIN JT TEN | 21635 GROSSEDALE | | | | ST CLAIR SHORES | MI | 48082-1660 |
| CHARLES C CHEN AND CAROL A CHEN CUST JOSEPH Y CHEN A UGMA IN | 3297 W 250S | | | | KOKOMO | IN | 46902-4662 |
| CHARLES C CLARK | BOX 668 | | | | FLOWERY BRANC | GA | 30542-0012 |
| CHARLES C COLE | 3951 KINCAID EAST NW | | | | WARREN | OH | 44481-9128 |
| CHARLES C COMANICH | 3115 KNIGHT LANE | | | | BAYTOWN | TX | 77521 |
| CHARLES C COMERIO | C/O ATTY THEODORE MONOLIDIS | 645 GRISWOLD SUITE 1766 | | | DETROIT | MI | 48226-4109 |
| CHARLES C CONDON | 92 SEAGULL RD | | | | SELBYVILLE | DE | 19975 |
| CHARLES C COOK | 9425 WOOD VALLEY LN | | | | CHARLOTTE | NC | 28270-4406 |
| CHARLES C COOK | PO BOX 172 | | | | LANDISVILLE | PA | 17538-0172 |
| CHARLES C COOLIDGE | 40 MAPLE DELL | | | | HOLLISTON | MA | 01746 |
| CHARLES C CORBETT | 10836 INGLEWOOD AVE | | | | PORT RICHEY | FL | 34668-2509 |
| CHARLES C CROWLEY | 171 LEWIS TATE RD | | | | MERRIDIANVILLE | AL | 35759-2411 |
| CHARLES C CUNNINGHAM | 308 SUGAR RIDGE RD | | | | OTTAWA | OH | 45875 |
| CHARLES C CUNNINGHAM | 6413 REMINGTON PARKWAY | | | | COLLEYVILLE | TX | 76034 |
| CHARLES C CUNNINGHAM ADM EST C E CUNNINGHAM | 6413 REMINGTON PARKWAY | | | | COLLEYVILLE | TX | 76034 |
| CHARLES C CUPPY | 1703 LAKE ROAD | | | | MEDWAY | OH | 45341-1239 |
| CHARLES C DAY | 119 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES C ESTERLINE | 8354 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9770 |
| CHARLES C EVANS | 34 GOOSETOWN DR | | | | CLINTON | NJ | 08809-2603 |
| CHARLES C EVANS & BLANCHE W EVANS TR UA 09/06/90 CHARLES C EVANS TRUST | 2200 INDIAN CREEK BLVD W #P202 | | | | VERO BEACH | FL | 32966 |
| CHARLES C EVERSOLE | 11217 NASHVILLE HWY | | | | MC MINNVILLE | TN | 37110-5154 |
| CHARLES C FREIHOFER III | PO BOX 552 | | | | LAKE GEORGE | NY | 12845-0552 |
| CHARLES C GARDNER 4TH | 4974 MONTESSA STREET | | | | SAN DIEGO | CA | 92124-1509 |
| CHARLES C GAU | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449-2747 |
| CHARLES C GERHAUSER | 511 DELTA ROAD | | | | FREELAND | MI | 48623-9311 |
| CHARLES C GIARRATANO CUST RONALD J GIARRATANO A MINOR U/ART EIGHT-A | OF THE PERS PROPERTY LAW OF NEW YORK | 7232 RICHMOND HEIGHTS LN | | | LAS VEGAS | NV | 89128-3103 |
| CHARLES C GILBERT 3RD | 3909 HOBBS ROAD | | | | NASHVILLE | TN | 37215-2224 |
| CHARLES C GOODENOUGH & ANNETTE F GOODENOUGH JT TEN | 1657 GOLD OAKS RD | | | | DELTONA | FL | 32725-4314 |
| CHARLES C HALE JR | 3615 CASON | | | | HOUSTON | TX | 77005-3727 |
| CHARLES C HAMILTON | 11949 PURDY ROAD | | | | SARDINIA | OH | 45171-9131 |
| CHARLES C HANOCH JR | 4112 W WACKERLY STREET | | | | MIDLAND | MI | 48640-2118 |
| CHARLES C HARROLD III CUST MAY IOLA ALSTON UGMA IL | 3077 FARMINGTON LN | | | | ATLANTA | GA | 30339-4710 |
| CHARLES C HAYNIE & SANDRA E HAYNIE JT TEN | PO BOX 1065 | | | | HOOD RIVER | OR | 97031-0036 |
| CHARLES C HOIG | 564 W VICTORY WAY | # 114 | | | NEWBERRY | MI | 49868-1738 |
| CHARLES C HOLME | PO BOX 3566 | | | | FULLERTON | CA | 92834-3566 |
| CHARLES C JORDAN | 4409 WINDSOR PARKWAY | | | | DALLAS | TX | 75205-1648 |
| CHARLES C JULIAN | 403 NORTHRIDGE DR | | | | BRANDON | MS | 39042-4103 |
| CHARLES C KIRK | P. O. BOX 886 | | | | PASADENA | MD | 21123 |
| CHARLES C LICARI & ROSLYN K LICARI JT TEN | 38633 BRAMHAM DR | | | | CLINTON TWP | MI | 48038-3103 |
| CHARLES C LINDBERG | BOX 843 | | | | DETROIT LAKES | MN | 56502-0843 |
| CHARLES C LYON | 409 SWAN DR | | | | WINSTON SALEM | NC | 27106-4509 |
| CHARLES C MARR | 2728 BRUCE DR | | | | GAINESVILLE | GA | 30504 |
| CHARLES C MATTSON | RTE 2 | 10169 S BOW RD | | | MAPLE CITY | MI | 49664-9619 |
| CHARLES C MC CARTHA | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017-4116 |
| CHARLES C MCCARTHA | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017-4116 |
| CHARLES C MCDERMITT | 9658 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| CHARLES C MCDOWELL | 1216 CHAUCER CIR | | | | AKRON | OH | 44312-6001 |
| CHARLES C MENTZER & JANE A MENTZER JT TEN | 9 POCONO POINT RD | | | | DANBURY | CT | 06811-3325 |
| CHARLES C MORGAN | 114 RIVERVIEW BL | | | | FLUSHING | MI | 48433 |
| CHARLES C MORROW | 28 BEACON ST | | | | MARBLEHEAD | MA | 01945-2668 |
| CHARLES C NANCE | 1000 SOMERSET LANE | | | | NEWPORT BEACH | CA | 92660-5627 |
| CHARLES C NEWLAND | ATTN SHARON LEE NEWLAND | 62 BASS CR | | | NANCY | KY | 42544-4418 |
| CHARLES C NICHOLLS & MARGIE J NICHOLLS JT TEN | 552 N 4TH | | | | MONTPELIER | ID | 83254-1017 |
| CHARLES C NIEDRINGHAUS JR | 2248 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2393 |
| CHARLES C PACE III | 57 DORSMAN DR | | | | CLIFTON PARK | NY | 12065-7203 |
| CHARLES C PARRISH SR | 2124 RIDGELINE DRIVE | | | | LANSING | MI | 48912-3428 |
| CHARLES C PEEVY & BETTIE E PEEVY JT TEN | 1344 E SAN REMO AVE | | | | GILBERT | AZ | 85234-8715 |
| CHARLES C QUARLES | 726 LOVEVILLE RD APT 48 | | | | HOCKESSIN | DE | 19707-1522 |
| CHARLES C RAGAINS & KAY M RAGAINS JT TEN | 3753 BURNING TREE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1534 |
| CHARLES C REED | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| CHARLES C REID | 81 CLAPBOARD HILL ROAD | | | | GREENS FARMS | CT | 06436 |
| CHARLES C REMAGEN | 1433 N HICKORY | | | | BALD KNOB | AR | 72010-9524 |
| CHARLES C RENWICK & SHIRLEY K RENWICK JT TEN | 427 W MAPLE ST | | | | MASON | MI | 48854-1519 |
| CHARLES C RICE JR CUST KELLY MARIE RICE UGMA MA | 31459 ORCHARD LN | | | | MURRIETA | CA | 92563-6241 |
| CHARLES C RICHARDSONJ | 1580 BEL-AIR | | | | SAGINAW | MI | 48604-1628 |
| CHARLES C ROBINSON | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| CHARLES C ROBINSON | 6 VALLECITO LANE | | | | WATSONVILLE | CA | 95076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES C ROSS | 1104 N X ST | | | | LOMPOC | CA | 93436-3158 |
| CHARLES C SHINLEVER & MRS MARY JO L SHINLEVER JT TEN | 2201 LLOYD | | | | KNOXVILLE | TN | 37920-3518 |
| CHARLES C SKILES | 209 WESTWOOD AVENUE | | | | MANSFIELD | OH | 44903 |
| CHARLES C SLEEMAN | 114 MCLAUGHLIN RD RM #218 | LINDSAY ON K9V 6L1 CANADA | | | | | |
| CHARLES C SMITH | 208 WAVERLY | | | | HIGHLAND PARK | MI | 48203-3271 |
| CHARLES C SMITH | 5711 GRISWOLD RD | | | | KIMBALL | MI | 48074 |
| CHARLES C SOVICK JR | 105 JEFFERSON PL | | | | COLUMBIA | SC | 29212-3135 |
| CHARLES C SOVICK SR | 303 NORTH BAYSHORE DRIVE | | | | COLUMBIANA | OH | 44408-9358 |
| CHARLES C TATE | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810-4709 |
| CHARLES C THAMES | 18699 NORTH FORK FARM ROAD | | | | WARRENTON | MO | 63383 |
| CHARLES C THOMAS & DORIS L THOMAS JT TEN | 5165 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| CHARLES C THOMPSON | 224 HOUGHTON | | | | MILFORD | MI | 48381 |
| CHARLES C TOOLE | 714 HICKMAN ROAD | | | | AUGUSTA | GA | 30904-4229 |
| CHARLES C TURNER | 1606 LANTANA DR | | | | THOMPSONS STN | TN | 37179-9767 |
| CHARLES C VARNEY | 1776 VICTOR ST | | | | YPSILANTI | MI | 48198-6639 |
| CHARLES C WEBB | 101 CHATHAM PLACE | WINDYBUSH | | | WILMINGTON | DE | 19810-4403 |
| CHARLES C WEISS | 1225 COLLINGTON DR | | | | CORY | NC | 27511-5839 |
| CHARLES C WHISTLER III CUST CAROLYN MARIE WHISTLER UGMA MI | 760 FAIRFORD ROAD | | | | GROSSE POINTE | MI | 48236-2433 |
| CHARLES C WHISTLER III CUST LAURIE ANNE WHISTLER UGMA MI | 760 FAIRFORD | | | | GROSSE POINTE WOOD | MI | 48236-2433 |
| CHARLES C WILLIAMS JR | 3551 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222-1831 |
| CHARLES C WILLIAMS JR | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7373 |
| CHARLES C WININGER | 802 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5002 |
| CHARLES C WU & MRS ANNE L WU JT TEN | 302 WATKINS POND BLVD | | | | ROCKVILLE | MD | 20850-5621 |
| CHARLES C WYNKOOP | 15900 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7128 |
| CHARLES C YOUNG | 1272 EAST BLOOD RD | | | | COWLESVILLE | NY | 14037-9735 |
| CHARLES C YOUNG | 2278 FAIRGREEN ST | | | | WARREN | OH | 44483 |
| CHARLES CACHO | 8578 AVENIDA COSTA BLANCA 101 | | | | SAN DIEGO | CA | 92154 |
| CHARLES CAMPBELL | BOX 67 | | | | MARKLEVILLE | IN | 46056-0067 |
| CHARLES CARBAJAL | 3654 COMMON RD | | | | WARREN | MI | 48092-3358 |
| CHARLES CARPENTER CUST SUSAN P CARPENTER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 281 STRONG RD | | | CORNWALLVILLE | NY | 12418-1444 |
| CHARLES CARROLL MORGAN JR | 2255 REVERDY FARM RD | | | | INDIAN HEAD | MD | 20640-3699 |
| CHARLES CARROLL MURPHY JR | 6733 PINE DR | | | | COLUMBIA | MD | 21046-1114 |
| CHARLES CARUSO | 49 MORTON ST APT 7C | | | | NEW YORK | NY | 10014 |
| CHARLES CASKEY | 67 WESTPORT DRIVE | | | | FAIRBORN | OH | 45324-4243 |
| CHARLES CASTRO CUST ISABELLA CASTRO UTMA IL | 395 FULTON ST | | | | SOUTH ELGIN | IL | 60177-2013 |
| CHARLES CESNIK | 4651 STANSBURY COURT | | | | INDIANAPOLIS | IN | 46254-9660 |
| CHARLES CHAPMAN HIGGINS | 151 EAST 83RD STREET | APT 10C | | | NEW YORK | NY | 10028-1957 |
| CHARLES CHARTERS WYNN | 123 SANTA MARGARITA DRIVE | | | | SAN RAFAEL | CA | 94901-1635 |
| CHARLES CHASE JR & CHARLENE A CHASE JT TEN | 44458 MIDWAY DRIVE | | | | NOVI | MI | 48375-3948 |
| CHARLES CHAUNCEY SAVAGE | 127 W 26TH ST | | | | N Y | NY | 10001-6808 |
| CHARLES CHAVERS & EULA CHAVERS JT TEN | 981 FORD CHAPEL RD | | | | HARVEST | AL | 35749 |
| CHARLES CHAVEZ | 37904 CANYON HEIGHTS DR | | | | FREMONT | CA | 94536-1808 |
| CHARLES CHIAPPETTA CUST CHARLES RICHARD CHIAPPETTA UGMA WI | 4327 BENSON PIKE | | | | SHELBYVILLE | KY | 40065-7504 |
| CHARLES CHRISTOFORO JR & JULIE CHRISTOFORO JT TEN | 678 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3513 |
| CHARLES CHRISTOPHER MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 |
| CHARLES CHURCHILL CUST JENNIFER D CHURCHILL UGMA NEB | 409 HORN | | | | LAS VEGAS | NV | 89107-2121 |
| CHARLES CIANCIA | 9 DOGWOOD TR | | | | RANDOLPH | NJ | 07869-1059 |
| CHARLES CINDRIC | 1405 82ND AVE | #33 | | | VERO BEACH | FL | 32966-6929 |
| CHARLES CLANCY | 906 COOPER RIDGE PLACE | | | | VALRICO | FL | 33594-4041 |
| CHARLES CLARENCE FETTERS | 5406 MARSHALL RD | | | | DAYTON | OH | 45429-5917 |
| CHARLES CLARENCE RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES CLARKE | 1280 HONAN DR | | | | SOUTH BEND | IN | 46614-2172 |
| CHARLES CLAYTON SMITH & KEITH N SMITH JT TEN | 5711 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074 |
| CHARLES COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1408 |
| CHARLES COCHRAN | 3525 WILEY RD | | | | CHARLESTON | WV | 25306-6611 |
| CHARLES COCKRELL | 4908 LOIS ST | | | | BIRMINGHAM | AL | 35207-1222 |
| CHARLES COLLINS | C/O SHARON E RILEY | 1606 GARLAND ST | | | FLINT | MI | 48503 |
| CHARLES COLLITON | | | | | GRAND GORGE | NY | 12434 |
| CHARLES COMLY SHACKELFORD | PO BOX 4623 | | | | LOUISVILLE | KY | 40204-0623 |
| CHARLES CONLEY | 6695 MAID MARION CLOSE | | | | ALPHARETTA | GA | 30005 |
| CHARLES CONOVER TALBOT JR | 2912 SAINT PAUL ST | | | | BALTIMORE | MD | 21218-4123 |
| CHARLES CONTRINO | 425 HIGHLAND AVENUE | | | | KENMORE | NY | 14223-1528 |
| CHARLES COOK | 4210 SEIPPES RD | | | | FEDERALSBURG | MD | 21632 |
| CHARLES CORRALLO | 567 WALNUT ST | | | | LOCKPORT | NY | 14094-3126 |
| CHARLES COTTON | 421 SOUTH ROBERTS | | | | LIMA | OH | 45804-3065 |
| CHARLES COUCH | 8004 RT 4 MANNING RD | | | | GERMANTOWN | OH | 45327-9342 |
| CHARLES COUNTY 4-H PROGRAM | ATTN ROBERT B OWEN | #119 | 9375 CHESAPEAKE ST | | LA PLATA | MD | 20646-3646 |
| CHARLES COWARD | 7818 HANOVER PKWY APT 301 | | | | GREENBELT | MD | 20770-2611 |
| CHARLES COX JR | 4857 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| CHARLES CRIPPEN BARNETT 3RD | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| CHARLES CROSS | 1219 MARTIN | | | | INDIANAPOLIS | IN | 46227-3137 |
| CHARLES CURRY LATHAM | 5010 WAINWRIGHT AVE | | | | HUNTSVILLE | AL | 35802-1853 |
| CHARLES CURTISS CATES | BOX 146 | | | | PARKTON | NC | 28371-0146 |
| CHARLES CUYLEAR | 19 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4055 |
| CHARLES CYRIEL BOLLAERT | 368 TOWER ST | | | | WHITE LAKE | MI | 48386-3067 |
| CHARLES D ADAMS | 1632 WOODS DR | | | | DAYTON | OH | 45432-2125 |
| CHARLES D ALVEY | 11120 HARBOR YATCH COURT | # 24E | | | FORT MYERS | FL | 33908 |
| CHARLES D ATHEY | 123 STARHILL AVE | | | | FAYETTEVILLE | NC | 28303 |
| CHARLES D BAKER | 131 NEWINGTON CIR | | | | ANDERSON | SC | 29621-3646 |
| CHARLES D BALDERSON | 1765 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| CHARLES D BALDINGER | 3182 DETROIT RD | | | | NILES | MI | 49120-9453 |
| CHARLES D BATTS & MARILYN L BATTS JT TEN | PO BOX 8460 | | | | SANTA FE | NM | 87504-8460 |
| CHARLES D BELL | 2600 BURGESS DR | APT 105 | | | ZELIENOPLE | PA | 16063-2516 |
| CHARLES D BELL | 3582 CARTER RD | | | | BUFORD | GA | 30518-1602 |
| CHARLES D BELL | 501 UBER STREET | | | | NEW CASTLE | PA | 16101-4564 |
| CHARLES D BENESTA | 10345 PATRICIA DR | | | | BATON ROUGE | LA | 70816-2067 |
| CHARLES D BERRY | 2114 ELKTON PIKE | | | | PULASKI | TN | 38478-8762 |
| CHARLES D BIRCH & MARY ANN BIRCH JT TEN | 8320 LOGAN BAY | | | | KALAMAZOO | MI | 49009-5981 |
| CHARLES D BOGGESS | PO BOX 1256 | | | | LAFALLETTE | TN | 37766-1256 |
| CHARLES D BORDEMAN | 25-94 42ND ST | | | | ASTORIA | NY | 11103-2846 |
| CHARLES D BOTT TOD JAMES H HUGHES-BOTT | 8845 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| CHARLES D BOULTON | 12942 IROQUOIS | | | | BIRCH RUN | MI | 48415-9316 |
| CHARLES D BOWLING | 2433 N RIVERSIDE DR | | | | BELIOT | WI | 53511-2498 |
| CHARLES D BRADY | 5741 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| CHARLES D BRADY JR | 12402 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| CHARLES D BRANSON & BERTHA J BRANSON JT TEN | 1972 ROCKS SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CHARLES D BRENNAN | 3600 UP MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| CHARLES D BROWN | 2102 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| CHARLES D BROWN | BOX 655 | | | | GAINESVILLE | TX | 76241-0655 |
| CHARLES D BURDEN | 25875 HURON | | | | ROSEVILLE | MI | 48066-4938 |
| CHARLES D BURGESS | 7616 S MISSION LANE | | | | MUNCIE | IN | 47302-8960 |
| CHARLES D BURLESON | 3332 JARVIS | | | | WARREN | MI | 48091-3466 |
| CHARLES D BUTTS & ALICE M BUTTS JT TEN | 1629 N PLACITA TUBERIA | | | | TUCSON | AZ | 85745-8833 |
| CHARLES D CAIN | 7364 N 300 W 5 | | | | MARION | IN | 46952-6829 |
| CHARLES D CAMILLERI | 45877 MORCEAU DR | | | | MACOMB | MI | 48044-6034 |
| CHARLES D CAMPBELL | 20001 PREVOST | | | | DETROIT | MI | 48235-2344 |
| CHARLES D CAREY | 209 STATE STREET | | | | CHARLOTTE | MI | 48813-1733 |
| CHARLES D CATO | 8285 30TH AVE N | | | | ST PETERSBURG | FL | 33710-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES D CHASE JR | 3743 RIATA DR | | | | BAY CITY | MI | 48706-2198 |
| CHARLES D CLARK | 9608 N ALICE LN | | | | MUNCIE | IN | 47303-9156 |
| CHARLES D COBB | 116 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| CHARLES D COLEMAN | 5545 TWP RD 173 RR #3 | | | | CARDINGTON | OH | 43315-9368 |
| CHARLES D COLLINS | 416 JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES D COLLINS & PAULA L COLLINS JT TEN | 416 JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES D COLLINS HANS R COLLINS & PAULA L COLLINS JT TEN | 416 JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES D COLLINS PAULA L COLLINS & HANS R COLLINS JT TEN | 416 JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES D COMSTOCK | 199 ESSEX RD | | | | LEXINGTON | OH | 44904-1007 |
| CHARLES D CONGER | 3641 LK SHORE DR | | | | LAPEER | MI | 48446-2945 |
| CHARLES D COPPAGE | PO BOX 1806 | | | | MANTEO | NC | 27954-1806 |
| CHARLES D CORK | 116 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616-1052 |
| CHARLES D CROSS JR & EMMA E CROSS JT TEN | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| CHARLES D D'ORIA & LINDA D'ORIA JT TEN | 10 APPLE LANE | | | | COMMACK | NY | 11725-3604 |
| CHARLES D DAVIS | 8883 DARTMOUTH AVE | | | | DENVER | CO | 80231-4253 |
| CHARLES D DEATON | HC 86 BOX 380 | | | | PINEVILLE | KY | 40977-9514 |
| CHARLES D DECKER | 9161 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| CHARLES D DELONG | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| CHARLES D DELORGE | 2450 PRIVATE DRIVE | | | | WATEFORD | MI | 48329-4458 |
| CHARLES D DEVNEW | 691 PENNELL RD | | | | MORAVIAN FLS | NC | 28654-9786 |
| CHARLES D DIRCKX | 4701 RENWOOD DRIVE | | | | KETTERING | OH | 45429-5521 |
| CHARLES D DIVENERE JR | 54 SCHROWBACK RD | | | | PLYMOUTH | CT | 06782-2001 |
| CHARLES D DOBBS | 276 SIMPSON | PO BOX 333 | | | GRASS LAKE | MI | 49240-0333 |
| CHARLES D DOWELL & ELIZABETH L DOWELL TR CHARLES D & ELIZABETH L | DOWELL JT LIVING | 11232 STANLEY LANE | | | TWINSBURG | OH | 44087-2672 |
| CHARLES D DUKE | 4105 LEAFSTONE DR | | | | COVINGTON | GA | 30014-3325 |
| CHARLES D DUNCAN | 9600 HUBBELL | | | | DETROIT | MI | 48227-2702 |
| CHARLES D EBERHARDT | 9917 MARAH AVE | | | | CLEVELAND | OH | 44104-5441 |
| CHARLES D EDWARDS | 668 JACKSON RD | | | | GALION | OH | 44833-9702 |
| CHARLES D EWEN | PO BOX 95-H | | | | SCARSDALE | NY | 10583-8595 |
| CHARLES D FAIR | 7644 STATE ROUTE 36 | | | | BRADFORD | OH | 45308-9514 |
| CHARLES D FAIR & RUTHA V FAIR JT TEN | 7644 US 36 | | | | BRADFORD | OH | 45308 |
| CHARLES D FERGUSON | 32426 PARDO ST | | | | GARDEN CITY | MI | 48135-1244 |
| CHARLES D FISCUS | RR #2 BOX 141 | | | | CORINTH | KY | 41010-9804 |
| CHARLES D FRANTZ | 31200 WESTFIELD | | | | LIVONIA | MI | 48150-5907 |
| CHARLES D FRAZIER | 1601 QUAKER RD | | | | QUINTON | VA | 23141-2022 |
| CHARLES D FRAZIER & CAROLYN C FRAZIER JT TEN | 1601 QUAKER RD | | | | QUINTON | VA | 23141-2022 |
| CHARLES D FREY | 765 MCADOO WAY | | | | WASILLA | AK | 99654-1623 |
| CHARLES D FRIER & CHARIS S FRIER JT TEN | PO BOX 866 | | | | SIASCONSETT | MA | 02564-0866 |
| CHARLES D FUGATE | 2264 DODY CIRCLE | | | | DAYTON | OH | 45440-2706 |
| CHARLES D FURNEY | 15190 CLASSIC DR | | | | BATH | MI | 48808-8762 |
| CHARLES D GAFNEY | 5196 DAVEL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| CHARLES D GALLAS | 3389 FARTHING RD | | | | ODIN | IL | 62870-2037 |
| CHARLES D GALLOWAY | 4012 LAKE FOREST DR | | | | KINGSPORT | TN | 37663-3772 |
| CHARLES D GARDINER & CAROL L GARDINER JT TEN | 25 SAGA RD | | | | SOUTH DENNIS | MA | 02660-2952 |
| CHARLES D GARNER | 1151 DOWNING CREEK CT | | | | WINSTON SALEM | NC | 27106-9837 |
| CHARLES D GEARING | 505 SAINT REGIS DR | | | | ALPHARETTA | GA | 30022-1649 |
| CHARLES D GEER | 476 NORTH JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075-1920 |
| CHARLES D GIBSON | 4902 NICHOLSON DR | | | | CELINA | OH | 45822-2845 |
| CHARLES D GIBSON & THERESA E GIBSON JT TEN | 4902 NICHOLSON DR | | | | CELINA | OH | 45822-2845 |
| CHARLES D GIFFORD | 23052 SMITH HULSE RD | | | | CIRCLEVILLE | OH | 43113-9648 |
| CHARLES D GLASS | 93 GLENWOOD AVENUE | | | | LEONIA | NJ | 07605-1303 |
| CHARLES D GOLDEN | PO BOX 774 | | | | MABLETON | GA | 30126-0774 |
| CHARLES D GOODWIN | 7830 WEST COUNTY ROAD | 550 SOUTH | | | DALEVILLE | IN | 47334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES D GRAZIANO CUST CRAIG FRANCIS GRAZIANO U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | 1302 CUMMINS PARKWAY | | | DES MOINES | IA | 50311-1932 |
| CHARLES D GRAZIANO CUST KIMBERLY R GRAZIANO U/THE IOWA UNIFORM GIFTS | TO MINORS ACT | 1302 CUMMINS PARKWAY | | | DES MOINES | IA | 50311-1932 |
| CHARLES D HAMMOND | 400 N LINWOOD AVE | | | | BALTIMORE | MD | 21224-1214 |
| CHARLES D HANS & R C PAULA L HANS & B COLLINS & CHARLES D COLLINS & | 416 JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES D HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| CHARLES D HARDY JR | 3 CHILTON PLACE BARRINGTON PK | | | | GREER | SC | 29651 |
| CHARLES D HARPER | 155 BURBANK DR N W | | | | ATLANTA | GA | 30314-2307 |
| CHARLES D HEICHEL | 5951 W SEYMOUR LK RD | | | | OXFORD | MI | 48371-4153 |
| CHARLES D HIGHTOWER | 1010 UNIVERSITY AVENUE | | | | TROY | AL | 36081-4624 |
| CHARLES D HILL TR CHARLES D HILL REVOCABLE TRUST UA 8/5/99 | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| CHARLES D HINKLE | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9718 |
| CHARLES D HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| CHARLES D HOFFMAN | 328 25TH AVE | | | | SAN FRANCISCO | CA | 94121-1912 |
| CHARLES D HOWKINSON | 14517 PARRISH ST | | | | CEDAR LAKE | IN | 46303-9369 |
| CHARLES D HULSEY | 4312 ELEANOR ST | | | | NORTHPORT | AL | 35473-2831 |
| CHARLES D HUMPHRIES | 5208 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| CHARLES D HURT | 2110 NEW HARMONY RD | | | | HARTSVILLE | TN | 37074-5181 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074-9514 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074-9514 |
| CHARLES D JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074-9514 |
| CHARLES D JAMES & SANDRA J JAMES JT TEN | 13326 WEST RD | | | | WESTFIELD | IN | 46074-9514 |
| CHARLES D JAUREGUI | 4524 E 1100 N | | | | DECATUR | IN | 46733-8182 |
| CHARLES D JENKINS | 922 RYE BEACH RD | | | | HURON | OH | 44839-9790 |
| CHARLES D JENNER | 147 COTTONWOOD CIR S | | | | COLLIERVILLE | TN | 38017-1232 |
| CHARLES D JOHNSON | 3422 SOUTH LEAVITT | | | | CHICAGO | IL | 60608-6021 |
| CHARLES D JOHNSON | 5721 CRESTWOOD CIR W | | | | FT WORTH | TX | 76180-6425 |
| CHARLES D JONES | 438 N WALCOTT ST | | | | INDIANAPOLIS | IN | 46201-3057 |
| CHARLES D K JENNINGS | 6189 LENNON RD | | | | SWARTZ CREEK | MI | 48473 |
| CHARLES D KELLOGG JR | 7240 COOPER POINT RDN W | | | | OLYMPIA | WA | 98502-3345 |
| CHARLES D KEYES | 5487 FOREST DR | | | | ORANGE PARK | FL | 32065-7232 |
| CHARLES D KNEZEK | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| CHARLES D KNEZEK & KATHLEEN L KNEZEK JT TEN | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| CHARLES D KNOPP | 9469 PITCH PINE DR | | | | SSHREVE PORT | LA | 71118-3950 |
| CHARLES D KNUCKLES | 2141 SPRINGDALE RD SW APT 913 | | | | ATLANTA | GA | 30315-6124 |
| CHARLES D KUNEFF & KATHRYN A KUNEFF JT TEN | 213 MORGANTOWN ACE | | | | FAIRMONT | WV | 26554-4007 |
| CHARLES D LAY | 1903 RAULSTON ROAD | | | | MARYVILLE | TN | 37803-2907 |
| CHARLES D LEGGETTE & JOYCE E HUNT JT TEN | 105 WILDWOOD CT | | | | BRANDON | MS | 39047-6689 |
| CHARLES D LEGGETTE & LARRY D YOUNG JT TEN | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| CHARLES D LIEB | 20355 H C L JACKSON DR | | | | GROSSE ILE | MI | 48138 |
| CHARLES D LININGER | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9608 |
| CHARLES D LITTLETON | 3770 SEYMOOR LK RD | | | | ORTONVILLE | MI | 48462-9155 |
| CHARLES D MACLEAN | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 |
| CHARLES D MARTIN | 1701 RIDGE ROAD | | | | LIBRARY | PA | 15129-8958 |
| CHARLES D MARTIN | 19015 ELSMERE AVE | | | | EASTPOINTE | MI | 48021-2016 |
| CHARLES D MARTIN CUST MARY MARTIN U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 1701 RIDGE RD | | | LIBRARY | PA | 15129-8958 |
| CHARLES D MARTIN CUST MISS BETH MARTIN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1701 RIDGE RD | | | LIBRARY | PA | 15129-8958 |
| CHARLES D MC CARTHY | 8238 EDEN LANE | | | | BALDWINSVILLE | NY | 13027-1012 |
| CHARLES D MC GUIRE | 2202 GUILDMORE RD | | | | RESTON | VA | 20191-4902 |
| CHARLES D MC KENNON | 219 WADE HERROD RD | | | | SMYRNA | TN | 37167-4532 |
| CHARLES D MCAFEE JR | C/O JEANETTE MCAFEE | 16403 ROYAL MILE LN | | | HOUSTON | TX | 77084-2835 |
| CHARLES D MCINTYRE & BARBARA B MCINTYRE JT TEN | 708 SPARTAN DR | | | | ROCHESTER | MI | 48309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES D MCLEMORE | 7250 AL HWY 36 | | | | DANVILLE | AL | 35619-9802 |
| CHARLES D MCNEIL | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| CHARLES D MEDELIS | 15948 COUNTY ROAD 402 | | | | NEWBERRY | MI | 49868-7984 |
| CHARLES D MEYER | 13000 E 49TH TERRACE | | | | INDEPENDENCE | MO | 64055-5514 |
| CHARLES D MIDDLESTETTER | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| CHARLES D MILLER & GLORIA M MILLER TR UA 10/02/92 CHARLES D MILLER & | GLORIA M | 204 S RIVERSIDE DR | | | INDIALANTIC | FL | 32903-4368 |
| CHARLES D MOORE | 844 BRYONAIRE DR | | | | MANSFIELD | OH | 44903-9111 |
| CHARLES D MORAT JR | 1623 DICKENS ST | | | | CHARLESTON | SC | 29407-3953 |
| CHARLES D MORGANTE | PO BOX 664 | | | | HILTON | NY | 14468-0664 |
| CHARLES D MULL | 144 HEIGHTS AVE | | | | NORTHFIELD | OH | 44067-1327 |
| CHARLES D NAPIER | 25 SEMINARY AVENUE | | | | DAYTON | OH | 45403-3026 |
| CHARLES D NEWLIN | 610 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| CHARLES D PAULEY | 5208 SPRINGVIEW CIR | | | | DAYTON | OH | 45426-2356 |
| CHARLES D PERRY | 6054 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| CHARLES D PHILLIPS | 109 WOODYCREEK DR | | | | SPRINGTOWN | TX | 76082-6622 |
| CHARLES D PIERSON | 5509 MALLARD CROSSING | | | | GAINESVILLE | GA | 30504-9015 |
| CHARLES D PILCHER & WILLODEAN E PILCHER JT TEN | 8215 DANBURY DRIVE | | | | NORFOLK | VA | 23518-3110 |
| CHARLES D PINKARD SR | 331 PAUL STREET | | | | COLLINSVILLE | VA | 24078 |
| CHARLES D POWELL III | 2604 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170-5777 |
| CHARLES D PRESTON | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890-9753 |
| CHARLES D PRICE | 205 MIDDLE ROAD | | | | COLCHESTER | VT | 05446-1121 |
| CHARLES D RAMSEY | 165 HW KINGSCOTE | | | | CROSBY | TX | 77532-7630 |
| CHARLES D RAMSEY | 8060 ST ANNES CT | | | | ALEXANDRIA | VA | 22309-1230 |
| CHARLES D REES | 950 SAINT FELIX DR | | | | HUNTINGTON | IN | 46750-1765 |
| CHARLES D RITTER | 1138 E MAHALASVILLE RD | | | | MARTINSVILLE | IN | 46151-6573 |
| CHARLES D ROGERS | 10141 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106-7734 |
| CHARLES D ROGERS CUST RICHARD C ROGERS U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1133 SHADY MILL RD | | | CORONA | CA | 91720-5837 |
| CHARLES D ROPER | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940-1251 |
| CHARLES D SANQUNETTI | 601 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2250 |
| CHARLES D SAVAGE | 921 GARFIELD AVE | | | | CAMBRIDGE | OH | 43725-2863 |
| CHARLES D SAYE | 117 CROWE SPRINGS RD N W | | | | CARTERSVILLE | GA | 30121-4502 |
| CHARLES D SCHERICK | 133 DOWNING DR APT 201 | | | | CHARDON | OH | 44024-1060 |
| CHARLES D SCHLITT TR CHARLES D SCHLITT DECLARATION OF TRUST UA 6/22/99 | 5680 N SEELEY RD | | | | MANTON | MI | 49663-9001 |
| CHARLES D SHARP | 10708 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4221 |
| CHARLES D SHERLOCK | 30660 ISLAND DRIVE | | | | GIBRALATAR | MI | 48173-9545 |
| CHARLES D SIMONS | 5434 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418-9306 |
| CHARLES D SMITH | 17147 DODSON BRANCH HWY | | | | COOKEVILLE | TN | 38501-9536 |
| CHARLES D SMITH | 921 GEORGIA AVE | | | | MARYSVILLE | MI | 48040-1277 |
| CHARLES D SNIDER | 316 OAK ST | | | | GEORGETOWN | IL | 61846-1941 |
| CHARLES D STRUCK & DAWN M STRUCK JT TEN | 13105 WEST PEET ROAD | | | | OAKLEY | MI | 48649-8762 |
| CHARLES D SWARTZ | 8373 EDERER ROAD | | | | SAGINAW | MI | 48609-9504 |
| CHARLES D TAYLOR | 14617 LOGIS LN | | | | FLORISSANT | MO | 63034-2311 |
| CHARLES D THAYER | 94 PARKER ST | | | | FREEHOLD | NJ | 07728-2343 |
| CHARLES D TOWSON | 16001 S LONG | | | | OAK FOREST | IL | 60452-3826 |
| CHARLES D TROUT | 1624 JERRY'S ROAD | | | | STREET | MD | 21154-1025 |
| CHARLES D TURNER | 119 ECHO HILLS | | | | ROGERSVILLE | TN | 37857-3156 |
| CHARLES D TURNER & JANICE A TURNER JT TEN | 2151 RD 70 | | | | HARTFORD | KS | 66854-9243 |
| CHARLES D VANDEVENTER | 5481 RED HAWK LN | | | | GREENWOOD | IN | 46142-7721 |
| CHARLES D WAGNER | 9013 MILL ST | | | | GASPORT | NY | 14067-9480 |
| CHARLES D WANTZ | A704 | 114 MOORINGS PARK DR | | | NAPLES | FL | 34105-2151 |
| CHARLES D WENDE | 5804 NW 103RD STREET | | | | OKLAHOMA CITY | OK | 73162-6954 |
| CHARLES D WHITLEY TOD STEPHEN C WHITLEY SUBJECT TO STA TOD RULES | 2246 BROTHAN DR | | | | TOLEDO | OH | 43614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES D WHITLEY TOD SUSAN W MARTIS SUBJECT TO STA TOD RULES | 2246 BROTHAN DR | | | | TOLEDO | OH | 43614 |
| CHARLES D WICK | 150 WAMPONOAG RD | | | | E GREENWICH | RI | 02818-4621 |
| CHARLES D WIER | 17650 SW MEADOWBROOK WAY | | | | ALOHA | OR | 97007-1741 |
| CHARLES D WINTERSTEEN & MARY B WINTERSTEEN JT TEN | 106 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| CHARLES D WOLF & EILEEN M WOLF JT TEN | 5912 W FILLMORE DR | | | | W ALLIS | WI | 53219-2222 |
| CHARLES D WOOLERY | 100 KNOLLWOOD DR | # 127 | | | OXFORD | OH | 45056-8785 |
| CHARLES D WRIGHT | ROUTE 3 | PO BOX 628 | | | JACKSONVILLE | TX | 75766-9483 |
| CHARLES D ZINK & MRS CLARICE R ZINK JT TEN | 7800 CLOVERFIELD CIRCLE | | | | BOCA RATON | FL | 33433-3049 |
| CHARLES DALE GRIFFIN | PO BOX 1034 | CRESTWOOD DRIVE | | | BREVARD | NC | 28712 |
| CHARLES DANIEL SOOY | 326 MATHESON ST | | | | HEALDSBURG | CA | 95448-4206 |
| CHARLES DARR & JOANNE DARR JT TEN | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 |
| CHARLES DAVANT | 378 CHESTNUT CIRCLE | | | | BLOWING ROCK | NC | 28605-9319 |
| CHARLES DAVID NICHOLAS CUST CHRISTINA M NICHOLAS UGMA MI | 4516 CHEWS VINEYARD | | | | ELLICOTT CITY | MD | 21043-6654 |
| CHARLES DAVID SLAYBAUGH & SHIRLEY ANN SLAYBAUGH JT TEN | 15504 DAVIS ROAD | | | | CHURCH ROAD | VA | 23833-2732 |
| CHARLES DAVIS | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |
| CHARLES DEAN | 631 AVENUE H | | | | BOLDER CITY | NV | 89005-2725 |
| CHARLES DEMLY | C/O CLARIDON HTNG & COOLING | 12732 OLD STATE ROAD | | | CHARDON | OH | 44024-8818 |
| CHARLES DENNIS AMANO | 1829 ORIOLE DRIVE | | | | COSTA MESA | CA | 92626-4749 |
| CHARLES DENNIS CROESSMAN & ALLISON KAY CROESSMAN JT TEN | 35 MAHON RD | | | | EDGEWOOD | NM | 87015-9439 |
| CHARLES DENNIS DAVENPORT | 2841 BRIARCLIFF | | | | ANN ARBOR | MI | 48105-1430 |
| CHARLES DEWEESE | PO BOX 6207 | | | | COLUMBUS | OH | 43206-0207 |
| CHARLES DIMINO TR CHARLES DIMINO REVOCABLE TRUST UA 04/27/00 | 26 MILFORD DR | | | | CENTRAL ISLIP | NY | 11722-1221 |
| CHARLES DIMITRY | 47 PINEWARBLER DRIVE | HAMILTON ON L9A 4Z8 CANADA | | | | | |
| CHARLES DISILVESTRE JR | 61 HILLSIDE AVE | | | | SAINT JAMES | NY | 11780-3109 |
| CHARLES DOMENICI | 7008 LAS ANIMAS AVE NE | | | | ALBUQUERQUE | NM | 87110-3528 |
| CHARLES DONALD MATTINGLY SR & ANNE LIVING TR UA 09/25/96 | 3064 MATTINGLY LN | LOIS MATTINGLY TTEE MATTINGLY | FAM | | EVERTON | AR | 72633-8152 |
| CHARLES DONALD SCHOONMAKER | 251 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579-1957 |
| CHARLES DOTSON | 11197 OAK DR | | | | DELTON | MI | 49046-9440 |
| CHARLES DOTSON | 7947 APPLETON RD RD 4 | | | | CLAY | NY | 13039-9075 |
| CHARLES DOUGLAS MACLEAN JR | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 |
| CHARLES DOYLE | 5901 HAMILTON RD | | | | JORDAN | NY | 13080-4500 |
| CHARLES DRAGO | 9 KENMORE ROAD | | | | MELROSE | MA | 02176-2017 |
| CHARLES DRAGO & BARBARA DRAGO JT TEN | 9 KENMORE ROAD | | | | MELROSE | MA | 02176-2017 |
| CHARLES DREYER CUST STEPHEN E DRYER UTMA TX | 17811 WINTER HILL | | | | SAN ANTONTIO | TX | 78258-3423 |
| CHARLES DUPREE CUST COULTER DUPREE UTMA MI | 7 WILDWOOD TRL | | | | BETTENDORF | IA | 52722-3871 |
| CHARLES DUPREE CUST MAXWELL DUPREE UTMA MI | 7 WILDWOOD TRL | | | | BETTENDORF | IA | 52722-3871 |
| CHARLES DUPREE CUST SAMUEL DUPREE UTMA MI | 7 WILDWOOD TRL | | | | BETTENDORF | IA | 52722-3871 |
| CHARLES DURHAM | 7348 E VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| CHARLES DUTTON | 8201 AUTO DRIVE | | | | RIVERSIDE | CA | 92504-4105 |
| CHARLES DVORAK | 4369 WINDEMERE DRIVE | | | | SAGINAW | MI | 48603-1271 |
| CHARLES DYLAN MANNING | 29991 CANYON HILLS RD | STE 1711 | | | LAKE ELSINORE | CA | 92532-2580 |
| CHARLES E & PATRICIA A VANOVERBEKE TR PATRICIA A & CHARLES | VANOVERBEKEREVOCABLE | 48317 FORBES STREET | | | NEW BALTIMORE | MI | 48047-2276 |
| CHARLES E ABATE CUST ALEX ABATE UTMA IL | 3012 ROYAL QUEENS | | | | SAINT CHARLES | IL | 60174-8713 |
| CHARLES E ABATE CUST ERIN MARIE ABATE UTMA IL | 3012 ROYAL QUEENS | | | | SAINT CHARLES | IL | 60174-8713 |
| CHARLES E ACKERMAN | 668 S LINDSEY RD | | | | OLD MONROE | MO | 63369-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E ADAMS | 1119 CLIFTON AVE | | | | ASHLAND | OH | 44805-1104 |
| CHARLES E ADAMS | 13970 CLAVELL | | | | FORT PIERCE | FL | 34951-4210 |
| CHARLES E ADAMS CUST CHARLES EDWARD ADAMS JR UGMA SC | 217 SWANSEA | | | | SPARTANBURG | SC | 29307-3826 |
| CHARLES E AEMMER | 8801 WHIPPOORWILL | | | | DIAMOND | OH | 44412-9708 |
| CHARLES E ALBRECHT | 2611 BRADFORD DR | | | | SAGINAW | MI | 48603-2979 |
| CHARLES E ALCORN & KATHLEEN T ALCORN TR ALCORN FAM LIVING TRUST UA 05/10/95 | | 3206 WALDMAR | | | TOLEDO | OH | 43615-1443 |
| CHARLES E ALEXANDER | 3590 ROUND BOTTOM RD #F-14245 | | | | CINCINNATI | OH | 45244-3026 |
| CHARLES E ALLEN | 11618 E HACKETT | | | | SUGAR CREEK | MO | 64054-1326 |
| CHARLES E ALTON | 4271 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9242 |
| CHARLES E ANDERSON | 1723 RAINBOW DR | | | | LONGVIEW | TX | 75604-2437 |
| CHARLES E ARMBURST | 120 ASHEMOOR COURT | | | | MCDONOUGH | GA | 30253-5427 |
| CHARLES E ATCHLEY | 14782 HWY 10 NORTH | | | | BUTLER | KY | 41006 |
| CHARLES E AULL | UNIVERSITY CLUB | | | | BLACKSBURG | VA | 24061 |
| CHARLES E AYERS | 9195 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1530 |
| CHARLES E BAILEY | 7913 DELLA ROSA CT | | | | PASADENA | MD | 21122-7001 |
| CHARLES E BAIRD | 5050 BOLLA RD | | | | YPSILANTI | MI | 48197-9337 |
| CHARLES E BAKER | 108 E WASHINGTON ST | | | | ROUND LAKE PARK | IL | 60073-3060 |
| CHARLES E BAKER | 4146 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| CHARLES E BAKER III | 5680 FARLEY | | | | CLARKSTON | MI | 48346-1739 |
| CHARLES E BALL | 3719 MATTERHORN DR | | | | LANSING | MI | 48906-9275 |
| CHARLES E BALL JR | 9777 CARPENTER | | | | MILAN | MI | 48160 |
| CHARLES E BANKS | 3952 VINE ST | | | | CINCINNATI | OH | 45217-1964 |
| CHARLES E BARNES | 11490 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| CHARLES E BARNETT | 24627 DELPHINIUM AVENUE | | | | MORENO VALLY | CA | 92553-5815 |
| CHARLES E BARNETT & SHIRLEY R BARNETT JT TEN | 159 EAST ST NE | | | | VIENNA | VA | 22180-3615 |
| CHARLES E BARNHILL | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| CHARLES E BARRETT | 2516 PINE GROVE AVENUE | | | | PORT HUDSON | MI | 48060-2869 |
| CHARLES E BARRETT CUST GERALD CAWOOD BARRETT UGMA MI | 2516 PINE GROVE AVE | | | | PORT HURON | MI | 48060-2869 |
| CHARLES E BARTLETT | 1089 UNION CITY ROAD | | | | UNION CITY | MI | 49094-9328 |
| CHARLES E BATCH JR | 461 22ND ST | | | | DUNBAR | WV | 25064-1725 |
| CHARLES E BEAVERS | 2725 TAOS DR | | | | MIAMISBURG | OH | 45342-6800 |
| CHARLES E BELL | 1489 DEVON MILL WAY | | | | AUSTEL | GA | 30168-5925 |
| CHARLES E BELLINGER | 301 FLAT HILLS RD | | | | AMHERST | MA | 01002-1217 |
| CHARLES E BENION | 2532 PATRICK | | | | AUBURN HILLS | MI | 48326-1810 |
| CHARLES E BENNETT | R R #1 2213 MEADW WY | | | | ANDERSON | IN | 46012-9452 |
| CHARLES E BENSON & MARGARET E BENSON JT TEN | 9494 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| CHARLES E BERES & MRS KATHLEEN M BERES JT TEN | 4720 DUFFER LANE | | | | PFAFFTOWN | NC | 27040-9718 |
| CHARLES E BERKOBIEN TR CHARLES E BERKOBIEN REV LIV TRUST UA 05/25/99 | PO BOX 406 | | | | SPRING LAKE | MI | 49456-0406 |
| CHARLES E BIERWIRTH & HELEN MARIE BIERWIRTH JT TEN | 1110 N LINDEN RD | | | | FLINT | MI | 48532-2369 |
| CHARLES E BIGGS | 515 CONNIE LN | | | | MANCHESTER | MO | 63021-5330 |
| CHARLES E BILLUPS | 732EAST 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| CHARLES E BINGAMON | PO BOX 922 | | | | FRANKLIN | OH | 45005 |
| CHARLES E BISH | 3476 MOREFIELD DR | | | | HERMITAGE | PA | 16148-3611 |
| CHARLES E BLACK | 9071 PROSPERITY WAY | | | | FORT MYERS | FL | 33913-7094 |
| CHARLES E BLACK | 919 ALVORD AVE | | | | FLINT | MI | 48507-2525 |
| CHARLES E BLAKE | 5231 LANSING DR | | | | CHARLOTTE | NC | 28270-6031 |
| CHARLES E BLANTON | 848 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9644 |
| CHARLES E BLOSSOM | 2415 TWIST LANE | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808-4240 |
| CHARLES E BLUNT & HELEN G BLUNT TR BLUNT LIV TRUST UA 08/04/99 | 77 TULARE ST | | | | BRISBANE | CA | 94005-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E BOESL | 9927 HEATH RD | | | | COLDEN | NY | 14033-9634 |
| CHARLES E BOLLET | 900 MELODY LANE | | | | KOKOMO | IN | 46902-3940 |
| CHARLES E BOMBARDIER & EDITH L BOMBARDIER & JOHN BOMBARDIER & JOYCE | WOOD SUE ELLEN BOMBARDIER JT | 11311 N 99TH AVE | # 219 | | PEORIA | AZ | 85345-5466 |
| CHARLES E BONNER | 7125 POTTERTOWN RD | | | | MURRAY | KY | 42071-5439 |
| CHARLES E BOOKER | 3035 HAMPSHIRE DR | | | | FLORISSANT | MO | 63033-1423 |
| CHARLES E BORDNER | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-9553 |
| CHARLES E BOWLING | 47727 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2230 |
| CHARLES E BOWMAN | 296 GLENBROOK LANE | | | | AVON | IN | 46123-4032 |
| CHARLES E BOWMAN JR | 114 PYRACANTHA LN | | | | LEESBURG | FL | 34748-8667 |
| CHARLES E BOYER | 5247 HEGEL | | | | GOODRICH | MI | 48438-9616 |
| CHARLES E BRADDOCK | 723 S WARREN | | | | SAGINAW | MI | 48607-1729 |
| CHARLES E BRADY | 871 DR MILLER ROAD | | | | NORTHEAST | MD | 21901 |
| CHARLES E BRAMMER | 1992 WIMBLEDON ST | | | | XENIA | OH | 45385-4035 |
| CHARLES E BRENNER | 8437 WETHERFIELD LN | | | | CINCINNATI | OH | 45236-2284 |
| CHARLES E BREWER | 9126 THORNTON BLVD | | | | JONESBORO | GA | 30236-5142 |
| CHARLES E BRICKER | 1010 AXEMANN RD | | | | BELLEFONTE | PA | 16823-8105 |
| CHARLES E BRIGGS IRA | FCC AS CUSTODIAN | 105 COBB BLUFF | | | MURPHY | NC | 28906-6234 |
| CHARLES E BRIGGS JR | 1201 MOONDALE | | | | VALRICO | FL | 33594-7056 |
| CHARLES E BRIGGS JR & MRS LINDA L BRIGGS JT TEN | 1201 MOONDALE | | | | VALRICO | FL | 33594-7056 |
| CHARLES E BRILL | 4000 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7313 |
| CHARLES E BROME | 195 QUINTARD ST #BX13 | | | | STATEN ISLAND | NY | 10305-2042 |
| CHARLES E BROOKS & CATHI ANN BROOKS JT TEN | 3819 ANTHONY LN | | | | FRANKLIN | OH | 45005-4505 |
| CHARLES E BROWN | 13959 GREEN VIEW | | | | DETROIT | MI | 48223-2909 |
| CHARLES E BROZ | 8039 SUPERIOR ST NE | | | | MASURY | OH | 44438-9748 |
| CHARLES E BRUBAKER & DOROTHY E BRUBAKER JT TEN | BOX 276 | | | | TOMBSTONE | AZ | 85638-0276 |
| CHARLES E BRYAN | 1404 MYERS CIR | | | | WEST POINT | MS | 39773-3350 |
| CHARLES E BRYANT | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641-2430 |
| CHARLES E BUNN | 14310 RUSH WOOD | | | | SAN ANTONIO | TX | 78232-5486 |
| CHARLES E BURDICK & MRS JOANNE M BURDICK JT TEN | PAINE HOLLOW RD BOX 66 | | | | SOUTH WELLFLEET | MA | 02663-0066 |
| CHARLES E BURGE | | | | | ODESSA | MO | 64076 |
| CHARLES E BURK TR UA 02/21/90 BURK 1990 FAM TRUST | 14136 ALDER LN | | | | SONORA | CA | 95370 |
| CHARLES E BURKE | 2628 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2305 |
| CHARLES E BURKS | 1133 AUBREY ST | | | | TUNICA | MS | 38676-9235 |
| CHARLES E BURSEY | 809 WESTLEDGE DRIVE | | | | DAYTON | OH | 45426-2242 |
| CHARLES E BUSCH | 124 BENEDICT ROAD | | | | PITTSFORD | NY | 14534-3404 |
| CHARLES E BUSCH & BARBARA B BUSCH JT TEN | 124 BENEDICT RD | | | | PITTSFORD | NY | 14534-3404 |
| CHARLES E CALCATERA | 21044 ST GERTRUDE | | | | ST CLAIR SHRS | MI | 48081-1170 |
| CHARLES E CALDWELL | 3221 BULAH AVENUE | | | | KETTERING | OH | 45429-4011 |
| CHARLES E CALKINS | 4215 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| CHARLES E CAMPBELL | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA | GA | 30308-3264 |
| CHARLES E CANADY | 1215 WABASH AVE | | | | KANSAS CITY | MO | 64127-2019 |
| CHARLES E CANNON | 49 WICK ST | | | | BUFFALOL | NY | 14212-1833 |
| CHARLES E CARMONY | 1777 CIRCLE LAKE DR | | | | DANDRIDGE | TN | 37725-5103 |
| CHARLES E CARROLL | 3725 N BERKELEY LAKE RD NW | | | | DULUTH | GA | 30096-3009 |
| CHARLES E CATHER TR UW JAMES D CATHER | PO BOX 13639 | | | | ARLINGTON | TX | 76094-0639 |
| CHARLES E CAVANAH CUST JOANN CAVANAH UGMA MI | 5022 MARINER POINT DR | | | | JACKSONVILLE | FL | 32225-1110 |
| CHARLES E CAVANAH CUST MISS SUE ANN CAVANAH UGMA MI | 5022 MARINERS POINT DR | | | | JACKSONVILLE | FL | 32225-1110 |
| CHARLES E CHALTRON & CAROL M CHALTRON JT TEN | 28352 ALGER | | | | MADISON HEIGHTS | MI | 48071-4526 |
| CHARLES E CHAMBERS | 5885 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9713 |
| CHARLES E CHANEY | 1 WESTHAMPTON DR | | | | ROCKY RIVER | OH | 44116-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E CHATMAN | 19974 DERBY | | | | DETROIT | MI | 48203-1166 |
| CHARLES E CHILBERG | 3040 LAKE SHORE DR | APT 902 | | | WEST PALM BCH | FL | 33404-4635 |
| CHARLES E CLANCY | 6438 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9357 |
| CHARLES E CLARK JR | 11414 PARDEE | | | | TAYLOR | MI | 48180-4227 |
| CHARLES E CLAYTON | 50720 M43 HWY | | | | BANGOR | MI | 49013-9737 |
| CHARLES E CLEAR | 6641 CLEAR COURT | | | | DAVISBURG | MI | 48350-1003 |
| CHARLES E CLEMENTS | 3510 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2112 |
| CHARLES E COCHRAN | 129 BAYVIEW DRIVE | | | | ST LOUIS | MO | 63135-2803 |
| CHARLES E COCHRAN & BONNIE B COCHRAN JT TEN | 129 BAYVIEW DRIVE | | | | SAINT LOUIS | MO | 63135-2803 |
| CHARLES E COCKING | PO BOX 861 | | | | CORONA | CA | 92878-0861 |
| CHARLES E CODY | PO BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CHARLES E COLE III | PO BOX 697 | | | | CUERO | TX | 77954 |
| CHARLES E COLEMAN | PO BOX 2256 | | | | STOCKBRIDGE | GA | 30281-8919 |
| CHARLES E COLLEY | 7431 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| CHARLES E COLLIS | 722 BALDWIN | | | | ROYAL OAK | MI | 48067-1956 |
| CHARLES E COMBS | 26 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1513 |
| CHARLES E CONDON CUST CHARLES E CONDON 3RD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | PINE RIDGE ROAD | | | HARWINTON | CT | 06790 |
| CHARLES E CONN | 8580 WESTCHESTER | | | | CANTON | MI | 48187-1936 |
| CHARLES E CONNALY SR | 2318 INGERSOL | | | | PASADENA | TX | 77506-2914 |
| CHARLES E CONNOLLY JR | 7 FOX HUNT LN | | | | WINCHESTER | MA | 01890-3607 |
| CHARLES E CONNOLLY JR & CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LN | | | | WINCHESTER | MA | 01890-3607 |
| CHARLES E CONOVER & DEBORAH ANN CRAWFORD JT TEN | 9510 ROCKY RIDGE RD | | | | ROCKY RIDGE | MD | 21778-8902 |
| CHARLES E CONSTABLE | 3573 GRAFTON ST | | | | LAKE ORION | MI | 48359-1539 |
| CHARLES E COOK | 412 WILLIAMS STREET | | | | CINCINNATI | OH | 45215-4608 |
| CHARLES E COOK | PO BOX 52230 | | | | MESA | AZ | 85208-0112 |
| CHARLES E COON | 108 MAPLE ROAD | | | | BELLE | WV | 25015-1549 |
| CHARLES E COONEY & JEANNETTE M COONEY JT TEN | 5490 S BRENTWOOD | | | | GRAWN | MI | 49637-9405 |
| CHARLES E COOPER | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| CHARLES E COOPER | 910 MITCHELL AVENUE | | | | ALBANY | GA | 31705-3141 |
| CHARLES E COOPER & PRISCILLA M COOPER JT TEN | 1914 PICKENS STORE RD | | | | MASON | TN | 38049-6586 |
| CHARLES E COPELAND | BOX 11716 | | | | MARINA DEL REY | CA | 90295-7716 |
| CHARLES E CORN | 507 NORTH 8TH STREET | | | | MIDDLETOWN | IN | 47356-1026 |
| CHARLES E COTE | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| CHARLES E CRAIG | 17643 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| CHARLES E CRANSTON JR & ALEXA S CRANSTON JT TEN | 24 BARLEY RUN OLDE MILL | | | | SEAFORD | DE | 19973-9764 |
| CHARLES E CRAVEN | 213 HONEY BEE CIRCLE | | | | UNION | SC | 29379-7940 |
| CHARLES E CRAWFORD | 2060 RIVER PLATE | | | | PAHRUMP | NV | 89048-6111 |
| CHARLES E CREIGHTON EX UW GUIDO J BARBIERI | 678 GREENSTONE WAY | | | | ANGELS CAMP | CA | 95222-9555 |
| CHARLES E CRIDDLE | 141 CR 1741 | | | | LONGBRANCH | TX | 75669-3805 |
| CHARLES E CROISANT & JODY M CROISANT TEN COM | 64261 E ECHO CANYON CT | | | | TUCSON | AZ | 85739-2018 |
| CHARLES E CROSS | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CHARLES E CUTTS & JANE B CUTTS JT TEN | 4599 OTTAWA DRIVE | | | | OKEMOS | MI | 48864-2028 |
| CHARLES E DAENZER | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| CHARLES E DALE | 3315 E 490S | | | | ANDERSON | IN | 46017-9507 |
| CHARLES E DALTON | APT 70-03 | | | | BENSALEM | PA | 19020-3417 |
| CHARLES E DANIELS | C/O ARLENE J DANIELS | 2500 KNIGHTS ROAD | | | BAY CITY | MI | 48706-1268 |
| CHARLES E DANIELS | 4620 NE SEABROOK LN | 3475 BOY SCOUT RD | | | LEES SUMMIT | MO | 64064-1183 |
| CHARLES E DAVIS | 493 WHITFIELD WALK | | | | ZEBULON | GA | 30295-6508 |
| CHARLES E DAVIS | 5449 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |
| CHARLES E DAVIS | 705 BIG NOSE DRIVE | | | | CENTRE | AL | 35960-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E DAVIS | BOX 45 | | | | SHIRLEY | ME | 04485-0045 |
| CHARLES E DAVIS & BARBARA A DAVIS TR THE DAVIS TRUST UA 04/11/95 | 2661 BROADVIEW DR | | | | SPRINGFIELD | OH | 45505-3401 |
| CHARLES E DAVIS TOD SHIRLEY DAVIS UNDER STA GUIDELINES | 4939 COUNTY LANE 105 | | | | CARTHAGE | MO | 64836 |
| CHARLES E DEAN | 919 LENTON AVE | | | | BALTIMORE | MD | 21212-3210 |
| CHARLES E DEATON | 2867 BRISBANE AVE | | | | WALLED LAKE | MI | 48390-1113 |
| CHARLES E DENNING | 305 BROOKS AVE | | | | RALEIGH | NC | 27607-7130 |
| CHARLES E DENOSKEY | WATSONTOWN 1202 P O BOX 248 | | | | WATSONTOWN | PA | 17777-0248 |
| CHARLES E DIBELLO | 93 COUNTRYGATE LANE | | | | TONAWANDA | NY | 14150-6200 |
| CHARLES E DILL & DEBRA LEE DILL JT TEN | 9315 LEAR CT | | | | HUNTERSVILLE | NC | 28078-5682 |
| CHARLES E DILLIN | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| CHARLES E DIXON JR | 870 ALFONSO RD | | | | LANCASTER | VA | 22503-2905 |
| CHARLES E DOGGETT | 1906 KERRY DRIVE | | | | ARLINGTON | TX | 76013-4931 |
| CHARLES E DOGGETT & CLYDENE J DOGGETT JT TEN | 1906 KERRY DR | | | | ARLINGTON | TX | 76013-4931 |
| CHARLES E DOUBLESTEIN | 1913 OLE CUTLER'S PASS | | | | HASTINGS | MI | 49058-8000 |
| CHARLES E DOWNEY & PATRICIA L DOWNEY JT TEN | 5845 DOXMERE DRIVE | | | | PARMA | OH | 44130-1746 |
| CHARLES E DOWNING | PO BOX 618 | | | | WHITEHOUSE | TX | 75791-0618 |
| CHARLES E DRACE | 12030 SILVER ST | | | | CONNEAUT LAKE | PA | 16316-3850 |
| CHARLES E DRENTH | PO BOX 203 | | | | DECATUR | MI | 49045-0203 |
| CHARLES E DUKES JR TR CHARLES E DUKES JR REVOCABLE TRUST UA 05/23/00 | 6200 LAKESHORE DR | | | | COLUMBIA | SC | 29206-4334 |
| CHARLES E DUNN & CARMEN M DUNN TR DUNN LIVING TRUST UA 01/03/95 | 1733 E 725 N | | | | W LAFAYETTE | IN | 47906-9011 |
| CHARLES E EADDY | 20030 BURT RD | | | | DETROIT | MI | 48219-1303 |
| CHARLES E EAHEART | 206 N MAPLE ST RR3 | | | | FRANKFORT | IL | 60423-1229 |
| CHARLES E EDQUEST & LINDA EDQUEST JT TEN | 8 CLOVERVIEW | | | | HELENA | MT | 59601-0251 |
| CHARLES E EDWARDS | 19225 N CAVE CREEK RD LOT 6 | | | | PHOENIX | AZ | 85024-2418 |
| CHARLES E EIDENIRE | 137 LAKESHORE DR | | | | CORDELE | GA | 31015-8829 |
| CHARLES E ELZEY | 4511 W 123RD ST | | | | ALSIP | IL | 60803-2520 |
| CHARLES E ENGLISH & BYRNINA D ENGLISH JT TEN | 810 CHESTNUT ST | | | | WILMINGTON | NC | 28401-4240 |
| CHARLES E ERVIN | PO BOX 1103 | | | | KODAK | TN | 37764-7103 |
| CHARLES E ESSEX JR | 32 MOELLER ST | | | | HICKSVILLE | NY | 11801-1938 |
| CHARLES E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| CHARLES E EWING & NAOMI EWING TR UA 6/16/92 THE &NAOMI E EWING TR CHARLES E EWING | | 704 BEACH BUGGY LANE | | | LINDEN | MI | 48451-9663 |
| CHARLES E FAULKNER | 67 CASTLEWOOD DRIVE | | | | BUFFALO | NY | 14227-2614 |
| CHARLES E FELKEL JR | 264 MCGREGOR CIR | | | | LEXINGTON | SC | 29072-8788 |
| CHARLES E FERGUSON | 805 BEACH BLVD | APT 604 | | | BILOXI | MS | 39530-4249 |
| CHARLES E FISHER | 212 WINFIELD ST | | | | JACKSON | MS | 39212-5021 |
| CHARLES E FISHER | 2189 HIGH ST NW | | | | WARREN | OH | 44483-1201 |
| CHARLES E FITZGERALD | 226 UPLAND AVE | | | | YOUNGSTOWN | OH | 44504-1849 |
| CHARLES E FLETCHER | 8 CUNARD STREET | | | | WILMINGTON | DE | 19804-2808 |
| CHARLES E FLIPPO | 119 W BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634-2523 |
| CHARLES E FLYNN | BOX 141 BEND RD | | | | WACO | KY | 40385-0141 |
| CHARLES E FOOR | 5790 ROUTE 16 | | | | ISCHUA | NY | 14743-9772 |
| CHARLES E FREBURGER | 1309 WASHINGTON IRVING LANE | | | | BALTIMORE | MD | 21220-1427 |
| CHARLES E FREDERICK & MARIAN F FREDERICK TR CHARLES E & MARIAN F | FREDERICK FAMILY TRUST UA 06/16/99 | 11114 WEBSTER RD | | | CLIO | MI | 48420-8208 |
| CHARLES E FREEZE | 7545 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512-5307 |
| CHARLES E FROST | 6568 WESTOVER CIR | | | | CINCINNATI | OH | 45236-2204 |
| CHARLES E FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237-2732 |
| CHARLES E FULKERSON | 16636 SE 15TH | | | | BELLEVUE | WA | 98008-5114 |
| CHARLES E GAINES JR | 8320 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 |
| CHARLES E GARDINIER & CHARLOTTE GARDINIER JT TEN | 74 HIGBY DR | | | | MERIDEN | CT | 06450-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E GARDNER | PO BOX 431 | | | | TRACY CITY | TN | 37387 |
| CHARLES E GARLAND | 12288 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-9272 |
| CHARLES E GARNER | 8496 ALTON | | | | CANTON | MI | 48187-4228 |
| CHARLES E GARRETT | 1500 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-8646 |
| CHARLES E GARRISON | 3129 CROOKS RD | | | | ROCHESTER | MI | 48309-4150 |
| CHARLES E GATES | 10278 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9482 |
| CHARLES E GATES & KAREN K GATES JT TEN | 10278 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9482 |
| CHARLES E GATEWOOD | C/O MARGARET H GATEWOOD | 9158 SPEARSVILLE RD | | | MORGANTOWN | IN | 46160-8525 |
| CHARLES E GELM | 1333 WILLOWDALE AVE | | | | DAYTON | OH | 45429-5147 |
| CHARLES E GETCHELL | 10957 W GLADYS DR | | | | EDGERTON | WI | 53534-9099 |
| CHARLES E GIESE JR | 11901 WAYCROSS | | | | BRIGHTON | MI | 48114-9257 |
| CHARLES E GILBERT | 2283 LA SALLE GARDEN SOU | | | | DETROIT | MI | 48206-2656 |
| CHARLES E GLAZIER | 11744 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491 |
| CHARLES E GOINES & SUSAN LEE GOINES JT TEN | 6731 TROY | | | | TAYLOR | MI | 48180-1634 |
| CHARLES E GOODNEY | 245 LAKEMONT LANE | | | | CARYVILLE | TN | 37714-3273 |
| CHARLES E GOOLSBY | 553 W DWAIN VILLAGE | | | | SHELBYVILLE | IN | 46176-9724 |
| CHARLES E GOULD & MARYLIN BOYLE & JOHN F GOULD TR CHARLES E GOULD | FAMILY TRUST UA 5/15/03 | 61 HALVORSEN AVENUE | | | HULL | MA | 02045-2037 |
| CHARLES E GRAHAM | 3055 SPECK WRIGHT RD | | | | MANNFORD | OK | 74044-2876 |
| CHARLES E GRAHAM & REGINA A GRAHAM JT TEN | 3055 SPEC WRIGHT RD | | | | MANNFORD | OK | 74044 |
| CHARLES E GRAYSON | 2910 WOODCLIFF CIR SE | | | | GRAND RAPIDS | MI | 49506-3157 |
| CHARLES E GRAZIANO & MRS BETTY JEAN GRAZIANO JT TEN | 519 E 86TH ST 6-B | | | | N Y | NY | 10028-7551 |
| CHARLES E GREEN | 1025 N TURNER | | | | MUNCIE | IN | 47303-4046 |
| CHARLES E GREER | 833 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622-7465 |
| CHARLES E GREGG | 121 TROTTER WAY | | | | WILMORE | KY | 40390 |
| CHARLES E GREGG | 121 TROTTER WAY | | | | WILMORE | KY | 40390 |
| CHARLES E GRIFFIN | 21730 CHURCH ST | | | | OAK PARK | MI | 48237-2692 |
| CHARLES E GRIFFITH | 744 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| CHARLES E HADLEY & BETTY J HADLEY JT TEN | 225 SUDBURY DRIVE | | | | ATLINTIS | FL | 33462-1125 |
| CHARLES E HAGEN JR | G 819 SR 108 | | | | HOLGATE | OH | 43527 |
| CHARLES E HAGLUND | 655 HARVEY LAKE DR | | | | HIGHLAND | MI | 48357-2912 |
| CHARLES E HAINES | 960 WESLEY MOUNTAIN DRIVE | | | | BLAIRSVILLE | GA | 30512 |
| CHARLES E HANLEY | LINDEN LANE | | | | GLEN HEAD | NY | 11545 |
| CHARLES E HANNAN | 1149 TUCKERTON RD | | | | READING | PA | 19605 |
| CHARLES E HARDAWAY & MRS MARGARET A HARDAWAY JT TEN | 21505 SE 255TH CT | | | | MAPLE VALLEY | WA | 98038-7517 |
| CHARLES E HARDIN | 1570 JAN LAN BLVD | | | | ST CLOUD | FL | 34772-8417 |
| CHARLES E HARGIS | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4869 |
| CHARLES E HARPER | 0514 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| CHARLES E HARRELL | 2358 TIFFANY CIRCLE | | | | DECATUR | GA | 30035-3315 |
| CHARLES E HARRIS | 3142 MARTIN AVE | | | | MELROSE PARK | IL | 60164-1055 |
| CHARLES E HARRISON | 25715 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| CHARLES E HAUFF | 5219 PEARL ST | | | | ANDERSON | IN | 46013-4867 |
| CHARLES E HAVENS & DIANN L HAVENS JT TEN | 2662 STONEGATE DR | | | | JACKSONVILLE | FL | 32223-0702 |
| CHARLES E HAYDEN | 18086 BIRWOOD | | | | DETROIT | MI | 48221-2321 |
| CHARLES E HAYTON JR | 10207 W FRANCES ROAD | | | | FLUSHING | MI | 48433-9221 |
| CHARLES E HEATH | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505-4314 |
| CHARLES E HEBERT | 151 MAC LEAN AVE | TORONTO ON M4E 3A5 CANADA | | | | | |
| CHARLES E HEIM | 240 S MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-4859 |
| CHARLES E HEIM & HELEN G HEIM JT TEN | 240 SOUTH MEADOW DRIVE | | | | N TONAWANDA | NY | 14120-4859 |
| CHARLES E HEINICKE | 226 NORTH MAIN | | | | KENT CITY | MI | 49330-9111 |
| CHARLES E HENRY | 4615 CHARLES ST | | | | EASTON | PA | 18045-4811 |
| CHARLES E HENRY & EDNA E HENRY JT TEN | 9900 DUERSON LN | | | | PARTLOW | VA | 22534-9534 |
| CHARLES E HESS | 8299 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8881 |
| CHARLES E HIDAY | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| CHARLES E HIGNITE | 220 DAVIS ST | PO BOX 397 | | | SWEETSER | IN | 46987-0397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E HILL & DAWN M HILL JT TEN | 26132 SE 39TH WAY | | | | ISSAQUAH | WA | 98029-7744 |
| CHARLES E HILLS | 1647 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| CHARLES E HOLMES | 1600 N 77 TERRACE | | | | KANSAS CITY | KS | 66112-2290 |
| CHARLES E HOLZER 3RD | 41 W DANSBY DRIVE | | | | GALVESTON | TX | 77551-1745 |
| CHARLES E HOOD | 39137 LEDGATE DR | | | | STERLING HTS | MI | 48310-2337 |
| CHARLES E HOOVER | 2035 FRONT ST | | | | FENTON | MI | 48430-1124 |
| CHARLES E HOWE | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| CHARLES E HOWELL JR | 655 PARKVIEW AV | | | | CUMBERLAND | MD | 21502-3200 |
| CHARLES E HRZIC | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040-2603 |
| CHARLES E HUEY | 1535 NOTTOWAY PLACE | | | | BOSSIER CITY | LA | 71112-5030 |
| CHARLES E HUGHES & ROSE HUGHES JT TEN | 10 ARISTA LANE | HOT SPRINGS | | | NATIONAL PARK | AR | 71909-7772 |
| CHARLES E HULL | 440 MILLS DRIVE | | | | BENICIA | CA | 94510-1435 |
| CHARLES E HUMES & ERNESTINE HUMES JT TEN | 5964 LITTLE TURTLE TRAIL | | | | WATERVILLE | OH | 43566-9741 |
| CHARLES E HUNT | 205 AUBUBON PARK | | | | DAYTON | OH | 45407-1741 |
| CHARLES E HUTCHISON | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| CHARLES E IGLINSKI | 3629 S CENTRAL AVE | | | | CICERO | IL | 60804-4356 |
| CHARLES E INABINET | 225 COPPER RIDGE RD | | | | COLUMBIA | SC | 29212-8247 |
| CHARLES E INABINET & BETTY S INABINET JT TEN | 225 COPPER RIDGE RD | | | | COLUMBIA | SC | 29212-8247 |
| CHARLES E ISER | 3833 E 200 S | | | | MARKLE | IN | 46770-9073 |
| CHARLES E JACOBS | 139 ORIOLE TRCE | | | | JASPER | GA | 30143-6351 |
| CHARLES E JACOBS | 16122 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| CHARLES E JACOBS | RR 4 BOX 245-1 | | | | EL DORADO SPRINGS | MO | 64744-9804 |
| CHARLES E JANNEY & MARY E JANNEY TEN COM | 224 SCARED HEART LN | | | | REISTERSTOWN | MD | 21136-1414 |
| CHARLES E JANZER | 815 LOMBARD AVE | | | | RACINE | WI | 53402-4056 |
| CHARLES E JESSAMY | 1836 S SHENANDOAH ST | | | | LOS ANGELOS | CA | 90035-4327 |
| CHARLES E JESSEE | 4803 VALLEY STATION ROAD | | | | LOUISVILLE | KY | 40272-3144 |
| CHARLES E JOHNSON | 22011 MARLOW | | | | OAK PARK | MI | 48237-3518 |
| CHARLES E JOHNSON | 4240 WASHBURN | | | | BASSER | MI | 48768-8937 |
| CHARLES E JOHNSON | 6117 WALROND AVE | | | | KANSAS CITY | MO | 64130-3968 |
| CHARLES E JOHNSON & GLADYS JOHNSON JT TEN | 5601 E ROCKTON RD #7E | | | | ROSCOE | IL | 61073 |
| CHARLES E JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON M4J 1T2 CANADA | | | | | |
| CHARLES E JOHNSTON & ELAINE A JOHNSTON JT TEN | 329 22ND ST CT NE | | | | BRADENTON | FL | 34208-1759 |
| CHARLES E JONES | 1101 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| CHARLES E JONES | 5767 FLOYD AVE | | | | ST LOUIS | MO | 63136 |
| CHARLES E JONES | 6 W SANDPIPER ST | | | | APOPKA | FL | 32712-2704 |
| CHARLES E JORDAN | 1442 BORDER ST | | | | BUFORD | GA | 30518-3401 |
| CHARLES E JORDAN & DIANA N JORDAN JT TEN | 3-6-20 SHIMORENJAKU | MITAKA-SHI | TOKYO 181-0013 JAPAN | | | | |
| CHARLES E JOSEPHSON & BRENDA JOSEPHSON JT TEN | 7 HILLCREST DRIVE | | | | BUSHNESS | IL | 61422-9740 |
| CHARLES E JUDKINS | 2265 GRATE OAK CIR | | | | DAVISON | MI | 48423-2017 |
| CHARLES E KAISER | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| CHARLES E KARNES | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| CHARLES E KARTRUDE | 3605 SUMMIT | | | | KANSAS CITY | MO | 64111-2824 |
| CHARLES E KEATON | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| CHARLES E KEENAN | ROUTE 4 BOX 1146 | | | | PIEDMONT | MO | 63957-9401 |
| CHARLES E KEITH & MRS JANE A KEITH JT TEN | 4521 W KENN DRIVE | | | | MUNCIE | IN | 47302-8959 |
| CHARLES E KENDRICK | 1634 MEADOWGLEN LANE | | | | MESQUITE | TX | 75150 |
| CHARLES E KIDD | 6115 MERKLE AVE #1 | | | | PARMA | OH | 44129-1520 |
| CHARLES E KIELY JR TR UA 07/06/94 CHARLES E KIELY JR TRUST REVOCABLE LIVING | 5 HEDGEGROW LANE | | | | CINCINNATI | OH | 45220-1507 |
| CHARLES E KIER JR | 9451 RIVERSIDE | | | | GRAND LEDGE | MI | 48837-9294 |
| CHARLES E KING | 2755 EDDIE PL | | | | FT WORTH | TX | 76140-2415 |
| CHARLES E KING & MRS DORIS B KING JT TEN | 200 DOOR DRIVE | | | | BIRMINGHAM | AL | 35215-7708 |
| CHARLES E KINNAIRD | 538 RISEN STAR DR | | | | CREST VIEW | FL | 32539-6070 |
| CHARLES E KIRBY JR | 77 BRANCH ST | | | | MEDFORD | NJ | 08055-2714 |
| CHARLES E KLABUNDE | 219 E VANDERBILT DRIVE | | | | OAK RIDGE | TN | 37830-6183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E KLEIN | 2102 CLEVELAND ST | | | | COOPERSVILLE | MI | 49404-9642 |
| CHARLES E KNOWLTON | 16278 SHILLING RD APT 18 | | | | BERLIN CENTER | OH | 44401-9790 |
| CHARLES E KOCH | 40 RIDGECREST RD | | | | JAFFREY | NH | 03452-5760 |
| CHARLES E KOSKI | 9330 SUNVIEW N E | | | | WARREN | OH | 44484-1159 |
| CHARLES E KRAMPF | 5583 RURAL EDGE DR | | | | ROSCOE | IL | 61073-9439 |
| CHARLES E KRIECH JR | 360 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1652 |
| CHARLES E KYSER | 13991 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| CHARLES E LAND | 401 N W 41ST STREET | | | | OKLAHOMA CITY | OK | 73118-8425 |
| CHARLES E LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| CHARLES E LASLEY | 5191 SILVERDOME DR | | | | DAYTON | OH | 45414-3678 |
| CHARLES E LAWRENCE | PO BOX 1063 | | | | WESTMINSTER | SC | 29693-0706 |
| CHARLES E LEAHY | 226 MORAN RD | | | | GROSSE POINTE | MI | 48236-3536 |
| CHARLES E LEE | 18859 RUSSELL | | | | DETROIT | MI | 48203-2115 |
| CHARLES E LEE | 3545 COL VANDERHERST CIRCLE | | | | MOUNT PLEASANT | SC | 29466-8032 |
| CHARLES E LEGGETT | 675 E GRADLEY AVE | | | | EL CAJON | CA | 92021 |
| CHARLES E LEMASTER JR | 5248 ROSSITER AVE | | | | WATERFORD | MI | 48329-1759 |
| CHARLES E LESSIG & MRS DOLORES J LESSIG JT TEN | 2841 LANDON DR | | | | SILVER LAKE | OH | 44224-3713 |
| CHARLES E LETHANDER | 525 COCHISE CT | | | | CINCINNATI | OH | 45215-2519 |
| CHARLES E LEWIS | 2905 NE 63RD TERRACE | | | | KANSAS CITY | MO | 64119-1809 |
| CHARLES E LEWIS | 4234 FLORAL AVE | | | | NORWOOD | OH | 45212-3256 |
| CHARLES E LEWIS & JUNE A LEWIS JT TEN | 8180 GALE | | | | GOODICH | MI | 48438-9259 |
| CHARLES E LEWIS JR | 1331 JERRY | | | | MADISON HTS | MI | 48071-2994 |
| CHARLES E LEWIS TR UA 02/04/93 CHARLES E LEWIS | 6411 WINSTON DR | | | | BETHESDA | MD | 20817-5821 |
| CHARLES E LINDSAY | 2610 FLOTILLA TERRACE | | | | FT PIERCE | FL | 34949-1532 |
| CHARLES E LINDSAY & MYRTLE B LINDSAY JT TEN | 2610 FLOTILLA TER | | | | FT PIERCE | FL | 34949-1532 |
| CHARLES E LINGG | 812 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| CHARLES E LIVESAY | 9706 MARION MARTIN RD | | | | CHARLESTOWN | IN | 47111-9232 |
| CHARLES E LOBBESTAEL & AUDREY S LOBBESTAEL JT TEN | 427 PARAGON | | | | TROY | MI | 48098-4684 |
| CHARLES E LOCKE SR | 2 FAIRVIEW RD | | | | NORTH CAPE MAY | NJ | 08204-2118 |
| CHARLES E LOGGINS | PO BOX 29667 | | | | CHICAGO | IL | 60629-0667 |
| CHARLES E LONICKI | 73 HILL TOP DR | | | | SOUTHINGTON | CT | 06489-2419 |
| CHARLES E LOVETT | 10119 US HIGHWAY 50 EAST | | | | HILLSBORO | OH | 45133-8311 |
| CHARLES E LUND | 1082 AIRPORT ROAD | | | | WATERFORD | MI | 48327-1800 |
| CHARLES E LYLES | 15024 ROCHELLE | | | | DETROIT | MI | 48205-4153 |
| CHARLES E LYNCH | 42 FRONT STREET | | | | NYACK | NY | 10960-1803 |
| CHARLES E LYNN | 1014 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8728 |
| CHARLES E MADSEN | PO BOX 391 | | | | ONEKAMA | MI | 49675-0391 |
| CHARLES E MALIN | 155 BENTLEY | | | | HUBBARD | OH | 44425-2005 |
| CHARLES E MALLON | 3350 W 111TH DRIVE | | | | WESTMINSTER | CO | 80030-6836 |
| CHARLES E MANIX | 7765 FOREST HILL LN | | | | PALOS HEIGHTS | IL | 60463-2599 |
| CHARLES E MARINGO | 1736 BLAIR ST | | | | LANSING | MI | 48910-1101 |
| CHARLES E MARRS | 174 RIVERSIDE DR | | | | DETROIT | MI | 48215-3009 |
| CHARLES E MARTEL | 223 S FEDERAL HWY | PO BOX 248 | | | TEMPLETON | MA | 01468-0248 |
| CHARLES E MARTIN | 90 APPLEGATE ST | | | | RED BANK | NJ | 07701-5538 |
| CHARLES E MARTIN | PO BOX 124 | | | | N BLOOMFIELD | OH | 44450-0124 |
| CHARLES E MASON | 416 NAUGHRIGHT RD | | | | LONG VALLEY | NJ | 07853 |
| CHARLES E MASON | 440 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| CHARLES E MATHAY | 1687 EVERGREEN PK | | | | COSHOCTON | OH | 43812-3130 |
| CHARLES E MATKOVICH | 20404 SANDSFIELD TERRACE | | | | GERMANTOWN | MD | 20876 |
| CHARLES E MATTA | 14321 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6102 |
| CHARLES E MATTA & DOROTHY L MATTA TEN ENT | 14321 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642-6102 |
| CHARLES E MATTA & MRS DOROTHY L MATTA JT TEN | 14321 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E MAURER & MRS ELEANOR M MAURER JT TEN | 1341 MAJESTIC OAK DR | | | | APOPKA | FL | 32712-2511 |
| CHARLES E MC GINNIS | 15714 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| CHARLES E MC MICHAEL | 158 FREEPORT ROAD | | | | BUTLER | PA | 16002-3628 |
| CHARLES E MCCORKLE JR | 60 CLUB HOUSE LN | | | | GREENEVILLE | TN | 37743-8968 |
| CHARLES E MCDANIEL | BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| CHARLES E MCDANIEL JR | 95 RIVERWOOD COVE | | | | OAKLAND | TN | 38060 |
| CHARLES E MCDONALD | 17531 OAKDALE RD | | | | ATHENS | AL | 35613-5933 |
| CHARLES E MCEWEN | 754 DENISE RD | | | | ROCHESTER | NY | 14616-2728 |
| CHARLES E MCNALLY | 9445 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| CHARLES E MELDRUM JR | 22231 FAIRVIEW BEND DR | | | | BONITA SPGS | FL | 34135-2005 |
| CHARLES E MELVIN | 1739 BARNETT RD | | | | BRODHEAD | KY | 40409-8538 |
| CHARLES E MESAROSH | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 |
| CHARLES E MILLEN & MRS JEAN MILLEN JT TEN | 62650 BAYOU ROAD | | | | PLAQUEMINE | LA | 70764-5919 |
| CHARLES E MILLER | 1114 ALICE | | | | LAPEER | MI | 48446-3001 |
| CHARLES E MILLER | 772 ROYAL CIR | | | | HOWARD | OH | 43028-8302 |
| CHARLES E MILLHOUSE | 18435 WESTMORELAND | | | | DETROIT | MI | 48219-2831 |
| CHARLES E MONHOLLEN | 5070 RHUDE LANE | | | | MORROW | OH | 45152-9702 |
| CHARLES E MONTEYNE | 15340 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5022 |
| CHARLES E MORESHEAD | 31 E GRAND AVE | | | | OLD ORCHD BCH | ME | 04064 |
| CHARLES E MORGAN | 4970 HWY 371 | | | | HEFLIN | LA | 71039-5318 |
| CHARLES E MORTON | 6020 CR 508A | | | | SALEM | MO | 65560-7703 |
| CHARLES E MOYERS | RT 3 BOX 30 | | | | BOONEVILLE | KY | 41314-9405 |
| CHARLES E MULDREW | 1325 ELDORADO DRIVE | | | | FLINT | MI | 48504-3238 |
| CHARLES E MULLEN | 243 ANDROMEDA DR | | | | PADUCAH MALL | KY | 42001-6102 |
| CHARLES E MURPHREE | 16182 S HIGHWAY 170 | | | | WEST FORK | AR | 72774-9258 |
| CHARLES E MYERS | 16780 STALLION SHORES COURT | | | | LINDALE | TX | 75771 |
| CHARLES E MYERS | 186 CLAYBURN ST | | | | WATERFORD | MI | 48327-2612 |
| CHARLES E MYLES | 2122 CHERRY | | | | SAGINAW | MI | 48601-2039 |
| CHARLES E NEDDERMANN | 49 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 |
| CHARLES E NESBIT | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| CHARLES E NICHOLS CUST CHARLES WILLIAM NICHOLS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 617 E LACY ST | | | PALESTINE | TX | 75801-2965 |
| CHARLES E NICHOLS CUST MISS CATHY ANN NICHOLS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 1 RAMBLING RD | | | PALESTINE | TX | 75801-4655 |
| CHARLES E NICHOLS CUST MISS SUSAN MARIE NICHOLS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 1 RAMBLING RD | | | PALESTINE | TX | 75801-4655 |
| CHARLES E NIELSEN & EMERY H NIELSEN JT TEN | PO BOX 427 | | | | COLDWATER | KS | 67029-0427 |
| CHARLES E NODDIN | 35-16 76TH ST | | | | JACKSON HEIGHTS | NY | 11372-4548 |
| CHARLES E NOLEN JR | 8971 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2568 |
| CHARLES E NUCKOLLS | 391 GRAND VISTA DR | | | | SYLVA | NC | 28779-9617 |
| CHARLES E NUCKOLLS & MRS VIRGINIA J NUCKOLLS JT TEN | 391 GRAND VISTA DR | | | | SYLVA | NC | 28779-9617 |
| CHARLES E OLINGER JR | LOCKMAR ESTATES | 886 RIPLEY TERRACE N E | | | PALM BAY | FL | 32907-1651 |
| CHARLES E OPELA | 5701 RED HAW LANE | | | | PLATTE WOODS | MO | 64151-1417 |
| CHARLES E PACE | PO BOX 310 | | | | CHALLIS | ID | 83226-0310 |
| CHARLES E PAGE | 7715 S MAY | | | | CHICAGO | IL | 60620-2938 |
| CHARLES E PARMER | 35 HILLCREST DRIVE | | | | MANHEIM | PA | 17545-2309 |
| CHARLES E PATTERSON | 1562 WEST 111TH ST | | | | LOS ANGELES | CA | 90047-4923 |
| CHARLES E PATTON | 604 N HARDING ST | APT A | | | OAK GROVE | MO | 64075-6149 |
| CHARLES E PAYNE | PO BOX 1281 | | | | CLYDE | NC | 28721-1281 |
| CHARLES E PEARSALL | 818 S MILTON AVENUE | | | | BALTIMORE | MD | 21224-3735 |
| CHARLES E PETERS | 1960 S BUNN RD | | | | HILLSDALE | MI | 49242-9379 |
| CHARLES E PETREE | 306 S BARBER AVE | | | | POLO | IL | 61064-1612 |
| CHARLES E PHILLIPS TOD BONNIE I PHILLIPS SUBJECT TO STA TOD RULES | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| CHARLES E PIGMAN | 21347 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E PITT & MARY O PITT JT TEN | 200 WILSON RD | | | | PORTLAND | TN | 37148-4869 |
| CHARLES E PLANT TOD CYNTHIA C FREUNDSCHUH SUBJECT TO STA TOD RULES | 22 MOHAWK ST | | | | WEBSTER | NY | 14580 |
| CHARLES E PLANT TOD THEODORE C PLANT SUBJECT TO STA TOD RULES | 22 MOHAWK ST | | | | WEBSTER | NY | 14580 |
| CHARLES E PORTER | 1347 TUDOR DR | | | | MONTGOMERY | AL | 36117-2319 |
| CHARLES E PORTER | 18180 MARYLAND | | | | SOUTHFIELD | MI | 48075-2802 |
| CHARLES E PORTER & JUANITA M PORTER JT TEN | 1347 TUDOR DR | | | | MONTGOMERY | AL | 36117-2319 |
| CHARLES E PORTER JR & SUSAN J PORTER JT TEN | 1435 WYOMING AVE | | | | NIAGARA FALLS | NY | 14305-1172 |
| CHARLES E POTTER | 10211 CARIBBEAN BLVD | | | | MIAMI | FL | 33189 |
| CHARLES E POTTER | PH 7 | 2206 CYPRESS BEND DR S | | | POMPANO BEACH | FL | 33069-5631 |
| CHARLES E POWELL | 3411 W 50 S | | | | KOKOMO | IN | 46902-5834 |
| CHARLES E POWELL | PO BOX 221 | | | | NEY | OH | 43549-0221 |
| CHARLES E POWERS | 6421 ROLLING GLEN DRIVE | | | | DAYTON | OH | 45424-1384 |
| CHARLES E PRUITT | 206 SOUTH ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| CHARLES E QUARTIER | 312 WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| CHARLES E QUICK | PO BOX 43 | | | | OXFORD | WI | 53952-0043 |
| CHARLES E RAINES | 30685 ISLAND DR | | | | GIBRALTOR | MI | 48173-9545 |
| CHARLES E RAINS | 1307 HENRY HALL DR | | | | MURFREESBORO | TN | 37129-6465 |
| CHARLES E RAY | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| CHARLES E READ | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| CHARLES E REASON | 5806 COMMON CIR | | | | INDIANAPOLIS | IN | 46220-5399 |
| CHARLES E RECESKI | 120 GREENVIEW DR | | | | INDIANA | PA | 15701-1332 |
| CHARLES E REED | 1420 REISIG | | | | SAGINAW | MI | 48604-9719 |
| CHARLES E REED JR | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| CHARLES E REES | 21051 NICHOLAS AVE | | | | EUCLID | OH | 44123-3024 |
| CHARLES E REEVES | 9405 MARLOWE | | | | PLYMOUTH | MI | 48170-4039 |
| CHARLES E REIGRUT | 282 FOREST PARK DR | | | | BOARDMAN | OH | 44512-1452 |
| CHARLES E REINKING & JANET J REINKING JT TEN | 3330 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917-3210 |
| CHARLES E RHOADS | 706 CYNTHIA LANE | | | | WEST CHESTER | PA | 19380-1889 |
| CHARLES E RICHARD | 810 N 83RD DR | | | | KANSAS CITY | KS | 66112-1916 |
| CHARLES E RICHARDSON | 3919 HAVERHILL DRIVE | | | | ANDERSON | IN | 46013-4357 |
| CHARLES E RIVERS | 1441 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| CHARLES E ROACH | 821 LAIRD | | | | LAKE ORION | MI | 48362-2038 |
| CHARLES E ROARK | 3805 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9521 |
| CHARLES E ROBERT | 2616 SW 52 TERRACE | | | | CAPE CORAL | FL | 33914-6658 |
| CHARLES E ROBINSON & JANET R ROBINSON TR UA 01/12/93 CHARLES E | ROBINSON AND JANET R ROBINSON TRUST | 6630 BUCKTHORN DR NW | | | ROCHESTER | MN | 55901 |
| CHARLES E ROBINSON & PATTY HOLT ROBINSON JT TEN | 1266 S MAIN | | | | DYER | TN | 38330-2214 |
| CHARLES E ROBISON | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6830 |
| CHARLES E ROBISON | 2505 SOUTH F ST | | | | ELWOOD | IN | 46036-2634 |
| CHARLES E ROGERS | PO BOX 1213 | 15 SPRINGLINE DR | | | WELLFLEET | MA | 02667-6924 |
| CHARLES E ROSSIO & JANE ROSSIO JT TEN | 1578 MONROE ST | | | | CARLETON | MI | 48117-9373 |
| CHARLES E ROWLAND | 303 N MECCA ST | APT 306 | | | CORTLAND | OH | 44410-1084 |
| CHARLES E RUTHER & BILLIE IRENE OBERMIRE JT TEN | 618 DOGWOOD CIR | | | | NORCROSS | GA | 30071-2118 |
| CHARLES E SABO | 6520 N SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| CHARLES E SAIN | 4365 LINDA ST | | | | BURTON | MI | 48509-1113 |
| CHARLES E SALIZZONI | 225 MOON STONE LN | | | | GREENSBURG | PA | 15601-4968 |
| CHARLES E SANDERS & JUDITH A SANDERS JT TEN | 8950 NATURE DR N | | | | INDIANAPOLIS | IN | 46278-1054 |
| CHARLES E SASSER | PO BOX 18688 | | | | FAIRFIELD | OH | 45018-0688 |
| CHARLES E SCHMELZER JR | 88 OLD POST RD | | | | LANCASTER | NY | 14086-3263 |
| CHARLES E SCHMIDT | 380 MOUNDS CT | | | | CARMEL | IN | 46032-9301 |
| CHARLES E SCHNELL | 700 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1630 |
| CHARLES E SCHWARTZ & SHIRLEY R SCHWARTZ TR CHARLES E SCHWARTZ REV | TRUST UA 09/28/95 | 25836 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E SCROGGY | 218 W BOGART RD | | | | SANDUSKY | OH | 44870-5801 |
| CHARLES E SEABAUGH | RT #1 BOX 117 | | | | MARBLE HILL | MO | 63764-9704 |
| CHARLES E SEALS | 6036 WOODROW | | | | DETROIT | MI | 48210-1455 |
| CHARLES E SEXTON | 8411 S 900 W | | | | FAIRMOUNT | IN | 46928-9366 |
| CHARLES E SHANER | 4640 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| CHARLES E SHANER & MRS DEBORAH R SHANER JT TEN | 4640 SUMMERFIELD RD 1 | | | | PETERSBURG | MI | 49270-9707 |
| CHARLES E SHELBURNE & MRS P SANDRA SHELBURNE JT TEN | 9481 HURON RAPIDS DR | | | | WHITMORE LAKE | MI | 48189-9383 |
| CHARLES E SHEMWELL | PO BOX 50161 | | | | RALEIGH | NC | 27650-6161 |
| CHARLES E SHERIDAN | PO BOX 351 | | | | SUMMERFIELD | FL | 34492-0351 |
| CHARLES E SHERMAN CUST CHARLES H SHERMAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 4521 RIDGELAND DR | | | LILBURN | GA | 30047-4347 |
| CHARLES E SHORT | 9305 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-3707 |
| CHARLES E SIDICK | 20190 GARDEN CT | | | | ROSEVILLE | MI | 48066-2214 |
| CHARLES E SIMPSON | 17324 CROCKER AV | | | | CARSON | CA | 90746-1145 |
| CHARLES E SIMPSON SR | 7305 EXMORE ST | | | | SPRINGFIELD | VA | 22150-4025 |
| CHARLES E SINGER | 375 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| CHARLES E SISSON | 15515 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| CHARLES E SITTNER | 508 W ST CLAIR | | | | FREEBURG | IL | 62243-1038 |
| CHARLES E SMIESKA | 5230 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| CHARLES E SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| CHARLES E SMITH | 222 HILLCREST | | | | HOUSTON | MS | 38851-2405 |
| CHARLES E SMITH | 3201 MONTANA | | | | FLINT | MI | 48506-2552 |
| CHARLES E SMITH | 4414 GARFIELD | | | | KANSAS CITY | KS | 66102-1830 |
| CHARLES E SMITH | 6035 FOREST | | | | KASNAS CITY | MO | 64110-3141 |
| CHARLES E SMITH & JULIE A SMITH JT TEN | 1508 INDIAN HILLS ROAD | | | | COUNCIL BLUFFS | IA | 51503-4849 |
| CHARLES E SMITH & MARTHA S SMITH JT TEN | 222 HILLCREST DR | | | | HOUSTON | MS | 38851-2405 |
| CHARLES E SPROWLS | 452 WESTVIEW RD | | | | BEDFORD | OH | 44146-2214 |
| CHARLES E STACEY | 14700 GULLEY | | | | TAYLOR | MI | 48180-4591 |
| CHARLES E STAFFORD | 29228 NYS ROUTE 3 | | | | BLACK RIVER | NY | 13612-2146 |
| CHARLES E STAPLES | 9141 WARD | | | | DETROIT | MI | 48228-2646 |
| CHARLES E STATON | 1824 S TOWN LAKE RD | | | | AKRON | IN | 46910-9741 |
| CHARLES E STEFANICK | 248 CONNELLSVILLE ST | | | | DUNBAR | PA | 15431-1610 |
| CHARLES E STEPHENS | 4755 STEPHENS RD | | | | GAINESVILLE | GA | 30504-8250 |
| CHARLES E STEPHENS | 7945 SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-7682 |
| CHARLES E STEPHENS & JUDITH A STEPHENS JT TEN | 7945 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-7682 |
| CHARLES E STEVENS JR | 1210 LITTLEPAGE ST | | | | FREDERICKSBURG | VA | 22401-4729 |
| CHARLES E STRAKA | 34052 MONICA DRIVE | | | | N RIDGEVILLE | OH | 44039-2130 |
| CHARLES E SUDBERRY | 1195 CLIFF PARK WAY | | | | RENO | NV | 89523 |
| CHARLES E SULLIVAN | 837 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| CHARLES E SUMPTER | 6061 W ELDON RD | | | | MT MORRIS | MI | 48458-2713 |
| CHARLES E TAYLOR | 158 ALAN DR #H | | | | NEWPORT NEWS | VA | 23602-4100 |
| CHARLES E TAYLOR | BOX 443 | | | | HARVARD | IL | 60033-0443 |
| CHARLES E TAYLOR III | 7873 W BECKETT AVE | | | | MILWAUKEE | WI | 53218-5320 |
| CHARLES E THOMAS | 16550 GREENVIEW | | | | DETROIT | MI | 48219-4156 |
| CHARLES E THOMAS | 600 IDLEWOOD RD | | | | HARDY | VA | 24101-2866 |
| CHARLES E THOMAS | PO BOX 15004 | | | | CINCINNATI | OH | 45215-0004 |
| CHARLES E THOMAS JR | PO BOX 4239 | | | | SOUTHFIELD | MI | 48037-4239 |
| CHARLES E THOMAS JR TOD GAIL JEAN THOMAS SUBJECT TO STA TOD RULES | PO BOX 763 | | | | ROSS | OH | 45061-0763 |
| CHARLES E THOMASON & ELMETTA S THOMASON JT TEN | 104 BLANCHE ST | | | | INVERNESS | FL | 34452-5853 |
| CHARLES E THOMPSON | 1020 RIDGELINE CT | | | | LAKE ORION | MI | 48860-2628 |
| CHARLES E THOMPSON | 441 GRANT CT | | | | AVON | IN | 46123-6822 |
| CHARLES E THRASH | 3191 FENNER ST | | | | MARLETTE | MI | 48453-1223 |
| CHARLES E TIEDEMAN | 8822 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E TOLAND | 8354 E LANTZ | | | | DETROIT | MI | 48234-3305 |
| CHARLES E TOUNDAS | 429 JONES AVE | | | | YORKVILLE | OH | 43971-1020 |
| CHARLES E TOWELL | 10175 ELKTON | | | | NASHVILLE | IL | 62263-4526 |
| CHARLES E TUCKER | 1117 WINSTANLEY | | | | E ST LOUIS | IL | 62201-2027 |
| CHARLES E TUCKER | 18686 NORBORNE AVE | | | | REDFORD | MI | 48240-1835 |
| CHARLES E TYSON | 7907 E 118TH ST | | | | KANSAS CITY | MO | 64134-4048 |
| CHARLES E VANDERWALKER | 1014 COUNTY RTE 17 | | | | MOIRA | NY | 12957-1904 |
| CHARLES E VANHORN | 7273 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629-8988 |
| CHARLES E VANITVELT | 130 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1430 |
| CHARLES E VARNEY | 1776 VICTOR ST | | | | YPSILANTI | MI | 48198-6639 |
| CHARLES E VESTER II | 5405 W ST ROAD 234 | | | | MCCORDSVILLE | IN | 46055-9547 |
| CHARLES E VILLANUEVA & MRS MYRA B VILLANUEVA JT TEN | 127 STEWART ROAD | | | | SHORT HILLS | NJ | 07078-3237 |
| CHARLES E VINSON PC | 6044 GATEWAY BLVD E STE 301 | | | | EL PASO | TX | 79905-2016 |
| CHARLES E VOGAN | 3100 SHORE DR APT 1106 | | | | VIRGINIA BEACH | VA | 23451-1163 |
| CHARLES E VOYTEK | 275 LANCELOT LANE | | | | ORTONVILLE | MI | 48462-8946 |
| CHARLES E WAGNER | 7427 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3239 |
| CHARLES E WALDER | 9240 MUSIC ST | | | | NOVELTY | OH | 44072 |
| CHARLES E WALDER & PATRICIA E WALDER JT TEN | 9240 MUSIC ST | | | | NOVELTY | OH | 44072 |
| CHARLES E WALKER | 10541 AERONICA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| CHARLES E WALKER | 3416 GARLAND | | | | DETROIT | MI | 48214-2128 |
| CHARLES E WALL | 101 GRATTAN RD | | | | RICHMOND | VA | 23229-8407 |
| CHARLES E WARBURTON JR & VESNA I WARBURTON JT TEN | 915 DENSTON DR | | | | AMBLER | PA | 19002-3901 |
| CHARLES E WARE | 823 GLENSTON CT | | | | TROTWOOD | OH | 45426-2258 |
| CHARLES E WARREN | 7143 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| CHARLES E WATKINS | 2409 NED DRIVE | | | | DAYTON | OH | 45439-2823 |
| CHARLES E WATKINS & CAROLYN M WATKINS JT TEN | G-6208 FINCH LANE | | | | FLINT | MI | 48506 |
| CHARLES E WEBB | 1076 WINCHESTER DRIVE | | | | ROCK HILL | SC | 29730-8522 |
| CHARLES E WEED | 1206 GREENDALE ROAD | | | | ANDERSON | IN | 46011-2817 |
| CHARLES E WEED & DOROTHY M WEED JT TEN | 1206 GREENDALE ROAD | | | | ANDERSON | IN | 46011-2817 |
| CHARLES E WELLS | 12708 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9722 |
| CHARLES E WERT | 22 SHELL TURN | | | | TRENTON | NJ | 08690-2310 |
| CHARLES E WESTBROOKS | PO BOX 1104 | | | | GARDENA | CA | 90249-0104 |
| CHARLES E WHEAT | 3484 STICKS RD | | | | GLEN ROCK | PA | 17327-7828 |
| CHARLES E WHEELER | 5654 S MERIDIAN | | | | INDIANAPOLIS | IN | 46217-2715 |
| CHARLES E WHISNANT | 16594 CURTIS ST | | | | ROSEVILLE | MI | 48066-3758 |
| CHARLES E WHITE | 6026 BOHDE TRL | | | | FORT WAYNE | IN | 46835-3702 |
| CHARLES E WHITE | PO BOX 1049 | | | | WOODBURY | CT | 06798-1049 |
| CHARLES E WIENHOLD | 6811 BESSEMER AVE | | | | BALTO | MD | 21222-1115 |
| CHARLES E WILLIAMS | 20 AVENUE A | APT 5B | | | NEW YORK | NY | 10009-7935 |
| CHARLES E WILLIAMS | 2439 PARLIAMENT SQ | | | | TOLEDO | OH | 43617-1281 |
| CHARLES E WILLIAMS | 756 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1084 |
| CHARLES E WILLIAMS | 9285 N STATE RD | | | | OTISVILLE | MI | 48463-9456 |
| CHARLES E WILLIS | 6208 ECHO SUMMIT LANE | | | | ARLINGTON | TX | 76017-1906 |
| CHARLES E WILLS JR | 9340 E MOGOLLON TR | | | | GOLD CAUN YON | AZ | 85219 |
| CHARLES E WILSON | 427 E LAKE RD | | | | HONEOYE | NY | 14471-9506 |
| CHARLES E WINEBOLD JR | 4205 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| CHARLES E WINN II | 1502 COLUMBINE AVE | | | | BOULDER | CO | 80302-7943 |
| CHARLES E WINTERMANTEL | 446 E 1100 RD | | | | BALDWIN CITY | KS | 66006-7289 |
| CHARLES E WORD & MARIANNE WORD JT TEN | 403 ANDOVER | | | | ST LOUIS | MO | 63011-2502 |
| CHARLES E WRIGHT | 917 CORNELL AVE | | | | CLERMONT | FL | 34711 |
| CHARLES E WYATT | 5104 MACKLYN DRIVE | | | | TOLEDO | OH | 43615-2974 |
| CHARLES E YANCY | 1825 STONEHENGE AVE | | | | WARREN | OH | 44483-2947 |
| CHARLES E YANCY | 1825 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E YEO | 937 NE DEVON DR | | | | LEES SUMMIT | MO | 64064 |
| CHARLES E YOUNG TOD MICHELLE D YOUNG | 5061 ROBINSROCK WAY | | | | INDIANAPOLIS | IN | 46268 |
| CHARLES E ZARB | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| CHARLES E ZERWEKH JR | 3221 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3515 |
| CHARLES E ZIMMERMAN | 3620 RD 23 | | | | CONTINENTAL | OH | 45831-9208 |
| CHARLES EALLONARDO | 2833 MANLEY DR | | | | LANSING | MI | 48910-3722 |
| CHARLES EARL BECK | 405 MOODY RD | | | | RUSTON | LA | 71270-3071 |
| CHARLES ECONOMOUS | BOX 429 | | | | KNOX | PA | 16232-0429 |
| CHARLES EDGAR BEARDSLEY & DIANA LYNN BEARDSLEY JT TEN | 10305 KIMBARK AVE | | | | WHITTIER | CA | 90601-1717 |
| CHARLES EDWARD ADKINS | 652 KELLY DR | | | | WILMINGTON | OH | 45177-1472 |
| CHARLES EDWARD BEEKER | 202 BROADWAY ST | | | | NEW VIRGINIA | IA | 50210 |
| CHARLES EDWARD BRYNER | 10 N FIFTH ST | | | | MIFFLINTOWN | PA | 17059-1207 |
| CHARLES EDWARD MC GEEHAN | ATTN MAUREEN A MCGEEHAN | 201 W PONCE DE LEON AVE-#308 | DECATUER | | DECATUR | GA | 30030 |
| CHARLES EDWARD NORTH III | 1063 EKONK HILL RD | | | | VOLUNTOWN | CT | 06384-1002 |
| CHARLES EDWARD PORTER | 5146 W BLOOMFIELD LAKE RD | | | | W BLOOMFIELD | MI | 48323-2407 |
| CHARLES EDWARD PUTZ CUST AUDREY MICHELLE PUTZ UGMA SC | 405 SWEETWATER RD | | | | GREER | SC | 29650-3036 |
| CHARLES EDWARD PUTZ CUST ERIC RYAN PUTZ UGMA SC | 405 SWEETWATER RD | | | | GREER | SC | 29650-3036 |
| CHARLES EDWARD SMITH | 5320 PLAIN CENTER NE | | | | CANTON | OH | 44714-1166 |
| CHARLES EDWARD STEELE & MARIE M STEELE JT TEN | 1 SOUTH STAPT 2 | | | | GREAT NECK | NY | 11023-1118 |
| CHARLES EDWARD WHITE | 4300 S WHITNEY ROAD | | | | SELMA | IN | 47383-9691 |
| CHARLES EDWARDS | APT 205 | 6000 W 70TH | | | SHREVEPORT | LA | 71129-2528 |
| CHARLES EDWIN HOUGH | 7430 - 37 MILE RD | | | | ROMEO | MI | 48065-1205 |
| CHARLES EDWIN TURNER | 1826 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| CHARLES EDWIN WHITE | 3730 DERBYSHIRE ROAD | | | | WINSTON SALEM | NC | 27104-1603 |
| CHARLES EDWIN WILLIAMS | 14326 STONEHOUSE | | | | LIVONIA | MI | 48154-4943 |
| CHARLES EISER | 240 BOREL AVE | | | | SAN MATEO | CA | 94402-3103 |
| CHARLES ELLIOT MILLER JR | 327 CEDAR ST | | | | LAPEER | MI | 48446-2203 |
| CHARLES ELLIOTT | 1119 SW HOKE DR | | | | LEES SUMMIT | MO | 64081-2692 |
| CHARLES ELLISE O RILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214-1814 |
| CHARLES ELLISON & CLAIRE ELLISON TR CHARLES & CLAIRE ELLISON TRUST UA | 5/8/01 | 92818 LAKESHORE DR | | | LANGLOIS | OR | 97450-9721 |
| CHARLES ELSWORTH PETERSON | PO BOX 93 | 14506 N LINDEN ROAD | | | BIRCH RUN | MI | 48415-8602 |
| CHARLES EMAL BELTER | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| CHARLES EPSTEIN | 9 DURANT WAY | | | | WORCESTER | MA | 01602-2920 |
| CHARLES EQUIARTA | 3335 GLEN HOLLY DR | | | | ANAHEIM | CA | 92804-3736 |
| CHARLES EUGENE HAMILTON | 4658 NORTHWOOD TER | | | | SARASOTA | FL | 34234-5051 |
| CHARLES EUGENE HAUCK | 4002 KITTYHAWK DR | | | | DAYTON | OH | 45403-2844 |
| CHARLES EVANS | 475 MAIN ST | | | | WADSWORTH | OH | 44281-1354 |
| CHARLES F ALBRECHT & CHRISTY L ALBRECHT JT TEN | 53 GROVE ST | | | | COOPERSVILLE | MI | 49404-1101 |
| CHARLES F ALES | 456 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1258 |
| CHARLES F AMBIO | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307-1222 |
| CHARLES F ASHFORD | 15787 ST MARY | | | | DETROIT | MI | 48227-1929 |
| CHARLES F BABCOCK | 19337 65TH AVE | | | | BARRYTON | MI | 49305-9745 |
| CHARLES F BARLOW | 3726 DANTON RD | | | | HALE | MI | 48739-9003 |
| CHARLES F BATEMAN | 74444 MAD RIVER ROAD | | | | DAYTON | OH | 45459 |
| CHARLES F BATT & PATRICIA S BATT JT TEN | 9620 PARMETER NE | | | | ROCKFORD | MI | 49341-9325 |
| CHARLES F BATT & S P BATT JT TEN | 9620 PARMETER NE | | | | ROCKFORD | MI | 49341-9325 |
| CHARLES F BECK | 6719 S KOLMAN | | | | CHICAGO | IL | 60629-5724 |
| CHARLES F BEIHL | 126 HOWARD ST | | | | PORT JEFF STA | NY | 11776-2520 |
| CHARLES F BELLAVIA | 4166 SONIA ST | | | | LIVERMORE | CA | 94550 |
| CHARLES F BELLAVIA & PATRICIA BELLAVIA TR UA 11/07/1996 BELLAVIA | LIVING TRUST | 4166 SONIA ST | | | LIVERMORE | CA | 94550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES F BENSON | 2831 ADY RD | | | | FOREST HILL | MD | 21050-1803 |
| CHARLES F BEZEMEK | 10701 S FAIRFIELD | | | | CHICAGO | IL | 60655-1720 |
| CHARLES F BIGGS JR | 1131 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| CHARLES F BIMMERLE & MARLENA M BIMMERLE JT TEN | 211 CROSS TIMBERS DRIVE | | | | DOUBLE OAK | TX | 75077-8446 |
| CHARLES F BOURNS | 2136 PEARSON RD | | | | MILFORD | MI | 48380-4144 |
| CHARLES F BREWER JR | 108 OXMOOR CIRCLE | | | | AIKEN | SC | 29803-6648 |
| CHARLES F BROWN | 11344 HADLEY | | | | OVERLAND PARK | KS | 66210-2460 |
| CHARLES F BROWN | 7317 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1214 |
| CHARLES F BRUNO & CAROL M BRUNO JT TEN | 11 WESTWOOD RD | | | | EAST BRUNSWICK | NJ | 08816-1311 |
| CHARLES F BUFFINGTON | 2414 WINDIMERE | | | | FLINT | MI | 48503-2203 |
| CHARLES F BUNDY | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| CHARLES F CASS | 2220 EAGLECREST RD | | | | CAPE FAIR | MO | 65624-4237 |
| CHARLES F CHAMBERS | 1304 PATTERSON DR | | | | GAINESVILLE | GA | 30501-7000 |
| CHARLES F CHURCH | 6954 S STATE RD | | | | BANCROFT | MI | 48414-9421 |
| CHARLES F CLARK | 5501 N CR775W | | | | MUNCIE | IN | 47304-9668 |
| CHARLES F CLARK JR | 845 MONMOUTH ST | | | | ST ALBANS | WV | 25177-3269 |
| CHARLES F COLE | 400 N IRVING ST | | | | PONCA CITY | OK | 74601-3527 |
| CHARLES F COLWELL & CAROLYN F COLWELL TR CHARLES F & CAROLYN F | COLWELL IRR TRUST UA 11/23/99 | PO BOX 667 | | | STURBRIDGE | MA | 01566-0667 |
| CHARLES F COMBS | 2215 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45042 |
| CHARLES F CONNER | 9105 HIGHLAND DR | | | | COVINGTON | GA | 30014-3484 |
| CHARLES F CORDER | 1893 HWY 62 | | | | CORNING | AR | 72422-7755 |
| CHARLES F COTTRELL | 21 CRAIG PLACE | | | | PENNSVILLE | NJ | 08070-2309 |
| CHARLES F COUCH | 903 WALNUT STREET | | | | FRANKTON | IN | 46044 |
| CHARLES F COVELL | 4840 DOVER RD | | | | BLF HILLS | MI | 48013 |
| CHARLES F CRAMER | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 |
| CHARLES F CRONHEIM | 1200 NASH ST #534 | | | | ARLINGTON | VA | 22209-3644 |
| CHARLES F CURTIS & DOLORES A CURTIS JT TEN | 8102 PHIRNE ROAD EAST | | | | GLEN BURNIE | MD | 21061-5323 |
| CHARLES F DAILY & MRS ALMA M DAILY JT TEN | 1313 LOST CREEK BLVD | | | | AUSTIN | TX | 78746 |
| CHARLES F DAILY JR | 1313 LOST CREEK BLVD | | | | AUSTIN | TX | 78746 |
| CHARLES F DALE | BOX 83 | | | | JAMESTOWN | IN | 46147-0083 |
| CHARLES F DAVIS & ELIZABETH W DAVIS JT TEN | 170 HARDENBURGH AVE | | | | DEMAREST | NJ | 07627-1620 |
| CHARLES F DIGNEY | 350 WEST CREEK AVE | | | | CUTCHOGUE | NY | 11935-2436 |
| CHARLES F DITTMER | 708 N ELMHURSTAVE | | | | MT PROSPECT | IL | 60056-2018 |
| CHARLES F DONATO | 44 SHARON AVE | | | | PAWTUCKET | RI | 02860-5536 |
| CHARLES F DOWDY | 2906 S ELIZABETH STREET | | | | INDIANAPOLIS | IN | 46203-5809 |
| CHARLES F DUNN JR | 180 COUNTY FARM CROSS RD | | | | DOVER | NH | 03820 |
| CHARLES F DYE III | 2651 REGALIA WAY | | | | HOLLYWOOD | FL | 33026 |
| CHARLES F EARLEY | ROUTE 2 BOX 285-B | | | | UNIONTOWN | AL | 36786-9360 |
| CHARLES F EHSER | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 |
| CHARLES F EHSER & CAROL M EHSER JT TEN | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 |
| CHARLES F EILER & ANNE M EILER JT TEN | 2700 STONEBURY | | | | ROCHESTER | MI | 48307-4563 |
| CHARLES F EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| CHARLES F FENTON JR | 197 W MARKET ST STE 2 | | | | WARREN | OH | 44481-1024 |
| CHARLES F FICK | 119 VERNOR LN | | | | GRAYLING | MI | 49738-6723 |
| CHARLES F FISHBURN | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070-2730 |
| CHARLES F FISHBURN JR | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070-2730 |
| CHARLES F FITZPATRICK & VIRGINIA F FITZPATRICK TEN ENT | 214 CREAMERY RD | | | | HAMBURG | PA | 19526-8007 |
| CHARLES F FORD | 12755 ARCHER AV | | | | LEMONT | IL | 60439-7427 |
| CHARLES F FOWLER JR & MARTHA H FOWLER JT TEN | 2906 DOWNING ST | | | | PEARLAND | TX | 77581-4621 |
| CHARLES F FROST 3RD | 115 RED OAK DRIVE | | | | MANKATO | MN | 56001-8996 |
| CHARLES F GAST | 502 GRAND PASS | | | | SANDUSKY | OH | 44870-6135 |
| CHARLES F GILLESPIE | 1413 BELASCO AVE | | | | PITTSBURGH | PA | 15216-3349 |
| CHARLES F GILMORE & MRS BETTY JEAN GILMORE JT TEN | 249 CARRIAGE HILL DR | | | | AURORA | IL | 60506-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES F GRAY | 10097 JANN CT | | | | CULPEPER | VA | 22701-8079 |
| CHARLES F HAAG | 8185 S PINE TREE LANE | | | | CEDAR | MI | 49621-9527 |
| CHARLES F HALL | S7221 CAMP LAKE WISCONSIN RD | | | | MERRIMAC | WI | 53561-9575 |
| CHARLES F HATFIELD | PO BOX 225 | | | | BLUFFS | IL | 62621-0225 |
| CHARLES F HEITZLER | 2916 EL TESORO ESCONDIDO | | | | ALBUQUERQUE | NM | 87120-1577 |
| CHARLES F HENDERSON | PO BOX 46541 | | | | OAKWOOD VIL | OH | 44146-0541 |
| CHARLES F HENRY | 1416 GRAND AVE | | | | WELLSBURG | WV | 26070-1329 |
| CHARLES F HILLMAN III | 2188 SYLVAN ROAD | | | | CHELSEA | MI | 48118-9304 |
| CHARLES F HINCHEY TOD AARON M PARRISH SUBJECT TO STA TOD RULES | 21320 HIGHWAY 65 | | | | CHILLICOTHE | MO | 64601-8101 |
| CHARLES F HINELINE | 900 LONG BLVD | APT 284 | | | LANSING | MI | 48911 |
| CHARLES F HITZEL | 120 SHERWIN DRIVE | | | | TONAWANDA | NY | 14150-4717 |
| CHARLES F HODGE | 901 ARLINGTON ST | | | | INKSTER | MI | 48141-4014 |
| CHARLES F HOFFMAN & GAE HOFFMAN JT TEN | 2973 DUKE OF WINDSOR | | | | EAST POINT | GA | 30344-5606 |
| CHARLES F HOLBROOK | 38187 LITTLE MACK | | | | CLINTON TOWNSHIP | MI | 48036-2324 |
| CHARLES F HORTON & RITA J HORTON TR HORTON LIVING TRUST UA 02/27/02 | 4450 SOUTH ONONDAGE RD | | | | NEDROW | NY | 13120-9766 |
| CHARLES F HOSLEY | 81-6652 MAMALAHOA HWY | | | | KEALAKEKUA | HI | 96750-8129 |
| CHARLES F HOTCHKISS & MARY LOU HOTCHKISS JT TEN | 11665 ROSEMEADE DR | | | | CARMEL | IN | 46032-2593 |
| CHARLES F HOWARD | 277 N EAST STREET | | | | SPENCER | IN | 47460-1405 |
| CHARLES F HUDDLESTON & JULIA V HUDDLESTON JT TEN | 10644 REGIS COURT | | | | INDIANAPOLIS | IN | 46239-8825 |
| CHARLES F IPAVEC | 2924 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4022 |
| CHARLES F IVEY JR | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206-5509 |
| CHARLES F JAMISON | 2633 SOUTH STREET SE APT A | | | | WARREN | OH | 44483-6249 |
| CHARLES F JENKINS | 34220 EAST CAPEL ROAD | | | | COLUMBIA STA | OH | 44028-9755 |
| CHARLES F JOLLY | 5393 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| CHARLES F KANE | PO BOX 1121 | | | | NEW LONDON | NH | 03257-1121 |
| CHARLES F KANE JR | BOX 241 | | | | DUXBURY | MA | 02331-0241 |
| CHARLES F KELLY JR | 1708 NORFOLK | | | | SPEEDWAY | IN | 46224-5527 |
| CHARLES F KIESLING | 36097 ROLF | | | | WESTLAND | MI | 48186-8230 |
| CHARLES F KIESLING & MARY A KIESLING JT TEN | 36097 ROLF | | | | WESTLAND | MI | 48186-8230 |
| CHARLES F KOLLER & MRS LYNNE A KOLLER JT TEN | 85 COVE CREEK RUN | | | | WEST SENECA | NY | 14224-3946 |
| CHARLES F KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPY HOLLOW | NY | 10591-7729 |
| CHARLES F LABENZ TR UA 01/01/2005 CHARLES F LABENZ PENSION TRUST | 7470 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85250 |
| CHARLES F LANDIS & MRS PATRICIA S LANDIS TEN ENT | 237 W MAIN ST | | | | MOUNTVILLE | PA | 17554-1903 |
| CHARLES F LEPPLA JR CUST CHERYL M LEPPLA U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 1333-44TH SW | | | SEATTLE | WA | 98116-1616 |
| CHARLES F LONG | 3518 N LASALLE | | | | INDIANAPOLIS | IN | 46218-1313 |
| CHARLES F LONGAKER | 6993 ROOSEVELT DRIVE | | | | MENTOR | OH | 44060-5047 |
| CHARLES F LOWRY & MISS ANN E LOWRY JT TEN | 65 WOODCREST DR | | | | WAKEFIELD | MA | 01880 |
| CHARLES F MADDI | 417 DOGWOOD DR | | | | S ABINGTN TWP | PA | 18411-1342 |
| CHARLES F MAHONEY JR & JANET H MAHONEY JT TEN | 10 MORNINGSIDE CT | | | | WEST GROVE | PA | 19390-8939 |
| CHARLES F MARSHALL | 1907 PRO AM PLACE | | | | INDIANAPOLIS | IN | 46229-4322 |
| CHARLES F MASEK II & CARLA E KNIGHT JT TEN | 5827 BUTLER ROAD | | | | GIBSONVILLE | NC | 27249-8837 |
| CHARLES F MASON | 413 APPLETON CT | | | | INDIANAPOLIS | IN | 46234-2603 |
| CHARLES F MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| CHARLES F MC MICHAEL | 1528 47TH AVE DR E | | | | ELLENTON | FL | 34222-2658 |
| CHARLES F MCMICHAEL & PATRICIA F MCMICHAEL JT TEN | 1528 47TH AVE DRIVE EAST | | | | ELLENTON | FL | 34222-2658 |
| CHARLES F MICHALEK | 207 S GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES F MICKETT | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064-2947 |
| CHARLES F MILON CUST MARK STEPHEN MILON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1940 GREAT FALLS ST | | | MC LEAN | VA | 22101-5420 |
| CHARLES F MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| CHARLES F MITCHELL | 2753 KIRKLEIGH RD | | | | DUNDALK | MD | 21222-4613 |
| CHARLES F MOREIRA & FRANCES Z MOREIRA JT TEN | 14 LONGWOOD DR | | | | SICKLERVILLE | NJ | 08081 |
| CHARLES F MORRISON JR | 811 J HWY | | | | PECULIAR | MO | 64078-9580 |
| CHARLES F MORT & MARY W MORT TR MORT LIVING TRUST UA 06/25/01 | 3450 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5912 |
| CHARLES F MOZINA & MRS GERALDINE M MOZINA JT TEN | 1430 N MAY ST | | | | JOLIET | IL | 60435-4050 |
| CHARLES F MULVEY & CECILIA F MULVEY JT TEN | 208 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066 |
| CHARLES F MYLAND JR | 2857 YAGERVILLE RD | | | | LASALLE | MI | 48145-9790 |
| CHARLES F NAGLER | N3185 0 1 DR | | | | MENOMINEE | MI | 49858 |
| CHARLES F NAUMAN JR | 1693 EMERY DRIVE | | | | ALLISON PARK | PA | 15101-1749 |
| CHARLES F NAUMAN JR & HELEN R NAUMAN JT TEN | 1693 EMERY DRIVE | | | | ALLISON PARK | PA | 15101-1749 |
| CHARLES F NESER | 7986 AMBLESIDE WAY | | | | LAKE WORTH | FL | 33467-7352 |
| CHARLES F NETHERTON | 6846 SPRINGBORN RD | | | | CHINA | MI | 48054-3706 |
| CHARLES F NICHOLLS & MRS GWEN H NICHOLLS TEN ENT | 35 OVID RD | | | | OVID | ID | 83254-4928 |
| CHARLES F NOKES JR & CHARLES B NOKES JT TEN | 210 LINKSIDE DRIVE | | | | TULLAHOMA | TN | 37388-4857 |
| CHARLES F OLSON JR | 8226 CHAPP | | | | WARREN | MI | 48089-1640 |
| CHARLES F ORIBELLO | 15026 ELLEN DR | | | | LAVONIA | MI | 48154-5149 |
| CHARLES F ORTHMANN & MRS SHIRLEY IONE ORTHMANN JT TEN | 7632 ROZA HILL DR | | | | YAKIMA | WA | 98901-8031 |
| CHARLES F PAYNE JR | 16901 GENITO RD | | | | MOSELEY | VA | 23120-1033 |
| CHARLES F PECK | 500 TOURNAMENT TR | | | | CORTLAND | OH | 44410-9751 |
| CHARLES F PHELPS | 20611 FAIRWAY MEADOW LANE | | | | SPRING | TX | 77379-2701 |
| CHARLES F PIOTRASCH | 531 RIVER COURT | | | | LINCOLN PARK | MI | 48146 |
| CHARLES F PLUMMER & CHARLES K PLUMMER JT TEN | 1291 LEMCKE ROAD | | | | BEAVERCREEK | OH | 45434-6756 |
| CHARLES F PRESCOTT | 558 SWAINS LAKE DR | | | | CONCORD | MI | 49237-9539 |
| CHARLES F PRESSER | 3621 RITA LANE | | | | ST JAMES CITY | FL | 33956-2203 |
| CHARLES F QUEFFENNE | 1715 COUNTY RD 223 | | | | DELTA | AL | 36258-9120 |
| CHARLES F QUIMBY & VIRGINIA S QUIMBY JT TEN | ONE WATER STREET APT 712 | | | | HAVERHILL | MA | 01830-6243 |
| CHARLES F QUINN 3RD | 1603 E WAYNE ST | | | | SOUTH BEND | IN | 46615-1333 |
| CHARLES F QUINN III | 1603 E WAYNE | | | | SOUTH BEND | IN | 46615-1333 |
| CHARLES F REILLY | 22 BOXWOOD AVE | BOXWOOD | | | WILMINGTON | DE | 19804-1821 |
| CHARLES F REIP | 1882 PINE RIDGE WAY W APT E1 | | | | PALM HARBOR | FL | 34684-2163 |
| CHARLES F ROBINSON | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 |
| CHARLES F RODMAN | 46 ALGONQUIAN DRIVE | | | | NATICK | MA | 01760 |
| CHARLES F ROESER | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| CHARLES F ROSE | 45318 GENOA AVE | | | | LANCHASTER | CA | 93534-1904 |
| CHARLES F ROSE | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221-4902 |
| CHARLES F ROSS | 4224 CARLOS CT | | | | SPRINGS HILL | FL | 34607-3311 |
| CHARLES F RYBERG | 210 W 6TH ST | APT 309 | | | ERIE | PA | 16507-1349 |
| CHARLES F SAMMS JR | 1750 PLEASANT VALLEY RD | | | | APTOS | CA | 95003-9573 |
| CHARLES F SANDERS & MILDRED J SANDERS TR UA 07/09/86 CHARLES F & | MILDRED J SANDERS | 1105 HUNTINGTON ST | | | HUNTINGTON BCH | CA | 92648-4117 |
| CHARLES F SCHEDLBOWER | 8264 HURON CT | | | | WHITE LAKE | MI | 48386 |
| CHARLES F SCHEDLBOWER & ELEANOR JANE SCHEDLBOWER JT TEN | 8264 HURON CT | | | | WHITE LAKE | MI | 48386 |
| CHARLES F SCHOFILL | 1715 N COUNTY LINE RD | | | | LITHIA SPRINGS | GA | 30122-2201 |
| CHARLES F SCOTT & ELIZABETH C SCOTT JT TEN | 2019 WELBECK | | | | WEST BLOOMFIELD | MI | 48324-3952 |
| CHARLES F SEELOFF | 111 UPTON RD | | | | CAMDEN | NC | 27921-6921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES F SEIBEL | 1771 MAUMEE AVE | | | | DEFIANCE | OH | 43512-2548 |
| CHARLES F SEIBEL & BETTY J SEIBEL JT TEN | 1771 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| CHARLES F SHOEMAKER | 7 CHAMPAGNE DR | | | | LAKE SAINT LOUIS | MO | 63367-1628 |
| CHARLES F SICKLES CUST TIMOTHY J SICKLES UTMA CA | 31045 CHALDON CIRCLE | | | | TEMECULA | CA | 92591-6923 |
| CHARLES F SIMMONS | 4418 ROLAND AVE | | | | BALTIMORE | MD | 21210-2705 |
| CHARLES F SMILEY | RD #1 WEST COLLINS R | | | | COLLINS | OH | 44826-9801 |
| CHARLES F SMITH | 14940 ARTESIAN | | | | DETROIT | MI | 48223-2280 |
| CHARLES F SMITH | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |
| CHARLES F SNYDER | 2901 ONTARIO AVE | | | | BALTIMORE | MD | 21234-1112 |
| CHARLES F SOBOLESKY JR | 11202 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CHARLES F SORENSEN | 5882 COUNTY RD A | | | | OSHKOSH | WI | 54901-9761 |
| CHARLES F STARK | 1593 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314-2452 |
| CHARLES F STATHAM | 27800 E HWY 24 | | | | BUCKNER | MO | 64016 |
| CHARLES F STEPHENS | 287 NOAH AVE | | | | AKRON | OH | 44320 |
| CHARLES F STOETZER | 32538 SUNNY LN | | | | WARREN | MI | 48092-3193 |
| CHARLES F STOETZER & EMILY L STOETZER JT TEN | #3A | 24331 S GRANGE | | | CLINTON TOWNSHIP | MI | 48036-3060 |
| CHARLES F SULLIVAN | 1520 ROSCOE ST | | | | LA PORTE | TX | 77571-5850 |
| CHARLES F SULSER JR | 9191 FLETCHER'S CHAPEL RD | | | | KING GEORGE | VA | 22485-6711 |
| CHARLES F SUNDERMAN JR | 630 ADELAIDE NE | | | | WARREN | OH | 44483-5508 |
| CHARLES F SUPSINSKAS | 90 WOODFIELD RD | | | | SOUTHINGTON | CT | 06489-2019 |
| CHARLES F SWARTZ | 122 COUNTRY CLUB CIRCLE | | | | WINCHESTER | VA | 22602-6002 |
| CHARLES F TAKACS | 100 CHURCH RD | | | | TITUSVILLE | NJ | 08560 |
| CHARLES F TALBOT JR TR CHARLES F TALBOT JR TRUST UA 11/11/94 | 827 TUCKER PLACE WAY | | | | DANDRIDGE | TN | 37725-5339 |
| CHARLES F TANCK | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 |
| CHARLES F TANCK & ANN S TANCK JT TEN | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 |
| CHARLES F TARZIAN | 50 KELLOGG HILL RD | | | | WESTON | CT | 06883-2638 |
| CHARLES F TAYLOR | 6295 SIERRA SIENA RD | | | | IRVINE | CA | 92612-3925 |
| CHARLES F TAYLOR & ALLISON O TAYLOR JT TEN | 6295 SIERRA SIENA RD | | | | IRVINE | CA | 92612-3925 |
| CHARLES F THOMAS | 11666 ELM ST | | | | LYNWOOD | CA | 90262-3847 |
| CHARLES F THOMPSON | 184 E HILLENDALE RD | | | | KENNETT SQ | PA | 19348-2602 |
| CHARLES F THOMPSON & HELEN F THOMPSON JT TEN | 26 EMERSON RD | | | | WESTWOOD | NJ | 07675 |
| CHARLES F THOMPSON SR & GAILANN I THOMPSON JT TEN | 448 DREAMA DR | | | | DAVENPORT | FL | 33897-9451 |
| CHARLES F TICHACEK | 90 BLACKWELL LANE | | | | HENRIETTA | NY | 14467-9752 |
| CHARLES F TOOTHACKER | 379 W ST CLAIR ST | | | | ROMEO | MI | 48065-4666 |
| CHARLES F USSERY | 4532 CHARLES STREET | | | | DETROIT | MI | 48212-2422 |
| CHARLES F VERCELLOTTI JR FRANCES GENEVIEVE VERCELLOTTI & WILLIAM A | MALCOM JR JT TEN | 2742 NE 31ST ST | | | LIGHTHOUSE POINT | FL | 33064-8533 |
| CHARLES F VERCH | PO BOX 294 | 15 PINEWOOD RD | | | GUILDERLAND | NY | 12084-9756 |
| CHARLES F VOJAK | 7520 S CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| CHARLES F WADDELL | 2265 LEE ST | | | | BURLINGTON | NC | 27215-5346 |
| CHARLES F WADDELL TR CHARLES F WADDELL REVOCABLE TRUST UA 05/08/03 | 2265 LEE DRIVE | | | | BURLINGTON NORTH | NC | 27215-5346 |
| CHARLES F WEST | 14 MATTHEWS ROAD | | | | NEWARK | DE | 19713-2557 |
| CHARLES F WHEELER | 915 MORGAN AVE | | | | CHATTAHOOCHEE | FL | 32324-1622 |
| CHARLES F WIGGERLY | PO BOX 6457 | | | | MOORE | OK | 73153-0457 |
| CHARLES F WILLIAMS | 398 STRINGER RD | | | | ROCKMART | GA | 30153-4379 |
| CHARLES F WINTER | 11353 W SAN JUAN RANGE RD | | | | LITTLETON | CO | 80127-4035 |
| CHARLES F WISLER JR | PO BOX 126 | | | | ELLERSLIE | MD | 21529-0126 |
| CHARLES F WRIGHT | 11800 BROOKPARK ROAD H-60 | | | | CLEVELAND | OH | 44130-1184 |
| CHARLES F YONTZ | 28611 TH 245 | | | | SOMERFIELD | OH | 43788 |
| CHARLES F ZIOTS | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6418 |
| CHARLES FAGG | 5021 KING WILLIAM RD | | | | RICHMOND | VA | 23225 |
| CHARLES FAIRFIELD POPE 2ND | 19 ARNOLD LANE | | | | ROWAYTON | CT | 06853-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES FAUST | 1406 N MADDOX | | | | MUNCIE | IN | 47304 |
| CHARLES FEDALEN CUST CHARLES H FEDALEN JR A MINOR U/ CAL GIFTS OF | SECS TO MINORS ACT | 29 CEDAR RIDGE | | | IRVINE | CA | 92612-3610 |
| CHARLES FELIX MEAUX | 32 NOTTOWAY DR | | | | MARRERO | LA | 70072 |
| CHARLES FERGUSON JR | C/O CONNIE ANDERSON | 930 OLD HWY 431 | | | WEDOWEE | AL | 36278-4612 |
| CHARLES FIELDS LP | 535 S LAKEVIEW | | | | DERBY | KS | 67037-1312 |
| CHARLES FINEGOLD | ATTN C EASTERMAN | 42 LENNOX GDNS | LONDON SW1X 0DH GREAT BRITAIN | | | | |
| CHARLES FLAMMER & SUZANNE FLAMMER TEN COM | 20 RAMAR ST | | | | FLANDEMS | NJ | 07836-9607 |
| CHARLES FLORIO | 147 RARITAN ROAD | | | | LINDEN | NJ | 07036-4829 |
| CHARLES FONTAINE MACON | 4343 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-2777 |
| CHARLES FORGO | 219 FLANAGAN DR | | | | WINCHESTER | VA | 22602-4336 |
| CHARLES FOSTER | 1 FRIEND'S DRIVE | APT 825 | | | WOODSTOWN | NJ | 08098-1326 |
| CHARLES FOSTER | 4820 PIERPONT DR | | | | DAYTON | OH | 45426-1949 |
| CHARLES FRANCIS | 1003 RECTORY LANE | | | | BALTIMORE | MD | 21211-1819 |
| CHARLES FRANCIS VAN LOAN | 203 WHITE PARK ROAD | | | | ITHACA | NY | 14850-2260 |
| CHARLES FRANK BROUKER | 11841 ELMHURST CIRCLE | | | | BIRCH RUN | MI | 48415-9290 |
| CHARLES FRANK GORSON | 2601 S COURSE DR | # 23-105 | | | POMPANO BEACH | FL | 33069-3986 |
| CHARLES FRANK LABENZ & JOANNE LABENZ JT TEN | 7470 EAST MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85250-6028 |
| CHARLES FRANKLIN BEAVER | 145 KINROSS DR | | | | WINCHESTER | VA | 22602-6736 |
| CHARLES FRANKLIN WILLIAMS | PO BOX 1926 | | | | ARDMORE | OK | 73402-1926 |
| CHARLES FREDERICK BRUSH | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342-3246 |
| CHARLES FREDERICK LEOBOLD | 105 DEWBERRY DR | | | | WINCHESTER | VA | 22602-6818 |
| CHARLES FREDERICK OWSLEY II | 98 ERIE ST | UNIT 16 | | | CAMBRIDGE | MA | 02139-4551 |
| CHARLES FREDERICK TUPPER JR | 1154 NORTH WINDOMERE | | | | DALLAS | TX | 75208-3505 |
| CHARLES FRIEDLANDER | 7943 N KEDVALE | | | | SKOKIE | IL | 60076 |
| CHARLES FURST | 3138 HARVEST SW | | | | GRANDVILLE | MI | 49418-1413 |
| CHARLES G ALLEN | 2532 FLAKES FORD RD | | | | WASHINGTON CT HOUS | OH | 43160-0596 |
| CHARLES G ANDEL & MRS DOROTHY ANDEL JT TEN | 850 SHERILIN DR | | | | ST LOUIS | MO | 63122-2356 |
| CHARLES G AWWILLER | 8531 E 121ST ST S | | | | BIXBY | OK | 74008-2708 |
| CHARLES G BAILEY | 700 E PRYOR STREET | | | | ATHENS | AL | 35611-2133 |
| CHARLES G BASSLER | 2112 41ST ST CT W | | | | BRADENTON | FL | 34205-1368 |
| CHARLES G BAUMANN | 204 ARBOR STREET | | | | CRANFORD | NJ | 07016-2004 |
| CHARLES G BAUMANN JR & CAROL M BAUMANN JT TEN | 6903 CENTERVILLE RD | | | | CENTERVILLE | MN | 55038-9756 |
| CHARLES G BERGEY | 5543 NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| CHARLES G BEYER & LOIS M BEYER TR CHARLES G BEYER FAM LIVING TRUSTUA | 05/14/96 | 31681 MCNAMEE | | | FRASER | MI | 48026-2650 |
| CHARLES G BORLAND & ARLENE M BORLAND TR BORLAND REVOCABLE TRUST UA | 10/21/02 | 16137 SHERIDAN | | | BYRON | MI | 48418-9522 |
| CHARLES G BRIDGES | 3784 RUMSEY DR | | | | TRAPPE | MD | 21673-1721 |
| CHARLES G BROWN | 12368 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| CHARLES G BRUNNQUELL | 506 KINGSLAND ST | | | | NUTLEY | NJ | 07110-1046 |
| CHARLES G BULLARD | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242-9323 |
| CHARLES G BURRIS & JANICE D BURRIS JT TEN | 8205 ROOSEVELT DR | | | | SHREVEPORT | LA | 71129-4322 |
| CHARLES G CARISCH & MRS CATHERINE R CARISCH JT TEN | 7 JOBS LANE | | | | NEWARK | DE | 19711-2314 |
| CHARLES G CASEY & ELIZABETH CASEY TR UA 05/22/90 CASEY TRUST | 8439 S NEWCOMBE ST | | | | LITTLETON | CO | 80127-4260 |
| CHARLES G CIFUNI & STEPHEN J CIFUNI TR POMPELIA CIFUNI TRUST UA | 12/23/94 | 11 COREY | | | MALDEN | MA | 02148-1116 |
| CHARLES G COON | 6133 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9703 |
| CHARLES G CROSKEY | 16 TAPADERO LANE | | | | LAS VEGAS | NV | 89135 |
| CHARLES G DARDEN | 698 W MAIN ST | | | | DRESDEN | TN | 38225-3134 |
| CHARLES G DELOS | 1812 POST OAK TRAIL | | | | RESTON | VA | 20191-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES G DELOS & PATRICIA CHEN JT TEN | 1812 POST OAK TRAIL | | | | RESTON | VA | 20191-5212 |
| CHARLES G DOLL | 255 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9313 |
| CHARLES G DOLL & ROSE MARIE DOLL JT TEN | 255 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9313 |
| CHARLES G DUIMSTRA | 2836 BLUEWATER LANE | | | | GRANDVILLE | MI | 49418-1113 |
| CHARLES G DUNIGAN | 3330 KIVETT LANE | | | | MARTINSVILLE | IN | 46151-9515 |
| CHARLES G ELLSWORTH | 47 HEAVENLY ACRES | | | | MILAN | NH | 03588-3452 |
| CHARLES G FLORIO JR | 147 RARITAN ROAD | | | | LINDEN | NJ | 07036-4829 |
| CHARLES G FOUCHE | 3049 WEST 116 ST | | | | CLEVELAND | OH | 44111-1854 |
| CHARLES G FRANCOS JR | 600 N SCHOOL LANE | | | | LANCASTER | PA | 17603-2505 |
| CHARLES G FRANK | 1025 HANLEY ROAD | | | | LYNDHURST | OH | 44124-1137 |
| CHARLES G FRANK TOD WILLIAM E FRANK SUBJECT TO STA TOD RULES | 1025 HANLEY RD | | | | LYNDHURST | OH | 44124-1137 |
| CHARLES G FRANKE | 6515 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5039 |
| CHARLES G FRUSCIONE | 16 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4709 |
| CHARLES G GARVER | 16944 ROSMAN HIGHWAY | | | | LAKE TOXAWAY | NC | 28747 |
| CHARLES G GLACKMAN | 4624 W 500 N | | | | FAIRLAND | IN | 46126-9710 |
| CHARLES G GRACE & MRS EVELYN G GRACE JT TEN | 916 RING FACTORY RD | | | | JOPPA | MD | 21085-1210 |
| CHARLES G GRAUPMAN | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 |
| CHARLES G HACKLEY | 1017 LOIS PL | APT 305 | | | JOLIET | IL | 60435-3531 |
| CHARLES G HALL | 28197 ROAN | | | | WARREN | MI | 48093-7838 |
| CHARLES G HALL | PO BOX 770489 | | | | OCALA | FL | 34477-0489 |
| CHARLES G HARPER | 3885 DURST-CLAGG RD | | | | COURTLAND | OH | 44410-9547 |
| CHARLES G HARPER | 744 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9326 |
| CHARLES G HARRIS | 2955 PLEASANT WAY | | | | BRIGHTON | MI | 48114-9217 |
| CHARLES G HASLACH | 71-17 PENELOPE AVENUE | | | | MIDDLE VILLAGE | NY | 11379-1810 |
| CHARLES G HEATH | 100 LOBLOLLY STREET | | | | EMERALD ISLE | NC | 28594-2827 |
| CHARLES G HERRING | 8445 HALLET ST | | | | LENEXA | KS | 66215-6002 |
| CHARLES G HODGSON | 5566 CIDERBERRY DR | | | | BRIGHTON | MI | 48116-9300 |
| CHARLES G HOLDREN | 1255 BARCELONA DR | | | | AKRON | OH | 44313-5201 |
| CHARLES G HOLLON | 1012 MAGNOLIA LN | | | | ERMINE | KY | 41815-9071 |
| CHARLES G JENKS | 2088 S STATE ROAD | | | | DAVISON | MI | 48423-8632 |
| CHARLES G JENSEN | 8428 MORGANTOWN ROAD | | | | INDIANAPOLIS | IN | 46217-5423 |
| CHARLES G JENSEN & ILLENE M JENSEN JT TEN | 8428 MORGANTOWN RD | | | | INDIANAPOLIS | IN | 46217-5423 |
| CHARLES G JOHNSON | 500 COLORADO DRIVE | | | | XENIA | OH | 45385-4510 |
| CHARLES G JONES | 4822 38TH SW AV | | | | SEATTLE | WA | 98126-2729 |
| CHARLES G KASZA | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 |
| CHARLES G KAUL | 1182 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| CHARLES G KENTROS | 204 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| CHARLES G KERBER | 4665 HOBSON DR | | | | COLUMBUS | OH | 43228-6483 |
| CHARLES G KRISTENSON & JEANNETTE A KRISTENSON TR KRISTENSON FAM 2002 | TRUST UA 04/19/02 | 387 BAY VIEW TERRACE | | | COSTA MESA | CA | 92627-1482 |
| CHARLES G KROUSE | 1009 GROVER STREET | | | | JOHNSON CITY | TN | 37601-6927 |
| CHARLES G LANCASTER | 2031 M 65 N | | | | LACHINE | MI | 49753-9329 |
| CHARLES G LATIMER | 106 ASHLEY DR | | | | GOODLETTSVILLE | TN | 37072-3473 |
| CHARLES G LINDSAY | 972 SARVER ROAD | | | | SARVER | PA | 16055-8607 |
| CHARLES G LINQUIST | 7285 W MAPLE DR | | | | LAKEWOOD | CO | 80226-2027 |
| CHARLES G LOWE & MILDRED B LOWE JT TEN | RR #3 BOX L-18 | | | | LACYGNE | KS | 66040-9303 |
| CHARLES G LUKITSCH | 5008 VALERIE DR | | | | CRYSTAL LAKE | IL | 60014-6346 |
| CHARLES G MACLEOD | 3820 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| CHARLES G MACLEOD & NILA MACLEOD JT TEN | 3820 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| CHARLES G MANNIX | 301 BOSTON POST RD | | | | GUILFORD | CT | 06437-2942 |
| CHARLES G MARGOLIN | 6092 ROSEMONT DR | | | | HUNTINGTON BEACH | CA | 92647-5521 |
| CHARLES G MARION | 13195 SE 48TH TERRACE | | | | BELLEVIEW | FL | 34420-5063 |
| CHARLES G MATTHAI SR | 5113 WAPITI DRIVE | | | | FT WAYNE | IN | 46804 |
| CHARLES G MCKINNEY | PO BOX 312 | | | | WAVERLY | MO | 64096-0312 |
| CHARLES G MICHNA CUST MICHAEL G MICHNA UGMA IN | 11420 E 75TH ST | | | | INDIANAPOLIS | IN | 46236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES G MONDY | 1553 HOLCOMB BRIDGE RD | APT B | | | NORCROSS | GA | 30092-3281 |
| CHARLES G MOSER | 2532 BRANDON LN | | | | BURLESON | TX | 76028-1416 |
| CHARLES G MULFORD | 5211 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| CHARLES G MYRICKS | 505 W MERCER AVE | | | | ALBANY | GA | 31701-3115 |
| CHARLES G NEARHOS & NANCY ML NEARHOS JT TEN | 49 BRADBURY AVE | | | | MEDFORD | MA | 02155-5012 |
| CHARLES G NEELY | 1601 COUNTRY CLUB PLACE | | | | COOKEVILLE | TN | 38501-2007 |
| CHARLES G NELSON | 10177 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| CHARLES G NOSS | BOX 188 | | | | STANTON | KY | 40380-0188 |
| CHARLES G NUSBAUM JR | 1430 DETROIT ST | | | | DENVER | CO | 80206-2415 |
| CHARLES G PECSOK | 1354 RONDA AVE | | | | ESCONDIDO | CA | 92027-1662 |
| CHARLES G PETROSSI JR | 1440 CHEROKEE AVE | | | | METAIRIE | LA | 70005-1212 |
| CHARLES G PORRECA CUST MARY JO PORRECA UGMA NY | 150 EDGEMOOR RD | | | | ROCHESTER | NY | 14618-1208 |
| CHARLES G PRESEAU | 400 WALNUT ST | STE 1001 | | | DES MOINES | IA | 50309-2400 |
| CHARLES G PRINDLE | 188 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3624 |
| CHARLES G PUGNO | CIMS 583 00 04 | 1000 CHRYS DR | | | AUBURN HILLS | MI | 48326-2766 |
| CHARLES G QUICK | 175 COUNTY RD 1244 | | | | CULLMAN | AL | 35057-6730 |
| CHARLES G RAVETTO | 8009 S NATCHEZ | | | | BURBANK | IL | 60459-1739 |
| CHARLES G RHODES | 13303 GENESEE RD | | | | CLIO | MI | 48420-9164 |
| CHARLES G ROGERS | 2772 S IRELAND WAY | | | | AURORA | CO | 80013-8994 |
| CHARLES G ROUSE | 8428 PAIGE | | | | WARREN | MI | 48089-1726 |
| CHARLES G SAWCZYN | 1606 W 4TH ST | | | | IRVING | TX | 75060-2508 |
| CHARLES G SERAPHIN | 243-07 136TH AVE | | | | ROSEDALE | NY | 11422-1613 |
| CHARLES G SHOEMAKER | 553 HIGHWAY 468 | | | | BRANDON | MS | 39042-7777 |
| CHARLES G SIMON | PO BOX 263 | | | | CLEARFIELD | UT | 84089-0263 |
| CHARLES G SLAYBAUGH & CAROL A SLAYBAUGH JT TEN | 1084 SEVILLE DR | | | | PALM HARBOR | FL | 34684-2839 |
| CHARLES G SMITH JR | PO BOX 333 | | | | HUMPHREY | AR | 72073-0333 |
| CHARLES G SPANGLER & MARGARET D SPANGLER JT TEN | 9414 RUBIO AVE | | | | SEPULVEDA | CA | 91343-3620 |
| CHARLES G STALKER | 1729 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3651 |
| CHARLES G STALKER & NENITA M STALKER TR CHARLES G & NENITA M STALKER | REVOCABLE LIVING | 1729 OLD HOMESTEAD DR | | | ROCHESTER HILLS | MI | 48306-3651 |
| CHARLES G STEELE | 2947 N COUNTY RD 50E | | | | GREENCASTLE | IN | 46135-8589 |
| CHARLES G STRATTAN | PO BOX 160883 | | | | MIAMI | FL | 33116-0883 |
| CHARLES G SUMMERS 3RD | 43793 BUCKSKIN RD | | | | PARKER | CO | 80138-4446 |
| CHARLES G SUNSTRUM | 4810 E ST JOE HWY | | | | GRAND LEDGE | MI | 48837 |
| CHARLES G TRIVETT | 24621 URSULINE | | | | ST CLAIR SHRS | MI | 48080-3194 |
| CHARLES G TURPIN | 8328 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CHARLES G TUSCIUK | 9043 FORREST PINES DR | | | | CLIO | MI | 48420-8513 |
| CHARLES G ULACCO | 368 SIMPLY ASHLEY CT | | | | HEDGESVILLE | WV | 25427-3089 |
| CHARLES G VAN AUSDALL & MRS BARBARA W VAN AUSDALL JT TEN | 241 MAIN ST | | | | GREAT BARRINGTON | MA | 01230-1606 |
| CHARLES G WALDON | 4905 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3047 |
| CHARLES G WALL | 4233 MOLANE ST | | | | DAYTON | OH | 45416-1824 |
| CHARLES G WALL | C/O R ISENBERG EXECUTOR | COZEN & O'CONNOR | PO BOX 800 | | WEST CONSHOHOCKEN | PA | 19428-0800 |
| CHARLES G WATSON | 198 TALL PINES PASS | | | | KISSIMMEE | FL | 34759-3204 |
| CHARLES G WILSON | 6396 ROOKERY CIR | | | | BRADENTON | FL | 34203-7105 |
| CHARLES G WINTERS & SARA L WINTERS JT TEN | 16919 HIGHLAND PINES | PO BOX 33 | | | PRESQUE ISLE | MI | 49777-0033 |
| CHARLES G WOLF | 8832 GREENHILL LANE | | | | GREENDALE | WI | 53129-1547 |
| CHARLES GARABEDIAN | 3296 BERTHA DRIVE | | | | BALDWIN HARBOR | NY | 11510-5001 |
| CHARLES GARDNER MALLONEE II & BARBARA C MALLONEE TEN ENT | 2402 W ROGERS AVENUE | | | | BALTIMORE | MD | 21209-4322 |
| CHARLES GEORGE JR | 5614 SANDBURN RD | | | | UTICA | MI | 48087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES GEORGE SCHMIDT | 22 JOSEPH STREET | | | | NEW HYDE PARK | NY | 11040-1703 |
| CHARLES GEORGE ZEBERLEIN JR | 3748 BOWERS ROAD | | | | STEWARTSTOWN | PA | 17363 |
| CHARLES GERALD JONES JR & CHARLOTTE L JONES TEN COM | PO BOX 94 | | | | MILTON | DE | 19968-0094 |
| CHARLES GILBERT CUST CHARLES HENRY GILBERT UGMA TN | 220 ROBIN HILL RD | | | | NASHVILLE | TN | 37205-3535 |
| CHARLES GILBERT JR | 2052 EVERGREEN DR | | | | AUSTELL | GA | 30106 |
| CHARLES GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 |
| CHARLES GILLENS | 902 SOUTH 17TH STREET | | | | NEWARK | NJ | 07108-1135 |
| CHARLES GIOIA & MRS HELEN GIOIA JT TEN | 102 JAMLIN ST | | | | POMPTON LAKES | NJ | 07442-1533 |
| CHARLES GNIZAK | 1720 FELTEN DR | | | | HAYS | KS | 67601 |
| CHARLES GOLDBERG & HARRIET W GOLDBERG JT TEN | 494 LEYDEN ST | | | | DENVER | CO | 80220 |
| CHARLES GOOD | 465 AVE E | | | | BAYONNE | NJ | 07002-4713 |
| CHARLES GOODMAN JR | 1009 CORSAIRE ST | | | | LAKEWAY | TX | 78734-4413 |
| CHARLES GORDON CHICKERING III | 3905 PINE LAKE DRIVE | | | | MYRTLE BEACH | SC | 29577-0874 |
| CHARLES GORDON HODSON | 9443 SOUTH LAZY LANE | | | | BALDWIN | MI | 49304 |
| CHARLES GORDON WINTER | 7 PYEATT CIR | | | | LITTLE ROCK | AR | 72205-2217 |
| CHARLES GOULES | 181 CANDY LANE | | | | BROCKTON | MA | 02301-2811 |
| CHARLES GRAHAM | 130 NW 165TH ST | | | | MIAMI | FL | 33169-6012 |
| CHARLES GRAY STRUM | 4615 LANCELOT LANE | | | | JACKSONVILLE | FL | 32210-8131 |
| CHARLES GREEN | 1179 OAKLAWN DRIVE | | | | PONTIAC | MI | 48341-3601 |
| CHARLES GREEN | 1382 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| CHARLES GREGG QUINLAN JR | ATT CUMMINGS CUMMINGS & | DUDENHEGER ALLISON HOUSE | 416 GRAVIER STREET | | NEW ORLEANS | LA | 70130-2419 |
| CHARLES GRUVER III | 561 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707-9360 |
| CHARLES GUAY | 22 COWAN DR | THOROLD ON L2V 4Y8 CANADA | | | | | |
| CHARLES H ADAMS JR | C/O CAROL M ADAMS | 3014 BLITHEWOOD DR | | | RICHMOND | VA | 23225-1804 |
| CHARLES H ADKINS | 10323 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5170 |
| CHARLES H ADKINS | 20842 HUGO | | | | FARMINGTON | MI | 48336-5136 |
| CHARLES H ANDERSON | 1694 POLES RD | | | | BALTO | MD | 21221-2915 |
| CHARLES H ANDERTON | 5734 PICKBOURNE | | | | COMMERCE TWP | MI | 48382-3052 |
| CHARLES H APT III | PO BOX 328 | | | | IOLA | KS | 66749-0328 |
| CHARLES H ARNOLD | PO BOX 5436 | | | | ONEIDA | TN | 37841-5436 |
| CHARLES H ASTON | 1432 LINVILLE AVENUE | | | | WESTLAND | MI | 48185-4156 |
| CHARLES H AYERS | 201 N REDBUD LANE | | | | MUNCIE | IN | 47304-9332 |
| CHARLES H B MORGAN & SHIRLEY R MORGAN TR CHARLES & SHIRLEY MORGAN | TRUST UA 12/15/97 | 5265 AVENIDA DEL SOL | | | LAGUNA WOODS | CA | 92637-1805 |
| CHARLES H BAILEY | 14 STOW RD | | | | MARLBORO | MA | 01752-1538 |
| CHARLES H BAIN | 28114 VAN BORN | | | | WESTLAND | MI | 48186-5159 |
| CHARLES H BAKER | 3505 RAINTREE RD | | | | YORK | PA | 17404-8333 |
| CHARLES H BANKS JR | 1318 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| CHARLES H BATTLE | 2197 BATES RD | | | | MT MORRIS | MI | 48458-2601 |
| CHARLES H BAXLEY | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 |
| CHARLES H BEAN | PO BOX 247 | | | | OCEAN CITY | MD | 21843-0247 |
| CHARLES H BECK & MARIA P BECK JT TEN | 1808 PUGH ST | | | | FAYETTEVILLE | NC | 28305-5063 |
| CHARLES H BEELBY | P 0 BOX 153 | | | | MARSTONS MILLS | MA | 02648-0153 |
| CHARLES H BEELBY JR & GWENDOLYN H BEELBY JT TEN | PO BOX 153 | | | | MARSTONS MILLS | MA | 02648-0153 |
| CHARLES H BENNETT | 331 NORTHWOOD DR | | | | WALHALLA | SC | 29691 |
| CHARLES H BJERKE | 17954 FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| CHARLES H BLACK | 5434 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5415 |
| CHARLES H BLACKMON | 6324 GEORGELAND | | | | DETROIT | MI | 48204-1211 |
| CHARLES H BOHIN TOD DAVID C BOHIN SUBJECT TO STA TOD RULES | 899 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2435 |
| CHARLES H BOWER SR | 808 ADCOCK STREET | | | | MONROE | LA | 71201-2611 |
| CHARLES H BRANDT TR CHARLES H BRANDT LIVING TRUST UA03/09/92 | 7 S 52 THURLOW | | | | HINSDALE | IL | 60521 |
| CHARLES H BREZZELL | 4450 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H BROOKS | 20211 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| CHARLES H BROWNELL & DENNISE G BROWNELL JT TEN | 1612 EAGLE TRAIL | | | | OXFORD | MI | 48371-6064 |
| CHARLES H BRUMIT | 4601 RIVERSIDE DR | | | | LYONS | MI | 48851-9729 |
| CHARLES H BURCH & CAROL M BOWLES & HEATHER B ALEXANDER JT TEN | 3290 MCCORMICK | | | | WATERFORD | MI | 48350 |
| CHARLES H BURT | 2004 BROOKMEADE SE RD | | | | DECATUR | AL | 35601-6612 |
| CHARLES H BYRD | 133 RAINBOW DR | PMB #3385 | | | LIVINGSTON | TX | 77399-1033 |
| CHARLES H CALVIN | ATTN JOAN BAYUK | 11 HILLSIDE DR | | | ANNANDALE | NJ | 08801-3205 |
| CHARLES H CAMACHO & LILLIAN J CAMACHO JT TEN | 1979 S URBAN ST | | | | LAKEWOOD | CO | 80228-4448 |
| CHARLES H CAMPBELL | 422 PARKSIDE | | | | TROY | IL | 62294-1322 |
| CHARLES H CANOLL TR UA 04/04/84 M-B CHARLES H CANOLL | RD 2 BOX 465 | | | | ATHENS | PA | 18810-9501 |
| CHARLES H CARSCALLEN & KAY ANN KAEP TEN COM | 53 N SUNSET DR | | | | COLDWATER | MI | 49036-9721 |
| CHARLES H CARTER | 1402 LYON ST | | | | SAGINAW | MI | 48602-2435 |
| CHARLES H CARTER & ANN S CARTER JT TEN | 108 RENFROE ROAD | | | | KOSCIUSKO | MS | 39090 |
| CHARLES H CHICHESTER JR | 3419 CHEROKEE ROAD | | | | MOUNTAIN BROOK | AL | 35223-1315 |
| CHARLES H COLEMAN | 2243 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| CHARLES H COLLIER 3RD | 716 HARVARD LANE | | | | NEWARK | DE | 19711-3135 |
| CHARLES H COOK | 2265 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3954 |
| CHARLES H COTTAM | 2206 HOLIDAYN DR | | | | JONESVILLE | WI | 53545 |
| CHARLES H COX JR | YELLOW SPRINGS ROAD | PO BOX 266 | | | PAOLI | PA | 19301-0266 |
| CHARLES H CROMBEZ | 340 ARIZONA | | | | ROCHESTER HILLS | MI | 48309-1562 |
| CHARLES H CROMBEZ & NATALIE F CROMBEZ JT TEN | 340 ARIZONA | | | | ROCHESTER HILLS | MI | 48309-1562 |
| CHARLES H CROZIER | 4271 E TOWNLINE | | | | BIRCH RUN | MI | 48415-8931 |
| CHARLES H CUTTING JR & MRS DEBORA M CUTTING JT TEN | 1122 TRACTON LANE | | | | AUSTIN | TX | 78739 |
| CHARLES H DANFORTH | 1013 ARBORETUM DR | | | | WILMINGTON | NC | 28405-5233 |
| CHARLES H DAUM JR CUST CHARLES H DAUM 3RD A MINOR PURS TO SECS 1339 | 19-TO 1339 26-INCL | 617 MARINER WAY | | | ALTAMONTE SPG | FL | 32701-5420 |
| CHARLES H DAVIS | 2310 LAFAYETTE AVE | | | | RICHMOND | VA | 23228-4513 |
| CHARLES H DAVISON | 110 ORCHARD AVE | | | | HIGHTSTOWN | NJ | 08520-3414 |
| CHARLES H DELLING | 2398 SILVER CIRCLE | | | | WATERFORD | MI | 48328-1742 |
| CHARLES H DELWAIDE JR | 2701 LANDMARK CT | | | | GRANBURY | TX | 76048-2826 |
| CHARLES H DEPPENSCHMIDT | 93 VILLAGE LANE | | | | LEVITTOWN | PA | 19054-1213 |
| CHARLES H DESJARDINS | PO BOX 50566 | | | | NEW BEDFORD | MA | 02745 |
| CHARLES H DEYOUNG | 20450 SEDALIA RD | | | | WAYNESVILLE | MO | 65583-3184 |
| CHARLES H DIANA | 1738 WARNER AVENUE #1 | | | | MINERAL RIDGE | OH | 44440-9564 |
| CHARLES H DICKENS | 110 CRESTVIEW DRIVE | | | | LEWISBURG | TN | 37091-4610 |
| CHARLES H DOUGLAS JR | 329 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| CHARLES H DOWD | 3400 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1952 |
| CHARLES H DYSART | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| CHARLES H EARLAM & MARGARET E EARLAM TR UA 09/02/93 THE CHARLES H | EARLAM,MARGARET E | 154 UNIVERSITY DR | | | HOWELL | MI | 48843-1756 |
| CHARLES H EATON | 423 BROOK DR | | | | FRANKLIN | IN | 46131-7688 |
| CHARLES H F BLUMELING 3RD & CAROL E BLUMELING JT TEN | 44 E BROAD ST | | | | BERGENFIELD | NJ | 07621-3004 |
| CHARLES H F BLUMELING 3RD CUST CHARLES H F BLUMELING 4TH A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | 28 POPLAR GROVE TERRACE | | | WEST MILFORD | NJ | 07480-4033 |
| CHARLES H F BLUMELING 3RD CUST GARY R A BLUMELING A MINOR U/P L 55 | CHAP 139 OF THE LAWS OF NEW JERSEY | 44 E BROAD ST | | | BERGENFIELD | NJ | 07621-3004 |
| CHARLES H F BLUMELING 3RD CUST KATHERINE A BLUMELING U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 44 E BROAD AVE | | | BERGENFIELD | NJ | 07621-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H F BLUMELING III CUST GLEN A F BLUMELING UGMA NJ | 44 E BROAD ST | | | | BERGENFIELD | NJ | 07621-3004 |
| CHARLES H FARINA | 36 COUNTY CLAIR LANE | | | | NISKAGANA | NY | 12309-1449 |
| CHARLES H FAUNTLEROY | 1508 MAIN ST | | | | ALTAVISTA | VA | 24517-1132 |
| CHARLES H FELDMAN | 1649 HANOVER ST | | | | TEANECK | NJ | 07666-2222 |
| CHARLES H FHANER | 1926 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-8302 |
| CHARLES H FIELD & MRS JEAN T FIELD JT TEN | 24 YALE ROAD | | | | NASHUA | NH | 03064-1733 |
| CHARLES H FISCHER | 7088 WITMER RD | | | | N TONAWANDA | NY | 14120-1012 |
| CHARLES H FLOYD & CAROLYN FLOYD JT TEN | 2400 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8684 |
| CHARLES H FOREE | 415 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2648 |
| CHARLES H FORTSON | 1195 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-6019 |
| CHARLES H FOURNIER | 4146 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| CHARLES H FOX & ALBERTA A FOX JT TEN | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON | MI | 48178-1714 |
| CHARLES H FRY & MRS SANDRA P FRY JT TEN | 2330 CASTLEBRIDGE RD | | | | MIDLOTHIAN | VA | 23113-4011 |
| CHARLES H GARCIA & SANTA I GARCIA JT TEN | 1622 TAMARRON CRT | | | | KELLER | TX | 76248 |
| CHARLES H GERTH | 516 SEELEY | | | | ADRIAN | MI | 49221-2258 |
| CHARLES H GIFFORD | 102 OLD WELL ROAD | | | | ROCHESTER | NY | 14626-3718 |
| CHARLES H GIPPS | 140 MAYNARD RD | APT 201C | | | FRAMINGHAM | MA | 01701-2509 |
| CHARLES H GLASS | 2933 W RIDGE LN | | | | ANDERSON | IN | 46013-9616 |
| CHARLES H GLEDHILL | 1175 WESTMOOR DRIVE | | | | GALION | OH | 44833-1052 |
| CHARLES H GOSS | 2323 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| CHARLES H GOYETTE III | 1110 GREENTREE ROAD | | | | PITTSBURGH | PA | 15220-3115 |
| CHARLES H GRAY CUST CHARLES H GRAY III UGMA IL | PO BOX 309 | | | | QUINCY | FL | 32353-0309 |
| CHARLES H GRAY JR CUST LINDA CAROL GRAY UNDER THE FLORIDA GIFT MINORS | ACT | 222 EAGLE DRIVE | | | P C BEACH | FL | 32407-2820 |
| CHARLES H GROVES & CONSTANCE L GROVES TR CHARLES & CONSTANCE GROVES | REVOCABLE TRUST UA 09/05/95 | 400 E SCHREYER PL | | | COLUMBUS | OH | 43214-2214 |
| CHARLES H HAGGERTY | APT 232P | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591-7735 |
| CHARLES H HALPERT | 1276 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1231 |
| CHARLES H HAMM | 6884 LANCASTER DRIVE | | | | FRANKLIN | OH | 45005-3949 |
| CHARLES H HANSON & JEAN K HANSON TR UA 11/02/93 THE HANSON FAMILY | REVOCABLE LIVING TRUST | 609 STRUMBLY DR | | | CLEVELAND | OH | 44143-1953 |
| CHARLES H HAUT & DONNA J HAUT JT TEN | 17750 JACQUELINE DR | | | | NEW BERLIN | WI | 53146-4619 |
| CHARLES H HEAD & FREDA P HEAD TR CHARLES & FREDA HEAD LIVING TRUST UA | 10/31/00 | 1226 HILLSHIRE RD | | | BALTIMORE | MD | 21222-1243 |
| CHARLES H HELSEL | 3540 BEE LN | | | | LUPTON | MI | 48635-9614 |
| CHARLES H HENNEMANN | 3869 MAPLELEAF | | | | WATERFORD | MI | 48328-4056 |
| CHARLES H HERINGTON | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517 |
| CHARLES H HESSLING | PO BOX 48 | | | | PORT AUSTIN | MI | 48467-0048 |
| CHARLES H HIGDON | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734-6386 |
| CHARLES H HOLMAN & JEANNE VAIL HOLMAN JT TEN | ATTN NATIONSBANK NA | ATTN W S LECOUNT VP | 5480 BROOKWOOD DR | | ACWORTH | GA | 30102-2211 |
| CHARLES H HOPPE | 309 W THOMAS ST | | | | BAY CITY | MI | 48706-4378 |
| CHARLES H HOSUTT III & RUTH E HOSUTT TR HOSUTT FAM TRUST UA 11/18/99 | 7784 BROOKSIDE DRIVE | | | | OLMSTED FALLS | OH | 44138-1602 |
| CHARLES H HOUPT & MARJORIE M HOUPT JT TEN | 148 APPLEWOOD LANE | | | | SLIPPERY ROCK | PA | 16057-2907 |
| CHARLES H HOWARD & GENEVIEVE HOWARD JT TEN | 1532 VIA BRISA DEL LAGO | | | | LAKE SAN MARCOS | CA | 92069-5271 |
| CHARLES H HOWELL | 6339 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| CHARLES H HULTBERG & JOSEPHINE M HULTBERG JT TEN | 2300 MOUSLEY PL | | | | WILMINGTON | DE | 19810-2426 |
| CHARLES H JELLOIAN & LINDA M JELLOIAN TR JELLOIAN FAM TRUST UA | 05/23/94 | 21135 CELTIC ST | | | CHATSWORTH | CA | 91311-1467 |
| CHARLES H JENKINS | 684 DERIVAN RD | | | | NEW VIENNA | OH | 45159-9733 |
| CHARLES H JESSOP JR | 10255 WOODSLEE DR | | | | CARLETON | MI | 48117-9079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H JOHNSON & MARLYN J JOHNSON TR JOHNSON TRUST UA 05/21/02 | 420 Q ST | | | | BEDFORD | IN | 47421-2019 |
| CHARLES H JONES | 200 HOMESTEAD LN | | | | AIKEN | SC | 29801-4928 |
| CHARLES H KEPHART | 6425 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6533 |
| CHARLES H KEPHART & ELEANOR R KEPHART JT TEN | 6425 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6533 |
| CHARLES H KIEHNLE & ELMA T KIEHNLE TR UA 06/14/90 KIEHNLE 1990 TRUST | C/O ROBERT KIEHNLE | 2808 PURDUE AVE | | | DALLAS | TX | 75225-7911 |
| CHARLES H KING | 92 NORTHMONT | | | | GREENSBURG | PA | 15601-1770 |
| CHARLES H LADD JR | 2001 HOLBROOK ST | | | | OAKHURST | NJ | 07755-2720 |
| CHARLES H LAMON | 804 WARREN STREET | | | | TUSCUMBIA | AL | 35674-3129 |
| CHARLES H LEHMAN | 8241 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9173 |
| CHARLES H LINHOFF TR CHARLES H LINHOFF REVOCABLE TRUST UA 07/18/96 | 1010 WADE ST | | | | HIGHLAND PARK | IL | 60035-4154 |
| CHARLES H LORENSBERG | BOX 403 | | | | WINDFALL | IN | 46076-0403 |
| CHARLES H LUCAS | 3189 TOTH | | | | SAGINAW | MI | 48601-5750 |
| CHARLES H LUCAS & EARLINE J LUCAS JT TEN | 3189 TOTH | | | | SAGINAW | MI | 48601-5750 |
| CHARLES H LUDORF | C/O RONALD C LUDORF | 4208 E SAN ANGELO | | | HIGLEY | AZ | 85236-3356 |
| CHARLES H MAC CONNELL | 1927 21ST AVE | | | | VERO BEACH | FL | 32960-3091 |
| CHARLES H MAC DONALD | 22745 SCHROEDER | | | | EAST DETROIT | MI | 48021-1812 |
| CHARLES H MADDOX JR | 66 WOODCREEK DRIVE | | | | WIMBERLEY | TX | 78676-3340 |
| CHARLES H MANSFIELD | 505 FOREST HILLS DR | APT C | | | INDIANAPOLIS | IN | 46224-8122 |
| CHARLES H MATTHEWS | 975 CENTER RD | | | | LYNDEBOROUGH | NH | 03082-6101 |
| CHARLES H MC MILLAN III | 880 BROOKGLEN AVE | | | | ROSWELL | GA | 30075-1364 |
| CHARLES H MCDONALD | 5507 WINONA ROAD | | | | TOLEDO | OH | 43613-2156 |
| CHARLES H MEIER | 2729 BOSTON SE | | | | EAST GRAND RAPIDS | MI | 49506-4717 |
| CHARLES H MITCHELL & MRS CHRISTINE F MITCHELL JT TEN | C/O OLD HOBSON FARM | 101 WILLOW SPRING RD | | | WILMINGTON | DE | 19807-2433 |
| CHARLES H MOERY & ROSE M MOERY JT TEN | 6091 MONROVIA | | | | WATERFORD | MI | 48329-3154 |
| CHARLES H MOORE | 2465 N COURT ST | | | | CIRCLEVILLE | OH | 43113-9338 |
| CHARLES H MOORE & PHYLLIS A MOORE TR CHARLES H MOORE REV LIV TRUST UA | 04/25/00 | 3458 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357-2637 |
| CHARLES H MOORE II & LISA M MOORE JT TEN | 222 ALDRICH AVE | | | | ALTOONA | PA | 16602-3204 |
| CHARLES H MOSBY JR | 5 RAYNOR CIR | | | | BOSTON | MA | 02120-2406 |
| CHARLES H MUELLER | 4240 N 135TH ST | | | | BROOKFIELD | WI | 53005-1712 |
| CHARLES H MYERS | 3357 A ST | | | | SAN DIEGO | CA | 92102-2420 |
| CHARLES H NETTING | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2223 |
| CHARLES H NICHOLL | 376 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236-2910 |
| CHARLES H NICHOLS & DELORES E NICHOLS JT TEN | 2468 POWDERHORN LANE | | | | BOULDER | CO | 80303-6821 |
| CHARLES H NICHOLS III & LORRAINE M NICHOLS JT TEN | 565 KENWOOD DR SW | | | | VERO BEACH | FL | 32968-4021 |
| CHARLES H O'CONNOR JR & RITA A O'CONNOR JT TEN | 11365 S WESTERN AVE | APT A2 | | | CHICAGO | IL | 60643-4152 |
| CHARLES H OLK | 1928 VAN BLVD | | | | LEONARD | MI | 48367-3328 |
| CHARLES H OVERY | 1939 CAMBRIDGE ROAD | | | | BERKLEY | MI | 48072-1735 |
| CHARLES H PATILLO JR | 117 N 25TH | | | | SAGINAW | MI | 48601-6304 |
| CHARLES H PAXTON | PO BOX 81313 | | | | ROCHESTER | MI | 48308-1313 |
| CHARLES H PEABODY | 4775 VILLAGE DR APT 120 | | | | GRAND LEDGE | MI | 48837 |
| CHARLES H PENSEL JR | 237 S LANDING DR | | | | MILFORD | DE | 19963-5390 |
| CHARLES H PERFATER CUST MISS SUSAN ELIZABETH PERFATER A MINOR U/P L | 55 CHAP 139 OF THE | 8 AQUITONG LANE | | | TRENTON | NJ | 08628-1601 |
| CHARLES H PERIN JR | 1875 W FIRST AVE | | | | GRANDVIEW HGHTS | OH | 43212-3219 |
| CHARLES H PETERS | 1590 W MASON ROAD | | | | OWOSSO | MI | 48867-1361 |
| CHARLES H PORTER | 3225 E 60TH ST | | | | KANSAS CITY | MO | 64130-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H PRATT | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| CHARLES H RAYNOR TR UA 11/18/2009 MARJORIE H RAYNOR 2009 TRUST | 306 NORTH SHORE | | | | TINTON FALLS | NJ | 07753 |
| CHARLES H REAH | 3504 CENTER RD | | | | HIGHLAND | MI | 48357-3574 |
| CHARLES H RICE & ELINOR J RICE JT TEN | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125-9787 |
| CHARLES H RICHARD | 1449 JAMES | | | | BURTON SOUTHEAST | MI | 48529-1233 |
| CHARLES H RIEBERT JR | 1416 LANCELOT DRIVE | | | | BALTIMORE | MD | 21237-1531 |
| CHARLES H RIECK III | 1485 WALWORTH-PENFIELD RD | | | | WALWORTH | NY | 14568-9730 |
| CHARLES H ROBINETT | PO BOX 223 1712 GRENADA BLVD | | | | GREENWOOD | MS | 38930-4715 |
| CHARLES H ROGERS & MRS LEONA K ROGERS JT TEN | 3304 36TH ST | | | | COLUMBUS | NE | 68601-1626 |
| CHARLES H RUSSELL | PO BOX 1403 | | | | PAONIA | CO | 81428 |
| CHARLES H SAMPIER | 2427 COMPASS COURT | | | | FORT COLLINS | CO | 80526-1359 |
| CHARLES H SCHAUB & SALLY A SCHAUB & MICHAEL C SCHAUB JT TEN | 31934 CLAEYS DR | | | | WARREN | MI | 48093-1245 |
| CHARLES H SCHMITT | 1502 REGENT DR | | | | MOUNT KISCO | NY | 10549-2540 |
| CHARLES H SCHWAB & CHARLES A SCHWAB TR UA 09/23/08 CHARLES H SCHWAB | REVOCABLE TRUST | 32 BRIARWOOD CIRCLE | | | NEEDHAM HGTS | MA | 02494 |
| CHARLES H SHARP | 3433 SE OLD BARN RD | | | | HOLT | MO | 64048-8376 |
| CHARLES H SHARP | PO BOX 45 | | | | VALLEY HEAD | WV | 26294-0045 |
| CHARLES H SHEPARD JR | 11065 CLARK RD | | | | DAVISBURG | MI | 48350-2727 |
| CHARLES H SIMS JR | PO BOX 1512 | | | | LOUISA | VA | 23093-1512 |
| CHARLES H SMITH | 111 MISKELL BLVD | | | | CAHOKIA | IL | 62206-2135 |
| CHARLES H SMITH | 1345 CLAIRWOOD DRIVE | | | | BURTON | MI | 48509-1507 |
| CHARLES H SMITH | 18283 ALOIS LANE | | | | LAKE MILTON | OH | 44429-9505 |
| CHARLES H SNYDER JR | 2303 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9730 |
| CHARLES H SOUTHWICK | RD #3 WHITMAN RD | | | | CANASTOTA | NY | 13032-9803 |
| CHARLES H SPENCER | 4991A HICKORY WOOD DR | | | | NAPLES | FL | 34119-1415 |
| CHARLES H SPICKLER & MELENIA A SPICKLEY TR CHARLES H & MELENIA A | SPICKLER LIVING TRUST UA 03/08/01 | 147 ARDELEAN DRIVE | | | OWOSSO | MI | 48867-1213 |
| CHARLES H SPILLANE & ELIZABETH B SPILLANE TR SPILLANE FAM LIVING | TRUST UA 04/04/95 | 7209 MORRISH RD | | | SWARTZ CREEK | MI | 48473-7623 |
| CHARLES H STANLEY JR | 133 MONICA DR | | | | SHELBYVILLE | KY | 40065-8911 |
| CHARLES H STANLEY SR & MARIAN I STANLEY TR UA 05/04/93 STANLEY FAMILY | TRUST | 425 STROUSE LANE | | | SANDUSKY | OH | 44870-1420 |
| CHARLES H STEINBRINK | 5411 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9432 |
| CHARLES H STRAUS | W268N1947A SHOOTING STAR RD | | | | PEWAUKEE | WI | 53072 |
| CHARLES H STUKINS | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| CHARLES H SWEETMAN | 238 ELM AVE | | | | RAHWAY | NJ | 07065-3241 |
| CHARLES H THOMPSON | 69 MARIVA | | | | PONTIAC | MI | 48342-2819 |
| CHARLES H THORSEN | 814 ORIOLE ST | | | | METAIRIE | LA | 70003-4244 |
| CHARLES H TROYAN | PO BOX 356 | | | | FLINT | MI | 48501-0356 |
| CHARLES H TYLER & EDITH J TYLER JT TEN | 80 LAWRENCE DR | | | | N WHITE PLAIN | NY | 10603-1518 |
| CHARLES H TYNES & JOY L TYNES TEN COM | 180 LUCKY DR SE | | | | MARIETTA | GA | 30068-3657 |
| CHARLES H UPDEGRAFF JR | 28 PROSSER HOLLOW RD | | | | COUDERSPORT | PA | 16915-8127 |
| CHARLES H VOTRIAN & VERNA AM VOTRIAN TR C V VOTRIAN & V A M VOTRIAN | TRUST UA 12/20/91 | 105 EDWARD ST | | | O'FALLON | IL | 62269-2453 |
| CHARLES H WAKEFIELD JR | 1211 E 650 S | | | | MARKLEVILLE | IN | 46056-9616 |
| CHARLES H WALKER | 2831 N E 46TH | | | | PORTLAND | OR | 97213-1803 |
| CHARLES H WARD | 6542 HEATHER DR | | | | LOCKPORT | NY | 14094-1153 |
| CHARLES H WATERS | 5329 SAFFRON DR | | | | DUNWOODY | GA | 30338-3113 |
| CHARLES H WATSON | 6468 ODESSA COURT | | | | WEST BLOOMFIELD | MI | 48324-1349 |
| CHARLES H WEBER | 5632 RIVERBLUFF DR | | | | SUFFOLK | VA | 23435-1630 |
| CHARLES H WEILER | APT 8 | 2403 IMLAY CITY RD | | | LAPEER | MI | 48446-3200 |
| CHARLES H WHITE | 9328 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| CHARLES H WHITT | 79 REDMOND ROAD | | | | COLUMBUS | OH | 43228-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H WIELAND | 4454 E PARK DRIVE | | | | BAY CITY | MI | 48706-2550 |
| CHARLES H WILSON & SUE ANN WILSON JT TEN | 4478 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CHARLES H WINDSCHIEGL | 609 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4245 |
| CHARLES H WINGATE & CHARLES L WINGATE JT TEN | 2225 MANCHESTER BLVD | | | | HARRISBURG | PA | 17112-1031 |
| CHARLES H WINTERS | 3320 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| CHARLES H WINTERSTEIN & LAURA J WINTERSTEIN TEN ENT | 850 LEISTERS CHURCH ROAD | | | | WESTMINSTER | MD | 21157-6425 |
| CHARLES H WISE | 334 EVERETT PL | | | | TONAWANDA | NY | 14150 |
| CHARLES H WOODRUFF | 281 OZORA RD | | | | LOGANVILLE | GA | 30052-2160 |
| CHARLES H WOODS | 9690 TAREYTON ST | | | | SAN RAMON | CA | 94583-3434 |
| CHARLES H YARBOROUGH JR CUST ELIZABETH YARBOROUGH UTMA NC | PO BOX 565 | | | | LOUISBURG | NC | 27549-0565 |
| CHARLES H ZIMMERMAN | 2066 E BRISTOL ROAD | | | | BURTON | MI | 48529-1319 |
| CHARLES H ZIMMERMAN & DOLORES A ZIMMERMAN JT TEN | 2066 E BRISTOL RD | | | | BURTON | MI | 48529 |
| CHARLES HACHIKIAN & MRS BRENDA HACHIKIAN JT TEN | 278 RAMAPO AVE | | | | STATLEN ISLAND | NY | 10309-2108 |
| CHARLES HAGAN | PO BOX 74 | | | | BLOOMFIELD | KY | 40008-0074 |
| CHARLES HAIDA | 8462 WHITEWOOD RD | | | | CLEVELAND | OH | 44141-1530 |
| CHARLES HAIGHT SPRATT | 625 W OAK ST | | | | PONCHATOULA | LA | 70454-3766 |
| CHARLES HAPP | 21 HORSESHOE LANE NORTH | | | | COLUMBUS | NJ | 08022-1057 |
| CHARLES HARKIN | MONKSTOWN AVE THE LODGE | MONKSTOWN COUNTY DUBLIN IRELAND | | | | | |
| CHARLES HARRIS | ROUTE 3 | BOX 1691 | | | MARION | LA | 71260-9803 |
| CHARLES HARVEY | 43944 GILLAN AVE | | | | LANCASTER | CA | 93535-4414 |
| CHARLES HARVEY JONES | BOX 476 | | | | BYRON | MI | 48418-0476 |
| CHARLES HARVEY OATHOUT | BOX 358 | | | | CISSNA PARK | IL | 60924-0358 |
| CHARLES HATHAWAY STENIUS | 4620 CHARINS CROSS | | | | BLOOMFIELD HILLS | MI | 48304-3205 |
| CHARLES HAUSER JR | 4653 ZELLA DRIVE | | | | HALE | MI | 48739-9571 |
| CHARLES HAWARD SHIVELEY | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660-8936 |
| CHARLES HAYES COONEY | 36 CONCORD PARK EAST | | | | NASHVILLE | TN | 37205-4705 |
| CHARLES HAYNES | 13550 WASHINGTON ST | UNIT 4A | | | THORNTON | CO | 80241-1009 |
| CHARLES HEISS JR & MRS VIRGINIA HEISS JT TEN | 7107 LA COSA DRIVE | | | | DALLAS | TX | 75248-5224 |
| CHARLES HENRY BROUSSARD SR | PO BOX 243 | | | | CLEVELAND | TX | 77328-0243 |
| CHARLES HENRY DIXON | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| CHARLES HENRY HARRIS | 641 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| CHARLES HENRY LAKE | 3203 BELLEVIEW AV | | | | CHEVERLY | MD | 20785-1227 |
| CHARLES HENRY LEE SLICHTER A MINOR UNDER GUARDIANSHIP OF SHIRLEY | SLICHTER REED | ROUTE 2 | BOX 90 | | DELANO | CA | 93215-9790 |
| CHARLES HENRY STRALEY & BONNIE W STRALEY TEN ENT | 558 BROWN AVE | | | | TURTLE CREEK | PA | 15145-1318 |
| CHARLES HENRY STREAVEL | 10800 E 400 ST | | | | GREENTOWN | IN | 46936-8958 |
| CHARLES HERBERT CAVANAGH | PO BOX 903 | | | | MOSS BEACH | CA | 94038-0903 |
| CHARLES HERBERT SUMNER | 2-A COTTON MOUTH DR | | | | LAKE PLACID | FL | 33852-7151 |
| CHARLES HERRHOLTZ | 2659 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4325 |
| CHARLES HESTER CUST DANIEL TYLER HESTER A MINOR UNDER THE LAWS OF | GEORGIA | 5392 MANDARIN CIRCLE | | | HIXSON | TN | 37343-6800 |
| CHARLES HEWITT | 2384 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9773 |
| CHARLES HIGHTOWER | 1227 CONNIE AVE | | | | JACKSON | MI | 49203-6082 |
| CHARLES HILDEBRANDT | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923-8721 |
| CHARLES HILL | 3568 RIPPLEGROVE DR | | | | CINCINNATI | OH | 45251-2416 |
| CHARLES HITE EBINGER | 4433 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1750 |
| CHARLES HODGES | 19541 MACINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| CHARLES HOEF | 6654 FISHER WOODS ROAD | ROUTE #2 | | | INDIAN RIVER | MI | 49749-9319 |
| CHARLES HOLDGRAFER | 119 E MAIN ST | | | | SPRAGNEVILLE | IA | 52074-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HOLMES JR | 377 98TH AVE | | | | OAKLAND | CA | 94603-2101 |
| CHARLES HORVATH | 2512 AVENUE A | | | | BRADENTON BEACH | FL | 34217-2211 |
| CHARLES HUDAK | 8036 OSAGE DR | | | | STRONGSVILLE | OH | 44149-1511 |
| CHARLES HUNT III | 8703 N CHESTNUT AVE | APT 304 | | | KANSAS CITY | MO | 64156-2981 |
| CHARLES HURMAN JOHNSON | 1025 E RUSSELL ST | | | | FLINT | MI | 48505-2201 |
| CHARLES I BLAIR | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465-2748 |
| CHARLES I BOWER & ROSE ANN E BOWER JT TEN | 114 E SHAWNEE TRAIL | | | | SANDUSKY | OH | 44870 |
| CHARLES I CALKINS & CAROL A CALKINS JT TEN | PO BOX 1809 | | | | QUINLAN | TX | 75474-0031 |
| CHARLES I DAVIDSON | 587 BETH COURT | | | | LILBURN | GA | 30047-3024 |
| CHARLES I FAY | 8603 EMERALD HILL DR | | | | AUSTIN | TX | 78759-8014 |
| CHARLES I JOHNSON & SHIRLEY A JOHNSON JT TEN | 4033 PLEASANT CAPE LANE | | | | COLUMBIA | TN | 38401-7389 |
| CHARLES I KOOS | RT 3 PRAY RD | | | | CHARLOTTE | MI | 48813-9803 |
| CHARLES I MARTIN | 6525 ORCHID CIR | | | | DAYTON | OH | 45459-2864 |
| CHARLES I MCKEAN | 162 EAST GARDEN GATE WAY | | | | CARSON CITY | NV | 89706-0977 |
| CHARLES I MODZELEWSKI | 1930 LAKE RD | | | | HAMLIN | NY | 14464-9567 |
| CHARLES I NANSTAD | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| CHARLES I PARLIMENT III CUST CHARLES I PARLIMENT IV UNDER THE FLORIDA | GIFTS TO MINORS ACT | C/O PARLIMENT STEEL PRODUCT | 3031 WESTSIDE BLVD | | JACKSONVILLE | FL | 32209-2715 |
| CHARLES I SCHWOMEYER | POBOX 191 | | | | BEECH GROVE | IN | 46107 |
| CHARLES I SHORT | 6206 TUTTLEHILL ROAD | | | | YPSILANTI | MI | 48197-9428 |
| CHARLES I SHREVE | 111 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| CHARLES I SNOOK | 4544 S HULBERTON RD BOX 156 | | | | CLARENDON | NY | 14429-0156 |
| CHARLES I WALKER & MRS JANE C WALKER JT TEN | 612 REGENCY CIRCLE | | | | ANDERSON | SC | 29625-2543 |
| CHARLES INTELLI | PO BOX 1661 | | | | S HACKENSACK | NJ | 07606 |
| CHARLES IRA CITRON | 2146 VINE DR | | | | MERRICK | NY | 11566-5512 |
| CHARLES ISRAELIAN & ROSITA ISRAELIAN JT TEN | 819 PLEASANT ST | | | | ROCHDALE | MA | 01542-1128 |
| CHARLES ITZIG JR | 621 NARROWS LANE | | | | FLIPPIN | AR | 72634-9530 |
| CHARLES J ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| CHARLES J ADAMS | 4631 MOCKINGBIRD CIRCLE | | | | FARWELL | MI | 48622-9664 |
| CHARLES J ALEXANDER & CAROLYN L ALEXANDER TR ALEXANDER FAM TRUST UA | 11/18/96 | 7815 ABERDEEN ROAD | | | BETHESDA | MD | 20814-1101 |
| CHARLES J ALFORD | ATTN THELMA F ALFORD | BOX #496 | | | MACKINAC ISLAND | MI | 49757-0496 |
| CHARLES J ALLEN & CAROL A ALLEN JT TEN | 3827 VAN DYKE RD | | | | MINOOKA | IL | 60447-9689 |
| CHARLES J ALLERA | 42207 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| CHARLES J AMENO | 1618 COLQUITT STREET | | | | HOUSTON | TX | 77006 |
| CHARLES J ANDERSON & MRS JUNE E ANDERSON JT TEN | 3328 CONGRESS | | | | SAGINAW | MI | 48602-3108 |
| CHARLES J ARMISTEAD JR | 759 COLEEN DRIVE | | | | WINDER | GA | 30680-7202 |
| CHARLES J ARO | 276 BRIARWOOD DR | | | | HIGHLAND | MI | 48357-4964 |
| CHARLES J AUSTIN | 10595 STROUP ROAD | | | | FESTUS | MO | 63028-2920 |
| CHARLES J BAKER | 2431 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| CHARLES J BARNOSKY | 6154 MANCHESTER RD | | | | PARMA | OH | 44129 |
| CHARLES J BARONE III | 532 BUTLER AVE | | | | WYOMING | PA | 18644-1904 |
| CHARLES J BARRANCO | 32 N MAIN ST | | | | FAIRPORT | NY | 14450-1540 |
| CHARLES J BARRETT | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| CHARLES J BAUER | 2555 BANYON DR | | | | DAYTON | OH | 45431-2637 |
| CHARLES J BEHYMER | 2548 BANTAM RD | | | | BETHEL | OH | 45106-9331 |
| CHARLES J BELBOT | 92-1171 PALAHIA ST #G101 | | | | KAPOLEI | HI | 96707-2326 |
| CHARLES J BENES JR | 8513 CREEK ROAD | | | | WILLIAMSFIELD | OH | 44093-9712 |
| CHARLES J BIFULCO | 403 S MAIN ST | | | | SCOTTVILLE | MI | 49454-1226 |
| CHARLES J BILLINGS JR | 2457 DICKENSON DRIVE | | | | SHELBY TWP | MI | 48317 |
| CHARLES J BINNING | 5033 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| CHARLES J BOKUNIEWICZ | 407 MACON AVE | | | | ROMEOVILLE | IL | 60446-1410 |
| CHARLES J BOOSE | 101 WEST PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES J BOVE CUST STEPHEN N BOVE UGMA MD | 539 WILSON RD | | | | CROWNSVILLE | MD | 21032-1630 |
| CHARLES J BRANCATO | 170 CANTON STREET | | | | TONAWANDA | NY | 14150-5404 |
| CHARLES J BRODTMANN | 4607 LAFAYE ST | | | | NEW ORLEANS | LA | 70122-6133 |
| CHARLES J BROWN | 9571 BENJI DR | | | | MURRELLS INLT | SC | 29576-7213 |
| CHARLES J BRYANT | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| CHARLES J BUSHWAY & ROSE MARIE BUSHWAY JT TEN | 9865 FOX HILL RD | | | | BAXTER | TN | 38544-1801 |
| CHARLES J CALANDRA & SUSAN M CALANDRA JT TEN | 94 IROQOUIS DR | | | | ORCHARD PARK | NY | 14127-1118 |
| CHARLES J CALVERT | 2173 S SALFORD BL | | | | NORTH PORT | FL | 34287-3990 |
| CHARLES J CANTRELL | 32021 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| CHARLES J CAPUTO & AILEEN W CAPUTO JT TEN | 14835 S CHESHIRE | | | | BURTON | OH | 44021-9630 |
| CHARLES J CARTER | R 2 BX 197 | | | | GREENTOWN | IN | 46936-9802 |
| CHARLES J CARUANA | 6513 N CENTENARY RD | | | | WILLIAMSON | NY | 14589-9716 |
| CHARLES J CASEY & MRS CATHERINE CASEY JT TEN | 20 GAZEBO VIEW DR | | | | WARWICK | RI | 02886-0179 |
| CHARLES J CASTILLO | 22350 MARTIN ROAD | | | | ST CLAIR SHRS | MI | 48081-2582 |
| CHARLES J CETINSKE | PO BOX 18 | | | | MONTEZUMA | OH | 45866-0018 |
| CHARLES J CHAPLAR | 980 STONE STREET | | | | RAHWAY | NJ | 07065-1915 |
| CHARLES J CHIDDIX & MRS BESSIE V CHIDDIX JT TEN | 8711 LAFAYETTE CT | | | | KANSAS CITY | KS | 66109-1961 |
| CHARLES J CLINTON CUST MISS ANN ELIZABETH CLINTON U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | 13946 W WESLEY AVE | | | LAKEWOOD | CO | 80228-4812 |
| CHARLES J CLYMER | 825 ELM STREET | | | | ADRIAN | MI | 49221-2330 |
| CHARLES J COPPINGER | 2765 SAINT CLAIR ST | | | | ROCHESTER HLS | MI | 48309-3125 |
| CHARLES J CORETTO JR | 73 ALTYRE ST | | | | WATERBURY | CT | 06705-1211 |
| CHARLES J CROSS | 308 FRANKLIN RD | | | | PONTIAC | MI | 48341 |
| CHARLES J CULLUM | 2745 CARDINAL DR | | | | COSTA MESA | CA | 92626-4715 |
| CHARLES J DEACON | 8D STATION LANE | UNIONVILLE ON L3R 1R3 CANADA | | | | | |
| CHARLES J DEMYANOVICH | 1535 GARFIELD | | | | LINCOLN PARK | MI | 48146-2307 |
| CHARLES J DI PAOLA | 199 CANDY LN | | | | ROCHESTER | NY | 14615-1238 |
| CHARLES J DOHERTY JR & RICHARD J DOHERTY TR DOHERTY FAMILY 1998 | REVOCABLE TRUST UA 04/30/98 | 76 CHANNING RD | | | WATERTOWN | MA | 02472-3340 |
| CHARLES J DOLLENMAYER | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243-2030 |
| CHARLES J DORSEY | 155 MARSHALL AVE N W | | | | WARREN | OH | 44483-1657 |
| CHARLES J DRANGINUS | 5140 W 80TH PL | | | | BURBANK | IL | 60459-2106 |
| CHARLES J EMERSON | 9220 KANSAS AVE | | | | KANSAS CITY | KS | 66111-1628 |
| CHARLES J ENOS | 5690 W M-55 | | | | WHITTEMORE | MI | 48770-9467 |
| CHARLES J ERNST | 18 HARRETON RD | | | | ALLENDALE | NJ | 07401-1318 |
| CHARLES J EVANS | 144 PASADENA AV | | | | ELYRIA | OH | 44035-3938 |
| CHARLES J EVERSOLE | 1194 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| CHARLES J EVERSOLE & MARY E EVERSOLE JT TEN | 1194 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| CHARLES J FAIR | 10961 W SMITHVILLE-WESTERN R2 | | | | JEROMESVILLE | OH | 44840-9502 |
| CHARLES J FARBER | 6913 VALLEY VIEW RD | | | | DOWNERS GROVE | IL | 60516-3512 |
| CHARLES J FINK | 3870 MOUNTAIN RD | | | | HAYMARKET | VA | 20169-1718 |
| CHARLES J FIRST | 6 PICKWICK WAY | | | | WAYLAND | MA | 01778-3800 |
| CHARLES J FLEMING | 25 STAMBAUGH ST | | | | GIRARD | OH | 44420-1731 |
| CHARLES J FORD | PO BOX 217 | | | | GOODRICH | MI | 48438-0217 |
| CHARLES J FOUST | 10475 MAPLE | PO BOX 35 | | | HARTLAND | MI | 48353-0035 |
| CHARLES J FOWLER CUST KEVIN J FOWLER UGMA MI | 874 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2329 |
| CHARLES J FOWLER JR | 109 WYNHAVEN DR | | | | KINGSPORT | TN | 37663-2043 |
| CHARLES J FRYE & GERTRUDE M FRYE TR CHARLES J & GERTRUDE M FRYE TRUST | UA 09/16/93 | 111 WEST PARK AVE APT 420 | | | AURORA | IL | 60506-4083 |
| CHARLES J FUHRMANN & PAULINE E FUHRMANN JT TEN | 3914 EAST GATE CT | | | | NO FT MYERS | FL | 33917-7235 |
| CHARLES J FULGER | 6435 CEDARHURST | | | | LAKE | MI | 48632-9252 |
| CHARLES J FUNCHESS | 7691 CHAPEL HILL ROAD | | | | UTICA | MS | 39175-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES J GAFFNEY | 639 KENTUCKY | | | | ROCHESTER | MI | 48307-3737 |
| CHARLES J GALLO | 29 WEST 12TH STREET | | | | LINDEN | NJ | 07036-4601 |
| CHARLES J GARRETT & MARGARITE GARRETT JT TEN | 76 SLOOP DR | | | | ORIENTAL | NC | 28571-9740 |
| CHARLES J GAYDOS & ADELAIDE A GAYDOS TR CHARLES & ADELAIDE GAYDOS | LIVING TRUST UA 12/29/98 | 1700 S RIVER RD | APT 260 | | JANESVILLE | WI | 53546 |
| CHARLES J GERK TR CHARLES J GERK TR UA 01/27/84 | 6895 MILL POND CIR | | | | NAPLES | FL | 34109-1712 |
| CHARLES J GHESQUIERE | 938 WESTWOOD | | | | BIRMINGHAM | MI | 48009-1162 |
| CHARLES J GILMORE | 6016 BRADFORD HILLS DRIVE | | | | NASHVILLE | TN | 37211-6831 |
| CHARLES J GOETZ JR & DOROTHY A GOETZ JT TEN | 105 BRANDON COURT | | | | PITTSBURGH | PA | 15237-3604 |
| CHARLES J GOETZE | RD 2 | | | | LYNDONVILLE | NY | 14098 |
| CHARLES J GOWING & SAVILLA F GOWING JT TEN | 10 PLANTATION AVE | | | | CARROLLTON | GA | 30117-8862 |
| CHARLES J GREEN | 7255 MAYVILLE RD | | | | MARLETTE | MI | 48453-9604 |
| CHARLES J GRIGAITIS SR | 32 HOUGHTON STREET | | | | WORCESTER | MA | 01604-3838 |
| CHARLES J GRISWOLD JR | 25779 PINE VIEW AVE | | | | WARREN | MI | 48091-3892 |
| CHARLES J GROSJEAN | BOX 52 WASHINGTON ST | | | | TONTOGANY | OH | 43565-0052 |
| CHARLES J GUOAN | 1510 FREMONT AVE | | | | BAY CITY | MI | 48708-8052 |
| CHARLES J HAGER | 28 BARBARA AVE | | | | SPOTSWOOD | NJ | 08884-1127 |
| CHARLES J HAMILL | 11155 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3635 |
| CHARLES J HANNA | 9 STONERIDGE LANE | | | | MEDIA | PA | 19063-5327 |
| CHARLES J HARMON | PO BOX 158 | | | | MATTAWAN | MI | 49071-0158 |
| CHARLES J HARPENAU JR & CANDACE L HARPENAU JT TEN | 3335 MELBOURNE ROAD SOUTH DR | | | | INDIANAPOLIS | IN | 46228-2790 |
| CHARLES J HASHIMURA | 3285 W LANDBERG AVE | | | | LAS VEGAS | NV | 89141-8804 |
| CHARLES J HAWKEN | 300 HAHNEMANN TRL | APT 48 | | | PITTSFORD | NY | 14534-2359 |
| CHARLES J HEILER | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| CHARLES J HERBER & JOAN M HERBER JT TEN | 6515 NORTH 26TH ROAD | | | | ARLINGTON | VA | 22213-1201 |
| CHARLES J HINTON & BARBARA F HINTON JT TEN | 646 ARDEN LANE | | | | PITTSBURGH | PA | 15243-1132 |
| CHARLES J HITT & JUDITH A HITT JT TEN | 2780 STEAMBOAT SPRINGS | | | | ROCHESTER | MI | 48309 |
| CHARLES J HODGE | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| CHARLES J HOFFMAN | 12 EUSTIS PARKWAY | | | | WATERVILLE | ME | 04901-4902 |
| CHARLES J HOLLEY | 9000 WOODWARD | | | | DETROIT | MI | 48202-1823 |
| CHARLES J HOUSTON | 1700 21ST ST | | | | ZION | IL | 60099 |
| CHARLES J IMO | 3400 MOROCCO ROAD | | | | PETERSBURG | MI | 49270-9730 |
| CHARLES J INMAN | 13066 SEYMOUR RD | | | | MONTROSE | MI | 48457-9772 |
| CHARLES J JACOBY | 9688 E OBERLIN WAY | | | | SCOTTSDALE | AZ | 85262-8448 |
| CHARLES J JAMESON | 6246 N 750 W | | | | FRANKTON | IN | 46044-9692 |
| CHARLES J JETTER JR | 3624 ROCKFORD ST | | | | ROCKFORD | TN | 37853 |
| CHARLES J JONES TR CHARLES J JONES TRUST UA 11/06/91 | 11728 ASPENWOOD DR | | | | NEWPORT RICHEY | FL | 34654-1703 |
| CHARLES J JURGELEWICZ | 11 ROXANA ST | | | | NORWOOD | MA | 02062-1316 |
| CHARLES J KASSLEY | 54688 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| CHARLES J KATALENAS | 16935 MOUSETRAP DR | | | | ROUND ROCK | TX | 78681-5409 |
| CHARLES J KIDD | 1790 PINE CREEK CIRCLE | | | | HASLETT | MI | 48840-8211 |
| CHARLES J KING | 5680 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135-3434 |
| CHARLES J KING JR | 3795 WESTWICK CT NW | | | | KENNESAW | GA | 30152-3193 |
| CHARLES J KIRBY JR | PO BOX 844 | | | | BUTLER | NJ | 07405-0844 |
| CHARLES J KNOTEK | 3048 N WISCONSIN ST | | | | RACINE | WI | 53402-4073 |
| CHARLES J KORSAN | SPACE 103 | 340 OLD MILL ROAD | | | SANTA BARBARA | CA | 93110-3764 |
| CHARLES J KOVACH & BARBARA J KOVACH JT TEN | 23125 HOLLANDER | | | | DEARBORN | MI | 48128 |
| CHARLES J KRAYCH | 1904 CENTRAL VILLA CT CT | | | | ESSEXVILLE | MI | 48732-1828 |
| CHARLES J KRIZEK | 7253 EAST ISLE DR | EMBASSY HALL | | | PORT RICHEY | FL | 34668-5728 |
| CHARLES J KUKAN | 5016 BLUFF ST | | | | PITTSBURGH | PA | 15236-2254 |
| CHARLES J LA BELLE | 221 FAIRMEADOW CIRCLE | | | | HOUSTON | PA | 15342-1069 |
| CHARLES J LACHER | 2751 NE 183RD STREET APT #1515 | | | | AVENTURA | FL | 33160 |
| CHARLES J LEE | 4223 HIGDON DR | | | | MURFREESBORO | TN | 37128-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES J LICK CUST MICHAEL CHARLES LICK UTMA MN | 6 FLETCHER PL | | | | HOPKINS | MN | 55305-4427 |
| CHARLES J LICK CUST SARAH J LICK UTMA MN | 6 FLETCHER PL | | | | HOPKINS | MN | 55305-4427 |
| CHARLES J LINE CUST JAMES C LINE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4626 MUMFORD | | | HOFFMAN ESTATES | IL | 60195-1100 |
| CHARLES J LIVINGSTON | 302 BELLVIEW RD | | | | CONNELLSVILLE | PA | 15425-6168 |
| CHARLES J LOCHTEFELD TR UA 06/24/81 THE CHARLES J LOCHTEFELD TRUST | 1995 CAMINO LOS CERROS | | | | MENLO PARK | CA | 94025-5959 |
| CHARLES J LONG JR | 755 MAIN STREET | | | | HUNTGINGTON BEACH | CA | 92648-3401 |
| CHARLES J LOONEY & PATSY A BURD-LOONEY JT TEN | 413 ROOSEVELT WOODS CT | | | | FENTON | MO | 63026-3982 |
| CHARLES J LOUGHRAN | 91-38 222ND STREET | | | | QUEENS VILLAGE | NY | 11428-1447 |
| CHARLES J LOZEN | 4641 JACKSON | | | | DEARBORN HTS | MI | 48125-3013 |
| CHARLES J LUKE | 7390 W DEAD CREEK RD | | | | BALDINSVILLE | NY | 13027-7700 |
| CHARLES J LUNA & KATHERINE S LUNA JT TEN | 2982 HUDSON DR | | | | LOVELAND | CO | 80538-4948 |
| CHARLES J MAGGI CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | | NEW BALTIMORE | MI | 48047-0303 |
| CHARLES J MAHONEY & MRS MARION L MAHONEY JT TEN | 409 BOSTON RD | | | | BILLERICA | MA | 01821-2704 |
| CHARLES J MARABLE | 29610 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062 |
| CHARLES J MAREK | 818 DAVIS ST | | | | CRESTLINE | OH | 44827-1311 |
| CHARLES J MARION | 743 60TH ST | | | | BROOKLYN | NY | 11220-4209 |
| CHARLES J MARK | 10308 AMBERWOOD CT | | | | CINCINNATI | OH | 45241-1087 |
| CHARLES J MARTIN JR | PO BOX 1592 | | | | SUTTER CREEK | CA | 95685-1592 |
| CHARLES J MATHEWS | 9975 ELLIS | | | | CLARKSTOWN | MI | 48348-1711 |
| CHARLES J MATTHEWS & ELIZABETH M MATTHEWS JT TEN | 9975 ELLIS ROAD | | | | CLARKSTON | MI | 48348-1711 |
| CHARLES J MATUSZEWSKI | 57 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |
| CHARLES J MAZUR | 11400 KENSINGTON | | | | CLEVELAND | OH | 44111-5252 |
| CHARLES J MC BRIDE JR | 38081 HERMAN | | | | ROMULUS | MI | 48174-1365 |
| CHARLES J MC CLAFFERTY | 2208 ELDER AVE | | | | MORTON | PA | 19070-1215 |
| CHARLES J MC CORMICK CUST PATRICK EDWARD MC CORMICK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 17 SANDRA AVE | | | PLATTSBURGH | NY | 12901-2409 |
| CHARLES J MC DONALD | 136-25 58TH AVENUE | | | | FLUSHING | NY | 11355-5230 |
| CHARLES J MC PHAIL | 13509 MERCIER | | | | SOUTHGATE | MI | 48195-1225 |
| CHARLES J MCCALL & DENISE M MCCALL JT TEN | 7770 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| CHARLES J MCCARTHY | 129 S WALNUT ST | | | | HUMMELSTOWN | PA | 17036-2506 |
| CHARLES J MCCLUSKY | 370 SHUMMARD BR | | | | OXFORD | MI | 48371-6365 |
| CHARLES J MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438-8723 |
| CHARLES J MEAD | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| CHARLES J MESSENGER | 70A BRANDYWYNE E | | | | BRIELLE | NJ | 08730 |
| CHARLES J MEYER | BOX 244 | | | | COLEMAN | WI | 54112-0244 |
| CHARLES J MEYERS CUST CHARLES JOHN MEYERS 3RD U/THE PA UNIFORM GIFTS | TO MINORS ACT | 213 HAWTHORNE BLVD | | | LEESBURG | FL | 34748-8642 |
| CHARLES J MIGLIORE & TINA MIGLIORE JT TEN | 1932 W LAUREL | | | | FREEPORT | IL | 61032 |
| CHARLES J MILLER | 3210 PINE LAKE RD | | | | W BLOOMFIELD | MI | 48324-1951 |
| CHARLES J MILLS | 3604 CARLYLE AVENUE | | | | CLEVELAND | OH | 44109-1406 |
| CHARLES J MITRANO & MRS MARY MITRANO JT TEN | 72 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| CHARLES J MOORE | 15611 MORNING DR | | | | LUTZ | FL | 33559-3281 |
| CHARLES J MOORE | 7357 PINE | | | | TAYLOR | MI | 48180-2205 |
| CHARLES J MUSCATO | 250 MEADOW LN | | | | SPRINGFIELD | OH | 45505-1655 |
| CHARLES J MUSCATO & THERESA O MUSCATO JT TEN | 250 MEADOW LN | | | | SPRINGFIELD | OH | 45505-1655 |
| CHARLES J MYRBECK | BOX 1325 | | | | DENNISPORT | MA | 02639-5325 |
| CHARLES J NEMETZ | PO BOX 430 | | | | REDDING RIDGE | CT | 06876-0430 |
| CHARLES J NEUROHR | 2228 WILLARD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES J OLESON CUST WILLIAM STETSON OLESON UGMA NY | 11 GEDNEY ESPLANADE | | | | WHITE PLAINS | NY | 10605-3535 |
| CHARLES J OLSON | 8714 SOUTH 81ST AVENUE | | | | HICKORY HILLS | IL | 60457-1436 |
| CHARLES J ORMSBY & RUTH L ORMSBY JT TEN | 1124 N WEBSTER | | | | KOKOMO | IN | 46901-2706 |
| CHARLES J OTT CUST GREGORY C OTT UTMA PA | 306 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 |
| CHARLES J OTT CUST KIMBERLY N OTT UTMA PA | 306 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 |
| CHARLES J PEACOCK | 5000 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1252 |
| CHARLES J PEARCE | 1006 CHRISTINE PL | | | | BETHEL PARK | PA | 15102-2448 |
| CHARLES J PETERKA | 1217 ALBERT CIRCLE | | | | OXFORD | OH | 45056-2001 |
| CHARLES J POLITSCH & SUZANNE K POLITSCH JT TEN | 716 TWEED 310 | | | | WINFIELD | KS | 67156-1595 |
| CHARLES J POWLEY & JANET E POWLEY TR POWLEY FAM LIVING TRUST UA | 05/05/97 | 1934 KAY LN DEERFIELD | | | SURFSIDE BEACH | SC | 29575-5418 |
| CHARLES J PRIOR | 123 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7045 |
| CHARLES J PUNG & INGE O PUNG JT TEN | 4301 CAPER CT | | | | TITUSVILLE | FL | 32796-1419 |
| CHARLES J RADLEY | 67 NELSON AVE | | | | GHENT | NY | 12075-1210 |
| CHARLES J RANDAZZO | 305 SOMERVILLE | | | | TONAWANDA | NY | 14150-8751 |
| CHARLES J RAPTIS | 5643 S BLACKMOOR DRIVE | | | | MURRELLS INLT | SC | 29576 |
| CHARLES J RAYMOND & EVA RAYMOND JT TEN | 634 OCEAN AVE | | | | MASSAPEQUA | NY | 11758-4222 |
| CHARLES J REBOTTARO | 4788 BILLMYER HIGHWAY | | | | BRITTON | MI | 49229-9722 |
| CHARLES J REIGHARD | 4743 STATE RTE 7 NE | | | | BURGHILL | OH | 44404-9762 |
| CHARLES J RENO & SALLY ANN RENO JT TEN | 1764 KAPEL DRIVE | | | | EUCLID | OH | 44117-1826 |
| CHARLES J RIGOULOT | 7724 GILLCREST ROAD | | | | SYLVANIA | OH | 43560-3773 |
| CHARLES J ROMANEK | 43 GARDEN LANE | | | | LEVITTOWN | PA | 19055-1901 |
| CHARLES J ROOSE & WILMA J ROOSE TEN ENT | 3060 MERTZ RD | | | | CARO | MI | 48723-8918 |
| CHARLES J ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| CHARLES J ROTH JR | 2608 TANAGER DR | | | | WILMINGTON | DE | 19808-1620 |
| CHARLES J ROTH JR & MARGARET DUFFY ROTH JT TEN | 2608 TANAGER DR | | | | WILMINGTON | DE | 19808-1620 |
| CHARLES J ROUCHKA TR UA 5/28/86 SURVIVOR'S TR OF THE CHARLES JAMES | ROUCHKA & FAYE S ROUCHKA FAM TR | 40 ERNHOFER DR | | | CARMEL | NY | 10512-4308 |
| CHARLES J SAJEWSKI TR UA 08/09/96 CHARLES J SAJEWSKI TRUST | 3176 TOPVIEW CRT | | | | ROCHESTER HLS | MI | 48309 |
| CHARLES J SALSKY | 4202 JOYCE BLVD | | | | HOUSTON | TX | 77084-2414 |
| CHARLES J SCHNEIDER | 13037 E HAKE ROAD | | | | WHITEWATER | WI | 53190-3549 |
| CHARLES J SCHULTZ CUST PETER J SCHULTZ A MINOR PURSUANT TO SEC 1339 | 19-TO 1339 26-INCL | 178 W BRIDGE DRIVE | | | BEREA | OH | 44017-1550 |
| CHARLES J SCHUSTER | 3904 JAMES AVE | | | | HURON | OH | 44839-2176 |
| CHARLES J SCRIVANICH | 49 MAYER DR | | | | CLIFTON | NJ | 07012-1652 |
| CHARLES J SEAL & MARGENE SEAL JT TEN | 989 GOLDEN GROVE LN | | | | FLORENCE | KY | 41042-9361 |
| CHARLES J SHIBILSKI | 2618 MCCRADY RD | | | | PITTSBURGH | PA | 15235 |
| CHARLES J SIEMEN & NORMA G SIEMEN JT TEN | 10912 HIBNER | | | | HARTLAND | MI | 48353-1126 |
| CHARLES J SIETSEMA | 3211 TOTH | | | | SAGINAW | MI | 48601-5767 |
| CHARLES J SINCLAIR | 32129 RUSH ST | | | | GARDEN CITY | MI | 48135-1761 |
| CHARLES J SIPEK TR UA 10/15/93 CHARLES J SIPEK TR # I | 448 E JOLIET HWY | | | | NEW LENOX | IL | 60451-1913 |
| CHARLES J SIPEK TR UA 10/15/93 CHARLES J SIPEK TRUST # I | 448 E JOLIET HWY | | | | NEW LENOX | IL | 60451-1913 |
| CHARLES J SLAVIS | 68 SEMINOLE DR | | | | LAKEWOOD | NJ | 08701-1152 |
| CHARLES J SMITH | 208 LINCOLN AVE | | | | RUTLAND | VT | 05701-2404 |
| CHARLES J SNYDER | 72 BLACK LANTERN LN | | | | S BURLINGTON | VT | 05403-7323 |
| CHARLES J SNYDER JR | 244 HIGHLAND AVE | | | | RIDGEWOOD | NJ | 07450-4004 |
| CHARLES J STADELMAYER JR | 3119 E KOENIG AVE | | | | ST FRANCIS | WI | 53235-4235 |
| CHARLES J STAHL | 2663 MANSFIELD | | | | E LANSING | MI | 48823-3860 |
| CHARLES J STANDISH | 397 RATHBUN HILL ROAD | | | | GREENE | NY | 13778-2031 |
| CHARLES J STATZ | PO BOX 295 | | | | WAUSAU | WI | 54402-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES J STECKEL | 11407 INGRAM | | | | LIVONIA | MI | 48150-2871 |
| CHARLES J STEELE | 1568 33RD ST NW | | | | WASHINGTON | DC | 20007 |
| CHARLES J STONE | 2213 YEWPON | | | | CARROLLTON | TX | 75007-5758 |
| CHARLES J STONER & MRS JANE DICE STONER TEN ENT | 1127 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742-3216 |
| CHARLES J STRAIN | 140 CORVETTE DR | | | | MARIETTA | GA | 30066-5906 |
| CHARLES J STUCKY JR | 152 BELLEVUE | | | | LAKE ORION | MI | 48362-2704 |
| CHARLES J THOMAS | 570 AVIATION AVE NE | | | | PALM BAY | FL | 32907-1932 |
| CHARLES J THOMPSON | 5275 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| CHARLES J TRAPP | 320 BRIERCLIFF DR | | | | COLUMBIA | SC | 29203-9532 |
| CHARLES J TROTT JR | 4922 MC PHERSON DR | | | | ROSWELL | GA | 30075-4019 |
| CHARLES J TROTT JR & BARBARA ANN TROTT JT TEN | 4922 MC PHERSON DR | | | | ROSWELL | GA | 30075-4019 |
| CHARLES J TURNER JR | 900 NORTH ISLAND DR NW | | | | ATLANTA | GA | 30327-4624 |
| CHARLES J UTTARO | 38 ABBY LANE | | | | ROCHESTER | NY | 14606 |
| CHARLES J VALENTINI | 360 BUTTERFIELD DR | | | | ABINGDON | MD | 21009-1514 |
| CHARLES J VALLEY | PO BOX 65 | | | | EAST TAWAS | MI | 48730-0065 |
| CHARLES J VARGO & ELIZABETH A VARGO TR VARGO FAM LIVING TRUST UA | 02/25/995 | 2319 S DURAND RD | | | LENNON | MI | 48449-9717 |
| CHARLES J VESELSKY JR | 521 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| CHARLES J VINCENT TR UA 11/20/97 ANNE VINCENT TRUST | 6760 WHEELER DR | | | | CHARLOTTE | NC | 28211 |
| CHARLES J VITELLO | 12 AMBERWOOD DR | | | | AMHERST | NY | 14228-2834 |
| CHARLES J VLACH | 2537 S 3RD AVE | | | | NO RIVERSIDE | IL | 60546-1207 |
| CHARLES J VOIGHT | 6176 KINGS SHIRE | | | | GRAND BLANC | MI | 48439-8712 |
| CHARLES J VULLO | 446 LYN BROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| CHARLES J VULLO & MRS GLORIA T VULLO JT TEN | 446 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| CHARLES J WARDACH JR | 509 SKYLINE DR S | | | | CLARKS SUMMIT | PA | 18411-9147 |
| CHARLES J WATT | 808 W BATH RD | | | | CUYAHOGA FLS | OH | 44223-3007 |
| CHARLES J WELLER & MRS LINDA J WELLER JT TEN | 1026 BENT GRASS | | | | DAYTON | OH | 45458-3989 |
| CHARLES J WENDLING | 5618 TONAWANDA CREEK RD | # 1 | | | LOCKPORT | NY | 14094-9541 |
| CHARLES J WERSTINE & CAROLYN WERSTINE JT TEN | 1352 OLD DOMINION RD | | | | NAPERVILLE | IL | 60540-7018 |
| CHARLES J WHITMER | 90 QUARTON LN | | | | BLOOMFIELD | MI | 48304-3456 |
| CHARLES J WIESECKEL | 14172 BARTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5413 |
| CHARLES J WILLIAMS | 1563 CHENOWETH CIRCLE | | | | BOWLING GREEN | KY | 42104-6357 |
| CHARLES J WILLIAMSON CUST MARK WILLIAMSON UGMA NC | 527 PINEWOOD FOREST DRIVE | | | | ASHEBORO | NC | 27203-0998 |
| CHARLES J WILLIAMSON JR & MRS HAZEL S WILLIAMSON JT TEN | 314 FOXBORO CT | | | | LAKE MARY | FL | 32746-3495 |
| CHARLES J WILLIS | 7710 CEDARBROOK DR | | | | INDIANAPOLIS | IN | 46227-5830 |
| CHARLES J WILSON | 791 E 156TH ST | | | | CLEVELAND | OH | 44110-3069 |
| CHARLES J WRIGHT JR & PATRICIA R WRIGHT JT TEN | 110 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225-2003 |
| CHARLES J YATES | 547 DOGWOOD DR NE | | | | PELHAM | GA | 31779-1121 |
| CHARLES J ZAPPIA | 301 GOLD ST | | | | BUFFALO | NY | 14206-1205 |
| CHARLES J ZEBROWSKI | PO BOX 1002 | | | | DOVER PLAINS | NY | 12522-1002 |
| CHARLES J ZELE | 104 WEDGEWOOD CIRCLE | | | | EATONTOWN | NJ | 07724 |
| CHARLES J ZENNS | 5574 CENTERPOINTE BLVD | APT 4 | | | CANANDAIGUA | NY | 14424-7861 |
| CHARLES J ZETTEL | 24 RAMPART RD | | | | WAYNE | PA | 19087-5843 |
| CHARLES JACKSON | 4395 REID RD | | | | KINGSTON | MI | 48741-9507 |
| CHARLES JACKSON & NANCY JACKSON JT TEN | 4 BIRCH PARKWAY | | | | SPARTA | NJ | 07871-1205 |
| CHARLES JACKSON SMITH | 105 E VINEYARD | | | | ANDERSON | IN | 46012-2520 |
| CHARLES JACOBSEN | 420 HALL ST | | | | WEST UNION | IA | 52175-1037 |
| CHARLES JAFFE | 1016 GREENLEAF ST | | | | EVANSTON | IL | 60202-1236 |
| CHARLES JAKUBONIS | 7947 THELMA | LA SALLE QC H8P 1W9 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES JAMES BASIL CUST CHRISTINE ELIZABETH BASIL UNDER THE NY UNIF | GITS TO MINORS ACT | 690 W FERRY ST | | | BUFFALO | NY | 14222-1606 |
| CHARLES JAMES DAVIS | 2107 POPLAR ST | | | | ANDERSON | IN | 46012-1735 |
| CHARLES JAMES DERRINGTON TR CHARLES JAMES DERRINGTON 2002 TRUST UA | 03/07/02 | 711 SANDLEWOOD AVE | | | LA HABRA | CA | 90631-7248 |
| CHARLES JAMES DOLCE | 365 MAYNARD DR | | | | AMHERST | NY | 14226-2928 |
| CHARLES JAMES RAINEY | 9590 RANGE LINE RD | | | | RIVER HILLS | WI | 53217-1019 |
| CHARLES JAMES WEINSCHREIDER III | 11521 WINTER VIEW AVE | | | | LAS VEGAS | NV | 89135 |
| CHARLES JANTELLE | 100 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040-2306 |
| CHARLES JARVIS JOHNSON | 726 SUMMIT CREEK LN | | | | PLEASANTON | CA | 94566-3847 |
| CHARLES JASON STREHL | 3708 WESTOVER CIRCLE | | | | LEESBURG | FL | 34748 |
| CHARLES JEFFERY | PO BOX 96 | | | | GALLUPVILLE | NY | 12073-0096 |
| CHARLES JEFFREY CUST KRISTIN JEFFREY UGMA NY | PO BOX 96 | | | | GALLUPVILLE | NY | 12073-0096 |
| CHARLES JEFFREY MYERS | 1338 OAKDALE RD | | | | WAYNESVILLE | NC | 28786-5184 |
| CHARLES JEFFRIES JR | 6878 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| CHARLES JENNY | 32 BRIDGE ST | | | | HACKENSACK | NJ | 07601-7030 |
| CHARLES JENSEN KEEN | 19 VINTAGE LN | | | | SOUTH WINDSOR | CT | 06074-1611 |
| CHARLES JEROME BAILEY & BONNIE H BAILEY JT TEN | 149 HIGHLAND DR | | | | MT STERLING | KY | 40353-8213 |
| CHARLES JOHN BUELOW | 2151 OVERBROOK | | | | LAKEWOOD | OH | 44107-5311 |
| CHARLES JOHN EKPARIAN CUST CHRISTOPHER J FIERRO UTMA TX | 1076 DECATUR ST | | | | ORANGEBURG | SC | 29118-2506 |
| CHARLES JOHN FORTINO | 1004 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3235 |
| CHARLES JOHN MURRAY | 219 42ND ST | | | | SANDUSKY | OH | 44870-4855 |
| CHARLES JOHN SKOLNY | 19 RED CEDAR DRIVE | | | | ROCHESTER | NY | 14616-1667 |
| CHARLES JOHN THOMAS HALL JR | 3336 CIRCLE BROOK DR APT#1-D | | | | ROANOKE | VA | 24014-2023 |
| CHARLES JOHNSON | 2034 COUNTY RD 162 | | | | HENAGAR | AL | 35978-7017 |
| CHARLES JOHNSON WETHERINGTON II & PAULA T WETHERINGTON JT TEN | 3352 CONLEY DOWNS DR | | | | POWDER SPRINGS | GA | 30127-1196 |
| CHARLES JONES | 119 S HIGHLAND AVE | | | | OSSINING | NY | 10562-5861 |
| CHARLES JONES | 789 LINDY COURT | | | | EAST ST LOUIS | IL | 62205-2172 |
| CHARLES JONES & ANN MARIE JONES JT TEN | 1656 WESTCHESTER AVE | | | | PEEKSKILL | NY | 10566 |
| CHARLES JONES JR | 4016 WINONA ST | | | | FLINT | MI | 48504-2117 |
| CHARLES JOSEPH ADOMITIS | 1491 BOTTOMWOOD DR | | | | HEBRON | KY | 41048-7979 |
| CHARLES JOSEPH BARRON | 16 CAPE FLATTERY COURT | | | | IRMO | SC | 29063-2914 |
| CHARLES JOSEPH BRENNAN | 121 S SPRUCE AVE 204 | | | | WOOD DALE | IL | 60194 |
| CHARLES JOSEPH BRUGGEMAN | 2394 PATRICK BLVD | | | | DAYTON | OH | 45431-8468 |
| CHARLES JOSEPH FRAGO & FRANK C FRAGO JT TEN | 1 AMY LN | | | | CROMWELL | CT | 06416-1441 |
| CHARLES JOSEPH LIBERTO | 809 PASADENA RD | | | | PASADENA | MD | 21122-4002 |
| CHARLES JOSEPH OHOTNICKY | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| CHARLES JUDGE | PO BOX 43164 | | | | DETROIT | MI | 48243-0164 |
| CHARLES JUDSON RIX | 703 SCENIC RANCH CIR | | | | MCKINNEY | TX | 75069-1911 |
| CHARLES JUSTICE & CLARE M JUSTICE JT TEN | 5265 E COLONVILLE RD | | | | CLARE | MI | 48617-9791 |
| CHARLES K ALLEN | 814 LYON | | | | FLINT | MI | 48503-1315 |
| CHARLES K ASBURY | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4164 |
| CHARLES K BACON | 502 MONETTE DR | | | | CRP CHRISTI | TX | 78412-3023 |
| CHARLES K BALD & MRS MARIAN L BALD JT TEN | 1878 VOSHAGE ST | | | | BALDWIN | NY | 11510-2421 |
| CHARLES K BIERNBAUM | 765 STEBBINS DR | | | | CHARLESTON | SC | 29412 |
| CHARLES K BOLTON & MARY M BOLTON JT TEN | 1014 HAYNES ST | | | | RALEIGH | NC | 27604-1464 |
| CHARLES K BOOKMILLER | 120W 480S | | | | CUTLER | IN | 46920-9604 |
| CHARLES K BOWEN JR | 6217 GOLDEN RING RD | | | | ROSEDALE | MD | 21237-1917 |
| CHARLES K BURNS | 41 COUNTRY HILLS DR | | | | NEWARK | DE | 19711-2517 |
| CHARLES K COATS & JOYCE E COATS JT TEN | 8932 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| CHARLES K DICKSON | 23535 GLORIA DR | | | | BROWNSTOWN | MI | 48183-5457 |
| CHARLES K DRIGGERS | 2509 FALKIRK DR | | | | RICHMOND | VA | 23236-1622 |
| CHARLES K FRANKEL | 15 WOODWIND LANE | | | | SPRING VALLEY | NY | 10977-1615 |
| CHARLES K GAIGE & CAROLYN J GAIGE JT TEN | 130 WOODLAND DR | | | | PINEHURST | NC | 28374-8201 |
| CHARLES K HARRIS | 2010 MANSFIELD AVENUE | | | | INDIANAPOLIS | IN | 46202-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES K HARRIS JR | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| CHARLES K HAZLETT | 441 EISENHOWER ROAD | | | | WINTERSVILLE | OH | 43953-3831 |
| CHARLES K HENRY & THELMA Y HENRY JT TEN | 920 HALSTEAD BLVD | | | | JACKSON | MI | 49203-2608 |
| CHARLES K HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| CHARLES K IVEY | 2915 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| CHARLES K KARBON | 6005 EAST GRAND RIVER AVENUE | | | | HOWELL | MI | 48843-9141 |
| CHARLES K KROLL & KATHLEEN R LARSON & DAVID C KROLL JT TEN | 3033 DEINDORFER | | | | SAGINAW | MI | 48602-3539 |
| CHARLES K LAMB | 418 S 7TH STREET | | | | MARQUETTE | MI | 49855-4508 |
| CHARLES K LATHAM III | 2520 WOODSTREAM RD | | | | MOUNT PLEASANT | SC | 29466-7604 |
| CHARLES K LOVENSTEIN | 458 S HARRISON RD | | | | HOUGHTON LAKE | MI | 48629-8613 |
| CHARLES K MCDOWELL | 4672 N PINE LOG DR | | | | IRONS | MI | 49644-8797 |
| CHARLES K MESSICK CUST CHARLES K MESSICK 2ND U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 204 S ASHVIEW LN | | | WILMINGTON | DE | 19807-2171 |
| CHARLES K MOORE | 204 WESTFIELD RD | | | | RIDGELAND | MS | 39157-9752 |
| CHARLES K MURPHY | 16069 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451-8713 |
| CHARLES K POINDEXTER JR & CAROL A PINDEXTER JT TEN | 7614 HAYENGA | | | | DARIEN | IL | 60561-4518 |
| CHARLES K POWERS | 3625 BRICKYARD CT | | | | EVANSVILLE | IN | 47720 |
| CHARLES K SHORT | PO BOX 125 | | | | FLAT ROCK | MI | 48134-0125 |
| CHARLES K SKINNER | 711 W NOTTINGHAM RD | | | | NEWARK | DE | 19711-7406 |
| CHARLES K STEVENS JR | 4111 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| CHARLES K STEVENS JR & MRS SUZANNE M STEVENS JT TEN | 4111 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| CHARLES K STROH | 4937 NORMANDY COURT | | | | CAPE CORAL | FL | 33904-5673 |
| CHARLES K SWAN JR | 7812 CORTELAND DR | | | | KNOXVILLE | TN | 37909-2321 |
| CHARLES K TALAGA | 6190 COGSWELL | | | | ROMULUS | MI | 48174-4040 |
| CHARLES K THURMAN | 7859 E 400 N | | | | VAN BUREN | IN | 46991-9710 |
| CHARLES K TOOMEY | 115 COCHISE STREET S E | | | | CLEVELAND | TN | 37323-8129 |
| CHARLES K WALKER | 716 STANLEY | | | | PONTIAC | MI | 48340-2471 |
| CHARLES K WILLIAMSON | 8621 CHALMETTE | | | | SHREVEPORT | LA | 71115-2717 |
| CHARLES K WRIGHT & LAQUAETI M WRIGHT JT TEN | 411 W NORTH ST | | | | GREENFIELD | IN | 46140-2028 |
| CHARLES KALISH | 1 COMPASS LANE | | | | MASSAPEQUA | NY | 11758-6502 |
| CHARLES KALWINSKY | 38 CEDAR INN DRIVE | | | | TOMS RIVER | NJ | 08755-5166 |
| CHARLES KAMENAS | 246E WARREN ST | | | | ISELIN | NJ | 08830-1256 |
| CHARLES KAPALA CUST JOHN ANTHONY KAPALA UGMA CO | 4236 BUCKINGHAM | | | | ROYAL OAK | MI | 48073-6218 |
| CHARLES KAVALESKI | 11 OMORE AVE | | | | MAYNARD | MA | 01754-1904 |
| CHARLES KAYSON | 35431 ERIE DRIVE | | | | ROCKWOOD | MI | 48173-9672 |
| CHARLES KAZMIERCZAK | 30211 WAGNER DR | | | | WARREN | MI | 48093-3008 |
| CHARLES KAZMIERCZAK & SHIRLEY ANN KAZMIERCZAK JT TEN | 30211 WAGNER DR | | | | WARREN | MI | 48093-3008 |
| CHARLES KEELER | 16843 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| CHARLES KEITEL | 207 NW ASH DR | | | | LAKE CITY | FL | 32055-5145 |
| CHARLES KENNEDY | PO BOX 44 | | | | DATIL | NM | 87821-0044 |
| CHARLES KENNETH KOHR | 3005 OGDEN DR | | | | MIDDLETOWN | OH | 45044-7537 |
| CHARLES KENNETH SHORT | PO BOX 125 | | | | FLAT ROCK | MI | 48134-0125 |
| CHARLES KILEY & MRS MARIE MORSON KILEY JT TEN | 1871 S LAPEER RD | | | | LAPEER | MI | 48446-9314 |
| CHARLES KLEIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHARLES KLINE ABLES | 4940 PARK DR | | | | CARLSBAD | CA | 92008-3812 |
| CHARLES KNOX JR | PO BOX 1884 | | | | ANTIOCH | TN | 37011-1884 |
| CHARLES KOLARIK | 794 FOX MOUNT ROAD | | | | LIVINGSTN MNR | NY | 12758-9802 |
| CHARLES KOTELES & MARY KOTELES JT TEN | 21629 WOODVIEW DR | | | | WOODHAVEN | MI | 48183-1675 |
| CHARLES KOUVELAS | 5064 WYANDOTTE EAST | UNIT 803 | WINDSOR ON N8Y 4Z7 CANADA | | | | |
| CHARLES KRAMAR | 468 HIGH STREET | | | | ELYRIA | OH | 44035-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES KRONENWETTER | 25025 200TH AVE SE | | | | MAPLE VALLEY | WA | 98038-8501 |
| CHARLES KRUEGER | 3 S 686 WEST AVE | | | | WARRENVILLE | IL | 60555 |
| CHARLES KUDEL & CLAIRE KUDEL JT TEN | 1234 E 73RD ST | | | | BROOKLYN | NY | 11234 |
| CHARLES L AKERS II | 26120 STANCREST DRIVE | | | | SOUTH LYON | MI | 48178-9735 |
| CHARLES L ALBANY | 17675 RUTH | | | | MELVINDALE | MI | 48122-1144 |
| CHARLES L ALBERS | 1103 FRANKFURT LN | | | | GERMANTOWN | IL | 62245-1912 |
| CHARLES L ALDINI | 9343 S HAZELTON | | | | TEMPE | AZ | 85284-3419 |
| CHARLES L ALLEN | BOX 248 | | | | LACON | IL | 61540-0248 |
| CHARLES L ANDERSON | 1106 EASON AVE | # A | | | MUSCLE SHOALS | AL | 35661-1716 |
| CHARLES L ANDREWS | 38707 ROYCROFT ST | | | | LIVONIA | MI | 48154-1321 |
| CHARLES L ANSLOW | 222 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| CHARLES L ARNOLD | 405 MAYFAIR CT | | | | HURST | TX | 76054-3534 |
| CHARLES L ASHLEY | 2136 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9132 |
| CHARLES L BAKER TR UA 11/19/99 THE CHARLES L BAKER TRUST | 5327 FRIEDA DRIVE | | | | FAIRFIELD | OH | 45014-3313 |
| CHARLES L BARNES | 1071 GRANVILLE PARK | | | | LANCASTER | OH | 43130-1028 |
| CHARLES L BATTLEY | 1176 N MASON RD | | | | MERRILL | MI | 48637 |
| CHARLES L BATTLEY & CONSULO BATTLEY JT TEN | 7176 N MASON RD | | | | MERRILL | MI | 48637-9620 |
| CHARLES L BAUM | 6908 CRESTHILL DR | | | | KNOXVILLE | TN | 37919-5906 |
| CHARLES L BEAVERS | 3233 RAVINE HOLLOW COURT | | | | LAMBERTVILLE | MI | 48144-9693 |
| CHARLES L BEDFORD | 3477 HAZZARD WAY | | | | SOQUEL | CA | 95073-2751 |
| CHARLES L BERBERICH | 1600 BRISTOL | | | | KANSAS CITY | MO | 64126-2718 |
| CHARLES L BICKEL | 522 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| CHARLES L BILLETT | 8207 FENTON | | | | DEARBORN HEIGHTS | MI | 48127-1323 |
| CHARLES L BLACKER | 503 W LINCOLN ST | | | | CHARLEVOIX | MI | 49720-1224 |
| CHARLES L BOALES JR | 2625 TUOLUMNE DRIVE | | | | CHICO | CA | 95973-7665 |
| CHARLES L BOLLINGER & SANDRA A BOLLINGER JT TEN | BOX 227 | 209 MAIN ST | | | LAURENS | NY | 13796-0227 |
| CHARLES L BORKES | 418 DAVID DRIVE | | | | GREENWOOD | IN | 46142-9691 |
| CHARLES L BOYD | PO BOX 5045 | | | | WILMINGTON | DE | 19808 |
| CHARLES L BRAUSER & MARCIA M BRAUSER TR BRAUSER FAMILY TRUST UA | 10/24/01 | 706 E FELLOWS DR | | | ORANGE | CA | 92865-2855 |
| CHARLES L BREMER | 29422 BANNER SCHOOL RD | RTE 4 | | | DEFIANCE | OH | 43512-8009 |
| CHARLES L BROCK | 765 PARK AVE | | | | NEW YORK | NY | 10021-4254 |
| CHARLES L BROWN | 21 SIGNAL DR | | | | LANCASTER | NY | 14086-9560 |
| CHARLES L BURCHFIELD & KATHERINE ANN BURCHFIELD JT TEN | 4220 NE 125TH PL | | | | PORTLAND | OR | 97230-1342 |
| CHARLES L BURGAN | 26725 LOWER RD | | | | ARCADIA | IN | 46030-9443 |
| CHARLES L BURKETT | 1069 HYDE-OAKFIELD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| CHARLES L BURKHALTER | 1144 UNION DR | | | | SAGINAW | TX | 76131-4816 |
| CHARLES L CALDWELL | BOX 5 | | | | MAPAVILLE | MO | 63065-0005 |
| CHARLES L CALLAHAN | PO BOX 185 | | | | ELLENDALE | DE | 19941-0185 |
| CHARLES L CARLINO | 19 S KERN O'FALLON HILLS | | | | O'FALLON | MO | 63366 |
| CHARLES L CARTE | 1669 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3420 |
| CHARLES L CARTWRIGHT | 13437 WOODLAND DRIVE | | | | ASTATULA | FL | 34705-9504 |
| CHARLES L CASE | 5798 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8538 |
| CHARLES L CASEY JR TR UA 01/23/03 CHARLES L CASEY JR REV TRUST | 110 CARLTON DR | | | | DEL REY OAKS | CA | 93940 |
| CHARLES L CATRON | 2298 S 410 W RR2 | | | | RUSSIAVILLE | IN | 46979-9453 |
| CHARLES L CHAPLAR JR | 31 READINGTON RD | | | | WHITEHOUSE STA | NJ | 08889-3550 |
| CHARLES L CHRISTOPH & KATHEY S CHRISTOPH JT TEN | 8641 PADDOCK RD | | | | CAMBY | IN | 46113-9421 |
| CHARLES L CLARK | 2240 COX ROAD | | | | COCOA | FL | 32926-3522 |
| CHARLES L COMMON | 5804 BABCOCK RD APT 371 | | | | SAN ANTONIO | TX | 78240 |
| CHARLES L CONNAWAY & HILDA C CONNAWAY JT TEN | 18335 REATA WAY | | | | SAN DIEGO | CA | 92128-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES L CONNER & MRS THELMA O CONNER JT TEN | 70 ALLSTON ST | | | | ALLSTON | MA | 02134-5001 |
| CHARLES L COOLEY | PO BOX 380901 | | | | BIRMINGHAM | AL | 35238-0901 |
| CHARLES L CORBETT | 2401 MCDONALD ST | | | | SIOUX CITY | IA | 51104 |
| CHARLES L CORBETT TR STANLEY M CORBETT TRUST UA 12/21/04 | 2401 MCDONALD ST | | | | SIOUX CITY | IA | 51104-3739 |
| CHARLES L CORN & CHERYL P CORN JT TEN | PO BOX 48073 | | | | PHOENIX | AZ | 85075 |
| CHARLES L CORN CUST PAUL J MAIDENBAUM UGMA NY | 2440 EAST 29TH STREET | | | | BROOKLYN | NY | 11235-1950 |
| CHARLES L COX | 2416 E 4TH ST | | | | ANDERSON | IN | 46012-3615 |
| CHARLES L CROOKSHANK & BARBARA L CROOKSHANK JT TEN | 3128 HARVARD RD | | | | ROYAL OAK | MI | 48073-6605 |
| CHARLES L CROSSON | 557 CLARK RD | | | | EOLIA | MO | 63344-2317 |
| CHARLES L CROWDER | 4095 WELCOME ALL TER | | | | COLLEGE PK | GA | 30349-1923 |
| CHARLES L CRUES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CHARLES L D PARKHILL III | PO BOX 362 | | | | SANFORD | FL | 32772-0362 |
| CHARLES L DARONE & CAROL J DARONE JT TEN | 4591 N ORAIBI PL | | | | TUCSON | AZ | 85749-9386 |
| CHARLES L DAUGHERTY | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| CHARLES L DAVIS II | 15474 WORMER | | | | REDFORD TOWNSHIP | MI | 48239-3543 |
| CHARLES L DAWSON | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| CHARLES L DE LLOWE | 2638 SIMPSON DR | | | | ROCHESTER | MI | 48309-3842 |
| CHARLES L DEHART | 943 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| CHARLES L DIBELLO | 124 SOUND SHORE DRIVE | | | | CURRITUCK | NC | 27929-9606 |
| CHARLES L DINSMORE | BOX 2368 | | | | ANNISTON | AL | 36202-2368 |
| CHARLES L DIVICO | 3400 N SHELLEY ST | | | | MOHEGAN LAKE | NY | 10547-1441 |
| CHARLES L DOWELL | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| CHARLES L DUBOSE | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| CHARLES L EAGER | 105 LAKEVIEW DR | | | | ALMA | MO | 64001-8181 |
| CHARLES L EATON | 17551 ELLSWORTH ROAD | | | | LAKE MILTON | OH | 44429-9572 |
| CHARLES L ELLIS | 3154 HIGHWAY 166 NORTH | | | | MAYNARD | AR | 72444-9750 |
| CHARLES L ELLWANGER JR TR UW CHARLES L ELLWANGER | 11640 KNIFE BOX RD | | | | GREENSBORO | MD | 21639-1201 |
| CHARLES L EMERSON | 1410 BEAR CORBITT RD | | | | BEAR | DE | 19701-1535 |
| CHARLES L EPHRAIM | 2130 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035-2404 |
| CHARLES L EVANS | 10120 SALINAS | | | | SHREVEPORT | LA | 71115-3446 |
| CHARLES L EWEN | 5385 STAGECOACH RD | | | | PORTAGE | IN | 46368-1129 |
| CHARLES L FARBER & ALFREDA FARBER JT TEN | 5823 W 89TH PL | | | | OAKLAWN | IL | 60453-1227 |
| CHARLES L FERRELL | 31081 IRON CIRCLE | | | | TEMECULA | CA | 92591-4996 |
| CHARLES L FERRELL & MARY R FERRELL JT TEN | 31081 IRON CIRCLE | | | | TEMECULA | CA | 92591-4996 |
| CHARLES L FINNEY | 18981 NORTH DAWN ST | | | | DETROIT | MI | 48221 |
| CHARLES L FISHBURNE | 513 PRINCETON AVE | | | | TRENTON | NJ | 08618-3813 |
| CHARLES L FLETCHER | 200 LINCOLN RD | | | | FITZGERALD | GA | 31750-6058 |
| CHARLES L FOURNIER | 2937 LACOTA ROAD | | | | WATERFORD | MI | 48328-3128 |
| CHARLES L FREEMAN | PO BOX 147 | | | | JERSEY | GA | 30018-0147 |
| CHARLES L FREEMAN III | C/O CHARLES LLOYD FREEMAN IV | 213 RICHMOND DR | | | SOCIAL CIRCLE | GA | 30025-4352 |
| CHARLES L FRENCH | 709 E LEVITT PL | | | | CINCINNATI | OH | 45245-2442 |
| CHARLES L FRIEND | 1422 CENTRAL AVE | | | | ANDERSON | IN | 46016-1810 |
| CHARLES L FRITZ & LAURENCE L FRITZ JT TEN | 157 MATTSON RD | | | | BOOTHWYN | PA | 19061-1408 |
| CHARLES L GARAVAGLIA TR CHARLES L GARAVAGLIA LIVING TRUST UA 08/12/92 | 145 KNOBBY VIEW DR | | | | HIGHLAND | MI | 48357-2352 |
| CHARLES L GARNER & BETTY J GARNER JT TEN | 419 W PINE ST | | | | CARSON CITY | MI | 48811-9582 |
| CHARLES L GARTEE | 2832 SPIELMAN HGTS DRIVE | | | | ADRIAN | MI | 49221-9228 |
| CHARLES L GILLILAND | 3657 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-2213 |
| CHARLES L GRAY | 3018 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| CHARLES L GRESS TR CHARLES L GRESS TRUST UA 11/22/95 | 201 CENTERBURY CT | | | | CINCINNATI | OH | 45246-4904 |
| CHARLES L GRUNDY | 20049 KEYSTONE | | | | DETROIT | MI | 48234-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES L GUILBAULT | 1956 HOOKER OAK AVENUE | | | | CHICO | CA | 95926-1741 |
| CHARLES L HAGER & MRS MARY E HAGER JT TEN | 607 CENTRAL AVENUE | | | | BINE GROVE | KY | 40175-1543 |
| CHARLES L HAHN | 217 CHATHAM DR | | | | DAYTON | OH | 45429-1407 |
| CHARLES L HALL CUST JAMES CHARLES WATKINS UTMA TX | 1337 FERGIE CT | | | | CLARKSVILLE | TN | 37042-1565 |
| CHARLES L HALLER | #23 COUNTRY LANE | | | | WARRENTON | MO | 63383-2722 |
| CHARLES L HAMILTON JR & DOTTY L HAMILTON JT TEN | 6363 S TWIN VIEW DR | | | | IDLEWILD | MI | 49642-9672 |
| CHARLES L HAMLIN | 38853 SAGE TREE | | | | PALMDALE | CA | 93551-3845 |
| CHARLES L HAMMOND | 6968 S LADYS THUMB LN | | | | TUCSON | AZ | 85706-5129 |
| CHARLES L HAND & DORIS M HAND TR CHARLES L HAND & DORIS M HAND LIVING | TRUST UA 01/24/89 | 1871 SKYLINE WAY | | | FULLERTON | CA | 92831-1936 |
| CHARLES L HANSARD | 795 SANDERS RD | | | | CUMMINGS | GA | 30041-5307 |
| CHARLES L HARDING | 3253 HUMMEL RD | | | | SHELBY | OH | 44875-9097 |
| CHARLES L HARGRAVES & HELEN H DONALDSON JT TEN | 1959 KINGSTOWN RD | APT 203 | | | WAKEFIELD | RI | 02879-1609 |
| CHARLES L HARVEL | 1281 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| CHARLES L HAWLEY | 6513 CHELTENHAM DR | | | | TEMPERANCE | MI | 48182-1142 |
| CHARLES L HEATH | 1653 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2527 |
| CHARLES L HERON & MRS LAVERNE HERON JT TEN | 317 4TH ST | | | | MC DONALD | PA | 15057-1116 |
| CHARLES L HICKS | 2489 PARLIN DR | | | | GROVE CITY | OH | 43123-1827 |
| CHARLES L HIERDAHL | 2020 DAVIS DR | | | | NORRISTOWN | PA | 19403-2850 |
| CHARLES L HIGEL & BONNIE L HIGEL JT TEN | PO BOX 935 | | | | EVART | MI | 49631-0935 |
| CHARLES L HIGGINS | 1741 MYRON | | | | LINCOLN PK | MI | 48146-3831 |
| CHARLES L HIGHLANDER | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45122 |
| CHARLES L HILL | 103 SKIATOOK WAY | | | | LOUDON | TN | 37774-2109 |
| CHARLES L HILL CUST MARY ASHLEY HILL UGMA MA | 130 TOPSFIELD RD | | | | IPSWICH | MA | 01938-1651 |
| CHARLES L HILLER | 66 CHOPIN | | | | TROY | MI | 48083-1713 |
| CHARLES L HINTON | 3765 WEST BRANCH ROAD | | | | ALLEGANY | NY | 14706-9721 |
| CHARLES L HOFFMASTER | 412 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| CHARLES L HOLMES | 13534 KING HENRY AVE | | | | BATON ROUGE | LA | 70816-1130 |
| CHARLES L HOLSTON | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| CHARLES L HOLTZ | 515 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| CHARLES L HOLTZ & AUDREY M HOLTZ JT TEN | 515 OAKLAND | | | | BIRMINGHAM | MI | 48009-5752 |
| CHARLES L HOOTEN | 1112-E US HWY 69 | | | | POINT | TX | 75472-5876 |
| CHARLES L HOSKINS | 2722 EAST MICHIGAN TOWN ROAD | | | | FRANKFORT | IN | 46041-8219 |
| CHARLES L HOWARD | PO BOX 233 | | | | FRANKENMUTH | MI | 48734-0233 |
| CHARLES L HOWE | PO BOX 15038 | | | | DETROIT | MI | 48215-0038 |
| CHARLES L HRLIC | 28675 JAMES ST | | | | GARDEN CITY | MI | 48135-2123 |
| CHARLES L HUDSON SR | 115 CASTLE ROCK DRIVE | | | | LIBERTY | KY | 42539-8144 |
| CHARLES L HUMPHREY | 9715 W BUCHANAN ROAD | | | | SUMNER | MI | 48889-9799 |
| CHARLES L HUNZE JR | 722 N FLORISSANT ROAD | | | | FERGUSON | MO | 63135-1647 |
| CHARLES L HUTCHINS JR | 10153 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| CHARLES L HYDE | 1924 HASLER LK RD | | | | LAPEER | MI | 48446-9732 |
| CHARLES L IRWIN | 479 STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9715 |
| CHARLES L JACKSON | 147 WINDER ROAD | | | | NEW CASTLE | DE | 19720-1214 |
| CHARLES L JACKSON | 218 STOUTENBURGH LN | | | | PITTSFORD | NY | 14534-2366 |
| CHARLES L JACKSON | 8275 WEST COUNTY RD 600S | | | | FRENCH LICK | IN | 47432-9332 |
| CHARLES L JENKINS | 401-900 WILSON RD N | OSHAWA ON L1G 7T2 CANADA | | | | | |
| CHARLES L JERNSTROM & LOIS J JERNSTROM TR JERNSTROM FAMILY TRUST | 09/23/87 | 161 BRADLEY DRIVE | | | SANTA CRUZ | CA | 95060-2540 |
| CHARLES L JOHNS | 331 EAST VIENNA ROAD | | | | CLIO | MI | 48420-1424 |
| CHARLES L JOHNSON | PO BOX 7343 | | | | COLUMBIA | MO | 65205-7343 |
| CHARLES L JOHNSTON III | BOX 658 | | | | NAPA | CA | 94559-0658 |
| CHARLES L JOYCE & MARGOT J JOYCE JT TEN | 7630 AL HWY #9 | | | | ANNISTON | AL | 36207 |
| CHARLES L KING | 127 POINTS WEST DR | | | | ASHEVILLE | NC | 28804-4404 |
| CHARLES L KING | 21128 PECKHAM AVE | | | | MOUNT DORA | FL | 32757-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES L KISSICK | 943 MOHAWK TRAIL | | | | MILFORD | OH | 45150-1713 |
| CHARLES L KLEINSCHMIDT CUST THE ANDY KLEINSCHMIDT UNDER THE AZ UNIF | GIFTS TO MINORS ACT | 15314 US 224 | | | VAN WERT | OH | 45891-8744 |
| CHARLES L KLINSKY | 14 12TH ST | | | | W KEANSBURG | NJ | 07734-3053 |
| CHARLES L KNEISLEY & MARILYN S KNEISLEY JT TEN | 37 MARKFIELD DR | | | | CHARLESTON | SC | 29407-6965 |
| CHARLES L KNOTT | 6397 HAZLETT | | | | DETROIT | MI | 48210-1211 |
| CHARLES L KNOX | 11815 MESA BLANCO TRL | | | | HASLET | TX | 76052-3284 |
| CHARLES L KOEHLER & PATRICIA KOEHLER JT TEN | 2 OXFORD AVE | | | | MASSAPEQUA | NY | 11758-2431 |
| CHARLES L KOHLER | 38 S GOLFWOOD | | | | PENNS GROVE | NJ | 08069-9601 |
| CHARLES L KOPEL & BETTY J KOPEL JT TEN | 14800 W 81ST PL | | | | LENEXA | KS | 66215-4291 |
| CHARLES L KREGGER | 0601 W MAIN | | | | DURAND | MI | 48429-1537 |
| CHARLES L KRUSENSTJERNA | 1139 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-1869 |
| CHARLES L LAINE & CHARLYNE M LAINE JT TEN | 21806 BLUE SHIMMERING TRAIL | | | | CYPRESS | TX | 77433 |
| CHARLES L LANDERS | 624 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| CHARLES L LE VEY | 14 WEST CHURCH STREET | | | | BLACKWOOD | NJ | 08012-3965 |
| CHARLES L LEHMAN | 6637 KARYN DR | | | | AVON | IN | 46123-8593 |
| CHARLES L LEHMAN & JEANNETTE A LEHMAN JT TEN | 6637 KARYN DR | | | | AVON | IN | 46123-8593 |
| CHARLES L LEICY | 2974 MABEE ROAD | | | | MANSFIELD | OH | 44903-9116 |
| CHARLES L LINGUA JR & ROSE ANN LINGUA JT TEN | 12384 SANTA MARIA DR | | | | ST LOUIS | MO | 63138-2651 |
| CHARLES L LONG | 5675 HIDDEN LAKE DR | | | | LACK PORT | NY | 14094-6282 |
| CHARLES L LOVERIDGE | 15 CROWS NEST LN | | | | MARSHFIELD | MA | 02050-3161 |
| CHARLES L LOW | 4517 BIG TANK ROAD | | | | LAKE WALES | FL | 33898-7130 |
| CHARLES L LOWE | 7034 CHAPPELL CIRCLE NW | | | | DORAVILLE | GA | 30360-2404 |
| CHARLES L LYNCH | 9140 BALSPACH RD RT2 | | | | CANAL WNCHSTR | OH | 43110-9802 |
| CHARLES L MADDEN & MARY T MADDEN JT TEN | 21 CONWELL DR | | | | MAPLE GLEN | PA | 19002-3310 |
| CHARLES L MANIER | 8035 OAK | | | | TAYLOR | MI | 48180-2259 |
| CHARLES L MANION III | 4 ROCKYCLIFF DRIVE | | | | LINCOLN | RI | 02865-5030 |
| CHARLES L MARDIS | 1847 W DESERT LN | | | | GILBERT | AZ | 85233-1741 |
| CHARLES L MATHEWS | 117 W MADISON AVE PO BOX 103 | | | | MILTON | WI | 53563-0103 |
| CHARLES L MATTHEWS | PO BOX 15021 | | | | DETROIT | MI | 48215-0021 |
| CHARLES L MAY | 8975 CAIN DRIVE NE | | | | WARREN | OH | 44484-1704 |
| CHARLES L MC ANELLY | 5059 BLAIR DR | | | | TROY | MI | 48098-4022 |
| CHARLES L MCKINSTRY | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210-2915 |
| CHARLES L MILLER | 11217 HARTLAND RD | | | | FENTON | MI | 48430-2578 |
| CHARLES L MILLER | 11549 DAYTON-GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9647 |
| CHARLES L MILLER | 2136 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| CHARLES L MOORE | 3120 INDEPENDENCE ST | # 10 | | | CPE GIRARDEAU | MO | 63703-5043 |
| CHARLES L MOORE & CAROL A MOORE JT TEN | 10210 ANTHONY DR | | | | JACKSON | MI | 49201-8574 |
| CHARLES L MOORER | 2221 DENTON | | | | HAMTRAMCK | MI | 48212-3615 |
| CHARLES L MORSE & FRANCES E MORSE JT TEN | 20480 VETERANS BLVD | UNIT 222 | | | PT CHARLOTTE | FL | 33954-2261 |
| CHARLES L MOTTON | 18378 BRICK MILL RUN | | | | STRONGSVILLE | OH | 44136-7149 |
| CHARLES L MOYLAN | 20 ACORN LN | | | | PEMBROKE | MA | 02359-2627 |
| CHARLES L MULLINS | 815 TROY RD | | | | COLLINSVILLE | IL | 62234-5560 |
| CHARLES L NARTKER & SANDRA L NARTKER JT TEN | 2567 CELIA DRIVE | | | | BEAVERCREEK | OH | 45434-6815 |
| CHARLES L NELSON | 1707 DORCHESTER DR | | | | NICHOLS HILLS | OK | 73120-1005 |
| CHARLES L NELSON | 1750 HALBERT DR | | | | POLAND | OH | 44514-1316 |
| CHARLES L NILES & MAXINE S NILES JT TEN | 4643 WEBBER ST | | | | SARASOTA | FL | 34232-5259 |
| CHARLES L NOBLE | 2407 FOREST OAKS LN 167 | | | | ARLINGTON | TX | 76006-6048 |
| CHARLES L NOBLE & KATHLEEN NOBLE JT TEN | 2407 FOREST OAKS LN 167 | | | | ARLINGTON | TX | 76006-6048 |
| CHARLES L O'HERRON | 8825 HYNE RD | | | | BRIGHTON | MI | 48114 |
| CHARLES L OAKLEY | PO BOX 96 | | | | WOODHULL | NY | 14898-0096 |
| CHARLES L ODOMS | 2092 GREENFIELD RD | | | | BERKLEY | MI | 48072-1025 |
| CHARLES L OLIVER JR & BETTY M R OLIVER JT TEN | 15705 KINGS DR | | | | ATHENS | AL | 35611-5667 |
| CHARLES L PAGE II | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| CHARLES L PANTINO & CHARLES A PANTINO JT TEN | 5454 LEE STREET | | | | FERNANDINA | FL | 32034-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES L PARCELL & ALICE C PARCELL TR UA 05/09/91 PARCELL REVOCABLE | TRUST | 5460 S INDIGO DR | | | GOLD CANYON | AZ | 85218-5082 |
| CHARLES L PEARSON | 3826 OLD US 41 N | | | | VALDOSTA | GA | 31602-6818 |
| CHARLES L PENSON | 29208 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-6904 |
| CHARLES L PETERS | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 |
| CHARLES L PFISTER | 723 ENSLEN ST SW | | | | HARTSELLE | AL | 35640-3613 |
| CHARLES L PHILLIPS | 14220 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73160-9609 |
| CHARLES L PREMO | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 |
| CHARLES L PUGSLEY | 8621 S 800 W | | | | DALEVILLE | IN | 47334-9801 |
| CHARLES L PURVES JR | 3200 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| CHARLES L QUINN | 412 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667-6604 |
| CHARLES L RAPPLEY | 7607 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9281 |
| CHARLES L RASMER | 1018 22ND ST | | | | BAY CITY | MI | 48708-7939 |
| CHARLES L REED JR | 8603 RIVER ROAD-REDESDALE | | | | RICHMOND | VA | 23229-8301 |
| CHARLES L RESETAR TR CHARLES L RESETAR LIVING TRUST UA 6/30/93 | 18761 MOORE | | | | ALLEN PK | MI | 48101-1569 |
| CHARLES L REYNOLDS & JACQUELINE P REYNOLDS JT TEN | 11 ROWE RD | | | | RED HOOK | NY | 12571-4745 |
| CHARLES L RHEAUME JR | 16978 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| CHARLES L RHODES JR & ROBERTA A RHODES JT TEN | 1447 CHANEL LOOP | | | | BILLINGS | MT | 59101-8951 |
| CHARLES L ROACH | 7085 N 35TH AVENUE | | | | PAWNEE | IL | 62558-8206 |
| CHARLES L ROBBINS & ELLEN KING ROBBINS JT TEN | 1610 HAZELWOOD COURT WST | | | | GREENWOOD | IN | 46143-7852 |
| CHARLES L RODGERS | 8737 INDIGO LN | | | | YPSILANTI | MI | 48197 |
| CHARLES L ROGERS | 2700 OLD HICKORY DRIVE | | | | MARIETTA | GA | 30064-1848 |
| CHARLES L ROGERS | 4140 CADLE CREEK RD | | | | EDGEWATER | MD | 21037-4529 |
| CHARLES L ROITER | 2215 SPICERVILLE HW | | | | CHARLOTTE | MI | 48813 |
| CHARLES L ROMINES | H C 77 BOX 552 | | | | PITTSBURGH | MO | 65724-9715 |
| CHARLES L ROOD | 959 PERKINS/JONES RD | | | | WARREN | OH | 44483-1853 |
| CHARLES L ROSE | 711 BERKSHIRE CT | | | | DOWNERS GROVE | IL | 60516-4920 |
| CHARLES L ROSE III | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| CHARLES L ROSS II | 255 SKYLINE DRIVE | | | | ROSCOMMON | MI | 48653-9679 |
| CHARLES L ROSS II & SUE A ROSS JT TEN | 255 SKYLINE DRIVE | | | | ROSCOMMON | MI | 48653-9679 |
| CHARLES L ROWE | PO BOX 3399 | | | | RIVERVIEW | FL | 33568-3399 |
| CHARLES L ROY | 4021 E 52ND ST | | | | MT MORRIS | MI | 48458-9456 |
| CHARLES L SANDERS | 928 RINGWOOD AVE | | | | HASKELL | NJ | 07420-1312 |
| CHARLES L SATER | 4433 GIFFORD ROAD | | | | BLOOMINGTON | IN | 47403-9262 |
| CHARLES L SAYLOR | 324 HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| CHARLES L SCHMELTER | PO BOX 581 | | | | HOBART | IN | 46342-0581 |
| CHARLES L SCHNOBLEN | 15971 - 30 MILE RD | | | | RAY TWP | MI | 48096-1007 |
| CHARLES L SCHWARTING & HELEN R SCHWARTING JT TEN | 190 RED MILLS RD | | | | PINE BUSH | NY | 12566-6218 |
| CHARLES L SCOTT JR | 3610 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1815 |
| CHARLES L SEKRENES | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| CHARLES L SETZLER & ELIZABETH A SETZLER JT TEN | 47 RUTH AVE | | | | PHOENIXVILLE | PA | 19460-1917 |
| CHARLES L SMITH & NADA K SMITH JT TEN | 4817 NE 18TH PLACE | | | | OCALA | FL | 34470-1187 |
| CHARLES L SMITH JR | 7359 RIVERBY DR | | | | CINCINNATI | OH | 45255-3918 |
| CHARLES L SOVERNS | 6146 SR 67 SOUTH | | | | PENDLETON | IN | 46064-9308 |
| CHARLES L SPANGLER | 4636 BELAIR CIR | | | | PLAINFIELD | IN | 46168-9099 |
| CHARLES L SPENCER | 45 S SECOND ST | | | | CAMDEN | OH | 45311-1047 |
| CHARLES L SPRINGER | 10575 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| CHARLES L SPRINGER | PO BOX 706 | | | | OAK GROVE | MO | 64075-0706 |
| CHARLES L STACEY | 2716 SURFSIDE DR | | | | VILLA HILLS | KY | 41017-1073 |
| CHARLES L STALEY | 20528 CARLYLE DR | | | | STRONGSVILLE | OH | 44136-4004 |
| CHARLES L STEFFY | G3421 W HOME AVE | | | | FLINT | MI | 48504 |
| CHARLES L STIFFLER | PO BOX 852 | | | | ANDERSON | IN | 46015-0852 |
| CHARLES L STIGLER JR | 2503 TIGANI DR | | | | WILMINGTON | DE | 19808-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES L STOTLER JR | 5343 E RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| CHARLES L SUGGS | 1053 WINCHESTER | | | | LINCOLN PARK | MI | 48146-4248 |
| CHARLES L SULDA | 5 HOBSON CT | | | | WOODRIDGE | IL | 60517-1516 |
| CHARLES L SWANK | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 |
| CHARLES L SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| CHARLES L SWIFT | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN | KY | 42327-9702 |
| CHARLES L TANGALAN | #608 | 1122 E PIKE ST | | | SEATTLE | WA | 98122-3916 |
| CHARLES L TANNER | 22360 RATTLESNAKE RD | | | | COWGILL | MO | 64637-9642 |
| CHARLES L TAR | 30130 CARMEL RD | | | | SUN CITY | CA | 92586-5207 |
| CHARLES L THATCHER | 4629 NW 30TH PL | | | | OCALA | FL | 34482-8396 |
| CHARLES L TILLERY | 3330 EAST 48TH ST | | | | INDIANAPOLIS | IN | 46205-1627 |
| CHARLES L TOLBERT | 5739 FLEMING AVENUE | | | | OAKLAND | CA | 94605-1129 |
| CHARLES L TOWNSEND | 5420 GEORGIA | | | | KANSAS CITY | KS | 66104-3059 |
| CHARLES L TROTTER | 17741 S COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478-4920 |
| CHARLES L TROUPE JR | 6 N MAIN STREET | | | | SIMS | IN | 46986-9666 |
| CHARLES L TROUT | 12820 W ASH STREET | | | | EL MIRAGE | AZ | 85335 |
| CHARLES L TURNER | 774 S SQUIRREL | | | | AUBURN HILLS | MI | 48326-3865 |
| CHARLES L VINCENT | 14436 GREENWICH | SITE 213-B | | | UTICA | MI | 48315-3755 |
| CHARLES L VOSS & TERESA VOSS JT TEN | 1352 ROLLING OAKS RD | | | | CAROL STREAM | IL | 60188-4606 |
| CHARLES L WADE & CHARLES A WADE JT TEN | 6291 E PIERSON | | | | FLINT | MI | 48506-2253 |
| CHARLES L WARWICK | PO BOX 294 | | | | BRONSON | FL | 32621-0294 |
| CHARLES L WAWRO | 27862 REO RD | | | | GROSSE ILE | MI | 48138-2080 |
| CHARLES L WAWRO & SHARON L WAWRO JT TEN | 27862 REO RD | | | | GROSSE ILE | MI | 48138-2080 |
| CHARLES L WEBBER | 1525 ALSTON STREET | | | | SHREVEPORT | LA | 71101-2435 |
| CHARLES L WHITAKER JR | 198 SOUTH KANE ROAD | | | | WEBBEVILLE | MI | 48892-9015 |
| CHARLES L WHITE | 161 FALSON POINT DRIVE | | | | CANTON | GA | 30114-9528 |
| CHARLES L WHITLOW | PO BOX 250015 | | | | FRANKLIN | MI | 48025-0015 |
| CHARLES L WHITTED | 6821 S CALLAWAY DR | | | | CHANDLER | AZ | 85249-4488 |
| CHARLES L WILBANKS | 3478 DALLAS HWY | | | | ACWORTH | GA | 30101-7657 |
| CHARLES L WILLIAMS | 381B UNION AVE | | | | STATEN ISLAND | NY | 10303 |
| CHARLES L WILLIAMS | PO BOX 3745 | | | | HIGHLAND PARK | MI | 48203-0745 |
| CHARLES L WILSON | 4123 N CAPITAL | | | | INDIANAPOLIS | IN | 46208-3812 |
| CHARLES L WINGLE | 26 AVENAL RD | | | | BALTIMORE | MD | 21221-7005 |
| CHARLES L WOLFRAM & VIOLET F WOLFRAM JT TEN | 69625 US 31 | | | | LAKEVILLE | IN | 46536-9735 |
| CHARLES L WU & MRS ROSE Q WU JT TEN | 30 SHELLEY RD | | | | BRICK | NJ | 08724-0745 |
| CHARLES L YEO | 937 NE DEVON DR | | | | LEE'S SUMMIT | MO | 64064 |
| CHARLES L YOUNG | 27600 E STATE RTE P | | | | PLEASANT HILL | MO | 64080-8199 |
| CHARLES L YOUNG JR | 200 WEST POLK | | | | HARRISONVILLE | MO | 64701-2339 |
| CHARLES L ZOLLA | 100 SPRING GARDEN DR | | | | BOARDMAN | OH | 44512-6527 |
| CHARLES LAMBRECHT RUIFROK | 69 WEBBER PLACE | | | | GROSSE POINTE | MI | 48236 |
| CHARLES LAMONTAGNE | 75189 VAN DYKE | | | | BRUCE | MI | 48065 |
| CHARLES LANA & DIANE LANA JT TEN | 89 UREELAND AVE | | | | HAWTHORNE | NJ | 07506 |
| CHARLES LANE MC CARDELL | 1030 SOUTH BARTON STREET | #278 | | | ARLINGTON | VA | 22204-4858 |
| CHARLES LAPOINTE | 28779 MERCURY LN | | | | CHESTERFIELD | MI | 48047-4837 |
| CHARLES LE PAGE | 36 HILLSDALE ST | | | | WOONSOCKET | RI | 02895-3616 |
| CHARLES LEARMOUTH & MATTHEW VASICHEK JT TEN | 8838 AUTUMN HILL | | | | RANCHO CUCAMONG | CA | 91730-3337 |
| CHARLES LECUYER | 724 FORESTBROOK ROAD | | | | MYRTLE BEACH | SC | 29579-7966 |
| CHARLES LEDBETTER JR | PO BOX 592 | | | | ANDERSON | IN | 46015-0592 |
| CHARLES LEE | 3650 LINCOLN ST | | | | DETROIT | MI | 48208-2956 |
| CHARLES LEE MCMAHAN | 124 ABRAMS ST | | | | SILVERSTREET | SC | 29145 |
| CHARLES LEE NELSON | 1302 ELM ST | | | | BELOIT | WI | 53511-4222 |
| CHARLES LEE WHITETREE | PO BOX 1343 | | | | CHEROKEE | NC | 28719-1343 |
| CHARLES LEFKOWITZ & MIRIAM LEFKOWITZ JT TEN | 1913 AVE R | | | | BROOKLYN | NY | 11229-3001 |
| CHARLES LEGREE DYSON | 746 ADGER RD | | | | COLUMBIA | SC | 29205-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES LELAND BROWN & MARY JEAN BROWN JT TEN | 17729 ASH DR | | | | STRONGSVILLE | OH | 44149-6803 |
| CHARLES LENARD ANDERSON | 74 MURRAY TERR | | | | TONAWANDA | NY | 14150-5224 |
| CHARLES LENGJAK | 520 E WARREN | | | | ROCKTON | IL | 61072-2255 |
| CHARLES LEO PILZER | 7425 BUFFALO AVENUE | | | | TAKOMA PARK | MD | 20912-4144 |
| CHARLES LESLIE HENSEL | 9085 MERRILL COURT | | | | FISHERS | IN | 46038-3734 |
| CHARLES LESTER JR | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 |
| CHARLES LESTER PUTNAM JR | 3120 MILL CREEK RD | | | | MILLBORO | VA | 24460 |
| CHARLES LEVINE & HELENE LEVINE JT TEN | 9443 N KILBOURN | | | | SKOKIE | IL | 60076-1364 |
| CHARLES LEWIS | 251 N HIGHLAND AVE | | | | AKRON | OH | 44303-1536 |
| CHARLES LEWIS JR | 6512 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| CHARLES LIEB CUST ANDREW MITCHEL LIEB UGMA IL | 660 BENT CREEK RDG | | | | DEERFIELD | IL | 60015-4529 |
| CHARLES LIECHTUNG | 55 CAUSEWAY | | | | LAWRENCE | NY | 11559-1513 |
| CHARLES LINCK & MARILYN LINCK JT TEN | 1710 NW O'BRIEN 204 | | | | LEES SUMMIT | MO | 64081-1537 |
| CHARLES LINDZY | 1331 E VICTORIA | | | | SOUTH BEND | IN | 46614-1477 |
| CHARLES LIONEL ARMSTRONG | 3416 RYAN AVE | | | | FORT WORTH | TX | 76110-3827 |
| CHARLES LITTLETON | 310 LITTLETON DRIVE | | | | SALEM | SC | 29676-3701 |
| CHARLES LLOYD | 15334 LAWTON | | | | DETROIT | MI | 48238-2803 |
| CHARLES LLOYD FREEMAN IV EX UW CHARLES LLOYD FREEMAN III | 891 FORRESTER CEMETERY RD | | | | COVINGTON | GA | 30014-8585 |
| CHARLES LOPATKA & LORETTA M LOPATKA JT TEN | 4510 SHARON DR | | | | WILMINGTON | DE | 19808-5612 |
| CHARLES LOUIS ARIDA 2ND | 17354 LOUISE | | | | SOUTHFIELD | MI | 48075-3481 |
| CHARLES LOUIS DUBIN & ANDREW KNACKSTEDT JT TEN | 1062 ARROYO GRANDE DR | | | | NAPA | CA | 94558 |
| CHARLES LOVE | 48540 CELEBRITY WOODS CT | | | | SHELBY TWSP | MI | 48317-2608 |
| CHARLES LUDIE BETHAY | 6331 WILLENA DR | | | | MOUNT MORRIS | MI | 48458-2737 |
| CHARLES LUEDTKE | 710 S 5TH AVE | | | | WAUSAU | WI | 54401-5304 |
| CHARLES LYNN DROSTE | 4357 E VIENNA ROAD | | | | CLIO | MI | 48420-9753 |
| CHARLES LYNN FRANCISCO | 1828 MURRAY ST | | | | PHILADELPHIA | PA | 19115-3820 |
| CHARLES M ALLINSON | 2753 N W 122 AVE | | | | CORAL SPRINGS | FL | 33065-3239 |
| CHARLES M ALWINE | 1610 JAQUES DR | | | | LEBANON | IN | 46052-9021 |
| CHARLES M ANDREAN CUST CHARLES SO ANDREAN UGMA TX | 8777 TULARE DR | 410D | | | HUNTINGTN BCH | CA | 92646 |
| CHARLES M ARMISTEAD | PO BOX 4585 | | | | EATONTON | GA | 31024-4585 |
| CHARLES M ATHA | 6120 COUNTY ROAD 551 | | | | BROWNWOOD | TX | 76801-0030 |
| CHARLES M BAIN | 6049 GULLEY | | | | TAYLOR | MI | 48180-1273 |
| CHARLES M BARNARD & GAYLE I BARNARD TR UNDER TRUST 03-26-85OF THE | BARNARD TR | P O BOX 5571 | | | SANTA BARBARA | CA | 93150 |
| CHARLES M BAUMANN & DONNA BAUMANN JT TEN | 3520 ANGORA TRL | | | | SCHERTZ | TX | 78154-2507 |
| CHARLES M BEAN & MARGARET E BEAN JT TEN | NEW BUNKER HILL | 6 W CENTER ST | | | LEBANON | PA | 17046-9338 |
| CHARLES M BECK | 28525 JOAN | | | | ST CLAIR SHRS | MI | 48081-1033 |
| CHARLES M BEDENKO & PATRICIA L BEDENKO JT TEN | 26132 VIRGINIA | | | | WARREN | MI | 48091-3975 |
| CHARLES M BERK | 2601 W WILLOW LAKE DR | | | | PEORIA | IL | 61614-1159 |
| CHARLES M BLACKBURN | 12464 MADONNA R 1 | | | | LANSING | MI | 48917-8617 |
| CHARLES M BONE | 5822 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| CHARLES M BORG | 7411 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4929 |
| CHARLES M BOURN & ANN BOURN JT TEN | ROUTE 1 | | | | GORIN | MO | 63543-9801 |
| CHARLES M BRAUCHER | 3337 MAE DR | | | | WARREN | OH | 44481-9210 |
| CHARLES M BRECHTING | 919 E ROSS AVE | | | | PHOENIX | AZ | 85024-4140 |
| CHARLES M BRIGHAM | 2292 PARKWOOD DR N | | | | WARREN | OH | 44485-2329 |
| CHARLES M BROWN | 2089 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702-2101 |
| CHARLES M BROWN & CHARLES MARK BROWN TR CHARLES M BROWN TRUST UA | 10/22/97 | 10652 PEACH ORCHARD ROAD | | | HARRISBURG | NC | 28075-9684 |
| CHARLES M BUCKERIDGE | C/O BUCKERIDGE DOOR CO INC | 15 E UNIVERSITY | | | ARLINGTON HTS | IL | 60004-1801 |
| CHARLES M BUTLER | 3347 CASPIAN DRIVE | | | | PALMDALE | CA | 93551-4894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES M BUYRN | 3214 CAMELLIA DR | | | | PORTSMOUTH | VA | 23703-3704 |
| CHARLES M BYRON | 22 ROBIN RD | | | | READING | MA | 01867-3810 |
| CHARLES M CALDWELL | 97 POPLAR WAY | | | | YODER | IN | 46798-9417 |
| CHARLES M CAMPBELL TR CHARLES M CAMPBELL CO EMP PRF SHR TR 03/23/64 | 4190 TELEGRAPH RD STE 2100 | | | | BLOOMFIELD | MI | 48302 |
| CHARLES M CAPPA | 3357 HILLSDALE DR | | | | SALT LAKE CITY | UT | 84119-2809 |
| CHARLES M CARNEVALE | BOX 1182 | | | | PITTSFIELD | MA | 01202-1182 |
| CHARLES M CARR | 7208 N FLORA AVE | | | | GLADSTONE | MO | 64118-2235 |
| CHARLES M CHATFIELD | 1111 GLEN DALE ST | | | | BURTON | MI | 48509-1937 |
| CHARLES M CHESHER | 2923 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| CHARLES M CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206-1806 |
| CHARLES M COOKE | 671 ST PAUL AVE | | | | DAYTON | OH | 45410-1934 |
| CHARLES M CULVER | 897 SE 69TH PLACE | | | | OCALA | FL | 34480-6643 |
| CHARLES M DALMON | 27350 GRANDVIEW AVENUE | | | | HAYWARD | CA | 94542 |
| CHARLES M DAVIS | 1734 W CAROLINA AVENUE | | | | HARTSVILLE | SC | 29550-4812 |
| CHARLES M DAVIS JR | 2718 MCDOWELL RD | | | | DURHAM | NC | 27705-5716 |
| CHARLES M DONNELLY | 2 POST BROOK RD S | | | | WEST MILFORD | NJ | 07480-4519 |
| CHARLES M DOSS | 131 KEOWN RD SE | | | | ROME | GA | 30161-8508 |
| CHARLES M DRESOW | PO BOX 679 | | | | TIBURON | CA | 94920-0679 |
| CHARLES M ELLIOTT | 309 CENTRAL ST | | | | JOHNSON CITY | TN | 37604-1634 |
| CHARLES M ERDMAN | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON | DE | 19808-4919 |
| CHARLES M ERWIN CUST DAN R ERWIN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3205 LAUXMONT DR | | | SPRINGFIELD | IL | 62707-8716 |
| CHARLES M FAULKNER | 939 E 101ST ST | | | | INDIANAPOLIS | IN | 46280 |
| CHARLES M FOSS | 4 FREEMAN LN | | | | ORLEANS | MA | 02653-2010 |
| CHARLES M GABRYS TR UA 10/18/2000 HARRY C GABRYS REVOCABLE LIVING | TRUST | 16201 BEECHWOOD | | | BEVERLY HILLS | MI | 48025 |
| CHARLES M GAULT JR | 9443 W 500 S | | | | LAPEL | IN | 46051-9722 |
| CHARLES M GERWIN | 1809 LATIMER | | | | TROY | MI | 48083-6300 |
| CHARLES M GLAVE | 136 HONEYSUCKLE DRIVE | | | | WHITE HOUSE | TN | 37188-8050 |
| CHARLES M GOODEN | PO BOX 53 | | | | HAMILTON | OH | 45012-0053 |
| CHARLES M GOODMAN | 178 GOODMAN ROAD | | | | PELAHATCHIE | MS | 39145-2961 |
| CHARLES M GOODMAN | 72 LINCOLN RD | | | | SHARON | MA | 02067-1546 |
| CHARLES M GRADDY | 4310 S MADISON | | | | ANDERSON | IN | 46013-1439 |
| CHARLES M GRATE & MILDRED A GRATE JT TEN | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672-5387 |
| CHARLES M GRATE JR | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672-5387 |
| CHARLES M GROMEK | 81 PINE RIDGE BLVD | | | | WHITING | NJ | 08759-3535 |
| CHARLES M HAAR | 300 GRISWOLD HALL | HARVARD LAW SCHOOL | | | CAMBRIDGE | MA | 02138 |
| CHARLES M HAAS | 11412 HUMMINGBIRD LN | | | | MOKENA | IL | 60448-9245 |
| CHARLES M HAGEN | 1418 W 11-MILE | | | | BERKLEY | MI | 48072-3043 |
| CHARLES M HAGGARTY | 4 GERMANTOWN ROAD | | | | DERRY | NH | 03038-5828 |
| CHARLES M HALE | 5412 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| CHARLES M HAMBY | 110 BREAKWATER CIR NW | | | | ATLANTA | GA | 30328-1804 |
| CHARLES M HAMILTON | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| CHARLES M HAMILTON & ELEANOR M HAMILTON JT TEN | 4757 FOREST RD | | | | LEONARD | MI | 48367-1813 |
| CHARLES M HANKS | 12254 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| CHARLES M HARRIS & CHRISTINE K HARRIS TEN ENT | 2046 LIMESTONE RD | | | | COCHRANVILLE | PA | 19330-9795 |
| CHARLES M HARRIS JR | 492 MATURE RD | | | | COCHRANVILLE | PA | 19330-1832 |
| CHARLES M HARWOOD | 844 CRESCENT DR | | | | AUGRES | MI | 48703-9574 |
| CHARLES M HEISER | 1457 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| CHARLES M HENDRICKS III | 4040 COLT MNR | | | | CUMMING | GA | 30040-1723 |
| CHARLES M HOBBS | 3950 S GLADBURY RD | | | | HARTFORD CITY | IN | 47348-9740 |
| CHARLES M HOGLE | 1712 CORCORAN ST NW | APT 3 | | | WASHINGTON | DC | 20009-2415 |
| CHARLES M HORNICK & PATRICIA C HORNICK JT TEN | 123 NOTTINGHAM COURT | | | | TROY | MI | 48085-3238 |
| CHARLES M HOSEY | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES M HOUCHINS | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-8844 |
| CHARLES M HUBINSKY | 505 GLACIER VIEW | | | | YOUNGSTOWN | OH | 44509-1930 |
| CHARLES M HUGHES | 6842 CLEVELAND RD | | | | WOOSTER | OH | 44691-9692 |
| CHARLES M HUTTON | 210 GREENWOOD | CUT OFF ROAD | | | WEATHERFORD | TX | 76086 |
| CHARLES M JOHNSON & PATRICIA P JOHNSON JT TEN | 405 RIVER ST SW | | | | CHATFIELD | MN | 55923-1349 |
| CHARLES M JOHNSTON TR UA 04/30/82 WITH CHARLES M JOHNSTON | 6101 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| CHARLES M KAUSCH TR CHARLES M KAUSCH TRUST UA 04/03/02 | 4312 COBBLESTONE DR | | | | COPLEY | OH | 44321-2927 |
| CHARLES M KELLER | 200 NW PECAN VALLEY RD | | | | PAULS VALLEY | OK | 73075-9115 |
| CHARLES M KENNEDY & RUTH A KENNEDY TR CHARLES M KENNEDY LIVING TRUST | UA 08/10/94 | 6184 DAUSMAN PARK | | | CLARKSVILLE | MI | 48815 |
| CHARLES M KIDD | 12668 STOEPEL | | | | DETROIT | MI | 48238-3115 |
| CHARLES M KING | 4478 BAILEY RD | | | | DIMONDALE | MI | 48821-9705 |
| CHARLES M KOHLER | 7821 S MC VICKER | | | | BURBANK | IL | 60459-1226 |
| CHARLES M KOSKI | 1557 SANDRA ST | | | | OWOSSO | MI | 48867-1354 |
| CHARLES M KRONENWETTER | 16790 W MELODY DRIVE | | | | NEW BERLIN | WI | 53151-6570 |
| CHARLES M KUNIK | 8393 W WILSON RD | | | | MONTROSE | MI | 48457-9198 |
| CHARLES M LAWRENCE | 8628 TRUMBELL AVE | | | | ST LOUIS | MO | 63121-4114 |
| CHARLES M LEUSNER & CARLA J LEUSNER JT TEN | 12 TIMBERLEA LANE | | | | CAPE MAY COURTHSE | NJ | 08210-1936 |
| CHARLES M LEWIS | 813 DESOTA WAY | | | | MARTINSBURG | WV | 25401-0079 |
| CHARLES M LINTON JR | 8018 CLARK STATION RD | | | | SEVERN | MD | 21144-2730 |
| CHARLES M LIZZA & SHARON A LIZZA JT TEN | 72 PROSPECT STREET | | | | SUMMIT | NJ | 07901-2411 |
| CHARLES M LOKEY JR | 822 LONGWOOD DR NW | | | | ATLANTA | GA | 30305-3908 |
| CHARLES M LONGWORTH | 3220 TREEBARK LN | | | | FORT WAYNE | IN | 46804-2447 |
| CHARLES M MACALUSO | 1445 ALLEN RD | | | | WEBSTER | NY | 14580-9313 |
| CHARLES M MACLAY | 367 DUPREE DR | | | | HUNTSVILLE | AL | 35806-1075 |
| CHARLES M MACLAY | 367 DUPREE DRIVE | | | | HUNTSVILLE | AL | 35806-1075 |
| CHARLES M MANLEY | ROUTE #3 BOX 39 | | | | ARDMORE | OK | 73401-9527 |
| CHARLES M MARTIN | 38 STUDIO DR | | | | WABASH | IN | 46992-7600 |
| CHARLES M MARTIN & EILEEN N MARTIN TR MARTIN FAM LIVING TRUST UA | 09/28/95 | 8832 WASHINGTON COLONY DR | | | CENTERVILLE | OH | 45458-3315 |
| CHARLES M MAU | APT 202 | 12884 HERITAGE DR | | | PLYMOUTH | MI | 48170-2927 |
| CHARLES M MAYLE | 2817 E BLUEWATER HWY RT#1 | | | | IONIA | MI | 48846-9729 |
| CHARLES M MCCRAY | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7473 |
| CHARLES M MCFARLAND | 3400 HWY 219 | | | | HUNTINGDON | TN | 38344-5214 |
| CHARLES M MCKINNON | 111 WEST VELMA AVE | | | | LEMAY | MO | 63125 |
| CHARLES M MEREDITH III | 203 JUNIPER ST | | | | QUAKERTOWN | PA | 18951-1601 |
| CHARLES M MICKEN | 9 ANSLEY DR | | | | DOWNINGTOWN | PA | 19335-3272 |
| CHARLES M MITCHELL JR | 4742 FREDERICK ROAD | | | | DAYTON | OH | 45414-3923 |
| CHARLES M MORIARTY | PO BOX 654 | | | | HIGHLAND | MI | 48357-0654 |
| CHARLES M MYERS & MRS JANET K MYERS JT TEN | 93 GREENSBORO RD | | | | DEDHAM | MA | 02026-5219 |
| CHARLES M NOBLE III | 2785 HWY 132 | | | | RAYVILLE | LA | 71269 |
| CHARLES M NOBLE III EX UW EUGENIA A WHITEHURST | 2785 HWY 132 | | | | RAYVILLE | LA | 71269-5752 |
| CHARLES M NORTHROP TR UA 12/22/89 CHARLES M NORTHROP TRUST | 3000 GRADN AVENUE #614 | | | | DES MOINES | IA | 50312 |
| CHARLES M OTT | 1691 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| CHARLES M PARRISH | 276 CYPRESS COVE | | | | MIDDLETON | TN | 38052-4499 |
| CHARLES M PASTOVICH | 5492 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4196 |
| CHARLES M PHILLIPS | 2245 SETTLERS PARK LOOP | | | | ROUND ROCK | TX | 78665 |
| CHARLES M POND | 5802 S FENTON AVENUE | | | | INDIANAPOLIS | IN | 46239-9556 |
| CHARLES M PORTER | 15225 ANNE AVENUE | | | | ALLEN PARK | MI | 48101-2613 |
| CHARLES M PORTER | 49550 JUDD ROAD | | | | BELLEVILLE | MI | 48111-8618 |
| CHARLES M PRATHER | 7147 HOLLY SQ | | | | TYLER | TX | 75703-5763 |
| CHARLES M PRICE JR | 7 HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES M RELIFORD | 3537 KENSINGTON | | | | KANSAS CITY | MO | 64128-2763 |
| CHARLES M ROTHERMEL & MARY M ROTHERMEL JT TEN | PO BOX 938 | | | | BOLINGBROOK | IL | 60440 |
| CHARLES M RUCKER | RR 2 BOX 83C | | | | DUNCAN | OK | 73533-9614 |
| CHARLES M SALERNO & PATRICIA A SALERNO JT TEN | 11467 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| CHARLES M SHROBA | 10 ULSTER RD | | | | BREWSTER | NY | 10509-5816 |
| CHARLES M SMITH | 8646 TOWNER RD | | | | PORTLAND | MI | 48875-9474 |
| CHARLES M SPANGLER III | 1342 2ND AVE | | | | CHAMBERSBURG | PA | 17201-9723 |
| CHARLES M SPANGLER III & AMY JO B SPANGLER JT TEN | 1342 2ND AVENUE | | | | CHAMBERSBURG | PA | 17202 |
| CHARLES M SPRADLEY | 1304 TAFT PARK | | | | METAIRIE | LA | 70001-3759 |
| CHARLES M STALNAKER | BOX 260 | | | | WILBAUX | MT | 59353-0260 |
| CHARLES M STAPLETON | 13830 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-9751 |
| CHARLES M STRAUB | 12920 LINCOLN HILLS DR | | | | LOWELL | MI | 49331-9790 |
| CHARLES M STUART | 4507 SPARKMAN DR NW | | | | HUNTSVILLE | AL | 35810-3942 |
| CHARLES M SUMMERS | 210 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2116 |
| CHARLES M TAYLOR CUST DUANE J TAYLOR UGMA OH | 14419 ONAWAY | | | | SHAKER HEIGHTS | OH | 44120-2840 |
| CHARLES M TEETERS | 5122 WEST 8TH ST RD | | | | ANDERSON | IN | 46011-9101 |
| CHARLES M THORP | 108 SILVIEW AVENUE | | | | WILMINGTON | DE | 19804-3320 |
| CHARLES M TOPCIK CUST CAROLYN D TOPCIK UGMA | 2401 COLONY CT | | | | NORTHBROOK | IL | 60062-5203 |
| CHARLES M TRUITT | 200 HANTWERKER DR | | | | DELMAR | DE | 19940-1312 |
| CHARLES M TULEY & VALERIE D TULEY JT TEN | PO BOX 333 | | | | ATCHISON | KS | 66002-0333 |
| CHARLES M TVARDEK | 25343 BULL RIDGE DR | | | | PORTER | TX | 77365-6505 |
| CHARLES M VAUGHN | 1980 S ANNABELLE | | | | DETROIT | MI | 48217-1192 |
| CHARLES M WAITS | 554 HARLEM RD | | | | WEST SENECA | NY | 14224-1151 |
| CHARLES M WALL | 805 NORTH DANVILLE ST | | | | ARLINGTON | VA | 22201-1919 |
| CHARLES M WALL | BOX 193 | | | | STATHAM | GA | 30666-0193 |
| CHARLES M WALTHER | 4035 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461-8923 |
| CHARLES M WARD | 100 LAVENDER LN | | | | ROCKY HILL | CT | 06067-4219 |
| CHARLES M WENZEL | 652 ASTON GREENS BLVD | | | | LEHIGH ACRES | FL | 33974-9564 |
| CHARLES M WEST | 1855 MICHAEL DR | | | | MARION | IN | 46952-8600 |
| CHARLES M WHEDBEE | 2527 GLENWOOD AVE | | | | RALEIGH | NC | 27608-1001 |
| CHARLES M WHITTINGTON | 14427 WILLIAM CARR LANE | | | | CENTREVILLE | VA | 20120-2834 |
| CHARLES M WILLIAMSON | 2140 PARMALEE | | | | BRIGHTON | MI | 48114-9229 |
| CHARLES M WOODALL | 2003 HAWTHORNE WAY | | | | WOODSTOCK | GA | 30189-6284 |
| CHARLES M WYNN | 16644 WARD | | | | DETROIT | MI | 48235-4284 |
| CHARLES M WYSE | 1413 IROQUOIS | | | | ANN ARBOR | MI | 48104-4637 |
| CHARLES M YARBROUGH | 1388 YARBROUGH RD | | | | CASSATT | SC | 29032-9624 |
| CHARLES MADDOX | 512 W 13TH ST | | | | ANNISTON | AL | 36201-4512 |
| CHARLES MALEK | 1060 SYRACUSE CT | | | | DENVER | CO | 80230-7096 |
| CHARLES MALINAUSKAS | 62480 RT 48 | | | | GREENPORT | NY | 11944-2207 |
| CHARLES MANTELL | 2690 MORRIS AVE | APT 4H | | | BRONX | NY | 10468 |
| CHARLES MARION STARR | 116 KYFIELDS | | | | WEAVERVILLE | NC | 28787-9469 |
| CHARLES MARK GORDON | 1504 GREYSTONE PARK CIRCLE | | | | BIRMINGHAM | AL | 35242-7284 |
| CHARLES MARK NOBLE | 2785 HWY 132 | | | | RAYVILLE | LA | 71269-5752 |
| CHARLES MARSHALL | 5333 W GLADYS AV | APT 1 | | | CHICAGO | IL | 60644-4710 |
| CHARLES MARTIN KULP & ROSALIE MARY KULP JT TEN | 4170 S 67TH STREET | | | | GREENFIELD | WI | 53220 |
| CHARLES MASH JR | 309 NORTH JOHATHAN STREET | | | | HAGERSTOWN | MD | 21740-3767 |
| CHARLES MASON | 6247 EAGLE LAKE CT | | | | KIMBALL | MI | 48074-1378 |
| CHARLES MAURICE CHERRY | 9 STARSDALE CIR | | | | GREENVILLE | SC | 29609-1219 |
| CHARLES MC DANIEL | 206 N 2ND ST | | | | PULASKI | IA | 52584-0114 |
| CHARLES MC DOWELL GILLAN III | 411 WEST COLD SPRING LANE | | | | BALTIMORE | MD | 21210-2845 |
| CHARLES MCCLOUD | 4420 VALLEY BROOK LANE | | | | COLLEGE PARK | GA | 30349-1964 |
| CHARLES MCCLURE JR | 50 CHARLIE LANE | | | | MURPHY | NC | 28906-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES MCCORKLE & DAPHENE MCCORKLE TR CHARLES E & DAPHENE M MCCORKLE | LIVING TRUST UA 07/22/98 | 60 CLUB HOUSE LN | | | GREENEVILLE | TN | 37743-8968 |
| CHARLES MCKAY JR | 100 S REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 |
| CHARLES MCKEE & FREDRIC D MCKEE JT TEN | 11-1 PARKSIDE CIRCLE | | | | CANFIELD | OH | 44406 |
| CHARLES MCKINSTER | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210-2915 |
| CHARLES MCKNIGHT | 1246 E WALTON BLVD | APT 226 | | | PONTIAC | MI | 48340-1581 |
| CHARLES MCLAUGHLIN | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| CHARLES MCMILLAN JR | 440 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| CHARLES MERRILEES | 7432 HYACINTH DR | | | | AVON | IN | 46123-7135 |
| CHARLES MESHULAM | 23130 INGOMAR STREET | | | | WEST HILLS | CA | 91304-4556 |
| CHARLES MESSING | 1470 SHERIDAN ST | #16C | | | HOLLYWOOD | FL | 33020-2287 |
| CHARLES MICHAEL DAVIES | 1882 PEPPERWOOD PL | | | | COMMERCE TOWNSHIP | MI | 48390-3970 |
| CHARLES MICHAEL KADLECIK | 179 ELIZABETH HEARTH ROAD | | | | MOORESVILLE | NC | 28115-5776 |
| CHARLES MICHAEL TEENIER | 6220 MORELAND LN | | | | SAGINAW | MI | 48603 |
| CHARLES MICHAEL WOODEN | 360 WILLOW BOUGH LN | | | | OLD HICKORY | TN | 37138-1922 |
| CHARLES MIKULSKI | 2941 DOGWOOD | | | | VENICE | FL | 34293-3017 |
| CHARLES MILAZZO | 600 LINDEN AVENUE | | | | BUFFALO | NY | 14216-2717 |
| CHARLES MILES SCHMIDT | 2280 S GREENLAWN DR | | | | TROY | OH | 45373-4312 |
| CHARLES MILLARD | 4202 GREGOR | | | | MT MORRIS | MI | 48458-8976 |
| CHARLES MILLER | 1205 E 33RD | | | | TEXARKANA | AR | 71854-2867 |
| CHARLES MILLER UNGER | 30 BELDEN AVENUE | | | | DOBBS FERRY | NY | 10522-1102 |
| CHARLES MILLS & DONNA MILLS JT TEN | 2414 HANOVER DRIVE | | | | LANSING | MI | 48911-1690 |
| CHARLES MINEMYER II EX UW CHARLES R MINEMYER | 140 WALKER XING | | | | BELLEFONTE | PA | 16823-8253 |
| CHARLES MINTER | 7649 PEPPER ST | | | | RCH CUCAMONGA | CA | 91730 |
| CHARLES MIRACLE | 7937 ESTON | | | | CLARKSTON | MI | 48348-4012 |
| CHARLES MITCHEL HANES | 927 SO RIVER STREET | | | | FRANKLIN | OH | 45005-2746 |
| CHARLES MITCHELL | 4330 HIDDEN VALLEY DR | | | | COLLEGE PK | GA | 30349-1839 |
| CHARLES MITCHELL III | PO BOX 867 | | | | WESTLAKE | LA | 70669-0867 |
| CHARLES MOLE 3RD | 63 MAIN | | | | BOVINA CENTER | NY | 13740 |
| CHARLES MOLESSO | 27 CORNELL STREET | | | | STATEN ISLAND | NY | 10302 |
| CHARLES MOLL & JOHN S CLARK TR AMY E KIRCHER TR UA 10/21/77 | BOYNE MOUNTAIN LODGE | | | | BOYNE FALLS | MI | 49713 |
| CHARLES MONTGOMERY | 421 PARIS S E | | | | GRAND RAPIDS | MI | 49503-5401 |
| CHARLES MONTGOMERY NICELY CUST ELLEN MARIE NICELY UTMA MD | 6846 DULUTH AVE | | | | BALTIMORE | MD | 21222-1110 |
| CHARLES MORGAN WATKINS | 5804 N 37TH ST | | | | ARLINGTON | VA | 22207-1316 |
| CHARLES MORRIS | 100 SANDLEWOOD DR | | | | MORROW | GA | 30260-2151 |
| CHARLES MOSELEY & SONIA MOSELEY JT TEN | 426 PIEDMONT AVE | | | | GLENDALE | CA | 91206-3448 |
| CHARLES MOSSER | 58 PATRICIA LN | | | | MOUNT LAUREL | NJ | 08054-4407 |
| CHARLES MUNERLYN | 1710 BARBARA DRIVE | | | | FLINT | MI | 48504-3621 |
| CHARLES MUNSEY | 7301 BENT GRASS LOOP | | | | WINTER HAVEN | FL | 33884-4832 |
| CHARLES MURPHY & HARRIET MURPHY & GEORGE L MURPHY & MARY LEE MURPHY | JT TEN | 406 W WALNUT | | | ST CHARLES | MI | 48655-1264 |
| CHARLES MURPHY JR | 233 EMS T 13 LN | | | | LEESBURG | IN | 46538-9406 |
| CHARLES MURRY RASH | PO BOX 172 | | | | CLARKSTON | MI | 48347-0172 |
| CHARLES N & MARION M HOVDEN TR HOVDEN FAMILY TRUST UA 10/17/91 | 55 BROADMOOR DR | | | | SAN FRANCISCO | CA | 94132-2008 |
| CHARLES N ABERNETHY III | 3 LANDS END WAY | | | | ASHLAND | MA | 01721-1818 |
| CHARLES N BELLINGER | 1018 JUNIPER ST | | | | SUN PRAIRIE | WI | 53590-1135 |
| CHARLES N BENNETT | 246 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1156 |
| CHARLES N BREWER | PO BOX 491 | | | | ALLENDALE | SC | 29810-0491 |
| CHARLES N BROOKS | 68 WILSHIRE DRIVE | | | | ASHEVILLE | NC | 28806-2737 |
| CHARLES N BROWN JR | 3455 SEELEY RD | | | | CADILLAC | MI | 49601-9584 |
| CHARLES N CHAMPAGNE | 421 N HURON ROAD | | | | HARRISVILLE | MI | 48740-9791 |
| CHARLES N CHYNOWETH | 22 CAYMAN PL | | | | PALM BCH GDNS | FL | 33418-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES N CHYNOWETH CUST CHRISTOPHER CHYNOWETH UGMA FL | 224 ISLAND SHORES DR | | | | GREENACRES | FL | 33413-2103 |
| CHARLES N CHYNOWETH CUST CHRISTOPHER CHYNOWETH UTMA FL | 224 ISLAND SHORES DR | | | | GREENACRES | FL | 33413-2103 |
| CHARLES N CHYNOWETH CUST CHRISTOPHER CHYNOWETH UTMA FL | 224 ISLAND SHORES DR | | | | GREENACRES | FL | 33413-2103 |
| CHARLES N CHYNOWETH CUST COOPER N CHYNOWETH UTMA FL | 22 CAYMAN PL | | | | PALM BCH GDNS | FL | 33418-8047 |
| CHARLES N CLARK | 5200 MASON RD | | | | MERRILL | MI | 48637-9611 |
| CHARLES N COLEMAN | PO BOX 210954 | | | | DALLAS | TX | 75211-0954 |
| CHARLES N ENTSMINGER | 12223 COVINGTON MANOR FARMS RD | | | | FORT WAYNE | IN | 46814-9132 |
| CHARLES N FALLON | 619 WILDWOOD RD W | | | | NORTHVALE | NJ | 07647-1125 |
| CHARLES N FERGUSON | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151-7005 |
| CHARLES N HALE | 15712 STARE | | | | MISSION HILLS | CA | 91343-1524 |
| CHARLES N HARRIS | 1924 S FLORENCE AVE | | | | TULSA | OK | 74104-6108 |
| CHARLES N HICKOK | 250 HIDDEN VALLEY LANE | | | | HARRISBURG | PA | 17112-9279 |
| CHARLES N LANE | 5384 CURTIS RD | | | | NASHVILLE | MI | 49073-9684 |
| CHARLES N LEEK | 905 WEST ST | | | | LANSING | MI | 48915-1040 |
| CHARLES N LYLE II | 203 LAKE MARIAM CT | | | | WINTER HAVEN | FL | 33884-3816 |
| CHARLES N MASSIE | 275 PARK PLACE DR | | | | WADSWORTH | OH | 44281-8788 |
| CHARLES N MASTEN | 6211 EW WEST MIRAMAR DR | | | | TUCSON | AZ | 85715 |
| CHARLES N MAY | 5095 BAY ST NE | APT 106 | | | ST PETERSBURG | FL | 33703-4069 |
| CHARLES N MC CLATCHY JR | 314 N MC ARTHUR CIR | | | | INDIANOLA | MS | 38751-2239 |
| CHARLES N MCDADE | 432 LINCOLN AVE | | | | TROY | OH | 45373-3132 |
| CHARLES N MOHN | 13724 S E 128TH ST | | | | CLACKAMAS | OR | 97015-9371 |
| CHARLES N NOHEL | 7950 S RUESS RD | | | | OWOSSO | MI | 48867-9239 |
| CHARLES N POLITO CUST MICHAEL H NELEMS UTMA GA | 3878 VALLEY PARK DR SW | | | | LILBURN | GA | 30047-2239 |
| CHARLES N RAAB | 200 MAPLE ST | | | | TUSTIN | MI | 49688-9250 |
| CHARLES N RICH JR | 901 MITCHELL BRANCH | | | | MORGANTON | GA | 30560-3047 |
| CHARLES N ROSE III & MARIE L ROSE JT TEN | PO BOX 9214 | | | | BOLTON | CT | 06043 |
| CHARLES N RUNKLE | 11200 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| CHARLES N STEPHENS & EVELYN D STEPHENS JT TEN | 713 TIMBERHILL DR | | | | HURST | TX | 76053-4325 |
| CHARLES N VICKERMAN | 434 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| CHARLES N WILLIAMSON JR | BOX 1601 | | | | ROSWELL | GA | 30077-1601 |
| CHARLES N NALBANDIAN | 3015 BROCKMAN BVLD | | | | ANN ARBOR | MI | 48104-4716 |
| CHARLES NARDONI CUST DAVID C NARDONI UTMA CA | 335 S REESE | | | | BURBANK | CA | 91506-2723 |
| CHARLES NARDONI CUST EMILY M NARDONI UTMA CA | 335 S REESE | | | | BURBANK | CA | 91506-2723 |
| CHARLES NARDONI CUST JENNIFER A NARDONI UTMA CA | 335 S REESE PL | | | | BURBANK | CA | 91506-2723 |
| CHARLES NATHAN WILKES | 310 SCHOOL ST | | | | HUDSON | MI | 49247-1426 |
| CHARLES NEUSTADT | 25 DURLAND ROAD | | | | FLORIDA | NY | 10921-1039 |
| CHARLES NEWVINE & MARY NEWVINE TEN ENT | 229 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| CHARLES NG PING CHEUN | 53 DRAKE LANDING COMMON | OKOTOKS AB T1S 2M5 CANADA | | | | | |
| CHARLES NICOLAS & CLARA P NICOLAS JT TEN | 184 ASPEN ST | | | | SWAMPSCOTT | MA | 01907-2156 |
| CHARLES NICOLOFF | 242 MUIRFIELD AVE SE | | | | SALEM | OR | 97306 |
| CHARLES NIEBERGALL | 3412 PALOMA DRIVE | | | | HOLIDAY | FL | 34690-2431 |
| CHARLES NOBLES JR | 14075 S CARLISLE ST | | | | TERRE HAUTE | IN | 47802-9639 |
| CHARLES NOORIAN & ALICE NOORIAN JT TEN | 31242 SCENIC VIEW CIRCLE | | | | FARMINGTN HLS | MI | 48334-4524 |
| CHARLES NORMAN HICKS | 3429 CHALMERS DR | | | | WILM | NC | 28409-6909 |
| CHARLES NORMAN KNOTT JR | 101 SHEWSBURY DR | | | | WILMINGTON | DE | 19810-1400 |
| CHARLES NORTON JOHNSTON & DOROTHY IRENE JOHNSTON TR CHARLES NORTON | JOHNSTON REVOCABLE TRUST UA 12/18/96 | 9515 BRUCE DR | | | SILVER SPRING | MD | 20901-4813 |
| CHARLES NOTHSTINE & CYNTHYA G NOTHSTINE JT TEN | 244 TUTTERS NCK | | | | WILLIAMSBURG | VA | 23185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES NOTLEY & MRS THERESA NOTLEY JT TEN | 163-43 25TH DRIVE | | | | FLUSHING | NY | 11358-1005 |
| CHARLES O BASHAM | 17143 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9484 |
| CHARLES O BICKELHAUPT | 15789 US HIGHWAY 52 | | | | MT CARROLL | IL | 61053-9012 |
| CHARLES O BRATTON | 1223 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2130 |
| CHARLES O CAMBRIDGE | 8243 SHADY CT | | | | INDIANAPOLIS | IN | 46217-4955 |
| CHARLES O CLARK | 11500 N 200 WEST | | | | ALEXANDRIA | IN | 46001-8503 |
| CHARLES O CLARK | 11500 N 200 WEST | | | | ALEXANDRIA | IN | 46001-8503 |
| CHARLES O DAHME TR CHARLES O DAHME TRUST UA 04/04/97 | 455 VALLE VISTA | | | | VALLEJO | CA | 94590-3438 |
| CHARLES O DYE | 598 KUHL ROAD | | | | BAY PORT | MI | 48720-9708 |
| CHARLES O EVERHART | 7 TISHA LN | | | | HENDERSONVLLE | NC | 28739-5583 |
| CHARLES O GRAVES TR GRAVES FAMILY TRUST UA 8/13/04 | 268 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| CHARLES O HARVEY | 83 SARDIS ROAD | | | | ASHEVILLE | NC | 28806-9545 |
| CHARLES O HOLT JR | 2311 FOREST GROVE ESTATES RD | | | | ALLEN | TX | 75002-8317 |
| CHARLES O HOWEY TR CHARLES O HOWEY REV TRUST UA 03/09/79 | 22333 ALLEN ROAD | | | | WOODHAVEN | MI | 48183-2274 |
| CHARLES O HUFF | 517 S ORCHID | | | | CLINTON | MO | 64735 |
| CHARLES O JENRETTE | 1625 CLIFFS LNDG | APT 201 | | | YPSILANTI | MI | 48198-7307 |
| CHARLES O JONES & JOANN J JONES JT TEN | 22522 CO RD 25 | | | | LAJUNTA | CO | 81050-9603 |
| CHARLES O KIRK | 3251 N WAGGONER RD | | | | BLACKLICK | OH | 43004-9709 |
| CHARLES O KISTNER | 4 MEADOWOOD LANE | | | | FORT SALONGA | NY | 11768-2702 |
| CHARLES O LEE & WILMA E LEE JT TEN | 14508 GABLEWOOD PL | | | | LOUISVILLE | KY | 40245-4165 |
| CHARLES O LEONARD JR | 4814 MIRROR LAKES DR | | | | POWDER SPRINGS | GA | 30127-4910 |
| CHARLES O MALEDON | 7050 GRENADIER | | | | UTICA | MI | 48317-4222 |
| CHARLES O MALEDON & DONALD MALEDON JT TEN | 7050 GRENADIER | | | | UTICA | MI | 48317-4222 |
| CHARLES O MC COMISH CUST ROBERT J MC COMISH UGMA OH | 8055 OAK MEADOW CT | | | | CITRUS HEIGHTS | CA | 95610-4613 |
| CHARLES O MILLER & THERESA M MILLER TR MILLER FAM TRUST UA 05/11/00 | PO BOX 760 | | | | SUNSET BEACH | CA | 90742-0760 |
| CHARLES O MULL | HC66 BOX 625 | | | | MOYERS | OK | 74557 |
| CHARLES O NEELY | 137 COBBLESTONE COURT | | | | BEREA | OH | 44017-1079 |
| CHARLES O PENNEY | 619 BARNARD AV | | | | MANSFIELD | OH | 44903-1827 |
| CHARLES O PION | 17480 HOOVER ROAD | | | | BIG RAPIDS | MI | 49307-9364 |
| CHARLES O RATCLIFF | 1113 N LEEDS | | | | KOKOMO | IN | 46901-2627 |
| CHARLES O RATCLIFF & BEVERLEY A RATCLIFF JT TEN | 1113 N LEEDS | | | | KOKOMO | IN | 46901-2627 |
| CHARLES O REICHL | 2919 COLLEGE AVE | | | | STEVENS POINT | WI | 54481-3228 |
| CHARLES O RIDDLE | BOX 218 | | | | CARLISLE | AR | 72024-0218 |
| CHARLES O SAUNDERS | 6644 BRYNWOOD DR | | | | CHARLOTTE | NC | 28226-7528 |
| CHARLES O SHULTZ | 13780 BRITTLE RD | | | | ALPHARETTA | GA | 30004-3505 |
| CHARLES O SMITH | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| CHARLES O STAFFORD | 8815 MADISON ROAD | | | | MONTVILLE | OH | 44064-8716 |
| CHARLES O STYLES JR | 5215 MARTINGALE AVE | | | | LAS VEGAS | NV | 89119-7716 |
| CHARLES O SUCHSLAND & SHARON LEE SUCHSLAND JT TEN | 4142 S OAK ST | | | | BROOKFIELD | IL | 60513-2002 |
| CHARLES O VAUGHAN & MRS EVA C VAUGHAN JT TEN | 19242 MCINTOSH | | | | CLINTON TWSP | MI | 48036-1855 |
| CHARLES O VEZINA & STELLA VEZINA JT TEN | 209 ST IVES N | | | | LANSING | MI | 48906-1528 |
| CHARLES O VIAR | 6215 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| CHARLES O WARNER | 3335 WISE CREEK LN | APT 208 | | | AIKEN | SC | 29801-2514 |
| CHARLES O WATSON & NELLIE E WATSON JT TEN | 414 BUCKINGHAM LN | | | | ANDERSON | IN | 46013-4421 |
| CHARLES O WILKINS | PO BOX 83 | | | | HASLETT | MI | 48840-0083 |
| CHARLES O'HARA | 3874 16TH ST | | | | ECORSE | MI | 48229-1338 |
| CHARLES OKEEFE & MARIE OKEEFE JT TEN | 19216 FAIRMONT LN | | | | MOKENA | IL | 60448-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES OLAN SKIPPER & JANICE LIPE SKIPPER JT TEN | PO BOX 1228 | | | | FOLLY BEACH | SC | 29439 |
| CHARLES OLIN GRADDY | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| CHARLES OSKANIAN | 4042 THREE OAKS BLVD | APT 3A | | | TROY | MI | 48098-4547 |
| CHARLES OSKANIAN & VASILIKI OSKANIAN JT TEN | 4042 THREE OAKS BLVD | APT 3A | | | TROY | MI | 48098-4547 |
| CHARLES OSTER | 1844 NACHUSA ROAD | | | | FRANKLIN GROVE | IL | 61031-9578 |
| CHARLES OTT & MRS CAROL OTT JT TEN | 306 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 |
| CHARLES P AMANN | 5539 BROADWAY ST | | | | LANCASTER | NY | 14086-2223 |
| CHARLES P AMATO JR | 441 E ERIE ST APT 1513 | | | | CHICAGO | IL | 60611-7115 |
| CHARLES P AMES | 109 WARD ST | | | | CROSWELL | MI | 48422-1136 |
| CHARLES P ATTAWAY | 571 LAKE PARADISE RD | | | | OAK GROVE | MO | 64075-5441 |
| CHARLES P BARLETTA | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 |
| CHARLES P BARRETT & MICHAEL P BARRETT JT TEN | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CHARLES P BECK | 166 DAKE AVE | | | | ROCHESTER | NY | 14617-2818 |
| CHARLES P BOYD | 230 EAST LIBERTY ST | | | | YORK | SC | 29745-1551 |
| CHARLES P BURR | 7255 SURFWOOD DRIVE | | | | FENTON | MI | 48430-9353 |
| CHARLES P BYERS | 6932 DAKOTA DRIVE | | | | TROY | MI | 48098-7202 |
| CHARLES P CAUFIELD TR UA 10/21/93 CHARLES F CAUFIELD TRUST | 134 N LA SALLE STREET | ROOM 600 | | | CHICAGO | IL | 60602-1004 |
| CHARLES P CHAFEE | 319 BAILEY ROAD | | | | ROSEMONT | PA | 19010-1201 |
| CHARLES P CHRISTENSEN | 986 WATTLES RD | | | | SHERWOOD | MI | 49089-9754 |
| CHARLES P COLLITON & MARIE F COLLITON JT TEN | | | | | GRAND GORGE | NY | 12434 |
| CHARLES P COOKE | 940 HALE AVE | | | | ASHLAND | OH | 44805-4231 |
| CHARLES P CORLEY | 5172 PINE AVE | | | | ORANGE PARK | FL | 32073-7832 |
| CHARLES P COSTELLO CUST CARRIE LYNN COSTELLO UGMA WI | 1947 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| CHARLES P COSTELLO CUST CHARLES A COSTELLO U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 1947 EASTWOOD AVE | | | JANESVILLE | WI | 53545-2607 |
| CHARLES P COSTELLO CUST CHERYL T COSTELLO U/THE WISC U-G-M-A | ATTN CHERYL T COSTELLO HAHN | 3910 BRIAR CREST DR | | | JANESVILLE | WI | 53546-4240 |
| CHARLES P COSTELLO CUST KRISTIN SUZETTE COSTELLO UGMA WI | 1947 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| CHARLES P COSTELLO CUST MICHAEL JOHN COSTELLO UGMA WI | 4314 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2117 |
| CHARLES P COSTELLO CUST STEVEN M COSTELLO U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 22411 W 45TH ST | | | SHAWNEE | KS | 66226-2461 |
| CHARLES P DAUPHINAIS | 3419 LOMAR DR | | | | FORT GRATIOT | MI | 48059-4209 |
| CHARLES P DEHLER | 17 GALDWYN DR | | | | MILLSTADT | IL | 62260-2274 |
| CHARLES P DOHERTY | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| CHARLES P DOWNING | 10 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2420 |
| CHARLES P DRIGGINS | 1123 KERLIN ST | | | | CHESTER | PA | 19013-4016 |
| CHARLES P DUNCAN | 2162 SCOTTWOOD DR | | | | GASTONIA | NC | 28054-4854 |
| CHARLES P DZIAK JR & THERESA D DZIAK JT TEN | 147 WINDOVER HILL LANE | | | | LATROBE | PA | 15650-3712 |
| CHARLES P EDDY | 375 BELLEVUE AVE APT 203 | | | | OAKLAND | CA | 94610 |
| CHARLES P EDWARDS | 14178 WASHBURN | | | | DETROIT | MI | 48238-2328 |
| CHARLES P ENRIGHT | 4 MARINA DRIVE APT H4 | | | | MAHOPAC | NY | 10541-1613 |
| CHARLES P GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324-3003 |
| CHARLES P GARTLER | 34 WILLIAMSTOWNE CT | APT 10 | | | BUFFALO | NY | 14227-2101 |
| CHARLES P GAULDEN & DOROTHEA E GAULDEN JT TEN | 5412 EARLE RD | | | | RALEIGH | NC | 27606-9200 |
| CHARLES P GAUVIN | 55531 PARK PLACE | | | | NEW HUDSON | MI | 48165-9708 |
| CHARLES P GEDNEY | 1903 S CRESCENT BLVD | | | | YARDLEY | PA | 19067-3117 |
| CHARLES P GEORGE | 1444 6TH AVENUE | | | | CHARLESTON | WV | 25312-2420 |
| CHARLES P GIGNOUX | 12 ROSEMARY ST | | | | JAMAICA PLAIN | MA | 02130-3207 |
| CHARLES P GRAHAM | PO BOX 302 | | | | ODEN | MI | 49764-0302 |
| CHARLES P HARRIS & FLO B HARRIS JT TEN | 1345 AYERS RD | | | | MONETA | VA | 24121-3513 |
| CHARLES P HEARN & JULIA M HEARN TEN COM | 648 FOSTER RD | | | | MACON | GA | 31210-7917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES P HOBBS | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| CHARLES P HOLLYFIELD | 5880 SWEET BIRCH DR | | | | BEDFORD | OH | 44146-3070 |
| CHARLES P HOLTON & BETH A HOLTON JT TEN | 1538 GRANT ST | | | | LOGANSPORT | IN | 46947 |
| CHARLES P HOURIGAN & ARDITH A HOURIGAN JT TEN | 46140 CONCORD DR | | | | PLYMOUTH | MI | 48170-3046 |
| CHARLES P IALENTI | 677 WESLEY | | | | YOUNGSTOWN | OH | 44509-1836 |
| CHARLES P JANNETTO | 1845 HOME AVENUE | | | | BERWIN | IL | 60402-1669 |
| CHARLES P KEERY | 18868 SCHREWSBURY DR | | | | LIVONIA | MI | 48152-3391 |
| CHARLES P KELLER | 8612 W EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304-9382 |
| CHARLES P KELLER & BONNIE L KELLER JT TEN | 8612 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9382 |
| CHARLES P KELLY | 26702 HUMBER | | | | HUNTINGTON WOODS | MI | 48070-1258 |
| CHARLES P KINDLER | 450 SHORE RD APT 2D | | | | LONG BEACH | NY | 11561 |
| CHARLES P KING | 246 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-1761 |
| CHARLES P LAZZARO CUST KRISTEN M MCCARTY UTMA CA | 5926 JAMAR DR | | | | SAN DIEGO | CA | 92117-3332 |
| CHARLES P LEGGETT JR | 215 LYNNWOOD CIRCLE | | | | HATTIESBURG | MS | 39402-2425 |
| CHARLES P LLOYD | 3570 WALDORF DRIVE | | | | DALLAS | TX | 75229-3826 |
| CHARLES P LUSHER & ANN M LUSHER JT TEN | 1334 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| CHARLES P LUSHER SR & JANNIE M LUSHER JT TEN TOD CHARLES P LUSHER JR | SUBJECT TO STA TOD RULES | 10407 CYPRESS DR | | | KANSAS CITY | MO | 64137 |
| CHARLES P LUSHER SR & JANNIE M LUSHER JT TEN TOD PATRICIA A MIDDLETON | SUBJECT TO STA TOD RULES | 10407 CYPRESS DR | | | KANSAS CITY | MO | 64137 |
| CHARLES P MACDONALD CUST CHARLES P MACDONALD UNIFORM GIFS MINORS ACT | NC | 60 EXECUTIVE CIR | | | DALZELL | SC | 29040-8664 |
| CHARLES P MACDONALD CUST KATHRYN ANN MACDONALD UGMA NC | 227 ROCK CREEK DR | | | | LINCOLNTON | NC | 28092-3629 |
| CHARLES P MAULICK | 225 NORWAY AVE | | | | STATEN ISLAND | NY | 10305-3522 |
| CHARLES P MCCORMICK | 8809 MARION | | | | REDFORD | MI | 48239-1733 |
| CHARLES P MCGARRY | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9738 |
| CHARLES P MOORE | 3505 BREEZE KNOLL DRIVE | | | | YOUNGSTOWN | OH | 44505-1917 |
| CHARLES P MORRIS | 8558 HWY T | | | | RICHMOND | MO | 64085-8548 |
| CHARLES P O'CONNOR | PO BOX 263 | | | | OAKFIELD | NY | 14125-0263 |
| CHARLES P OBRIEN CUST MAUREEN M OBRIEN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1016 KING PLACE DR | | | COLUMBUS | GA | 31904 |
| CHARLES P OLSEN | 4201 PARK AVE | | | | FORT SMITH | AR | 72903-1909 |
| CHARLES P PETERS | 1809 PAN RD | | | | WILMINGTON | DE | 19803-3324 |
| CHARLES P POWELL | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| CHARLES P PROULX | 344 HICKORY LANE | | | | WATERFORD | MI | 48327-2571 |
| CHARLES P PROVENCHER & JOSEPHINE A PROVENCHER TR PROVENCHER FAMILY | REVOCABLE LIVING TRUST UA 10/06/03 | 26151 SUSAN | | | TAYLOR | MI | 48180-3026 |
| CHARLES P PRYDE | 11295 ENGLEMAN | | | | WARREN | MI | 48089-1077 |
| CHARLES P PUZEMIS | 9890 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9113 |
| CHARLES P RAUSCHERT | 18 GLENWOOD LANE | | | | STOCKTON | NJ | 08559-2115 |
| CHARLES P REDMOND | 322 GIBSON | | | | GEORGETOWN | IL | 61846-1920 |
| CHARLES P REILLY | 339 CARLSON | | | | WESTLAND | MI | 48186-4057 |
| CHARLES P RENNWALD | 17612 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| CHARLES P RINGO | 8583 ST RT 219 | | | | CELINA | OH | 45822-8138 |
| CHARLES P ROLPH JR | 413 ELM DRIVE | WESTVIEW | | | SEAFORD | DE | 19973-2011 |
| CHARLES P ROMANO | 2825 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| CHARLES P ROWLAND | 608 N BAYBERRY | | | | MIAMISBURG | OH | 45342-2773 |
| CHARLES P SCHRAMER & SHIRLEY M SCHRAMER JT TEN | 1 N 435 INGALTON AVE | | | | WEST CHICAGO | IL | 60185-2054 |
| CHARLES P SCHULKE | 1963 OCEANRIDGE CIRCLE | | | | VERO BEACH | FL | 32963-2731 |
| CHARLES P SHOWMAN | 125 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101-2915 |
| CHARLES P SIEGEL & MARY V SIEGEL JT TEN | 752 BAYSIDE DR A302 | | | | CAPE CANAVERAL | FL | 32920-3580 |
| CHARLES P SPOTANSKI & JUDY F SPOTANSKI JT TEN | 560 EAST SALISBURY ROAD | | | | ASHLEY | IL | 62808-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES P STEWARD | 205 BISHOP PL | | | | JACKSON | TN | 38301-5311 |
| CHARLES P SYRACUSE | 715 DICK RD APT 2 | | | | CHEEKTOWAGA | NY | 14225-3856 |
| CHARLES P THOMPSON | 2502 S LAKESHORE DRIVE | | | | BROWNS MILLS | NJ | 08015-4339 |
| CHARLES P TICHACEK & MILDRED G TICHACEK TR CHARLES P & MILDRED G | TICHACEK JOINT REVOCABLE | 5652 EICHELBERGER ST | | | ST LOUIS | MO | 63109-2805 |
| CHARLES P TRAVIS | 1465 50TH ST SW | | | | WYOMING | MI | 49509-5001 |
| CHARLES P TRINOSKEY | 2130 NORTH ST | | | | LOGANSPORT | IN | 46947-1612 |
| CHARLES P VILLANO | 900 FRANK | | | | BAY CITY | MI | 48706-5500 |
| CHARLES P VOLKENAND | 1679 O TOOLE DR | | | | XENIA | OH | 45385-4323 |
| CHARLES P WALNUT JR | 12TH ST | PO BOX 245 | | | BARNEGAT LIGHT | NJ | 08006-0245 |
| CHARLES P WEHMAN | 911 BRYNWOOD TERRACE | | | | CHATTANOOGA | TN | 37415-3006 |
| CHARLES P WILFONG & HAZEL J WILFONG TR CHARLES P WILFONG LIVING TRUST | UA 02/04/99 | 509 S ORANGE ST | APT 214 | | KALKASKA | MI | 49646-8827 |
| CHARLES P WILFONG HAZEL J WILFONG TR UA 02/04/99 CHARLES P WILFONG | LIVING T | 509 S ORANGE ST | APT 214 | | KALKASKA | MI | 49646-8827 |
| CHARLES P WILFONG TR CHARLES P WILFONG REVOCABLE LIVING TRUST UA | 02/04/99 | 509 S ORANGE ST | APT 214 | | KALKASKA | MI | 49646-8827 |
| CHARLES P WOOD III | PSC 37 5091 | | | | APO | AE | 09459-0051 |
| CHARLES P WOODS & CHARLENE G WOODS JT TEN | 9348 SARAH CT | | | | TWINSBURG | OH | 44087-3340 |
| CHARLES P ZINS | 2235 SHETLAND LN | | | | YOUNGSTOWN | OH | 44514-1552 |
| CHARLES PAGE | 395 BUENA VISTA | | | | COLUMBUS | OH | 43228-1189 |
| CHARLES PAGE SR | 1067 EPWORTH RD | | | | AYLETT | VA | 23009 |
| CHARLES PANDUREN | 46249 CAVALIER DR | | | | MACOMB | MI | 48044-5217 |
| CHARLES PAPADINES | PO BOX 101 | | | | GARDEN CITY | MI | 48136-0101 |
| CHARLES PARKHURST | 335 TABER HILL RD | | | | VASSALBORO | ME | 04989-3064 |
| CHARLES PARTRIDGE | 316 VALLEY HIGH DR | | | | PLEASANT HILL | CA | 94523-1080 |
| CHARLES PASLEY | PO BOX 25014 | | | | LANSING | MI | 48909-5014 |
| CHARLES PAUL BARRETT & CONNIE SUE CRAWFORD JT TEN | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CHARLES PAUL BUSBY | 2415 BURKE ST | | | | GULFPORT | MS | 39507-2206 |
| CHARLES PAUL FOLGER | 500 DAWNS PEAK | | | | LAMPASAS | TX | 76550 |
| CHARLES PAUL JONES | 407 S HOLLY RD | | | | FENTON | MI | 48430-2979 |
| CHARLES PEARSON | 3870 PONTEVEDRA PL | | | | COLLEGE PK | GA | 30349-1461 |
| CHARLES PEARSON FLETCHER | 121 ASHLAND RD | | | | SUMMIT | NJ | 07901-3239 |
| CHARLES PEARSON JR | 2089 LAKEVIEW PKWY | | | | VILLA RICA | GA | 30180-8069 |
| CHARLES PELLAM | 301 MULBERRY ST | | | | BUFFALO | NY | 14204-1031 |
| CHARLES PETERS & ELIZABETH PETERS JT TEN | 5025 V ST NW | | | | WASHINGTON | DC | 20007-1551 |
| CHARLES PHAM | 1123 LA PALOMA DR SW | | | | WYOMING | MI | 49509 |
| CHARLES PHETTEPLACE | 27 SOUTH FULTON | | | | SANDUSKY | MI | 48471-1301 |
| CHARLES PHILLIPS | 3355 MCDANIEL RD | APT 12204 | | | DULUTH | GA | 30096-8659 |
| CHARLES PHILLIPS | 4705 AL HIGHWAY 51 | | | | OPELIKA | AL | 36804-8274 |
| CHARLES PHILLIPS | 7110 NE 27TH AVE | | | | GAINESVILLE | FL | 32609-2745 |
| CHARLES PHILLIPS | PO BOX #368316 | | | | CHICAGO | IL | 60636-8316 |
| CHARLES PICERNO | 31 STEEPLE RIDGE COURT | | | | OAK BROOK | IL | 60523-2623 |
| CHARLES PIPKIN CUST BENJAMIN FRANKLIN MCKAY UTMA IL | 6511 GIANT OAKS ROAD | | | | WONDER LAKE | IL | 60097-8942 |
| CHARLES PIWOWAR | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| CHARLES PODOLSKI & MRS STELLA PODOLSKI JT TEN | 4031 ROGER | | | | ALLEN PARK | MI | 48101-3059 |
| CHARLES PODOLSKI & STELLA AGNES PODOLSKI JT TEN | 4031 ROGER | | | | ALLEN PARK | MI | 48101-3059 |
| CHARLES POLGLAZE | 545 S CLARK ST | | | | WHITEWATER | WI | 53190-1838 |
| CHARLES POMEROY | 8806 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| CHARLES PORCASI & JEAN PORCASI JT TEN | 82 14TH ST | | | | HICKSVILLE | NY | 11801-1142 |
| CHARLES POTTER | 843 BEAVER HEAD RD | | | | GUILFORD | CT | 06437-1048 |
| CHARLES PRICE | 1685 HILLBRIDGE RD | | | | OWENSBORO | KY | 42303 |
| CHARLES PRONIK & STELLA PRONIK JT TEN | APT C-223 | 23371 BLUE WATER CIRCLE | | | BOCA RATON | FL | 33433-7087 |
| CHARLES PULLARD | 111 KENNETH | | | | DE QUINCY | LA | 70633-4137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES PUZAK | 394 COLONIAL ST | | | | OAKVILLE | CT | 06779-2010 |
| CHARLES Q PATTERSON | 305 WAVERLY DR | | | | NORMAL | IL | 61761-1825 |
| CHARLES QUAIVER | 1511 W TALCOTT | | | | PARK RIDGE | IL | 60068-4462 |
| CHARLES QUENTIN JANES | 151 TREMONT ST APT 20E | | | | BOSTON | MA | 02111-1125 |
| CHARLES R ADAMS | 930 OGATA RD BUILDING 9 APT 68 | | | | LINCOLN PARK | MI | 48146-3971 |
| CHARLES R ADKERSON | PO BOX 342 | | | | EXPERIMENT | GA | 30212-0342 |
| CHARLES R ALDERMAN | PO BOX 507 | | | | JANESVILLE | WI | 53547-0507 |
| CHARLES R AMOS | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808-5718 |
| CHARLES R ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9468 |
| CHARLES R ANDERSON & JUNE A ANDERSON JT TEN | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| CHARLES R ANGIN & MRS CARMELITA ANGIN JT TEN | 290 QUINNHILL AVE | | | | LOS ALTOS | CA | 94024-4736 |
| CHARLES R ARMSTRONG | 7282 LINN RD | | | | MIDDLETON | OH | 45044-9434 |
| CHARLES R ASHMAN | 1715 EMMA CI | | | | SPRING HILL | TN | 37174-6139 |
| CHARLES R AUSTIN | 2465 PARLIAMENT | | | | STERLING HTS | MI | 48310 |
| CHARLES R BADZMIEROWSKI | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| CHARLES R BAKER JR | 4183 FAIRWAY DR | | | | LITTLE RIVER | SC | 29566-8091 |
| CHARLES R BARNHILL | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| CHARLES R BELL & NANCY L BELL JT TEN | 802 SOUTH 15TH ST 1869 | | | | SEBRING | OH | 44672 |
| CHARLES R BELLARS | 51 ZINNIA DRIVE | | | | GLENWOOD | NJ | 07418-1634 |
| CHARLES R BENNETT | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9221 |
| CHARLES R BENTLEY | 10514 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-6969 |
| CHARLES R BETZ TR CHARLES R BETZ TRUST UA 09/15/89 | 4334 MAMMOTH AVE #10 | | | | SHERMAN OAKS | CA | 91423-3643 |
| CHARLES R BINDER | 200 W NORTH STREET | | | | HARRISVILLE | WV | 26362-1047 |
| CHARLES R BLACKWELDER JR | 1110 WEBSTER DRIVE | | | | WILMINGTON | DE | 19803-3421 |
| CHARLES R BLAKE | 3911 S WEST COUNTY LINE RD | | | | GOWEN | MI | 49326-9802 |
| CHARLES R BOAL | 7825 E LILLY CANYON DR | | | | PRESCOTT VLY | AZ | 86314-6817 |
| CHARLES R BOCCIO | 57-67-79TH STREET | | | | MIDDLE VILLAGE | NY | 11379-5309 |
| CHARLES R BONNER | 403 S E BENT TREE COURT | | | | BLUE SPRINGS | MO | 64014-3113 |
| CHARLES R BOOMHOWER | 1844 ILLINOIS ST | | | | VALLEJO | CA | 94590-4779 |
| CHARLES R BOOTS SR | 26 RANSOM AVENUE | | | | MASSENA | NY | 13662-1735 |
| CHARLES R BOVENSIEP TR CHARLES R BOVENSIEP TRUST UA 09/01/99 | 22800 SHOREVIEW CT | | | | ST CLAIR SHORES | MI | 48082-2491 |
| CHARLES R BOWEN | 4195 SWAN RD | | | | FARMINGTON | KY | 42040-9449 |
| CHARLES R BRAINARD | 1712 EAST DOROTHY LANE | | | | DAYTON | OH | 45429-3858 |
| CHARLES R BRAMMER | 1693 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140 |
| CHARLES R BROWN | 1731 HANCOCK AVE | | | | NORFOLK | VA | 23509-1025 |
| CHARLES R BROWN | 3351 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3814 |
| CHARLES R BROWN & JERRINE M BROWN JT TEN | 414 LAKESIDE DR | | | | MACKINAC CITY | MI | 49701 |
| CHARLES R BULLOCK | RD 3 BOX 76A | | | | MESHOPPEN | PA | 18630-9223 |
| CHARLES R BUNIN | 1123 PUDDINGSTONE RD | | | | MOUNTAINSIDE | NJ | 07092-2009 |
| CHARLES R BUSKIRK | 600 N BOUNDARY AVE | APT 111B | | | DELAND | FL | 32720-3124 |
| CHARLES R CAIN | #2 FOREST HAVEN | | | | WRIGHT CITY | MO | 63390-5750 |
| CHARLES R CARAPEZZA | 722 EAST BROOK LANE | | | | ROCHESTER | NY | 14618-5232 |
| CHARLES R CARLTON TR CHARLES R CARLTON LIV TRUST UA 11/09/00 | 2635 SECOND AVE | APT 107 | | | SAN DIEGO | CA | 92103-6554 |
| CHARLES R CARRIER | 5829 N KLINE RD | | | | LEWISTON | NY | 14092-9714 |
| CHARLES R CASTO | 602 HALL ST | | | | CHARLESTON | WV | 25302-1908 |
| CHARLES R CHAMBERS | 158 DRIFTWOOD LN | | | | NAPLES | FL | 34112-3200 |
| CHARLES R CHAMBERS | 405 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| CHARLES R CHAMBERS & BEULAH F CHAMBERS JT TEN | 158 DRIFTWOOD LN | | | | NAPLES | FL | 34112-3200 |
| CHARLES R CHAMBERS II | 1513 CLARENDON STREET | | | | FORT WORTH | TX | 76134-8431 |
| CHARLES R CHAPPELL | 5523 LEATHER STOCKING LANE | | | | STONE MOUNTAIN | GA | 30087-1628 |
| CHARLES R CHITTICK | 2231 EAST ONTARIO AVENUE | | | | DAYTON | OH | 45414-5633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R CHRIST | #117 | 720 W 4TH ST | | | LONG BEACH | CA | 90802-2184 |
| CHARLES R CHURCH | #304 | 375 N THIRD ST | | | WEST FARMINGTON | OH | 44491-9764 |
| CHARLES R CLEVELAND & BARBARA A CLEVELAND JT TEN | 24 PICARD WAY | | | | CHARLESTON | SC | 29412 |
| CHARLES R COKER | 5117 E LOTAN ROAD | | | | FALMOUTH | MI | 49632-9741 |
| CHARLES R COLETTI | 1224 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9273 |
| CHARLES R COLIP | 2046 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| CHARLES R CONNELL | 167 KING STREET | | | | REDWOOD CITY | CA | 94062-1939 |
| CHARLES R CONNELL | 34 YOUNGS VALLEY RD | | | | BUCHANAN | GA | 30113-2100 |
| CHARLES R COOK | 1069 MEECH RD | | | | WILLIAMSTON | MI | 48895-9694 |
| CHARLES R COOK | 3960 OLD FRIENDSHIP RD | | | | BUFORD | GA | 30519-5467 |
| CHARLES R COOK | 5 LYNDA DRIVE | | | | DENVER | PA | 17517-9354 |
| CHARLES R CORNWELL | 802 SONGBIRD ST | | | | ELYRIA | OH | 44035 |
| CHARLES R COTTON | 8439 W 850 N | | | | ELWOOD | IN | 46036-8629 |
| CHARLES R COTTON JR & BETTY L COTTON TEN COM | 201 PHILADELPHIA RD | | | | JODDA | MD | 21085-3319 |
| CHARLES R COTTONGIM | 5421 MILLIKIN RD | | | | HAMILTON | OH | 45011-8424 |
| CHARLES R COUNCILOR | 5950 WELLINGTON ROAD | | | | CLARKSTON | MI | 48346-3465 |
| CHARLES R CRAWFORD | 1624 ST ROUTE 97 | | | | BUTLER | OH | 44822-9790 |
| CHARLES R CREGO | 5690 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912 |
| CHARLES R CUNDIFF | 1765 ROCKLEDGE DRIVE | | | | ROCKLEDGE | FL | 32955-4908 |
| CHARLES R CUNNINGHAM | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155-3785 |
| CHARLES R CUSTER & ARLENE H CUSTER JT TEN | 237 SUNRISE CAY 103 | | | | NAPLES | FL | 34114 |
| CHARLES R DANIEL | 12432 MAPLE | | | | GOODRICH | MI | 48438-9710 |
| CHARLES R DE CARLO | 22196 SHERWOOD LN | | | | BROWNSTOWNS | MI | 48134-9272 |
| CHARLES R DE LEEUW | 24865 PETERSBURG | | | | EAST DETROIT | MI | 48021-1451 |
| CHARLES R DEIS TR CHARLES R DEIS TRUST UA 5/05/81 AMENDED 9/10/90 | 6105 NE JUDSON | | | | KANSAS CITY | MO | 64118-5106 |
| CHARLES R DELL | 1510 SIX MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| CHARLES R DICKERSON & CAROL Y DICKERSON JT TEN | 3255 OTIS ST | | | | WHEAT RIDGE | CO | 80033-6358 |
| CHARLES R DIETZEL & MARGARET E DIETZEL TR CHARLES R DIETZEL & | MARGARET E DIETZEL REV LVG TRUST UA5/27/98 | 6617 CLAREMONT | | | RAYTOWN | MO | 64133-5440 |
| CHARLES R DILLER & SARAH L DILLER TEN ENT | 90 B MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201-4040 |
| CHARLES R DOMHOFF | 3304 TRAPPERS TRAIL | UNIT C | | | CORTLAND | OH | 44410-9143 |
| CHARLES R DRIVER | 115 PRIMOSE CT | | | | FAYETTEVILLE | GA | 30214-1273 |
| CHARLES R DZIADZIO | 9694 SUNNYWOOD TRL | | | | SOUTH LYON | MI | 48178-8154 |
| CHARLES R EBERHARD | 1621 EAST MARTHA DRIVE | | | | MARION | IN | 46952-9065 |
| CHARLES R ECKEL | 7456 DORR STREET | | | | TOLEDO | OH | 43615-4145 |
| CHARLES R ELLIOTT & LOU ANN ELLIOTT TR CHARLES R ELLIOTT REVOCABLE | TRUST UA 09/17/97 | 6576 ILEX CIRCLE | | | NAPLES | FL | 34109-8813 |
| CHARLES R EMERY & DOROTHY JANE EMERY JT TEN | 4326 GANNON RD | | | | FOWLERVILLE | MI | 48836-9302 |
| CHARLES R ENGLE II | 5989 ST CATHERINES LN | | | | LORTON | VA | 22079-4013 |
| CHARLES R ERNST | 12855 KENYON DRIVE | | | | CHESTERLAND | OH | 44026 |
| CHARLES R ETHERIDGE III | 29005 MITCHELL DRIVE | | | | PARKSLEY | VA | 23421-3267 |
| CHARLES R EVANS SR & CORINNE J EVANS TR CORINNE EVANS & CHARLES EVANS | LIVING | 49 BUTTERNUT DR | | | NORWICH | CT | 06360-3023 |
| CHARLES R FARRAND | 1401 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3170 |
| CHARLES R FAULKNER | 435 WASSAW RD | | | | OSCEOLA | MO | 64776 |
| CHARLES R FEARER & JOANNE M FEARER JT TEN | 7563 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212-0358 |
| CHARLES R FELLOWS | 6127 NW 24TH LN | | | | GAINESVILLE | FL | 32606-8526 |
| CHARLES R FLOYD | C/O DEBRA M WALTERS | 261 OAK RIDGE LANE | | | DEFIANCE | OH | 43512-9207 |
| CHARLES R FOX | 1460 PATERSON AVE | | | | MANCHESTER | NJ | 08759 |
| CHARLES R FRAZIER | 12070 INNSBRUCK PLACE | | | | CLIO | MI | 48420 |
| CHARLES R FREMAULT JR | 24 WOODLAWN AVE | | | | WALTHAM | MA | 02451-1810 |
| CHARLES R FRITH | 5321 PAMELA WOOD WAY | | | | SARASOTA | FL | 34233-3715 |
| CHARLES R FRITZKE | 1319 MENARD ST | | | | JANESVILLE | WI | 53546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R FROELKE | 31821 PAWTON LANE | | | | PAW PAW | MI | 49079-9239 |
| CHARLES R FRONZEK | 6304 E SPRAGUE ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-1562 |
| CHARLES R FRY | 627 BRIDLE WAY | | | | BEAR | DE | 19701-3119 |
| CHARLES R FULLER | 621 S COUNTRY LINE RD | | | | ST JOHNS | MI | 48879 |
| CHARLES R GEARRIN | 604 MATTHEW ST | | | | ROSSVILLE | GA | 30741-1559 |
| CHARLES R GENTILE | 4 HEMLOCK CI | | | | PAWLING | NY | 12564-1502 |
| CHARLES R GENTRY | 4472 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| CHARLES R GIARRIZZO | 8 KETTERING DR | | | | ROCHESTER | NY | 14612-3085 |
| CHARLES R GIARRIZZO & BEVERLY S GIARRIZZO JT TEN | 8 KETTERING DRIVE | | | | ROCHESTER | NY | 14612 |
| CHARLES R GIDEON | 8147 BRITTANY DRIVE | | | | DUBLIN | CA | 94568-3504 |
| CHARLES R GILBREATH | 1620 STEWART ST | | | | BROWNWOOD | TX | 76801-6520 |
| CHARLES R GIPSON | 21414 PIERCE | | | | SOUTHFIELD | MI | 48075-4231 |
| CHARLES R GOAD | 6101 COVINGTON TERRACE | | | | MINNETONKA | MN | 55345-6223 |
| CHARLES R GOEBEL | 9710 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-9111 |
| CHARLES R GOLDMAN | 3105 NORTHFIELD CT | | | | DAVIS | CA | 95616-5729 |
| CHARLES R GOODMAN | 257 SUBURBAN AVE NE | | | | CONCORD | NC | 28025-3033 |
| CHARLES R GRANSTON | 171 CHILI AVE | | | | ROCHESTER | NY | 14611-2625 |
| CHARLES R GRIDER | 2424-S-MAIN ST | | | | NEW CASTLE | IN | 47362-1919 |
| CHARLES R GRIES | 333 OLD GREENHILL RD | | | | ALVATON | KY | 42122-9704 |
| CHARLES R GRIWATSCH | 6397 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7916 |
| CHARLES R GROSSHOLZ | 3 WINDSOR DR | | | | NEW WINDSOR | NY | 12553-6618 |
| CHARLES R GRUVER | 15 BOHDAN STREET | | | | PISCATAWAY | NJ | 08854-3821 |
| CHARLES R GUE JR | 1062 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2343 |
| CHARLES R HACKLER | 43801 EUREKA DR | | | | CLINTON TOWNSHIP | MI | 48036-1290 |
| CHARLES R HACKLER JR | CRESCENT RANCH | 9614 W HWY 24 | | | DIVIDE | CO | 80814 |
| CHARLES R HAGOPIAN & RONALD R HAGOPIAN TR RCR FAMILY TR UA 09/25/02 | 3 CIRCLE DRIVE | | | | DOVER | MA | 02030-2107 |
| CHARLES R HALL | 874 HERITAGE COURT | | | | YORKTOWN HGTS | NY | 10598-1105 |
| CHARLES R HARGROVE | PO BOX 112 | | | | MINOR HILL | TN | 38473-0112 |
| CHARLES R HARTLEY & MEREDYTH A HARTLEY JT TEN | 5419 GRAHAM HIGHWAY | | | | ADRIAN | MI | 49221-9732 |
| CHARLES R HASTINGS | 300 OLD ORCHARD LANE | | | | YORK | PA | 17403-4054 |
| CHARLES R HEBARD | PO BOX 1945 | | | | SANTA MARIA | CA | 93456 |
| CHARLES R HECKER | 4327 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-1828 |
| CHARLES R HEINZ | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 |
| CHARLES R HEINZ & JANET L HEINZ JT TEN | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 |
| CHARLES R HELM | BOX 35061 | | | | SAINT LOUIS | MO | 63135-0561 |
| CHARLES R HERMAN | 28 HARPER AVE | | | | MONTROSE | NY | 10548-1107 |
| CHARLES R HINESLEY | PO BOX 7009 | | | | DEFIANCE | OH | 43512-7009 |
| CHARLES R HINTERMAN | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| CHARLES R HITESHEW | 5104 W BALDWIN | | | | SWARTZ CREEK | MI | 48473-9116 |
| CHARLES R HOFFMAN | 1854 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1489 |
| CHARLES R HOFMAN & SUE E HOFMAN JT TEN | 1904 N 39TH AVE | | | | HOLLYWOOD | FL | 33021-4841 |
| CHARLES R HOLMES | 8141 AMERICAN | | | | DETROIT | MI | 48204-3416 |
| CHARLES R HORTER | 907 CARHART ST | | | | PHILLIPSBURG | NJ | 08865-3401 |
| CHARLES R HORWITZ & MARJORIE E HORWITZ JT TEN | 1716-E WILDBERRY | | | | GLENVIEW | IL | 60025-1749 |
| CHARLES R HOUCHINS | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| CHARLES R HOUSER | 1992 MANOR LN | | | | MUNDELEIN | IL | 60060-1431 |
| CHARLES R HOVIS | 22317 EUCLID | | | | SAINT CLAIR SHORES | MI | 48082-1415 |
| CHARLES R HOVIS & BARBARA JOYCE HOVIS JT TEN | 22317 EUCLID | | | | ST CLAIR SHORES | MI | 48082-1415 |
| CHARLES R HOWARD | 17938 W MISSION LN | | | | WADDELL | AZ | 85355-4110 |
| CHARLES R HUGHES | 12501 WANDA AVE | | | | CLEVELAND | OH | 44135-4719 |
| CHARLES R HURST | PO BOX 327 | | | | WHITTIER | NC | 28789-0327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R HUTSON II | 6501 72ND AVE | | | | PINELLAS PARK | FL | 33781-4062 |
| CHARLES R INABNITT | 7495 SKUNK HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151-9128 |
| CHARLES R JACKSON | 314 CENTRAL | | | | UNION | MO | 63084-1206 |
| CHARLES R JAMES | 7104 MARTINSVILLE RD | | | | WESSON | MS | 39191-9379 |
| CHARLES R JELICKS | 50 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758-6749 |
| CHARLES R JOHNSON | 10495 E COUNTY RD 600 S | | | | KIRKLIN | IN | 46050-9189 |
| CHARLES R JOHNSON & HELEN A JOHNSON JT TEN | 505 HOLLY HILL DR | | | | EVANSVILLE | IN | 47710-4963 |
| CHARLES R JOHNSON TR UA 1/5/1995 CHARLES R JOHNSON TRUST | 7221 WILD HAVEN PARK | | | | LAMBERTVILLE | MI | 48144 |
| CHARLES R JOHNSTON EX EST MARY J HARWELL | 4090 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067 |
| CHARLES R JONCKHEERE | 6655 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| CHARLES R JONES | 206 E HENDRICKS | | | | SHELBYVILLE | IN | 46176-2129 |
| CHARLES R JONES | 254 OAK ST | | | | DAYTON | OH | 45410-1334 |
| CHARLES R JONES | 5343 TALLGRASS WAY | | | | KENNESAW | GA | 30152-2832 |
| CHARLES R KADAR | 2218 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4351 |
| CHARLES R KELL | 8851 SR 88 RD #2 | | | | RAVENNA | OH | 44266-9199 |
| CHARLES R KELLEY | 67 NORTHGATE MANOR RD | | | | NEW CUMBERLAND | WV | 26047-4024 |
| CHARLES R KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221-5931 |
| CHARLES R KINDER & MARY A KINDER JT TEN | RR 1 58 BENNETS NECK | | | | POCASSET | MA | 02559-1903 |
| CHARLES R KINNAMAN & VICTORIA L KINNAMAN JT TEN | 312 E WALNUT ST | | | | ROSELLE | IL | 60172-3059 |
| CHARLES R KIRKBRIDE 3RD & DOROTHY KIRKBRIDE JT TEN | 821 FLORIDA CT | | | | BAY CITY | MI | 48706-4209 |
| CHARLES R KLENK | 10645 E GARRISON ROAD | | | | DURAND | MI | 48429-1814 |
| CHARLES R KNOX | 11 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| CHARLES R KOBANE | 9145 LAMONT | | | | LIVONIA | MI | 48150-3449 |
| CHARLES R KOLAR | 7069 SE CONGRESS ST | | | | HUBE SOUND | FL | 33455-6015 |
| CHARLES R KREHER | 1725 E 6525 SOUTH | | | | SALT LAKE CITY | UT | 84121-2552 |
| CHARLES R KRONTZ JR | PO BOX 153 | | | | BURR OAK | MI | 49030-0153 |
| CHARLES R KUKRAL JR | 10 LOCUST DR | | | | BLENHEIM | NJ | 08012-3132 |
| CHARLES R LACK | 4347 BRAYAN | | | | SWARTZ CREEK | MI | 48473-8823 |
| CHARLES R LACK & DONNA M LACK JT TEN | 4347 BRAYAN DRIVE | | | | SWARTZ CREEK | MI | 48473-8823 |
| CHARLES R LASALLE & MARCILE L LASALLE JT TEN | 3241 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| CHARLES R LAWSON | 301 E PENNSYLVANIA | | | | AMBOY | IN | 46911 |
| CHARLES R LEECH JR | 20285 ZION RD | | | | GAMBIER | OH | 43022-9643 |
| CHARLES R LEGO | 16410 RICHARD DR | | | | BROOKPARK | OH | 44142-3615 |
| CHARLES R LEIBY | 9545 OLD AIRPORT HWY | | | | MONCLOVA | OH | 43542-9558 |
| CHARLES R LENESCHMIDT | 109 BIRCH SPRING LANE | | | | LAKE LURE | NC | 28746-9416 |
| CHARLES R LEWIS | 2301 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5514 |
| CHARLES R LEWIS & MARGUERITE S LEWIS JT TEN | 2301 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5514 |
| CHARLES R LINDER | 10593 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| CHARLES R LINDOW & DARLENE M LINDOW JT TEN | 315 E GENESEE | | | | FRANKENMUTH | MI | 48734-1137 |
| CHARLES R LONG TR UA 09/26/2006 CHARLES R LONG AND K ELIZABETH LONG | TRUST | 2001 W RUDASILL RD | APT 5303 | | TUCSON | AZ | 85704-7840 |
| CHARLES R LOTT | 2504 E 139TH | | | | KANSAS CITY | MO | 64146-1925 |
| CHARLES R LOVELADY | 503 SOUTH WEST 5TH | | | | WALNUT RIDGE | AR | 72476-2622 |
| CHARLES R LOVELADY & GLENNA S LOVELADY JT TEN | 503 S W 5TH | | | | WALNUT RIDGE | AR | 72476-2622 |
| CHARLES R LOWE | 7599 N CO RD 500 W | | | | MIDDLETOWN | IN | 47356-9479 |
| CHARLES R LUEBKE | 14713 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6108 |
| CHARLES R LUTZ | 7435 W CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| CHARLES R LYNCH & CATHERINE E LYNCH JT TEN | 3734 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1504 |
| CHARLES R MAGEE & MRS ROSEMOND J MAGEE JT TEN | 11030 PRESBYTERIAN DR | | | | INDIANAPOLIS | IN | 46236-2963 |
| CHARLES R MANGIAPANE | 28851 BORDMAN RD | | | | RILEY | MI | 48041-4101 |
| CHARLES R MARADO | 3946 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R MARSHALL | 446 RICHMOND PARK E | APT 618 | | | CLEVELAND | OH | 44143-1869 |
| CHARLES R MARTIN | 7941 CANNONSBURG | | | | ROCKFORD | MI | 49341-9003 |
| CHARLES R MARTIS | 4653 BROWN RD | | | | RAVENNA | OH | 44266-9314 |
| CHARLES R MASON & PHYLIS C MASON JT TEN | 15 RODCRIS DR | | | | MAHOPAC | NY | 10541-2924 |
| CHARLES R MATTISON | 41011 RUSSET | | | | PLYMOUTH TWSP | MI | 48170-2630 |
| CHARLES R MATTOX JR | 6829 N W CROSSROAD | | | | KANSAS CITY | MO | 64152-2613 |
| CHARLES R MAUSSHARDT | 448 WILDWOOD PKWY | | | | BALLWIN | MO | 63011-2632 |
| CHARLES R MAUSSHARDT & DENISE A MAUSSHARDT JT TEN | 448 WILDWOOD PKWY | | | | BALLWIN | MO | 63011-2632 |
| CHARLES R MAYS | 5675 E TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 |
| CHARLES R MC CAFFERTY | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9208 |
| CHARLES R MC CULLOCH | 1438 HUMBOLT | | | | YOUNGSTOWN | OH | 44502-2776 |
| CHARLES R MC DOWELL | 518 N OXFORD | | | | INDIANAPOLIS | IN | 46201-2458 |
| CHARLES R MC DOWELL & HELEN G MC DOWELL JT TEN | 518 N OXFORD | | | | INDIANAPOLIS | IN | 46201-2458 |
| CHARLES R MC FATRIDGE | 2501 W IRVINGTON PL | | | | TUCSON | AZ | 85746-4212 |
| CHARLES R MC PHAIL | 215 FAIRGROUND DR | | | | WINONA | MS | 38967-2103 |
| CHARLES R MCCAFFERTY & ROSALIND L MCCAFFERTY JT TEN | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9208 |
| CHARLES R MCCLOUD JR | 660 KAREN STREET | | | | DAYTON | TN | 37321-5662 |
| CHARLES R MCCOY & LETHA J MCCOY JT TEN | BOX 59 | | | | SOUTH SHORE | KY | 41175-0059 |
| CHARLES R MCFADDEN | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 |
| CHARLES R MCKAY & VENESSA H MCKAY TR CHARLES R MCKAY & VENESSA H | MCKAY LIVING TRUST UA 10/02/91 | 304 MARLINSPIKE DR | | | SEVERNA PARK | MD | 21146-3309 |
| CHARLES R MCLAURIN | 1705 WEBSTER ROAD | | | | FLINT | MI | 48505-2451 |
| CHARLES R MCLEAN CUST BRITTANY E MCLEAN UTMA OH | PO BOX 217 | | | | KAILUA KONA | HI | 96745-0217 |
| CHARLES R MCNAMARA | 82 30 218TH ST | | | | HOLLIS HILLS | NY | 11427-1416 |
| CHARLES R MCSLOY | 80 KENNEDY DR | | | | FAIRLESS HLS | PA | 19030-2009 |
| CHARLES R MEGAUGHEY & BARBARA B MEGAUGHEY JT TEN | 10779 CARROL LANE | | | | NORTHGLENN | CO | 80233-4160 |
| CHARLES R MELTON | 1007 COTTAGE | | | | MIDDLETOWN | IN | 47356-1714 |
| CHARLES R MEYER & VIRGINIA T MEYER JT TEN | C/O NATIONAL SOIL EROSION LAB | PURDUE UNIVERSITY | SOIL BLDG | | WEST LAFAYETTE | IN | 47907 |
| CHARLES R MIKULEC | 6770 YORK RD | | | | PARMA HTS | OH | 44130-4568 |
| CHARLES R MILLER | 315 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1080 |
| CHARLES R MILLER | 5715 RIVER RD | | | | EAST CHINA | MI | 48054-4733 |
| CHARLES R MILLER & PATRICIA S MILLER JT TEN | 315 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1080 |
| CHARLES R MITCHELL | 2 CRICKLEWOOD LN | | | | NORWALK | CT | 06851-1721 |
| CHARLES R MOLNAR & DOLORES L MOLNAR JT TEN | 4722 WHISPERING PINES | | | | SHELBY TOWNSHIP | MI | 48316-1558 |
| CHARLES R MOORE & SUZANNE M MOORE TR CHARLES & SUZANNE M MOORE REV | TRUST | 9165 SW 14TH STREET APT 1201 | | | BOCA RATON | FL | 33428 |
| CHARLES R MORGAN | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133-8641 |
| CHARLES R MORRIS JR | 4045 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| CHARLES R MUELLER | 203 COTTAGE DRIVE | | | | PRUDENVILLE | MI | 48651-9744 |
| CHARLES R MURPHY | 812 BERNE ST SE | | | | ATLANTA | GA | 30316-1804 |
| CHARLES R MURPHY & RITA A MURPHY TR UA 04/11/2008 MURPHY LIVING TRUST | 2736 COUNTY ROUTE 6 | | | | FULTON | NY | 13069 |
| CHARLES R MYERS | 300 HICKORY LANE | | | | WESTPHALIA | MI | 48894 |
| CHARLES R MYERS & KAREN H MYERS TEN ENT | 114 LONGVIEW DRIVE | | | | IRWIN | PA | 15642-4719 |
| CHARLES R NANCE | 9100 S THOROUGHBRED PT | | | | INVERNESS | FL | 34452-9523 |
| CHARLES R NARA & GAIL E NARA JT TEN | 6721 GLENWILLOW DR | | | | N ROYALTON | OH | 44133-1923 |
| CHARLES R NAYLOR | PO BOX 7372 | | | | BLOOMFIELD | MI | 48302-7372 |
| CHARLES R NEAL | 12859 WOODGROVE DR | | | | SOUTH LYON | MI | 48178 |
| CHARLES R NEWMAN JR | 6481 COACH HOUSE RD | | | | LISLE | IL | 60532 |
| CHARLES R NOLES & BRUNHILDE M NOLES JT TEN | 140 CAMBRIDGE COURT | | | | FRANKFORT | IL | 60423-1308 |
| CHARLES R NORTHRUP | 450 NORTH MAIN ST | | | | PENN YAN | NY | 14527-1013 |
| CHARLES R PALMER | 6607 WEBSTER | | | | KANSAS CITY | KS | 66104-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R PARKER | 1612 SKYVIEW DR | | | | PASO ROBLES | CA | 93446-1853 |
| CHARLES R PARMELEE CUST GWYNNE Y PARMELEE U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 3364 E LAKESHORE DRIVE | | | TALLAHASSEE | FL | 32312-1441 |
| CHARLES R PASTOR | 1720 W MOODY LANE | | | | LA GRANGE | KY | 40031-9439 |
| CHARLES R PATTERSON | 140 RIVER BERCH DRIVE | | | | OXFORD | GA | 30054-3859 |
| CHARLES R PATTON | 3520 FITCH ST | | | | JACKSONVILLE | FL | 32205-7707 |
| CHARLES R PEARCE | 547 CROSSFIRE CIRCLE | | | | NAPLES | FL | 34104 |
| CHARLES R PEGG | 8426 S 1250 W | | | | ALBANY | IN | 47320-9402 |
| CHARLES R PERKINS | 3928 VANNETER ROAD | | | | WILLIAMSTON | MI | 48895-9571 |
| CHARLES R PERRY | 29280 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| CHARLES R PERRY | 33 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1219 |
| CHARLES R PETERSON | 2302 COLORADO | | | | ROCHESTER | MI | 48309-1444 |
| CHARLES R PETERSON EST LOIS E PETERSON | 56670 JEWELL ROAD | | | | SHELBY TWP | MI | 48315 |
| CHARLES R PETESCH EXECUTOR U-W OF MARGARET MOELL | 751 LEE AVE | | | | SAN LEANDRO | CA | 94577-2931 |
| CHARLES R PILAR | 18441 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| CHARLES R POSEY | 7088 HILL GAIL DR | | | | NEW ALBANY | OH | 43054-8043 |
| CHARLES R PRATHER CUST DAVID B PRATHER U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | PO BOX 858 | | | ST JOSEPH | IL | 61873-0858 |
| CHARLES R PRICE & PATRICIA PRICE JT TEN | 25 N TRANQUIL TR | | | | CRAWFORDSVILLE | IN | 47933-2163 |
| CHARLES R PRICE JR | PO BOX 33 | | | | PORT DEPOSIT | MD | 21904-0033 |
| CHARLES R PRIDGEN | 12780 BLASINGAME RD | | | | CALHAN | CO | 80808 |
| CHARLES R PROKOP JR | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129-3835 |
| CHARLES R RALPH | 7 BOGUS HILL RD | | | | NEW FAIRFIELD | CT | 06812-2801 |
| CHARLES R RASKE | 3320 S COCONUT ISLAND DRIVE | #202 | | | BONITA SPRINGS | FL | 34134-9141 |
| CHARLES R RENNER | 512 ELM ST | | | | LUDLOW | KY | 41016-1305 |
| CHARLES R REYNOLDS | 4363 NATHAN | | | | STERLING HEIGHTS | MI | 48310-2654 |
| CHARLES R RHODES | RR 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 |
| CHARLES R RIDENOUR | 53 PINEWOOD DRIVE | | | | SHELBY | OH | 44875 |
| CHARLES R RIGGS | 323 STEARMAN ROAD | | | | BRICKTOWN | NJ | 08723-6819 |
| CHARLES R RIGGS | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |
| CHARLES R RILEY | 4415 MARATHON DR | | | | COLUMBIAVILLE | MI | 48421-8923 |
| CHARLES R RITTENHOUSE | 1307 PLUM ST | | | | PARKERSBURG | WV | 26101-4163 |
| CHARLES R ROBBINS | 1772 NW L ST | | | | RICHMOND | IN | 47374-1415 |
| CHARLES R ROHDE & LOIS R ROHDE JT TEN | 906 SNIDER LANE | | | | SILVER SPRING | MD | 20905-4170 |
| CHARLES R RUBENKING & JOANN S RUBENKING JT TEN | 6811 HENDRICKS ST | | | | ANDERSON | IN | 46013-3605 |
| CHARLES R RUNNELLS | 115 SHEPHERD ST | | | | CONVOY | OH | 45832-0261 |
| CHARLES R SANDERSON | 391 WOODSTOCK RD | | | | EASTLAKE | OH | 44095-2749 |
| CHARLES R SCHILLER | 2129 BENNOCH RD | | | | OLD TOWN | ME | 04468-5612 |
| CHARLES R SCHLEGEL & MARY LOU SCHLEGEL JT TEN | BOX 13 | | | | BOZEMAN | MT | 59771-0013 |
| CHARLES R SCHWEINSBERG III | 301 SUMMIT AVE | | | | ELLWOOD CITY | PA | 16117-2841 |
| CHARLES R SCOTT | 310 ASTILBE DR | | | | KENNET SQ | PA | 19348-1565 |
| CHARLES R SCRUGGS | 707 MIKE STREET | | | | FRUITLAND PARK | FL | 34731-2050 |
| CHARLES R SEIPLET & MARY C SEIPLET JT TEN | 878 BRADBURY RD | | | | CINCINNATI | OH | 45245-2838 |
| CHARLES R SELLARS | 721 SOUTH AVENIDA DEL MONTE | | | | TUCSON | AZ | 85748-6830 |
| CHARLES R SEXTON | G-3415 ARLENE DR | | | | FLINT | MI | 48532 |
| CHARLES R SHERBURNE | 12 OAK VILLAGE DR | | | | ORMOND BEACH | FL | 32174-9030 |
| CHARLES R SIEBERT JR & TINA SIEBERT JT TEN | 16352 CHERRY ORCHARD DR | | | | WILDWOOD | MO | 63040-1654 |
| CHARLES R SILBEREISEN | PO BOX 80306 | | | | ATHENS | GA | 30608-0306 |
| CHARLES R SILER | 1088 BELVOIR LANE | | | | CINCINNATI | OH | 45238-4431 |
| CHARLES R SIMEC & JEANETTE L SIMEC TR SIMEC FAMILY TRUST UA 6/29/00 | 2210 DELANEY DRIVE | | | | OTTAWA | IL | 61350-1200 |
| CHARLES R SIMPSON | 11004 W 72 STREET | | | | SHAWNEE | KS | 66203-4406 |
| CHARLES R SIRACUSE | 9038 JOYCE LANE | | | | ANGOLA | NY | 14006-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R SKINNER JR & JOYCE A SKINNER JT TEN | 22 EMS B61 LN | | | | WARSAW | IN | 46580-6650 |
| CHARLES R SLIGER | 1325 DENVER ST | | | | WATERLOO | IA | 50702-3821 |
| CHARLES R SLOVAK | 11140 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| CHARLES R SMITH | 2051 WOODS RD | | | | IONIA | MI | 48846-9628 |
| CHARLES R SMITH | 3485 YORK | | | | ROCHESTER HLS | MI | 48309-3950 |
| CHARLES R SMITH | 8774 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| CHARLES R STARRY | 53 WERNER RD | | | | GREENVILLE | PA | 16125-9434 |
| CHARLES R STEPP | 6528 WINONA AVE | | | | ALLEN PARK | MI | 48101-2324 |
| CHARLES R SUMMERS & FRANCES WEIERSHAUSER JT TEN | 103 W 1ST | | | | NEWTON | KS | 67114-3650 |
| CHARLES R SUTTON & JESSLYN M SUTTON TR CHARLES R SUTTON & JESSLYN M | SUTTON REV TRUST UA 5/14/99 | 5471 N 1100 E | | | SHERIDAN | IN | 46069-8838 |
| CHARLES R TAYLOR & LOUANN S TAYLOR JT TEN | 1021 MELROSE DRIVE | | | | ANDERSON | IN | 46011-2346 |
| CHARLES R TEACHWORTH | 15280 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| CHARLES R THOMAS & JOAN Y THOMAS JT TEN | 7320 N SHAKER DRIVE | | | | WATERFORD | MI | 48327-1029 |
| CHARLES R THOMPSON | 128 STUBB AVE | | | | FITZGERALD | GA | 31750-8145 |
| CHARLES R THOMPSON | 257 WEST MAIN ST | | | | OAKDALE | IL | 62268-2611 |
| CHARLES R THOMPSON & ELOUISE J THOMPSON JT TEN | 128 STUBB AVE | | | | FITZGERALD | GA | 31750-8145 |
| CHARLES R TIDD & OLGA T TIDD TR THE 1995 TIDD FAM TRUST UA 11/29/95 | 1071 BOUNTIFUL WAY | | | | BRENTWOOD | CA | 94513-6925 |
| CHARLES R TRENT | 1226 MCKINLEY CT | | | | MIAMISBURG | OH | 45342-4064 |
| CHARLES R TRIPP & ANNA M TRIPP JT TEN | 1914 RIDGEVIEW RD | | | | COLUMBUS | OH | 43221-2805 |
| CHARLES R TURNER | 17808 TERI DR | | | | DERWOOD | MD | 20855-1343 |
| CHARLES R TURNER | 3650 BUSCH | | | | BIRCH RUN | MI | 48415-9081 |
| CHARLES R VALENTINE | 9551 CYPRESS CHASE CT | | | | FORT MYERS | FL | 33967-4847 |
| CHARLES R VALSECHI | 41900 LILLIAN LANE | | | | WEIRSDALE | FL | 32195-5218 |
| CHARLES R VANNATTER | 464 N CO RD 980 W | | | | KOKOMO | IN | 46901 |
| CHARLES R VIK | 1322 ALSTOTT | | | | HOWELL | MI | 48843 |
| CHARLES R WALDRON & VIVIAN V WALDRON JT TEN | 3615 BETSY ROSS DR | | | | ROYAL OAK | MI | 48073-6401 |
| CHARLES R WALKER | 17349 PINEHURST | | | | DETROIT | MI | 48221-2312 |
| CHARLES R WALKER | 802 S CLAY ST | | | | GALLATIN | MO | 64640-1439 |
| CHARLES R WALL & HELEN B WALL JT TEN | 508 CEDARBROOKE LN | | | | RICHMOND | VA | 23229-7222 |
| CHARLES R WARD | 3900 CLIFTONDALE PL R1 | | | | COLLEGE PARK | GA | 30349-1318 |
| CHARLES R WATSON | 9661 SMART RD | | | | HILLSBORO | OH | 45133-8669 |
| CHARLES R WATSON JR | 8419 FLOWERING CHERRY LN | | | | LAUREL | MD | 20723-1084 |
| CHARLES R WATTS | 323 S ROSEMARY AVE | | | | LANSING | MI | 48917-3857 |
| CHARLES R WELLMAN & DOROTHY J WELLMAN JT TEN | PO BOX 190 | | | | WRIGHTWOOD | CA | 92397-0190 |
| CHARLES R WENSTROM JR & GERYL L HALL JT TEN | 2120 DELCY DR | | | | ROCKFORD | IL | 61107-1506 |
| CHARLES R WHITE | 3043 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46205-4042 |
| CHARLES R WHITESELL | 12612 TANFIELD DR | | | | LAMIRADA | CA | 90638-2147 |
| CHARLES R WILLIAMS | 8669 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| CHARLES R WILLIAMS & GEORGIA L WILLIAM JT TEN | 2148 STATE HWY 178 EAST | | | | BLUE SPRINGS | MS | 38829 |
| CHARLES R WITMER & JULIA T WITMER | 4 BIRMINGHAM DRIVE | | | | ROCHESTER | NY | 14618-4002 |
| CHARLES R WOODSON & MRS HELEN K WOODSON TEN ENT | 5108 BRITTANY DR S | APT 108 | | | ST PETERSBURG | FL | 33715-1514 |
| CHARLES R WYMAN | 7513 SHADYWOOD RD | | | | BETHESDA | MD | 20817-2065 |
| CHARLES R YOUNG | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014-1509 |
| CHARLES R YOUNG | ROUTE 9 | 337 A MILL CREEK ROAD | | | CHARLESTON | WV | 25311-9615 |
| CHARLES RABINOWITZ | 3 FALCON CT | | | | SPRING VALLEY | NY | 10977-6103 |
| CHARLES RACHLIN | 2785 OCEAN PKWY | APT 3C | | | BROOKLYN | NY | 11235 |
| CHARLES RALPH WILBURN JR | 4507 E PAGES LN | | | | LOUISVILLE | KY | 40272-2633 |
| CHARLES RAPLEY HOOFF III | 1707 DUKE ST | | | | ALEXANDRIA | VA | 22314-3408 |
| CHARLES RASOWSKY CUST EDWARD RASOWSKY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 18 VALLEY DRIVE | | | WEST SAND LAKE | NY | 12196-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES RAY | 1721 N STREET | | | | BEDFORD | IN | 47421-4113 |
| CHARLES RAY BROWN PERS REP EST TROY D BROWN | 12050 COUNTY ROAD 8 | | | | FLORENCE | AL | 35633-2811 |
| CHARLES RAY GILLMORE | PO BOX 272 | | | | MARION | MI | 49665-0272 |
| CHARLES RAY HANNUM | 335 LITTLE ROCK CT | | | | LAWRENCEVILLE | GA | 30045-4379 |
| CHARLES RAY PRIBLE | 2205 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1152 |
| CHARLES RAYMOND RAMPONE CUST CHRISTOPHER JAMES RAMPONE UGMA NY | BOX 2757 | | | | SETAUKET | NY | 11733-0855 |
| CHARLES RAYMOND REEVES | 879 SHORELINE | | | | CICERO | IN | 46034-9443 |
| CHARLES REARDON | 36 MYSTIC ST | | | | METHUEN | MA | 01844-2417 |
| CHARLES REICHART CUST CHRISTOPHER REICHART UTMA NJ | 2441 RIDGEWOOD RD NW | | | | ATLANTA | GA | 30318 |
| CHARLES REID TENNEY | 5469 N CEDAR AVE APT 114 | | | | FRESNO | CA | 93710 |
| CHARLES REITHEL | P O BOX 13 | | | | ATHENS | NY | 12015 |
| CHARLES REUEL SUTTON JR | 76-A RIVER ST | | | | OLD SAYBROOK | CT | 06475-1153 |
| CHARLES REYNOLDS | BOX 152 | | | | SECO | KY | 41849-0152 |
| CHARLES RICHARD JONES TR UA 11/25/96 THE CHARLES RICHARD JONES TRUST | 14760 SW 79 COURT | | | | PALMETTO BAY | FL | 33158-2024 |
| CHARLES RICHARD LIEWALD & LOIS ANN LIEWALD JT TEN | 1650 1ST W AV 107B | | | | BRADENTON | FL | 34205-6841 |
| CHARLES RICHARD MOORE JR | BOX 1140 | | | | CLANTON | AL | 35046-1140 |
| CHARLES RICHARD MOUSER | 8332 SOUTH SATINWOOD DRIVE | | | | GREENWOOD | LA | 71033-3227 |
| CHARLES RILEY PIERSON | 12207 N BRAY RD | | | | MOORESVILLE | IN | 46158-6983 |
| CHARLES RITTNER BARBER | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| CHARLES ROBBINS BRADSHAW | PO BOX 278 | | | | HULLS COVE | ME | 04644-0278 |
| CHARLES ROBERT CUMMINGS | 1651 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9106 |
| CHARLES ROBERT ERLER | 312 ELWOOD AVE | | | | HAWTHORNE | NY | 10532-1218 |
| CHARLES ROBERT FRONZEK | 6304 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1562 |
| CHARLES ROBERT HETTERICK | 104 VILLAGE GREEN DRIVE | | | | NEWPORT | KY | 41076 |
| CHARLES ROBERT MAJOR | 15568 THOMAS ST | | | | ALLEN PARK | MI | 48101-1948 |
| CHARLES ROBERT MAYNARD | 17157 N 100W | | | | SUMMITVILLE | IN | 46070-9358 |
| CHARLES ROBERT MOXLEY JR | PO BOX 1385 | | | | ORANGE | TX | 77631-1385 |
| CHARLES ROBERT ROBERTS | 528 MECHANIC ST | | | | FITCHBURG | MA | 01420-2085 |
| CHARLES ROBERT SCHARF | 4235 W 38 ST | | | | CLEVELAND | OH | 44109-3286 |
| CHARLES ROBERTS | 3325 17TH STREET N W | | | | WASHINGTON | DC | 20010-1801 |
| CHARLES ROCKE FAGG III | 5021 KING WILLIAM RD | | | | RICHMOND | VA | 23225-3129 |
| CHARLES RODEN TERRY III | 3233 BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223-2018 |
| CHARLES RODNEY TRUELSON III CUST CHARLES RODNEY TRUELSON IV UTMA ME | 18 REEDY PL | | | | BLUFFTON | SC | 29909-7126 |
| CHARLES ROGALO | 9945 HILLTOP DR | | | | NEW PRT RCHY | FL | 34654-3438 |
| CHARLES ROGERS JR | PO BOX 0661 | | | | INKSTER | MI | 48141-0661 |
| CHARLES ROMANO | 7 VICKI S PLACE | | | | MILLINGTON | NJ | 07946-1364 |
| CHARLES RONALD STURZ | 3 FROG ROCK RD | | | | ARMONK | NY | 10504-1013 |
| CHARLES RONALD TOMKINSON | BOX 366 | 9 PEARL AVE | | | ONSET | MA | 02558-0366 |
| CHARLES ROSENMAN | 7926 WILSON TERRACE | | | | MORTON GROVE | IL | 60053-1077 |
| CHARLES ROSENSTOCK & GOLDIE ROSENSTOCK JT TEN | 9301 SUNRISE LKS BLVD | APT 103 | | | SUNRISE | FL | 33322-2137 |
| CHARLES ROSENTHAL & CLARA ROSENTHAL JT TEN | 366 N LA JOLLA AVE | | | | LOS ANGELES | CA | 90048-2231 |
| CHARLES ROSICH | 1169 KINGS CHAPEL RD | | | | NEW CASTLE | PA | 16105-4723 |
| CHARLES ROSS | 313 E CHERRY ST | | | | CLEARFIELD | PA | 16830-2318 |
| CHARLES ROWE | 113 STATION RD | | | | CAMPBELL HALL | NY | 10916-3431 |
| CHARLES ROY SEMONES | 4616 TIMBER RIDGE DR | | | | MONTCLAIR | VA | 22026-1057 |
| CHARLES RUSSELL LAUTZ JR & ELEANOR MARGARET LAUTZ JT TEN | 31732 MIDDLEBORO | | | | LIVONIA | MI | 48154-4279 |
| CHARLES RUSSELL SNYDER | 301 HIGHLAND DRIVE | | | | BELLINGHAM | WA | 98225-5415 |
| CHARLES RUSSELL WADDELL | #6-1151 RIVERSIDE DR | LONDON ON N6H 2T7 CANADA | | | | | |
| CHARLES RUST & DOROTHY RUST JT TEN | 7444 S DUVAL ISLAND DR | | | | FLORAL CITY | FL | 34436-2420 |
| CHARLES S ADAMS JR | PO BOX 291 | | | | MARATHON | NY | 13803-0291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES S ALTEMUS JR | 207 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-3673 |
| CHARLES S BARTLETT | 952 HIGHPOINT DR | | | | CAPE ST CLAIRE | MD | 21401-4721 |
| CHARLES S BELLAMY | C/O EUGENIA H BELLAMY | PO BOX 245 | | | BAMBERG | SC | 29003-0245 |
| CHARLES S BERMAN | PO BOX 1338 | | | | SANTA MONICA | CA | 90406-1338 |
| CHARLES S BRODBENT | ATTN PATRICK S BRODBENT | 11539 E GRANT RD | | | FRANKTOWN | CO | 80116-9219 |
| CHARLES S BUHRMAN CUST SHERIDAN J BUHRMAN UGMA MA | 80 MORSE RD | | | | PLYMOUTH | NH | 03264-3513 |
| CHARLES S BUTIN TR UA 02/22/2010 GEORGE WASHINGTON BIRTHDAY TRUST | 10 BOXWOOD DR | | | | GREAT NECK | NY | 11021 |
| CHARLES S CALCATERRA | 29557 WALKER DRIVE | | | | WARREN | MI | 48092-2286 |
| CHARLES S CAMPBELL | 4010 CANTEBURY DRIVE | | | | CULLEOKA | TN | 38451-2051 |
| CHARLES S CHMELAR | 3506 S JERRY SMITH RD | | | | DOVER | FL | 33527-5462 |
| CHARLES S COLE JR | 33859 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 |
| CHARLES S CUSICK JR | PO BOX 5137 | | | | NEW CASTLE | PA | 16105-0137 |
| CHARLES S D WITTEN | 10009 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-3838 |
| CHARLES S DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| CHARLES S DUERR | 290 E WINCHESTER AV | APT 267-W | | | LANGHORNE | PA | 19047-2227 |
| CHARLES S ELLIOTT | 16657 S 34TH WAY | | | | PHOENIX | AZ | 85048-7876 |
| CHARLES S FEILHARDT | 2829 ELDORA DR #2 | | | | TOLEDO | OH | 43613-5323 |
| CHARLES S FINNEY | 9204 HOMER | | | | DETROIT | MI | 48209-1765 |
| CHARLES S FOX | 1209 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709 |
| CHARLES S FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201-1752 |
| CHARLES S GETZ | 4465 E HARRINGTON ROAD | | | | CROSWELL | MI | 48422-9311 |
| CHARLES S GOLDBERG | 19 PINEWOOD FARM CT | | | | OWINGS MILLS | MD | 21117-2338 |
| CHARLES S GREANOFF | 1536 ARTHUR AVENUE | | | | LAKEWOOD | OH | 44107-3804 |
| CHARLES S GROSCHE & MARY JUNE GROSCHE TR CHARLES S GROSCHE REVOCABLE | TRUST | 944 S PENINSULA DR #502 | | | DAYTONA BEACH | FL | 32118-4784 |
| CHARLES S GROSCHE TR UA 03/23/90 MARY JUNE GROSCHE FAMILY TRUST | 944 S PENINSULA DR | | | | DAYTONA BEACH | FL | 32118 |
| CHARLES S GRUNDER | 5 COBB HILL RD | | | | CAMDEN | ME | 04843-4339 |
| CHARLES S GUENZER & PETER M GUENZER TR ANNETTE Z GUENZER REV TRUST UA | 02/24/92 | 3852 GROVE AVENUE | | | PALO ALTO | CA | 94303-4538 |
| CHARLES S HAGEN & GEORGIANA V HAGEN JT TEN | 507 BARTLETT AVENUE | | | | RIDLEY PARK | PA | 19078-2604 |
| CHARLES S HARRIS JR & DOROTHY J HARRIS JT TEN | 2985 DANA POINTE DRIVE | | | | PINCKNEY | MI | 48169-8511 |
| CHARLES S HAWKINS | PO BOX 4655 | | | | PITTSBURGH | PA | 15221-9998 |
| CHARLES S HELBLING | 103 DUPER DRIVE | | | | WOODSFIELD | OH | 43793 |
| CHARLES S HELBLING & CYNTHIA K WILLIS JT TEN | 103 DUPER DRIVE | | | | WOODSFIELD | OH | 43793 |
| CHARLES S HOPKINS & DOLORES P HOPKINS JT TEN | 202 THAMES WAY | APT B | | | BEL AIR | MD | 21014-4210 |
| CHARLES S HOPSON | R 1 MCBRIDE AVE | | | | DUPO | IL | 62239-9801 |
| CHARLES S HUNT | 6893 HAMPTON DR | | | | SAN JOSE | CA | 95120-4742 |
| CHARLES S HUNT JR | 3502 WEDGE WAY | | | | NEW PRT RCHY | FL | 34655-1821 |
| CHARLES S HUNTER III | 1850 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401-1702 |
| CHARLES S JOHNSON | 520 POWER | | | | HELENA | MT | 59601-6114 |
| CHARLES S JONES | 3537 SANDY WOODS LA | | | | STONE MOUNTAIN | GA | 30083-4048 |
| CHARLES S KNAPP & FRIEDA M KNAPP JT TEN | 1828 PARK AVE | | | | LANSING | MI | 48910-1263 |
| CHARLES S KNIGHTS | 723 N OAKLEY | | | | SAGINAW | MI | 48602-4582 |
| CHARLES S KROPOG | 106 TAMMY DR | | | | LA PLACE | LA | 70068-6473 |
| CHARLES S LAMBERT JR | 342 LUX RD | | | | HATTIESBURG | MS | 39401-8472 |
| CHARLES S LEONARD JR | 6817 RANNOCH ROAD | | | | BETHESDA | MD | 20817-5426 |
| CHARLES S MATTINA | 6648 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9212 |
| CHARLES S MC CALL TR REVOCABLE TRUST 04/18/90 U-A CHARLES S MC CALL | 526 GROVE LANE | | | | CHINO VALLEY | AZ | 86323-6901 |
| CHARLES S MC DERMOTT | 930 AUBURNDALE | | | | YPSILANTI | MI | 48198-6105 |
| CHARLES S MILLER | 1 EAST TRAIL | | | | DARIEN | CT | 06820-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES S MILLER | 15240 SILVER PKWY | APT 210 | | | FENTON | MI | 48430-3486 |
| CHARLES S MILLER & THERESA R MILLER JT TEN | 245 POND DR | | | | HOCKESSIN | DE | 19707-9241 |
| CHARLES S MILLER CUST BENSON E MILLER UGMA NY | 111 MUNSON RD | | | | MIDDLEBURY | CT | 06762-1320 |
| CHARLES S MINNICK | BOX 115 | | | | FREEDOM | IN | 47431-0115 |
| CHARLES S MORSE & GLORIA D MORSE JT TEN | STATE RD | | | | RICHMOND | MA | 01254 |
| CHARLES S NUSBAUM | 1321 CLONCURRY RD | | | | NORFOLK | VA | 23505-1711 |
| CHARLES S ORLANDO | 498 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1466 |
| CHARLES S PARK | 6650 GREEN MEADOW LN | | | | MORROW | GA | 30260-2808 |
| CHARLES S PEMBERTON | 51134 CAPITOL DR | | | | BELLEVILLE | MI | 48111-4246 |
| CHARLES S PENNINGTON | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 |
| CHARLES S PIONTKEWICZ | 135PULASKI ST | | | | TORRINGTON | CT | 06790-4638 |
| CHARLES S POLLUM | 14829 MAYVIEW CT | | | | SHELBY TOWNSHIP | MI | 48315-4450 |
| CHARLES S PONCE | 610 RIVER ST APT 5 | | | | FILLMORE | CA | 93015-1900 |
| CHARLES S PORTER CUST CARRIE MERILYS PORTER UNDER THE SOUTH DAKOTA | U-G-M-A | ATTN CARRIE M TSCHETTER | 29750 HWY 34 | | PIERRE | SD | 57501-0085 |
| CHARLES S RALL | 111 ASHLAND RD | | | | SUMMIT | NJ | 07901-3239 |
| CHARLES S RAMBALDO | 1528 HELEN | | | | GARDEN CITY | MI | 48135-3024 |
| CHARLES S RANDONE & MRS ANNE L RANDONE JT TEN | 27 BUSWELL AVE | | | | METHUEN | MA | 01844-5164 |
| CHARLES S SABALA | PO BOX 4878 | | | | FOSTER CITY | CA | 94404-0878 |
| CHARLES S SALLEE & MARCELENE A KNIGHT JT TEN | 805 SEBREEZE TER | | | | COOS BAY | OR | 97420-3472 |
| CHARLES S SANDERS | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| CHARLES S SAXON | 1715 BALDWIN | | | | ANN ARBOR | MI | 48104 |
| CHARLES S SHRADER | 7700 NEMCO WAY | APT 322 | | | BRIGHTON | MI | 48116-9469 |
| CHARLES S SLONAKER & JOAN R SLONAKER JT TEN | 302 TIMBERCREST TRL | | | | VALENCIA | PA | 16059-4703 |
| CHARLES S SONA & MARY ANNE SONA JT TEN | 658 ADELPHIA RD | | | | FREEHOLD | NJ | 07728-8820 |
| CHARLES S STANDART & LINDA H STANDART JT TEN | 101 WHITE OAK CT RD | | | | EASLEY | SC | 29640-7763 |
| CHARLES S STEWART | 3260 TWINLEAF | | | | COMMERCE TOWNSHIP | MI | 48382-4262 |
| CHARLES S SULLIVAN | 51456 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4525 |
| CHARLES S THORNTON & MARIAN E THORNTON JT TEN | 6803 NORTH OLEANDER | | | | CHICAGO | IL | 60631-1131 |
| CHARLES S TORBERT SR | 56 CO RD 43N | | | | OPELIKA | AL | 36804-1622 |
| CHARLES S TOY & CAROL A TOY JT TEN | 13850 CHERRY BLOSSOM LANE | | | | MILFORD | MI | 48380 |
| CHARLES S TREADWELL & MARGARET M TREADWELL JT TEN | PO BOX 382095 | | | | GERMANTOWN | TN | 38183-2095 |
| CHARLES S WELLS | 2300 LYNDHURST DRIVE | OAKVILLE ON L6H 7V5 CANADA | | | | | |
| CHARLES S WELLS CUST GARRETT WELLS UGMA PA | 2300 LYNDHURST DRIVE | OAKVILLE ON L6H 7V5 CANADA | | | | | |
| CHARLES S WELLS CUST JESSE WELLS UGMA PA | 2300 LYNDHURST DRIVE | OAKVILLE ON L6H 7V5 CANADA | | | | | |
| CHARLES S WENDERSKI | 11448 KLINGER | | | | HAMTRAMCK | MI | 48212-3158 |
| CHARLES S WHITE | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| CHARLES S WILCOX TR UA 06/12/92 CHARLES S WILCOX TRUST | 2015 LOVERS LANE | | | | ST JOSEPH | MO | 64505-2243 |
| CHARLES S WILLCOX JR | 3024 RYECROFT RD | | | | BIRMINGHAM | AL | 35223-2714 |
| CHARLES S YATES | 1823 RIVERVIEW DR | | | | MURFREESBORO | TN | 37129-6020 |
| CHARLES SACCO EX EST ANNA SACCO BELL | 647 BOEZENKILL RD | | | | ALTAMONT | NY | 12009 |
| CHARLES SALGUERO | 4106 KIMLIE CT | | | | DECATUR | GA | 30035-1029 |
| CHARLES SANFILIPPO | 25 HOLIDAY DR | | | | WEST CALDWELL | NJ | 07006-7416 |
| CHARLES SANTORO | 2319 96TH ST | | | | E ELMHURST | NY | 11369-1211 |
| CHARLES SAULMON | 119B E BOB WHITE RD | | | | KATHLEEN | GA | 31047-2726 |
| CHARLES SAXON & MRS MARGARET SAXON JT TEN | 1715 BALDWIN | | | | ANN ARBOR | MI | 48104 |
| CHARLES SCALIA | 2 LILLANE LANE | | | | UPPER SADDLE RIVER | NJ | 07458 |
| CHARLES SCHAFFROTH | HCR 1 BOX 289 | | | | SCIOTA | PA | 18354-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES SCHIEBEL & LORRAINE M SCHIEBEL JT TEN | 3525 SW 106TH | | | | BEAVERTON | OR | 97005-1930 |
| CHARLES SCHIRG & MRS NINA LEE SCHIRG JT TEN | 705 HASTINGS TERR | | | | VALPARAISO | IN | 46383-2015 |
| CHARLES SCHLEGEL & MRS MARY LOU SCHLEGEL JT TEN | PO BOX 13 | | | | BOZEMAN | MT | 59771-0013 |
| CHARLES SCHNEIDER & CATHERINE A SCHNEIDER JT TEN | 90-4 B CLUBHOUSE RD | | | | SUNSET BEACH | NC | 28468 |
| CHARLES SCHNELL | 6850 GARDEN VALLEY RD | | | | ROSEBURG | OR | 97470-9515 |
| CHARLES SCHUYLER KEISTER & VIOLET HOPE KEISTER JT TEN | 533 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840-1119 |
| CHARLES SCHWAB & CO CUST RHONDA GUARD IRA | PO BOX 92005 | | | | SOUTHLAKE | TX | 76092 |
| CHARLES SCHWAB & CO INC CUST DAVID J RATLIFF IRA | 9711 REVERE WAY | | | | INDIANAPOLIS | IN | 46250-3102 |
| CHARLES SCHWAB & CO INC CUST DENNIS W WARD | | 101 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104-4122 |
| CHARLES SCHWAB & CO TR CUST FBO TONYA R DIXON IRA | 1250 E 58TH ST | | | | KANAS CITY | MO | 64110-3236 |
| CHARLES SCHWAB & CO TR JAMES D BLACKBURN IRA | 84 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4026 |
| CHARLES SCHWAB & CO TR JOE W LARSON IRA UA 08/27/98 | 245 E 80TH STREET APT 6 J | | | | NEW YORK | NY | 10021-0508 |
| CHARLES SCHWAB & CO TR MAE J HESTER IRA | 10425 BALLENTINE | | | | OVERLAND PARK | KS | 66214-3046 |
| CHARLES SCHWAB CUST ANDREA J DUNCAN ANDREA J DUNCAN I-R-A PLAN U-A | DTD 11-20-85 | ATTN SECURITIES OPERATIONS | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB CUST RICHARD S POPE UTMA CA | ATTN SECURITIES OPERATIONS | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 |
| CHARLES SCHWAB TR KEVIN A CALLOWAY IRA | 20658 BENSLEY AVE | | | | LYNWOOD | IL | 60411-1541 |
| CHARLES SCOTT | 118 MICA DRIVE | | | | VALLEJO | CA | 94589-3802 |
| CHARLES SCOTT | 268 W FORES AVENUE | | | | ENGLEWOOD | NJ | 07631-3804 |
| CHARLES SCOTT | PO BOX 84 | | | | WEST BRANCH | MI | 48661-0084 |
| CHARLES SCOTT BRESHEARS TR CHARLES SCOTT BRESHEARS REVOCABLE TRUST UA | 10/19/01 | 3632 SOUTHSHORE BAY COVE | | | SHERWOOD | AR | 72120-4287 |
| CHARLES SCOTT YATES | 8280 SOFT WIND DR | | | | MECHANICSVILLE | VA | 23111-5651 |
| CHARLES SCULFIELD | 1525 LEE BLVD | | | | BERKELEY | IL | 60163-1317 |
| CHARLES SEAMAN | 160 BARNHART RD | | | | MCCLELLANDTOWN | PA | 15458-1126 |
| CHARLES SEPIC | 6104 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2016 |
| CHARLES SEVERS | 64 UNION ST | | | | CLARK | NJ | 07066-1541 |
| CHARLES SHIPTON & LORETTA SHIPTON TR UA 07/01/92 THE CHARLES SHIPTON | & LORETTA | 28781 STATE ST | | | ELDORADO | IA | 52175 |
| CHARLES SHWAB & CO FBO KEITH A MCKINLEY | 101 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104-4122 |
| CHARLES SIMMONS | 8352 S THROOP | | | | CHICAGO | IL | 60620-3937 |
| CHARLES SINOWAY | 6126 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6537 |
| CHARLES SKERLAK | 984 HERMAN RD | | | | N BRUNSWICK | NJ | 08902-2345 |
| CHARLES SLADE | 1061 ABLETT COURT RR1 | HALIBURTON ON K0M 1S0 CANADA | | | | | |
| CHARLES SMITH | 2967 SEATON CIRCUIT N | | | | WARREN | MI | 48091-1680 |
| CHARLES SMITH JR | 115 OLD LOG ROAD | | | | LINDEN | VA | 22642-5222 |
| CHARLES SMOLAREK & ARLENE SMOLAREK JT TEN | 1705 W DAVIS | | | | MC HENRY | IL | 60050-8136 |
| CHARLES SODORA | 526 HOBSON AVE | | | | SADDLE BROOK | NJ | 07663-5908 |
| CHARLES SPEER JOHNSON III | 215 E CARLISLE RD | | | | LAKELAND | FL | 33813-1610 |
| CHARLES SPILLAR CUST RACHEL SPILLAR UTMA CA | 6625 CLIFFORD | | | | CUPERTINO | CA | 95014 |
| CHARLES SPILLER CUST RACHEL SPILLER UTMA CA | 6625 CLIFFORD | | | | CUPERTINO | CA | 95014 |
| CHARLES SPINA EX EST FRED SPINA | 81 FERNDALE AVENUE | | | | GLEN ROCK | NJ | 07452-2733 |
| CHARLES SPRAWKA & KATHRYN A SPRAWKA JT TEN | 13794 EDGEWATER DR | | | | GREGORY | MI | 48137-9629 |
| CHARLES SPUCHES | 14402 N 10TH PL | | | | PHOENIX | AZ | 85022-4315 |
| CHARLES STAHL | 198 UNION AVE | | | | SHARPSVILLE | PA | 16150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES STARR JR & NORMA STARR JT TEN | 511 UNION STREET | | | | NORTH ADAMS | MA | 01247-3563 |
| CHARLES STEPANIAN | 1830 WARDLOW | | | | HIGHLAND | MI | 48357-4323 |
| CHARLES STEPHEN ANDREWS | 3505 WOOD ST | | | | ELKHART | IN | 46516 |
| CHARLES STEVEN FRANK | 2235 MILLVALE RD | | | | LOUISVILLE | KY | 40205-1715 |
| CHARLES STEVEN TOMLINSON | 1302 CHADWICK LAKE DR | | | | LAWRENCEVILLE | GA | 30043-7028 |
| CHARLES STEVEN WEIR | 12996 PIPILO COURT | | | | SAN DIEGO | CA | 92129-3561 |
| CHARLES STEWARD | 18303 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| CHARLES STILWELL | 12940 VON SCHEBEN DR | | | | ANCHORAGE | AK | 99516-3267 |
| CHARLES STRINGFELLOW | 401 E 74TH ST | APT 5L | | | NEW YORK | NY | 10021-3931 |
| CHARLES STRITTMATTER | 2677 PTE TREMBLE RD | | | | ALGONAC | MI | 48001-1685 |
| CHARLES STUART LEE | HC 04 BOX 9058 | | | | PALMER | AK | 99645-9501 |
| CHARLES STURZ CUST CHARLES RONALD STURZ U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3 FROG ROCK RD | | | ARMONK | NY | 10504-1013 |
| CHARLES SUDDARDS STROH | 300 RIVER PLACE DR | APT 5000 | | | DETROIT | MI | 48207-5068 |
| CHARLES SWIFT TREADWELL | PO BOX 382095 | | | | GERMANTOWN | TN | 38183-2095 |
| CHARLES SWITGAL STANDER | 533 PORTLAND AVE | | | | SAINT PAUL | MN | 55102-2218 |
| CHARLES SYKES CUST GREG SYKES UTMA PA | 12663 HATCH HILL RD | | | | MEADVILLE | PA | 16335-5947 |
| CHARLES T AMOS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| CHARLES T BARRY | 8442 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9507 |
| CHARLES T BLACK | 30 RIDINGS WAY | | | | CHADDS FORD | PA | 19317-9164 |
| CHARLES T BLINSKY | 5580 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9738 |
| CHARLES T BOND | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| CHARLES T BRANTLEY | 4450 CHALICE DRIVE | | | | SOUTHAVEN | MS | 38671 |
| CHARLES T BRESSLER | W296 N2060 GLENCOVE | | | | PEWAUKEE | WI | 53072-4831 |
| CHARLES T BRISSETTE | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708-6614 |
| CHARLES T BROWN | 40 LEEDLE CIR | | | | RISING SUN | MD | 21911-1834 |
| CHARLES T BROWNLOW | 139 KELSAN WAY | | | | FAIRBANKS | AK | 99709-2929 |
| CHARLES T BUERS | 11066 WOOD RUN CIRCLE | | | | SOUTH LYON | MI | 48178-6654 |
| CHARLES T BURNS III | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090-2717 |
| CHARLES T BURNS JR | 354 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5711 |
| CHARLES T BUTLER | 3665 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25405 |
| CHARLES T CARMAN JR | 203 HICKORY HILL DR | | | | DOVER | TN | 37058-3416 |
| CHARLES T CATHEY JR | 3330 BRIARLAKE RD | | | | DECATUR | GA | 30033-1013 |
| CHARLES T CLARK | 2203 VANDALIA | | | | COLLINSVILLE | IL | 62234-4855 |
| CHARLES T CLAYWELL | PO BOX 23 | | | | CANEYVILLE | KY | 42721-0023 |
| CHARLES T CONN | 568 HAL COR LANE | | | | CINCINNATI | OH | 45255-5010 |
| CHARLES T DALE & LOUISE F DALE JT TEN | 745 RENAISSANCE DRIVE | APT E301 | | | WILLIAMSVILLE | NY | 14221-8048 |
| CHARLES T DEHART | 11178 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3659 |
| CHARLES T DERRY JR & LOUISE S DERRY JT TEN | 95 PLEASANTVIEW AV | | | | WEYMOUTH | MA | 02188-3127 |
| CHARLES T ECKERT | 4412 CHERRY TREE LN | | | | FLINT | MI | 48507-3723 |
| CHARLES T ELLIS TR CHARLES T ELLIS TRUST UA 03/12/96 | 8346 CHINABERRY PL | | | | HUBER HGTS | OH | 45424-6508 |
| CHARLES T FLEMING | 1316 APPOMATTOX DR | | | | COLONIAL HEIGHTS | VA | 23834-2745 |
| CHARLES T FLETT | 3741 W PLACITA GRACIOSA | | | | TUCSON | AZ | 85745-9533 |
| CHARLES T FREEMAN | PO BOX 13 | | | | LYNNVILLE | TN | 38472-0013 |
| CHARLES T GARWOOD | 410 SAMARITAN DR | | | | CUMMING | GA | 30040-2327 |
| CHARLES T GOODNOW | APT 4 | 23 CUSACK ROAD | | | HAMPTON | NH | 03842-1455 |
| CHARLES T GREENWAY | 750 MICHAEL DR | | | | MORRIS | IL | 60450-3001 |
| CHARLES T GREENWAY & BETTIE L GREENWAY JT TEN | 750 MICHAEL DRIVE | | | | MORRIS | IL | 60450-3001 |
| CHARLES T GREENWAY CUST DEBRA L GREENWAY UGMA IL | 1661 STONEY BROOK LN | | | | MORRIS | IL | 60450-6856 |
| CHARLES T GREENWAY CUST PATRICK T GREENWAY UGMA IL | 750 MICHAEL DR | | | | MORRIS | IL | 60450-3001 |
| CHARLES T GREENWAY CUST THOMAS C GREENWAY U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 300 BEDFORD ROAD | | | MORRIS | IL | 60450-1340 |
| CHARLES T GREGORY JR | 1744 BROOKSIDE AVE | | | | INDIANAPOLIS | IN | 46201-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES T HALL | 809 OLD HOG MTN RD | | | | HOSCHTON | GA | 30548-3715 |
| CHARLES T HARRISON | 460 WEST VIENTO STREET | MOUNTAINHOUSE | | | TRACY | CA | 95391 |
| CHARLES T HARTHER III | 600 PELHAMDALE | | | | PELHAM MANOR | NY | 10803-2808 |
| CHARLES T HENWOOD | 5911 KINGS ARMS | | | | WATERFORD | MI | 48327-3071 |
| CHARLES T HILL | 1910 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| CHARLES T HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| CHARLES T HOUSER | 5067 TYLER DR | | | | TROY | MI | 48098-3409 |
| CHARLES T HOWARD | PO BOX 251 | | | | HARLAN | KY | 40831-0251 |
| CHARLES T JACOBS | 5932 DONNELLY RD | | | | TOLEDO | OH | 43623-1408 |
| CHARLES T JOHNSON | 3261 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| CHARLES T JOHNSTON | PO BOX 510385 | | | | NEW BERLIN | WI | 53151 |
| CHARLES T JONES | 11187 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6002 |
| CHARLES T KALAL 3RD | 246 SCHOOL HOUSE RD | | | | OLD SAYBROOK | CT | 06475-1053 |
| CHARLES T KANZAWA JR | 821 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| CHARLES T KENDRICK | 19639 FLEMING | | | | DETROIT | MI | 48234-1362 |
| CHARLES T KIAH | 24409 HANOVER | | | | DEARBORN | MI | 48125-2005 |
| CHARLES T KING | 6182 COURTLAND | | | | CANTON | MI | 48187-3604 |
| CHARLES T KIRKSEY | 5030 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2561 |
| CHARLES T KNIGHT | 1955 MURIFIELD AVE | | | | ROCKWALL | TX | 75087-3129 |
| CHARLES T KUBASIAK | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9748 |
| CHARLES T LACY | C/O CATHY BYERLY | 1489 FOREST HILL SE | | | GRAND RAPIDS | MI | 49546-6262 |
| CHARLES T LAIRD | 1176 LITTLE VINE CH RD | | | | VILLA RICA | GA | 30180-4054 |
| CHARLES T LINDSEY | 7848 ROBBINS CIR | | | | DORA | AL | 35062-1926 |
| CHARLES T MAGHES | 2094 MAPLEWOOD ROAD | | | | STOW | OH | 44224-2643 |
| CHARLES T MARCUM | CT MARCUM & L SMITH TTEES | 575 RT 73 BLDG B3 | | | WEST BERLIN | NJ | 08091-2430 |
| CHARLES T MARGOTTA & DAVID MARGOTTA JT TEN | 201 WIDGEON CNTR | | | | HAMPSTEAD | NC | 28443 |
| CHARLES T MARGOTTA & MISS CHERYL MARGOTTA JT TEN | 201 WIDGEON CNTR | | | | HAMPSTEAD | NC | 28443 |
| CHARLES T MASON | 5914 OAKLAND GARDENS CT | | | | HAMILTON | OH | 45011-9367 |
| CHARLES T MC CLOSKEY | 1366 SCIENICVIEW CT | | | | CENTERVILLE | OH | 45459-4940 |
| CHARLES T MCMAHON | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4490 |
| CHARLES T MILLER JR | 4915 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 |
| CHARLES T MOORE | 1895 CR 3330 | PO BOX 1111 | | | OMAHA | TX | 75571 |
| CHARLES T MORICAL | 1498 TAMARACK LANE | | | | OAKLAND | MI | 48363-1253 |
| CHARLES T PASCALE & MRS THERESA A PASCALE JT TEN | 1060 E 52ND ST | | | | BROOKLYN | NY | 11234-1617 |
| CHARLES T PATIN & LEOLA T PATIN TR PATIN LIVING 1997 TRUST UA 04/09/97 | 110 MELROSE DR | | | | LAFAYETTE | LA | 70506-5419 |
| CHARLES T PEARCE | 5539 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| CHARLES T RANDOLPH | 5100 STRATFORD CRESCENT | | | | RICHMOND | VA | 23226-1616 |
| CHARLES T REED | 7824 HICKORY RD | | | | BROWNSBURG | IN | 46112-8584 |
| CHARLES T REID | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| CHARLES T REVOLT JR | 714 S FRANKLIN ST | | | | DUNKIRK | IN | 47336-1410 |
| CHARLES T RICE | 107 REBEL RUN RD | | | | FAIRFIELD GLADE | TN | 38558-2904 |
| CHARLES T ROBERTSON SR | 415 SHUFORD CIRCLE DR | | | | NEWTON E | NC | 28658-9646 |
| CHARLES T ROGERS | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338-4765 |
| CHARLES T RUBY | 3188 STATE RD | | | | NEW CASTLE | PA | 16105-6230 |
| CHARLES T SANDERS | 2827 MALLERY | | | | FLINT | MI | 48504-3053 |
| CHARLES T SEEVERS | RD#2 | | | | LISBON | OH | 44432 |
| CHARLES T SHARBAUGH & DONNA P SHARBAUGH JT TEN | ATTN CHARLES T SHARBAUGH | 1101 SPRINGDALE ROAD | | | ATLANTA | GA | 30306-2629 |
| CHARLES T SHEDD | 6590 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 |
| CHARLES T SHICK | 2728 MERCURY CT | | | | INDIANAPOLIS | IN | 46229-1128 |
| CHARLES T SNEDEN | 18909 WOOD | | | | MELVINDALE | MI | 48122-1473 |
| CHARLES T SONLITNER | 1991 RANDI DR | | | | AURORA | IL | 60504-4757 |
| CHARLES T SORRELL | 1713 LENNOX WAY | | | | BOWLING GREEN | KY | 42104-4541 |
| CHARLES T STEWART | 20285 FERGUSON ST | | | | DETROIT | MI | 48235-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES T STRAND | 7691 ALPHA RD | | | | PRINCETON | MN | 55371-6047 |
| CHARLES T SULLIVAN | 2113 RUDY LN | | | | LOUISVILLE | KY | 40207-1280 |
| CHARLES T THIEDE | 9820 WHITEROCK RD | | | | HARBOR BEACH | MI | 48441-8925 |
| CHARLES T THOMPSON | 9808 TECUMSEH | | | | DETROIT | MI | 48239-2278 |
| CHARLES T TORPEY | 9150 BALDWIN ROAD | | | | GAINES | MI | 48436-9764 |
| CHARLES T URIAN | 2010 GREENDALE RD | | | | NORTH PORT | FL | 34287 |
| CHARLES T VAN VLIET JR | 536 NW 4TH AVE | | | | DELRAY BEACH | FL | 33444-2802 |
| CHARLES T VENTIMIGLIA | 23079 BLACKETT | | | | WARREN | MI | 48089-2269 |
| CHARLES T WAGNER | 1117 FAIRWAYS BLVD | | | | TROY | MI | 48098-6109 |
| CHARLES T WARREN | 136 N MADISON AVE | | | | UPPER DARBY | PA | 19082-1312 |
| CHARLES T WESTCOTT JR | 8 W VINE ST | | | | PROVINCETOWN | MA | 02657-1922 |
| CHARLES T WOLLASTON | STAR ROUTE | | | | TOUGHKENAMON | PA | 19374 |
| CHARLES T WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 |
| CHARLES TEAGUE GILLETTE | 472 FERN ST | | | | WEST HARTFORD | CT | 06107 |
| CHARLES TEKEYAN | 72 SEAMAN AVE | | | | NEW YORK | NY | 10034-2822 |
| CHARLES TERRELL | 20492 YACAMA AVENUE | | | | DETROIT | MI | 48203-1123 |
| CHARLES THALER | APT 10 | 31 STONEHENGE CIR | | | BALTIMORE | MD | 21208-3250 |
| CHARLES THOMAS | 2320 ST PAULS SQ | | | | RALEIGH | NC | 27614-7050 |
| CHARLES THOMAS ADAMS | 602 BLANTON PLACE | | | | GREENSBORO | NC | 27408-3173 |
| CHARLES THOMAS BAROOSHIAN | 16875 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3206 |
| CHARLES THOMAS HIGGINS | 30 GLENBROOKE CIRCLE W | | | | RICHMOND | VA | 23229-8035 |
| CHARLES THOMAS RIGGS II | PO BOX 822 | | | | BARDSTOWN | KY | 40004-0822 |
| CHARLES THOMASON | 3861 MAPLEVIEW COURT | | | | LASVEGAS | NV | 89147-4385 |
| CHARLES THOMPSON | 2 RIVER TER | APT 18F | | | NEW YORK | NY | 10282-1253 |
| CHARLES TOMMY VINEYARD JR | 1717 HUGHES RD | | | | DICKINSON | TX | 77539-7412 |
| CHARLES TRIANTAFILLES | 304 NEWTONVILLE AVE | | | | NEWTONVILLE | MA | 02460-2012 |
| CHARLES TRIANTAFILLES CUST GEORGIA ZOE TRIANTAFILLES UGMA MA | 304 NEWTONVILLE AVE | | | | NEWTONVILLE | MA | 02460-2012 |
| CHARLES TRIANTAFILLES CUST HARRY TRIANTAFILLES UGMA MA | 304 NEWTONVILLE AVE | | | | NEWTONVILLE | MA | 02460-2012 |
| CHARLES TRIMBLE | 23 HOFSTRA DR | | | | SMITHTOWN | NY | 11787-2018 |
| CHARLES TRUNDLE | 53066 JUDAY CREEK BLVD | | | | GRANGE | TN | 46530-9131 |
| CHARLES TSERPELIS | 21816 HORACE HARDING EXPY | | | | OAKLAND GDNS | NY | 11364-2225 |
| CHARLES U RODKEY | 2821 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3535 |
| CHARLES V ALLEN | 3705 LONE TREE RD | | | | MILFORD | MI | 48380-1939 |
| CHARLES V BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821-9704 |
| CHARLES V BEAN | 5960 DEATSVILLE ROAD | | | | LENORE | KY | 40013-7603 |
| CHARLES V CARISSIMI | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1314 |
| CHARLES V CIMINO SR TR CHARLES V CIMINO TRUST UA 5/08/96 | 1300 BONITA DR | | | | PARK RIDGE | IL | 60068-5020 |
| CHARLES V COLOMBO | 361 THORNTOWN ROAD | | | | MIDDLETOWN | DE | 19709 |
| CHARLES V COMBS | 6091 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| CHARLES V CZERKAWSKI CUST CHARLES E CZERKAWSKI UTMA MA | 57 OLD COACH RD | | | | COHASSET | MA | 02025-1135 |
| CHARLES V CZERKAWSKI CUST DANIEL L CZERKAWSKI UTMA MA | 57 OLD COACH RD | | | | COHASSET | MA | 02025-1135 |
| CHARLES V DAY | 395 VERBENA ROAD | | | | LAKE OZARK | MO | 65049 |
| CHARLES V DENNINGS | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| CHARLES V DRAKE & PEGGY L DRAKE JT TEN | 33 MICHELLE LANE | | | | SILVER CITY | NM | 88061-9160 |
| CHARLES V FIRTION | 14 FAIRVIEW AVE | | | | SECAUCUS | NJ | 07094-3807 |
| CHARLES V FLOWERS & ANITA D FLOWERS JT TEN | 1460 WISTERIA DR | | | | FLORENCE | SC | 29501-5647 |
| CHARLES V FOREMAN | PO BOX 4207 | | | | TEQUESTA | FL | 33469-1019 |
| CHARLES V GRISHAM | 14338 BU7CK ST | | | | TAYLOR | MI | 48180-4506 |
| CHARLES V HOLLIS | 812 E 21ST AVE | | | | KANSAS CITY | MO | 64116-3310 |
| CHARLES V INGWERSON | 507 E 4TH | | | | CREIGHTON | MO | 64739-9106 |
| CHARLES V KOPP | 87 JOHN ST | | | | AKRON | NY | 14001-1021 |
| CHARLES V KURICA JR | 30 MAJESTIC AVE | | | | LINCROFT | NJ | 07738-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES V LUNSFORD | 4812 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-9367 |
| CHARLES V LUNSFORD & KAREN J LUNSFORD JT TEN | 4812 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-9367 |
| CHARLES V MAUPIN | 2700 CONAMACKEY RD | | | | MARTINSVILLE | IN | 46151-8813 |
| CHARLES V MICHELS | 636 FERNDALE NW | | | | GRAND RAPIDS | MI | 49544-3532 |
| CHARLES V MOORE & DOLLY M MOORE TEN ENT | PO BOX B | | | | DENTON | MD | 21629-0060 |
| CHARLES V MORAN | 2863 SHAKESPEARE DR | | | | SAN MARINO | CA | 91108-2230 |
| CHARLES V MORAN & LORENE G MORAN TR UA 11/09/90 CHARLES V MORAN & | LORENE G | 2863 SHAKESPEAR | 91108 SAN MARINO | | | | |
| CHARLES V MORGAN | 4281 E 160TH ST | | | | CLEVELAND | OH | 44128-2464 |
| CHARLES V OSBURN JR & DAWN M OSBURN JT TEN | 205 ANSLEY COURT | | | | W SENECA | NY | 14224-2138 |
| CHARLES V OSTROM | 3919 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1391 |
| CHARLES V PERKINS | 2510 S WADWORTH DR | | | | LANSING | MI | 48911-2454 |
| CHARLES V ROBERTS 3RD | 44421 MALTESE FALCON SQ | | | | ASHBURN | VA | 20147 |
| CHARLES V ROWLOFF | 21707 DEXTER CT | | | | WARREN | MI | 48089-2826 |
| CHARLES V SHADIX | 4172 RED OAK DRIVE | | | | WINSTON | GA | 30187-1011 |
| CHARLES V SIGLER | 115 GREENWOOD DR | | | | RITTMAN | OH | 44270-1242 |
| CHARLES V SMALLMAN & PHYLLIS J SMALLMAN JT TEN | 1162 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| CHARLES V SNYDER | PO BOX 583 | | | | CARNELIAN BAY | CA | 96140-0583 |
| CHARLES V SPALDING | 1815 ABELIA RD | | | | FALLSTOWN | MD | 21047-1749 |
| CHARLES V WEBB JR | 3008 CLAYTON DR | | | | WALL TOWNSHIP | NJ | 07719-4406 |
| CHARLES V WEBER MACHINE SHOP INC | 2 CAMPBELL AVE | | | | TROY | NY | 12180-6004 |
| CHARLES VAN CUREN | 64 MOUNTAIN AVE | | | | MIDDLETOWN | NY | 10940-6246 |
| CHARLES VAN NIEL | 199 HADDON RD | | | | ROCHESTER | NY | 14626-2133 |
| CHARLES VAN VALKENBURG & ANNA PATRICIA VAN VALKENBURG TEN COM | 43076 HYDE PARK | | | | STERLING HEIGHTS | MI | 48313-1935 |
| CHARLES VANBSKIRK | 5344 POWHATTAN ST | | | | ZEPHYRHILLS | FL | 33542-3050 |
| CHARLES VASSALLO | 18406 LIVINGSTON AVE | | | | LUTZ | FL | 33559-5857 |
| CHARLES VASSALLO & MRS SHARON VASSALLO JT TEN | 18406 LIVINGSTON AVE | | | | LUTZ | FL | 33559-5857 |
| CHARLES VICARI | 8756 15TH AVE | | | | BROOKLYN | NY | 11228-3715 |
| CHARLES VILLAREAL & KATHLEEN D VILLAREAL JT TEN | 14211 WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375-5644 |
| CHARLES VONDERHEID | 18003 W 163RD ST | | | | OLATHE | KS | 66062-7018 |
| CHARLES VOSICKA | 4027 FARQUHAR AVENUE | | | | LOS ALAMITOS | CA | 90720 |
| CHARLES VOSICKA CUST ADAM VOSICKA UTMA CA | 4027 FARQUHAR AVE | | | | LOS ALAMITOS | CA | 90720-3794 |
| CHARLES VOSICKA CUST CAROLINE VOSICKA UTMA CA | 4027 FARQUHAR AVE | | | | LOS ALAMITOS | CA | 90720-3794 |
| CHARLES W ADAMS | C/O CAROL SOVEREIGN | 4174 FIR ST | | | CLARKSTON | MI | 48348-1421 |
| CHARLES W ADKINS | 400 SILO DR | | | | NEW CASTLE | DE | 19720-5614 |
| CHARLES W AILING | 4479 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| CHARLES W ALCORN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109-5556 |
| CHARLES W ALCORN JR | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109-5556 |
| CHARLES W ALCORN JR & MARY ANN ALCORN JT TEN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109-5556 |
| CHARLES W ALLEN | 1503 THURBER ST | | | | HERNDEN | VA | 20170-2567 |
| CHARLES W ALLPORT | 1599 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-6974 |
| CHARLES W APPICH IV | 14321 WINTER RIDGE LANE | | | | MIDLOTHIAN | VA | 23113-6710 |
| CHARLES W APPICH JR CUST CHARLES W APPICH III UGMA VA | 14321 WINTERRIDGE LANE | | | | MIDLOTHIAN | VA | 23113-6710 |
| CHARLES W APPICH JR CUST MARY C APPICH UGMA VA | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | | | RICHMOND | VA | 23229-7839 |
| CHARLES W APPLEBEE | 117 N RAILROAD ST | | | | READSTOWN | WI | 54652-0124 |
| CHARLES W ARCHABALD JR | 8128 DUNCAN PLAINS RD | | | | ALEXANDRIA | OH | 43001-9785 |
| CHARLES W ATMORE | 700 SE MADISON AVE | | | | STUART | FL | 34996-3261 |
| CHARLES W BANDY | 28240 GILSON-KING RD | | | | SALEM | OH | 44460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W BARKLEY JR | 22709 JENNING RD | | | | WARRENSVILLE | OH | 44128-4748 |
| CHARLES W BASS | 27 ROCK CREST DR | | | | CAPE ELIZABETH | ME | 04107-1656 |
| CHARLES W BAULT | 1191 KIRBY RD | | | | GOSPORT | IN | 47433-7900 |
| CHARLES W BAYLOR | 2265 N STATE RD 101 | | | | MILAN | IN | 47031-9054 |
| CHARLES W BECKMAN | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| CHARLES W BENNETT | 1295 N CLINTON TRAIL RT 6 | | | | CHARLOTTE | MI | 48813-8686 |
| CHARLES W BERG JR CUST CAMERON D BERG UTMA MD | 13657 PLEASANT VALLEY ROAD | | | | GLEN ROCK | PA | 17327-7907 |
| CHARLES W BINGHAM | 3168 N EUCLID | | | | BAY CITY | MI | 48706-1310 |
| CHARLES W BIRCHENOUGH | 408 S MONTANA | | | | MORTON | IL | 61550-2732 |
| CHARLES W BISHOP | 1361 MOSS ST | | | | NEW ORLEANS | LA | 70119-2921 |
| CHARLES W BOOTH | 38132 BY STATE BLVD | | | | DELMAR | DE | 19940 |
| CHARLES W BOYCE | 3615 SAND HILL DR | | | | CONYERS | GA | 30094-3733 |
| CHARLES W BRANNAM | 9364 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| CHARLES W BRAZNELL | 1210 PALLISTER LANE | | | | HEATHROW | FL | 32746-1952 |
| CHARLES W BRENNEISEN JR | 11001 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3457 |
| CHARLES W BRIER | 4584 W 180 SOUTH | | | | RUSSIAVILLE | IN | 46979-9443 |
| CHARLES W BROCK | 2608 W KEMPER RD | | | | CINCINNATI | OH | 45231-1141 |
| CHARLES W BROWN | 2371 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9649 |
| CHARLES W BRUAN JR | 1921 BEATTY RD | | | | HILLSBORO | OH | 45133-7251 |
| CHARLES W BRUCE | BOX 94 | | | | NEW BRIGHTON | PA | 15066-0094 |
| CHARLES W BUEDEL | 5121 PATHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2562 |
| CHARLES W BULPIN JR | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| CHARLES W CALIFF & AILEEN B CALIFF & RANDAL D CALIFF JT TEN | HERON WOODS #212 | 2110 LEONARD NE | | | GRAND RAPIDS | MI | 49505-5883 |
| CHARLES W CALLAIS | 4408 CHELSEA | | | | LISLE | IL | 60532-1313 |
| CHARLES W CARTER | PO BOX 126255 | | | | FORT WORTH | TX | 76126-0255 |
| CHARLES W CASSIDY JR & BETTY LOU CASSIDY JT TEN | 58 MARSHALL DRIVE | | | | EGG HARBOR TWP | NJ | 08234-6002 |
| CHARLES W CATRON | 130 MC CRAW DRIVE | | | | UNION | OH | 45322-3221 |
| CHARLES W CHAGNOT | 5544 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| CHARLES W CHAPMAN | 13801 EAST YALE AVE UNIT 406 | | | | AURORA | CO | 80014 |
| CHARLES W CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| CHARLES W CHERRY | 8943 CANADA GOOSE COURT | | | | OAIC HARBOR | OH | 43449-9161 |
| CHARLES W CLEMENT JR | 4718 WILLIS GAP ROAD | | | | ARARAT | VA | 24053-3468 |
| CHARLES W CLEVENGER | 859 WALNUT STREET | | | | ELYRIA | OH | 44035-3352 |
| CHARLES W CONIGLIO | 69-A WOODSIDE AVE | | | | ROSELLE PARK | NJ | 07204-1007 |
| CHARLES W COOK | 62 APRIL VILLAGE | | | | MONTGOMERY | TX | 77356-5810 |
| CHARLES W COOLEY | 865 WOODLAND TRACE LANE | | | | CARDOZA | TN | 38018-6610 |
| CHARLES W COOPER | 370 SILVER LANE | | | | MURRAY | KY | 42071-7036 |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON L1C 3W3 CANADA | | | | | |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON L1C 3W3 CANADA | | | | | |
| CHARLES W CORNISH | 79 RHONDA BLVD | BOWMANVILLE ON L1C 3W3 CANADA | | | | | |
| CHARLES W COZAD JR | 545 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| CHARLES W CRAFT | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142-7746 |
| CHARLES W CRAIG & KENDRA ANN COLE JT TEN | 119 BRIARWOOD CIR | | | | AMERICUS | GA | 31709-7942 |
| CHARLES W CRAWFORD | C/O CCMS INC 200 S ALISTER ST | STE C | | | PORT ARKANSAS | TX | 78373-0420 |
| CHARLES W CRESSLER & ELIZABETH B CRESSLER JT TEN | PO BOX 1107 | | | | CROSSVILLE | TN | 38557-1107 |
| CHARLES W CREW & NANCY B CREW JT TEN | 5305 RICHLAND DRIVE | | | | RALEIGH | NC | 27612-3582 |
| CHARLES W CROSS | 7406 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3912 |
| CHARLES W CROWDER | 1245 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2841 |
| CHARLES W CUDNEY JR | 252 ROYCEFIELD RD | | | | HILLSBOROUGH | NJ | 08844-4011 |
| CHARLES W CURRIE | 432 COUNTY ROUTE 11 | | | | ANCRAM | NY | 12502-5247 |
| CHARLES W DAVENPORT | 9517 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| CHARLES W DEBORD | 12794 S R 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| CHARLES W DELANEY | 10723 S SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8775 |
| CHARLES W DENNEHY | 74 STEWART AVE | | | | NEWBURGH | NY | 12550-6617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W DIBLER | 539 MADERA ST | | | | LODI | OH | 44254-1119 |
| CHARLES W DICKENS JR | PO BOX #393 | | | | ELON COLLEGE | NC | 27244-0393 |
| CHARLES W DIVINE | 512 N COLLETT ST | | | | DANVILLE | IL | 61832-4811 |
| CHARLES W DODSON | BOX 327 | | | | GARRETTSVILLE | OH | 44231-0327 |
| CHARLES W DOERING & ADELE S DOERING JT TEN | 114 ROCK GARDEN DR | | | | CANTON | NC | 28716-8767 |
| CHARLES W DOOLIN | 209 E DORIS DRIVE | | | | FAIRBORN | OH | 45324-4228 |
| CHARLES W DOUGLASS | 21405 ELMWOOD AVE | | | | WILMINGTON | IL | 60481-9613 |
| CHARLES W DRAKE | 8215 HARDY | | | | OVERLAND PARK | KS | 66204-3617 |
| CHARLES W DRYER & BETTY K DRYER TR UA 12/20/93 THE CHARLES W DRYER | LIVING TRUST | 6919 CASTLE MANOR DRIVE | | | INDIANAPOLIS | IN | 46214-3624 |
| CHARLES W EASTERLA | 3950 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082-4655 |
| CHARLES W EATON | 7828 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-5868 |
| CHARLES W EDDY TR UA 5/8/97 THE EDDY FAMILY LIVINGTRUST | 4831 W BERYL AVE | | | | GLENDALE | AZ | 85302-1810 |
| CHARLES W EDWARDS | 2917 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| CHARLES W EGGERT | PO BOX 288 | | | | LAKELAND | MI | 48143-0288 |
| CHARLES W EILAND | 1669 LILAC ST | | | | STARKVILLE | MS | 39759-9591 |
| CHARLES W ESCH | 7260 DEXTER-PINCKNEY RD | | | | DEXTER | MI | 48130-9608 |
| CHARLES W ESSIG | 96 PATRICIAN DR | | | | TOMS RIVER | NJ | 08753-4281 |
| CHARLES W EVANS | PO BOX 620456 | | | | OVIEDO | FL | 32762-0456 |
| CHARLES W EYMAN JR | 4309 SILLMAN PLACE | | | | DAYTON | OH | 45440-1140 |
| CHARLES W FARRELL | 7850 4 MILE RD NE | | | | ADA | MI | 49301-9717 |
| CHARLES W FETZER | PO BOX 4 | | | | BYESVILLE | OH | 43723-0004 |
| CHARLES W FIRESTONE | 1948 ST ROAD 32 W | | | | WESTFIELD | IN | 46074-9348 |
| CHARLES W FLORANCE | 802 S IRONWOOD DR | | | | SOUTH BEND | IN | 46615-2135 |
| CHARLES W FOSTER | 4575 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2987 |
| CHARLES W FRALEY & MICHELL J FRALEY JT TEN | 7510 PEACH BLOSSOM PL | | | | INDIANAPOLIS | IN | 46254-9403 |
| CHARLES W FRYE | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068-8655 |
| CHARLES W GARDNER | 15905 GODDARD RD | APT 203 | | | SOUTHGATE | MI | 48195-4499 |
| CHARLES W GEORGE | 18059 CLOVER DALE | | | | CLINTON TWP | MI | 48035-2422 |
| CHARLES W GILBERT | 4250 S STATE RD R#1 | | | | DURAND | MI | 48429-9152 |
| CHARLES W GILLAM & MARY JANE GILLAM TR UA 04/20/93 GILLAM REVOCABLE | LIVING TRUST | 1920 S COURTLAND AVE | | | KOKOMO | IN | 46902-2050 |
| CHARLES W GLEISNER | 1265 LAKE RD | | | | WEBSTER | NY | 14580-9001 |
| CHARLES W GODDARD | 8480 W WADORA NW | | | | N CANTON | OH | 44720-5064 |
| CHARLES W GRAFTON | 5388 WINCHESTER | | | | TROY | MI | 48098-3249 |
| CHARLES W GRAY | 1516 RIVERBEND RD | | | | SCOTTSVILLE | KY | 42164-9434 |
| CHARLES W GRAY | PO BOX 397 | | | | ALEXANDRIA | KY | 41001-0397 |
| CHARLES W GRICE | 1195 N MAIN ST | | | | CANTON | IL | 61520-1119 |
| CHARLES W GWYNN | 234 PHEASANT RD | | | | MATTESON | IL | 60443-1025 |
| CHARLES W HAAS TR UA 03/28/06 CHARLES W HAAS INTER VIVOS TRUST | BOX 1905 | | | | CHILLICOTHE | OH | 45601 |
| CHARLES W HAFNER & DOROTHY A HAFNER JT TEN | 12370 PRARIE DR | | | | STERLING HGTS | MI | 48312-5230 |
| CHARLES W HALL | 3765 N 200 E | | | | LAGRANGE | IN | 46761-9122 |
| CHARLES W HALLAGAN | 508 EAST AVE | | | | NEWARK | NY | 14513-1737 |
| CHARLES W HARDIN | 3139 E STAT R 56 | | | | SCOTTSBURG | IN | 47170-9804 |
| CHARLES W HARPER | 312 KINGS MILLS RD | | | | MASON | OH | 45040-1853 |
| CHARLES W HARRY | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT | NY | 14094-6242 |
| CHARLES W HARRY & JOANNE M HARRY JT TEN | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT | NY | 14094-6242 |
| CHARLES W HART | 1105 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| CHARLES W HARTSON | 81 BUCKTON RD | | | | WINTHROP | NY | 13697-3160 |
| CHARLES W HASCHETS JR | 318 CYPRESS ST | | | | WEST NEWTON | PA | 15089-1244 |
| CHARLES W HATMAKER | 5051 PHEASANT ROAD | | | | WATERFORD | MI | 48327-2464 |
| CHARLES W HAWES | 340 S BROADWAY | | | | DAYTON | OH | 45407-3212 |
| CHARLES W HEADY | 335 WIXON POND RD | | | | MAHOPAC | NY | 10541-3520 |
| CHARLES W HEARIT JR | 4784 DOREY DR | | | | BAY CITY | MI | 48706-2661 |
| CHARLES W HEBERER JR | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343-4125 |
| CHARLES W HENDERSON | 1747 W 16TH ST | | | | MARION | IN | 46953-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W HENRY | 8731 HYDE RD | | | | ST JOHNS | MI | 48879-9737 |
| CHARLES W HERNDON | 969 MATHEWS AVE | | | | CHARLESTON | WV | 25302-2722 |
| CHARLES W HIBNER | 245 GLENBROOKE ST | APT 11209 | | | WATERFORD | MI | 48327-2125 |
| CHARLES W HILTNER JR | 2951 MILLSTOWN RD | | | | PARK CITY | KY | 42160-7811 |
| CHARLES W HISEY | 8500 E KEATING PARK ST | LOT C3 | | | FLORAL CITY | FL | 34436-2881 |
| CHARLES W HITSCHLER JR | 571 E GATES ST | | | | PHILADELPHIA | PA | 19128 |
| CHARLES W HOFSESS | 6145 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9541 |
| CHARLES W HOLBROOK | 2099 POPE RD | | | | IVANHOE | VA | 24350 |
| CHARLES W HOLBROOK | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| CHARLES W HOLMES | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 |
| CHARLES W HOMENICK | 127 PINE AVE | | | | BLACKWOOD | NJ | 08012-2912 |
| CHARLES W HOOKER | 4470 JENA LN | | | | FLINT | MI | 48507-6219 |
| CHARLES W HORTON | 2039 MCDIVITT CT | | | | MILFORD | MI | 48381-4181 |
| CHARLES W HUB | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| CHARLES W HUCKABAY | 1806 BRADFORD | | | | IRVING | TX | 75061-1908 |
| CHARLES W HUFF | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| CHARLES W HUFF | 1343 W 41ST ST | | | | BALTO | MD | 21211-1550 |
| CHARLES W HUMPHREY | 3079A OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307 |
| CHARLES W HUTCHINS & MARJORIE R HUTCHINS JT TEN | 22418 CROSS RD | | | | CHESTERTOWN | MD | 21620-4465 |
| CHARLES W HUTCHINSON | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| CHARLES W IRWIN & MARJORY B IRWIN JT TEN | 1413 RUSSELL AVENUE | | | | PORT NICHES | TX | 77651-5538 |
| CHARLES W IVY | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097 |
| CHARLES W JACKSON & NORMA P JACKSON JT TEN | 15200 S E 103RD ST ROAD | | | | OCKLAWAHA | FL | 32179-4204 |
| CHARLES W JAMES | 8901 SIOUX | | | | REDFORD | MI | 48239-1905 |
| CHARLES W JETER | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| CHARLES W JOHNDRO | 48A WHITAKER PL | | | | STATEN ISLAND | NY | 10304-4120 |
| CHARLES W JOHNSON | 608 HIGHLAND AVE | APT 1S | | | OAK PARK | IL | 60304-1500 |
| CHARLES W JONES | 123 OHIO ST | | | | ELYRIA | OH | 44035-5116 |
| CHARLES W KEHL | 11466 IRVINGTON | | | | WARREN | MI | 48093-2611 |
| CHARLES W KELLEY | 52 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4051 |
| CHARLES W KING | 29318 60TH ST | | | | LAWTON | MI | 49065-9605 |
| CHARLES W KING | 9341 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3249 |
| CHARLES W KNAKAL | 8663 CADILLAC DR | | | | GROSSEILE | MI | 48138-2217 |
| CHARLES W KNAPP EX EST MADELINE R LAIRD | 202 CORNELL BLVD | | | | SOMERVILLE | NJ | 08876 |
| CHARLES W KOVACEVICH | 3360 NORTH EAST 150TH AVENUE | | | | CAMBRIDGE | IA | 50046-1053 |
| CHARLES W KROMER | 2136 CHEROKEE DR | | | | MARYVILLE | TN | 37801-3655 |
| CHARLES W LAMB SR | 500 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2506 |
| CHARLES W LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303-9364 |
| CHARLES W LANGE | 6226 ST RT 722 | | | | ARCANUM | OH | 45304-8408 |
| CHARLES W LATREILLE TR UA 08/23/94 CHARLES W LATREILLE TRUST | 60733 MT VERNON | | | | ROCHESTER | MI | 48306-2045 |
| CHARLES W LAYOU | PO BOX 159 | | | | HAZEL PARK | MI | 48030-0159 |
| CHARLES W LAYOU JR | PO BOX 146 | | | | ROYAL OAK | MI | 48068-0146 |
| CHARLES W LEACH | 308 MARILYN DR | | | | ARNOLD | MO | 63010-3844 |
| CHARLES W LEADINGHAM | 3656 SPANGLER ROAD | | | | MEDWAY | OH | 45341-9752 |
| CHARLES W LEGREE | 6460 BUCKINGHAM DRIVE | | | | PARMA | OH | 44129-5044 |
| CHARLES W LENTZ JR | 3027 TURNER AVE | | | | ROSLYN | PA | 19001-3513 |
| CHARLES W LEONARD | RAVENSWOOD FARM | | | | BUNCETON | MO | 65237 |
| CHARLES W LETTAU | 10270 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| CHARLES W LEWIS | 225 FERRIS HILLS | | | | CANANDAIGUA | NY | 14424 |
| CHARLES W LEWIS 1V | 586 MIDDLETON PLACE | | | | GRAYSON | GA | 30017-4053 |
| CHARLES W LIGHTFOOT | 10869 PARCHMENT CT | | | | WALDORF | MD | 20603-3912 |
| CHARLES W LIPPINCOTT & DOROTHY W LIPPINCOTT JT TEN | 10292 WASHBURN RD | | | | GOODRICH | MI | 48438-9727 |
| CHARLES W LOCKE | 5908 DEREK ST | | | | ARLINGTON | TX | 76016-2775 |
| CHARLES W LOCKWOOD | 4963 WESTRIDGE DRIVE | | | | WILLIAMSBURG | MI | 49690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W LOWE | 6156 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| CHARLES W LUTZ & HELEN LUTZ JT TEN | 160 HENDEL AVE | | | | NORHT ARLINGTON | NJ | 07031-5924 |
| CHARLES W LYTTLE & BRENDA LYTTLE JT TEN | 2502 LYDIA ST | | | | ORANGE | TX | 77632-3132 |
| CHARLES W MAC QUEEN | 2212 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6537 |
| CHARLES W MAIN | PO BOX 1504 | | | | HOCKESSIN | DE | 19707-5504 |
| CHARLES W MAJOR | 20296 M-86 | | | | CENTREVILLE | MI | 49032-9604 |
| CHARLES W MAROTSKE | 5406 SOMERSET LANE S | | | | GREENFIELD | WI | 53221-3247 |
| CHARLES W MARQUIS & BETTY J MARQUIS JT TEN | 7450 STONEBROOK PKWY | APT 5212 | | | FRISCO | TX | 75034-5764 |
| CHARLES W MAY | 127 FANTASY LN | | | | MOORESVILLE | NC | 28117-8114 |
| CHARLES W MC GOWAN | 12 EXETER PLACE | | | | ROCHESTER | NY | 14623-4108 |
| CHARLES W MC GUANE | 40 POINT ROK DR | | | | WORCESTER | MA | 01604-1464 |
| CHARLES W MC GUIGON | 208 WELCOME AVE | | | | NORWOOD | PA | 19074-1725 |
| CHARLES W MC QUISTON | 816 CARSON ST | | | | NEW CASTLE | PA | 16101-1950 |
| CHARLES W MCGEE | 5408 SPRING HILL LOOP | | | | MERIDIAN | MS | 39301-8627 |
| CHARLES W MCGOWAN & ANNETTE M MCGOWAN JT TEN | 12 EXTER PLACE | | | | ROCHESTER | NY | 14623-4108 |
| CHARLES W MCLEOD & JENNIE M MCLEOD JT TEN | 52251 FISH CREEK DR | | | | MACOMB | MI | 48042-5694 |
| CHARLES W MEAD | 104 GRANT 4664 | | | | SHREIDAN | AR | 72150-8634 |
| CHARLES W MEEK | 10077 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 |
| CHARLES W MENDELL | 6126 FANWOOD ST | | | | LAKEWOOD | CA | 90713-1108 |
| CHARLES W MEYER & VERA M MEYER TR UA 11/23/93 THE CHARLES AND VERA | MEYER REVOCABLE TRUST | 43326 W OSTER DR | | | MARICOPA | AZ | 85238-8969 |
| CHARLES W MEYKA | 801 SOUTH LONGLAKE RD N | | | | TRAVERSE CITY | MI | 49684-9078 |
| CHARLES W MICK JR | 1132 HANSFORD RD | | | | LYNDHURST | OH | 44124-1437 |
| CHARLES W MINNELEY | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| CHARLES W MOEHRING | 609 BEACON AVE | | | | PAULSBORO | NJ | 08066-1210 |
| CHARLES W MONTGOMERY | 101 KILBRECK DRIVE | | | | CARY | NC | 27511 |
| CHARLES W MOORE | 101 EASTVIEW DR | | | | MEDINA | NY | 14105-1661 |
| CHARLES W MOORE | 2111 MOUNT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5539 |
| CHARLES W MOORE | PO BOX 190 | | | | PLEASANT LAKE | IN | 46779-0190 |
| CHARLES W MOORE & DORIS I MOORE JT TEN | 101 EAST VIEW DR | | | | MEDINA | NY | 14103-1661 |
| CHARLES W MOORE JR | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CHARLES W MOSSER | 58 PATRICIA LANE | | | | MT LAUREL | NJ | 08054-4407 |
| CHARLES W MUNCH & ELIZABETH MUNCH JT TEN | 131 NORTH ST | | | | STAMFORD | CT | 06901-1016 |
| CHARLES W MUSSETT | BOX 8555 | | | | MIDLAND | TX | 79708-8555 |
| CHARLES W NICHOL | 9502 TRAILHILL DR | | | | DALLAS | TX | 75238-1440 |
| CHARLES W NICHOLS | 6 MALLARD COVE W | | | | SAGINAW | MI | 48603-9639 |
| CHARLES W O'SHEA & CATHY L BEATTY JT TEN | PO BOX 385 | | | | PORT TOWNSEND | WA | 98368-0385 |
| CHARLES W ORR | 6104 DOWNS AVE | | | | BALTIMORE | MD | 21075-5301 |
| CHARLES W OWENS | 7174 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CHARLES W PALMER | 9170 COUNTY RD 527 | | | | SENATH | MO | 63876 |
| CHARLES W PARDEE TOD BEVERLY A MONROE | 1560 E LUDINGTON DR | | | | FARWELL | MI | 48622-8402 |
| CHARLES W PARZYCH JR & CONSTANCE L PARZYCH JT TEN | 8906 RUSSELL | | | | UTICA | MI | 48317-5363 |
| CHARLES W PATTAN | 11057 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| CHARLES W PATTERSON | 1420 SWAFFORD RD SW | | | | CULLMAN | AL | 35055-5212 |
| CHARLES W PELTON & BARBARA J PELTON JT TEN | 4984 LEROY CT | | | | WEST BLOOMFIELD | MI | 48324-2230 |
| CHARLES W PELTON CUST DEBORAH L PELTON UGMA MI | 4984 LEROY CT | | | | W BLOOMFIELD | MI | 48324-2230 |
| CHARLES W PENDLETON | PO BOX 255 HEWES POINT RD | | | | ISLESBORO | ME | 04848-0255 |
| CHARLES W PERRY | 3333 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8734 |
| CHARLES W PITZER | 203 LAKEWOOD RD | | | | NEW CASTLE | PA | 16101-2733 |
| CHARLES W POORE | 939 SANDRALEE DRIVE | | | | TOLEDO | OH | 43612-3130 |
| CHARLES W POORE & MARILYN J POORE JT TEN | 939 SANDRALEE | | | | TOLEDO | OH | 43612-3130 |
| CHARLES W PORTER | 16076 EGBERT RD | | | | WALTON HILLS | OH | 44146-4128 |
| CHARLES W PORTER JR | 138 W SAVANNA DR | | | | BEAR | DE | 19701-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W POUND | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 |
| CHARLES W PRATER | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 |
| CHARLES W PRESTON | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327-1468 |
| CHARLES W PRIESTLEY | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| CHARLES W RANTALA SR & CELIA R RANTALA TR CHARLES W RANTALA SR & | CELIA R RANTALA REVOCABLE | 1417 SOUTH 13TH STREET | | | VIRGINIA | MN | 55792-3342 |
| CHARLES W RATCHFORD | 2602 OLD BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017-1157 |
| CHARLES W RAY & MARIE A RAY JT TEN | 106 PUTNAM ST | | | | BENNINGTON | VT | 05201-2348 |
| CHARLES W REDMAN | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| CHARLES W REDMOND | PO BOX 73 | | | | WARTRACE | TN | 37183-0073 |
| CHARLES W REED JR | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 |
| CHARLES W REEDY | 6785 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512-3832 |
| CHARLES W REID | 510 WESTERHAM COURT | | | | LOUISVILLE | KY | 40222 |
| CHARLES W REIGELSPERGER | 2121 RHOADES ROAD | | | | FARMERSVILLE | OH | 45325-9227 |
| CHARLES W REYBURN | 1 FOREST ST | | | | WATERFORD | CT | 06385-3903 |
| CHARLES W REYNOLDS | 11956 14 MILE RD | | | | WARREN | MI | 48093-1075 |
| CHARLES W RICHARDS | 4245 GRAYTON ST | | | | WATERFORD | MI | 48328-3428 |
| CHARLES W RICHARDS & RUBY J RICHARDS TR UA 03/29/07 CHARLES & RUBY | RICHARDS REV LIVING | 4245 GRAYTON | | | WATERFORD | MI | 48328 |
| CHARLES W RICHARDS JR & BARBARA L RICHARDS JT TEN | 8 FRANK AVE | | | | FARMINGDALE | NY | 11735-5335 |
| CHARLES W RITCHIE | 535 LONG BEACH RD | | | | ISLAND PARK | NY | 11558-1045 |
| CHARLES W ROBBINS | RR 5 | | | | FREDERICKTOWN | OH | 43019-9805 |
| CHARLES W ROBERTS | 43553 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038-2483 |
| CHARLES W ROSS | 404 BOHLAND | | | | BELLWOOD | IL | 60104-1404 |
| CHARLES W ROSSNER | 4524 N TURNBULL DR | | | | METAIRIE | LA | 70002 |
| CHARLES W ROTHFUSS | 2697 HANCE RD | | | | MACEDON | NY | 14502-9376 |
| CHARLES W SALYER & PAT SALYER JT TEN | 7457 ADAMS ST | | | | VENTURA | CA | 93003-2573 |
| CHARLES W SAMPSON | 801 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8730 |
| CHARLES W SARVER TR CHARLES W SARVER TRUST UA 04/03/98 | 151 LANTERN LANE | | | | CAMENTON | MO | 65020-4365 |
| CHARLES W SARVER TR CHARLES W SARVER UA 12/3/73 | 151 LANTERN LANE | | | | CAMENTON | MO | 65020-4365 |
| CHARLES W SAUTER | 3372 KIRKHAM | | | | COLUMBUS | OH | 43221-1368 |
| CHARLES W SCHECTER IV | 8475 RIDGE RD | | | | GOODRICH | MI | 48838 |
| CHARLES W SCHMIDT & JUDY K SCHMIDT JT TEN | 60 0AKWOOD DRIVE | | | | NAPERVILLE | IL | 60540 |
| CHARLES W SCHREIBER & IRENE M SCHREIBER JT TEN | 935 UNION LAKE RD | APT 209 | | | WHITE LAKE | MI | 48386-4532 |
| CHARLES W SHANNON | 940 SOUTHGATE TRAIL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| CHARLES W SHICK | PO BOX 372 | | | | MONTROSE | MI | 48457-0372 |
| CHARLES W SHIPLEY | 603 E 600 N | | | | GREENFIELD | IN | 46140-9058 |
| CHARLES W SIMINGTON | 811 SO 49TH STREET | | | | RICHMOND | CA | 94804-4428 |
| CHARLES W SLAUGHTER | 359 MILLBROOK RD | | | | THORNTON | NH | 03223-6345 |
| CHARLES W SMITH | 14048 WINCHESTER ST | | | | OAK PARK | MI | 48237-1362 |
| CHARLES W SMITH | 22765 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2389 |
| CHARLES W SMITH | 3054 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 |
| CHARLES W SMITH | 3176 HIDDEN TRAIL | | | | WATERFORD | MI | 48328-2556 |
| CHARLES W SMITH | 44 CREEK VIEW DRIVE | | | | BROOKHAVEN | MS | 39601-9573 |
| CHARLES W SMITH | 7255 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| CHARLES W SMITH & MARY C SMITH JT TEN | 8211 ROOSEVELT RD SE | | | | BEMIDJI | MN | 56601-7370 |
| CHARLES W SPICER & CHARLES R SPICER JT TEN | 11723 CHILCOATE LANE | | | | BELTSVILLE | MD | 20705-1554 |
| CHARLES W STABLES & EVELYN F STABLES JT TEN | 5 BIRCH ST | | | | BARTONVILLE | IL | 61607-1812 |
| CHARLES W STARKS & MRS GEORGIE BELL STARKS JT TEN | 2495 SO QUEBEC #12 | | | | DENVER | CO | 80231-6067 |
| CHARLES W STEINHELPER | 8851 CEDAR DR | | | | CLARKSTON | MI | 48348-4211 |
| CHARLES W STREET & TRICIA D STREET JT TEN | 2933 LAFAYETTE CIRCLE | | | | LANSING | MI | 48906-2413 |
| CHARLES W SWAN | 1080 RICHARDS RD | | | | OWOSSO | MI | 48867-9706 |
| CHARLES W SWAN SR | 1080 RICHARDS RD | | | | OWOSSO | MI | 48867-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W TAYLOR TOD ETHEL E TAYLOR | 4931 NETTLETON RD | | | | MEDINA | OH | 44256-5353 |
| CHARLES W TENNEY | 27 MAY ST | | | | MARBLEHEAD | MA | 01945-1707 |
| CHARLES W THOMAS II | 514 S MAIN STREET | | | | WEST HARTFORD | CT | 06110-1775 |
| CHARLES W THOMAS JR | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| CHARLES W TIBBELS | 817 HIGHWAY 717 | | | | RANGER | TX | 76470 |
| CHARLES W TOBERMANN & MARY B TOBERMANN JT TEN | 1212 SOUTH GRAND AVE W | APT 224 | | | SPRINGFIELD | IL | 62704-3575 |
| CHARLES W TYE | 4978 24TH AVENUE | | | | HUDSONVILLE | MI | 49426-8409 |
| CHARLES W VICE | 150 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| CHARLES W WADLOW & JOANN D WADLOW JT TEN | 7209 N STATE HWY 123 | | | | WILLARD | MO | 65781-8114 |
| CHARLES W WALKER & MRS MACYL L WALKER JT TEN | 3011 HILLANDALE DR SW | | | | ROANOKE | VA | 24018-2612 |
| CHARLES W WASKEY III | 6230 FM 1830 | | | | ARGYLE | TX | 76226-5052 |
| CHARLES W WATTS | 7622 OAK HILL SCHOOL ROAD | | | | OAK GROVE | MO | 64075-7224 |
| CHARLES W WEISENFELS & MRS MARTHA JANE WEISENFELS JT TEN | 9301 WATERFOWL FLYWAY | | | | CHESTERFIELD | VA | 23838-5284 |
| CHARLES W WELLS | 2839 CHURCH ROAD | | | | NO TONAWANDA | NY | 14120-1001 |
| CHARLES W WELLS | 5569 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9740 |
| CHARLES W WENDT & JEAN A WENDT JT TEN | 613 LAUREL COURT | | | | NORTH PALM BEACH | FL | 33408-4019 |
| CHARLES W WHITE | 38773 WOODMONT DRIVE | | | | STERLING HEIGHTS | MI | 48310-3238 |
| CHARLES W WHITE & ANITA K WHITE JT TEN | 38773 WOODMONT DR | | | | STERLING HTS | MI | 48310-3238 |
| CHARLES W WILLENBORG | 4659 BROOKDALE | | | | WICHITA FALLS | TX | 76310-2529 |
| CHARLES W WILLIAMS | 501 W JEFFERSON ST | | | | SPENCER | IN | 47460-1620 |
| CHARLES W WILLIAMSON | 844 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| CHARLES W WINEINGER | 1496 WEST HWY U | | | | TROY | MO | 63379-4181 |
| CHARLES W WINSLOW | 4208 GREENLAWN | | | | FLINT | MI | 48504-2044 |
| CHARLES W WOODRUFF | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 |
| CHARLES W WRIGHT | 1616 MOUND ST | | | | WINFIELD | KS | 67156-5258 |
| CHARLES W WRIGHT | 6121 CANTON | | | | DETROIT | MI | 48211-2444 |
| CHARLES W WRIGHT & ELEANOR S WRIGHT JT TEN | PO BOX 330 | | | | SWEETSER | IN | 46987-0330 |
| CHARLES W WYNN | 9 WILDERNESS | | | | DEFIANCE | MO | 63341-2401 |
| CHARLES W WYNN | C/O HELEN R WYNN | 3186 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 |
| CHARLES W ZEEH | 36875 WILDERNEST RD | PRAIRE DU CHIEN | | | PR DU CHIEN | WI | 53821 |
| CHARLES W ZIMMER | 826 PERU AVENUE | | | | SAN FRANCISCO | CA | 94112-2153 |
| CHARLES WAGONER | 6560 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9667 |
| CHARLES WALKER JR | 1300 N FRANKLIN ST | | | | WILMINGTON | DE | 19806-4212 |
| CHARLES WALKER JR | 821 E WASHINGTON | | | | FAIRMOUNT | IN | 46928-1856 |
| CHARLES WALTERS | 3678 WORTH RD | | | | PINCONNING | MI | 48650-8311 |
| CHARLES WALTON | PO BOX 6592 | | | | SAGINAW | MI | 48608-6592 |
| CHARLES WARNER TOOR | 32 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586-9706 |
| CHARLES WARREN CANTONI | PO BOX 444 | 87 WALLACE LAKE DRIVE SOUTH | | | WALLACE | CA | 95254-0444 |
| CHARLES WARREN SMALE | 12851 BROWN BARK TRL | | | | CLERMONT | FL | 34711-7648 |
| CHARLES WASSERMAN | 221 RIDGEMEDE ROAD #104 | | | | BALTIMORE | MD | 21210-2955 |
| CHARLES WASSERMAN CUST EDWARD P WASSERMAN UTMA FL | 99 JANE STREET APT 6F | | | | NEW YORK | NY | 10014 |
| CHARLES WASSERMAN CUST EMILY J WASSERMAN UTMA FL | 212 NORTHFIELD PL | | | | BALTO | MD | 21210-2816 |
| CHARLES WATKINS | 222 W HOLLYWOOD | | | | DETROIT | MI | 48203-4545 |
| CHARLES WATKINS | 745 CASEY DR | | | | ROSSVILLE | TN | 38066 |
| CHARLES WATSON & CHRISTINE A WATSON JT TEN | 5980 JACILLE AV | | | | KALAMAZOO | MI | 49048-9263 |
| CHARLES WAY HUNTER | PO BOX 653 | | | | BELLOWS FALLS | VT | 05101-0653 |
| CHARLES WAYNE BUDD | 1420 LULING | | | | NEDERLAND | TX | 77627-3718 |
| CHARLES WAYNE DAVENPORT | 4530 FERGUSON RD | | | | INDIANAPOLIS | IN | 46239-1540 |
| CHARLES WAYNE HOLSWORTH & MARGIT LARSEN HOLSWORTH JT TEN | 1651 N VALLEY AVE | | | | VINELAND | NJ | 08360-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES WAYNE PHILLIPS | 7110 NE 27TH AVE | | | | GAINESVILLE | FL | 32609-2745 |
| CHARLES WEBB | 730 SCENERY DRIVE | | | | ELIZABETH | PA | 15037-2208 |
| CHARLES WEBB DORT | 185 VILLAGE HAVEN CIRCLE | | | | CLEMMONS | NC | 27012 |
| CHARLES WEBER | 36 ROBERT CIRCLE | | | | SYOSSET | NY | 11791-3828 |
| CHARLES WEHKING & RUTH WEHKING JT TEN | 10531 KENNERLY RD | | | | ST LOUIS | MO | 63128-2111 |
| CHARLES WEISCOPF | 6275 CHABLIS DR | | | | SHINGLE SPGS | CA | 95682-8355 |
| CHARLES WEISSFELD & MRS SUSAN WEISSFELD TEN ENT | 2 LAMPLIGHTER CT | | | | PIKESVILLE | MD | 21208-6368 |
| CHARLES WELLMAN DANIELS | 775 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221-3154 |
| CHARLES WELLS | 826 WHITE OAK DR | APT 5 | | | O FALLON | IL | 62269-7328 |
| CHARLES WELLS & TAMELA WELLS JT TEN | 989 SOMMERLOT HOFFMAN RD | | | | MARION | OH | 43302 |
| CHARLES WENDELL KOENIG | 345 W RIDGE PIKE | | | | LIMERICK | PA | 19468-1732 |
| CHARLES WESLEY MCKINLEY IV CUST CHRISTOPHER WESLEY MCKINLEY UGMA FL | 6270 COOLIDGE ST | | | | HOLLYWOOD | FL | 33024-4236 |
| CHARLES WESLEY SANDERS & EDITH SANDERS JT TEN | 3 CIRCLE DR | | | | WILMINGTON | DE | 19804-2925 |
| CHARLES WIDMER | 5861 SPRINGWOOD DR | | | | MENTOR | OH | 44060-2815 |
| CHARLES WIECZOREK | 236 TURNPIKE ROAD | | | | SOUTH RIVER | NJ | 08882 |
| CHARLES WILLIAM CASSIDY | 1302 CEDAR VILLAGE BLVD | | | | EAST BRUSWICK | NJ | 08816-1383 |
| CHARLES WILLIAM CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| CHARLES WILLIAM CURTIN | 25 GARDNER AVE | | | | NEW LONDON | CT | 06320-4312 |
| CHARLES WILLIAM DYESS | SUBURBAN YMCA | SENIOR HOUSING | 178 E 155TH ST APT 103 | | HARVEY | IL | 60426-3665 |
| CHARLES WILLIAM HENSON & ANNA MARIE HENSON JT TEN | 14107 HWY 31 | | | | MEMPHIS | IN | 47143-9714 |
| CHARLES WILLIAM JACKETT | 110 CAMBRIDGE DR APT 135 | | | | DAVISON | MI | 48423-1769 |
| CHARLES WILLIAM MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| CHARLES WILLIAM MOSELEY & SONIA JUNE MOSELEY JT TEN | 426 PIEDMONT AVE | | | | GLENDALE | CA | 91206-3448 |
| CHARLES WILLIAM NEAL | 2225 GLENOBY RD | | | | JAMESTOWN | TN | 38556-6509 |
| CHARLES WILLIAM PACE III | 220 CLEARWATER | | | | CARBONDALE | CO | 81623-1809 |
| CHARLES WILLIAM RANDALL JR | 1594 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-2938 |
| CHARLES WILLIAM RICE II & JOANNE MARIE RICE JT TEN | 215 WAKEFIELD PLACE | | | | HARRISONBURG | VA | 22801-2854 |
| CHARLES WILLIAM STAPLES | 270 N W 36TH ST | | | | BOCA RATON | FL | 33431-5812 |
| CHARLES WILLIAM THORPE | 238 SUSSEX RD | | | | SWEDESBORO | NJ | 08085-1596 |
| CHARLES WILLIAMS | 801-24 TILDEN ST APT 24A | | | | BRONX | NY | 10467-6026 |
| CHARLES WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 |
| CHARLES WM PRISER | 17615 BULLA ROAD | | | | SOUTH BEND | IN | 46635-1709 |
| CHARLES WOODBURY KENNEDY | 1158 FIFTH AVENUE | APT 7C | | | NEW YORK | NY | 10029-6917 |
| CHARLES WOODS | 7180 BULLSKIN ROAD | | | | ONEIDA | KY | 40972 |
| CHARLES WOODS CUST DAVID DWIGHT WOODS U/THE ALABAMA UNIFORM GIFTS TO | MINORS ACT | ONE WCOV AVE | | | MONTGOMERY | AL | 36111-2099 |
| CHARLES WOODS CUST RICHARD P WOODS U/THE ALABAMA UNIFORM GIFTS TO | MINORS ACT | 1 WCOV AVE | | | MONTGOMERY | AL | 36111-2099 |
| CHARLES WRIGHT | 206 ADAMS ST | | | | BUFFALO | NY | 14206-1506 |
| CHARLES WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311-2509 |
| CHARLES WRIGHT JR | 16360 BRANCUSI LANE | | | | CHINO HILLS | CA | 91709 |
| CHARLES WYATT & WENDY WYATT JT TEN | 5070 OAKDALE | | | | WOODLAND HILLS | CA | 91364-3629 |
| CHARLES Y ASADA & MRS LESLIE C ASADA JT TEN | 12415 E VIARNA ST | | | | CERRITOS | CA | 90703-7731 |
| CHARLES Y LIMBOCKER | 2095 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1927 |
| CHARLES YEARY & BRIDGETT YEARY JT TEN | 8830 SUMMER ESTATES DR | | | | INDIANAPOLIS | IN | 46256-1550 |
| CHARLES YEKSIGIAN TR CHARLES YEKSIGIAN TRUST UA 12/19/96 | 5N 546 LAKEVIEW CIR | | | | ST CHARLES | IL | 60175 |
| CHARLES ZALEWSKI | 1844 CROSS BEND ST NE | | | | GRAND RAPIDS | MI | 49505-7135 |
| CHARLES ZIEGLER | 10 HAMPTON RD | | | | HOWELL | NJ | 07731-1810 |
| CHARLESTTA CLAYBORNE | 1812 S DEARBORN ST #19 | | | | CHICAGO | IL | 60616-1626 |
| CHARLETTA F MITCHELL | PO BOX 180087 | | | | SHELBY TWNSP | MI | 48318-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLETTA F PRATER & ROSETTA PRATER JT TEN | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| CHARLETTE A CLARK | 8247 TEACHOUT ROAD | | | | OTISVILLE | MI | 48463-9418 |
| CHARLETTE BENTON | 9179 BRANDI CT | | | | JACKSONVILLE | FL | 32222-1923 |
| CHARLETTE L STINNETT | 2 BOONE | | | | IRVINE | CA | 92620 |
| CHARLEY BAITY TOD BEATHENE M BAITY SUBJECT TO STA TOD RULES | 3644 43RD AVE N | | | | BIRMINGHAM | AL | 35207 |
| CHARLEY BURNS JR | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8725 |
| CHARLEY CAIN | 4685 JULIUS BLVD | | | | WESTLAND | MI | 48186-5126 |
| CHARLEY E ISHAM | 4801 WALKER RD RT 1 | | | | LESLIE | MI | 49251-9787 |
| CHARLEY E SHEARER | 381 WILLOW | | | | MILAN | MI | 48160-9542 |
| CHARLEY H BOYKIN | 208 5TH STREET P O BOX 121 | | | | DOCENA | AL | 35060-0121 |
| CHARLEY H HESTER | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| CHARLEY HARRIS | 1421 GUNNINK DR SE | | | | KENTWOOD | MI | 49508-8619 |
| CHARLEY HEMPHILL | 22401 VIRGINIA | | | | EAST DETROIT | MI | 48021-2346 |
| CHARLEY L PERKINS | 29632 THOMAS CIRCLE | | | | INKSTER | MI | 48141-2813 |
| CHARLEY L SHERWOOD CUST CALE SHERWOOD UGMA OK | 5098 S FARM ROAD 115 | | | | BROOKLINE STATION | MO | 65619-9147 |
| CHARLEY P GILLESPIE & GERALDINE M GILLESPIE JT TEN | 5184 JAMESWOOD CIR | | | | BIRMINGHAM | AL | 35244-1967 |
| CHARLEY SWETNAM | ATTN ELIZABETH P WHITE | 5125 RINEHART AVE | | | INDIANAPOLIS | IN | 46241-0749 |
| CHARLEY T ODOM | 1323 HUNTINGTON RD | | | | KNOXVILLE | TN | 37919-8496 |
| CHARLEY W KOERS | 427 S CHURCH STREET | | | | BRIGHTON | MI | 48116-1811 |
| CHARLIE A HUDSON & PEGGY B HUDSON JT TEN | 14999 WUNDERLICH #127 | | | | HOUSTON | TX | 77069-2049 |
| CHARLIE ARNOLD | BOX 354 HCR 61 | | | | BRINKTOWN | MO | 65443-9704 |
| CHARLIE B HARRIS | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| CHARLIE B MATHIS JR | 1716 FOREST DR | | | | CAMDEN | SC | 29020-2018 |
| CHARLIE B STEPHENSON | 2721 BURTZ DRIVE | | | | MARIETTA | GA | 30068-3606 |
| CHARLIE B STEPHENSON & CHARLIE B STEPHENSON JR JT TEN | 2721 BURTZ DR | | | | MARIETTA | GA | 30068-3606 |
| CHARLIE B WALKER | 6191 SANDY CREEK RD | | | | MADISON | GA | 30650-2609 |
| CHARLIE BANKS JR | 7317 SHAW CHAPEL RD | | | | BROWNSVILLE | TN | 38012-6939 |
| CHARLIE BENT | 6533 SUSON OAKS DR | | | | ST LOUIS | MO | 63128-4516 |
| CHARLIE BRYDIE | 7015 CARNATION ST | APT 409 | | | RICHMOND | VA | 23225-5234 |
| CHARLIE BUTLER JR | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| CHARLIE BYERLEY GOODMAN | 16221 POOR HOUSE RD | | | | AMELIA CT HSE | VA | 23002-2430 |
| CHARLIE C CARTER | 682 WATERLOO RD | | | | WESTPOINT | TN | 38486-5030 |
| CHARLIE C GLOSUP | 9 CHISOS CT | | | | ROANOKE | TX | 76262-5204 |
| CHARLIE C THOMAS | 5165 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| CHARLIE CALDWELL WHITE | PO BOX 75 | | | | EDWARDS | MS | 39066-0075 |
| CHARLIE CLAY BROWN | 718 EGGERT RD | | | | BUFFALO | NY | 14215-1243 |
| CHARLIE COCHRANE & EVA COCHRANE JT TEN | 400 NEWGATE AVE | OSHAWA ON L1G 2X8 CANADA | | | | | |
| CHARLIE CROSKEY | 239 O RILEY CT | | | | PONTIAC | MI | 48058 |
| CHARLIE CUTAJAR | 525 SHAMROCK BLVD | | | | VENICE | FL | 34293-1727 |
| CHARLIE D HAWKINS | 24304 OLD KENT RD N | | | | WARREN | MI | 48091-3371 |
| CHARLIE D SANDERS & BARBARA D SANDERS JT TEN | 4740 SPARROW DR | | | | SAINT CLOUD | FL | 34772-8339 |
| CHARLIE D ZOOK | 12092 EAGLE RD | | | | NEW LEBANON | OH | 45345-9121 |
| CHARLIE DAVIS | 3962 EAST 176TH | | | | CLEVELAND | OH | 44128-1749 |
| CHARLIE DIXON | 2231 MINDY CT | | | | ANDERSON | IN | 46017-9673 |
| CHARLIE DUNCAN | 2347 CHEROKEE DRIVE NW | CALGARY AB T2L 0X6 CANADA | | | | | |
| CHARLIE E MAYO JR | 3016 POSSUM TRACK RD | | | | CHOCOWINITY | NC | 27817-9228 |
| CHARLIE F ANDERSON | 19240 HEALY | | | | DETROIT | MI | 48234-4218 |
| CHARLIE F BYRD | 121 W BISHOP | | | | FLINT | MI | 48505-3225 |
| CHARLIE F HEATH | 16554 FAIRFIELD ST | | | | DETROIT | MI | 48221-3005 |
| CHARLIE F MILLER & WILLIAM K MILLER JT TEN | 1104 PARKWOOD PL | | | | IRVING | TX | 75060-3885 |
| CHARLIE F MITCHELL JR | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| CHARLIE F SHORT | 3544 E DIAMONDALE | | | | SAGINAW | MI | 48601-5805 |
| CHARLIE F TIMMONS | 2581 HEMMETER | | | | SAGINAW | MI | 48603-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLIE F WOODWARD | 916 W GENESEE | | | | FLINT | MI | 48504-2610 |
| CHARLIE FLEWELEN | 8024 S LAFLIN ST | | | | CHICAGO | IL | 60620-4325 |
| CHARLIE FRYER | 615 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1234 |
| CHARLIE G HARRIS | 10730 ST RT 122 | | | | CAMDEN | OH | 45311-8876 |
| CHARLIE G NEWSON | 101 AIRLINE TERRACE | | | | PEARL | MS | 39208-4202 |
| CHARLIE G SHAW | 664 SHANNON GREEN CIRCLE | | | | MABLETON | GA | 30126-1638 |
| CHARLIE G SNIPES | PO BOX 23346 | | | | MACON | GA | 31212-3346 |
| CHARLIE GRAYS | 1019 FOXHILL DR | | | | INDIANAPOLIS | IN | 46228-1306 |
| CHARLIE GREEN WATSON | 6263 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-9521 |
| CHARLIE H FENN | 512 S 11TH ST | | | | SAGINAW | MI | 48601-1905 |
| CHARLIE H HILL JR | 1646 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4132 |
| CHARLIE H JONES | 2021 SUNSWEET CT | | | | LAWRENCEVILLE | GA | 30043-2611 |
| CHARLIE H MARTIN | PO BOX 354 | | | | BOLTON | MS | 39041-0354 |
| CHARLIE H MCGRAW | ROUTE 2 BOX 610 | | | | MARION | LA | 71260-9625 |
| CHARLIE HANSEN | 4026 BOWEN | | | | TOLEDO | OH | 43613-3802 |
| CHARLIE HARP | 1332 MONTE VISTA DR | | | | GADSDEN | AL | 35904-3642 |
| CHARLIE HARRIS JR | 3486 PENNSYLVANIA | | | | DETROIT | MI | 48214-2008 |
| CHARLIE HARRIS SR | 1693 70TH AVE | | | | OAKLAND | CA | 94621-3462 |
| CHARLIE HOLMES | 14810 NORTHLAWN | | | | DETROIT | MI | 48238-1850 |
| CHARLIE HOLT CONKLIN | 5420 W LOCKE RD | | | | PERRY | MI | 48872-8509 |
| CHARLIE HUDGINS | 1498 WILLIAMS ST | | | | GARY | IN | 46404-1668 |
| CHARLIE I GOULD | 12401 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5143 |
| CHARLIE J BROWN | 4435 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3263 |
| CHARLIE J EDWARDS | 9131 APPOLINE | | | | DETROIT | MI | 48228-2658 |
| CHARLIE J JONES | 5322 KRISTA ALETHES ST | | | | LAS VEGAS | NV | 89031-7811 |
| CHARLIE J KIELER & AGNES KIELER TEN COM | 6712 FM 2919 | | | | EAST BERNARD | TX | 77435-8439 |
| CHARLIE J MURPHY | 5491 STANTON DR | | | | ORANGE | TX | 77630 |
| CHARLIE J TURNER | 1751 DARWIN WAY | | | | SAN JOSE | CA | 95122-2034 |
| CHARLIE J WOODY | 240 CAMELIA DR | | | | DALEVILLE | VA | 24083-3504 |
| CHARLIE JEFFRY STEWART | 2041 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| CHARLIE JORDAN | 5520 CARRY AVE #DN | | | | CLEVELAND | OH | 44103-1031 |
| CHARLIE K KINTNER | 12377 NORTH NEFF ROAD | | | | CLIO | MI | 48420-1808 |
| CHARLIE L DY | 6300 STEVENSON AVE #714 | | | | ALEXANDRIA | VA | 22304-3572 |
| CHARLIE L FOWZER | 11151 TAMARACK AVE | | | | PACOIMA | CA | 91331-2733 |
| CHARLIE L GARDNER | 652 EAST 131 ST | | | | CLEVELAND | OH | 44108-2035 |
| CHARLIE L GILLMAN | 30 STONEHEDGE HOLLOW | MARKHAM ON L3R 3Y9 CANADA | | | | | |
| CHARLIE L GROSS | 6499 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| CHARLIE L HICKS | 634 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| CHARLIE L HOGANS | 16902 MONTE VISTA | | | | DETROIT | MI | 48221-2896 |
| CHARLIE L HUNTER JR | PO BOX 1115 | | | | JACKSON | GA | 30233-0023 |
| CHARLIE L MCBRIDE | 3848 CHERRY ST | | | | CLARKSTON | MI | 48348-1418 |
| CHARLIE L MULLINS | 803 LAMONT PLACE | | | | TEMPLE TERR | FL | 33617-7845 |
| CHARLIE L PETERS | 4138 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| CHARLIE L ROGERS JR | 555 VENTURA LN | | | | ATLANTA | GA | 30349-2726 |
| CHARLIE L ROSS | 219 WOODWARD AVENUE | | | | BUFFALO | NY | 14214-2313 |
| CHARLIE L THOMAS | 9387 WARD | | | | DETROIT | MI | 48228-2648 |
| CHARLIE L WINGATE | 2912 DAVID | | | | ARLINGTON | TX | 76013-2026 |
| CHARLIE LAWRENCE | 4135 GALLAGHER | | | | SAGINAW | MI | 48601-4229 |
| CHARLIE LOMBARD COBB | 1198 SIESTA KEY CIR | | | | PORT ORANGE | FL | 32128-7030 |
| CHARLIE M BRADFORD | 4321 AUBURN DR | | | | FLOWER MOUND | TX | 75028-8708 |
| CHARLIE M BULLUCK | 9095 S SAGINAW RD | APT 20 | | | GRAND BLANC | MI | 48439-9580 |
| CHARLIE M KING | 10106 HALCYON | | | | PARMA HTS | OH | 44130-1912 |
| CHARLIE M THOMPSON | 705 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| CHARLIE MANNING | 2204 AVALON COURT | | | | KOKOMO | IN | 46902-3102 |
| CHARLIE MAY | 9557 MANDALE ST | | | | BELLFLOWER | CA | 90706-3026 |
| CHARLIE MAYS III | 34 STOWELL | | | | PONTIAC | MI | 48342-2454 |
| CHARLIE MITCHELL | 2320 GOVERNORS RD | | | | WINDSOR | NC | 27983-9779 |
| CHARLIE NORMAN & CORINE NORMAN JT TEN | 31041 WARREN RD APT 89 | | | | WESTLAND | MI | 48185-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLIE O RAMSEY | 5315 RAMSEY ROAD | | | | QUITMAN | GA | 31643-8305 |
| CHARLIE P FARLEY | 449 CARO LN | | | | CHAPIN | SC | 29036-7989 |
| CHARLIE P JACKSON | 1605 MOOREFIELD RD | | | | AUSTINTOWN | OH | 44515-4507 |
| CHARLIE P JONES | 10960 S C R 700 W | | | | DALEVILLE | IN | 47334-9723 |
| CHARLIE P POORE | 2270 RENFROE RD | | | | HUNTINGDON | TN | 38344-5544 |
| CHARLIE PARHAM | 536 S 9TH ST | | | | SAGINAW | MI | 48601-1964 |
| CHARLIE PARKER JR | 423 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3157 |
| CHARLIE PHILLIPS | 4029 CLOVE HITCH ST | | | | N LAS VEGAS | NV | 89032-0272 |
| CHARLIE PIERSON | 3616 LAKESIDE DR | | | | DAYTON | OH | 45408-1524 |
| CHARLIE R ALFREY | 7676 NEFF RD | | | | MEDINA | OH | 44256-9483 |
| CHARLIE R BOUKNIGHT | 1632 SHADY GROVE ROAD | | | | IRMO | SC | 29063-8441 |
| CHARLIE R MATTHEWS | PO BOX 109 | | | | MOUNT AIRY | NC | 27030-0109 |
| CHARLIE R NEWBERRY | 510 DEMASUS ROAD | | | | BLUE RIDGE | GA | 30513-3122 |
| CHARLIE R ROSS | 12184 GREENLAWN ST | | | | DETROIT | MI | 48204-1175 |
| CHARLIE R STEPHENS | 10249 S COUNTY RD 10 E | | | | CLOVERDALE | IN | 46120-9106 |
| CHARLIE R TOWNSEND | PO BOX 461 | | | | OXFORD | GA | 30054-0461 |
| CHARLIE R VELASQUEZ | 9305 1/2 S AVALON BLVD | | | | LOS ANGELES | CA | 90003-3836 |
| CHARLIE RALPH CUST CODY RALPH UTMA NC | 105 JASON DR | | | | ELIZABETH CITY | NC | 27909-9272 |
| CHARLIE RAY HULL | 9796 W 300 S | | | | LAPEL | IN | 46051-9741 |
| CHARLIE ROBERT JONES | 852 GARDEN WALK BLVD | APT F3 | | | ATLANTA | GA | 30349-6271 |
| CHARLIE S BURTON | PO BOX 263 | | | | MIDLOTHIAN | VA | 23113-0263 |
| CHARLIE S THOMPSON | 2866 HERMOSA DR | | | | DECATUR | GA | 30034-2622 |
| CHARLIE SCOTT JR | 3294 EAST 104 ST | | | | CLEVELAND | OH | 44104-5646 |
| CHARLIE SHORTER | 3170 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2364 |
| CHARLIE SLONE | 3242 BASELINE | | | | PLYMOUTH | OH | 44865-9661 |
| CHARLIE SPICER | 1905 W LINCOLN AVE | | | | ALBANY | GA | 31707-4729 |
| CHARLIE STAMPER | BOX 97 | | | | DWARF | KY | 41739-0097 |
| CHARLIE STRONG | 48008 FULLER | | | | CHESTERFIELD | MI | 48051-2920 |
| CHARLIE THOMAS | 2428 MIRIAM LANE | | | | DECATUR | GA | 30032-5722 |
| CHARLIE TOLBERT JR | 2020 OXLEY DRIVE | | | | FLINT | MI | 48504-7092 |
| CHARLIE V PENDERGRASS | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9612 |
| CHARLIE W BOSS | 6180 ADAMS ST RT 4 | | | | COVINGTON | GA | 30014-1400 |
| CHARLIE W GARY | 2307 W 19TH PLACE | | | | GARY | IN | 46404-2751 |
| CHARLIE W GOODWIN | 117 ELWOOD AVE | | | | DAYTON | OH | 45407-3016 |
| CHARLIE W HARRIS | 4801 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2145 |
| CHARLIE W HARVEY | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| CHARLIE W MUNSON JR & ROSE N MUNSON JT TEN | 303 N MECCA ST 300 | | | | CORTLAND | OH | 44410-1084 |
| CHARLIE W PRICE JR | 2610 DEACON ST | | | | DETROIT | MI | 48217-1550 |
| CHARLIE W TONG | 22204 VICTORY BLVD | APT B-313 | | | WOODLAND HILLS | CA | 91367-7624 |
| CHARLIE W VITTETOE | 5561 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3270 |
| CHARLIE WHITFIELD JR | PO BOX 7423 | | | | AUGUSTA | GA | 30905-0423 |
| CHARLIEMAE ANDERSON | 1510 N CHEVROLET AV | | | | FLINT | MI | 48504-3122 |
| CHARLIENE R TURNER | PO BOX 914 | | | | MORIARTY | NM | 87035-0914 |
| CHARLINE J KENNEY TR CHARLINE J KENNEY TRUST UA 06/18/90 | 4970 POSEIDON WAY | | | | OCEANSIDE | CA | 92056-7416 |
| CHARLITA R MANGRUM | 500 LAKELAND DRIVE | | | | ROCKINGHAM | NC | 28379-9403 |
| CHARLOTE M WELLS TR WELLS FAMILY TRUST UA 05/24/93 | 140 CRESCENT AVE | | | | BUFFALO | NY | 14214 |
| CHARLOTEE M WILKESON | 4715 CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8605 |
| CHARLOTT D LIZOTTE | ATTN CHARLOTTE D NORRIS | 1189 DUDLEY | | | PONTIAC | MI | 48342-1931 |
| CHARLOTT JESSE | AM KLUTSTEIN 12 | BERGISCH-GLADBACH 51467 GERMANY | | | | | |
| CHARLOTT R MARSHALL & RONALD D MARSHALL TR UA 08/08/09 CHARLOTT R | MARSHALL LIVING TRUST | 1178 E 346TH ST | | | EASTLAKE | OH | 44095 |
| CHARLOTTA S DISHMAN | 4188 CORDELL DR | | | | DAYTON | OH | 45439-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE & GERALD BUCHANAN | LIV TRUST U/A/D 4 2 92 -- CHARLOTTE BUCHANAN & | GERALD BUCHANAN TTEES | 6034 PECK AVE | | WARREN | MI | 48092-3845 |
| CHARLOTTE A BUCK TR CHARLOTTE ANN BUCK REVOCABLE LIVING TRUST UA | 02/28/01 | 405 CAMINO MOJADO | | | SIERRA VISTA | AZ | 85635-3137 |
| CHARLOTTE A BUTLER | 1695 MAPLE AVE | | | | NOBLESVILLE | IN | 46060-3015 |
| CHARLOTTE A CAMERON TR LIV TR UA 03/03/86 CHARLOTTE A CAMERON | C/O CHARLOTTE A CAMERON | 440 CLAIRE PLACE | | | MENLO PARK | CA | 94025-5356 |
| CHARLOTTE A CONNINE TR CHARLOTTE A CONNINE TRUST UA 02/27/92 | PO BOX 413 | | | | HASLETT | MI | 48840-0413 |
| CHARLOTTE A CORNETT | 4390 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 |
| CHARLOTTE A DONKERS | 4623 DUFFER PL | | | | LAKELAND | FL | 33801-0366 |
| CHARLOTTE A FLANIGAN & LINDA J RICHETT JT TEN | 11302 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| CHARLOTTE A FLIS TR CHARLOTTE A FLIS TRUST UA 10/07/94 | 10955 N 79TH AV 170 | | | | PEORIA | AZ | 85345-5967 |
| CHARLOTTE A HARRIS | 289 MAPLE ST | | | | BANGOR | ME | 04401-4033 |
| CHARLOTTE A HEMPHILL CUST NICOLE MONICA HEMPHILL A MINORUNDER THE | CALIFORNIA U-G-M-A | 552 DORY LANE | | | REDWOOD CITY | CA | 94065-1208 |
| CHARLOTTE A HOLMQUIST | 36 VAILLE AVE | | | | LEXINGTON | MA | 02421-4300 |
| CHARLOTTE A KROLL | 4562 WEST 194TH STREET | | | | CLEVELAND | OH | 44135-1741 |
| CHARLOTTE A MAXWELL | 108 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 |
| CHARLOTTE A MC GARRY | 1853 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| CHARLOTTE A MCFARLIN | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6297 |
| CHARLOTTE A MULLIKIN-JESTER | 2200 HEARN RD | | | | WILMINGTON | DE | 19803 |
| CHARLOTTE A NELSON | 1500 ROBIN CIR | UNIT 116 | | | HOFFMAN ESTATES | IL | 60194-1117 |
| CHARLOTTE A RIDOLFO | 2672 MANGROVE STREET | | | | ST JAMES CITY | FL | 33956-2171 |
| CHARLOTTE A ROBINSON | 4237 COUNTY RD 489 | | | | ONAWAY | MI | 49765-9712 |
| CHARLOTTE A RODDY | 898 EMERSON AVE | | | | DUNEDIN | FL | 33528 |
| CHARLOTTE A RUTFIELD | E. RICHARD RUTFIELD TTEE | U/A/D 10/31/03 | FBO C. RUTFIELD FAMILY TRUST | 55 SHAW FARM ROAD | CANTON | MA | 02021-3441 |
| CHARLOTTE A SEEGERS | 52 WHITE BIRCH LANE | | | | PARSIPPANY | NJ | 07054-2421 |
| CHARLOTTE A SMITH | 2880 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-9727 |
| CHARLOTTE A SMITH | C/O CHARLOTTE A KARSTEN | 49 WESTFALL DRIVE | | | TONAWANDA | NY | 14150-7129 |
| CHARLOTTE A STEHLE | 10049 CLIO RD | | | | CLIO | MI | 48420-1942 |
| CHARLOTTE A STONE & BRIAN M STONE JT TEN | 24001 ROSEWOOD | | | | OAK PARK | MI | 48237-2270 |
| CHARLOTTE A STULTZ | 2935 SEMINOLE RD | | | | WOODBRIDGE | VA | 22192-1811 |
| CHARLOTTE A THIESSEN TOD NEINA THIESSEN SUJECT TO STA TOD RULES | 2470 W HEIL AVE | | | | EL CENTRO | CA | 92243-3530 |
| CHARLOTTE A THOMPSON PER REP EST SHIRLEY TAYLOR | 24127 TARA COURT | | | | FARMINGTON | MI | 48335 |
| CHARLOTTE A TRUBA | 135 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1163 |
| CHARLOTTE A WARNESS CUST LAURA ANNE WARNESS UGMA CA | 2071 ARDEN LANE | | | | MERCED | CA | 95340-2625 |
| CHARLOTTE A WHEELER CUST CRAIG BRIAN WHEELER UNDER THE LAWS OF OREGON | FOR | PO BOOX 165 | | | MERRIFIELD | VA | 22116 |
| CHARLOTTE A WIBLE | 4110 ARMON COURT | | | | CARMEL | IN | 46033-3707 |
| CHARLOTTE A WILLIAMS | 3077 WHISPERING PINES CIRCLE | | | | BIRMINGHAM | AL | 35226-3433 |
| CHARLOTTE A WILLIAMS | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404 |
| CHARLOTTE A YOUNKMAN | 346 SYCAMORE VALLEY | | | | MIAMISBURG | OH | 45342-5731 |
| CHARLOTTE ANN BOWER & CHARLES WARD BOWER JT TEN | 3120 1 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 |
| CHARLOTTE ANN BROWN | 36121 AURENSON ROAD | | | | N RIDGEVILLE | OH | 44039 |
| CHARLOTTE ANN GONSECKI CUST CHRISTINE MARIE GONSECKI UTMA DE | 4 COHANSEY CIRCLE | | | | NEWARK | DE | 19702-2701 |
| CHARLOTTE ANN GONSECKI CUST DIANE E GONSECKI UTMA DE | 4 COHANSEY CIRCLE | | | | NEWARK | DE | 19702-2701 |
| CHARLOTTE ANN GONSECKI CUST MELANIE ANN GONSECKI UTMA DE | 4 COHANSEY CIRCLE | | | | NEWARK | DE | 19702-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLOTTE ANN KELLER | 400 E JACKSON | | | | DE SOTO | IL | 62924-1506 |
| CHARLOTTE ANN MCGARRY | 1853 CAMPUS COURT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| CHARLOTTE ANN STIERITZ | 43 W SOUTHGATE | | | | FORT THOMAS | KY | 41075-1311 |
| CHARLOTTE ANNE SEWARD | 4545 CONNECTICUT AVE NW | APT 308 | | | WASHINGTON | DC | 20008-6016 |
| CHARLOTTE B BENSON | 2911 ALVARADO SQUARE | | | | BALTIMORE | MD | 21234-7603 |
| CHARLOTTE B COOPER & JAMES J COOPER & MARK A COOPER JT TEN | 3 CASTLE DR | | | | BATTLE CREEK | MI | 49015-1317 |
| CHARLOTTE B PUPPEL & ASHLEY S ROSE TR VERED TRUST 1/05/87 | 2 S 231 IVY LANE | | | | LOMBARD | IL | 60148 |
| CHARLOTTE B SCHNEIDER & WILLIAM M SCHNEIDER JT TEN | 5173 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| CHARLOTTE B TOWNSEND & SIERRA M BAUER JT TEN | 690 HAWAII RD | | | | HUMBOLDT | KS | 66748-1482 |
| CHARLOTTE B WALLACE | 2911 ALVARADO SQ | | | | BALTIMORE | MD | 21234-7603 |
| CHARLOTTE BAKEMAN TR CHARLOTTE BAKEMAN TRUST UA 08/29/91 | 4205 BRAMBLERIDGE | | | | MIDLAND | MI | 48640-2101 |
| CHARLOTTE BALSAM | 2028 E 36TH ST | | | | BROOKLYN | NY | 11234-4907 |
| CHARLOTTE BERNSTEIN CUST RICHARD DOUGLAS BERNSTEIN A MINOR U/ART 8-A | OF THE PERS PROPERTY LAW OF NEW YORK | 8610 GARFIELD ST | | | BETHESDA | MD | 20817-6704 |
| CHARLOTTE BOROWSKI | 218 FOURTH | C/O N MORRIS ESTATES | | | MT MORRIS | MI | 48458-1165 |
| CHARLOTTE BURGIN CUST DIANE BURGIN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 24000 DUFFIELD ROAD | | | CLEVELAND | OH | 44122-3115 |
| CHARLOTTE C BARTLETT | 8583 STARLING CIR | | | | CARLISLE | OH | 45005-4133 |
| CHARLOTTE C COUGHENOUR | 32 COE DRIVE | | | | DURHAM | NH | 03824-2206 |
| CHARLOTTE C HAYDEN & VICKIE H BREEDLOVE JT TEN | 9707 GARDENIA DR | | | | RICHMOND | VA | 23228-1427 |
| CHARLOTTE C JOHNSON | 1089 HAMPSTEAD PL | | | | MARTINEZ | GA | 30907-6206 |
| CHARLOTTE C SNYDER TR UA 01/11/1995 ROBERT J SNYDER & CHARLOTTE C | SNYDER TRUST | 3365 BROOKGATE DRIVE | | | FLINT | MI | 48507 |
| CHARLOTTE CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038-5814 |
| CHARLOTTE CHAMBORA | 3469 MILEAR DR | | | | CORTLAND | OH | 44410-9478 |
| CHARLOTTE CLARK | 1270 BROOKFIELD | | | | CHARLOTTE | MI | 48813-9193 |
| CHARLOTTE COLEMAN | 7825 NW ROANRIDGE RD | APT A | | | KANSAS CITY | MO | 64151-5213 |
| CHARLOTTE COOPER BLAIR | PO BOX 205 | | | | HUNTINGDON | TN | 38344-0205 |
| CHARLOTTE D MASTERS | 7710 EVANWOOD CT | | | | FT WAYNE | IN | 46816-2657 |
| CHARLOTTE D MUCHA | 75 SAWYER AVE | | | | LANCASTER | NY | 14086-1654 |
| CHARLOTTE D WINNINGHAM | 4419 ROUND MTN RD | | | | JAMESTOWN | TN | 38556-6018 |
| CHARLOTTE DE PIERNE | 3 MERWIN BROOK RD | | | | BROOKFIELD CENTER | CT | 06804-3017 |
| CHARLOTTE DEE HOWARD | ATTN CHARLOTTE DEE HOWARD | HOLLAND | 2750 TIMPSON AVE | | LOWELL | MI | 49331-9519 |
| CHARLOTTE DIANE WHITACRE & GEORGE A FRANCISCA JT TEN | 4061 BELAIR LN | | | | NAPLES | FL | 34103-3571 |
| CHARLOTTE DURRANCE CUST JUSTIN F DURRANCE UTMA FL | 23353 NW CR 235 | | | | LAKE BUTLER | FL | 32054 |
| CHARLOTTE E ALBRECHT TOD DAVID ALBRECHT SUBJECT TO STA TOD RULES | 1910 WEGNER STREET | | | | WAUSAU | WI | 54401-5261 |
| CHARLOTTE E ALBRECHT TOD DIANE JOHNS SUBJECT TO STA TOD RULES | 1910 WEGNER STREET | | | | WAUSAU | WI | 54401-5261 |
| CHARLOTTE E HEATHMAN | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660 |
| CHARLOTTE E HUSTECK | 2690 HAMPSHIRE RD | | | | CLEVELAND | OH | 44106-2511 |
| CHARLOTTE E IZENMAN | 8975 WEST GOLF ROAD #628 | | | | NILES | IL | 60714 |
| CHARLOTTE E MC KEE | 105 MISHAWUM RD | | | | WOBURN | MA | 01801-2554 |
| CHARLOTTE E MCNALLY | 3620 S PARK AVE | | | | MUNCIE | IN | 47302-4939 |
| CHARLOTTE E NORTHRUP | 319 GAYLE DR | | | | SHEFFIELD LK | OH | 44054-1914 |
| CHARLOTTE E OLSON | 617 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4141 |
| CHARLOTTE E ROZNER TR UA 07/28/2006 ROZNER FAMILY TRUST | 27 PETUNIA CIRCLE | | | | MATTESON | IL | 60443 |
| CHARLOTTE E SWEENEY | 1200 MAPLE AVE APT 117 | | | | TERRE HAUTE | IN | 47804-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE EINSTEIN | 6 WHITETAIL RD | | | | ELYSBURG | PA | 17824 |
| CHARLOTTE EVANS HOTCHKISS | 17824 PALATINE AVE N | | | | SEATTLE | WA | 98133 |
| CHARLOTTE F KELLY TOD MARK KELLY SUBJECT TO STA TOD RULES | 185 RIDGEWOOD AVE | | | | OAKHURST | NJ | 07755 |
| CHARLOTTE F LOFTSPRING TR CHARLOTTE F LOFTSPRING TRUST UA 11/04/96 | 8585 ARBORCREST DR | | | | CINCINNATI | OH | 45236-1407 |
| CHARLOTTE F MCFARLIN & DAVID K MCFARLIN & LAURIE M HUDSON JT TEN | 15 PIERCE RD | | | | N SPRINGFIELD | VT | 05150-9752 |
| CHARLOTTE F MERRILL | PO BOX 6473 | | | | MANCHESTER | NH | 03108-6473 |
| CHARLOTTE F NELIGH | 201 HORTON AVE | | | | ENGLEWOOD | FL | 34223-3818 |
| CHARLOTTE F WEBSTER | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| CHARLOTTE FEIERTAG | 968 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2805 |
| CHARLOTTE G CARR | 2323 WHISPERING HILLS CT C | | | | WASHINGTON | MI | 48094-1039 |
| CHARLOTTE G COX | ROUTE 7 | BOX 430 | | | OLIVE HILL | KY | 41164-9809 |
| CHARLOTTE G COX & DONALD R COX JT TEN | ROUTE 7 | BOX 430 | | | OLIVE HILL | KY | 41164-9809 |
| CHARLOTTE G PATRICK | 2436 OVIDIA CIR SW | | | | ATLANTA | GA | 30311-3232 |
| CHARLOTTE G SHEEHAN TR CHARLOTTE G SHEEHAN REVOCABLE LIVING TRUST UA | 07/02/97 | 13863 S MANDARIN CT | | | PLAINFIELD | IL | 60544-9336 |
| CHARLOTTE G WHIDDEN TOD | DOLORES A WHIDDEN | 1108 BRADENTON RD | | | DAYTONA BEACH | FL | 32114-5702 |
| CHARLOTTE GEISER | 274 LAUREL DR | | | | PATASKALA | OH | 43062-8607 |
| CHARLOTTE GIBSON & CHARLES R GIBSON JT TEN | 9912 FARMINGTON RD | | | | LIVONIA | MI | 48150-2746 |
| CHARLOTTE H AHNER | 3202 PRESTON POINE WAY | | | | CUMMING | GA | 30041 |
| CHARLOTTE H BOCKES | 112 ALEXANDER AVE | | | | MONOGAHELA | PA | 15063-1002 |
| CHARLOTTE H CLASSEN | 2020 S MONROE ST | APT 423 | | | DENVER | CO | 80210-3769 |
| CHARLOTTE H FARRAR TR CHARLOTTE H FARRAR REVOCABLE TRUST UA 05/04/98 | 20121 RIVER RD | | | | CHESTERFIELD | VA | 23838-1033 |
| CHARLOTTE H HARTWIG | 21715 ROSLYN ROAD | | | | HARPER WOODS | MI | 48225-1150 |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD | | | | EVANSTON | IL | 60201-2049 |
| CHARLOTTE HEINRICH & BRUCE M HEINRICH JT TEN | 6105 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1027 |
| CHARLOTTE HILL | 400 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3059 |
| CHARLOTTE HODES | TOD REGISTRATION | 4 COMET ROAD | | | SELDEN | NY | 11784-1022 |
| CHARLOTTE HOOK STEVENS | 520 ROCK CREEK DR N | | | | JACKSONVILLE | NC | 28540-9367 |
| CHARLOTTE HUTCHISON | WALRAMSTRASSE 29-31 | 65183 WIESBADEN GERMANY | | | | | |
| CHARLOTTE I EDWARDS | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506-9557 |
| CHARLOTTE I LIPKIN & JAYNE S LIPKIN & PAUL J LIPKIN TR CHARLOTTE I | LIPKIN TRUST UA 10/20/97 | 666 W GERMANTOWN PIKE #1510 | | | PLYMOUTH MTNG | PA | 19462 |
| CHARLOTTE J BABCOCK | ATTN CHARLOTTE MOHLER | 3487 HEATH ROAD | | | HASTINGS | MI | 49058-9734 |
| CHARLOTTE J BERNARD & DIANE J STRAND JT TEN | 135 DALE AVENUE | | | | CORTLANDT MANOR | NY | 10567-1618 |
| CHARLOTTE J BROTEN TOD KATHARINE A BROTEN SUBJECT TO STA TOD RULES | 810 4TH AVE SE | | | | JAMESTOWN | ND | 58401 |
| CHARLOTTE J CHASTEEN | 1623 NORTHDALE ROAD | | | | DAYTON | OH | 45432-3509 |
| CHARLOTTE J CRAGUN | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CHARLOTTE J FISCHER | 401 ROBINSON RUN | | | | WALTON | WV | 25286-8941 |
| CHARLOTTE J MAPLES | 9323 HALLSTON COURT | | | | FX STATION | VA | 22039 |
| CHARLOTTE J MARSDEN TR MARSDEN FAM TRUST UA 01/21/95 | 2133 E BEAVER LAKE DR SE | | | | SAMMAMISH | WA | 98075-7921 |
| CHARLOTTE J RIGNEY | 1135 CHATHAM HEIGHTS | | | | MARTINSVILLE | VA | 24112-2149 |
| CHARLOTTE J RYVER | 5902 NIGHTINGALE | | | | DEARBORN HGTS | MI | 48127-3045 |
| CHARLOTTE J SMITH | 10200 CHEROKEE RD | | | | RICHMOND | VA | 23235-1108 |
| CHARLOTTE J WALLACE | 117 WATERVIEW LN | | | | DAGSBORO | DE | 19939-9600 |
| CHARLOTTE J WALLACE & NORMAN H WALLACE JT TEN | 117 WATERVIEW LN | | | | DAGSBORO | DE | 19939-9600 |
| CHARLOTTE JEAN DENOMY | 1006 N YAKIMA AVE | UNIT 5 | | | TACOMA | WA | 98403-2538 |
| CHARLOTTE JO ANN WILSON | 1202 COTTAGE ST SW | | | | VIENNA | VA | 22180-6704 |
| CHARLOTTE JONES | 10030 LYNNWOOD DR | | | | BAYTOWN | TX | 77521-4092 |
| CHARLOTTE JONES | 2674 FRY ROAD | | | | JAMESTOWN | PA | 16134-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE K BLAND | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| CHARLOTTE K BODULICH | 1361 E BOOT RD | | | | WEST CHESTER | PA | 19380 |
| CHARLOTTE K BRENT & MICHAEL A BRENT JR JT TEN | 3276 FRIEND DR | | | | FLINT | MI | 48507-3260 |
| CHARLOTTE K DUDKEWITZ | 1777 APPLETON RD | | | | ELKTON | MD | 21921-2916 |
| CHARLOTTE K HAGGIS | 143 LEDGEWOOD DR | | | | GLASTONBURY | CT | 06033-4126 |
| CHARLOTTE K HIMES | 104 W SULLENBERGER AVE | | | | MALVERN | AR | 72104-5140 |
| CHARLOTTE K RICHE | 40164 PELICAN POINT PARKWAY | | | | GONZALES | LA | 70737 |
| CHARLOTTE KARSCH | 85-48 214TH ST | | | | QUEENS VILLAGE | NY | 11427-1345 |
| CHARLOTTE KAY SMITH | 8610 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| CHARLOTTE KAYE TAYLOR | 4846 BEECHMONT DR | | | | ANDERSON | IN | 46012-9541 |
| CHARLOTTE KERR | 117 W BLVD N | | | | COLUMBIA | MO | 65203-2659 |
| CHARLOTTE KIMBERLY REEVES CHRISTA MICHELLE REEVES JAMES CHRISTIAN | REEVES&LINDA CHARLENE REEVES U/GDNSHP OF IRMA LEWIS | 6 CHARLAND FOREST | | | ASHEVILLE | NC | 28803-9672 |
| CHARLOTTE KIRK | 427 NORWOOD AVE | | | | AVON-BY-THE-SEA | NJ | 07717 |
| CHARLOTTE KULOVANY | 168 BEACH 97 ST | | | | ROCKAWAY BEACH | NY | 11693-1309 |
| CHARLOTTE L BELL | 1193 MORRIS HILL PARKWAY | | | | MT MORRIS | MI | 48458-2581 |
| CHARLOTTE L CONLEY | RR 4 BOX 267C1 | | | | MONTICELLO | KY | 42633-9435 |
| CHARLOTTE L FREEMAN | 918 VIRGINIA LN | | | | ESCONDIDO | CA | 92027-1759 |
| CHARLOTTE L HENDRIX | 2929 EPPINGTON SOUTH DR | | | | FORT MILL | SC | 29715-6949 |
| CHARLOTTE L HOFFMAN | 2 LOCUST DR | | | | LEBANON | NJ | 08833-2100 |
| CHARLOTTE L KUSCHEL | 8123 S BARNUM RD | | | | BELOIT | WI | 53511-8414 |
| CHARLOTTE L LAWSON | PO BOX 32005 | | | | P C BEACH | FL | 32407-8005 |
| CHARLOTTE L MALONEY TR CHARLOTTE L MALONEY TRUST UA 02/15/96 | 421 WILLAMETTE LANE | | | | CLAREMONT | CA | 91711-2745 |
| CHARLOTTE L MUMMA | 1199 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9714 |
| CHARLOTTE L RANDOLPH | 17330 PINEHURST | | | | DETROIT | MI | 48221-2313 |
| CHARLOTTE L SHUTTLEWORTH | 9911 PIPPIN ST | | | | OAKLAND | CA | 94603-2315 |
| CHARLOTTE L WHITE | 18 CHATHAM CIR | | | | WELLESLEY | MA | 02481-2805 |
| CHARLOTTE LAKE & HERBERT J LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA | MI | 49709-8974 |
| CHARLOTTE LERCH | PO BOX 2128 | | | | OCEAN BLUFF | MA | 02065-2128 |
| CHARLOTTE LEVEY | 32 SEAWARD ROAD | | | | WELLESLEY | MA | 02481-7511 |
| CHARLOTTE LIGHTNER DUNCAN | 3279 RILEY CREEK RD | | | | NORMANDY | TN | 37360-3027 |
| CHARLOTTE LOPER | 2005 STONEYBROOK COURT | | | | FLINT | MI | 48507-2238 |
| CHARLOTTE LOVE | 245 INDIAN CREEK ROAD | | | | WYNNEWOOD | PA | 19096-3405 |
| CHARLOTTE LUCAS | 82 LOCUST AVE | | | | MILLBURN | NJ | 07041-1524 |
| CHARLOTTE M ALLEN | C/O SHIRLEY J PROCTOR | FREDERICK A PROCTOR | 355 3RD ST | | ROMEO | MI | 48065-4805 |
| CHARLOTTE M AMPULSKI & JOHN J AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-1489 |
| CHARLOTTE M BEHNE | ATTN CHARLOTTE M VASARAB | 874 E MEMORIAL DR | | | JANESVILLE | WI | 53545-1711 |
| CHARLOTTE M BLACK TR CHARLOTTE M BLACK LIVING TRUST UA 03/15/05 | 5266 E ARTHUR ST | | | | INVERNESS | FL | 34452-7309 |
| CHARLOTTE M BOWMAN | 511 E CHERRY ST | | | | PALMYRA | PA | 17078-2631 |
| CHARLOTTE M CARROW PERS REP EST HAROLD J CARROW | 407 FLOWERDALE ST | | | | FERNDALE | MI | 48220 |
| CHARLOTTE M CLAPPER | C/O MICHAEL A CLAPPER | 1293 DARLINGTON EAST ROAD | | | BELLVILLE | OH | 44813 |
| CHARLOTTE M COOKSEY | 805 OLD DOBBIN RD | | | | LEXINGTON | KY | 40502-2853 |
| CHARLOTTE M DIENER | 1069 RIVER HILL DRIVE | | | | FLINT | MI | 48532-2870 |
| CHARLOTTE M DONOVAN CUST LORI DONOVAN A MINOR U/THE LAWS OF THE STATE | OF MICHIGAN | 5604 WEMBLEY CT | | | CLARKSTON | MI | 48346-3061 |
| CHARLOTTE M DONOVAN CUST PATRICIA DONOVAN A MINOR U/THE LAWS OF THE | STATE OF MICH | 5604 WEMBLEY CT | | | CLARKSTON | MI | 48346-3061 |
| CHARLOTTE M DUMAIS | 129 15TH AVENUE | | | | NORTH TONAWANDA | NY | 14120-3203 |
| CHARLOTTE M EITEL | 6 YOLANDA DR | | | | LITTLE FALLS | NJ | 07424-1442 |
| CHARLOTTE M FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| CHARLOTTE M FEICHT | 209 NORMAN RD | | | | ROCHESTER | NY | 14623-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE M GIBBS TR CHARLOTTE M GIBBS TRUST UA 5/04/00 | 240 KALHAVEN | | | | ROCHESTER HILLS | MI | 48307-3842 |
| CHARLOTTE M HANSEN TR CHARLOTTE M HANSEN REVOCABLE LIVING TRUST UA | 04/01/98 | 5731 SHIRL ST | | | CYPRESS | CA | 90630-3324 |
| CHARLOTTE M HARRISON | 505 CLUBHOUSE RD | | | | VESTAL | NY | 13850-3737 |
| CHARLOTTE M HILKE | 10019 RIVERSIDE N W | | | | ALBUQUERQUE | NM | 87114 |
| CHARLOTTE M HUMMEL | 42 QUINCY ST | # 2 | | | ALBANY | NY | 12205-3447 |
| CHARLOTTE M HYER | 2616 W 38TH ST | | | | LORAIN | OH | 44053 |
| CHARLOTTE M J BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| CHARLOTTE M LADUKE TR CHARLOTTE M LADUKE FAM TRUST UA 10/03/94 | 3079 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| CHARLOTTE M MACK TR CHARLOTTE M MACK REVOCABLE TRUSTUA 03/06/00 | 1433 OLYMPIC DRIVE | | | | WATERLOO | IA | 50701-4640 |
| CHARLOTTE M MARTIN TR REVOCABLE TRUST 09/13/83 U-A CHARLOTTE M MARTIN | 3701 INTERNATIONAL DRIVE | APT 526 | | | SILVER SPRING | MD | 20906-1595 |
| CHARLOTTE M MCCORD | PO BOX 158 | | | | DALEVILLE | IN | 47334-0158 |
| CHARLOTTE M POPPITT & RICHARD J POPPITT JT TEN | 2401 PENNSYLVANIA AVE APT 407 | | | | WILMINGTON | DE | 19806-1405 |
| CHARLOTTE M POWELL | 4 CIRCLE DRIVE | | | | WILMINGTON | DE | 19804-2926 |
| CHARLOTTE M SCHLAEGER | 11440 E COLDWATER RD | | | | DAVISON | MI | 48423-8590 |
| CHARLOTTE M STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 |
| CHARLOTTE M STRONG | 5454 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-8275 |
| CHARLOTTE M TRENKLER & RAYMOND J TRENKLER JT TEN | 25 HOLIDAY RD | | | | ROCHESTER | NY | 14623 |
| CHARLOTTE M WEAVER | 300 GLEN OAK DR | | | | GOLDSBORO | NC | 27534-1708 |
| CHARLOTTE MARI | 3 GOLF LN | | | | SUCCASUNNA | NJ | 07876-2013 |
| CHARLOTTE MARIE MURPHY | 31437 FAIRCHILD | | | | WESTLAND | MI | 48186-4907 |
| CHARLOTTE MARY LERCHENMULLER | 2631 IVANHOE DR | | | | L A | CA | 90039-2602 |
| CHARLOTTE MARY TOULOUSE | 1712 MORINGRISE PL SE | | | | ALBUQUERQUE | NM | 87108-4417 |
| CHARLOTTE MAY DUNCAN | 22002 PANAMA AVE | | | | WARREN | MI | 48091-5278 |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548-7166 |
| CHARLOTTE MCKNIGHT | 715 N NEWBURG RD | | | | WESTLAND | MI | 48185-3219 |
| CHARLOTTE MCPHAIL | 2860 W LENTZ TREEFARM RD | | | | MONROVIA | IN | 46157-9012 |
| CHARLOTTE MILLER | 5227 INCA DR | | | | RICHFIELD | OH | 44286-9615 |
| CHARLOTTE MOORE | 828 BURLINGAME | | | | DETROIT | MI | 48202-1007 |
| CHARLOTTE MORLEY TAYLOR | 4206 JUNIATA ST | | | | ST LOUIS | MO | 63116-1908 |
| CHARLOTTE MUESEGAES | 2299 MIDWAY BLVD | | | | LANCASTER | OH | 43130-1114 |
| CHARLOTTE N BARNARD | 36 GREENVIEW LANE | | | | HAVERTOWN | PA | 19083-4313 |
| CHARLOTTE NORTH CUST CHAD ALLEN NORTH UTMA OH | 5333 N ALCONY CONOVER RD | | | | CONOVER | OH | 45317-9745 |
| CHARLOTTE O BULFORD | 3911 BRUCE DR S E | | | | WARREN | OH | 44484-2717 |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT | 109 LAWSON BAR ROAD | | | MYRTLE CREEK | OR | 97457-9313 |
| CHARLOTTE PATMOR DANN TR UA 07/18/94 THE CHARLOTTE PATMOR DANN | REVOCABLE TRUST | 1888 WESTLAKE RD | | | WELLS | VT | 05774-9624 |
| CHARLOTTE PRASOL | 12400 PARK BLVD | #126 | | | SEMINOLE | FL | 33772-4546 |
| CHARLOTTE PRINCE HEINE | 5751 FITCH RD | | | | NORTH OLMSTED | OH | 44070 |
| CHARLOTTE R COCHRANE | 4819 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 |
| CHARLOTTE R KAPILOFF TR CHARLOTTE R KAPILOFF TRUST UA 02/27/98 | 48 RIDGEWOOD AVE | | | | KEENE | NH | 03431-2871 |
| CHARLOTTE R KIDDER | 8570 WOODFORD WAY | | | | RIVERSIDE | CA | 92504-2956 |
| CHARLOTTE R MAZUR & CHRISTOPHER M MAZUR JT TEN | 713 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3541 |
| CHARLOTTE R MULINARO | 7355 LAKESIDE DRIVE | | | | INDIANAPOLIS | IN | 46278-1618 |
| CHARLOTTE R NEWTON | 3175 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| CHARLOTTE R NEWTON | 3175 ROWLAND DR | | | | NEWFANE | NY | 14108 |
| CHARLOTTE R PINKSTON | 25326 WESSEX ST | | | | FARMINGTON HILLS | MI | 48336-1459 |
| CHARLOTTE R RATLIFF | RR 2 BOX 9388 E 725 | | | | GERMANTOWN | OH | 45327-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE R STAFFORD & CHESTER T STAFFORD JT TEN | 15102 STATE HIGHWAY 180 | | | | GULF SHORES | AL | 36542-8269 |
| CHARLOTTE R STROJNOWSKI | 1325 MOLL STREET | | | | N TONAWANDA | NY | 14120-2229 |
| CHARLOTTE R WARRENFELTZ | 15 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769-7935 |
| CHARLOTTE R WILLIAMS | 1501 WILLOWBROOK DR | | | | BETHLEHEM | PA | 18015-5659 |
| CHARLOTTE RAHAIM | 52 RIVER RD | APT 23 | | | SUNDERLAND | MA | 01375 |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34609-8186 |
| CHARLOTTE RUBINSTEIN GOLDFARB TR UA 06/04/91 CHARLOTTE RUBINSTEIN | GOLDFARB TRUST | 2101 LUCAYA BEND H3 | | | COCONUT CREEK | FL | 33066-1146 |
| CHARLOTTE S GIBSON & DAVID A GIBSON JT TEN | 47 COOLIDGE AVE | | | | SPENCERPORT | NY | 14559-1809 |
| CHARLOTTE S PALTANI | 425 WOODSIDE DRIVE | | | | SAGAMORE HLS | OH | 44067 |
| CHARLOTTE S PEARSON | 7 STRATFORD ROAD | | | | WEST HARTFORD | CT | 06117-2839 |
| CHARLOTTE S URBAN | 28 NUNES DRIVE | | | | NOVATO | CA | 94945 |
| CHARLOTTE S WILLIAMS | 25 SMITH DRIVE | | | | FAIRBORN | OH | 45324-3424 |
| CHARLOTTE SCHULTZ | 16531 FOREST VIEW DR | | | | CLINTON TWP | MI | 48036-1608 |
| CHARLOTTE SHAW CHATFIELD | 25 W MOUNT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119-2410 |
| CHARLOTTE SHRAGO | 1007 2ND AVE EAST | | | | OSKALOOSA | IA | 52577-3025 |
| CHARLOTTE SKELLON | 112 HEDLEY ST | | | | MEDINA | NY | 14103-1738 |
| CHARLOTTE SPOERING | 188 COUNTY LINE | | | | DEERFIELD | MI | 49238 |
| CHARLOTTE SUBLETTE | 1115 LAUREL HILL RD | | | | KNOXVILLE | TN | 37923-2051 |
| CHARLOTTE SUTTER | BOX 854 | | | | MINIER | IL | 61759-0854 |
| CHARLOTTE T DILUZIO | 212 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-2353 |
| CHARLOTTE T HENSLEY | 4527 AIRPORT RD | | | | PINEHURST | NC | 28374-8228 |
| CHARLOTTE T KOVACS & EUGENE G KOVACS JT TEN | 18900 SHADY SIDE | | | | LIVONIA | MI | 48152-3271 |
| CHARLOTTE T MANCINI | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| CHARLOTTE T NOEL TR CHARLOTTE T NOEL TRUST UA 09/07/94 | 2408 MUMFORD DRIVE | | | | SILVER SPRING | MD | 20906-3259 |
| CHARLOTTE T RACZKA | 3229 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| CHARLOTTE TAYLOR BUCK | 405 CAMINO MOJADO | | | | SIERRA VISTA | AZ | 85635-3137 |
| CHARLOTTE TSOU CTDN CUST FELICIA Y WANG UTMA CA | 2185 BRAMBLING LN | | | | PASADENA | CA | 91107-1057 |
| CHARLOTTE TWITCHELL | 836 KNIGHTS COURT | | | | LIVINGSTON | CA | 95334-9347 |
| CHARLOTTE V ERNST | 543 GREEN HEAD CIRCLE | | | | BRANDON | MS | 39047-7000 |
| CHARLOTTE V GOODWIN | 3614 LORTON AVENUE | | | | NORTH PORT | FL | 34286-8006 |
| CHARLOTTE V MCGREW & CHERYL L ROOP TR KENNETH G & CHARLOTTE V MCGREW | REVOCABLE TRUST UA 11/15/94 | 5432 TREESIDE DR | | | CARMICHAEL | CA | 95608-5957 |
| CHARLOTTE V SANDERS PERS REP EST RYNDAL L SANDERS | 2225 FOREST DR | | | | CAMDEN | SC | 29020-2027 |
| CHARLOTTE W ARTHUR | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| CHARLOTTE W CAMERON | 2710 BRYANT RD | | | | HIXSON | TN | 37343-4016 |
| CHARLOTTE W GRIMES | 1542 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2611 |
| CHARLOTTE W MERRILL | PO BOX 190 | | | | QUECHEE | VT | 05059-0190 |
| CHARLOTTE W NEWBERRY | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 |
| CHARLOTTE W OLKER TR CHARLOTTE W OLKER DECLARATION OF TRUST UA 2/2/80 | 470 BROOKSIDE RD | | | | BARRINGTON | IL | 60010-2167 |
| CHARLOTTE W WAGNER | 2 GHIBERTI | | | | IRVINE | CA | 92606-8870 |
| CHARLOTTE W WALL | 206 PACE ST | | | | SMITHFIELD | NC | 27577-3218 |
| CHARLOTTE WALTERS | 2419 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0961 |
| CHARLOTTE WELDY TR UA 06/03/08 CHARLOTTE WELDY REVOCABLE TRUST | 7926 E CRESTWOOD WAY | | | | SCOTTSDALE | AZ | 85250 |
| CHARLOTTE WESP | 10 SAN FRANTELLO CT | | | | MANALAPAN | NJ | 07726 |
| CHARLOTTE WIKLE HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| CHARLOTTE WILA COHN | C/O 3109 W 50TH ST | BOX 298 | | | MINNEAPOLIS | MN | 55410 |
| CHARLOTTE Y BURNETT POA JOHN L HILLMAN | 5959 SIMONE DR | | | | STONE MOUNTAIN | GA | 30087-5138 |
| CHARLOTTE Z OSBORNE | 633 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| CHARLOTTESVILLE ASSOCIATION FOR RETARDED CHILDREN INC | THE ARC OF CHARLOTTESVILLE | 509 PARK ST | | | CHARLOTTESVILLE | VA | 22902-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLSA J FRANZ | PO BOX 2262 | | | | BURLESON | TX | 76097-2262 |
| CHARLTON FLOOD JR | PO BOX 8201 | | | | SUFFOLK | VA | 23438-0201 |
| CHARLTON H GEKLER | 429 N WILEY ST | | | | CRESTLINE | OH | 44827-1359 |
| CHARLTON ROWLAND | BOX 150852 | | | | NASHVILLE | TN | 37215 |
| CHARLYN E BOTTERI | 2398 RED APPLE DR | | | | BEAVERCREEK | OH | 45431-2652 |
| CHARLYNE GARY & EDGAR L GARY JT TEN | 6006 GENTLE KNOLL | | | | DALLAS | TX | 75248-2123 |
| CHARLYNE K MC CUTCHEON | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| CHARLYNE M TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| CHARLYNE M TRUSTY & KENNETH L TRUSTY JT TEN | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| CHARLYN M HARRIS & JOHN C HARRIS JT TEN | 4084 CAGNEY LANE | | | | HOWELL | MI | 48843 |
| CHARLYNN M MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| CHARMA J HAMILTON | 182 TIMMERMAN ROAD | | | | MANSFIELD | OH | 44903-8976 |
| CHARMA LEE GREEN | 12247 JUG ST | | | | JOHNSTOWN | OH | 43031-9552 |
| CHARMAGNE TOWER | 683 VICKERY ST EXT | | | | HARTWELL | GA | 30643-4077 |
| CHARMAIN D MALTESE | 11919 SHAWNEE POINTE | | | | UTICA | MI | 48315-1165 |
| CHARMAIN M HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| CHARMAINE A SAVASTEN | 220 OLD MARKET STREET | | | | ST MARTINVLLE | LA | 70582 |
| CHARMAINE ABRAM CUST TRACY LEE ABRAM UGMA NJ | BOX 757 | | | | NORMANDY BEACH | NJ | 08739-0757 |
| CHARMAINE K BUGADO | 8 PAIPAI STREET | | | | HILO | HI | 96720-5217 |
| CHARMAINE MARIE NEUROHR | 3245 LA LONDE ROAD | | | | CHEBOYGAN | MI | 49721-8600 |
| CHARMAINE T KAPTUR | 685 BEDFORD LANE | | | | GROSSE POINTE PARK | MI | 48230-1801 |
| CHARMAINE V ROGERS | 483 CARLOTTA DRIVE | | | | YOUNGSTOWN | OH | 44504-1319 |
| CHARMANE BUSSIE | 585 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1303 |
| CHARMANE D ADAMS | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207-2872 |
| CHARMANE SMITH | 1000 WEBSTER STREET | | | | FARRELL | PA | 16121-1230 |
| CHARMAYNE E MC CAFFERY | 213 FOX LANE | MOUNT HOPE | | | MIDDLETOWN | DE | 19709-9200 |
| CHARMENE BODENHORN | PO BOX 252 | | | | LAPEL | IN | 46051 |
| CHAROLLET H MIXTER | 723 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146-4612 |
| CHARRICE Y MILLER | 501 W 24TH PL | APT 404 | | | CHICAGO | IL | 60616-1836 |
| CHARU S DESAI & SURESH C DESAI JT TEN | 28-78 208 ST | | | | BAYSIDE | NY | 11360-2421 |
| CHARVEL R VAUGHN | 29200 JOAN | | | | ROMLUS | MI | 48174-4231 |
| CHARVEL R VAUGHN & ALICE L VAUGHN JT TEN | 29200 JOAN | | | | ROMLUS | MI | 48174-4231 |
| CHARYL L KERNS | 8 FEDERAL LANE | | | | NEWTOWN | PA | 18940-2009 |
| CHAS B TROXELL | PO BOX 94 | | | | MIDDLETOWN | IN | 47356-0094 |
| CHAS CHRISTOPHER BROCK | 3521 EUGENE PL | | | | SAN DIEGO | CA | 92116-1930 |
| CHAS J MORAN | 801 SOUTH EAST ST | | | | FENTON | MI | 48430-2969 |
| CHAS RUTLEDGE & MARY LOU RUTLEDGE JT TEN | 8 BROOKHAVEN DR | | | | LUCAS | TX | 75002-7224 |
| CHASE BANK CUST FBO GUY CORSETTI IRA | 15834 NICOLAI AVE | | | | EASTPOINTE | MI | 48021 |
| CHASE CUST FBO B F JONES IRA | 17393 GRANDVILLE | | | | DETROIT | MI | 48219 |
| CHASE CUST FBO KARL VOGLRIEDER IRA | 14471 TOWERING OAKS DR | | | | UTICA | MI | 48315 |
| CHASE CUST FBO RICHARD NEFF JR IRA | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342 |
| CHASE D BARTON | 101 NORTHERN PL | | | | MT HOPE | WV | 25880 |
| CHASE H NAGLE JR | 1703 FIELDSTONE CIR | | | | HELENA | AL | 35080-3552 |
| CHASE INVESTMENT CUST FBO JAMES HUGHES IRA | 4505 MITCHELL BEND | POB 1 | | | HADLEY | MI | 48440-0135 |
| CHASE INVESTMENT CUST JEROME WESLEY IRA | 3305 PALMER DR | | | | JANESVILLE | WI | 53546 |
| CHASE INVESTMENT SVCS CORP CUST FBO THOMAS THOMPSON | 2541 56TH ST SW | | | | WYOMING | MI | 49509 |
| CHASE PHILPOTTS | 2081 DENNIS LANE | | | | BETHLEHEM | PA | 18015-5502 |
| CHAT A PIERCE JR | 57 ONE MAIN PL | | | | BENBROOK | TX | 76126-2206 |
| CHATHAPURAM S RAMANATHAN | 29220 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-5071 |
| CHATMAN C JOHNSON | 201 BLUE JAY LANE | | | | MOUNT HOLLY | NJ | 08060-1012 |
| CHAU RONG YANG | 2009 WEST WHEELER | | | | ARANSAS PASS | TX | 78336-4739 |
| CHAU T NGUYEN | 2646 WALMAR DRIVE | | | | LANSING | MI | 48917-5110 |
| CHAUNCEY B WELLS | 119 STAFFORD DR | | | | CLINTON | MS | 39056-9330 |
| CHAUNCEY BARRETT BOONE | 601 E HODGES | | | | PALESTINE | TX | 75801-7727 |
| CHAUNCEY C CHU | 43 DEERHAVEN ROAD | | | | LINCOLN | MA | 01773-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAUNCEY DOTHARD | 962 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44510-1622 |
| CHAUNCEY F CAMBERS & JEAN M CAMBERS JT TEN TOD SUBJECT TO STA TOD RULES CHAUNCEY F CAMBERS II | | 1704 HIGHLAND DRIVE | | | INDEPENDENCE | MO | 64057-1037 |
| CHAUNCY WILLIS | 6911 DUPONT AVE | | | | FLINT | MI | 48505-2070 |
| CHAUTAUQUA COUNTY VORTURE 446 40 ET8 | C/O THOMAS D WHITE | 5354 ELLICOTT RD | | | BROCTON | NY | 14716 |
| CHAVIS RANDALL COLWELL | 1780 GEPHART RD | | | | HAMILTON | OH | 45011-9601 |
| CHAWALIT T GAWJARONE | 505 SILOAM RD | | | | GLASGOW | KY | 42141 |
| CHAWKI K BAZZI | 3126 LINDENWOOD DRIVE | | | | DEARBORN | MI | 48120-1314 |
| CHAYA VITA ZEILER ATTN FLOCKTEX INDUSTRIES LTD | INDUSTRIAL ZONE KIRYAT MALACHI | 70900 ISRAEL | | | | | |
| CHE ZURO WHITING | PO BOX 273 | | | | EDEN | UT | 84310 |
| CHEARY BINDER | 3502 APEX COURT | | | | BAKERSFIELD | CA | 93312-6523 |
| CHEARYLEEN WILSON-SABIN | 129 ROOD AVE | | | | WINDSOR | CT | 06095 |
| CHEDDI R SARGEANT | 2 IRIS LN | | | | S BURLINGTON | VT | 05403-7513 |
| CHEE CHENG HOO | 215 CARMEL STREET | | | | SAN PABLO | CA | 94806-5007 |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEE CO LTD | ATNN BELINDA CADDY | LEVEL 28 360 COLLINS ST | MELBOURNE VIC 3000 AUSTRALIA | | | |
| CHEEK, DOROTHEA E | 25015 MEADOWBROOK RD | | | | NOVI | MI | 48375-2855 |
| CHEIKO KONDO | 4961 S CENTINELA AVE | | | | LOS ANGELES | CA | 90066-6862 |
| CHELL K HOCH | 35 CATHEDRAL DR | | | | BUFFALO | NY | 14224-2219 |
| CHELLIS L GRAHAM | 28969 W CHICAGO RD | | | | LIVONIA | MI | 48150-3189 |
| CHELSEA E PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486-5436 |
| CHELSEA M CORNELIOUS | 4247 PLATT AV | | | | LYNWOOD | CA | 90262-3820 |
| CHELSEA METHODIST CHURCH | | | | | CHELSEA | NY | 12512 |
| CHELSEY C SANTUCCI | 26 S BENTLEY AVE | | | | NILES | OH | 44446-3065 |
| CHEN CHOU NI & MRS LOUISA YANG-NI JT TEN | 1530 PATHFINDER LANE | | | | MC LEAN | VA | 22101-3508 |
| CHEN HWA KWAN CUST DAVID CHAN KWAN A MINOR U/ART 8-A OF THE PERSONAL PROP | LAW OF N Y | 1909 DAY STREET | | | ANN ARBOR | MI | 48104-3603 |
| CHEN LUNG CUST GERALD LUNG UGMA CA | 1014 S RIDGELEY DR | | | | LOS ANGELES | CA | 90019-2509 |
| CHEN YING YU CUST IRMA YU LIANG A MINOR UNDER THE LAWS OF RHODE ISLAND | 20 BROOKWOOD DR | | | | WAYNE | NJ | 07470-4249 |
| CHEN YING YU CUST RAYMOND YU LIANG A MINOR U/THE LAWS OF RHODE ISLAND | 20 BROOKWOOD DR | | | | WAYNE | NJ | 07470-4249 |
| CHENG C KU | 66 COOPER WOODS | | | | PITTSFORD | NY | 14534-2962 |
| CHENG SHUNG FU | 30 TROYVIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 |
| CHENG SHUNG FU & GRACIE FU TR CHENG SHUNG FU PENSION TRUST FUND | 4/24/81 | 30 TROYVIEW LN | | | WILLIAMSVILLE | NY | 14221-3522 |
| CHENG-FU KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| CHENG-YIN CHENG & MRS HUI-TZU L CHENG JT TEN | 400 QUENTIN RD | | | | STROUDSBURG | PA | 18360-3008 |
| CHENITA A MORRIS | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9436 |
| CHER L CHEN | 5766 ROYALWOOD CT | | | | WEST BLOOMFIELD | MI | 48322-2070 |
| CHERI A LIDDELL | ATTN C A VAN | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 |
| CHERI A MATHESON CUST DANETTE L MATHESON UTMA AL | CMR 480 BOX 1097 | | | | APO | AE | 09128 |
| CHERI A OLNEY | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 |
| CHERI B GREGORY | 2816 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3121 |
| CHERI BARTOW & JIM BARTOW JT TEN | 1956 GAMBELS WAY | | | | SANTA ROSA | CA | 95403-8951 |
| CHERI D HOOD | 3814 MONICA COURT | | | | INDIANAPOLIS | IN | 46226-5511 |
| CHERI DANIELS & RODNEY DANIELS JT TEN | 3800 N MONTEZUMA AVE | | | | RIMROCK | AZ | 86335-5646 |
| CHERI K PUIG | PO BOX 448 | | | | MONTE RIO | CA | 95462 |
| CHERI L FERGUSON | 21107 JADE BLUFF LANE | | | | KATY | TX | 77450-6155 |
| CHERI L HAWKINS | 1665 CONNELL ROAD | | | | ORTONVILLE | MI | 48462-9767 |
| CHERI LISKO | 1119-1 SOUTHAMPTON DR | | | | PORT ORANGE | FL | 32129 |
| CHERI LYNN FERGUSON | 9300 LITTLE SALT RD | | | | WAVERLY | NE | 68462-9567 |
| CHERI LYNN MATHESON CUST DANEEN LEE MATHESON UTMA CA | CMR 480 BOX 1097 | | | | APO | AE | 09128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERI MACK | PO BOX 1906 | | | | IDYLLWILD | CA | 92549-1906 |
| CHERI R PEDLEY | 1413 ROOT STREET | | | | FLINT | MI | 48503-1556 |
| CHERI SHARPE | 1404 WOODSIDE PARKWAY | | | | SILVER SPRING | MD | 20910-1553 |
| CHERIE A VAN | ATTN M BLACK | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 |
| CHERIE AMET ROUSE & JULIANNE ROUSE MCREYNOLDS JT TEN | 3305 WEST 97TH PLACE | | | | SHAWNEE MISSION | KS | 66206-2227 |
| CHERIE CONLON & MARILYN OGRIN JT TEN | 145 SHARA DR | | | | WEST MIFFLIN | PA | 15122-1059 |
| CHERIE DEMCHUK | 3741 PURCELL PLACE | | | | COEUR D ALENE | ID | 83814 |
| CHERIE FARREL SMITH | 121 PASSAGE IS | | | | VERO BEACH | FL | 32963-4292 |
| CHERIE J MORRIS | 5638 E 98TH STREET | | | | TULSA | OK | 74137-4924 |
| CHERIE KEBA CUST NICHOLAS KEBA UTMA PA | 1046 POWER AVE | | | | BENSALEM | PA | 19020 |
| CHERIE L STEVENS | 29959 KRATKA RIDGE | | | | SUN CITY | CA | 92586-4406 |
| CHERIE LYNN HOWLETT | 75 ATTERBURY BLVD | APT 205 | | | HUDSON | OH | 44236-2840 |
| CHERIE MARIE PISK | 3159 WEST 50TH ST | | | | CLEVELAND | OH | 44102-5835 |
| CHERIE MARTIN SMITH | 853 DULCE TIERRA DR | | | | EL PASO | TX | 79912-2642 |
| CHERIE OSTRANDER & RICHARD OSTRANDER JT TEN | 4802 S JOHNSON RD | | | | GOWEN | MI | 49326-9601 |
| CHERIE RENNE SCHREIER | 28136 BOBWHITE CIRCLE 54 | | | | SAUGUS | CA | 91350-4426 |
| CHERIE SCUDDER | ELDERBERRY ACRES | | | | E BETHANY | NY | 14054 |
| CHERIE V MURILLO & SABAS MURILLO JT TEN | 3200 TURTLEMOUND ROAD | | | | MELBOURNE | FL | 32934-8457 |
| CHERILL HYDE JOHNSON | 24 EAST 4800 SO | | | | PRESTON | ID | 83263-5609 |
| CHERILYN BEITZ | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| CHERILYN GRIGSBY | 2808 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44515-4959 |
| CHERILYN SUE CAVERLEY | 11610 13MILE RD | | | | ROCKFORD | MI | 49341 |
| CHERISE MICHELLE LATHAN | 33 LE CONTE | | | | LAGUNA NIGUEL | CA | 92677-5434 |
| CHERL L BIGGS CUST ERIK ANDERSON BIGGS UGMA MO | 727 SIMMONS AVE | | | | KIRKWOOD | MO | 63122-2751 |
| CHERLY D WILLIS | 28363 DEPLANCHE LN | | | | INKSTER | MI | 48141 |
| CHERLYN D MITCHELL | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 |
| CHERLYN D MITCHELL & WAYNE CARLTON MITCHELL JT TEN | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 |
| CHERN P CHEN & MANDY CHEN JT TEN | 1643 BRIAR ROSE | | | | COSTA MASA | CA | 92626-8004 |
| CHERRAN E DANIELS | 330 AMON TER | | | | LINDEN | NJ | 07036-6202 |
| CHERRELL TIER | 4670 W CLENDENING RD | | | | GLADWIN | MI | 48624-9658 |
| CHERRI CHATTMAN | 673 LA SALLE DR | | | | DAYTON | OH | 45417-3558 |
| CHERRIE L EVANS | 4931 EBENSBURG DR | | | | TAMPA | FL | 33647-1383 |
| CHERRIE WILLSON ARRINGTON | 2103 HARVELL ST | | | | ASHEBORO | NC | 27203-7264 |
| CHERRIE Z MORAN | 4030 RIBLETT RD | | | | AUSTINTOWN | OH | 44515-1334 |
| CHERRILL A CARROLL | C/O CHERRILL CASEY | 7922 BENDEMEER DRIVE | | | POLAND | OH | 44514-2730 |
| CHERRY ANN HATHAWAY BERTLES | 14216 ACORN RIDGE DRIVE | | | | ORLANDO | FL | 32828-6122 |
| CHERRY CHIN JAYNE | 1380 CORBIN AVE | | | | NEW BRITAIN | CT | 06053-3844 |
| CHERRY FRY | BOX 425 | | | | BUDA | TX | 78610 |
| CHERRY HOPSON | PO BOX 6 | | | | WELLS | VT | 05774-0006 |
| CHERRY K SANDERS | 5914 LESLIE DRIVE | | | | FLINT | MI | 48504-5004 |
| CHERRYL M CZECHOWSKI | 7900 MICHAEL RD | | | | ORCHARD PARK | NY | 14127 |
| CHERRYL P MARLOW | 7757 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-8914 |
| CHERUBINO J ROSSI | 52 PRINCETON DRIVE | | | | DELRAN | NJ | 08075-1620 |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM | 2185 FERRY RD | | | BELLBROOK | OH | 45305-9728 |
| CHERYAL A WHIPPLE | 6406 CREEK RD | | | | WILDWOOD | GA | 30757-3827 |
| CHERYL A ALEXANDER | 286 PELICAN N DR 286 | | | | OLDSMAR | FL | 34677-2417 |
| CHERYL A ANDREWS | 3613 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9777 |
| CHERYL A BAEZ | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| CHERYL A BALLARD | 2457 GEMINI DRIVE | | | | LAKE ORION | MI | 48360-1926 |
| CHERYL A BARNETT | PO BOX 1543 | | | | BIRMINGHAM | MI | 48012-1543 |
| CHERYL A BIELEN CUST MATTHEW R BIELEN UTMA VA | 5408 GLADE WRIGHT DR | | | | CENTERVILLE | VA | 20120-3322 |
| CHERYL A BIERKAMP | 14638 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5147 |
| CHERYL A BLAKELEY | 800089 S 3330 RD | | | | CARNEY | OK | 74832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL A BRUECKNER | 2340 KUDU PL | | | | VENTURA | CA | 93003 |
| CHERYL A BRUYERE | 11391 SHAGBARK TRAIL | | | | STRONGVILLE | OH | 44136-2865 |
| CHERYL A BUCKLEY | 4296 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440-3362 |
| CHERYL A BUTLER | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| CHERYL A BUXTON | 5 PLUMER RD | | | | NEWTON | NJ | 07860-4929 |
| CHERYL A CARLESON | 2135 OAKWOOD CT | | | | TWIN FALLS | ID | 83301-4957 |
| CHERYL A CHAMBERS | ATTN MRS CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON N0E 1P0 CANADA | | | | |
| CHERYL A COLLINS & CHARLES W COLLINS JT TEN | PO BOX 190 | | | | SCHROON LAKE | NY | 12870 |
| CHERYL A CONNOLE | 19221 SHERMAN WAY 35 | | | | RESEDA | CA | 91335-3532 |
| CHERYL A COOK | 16039 GLIDDEN ROAD | | | | HOLLEY | NY | 14470-9703 |
| CHERYL A CORBETT & JERRY M CORBETT JT TEN | 12279 NW 85TH AVE | | | | GRIMES | IA | 50111-8828 |
| CHERYL A CRAGGS | 46765 EMERALD CREEK | | | | SHELBY TOWNSHIP | MI | 48315-5577 |
| CHERYL A CUMMINGS | 212 PHILLIPS PLACE | | | | ROYAL OAK | MI | 48067-2733 |
| CHERYL A DAVISSON | 216 MASON | | | | ANN ARBOR | MI | 48103-2016 |
| CHERYL A DE LONG | ATTN CHERYL A GODOY | 1209 E PURDUE AVENUE | | | PHOENIX | AZ | 85020-2242 |
| CHERYL A DEXTER | 777 FORST ST 178 | | | | GILROY | CA | 95020 |
| CHERYL A ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954-5258 |
| CHERYL A FREEMAN | 11 SHATTUCK STREET | | | | LITTLETON | MA | 01460-1209 |
| CHERYL A GLICK | 784 RICHMOND DR | | | | SICKLERVILLE | NJ | 08081-9450 |
| CHERYL A GROMOLL | 165 STRATFORD CIRCLE | | | | STOCKBRIDGE | GA | 30281-7136 |
| CHERYL A HANNA | PO BOX 96 | | | | SOUTH ROYALTON | VT | 05068-0096 |
| CHERYL A HERRING | 927 E PINE ST | | | | MAHANOY CITY | PA | 17948-2930 |
| CHERYL A HESS | 2047 EVALINE | | | | HAMTRAMCK | MI | 48212-3209 |
| CHERYL A JENSEN | 5369 PERRY ROAD | | | | GRAND BLANC | MI | 48439-1664 |
| CHERYL A JOHNSON | 4411 S 0 EW 64 | | | | KOKOMO | IN | 46902 |
| CHERYL A JOLY | 1002 CHATEAU DR | | | | CONWAY | SC | 29526 |
| CHERYL A JONES | 414 N ST | | | | BEDFORD | IN | 47421-2120 |
| CHERYL A KARALIUS | 1093 ODDSTAD BLVD | | | | PACIFICA | CA | 94044-3802 |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER | 10396 OLD FORGE RD | | | WAYNESBORO | PA | 17268-8805 |
| CHERYL A KRUSE | 573 RENFREW | | | | LAKE ORION | MI | 48362 |
| CHERYL A LACY | 412 KUWE LANE | | | | LAPEER | MI | 48446-8751 |
| CHERYL A LEHNERTZ | 14612 HEMINGWAY CT | | | | ADDISON | TX | 75001-7970 |
| CHERYL A LOKKEN & LEONARD C LOKKEN JT TEN | 7088 QUENTIN RD NE | | | | OUTING | MN | 56662-6527 |
| CHERYL A MADEJ-ZMIJEWSKI | 54930 CHIPPEWA CT | | | | SHELBY | MI | 48315-1123 |
| CHERYL A MARTIN | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| CHERYL A MATHERLY | 1739 S GARY AVE | | | | TULSA | OK | 74104 |
| CHERYL A MATHEWS | 3970 BRIGHTGOLD LN | | | | CANAL WNCHSTR | OH | 43110-8316 |
| CHERYL A MC CLANNAN | 1022 N HALIFAX | | | | CLOVIS | CA | 93611-7144 |
| CHERYL A MCKINNEY | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677 |
| CHERYL A MISKELL | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976 |
| CHERYL A MORGAN | 1330 PARKER ROAD | | | | HOLLY | MI | 48442-8638 |
| CHERYL A NEMECEK | 2728 BAKER ST | | | | COOLVILLE | OH | 45723-8145 |
| CHERYL A NICOL & MICAHEL R NICOL JT TEN | 4978 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| CHERYL A NORMAN | 13743 RIVERWOOD | | | | STERLING HTS | MI | 48312-5663 |
| CHERYL A OLLILA | PO BOX 182280 | | | | UTICA | MI | 48318-2280 |
| CHERYL A PALACH | C/O CHERYL A BIANCO | 9144 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654-3414 |
| CHERYL A PERKINS | 3544 E DIAMONDALE DR | | | | SAGINAW | MI | 48601-5805 |
| CHERYL A PERRAS | PO BOX 686 STATION B | ATTAWA ON K1P 5P8 CANADA | | | | | |
| CHERYL A PIETRUCHA | 279 GORGE RD | APT 302 | | | CLIFFSIDE PK | NJ | 07010-1304 |
| CHERYL A RAWLS | 9244 MIDVALE | | | | SHREVEPORT | LA | 71118-3442 |
| CHERYL A REDD | PO BOX 714 | | | | INKSTER | MI | 48141-0714 |
| CHERYL A RICHEY | 13443 SHADY LN | | | | CHESTERLAND | OH | 44026-3563 |
| CHERYL A ROAT & DARROL E ROAT JT TEN | 6339 SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| CHERYL A ROGERS & THOMAS M ROGERS JT TEN | 1924 MONTCLAIR AVE | | | | FLINT | MI | 48503-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL A ROSOLOWSKI & NICOLE M ROSOLOWSKI JT TEN | 7220 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| CHERYL A ROUGE & PETER T PARASHES JT TEN | 506 RIGHTER'S MILL RD | | | | PENN VALLEY | PA | 19072-1425 |
| CHERYL A SALEMME CUST CHRISTOPHER P SALEMME UTMA MA | PO BOX 535 | | | | WEST WAREHAM | MA | 02576-0535 |
| CHERYL A SANDERS | 16525 ROSEMONT | | | | DETROIT | MI | 48219-4115 |
| CHERYL A SCHUMM | 821 TRUMBULL DRIVE | | | | NILES | OH | 44446-2125 |
| CHERYL A SEATON | 1759 N CENTRAL DR | | | | DAYTON | OH | 45432-2058 |
| CHERYL A SHICK | 8295 MORNING DEW CT SW | | | | BYRON CENTER | MI | 49315-8105 |
| CHERYL A SHOCK | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| CHERYL A SIMMONS | 5660 BARBERRY LANE | | | | SAGINAW | MI | 48603-2669 |
| CHERYL A STANFIELD | 1711 APPLEBROOK DRIVE | | | | COMMERCE TWP | MI | 48382-1488 |
| CHERYL A STEWARD & MEREDITH D STEWARD JT TEN | 200 ACORN ST | | | | MARSHFIELD | MA | 02050-3451 |
| CHERYL A SWEEDEN | ROUTE 1 BOX 51 | | | | CARNEY | OK | 74832-9729 |
| CHERYL A SZCEPANSKI | 340 REED CREEK RD | | | | MOORESVILLE | NC | 28117-8046 |
| CHERYL A THOMPSON | RIVER CROSSING | 8315 RTE 53 B-9 | | | WOODRIDGE | IL | 60517-4402 |
| CHERYL A THURSTON | 930 RTE 11A | | | | TULLY | NY | 13159-2411 |
| CHERYL A TORBERT | 2415 KENTON PL | | | | TEMPLE HILLS | MD | 20748-6812 |
| CHERYL A TURCOTTE | PO BOX 907 | | | | E DOUGLAS | MA | 01516-0907 |
| CHERYL A VANDER WAL | 7424 MAPLE CIR | | | | HORACE | ND | 58047-4710 |
| CHERYL A VESTER | ATTN CHERYL A MARTIN | 23207 ERNEST CT | | | HAYWARD | CA | 94541-3554 |
| CHERYL A WAGNER | 190 NAVY CIRCLE | MOUNTAIN JULIET | | | MOUNT JULIET | TN | 37122 |
| CHERYL A WATANABE | 20503 123ST CT E | | | | BONNEY LAKE | WA | 98391-7448 |
| CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON N0E 1P0 CANADA | | | | | |
| CHERYL A WILLIAMS | 1646 W 76TH ST | | | | BALDWIN | MI | 49304-9498 |
| CHERYL A WILLIAMS | 8752 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| CHERYL A WILSON | 601 RICHARDSON ST | | | | GREENSBORO | NC | 27403-3038 |
| CHERYL A WOTHKE | 220 OAKWOOD DRIVE | | | | FLUSHING | MI | 48433-1845 |
| CHERYL A WOZNIAK & THOMAS J WOZNIAK JT TEN | 8552 ODOWLING | | | | ONSTED | MI | 49265-9486 |
| CHERYL A WYLUCKI & JOHN W WYLUCKI JT TEN | 727 EAST ROBINSON STREET | | | | NORTH TONAWANDA | NY | 14120-4701 |
| CHERYL A YOURSTON | 277 WILCOX ST | PO BOX 882 | | | WILSON | NY | 14172-0882 |
| CHERYL A ZYROWSKI | C/O CHERYL MADAY | 5164 QUEEN ANNS LANE | | | BAY CITY | MI | 48706 |
| CHERYL ANDERSON REEVES & WILLIAM ANDERSON BRENT JT TEN | 1115 GREEN MEADOW DR | | | | GRAND BLANC | MI | 48439-8903 |
| CHERYL ANN ALONSO | 18 E STEELE ST | | | | ORLANDO | FL | 32804-3923 |
| CHERYL ANN BEST | 3835 BENFIELD DR | | | | KETTERING | OH | 45429 |
| CHERYL ANN BUCKHOLD | 58107 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE | 42 DANIEL STREET | | | FAIRHAVEN | MA | 02719-4502 |
| CHERYL ANN HUGHES | PO BOX 27224 | | | | DETROIT | MI | 48227-0224 |
| CHERYL ANN JACOBS | 225 HALVERSON WAY | | | | DULUTH | GA | 30097-5911 |
| CHERYL ANN KROEGER | 306 N FOURTH ST | | | | EFFINGHAM | IL | 62401 |
| CHERYL ANN LABELLE | 9221 ST JOHNS PKWY | | | | NIAGARA FALLS | NY | 14304-5805 |
| CHERYL ANN LADD | 30439 MONARCH CT | | | | EVERGREEN | CO | 80439-9411 |
| CHERYL ANN NICHOLAS | 175 PENNS GROVE AUBURN RD | APT 410 | | | PENNS GROVE | NJ | 08069-3127 |
| CHERYL ANN NOWAK | 151 GRANT ST UPPER | | | | DEPEW | NY | 14043-2403 |
| CHERYL ANN QUINN | 30615 SOUTH WOODS DRIVE | | | | GENOA | IL | 60135-8161 |
| CHERYL ANN REAGAN | 4842 BRIDGE LN | APT 5 | | | MASON | OH | 45040-7960 |
| CHERYL ANN THOMS | 2375 19TH STREET | | | | WYANDOTTE | MI | 48192 |
| CHERYL ANNE HANSEN ROSENAUER CUST IAN BRYCE ROSENAUER UTMA MO | 5580 STATE RT H SE | | | | AGENCY | MO | 64401 |
| CHERYL ANNE HANSEN-ROSENAUER CUST IAN BRYCE ROSENAUER UTMA MO | MISSOURI TRANSFER TO MIN LAW | 5580 STATE ROUTE H SE | | | AGENCY | MO | 64401 |
| CHERYL ARLINE SPARENBERG | 2919 CHENOAK AVE | | | | BALTIMORE | MD | 21234-3029 |
| CHERYL ASTERN | 4702 MARTINIQUE DR | APT B1 | | | COCONUT CREEK | FL | 33066-1415 |
| CHERYL B BROWN | 5065 COLUMBIA RD | | | | COLUMBIA | MD | 21044-1668 |
| CHERYL B EBBERS TOD DAVID R EBBERS | 2455 BRAHMS BLVD | | | | DAYTON | OH | 45449-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL B HAMRICK | 1001 E 4TH | | | | MC COOK | NE | 69001-2633 |
| CHERYL B LAKE | ATTN CHERYL B BESKI | 6168 WASHBURN | | | GOODRICH | MI | 48438-9735 |
| CHERYL BERGERON | 2206 FILLMORE ST | | | | JANESVILLE | WI | 53546-3117 |
| CHERYL BLATNER & JAMES F BLATNER JT TEN | 4883 KNOTTINGHAM CIR | | | | EAGAN | MN | 55122-2793 |
| CHERYL BRIDGERS CUST JOHN T BRIDGERS UGMA MA | 61 ARMSTRONG CIRCLE | | | | BRAINTREE | MA | 02184-6820 |
| CHERYL BRUNER | 5205 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016-2664 |
| CHERYL BUGOSH LAKE | 8165 ST RT 128 | | | | CLEVES | OH | 45002-9712 |
| CHERYL BUNZEL | 2 SHERBROOKE ROAD | | | | SCARSDALE | NY | 10583 |
| CHERYL C DECKER | 3667 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| CHERYL C DUBOSE | 848 MT ZION RD | | | | OXFORD | GA | 30054-4022 |
| CHERYL C FIELDS & SHELLEY L VICKERY TR CHERYL C FIELDS TRUST UA | 4/14/00 | 10053 MACLURA CT | | | FAIRFAX | VA | 22032-3601 |
| CHERYL C HEIN | 211 N MAPLE RD | | | | SALINE | MI | 48176-1219 |
| CHERYL C KRUEGER | 43 W 731 WILLOW CREEK DRIVE | | | | ELBURN | IL | 60119-9126 |
| CHERYL C LACOMMARE | 22011 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3726 |
| CHERYL C OCONNOR | 5856 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2438 |
| CHERYL C SCHOTT | 3560 RUEFORET | APT 69 | | | FLINT | MI | 48532-2840 |
| CHERYL CAMPBELL | 618 DUNLAP ST | | | | LANSING | MI | 48910-2835 |
| CHERYL CASEY | PO BOX 266 | | | | PLEASANTVILLE | OH | 43148-0266 |
| CHERYL CHRISTINE OPPERMAN & WALTER M OPPERMAN JT TEN | 46750 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9768 |
| CHERYL CLARK CUST CHRISTIAN CLARK UTMA GA | 1957 WELLS DRIVE | | | | ATLANTA | GA | 30311-3830 |
| CHERYL CONAWAY OTTO & JEFFREY GORDON OTTO JT TEN | 38571 PLAINVIEW | | | | STERLING HEIGHTS | MI | 48312-1442 |
| CHERYL CONWAY GRIFFITH | 506 MABLE MASON COVE | | | | LA VERGNE | TN | 37086 |
| CHERYL CRAHEN | BRANTNER, MERTYCE C (DECD) | 7060 MORNING DOVE LANE | | | OLMSTED FALLS | OH | 44138-1079 |
| CHERYL D BUSWELL-ROBINSON | 16514 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4038 |
| CHERYL D COOPER | 19721 YONKA | | | | DETROIT | MI | 48234-1829 |
| CHERYL D CSER | 26880 CONSTANCE | | | | DEARBORN HTS | MI | 48127-1011 |
| CHERYL D DAVIS | 5185 KENDAL CT | | | | COLUMBUS | GA | 31907-1703 |
| CHERYL D DAVIS & GREGORY A DAVIS JT TEN | 5185 KENDAL COURT | | | | COLUMBUS | GA | 31907-1703 |
| CHERYL D DIDIO | 2679 VICTORIA PARK DR | | | | RIVERSIDE | CA | 92506-3341 |
| CHERYL D EVANS | 3644 N PARK | | | | INDIANAPOLIS | IN | 46205-3518 |
| CHERYL D GOODWIN | 416 DARLENE | | | | ARLINGTON | TX | 76010-8505 |
| CHERYL D JOHNSON | 4209 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| CHERYL D KENDRON | 216 CHERRY HILL DRIVE | | | | WADSWORTH | OH | 44281-8733 |
| CHERYL D MC QUAID | 2405 LIBBIE DR | | | | LANSING | MI | 48917-4416 |
| CHERYL D NOLIN | 11517 TOWER RD | | | | BYRON | MI | 48418-9504 |
| CHERYL D RICCIO | 12 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| CHERYL D SMITH | 1837 ALSDORF | | | | ROCHESTER HILLS | MI | 48309-4224 |
| CHERYL D SPICER | BOX 353 | | | | SWEETSER | IN | 46987-0353 |
| CHERYL D WILKER | 2801 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2311 |
| CHERYL DENISE WILLIAMS | 13983 SUSSEX ST | | | | DETROIT | MI | 48227-2121 |
| CHERYL DIANNE BRIGGS | 124 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| CHERYL DILL | 829 SW 154TH ST | | | | OKLAHOMA CITY | OK | 73170-7609 |
| CHERYL E DAVIS | 717 EASTRIDGE PLACE | | | | BOISE | ID | 83712-7504 |
| CHERYL E MC INTOSH | 3034 NE 178TH | | | | SEATTLE | WA | 98155-4025 |
| CHERYL E STRACUZZI | 29 BAKER ST | | | | LANESBORO | MA | 01237-9749 |
| CHERYL EHLERT | 4185 MARLYN | | | | SAGINAW | MI | 48603-4128 |
| CHERYL ELKINS & MEL ELKINS JT TEN | 213 CADGEWITH W | | | | LANSING | MI | 48906-1752 |
| CHERYL EVELEIGH CUST BENJAMIN WEED UTMA NH | 5 LONG HILL RD | | | | STRATHAM | NH | 03885-2274 |
| CHERYL F BALTZ CUST JAMES TIMOTHY BALTZ II UGMA TN | 6709 OWEN HILL RD | | | | COLLEGE GROVE | TN | 37046 |
| CHERYL F DEPAUW CUST CAROLINE M DEPAUW UTMA MN | 1463 WINDSOR LN | | | | SHAKOPEE | MN | 55379-8069 |
| CHERYL F RAYNE | 135 WIERIMUS RD | | | | HILLSDALE | NJ | 07642-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL F SCHERACK | 1033 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3235 |
| CHERYL FAYE ROTH WEISS | 2236 BRIGHTON PL | | | | ARLINGTON HEIGHTS | IL | 60004-3348 |
| CHERYL FINKELSTEIN | 4121 SHALLOW BROOK LN | | | | OLNEY | MD | 20832-2804 |
| CHERYL FORESTER WEBBER | 1559 OYSTER LANE | | | | HOLLY | MI | 48442-8363 |
| CHERYL FRESCO CUST YOAB FRESCO UGMA OR | HATZZI 55 APT 30 | BEER SHEVA 84137 ISRAEL | | | | | |
| CHERYL G ALBANESE | 19905 CORDILL LN | | | | SPICEWOOD | TX | 78669-6455 |
| CHERYL G EDWARDS | 5682 DIX DR NE | | | | BELMONT | MI | 49306-9071 |
| CHERYL G SANDROCK | 4721 ALMONT DR | | | | COLUMBUS | OH | 43229-6303 |
| CHERYL G SCOTT | 126 N ASTOR | | | | PONTIAC | MI | 48342-2502 |
| CHERYL G WODOGAZA | 1132 TAYLOR LN | | | | MINERAL RIDGE | OH | 44440-9018 |
| CHERYL GREEN | 397 FRAZIER | | | | RIVER ROUGE | MI | 48218-1022 |
| CHERYL GROGAN-FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| CHERYL GUDOWITZ | 100 KINGS POINT DR | APT 1012 | | | SUNNY ISL BCH | FL | 33160-4729 |
| CHERYL GUSTOFSON SMITH CUST AARON W SMITH A MINOR UNDER THE LAWS OF | GEORGIA | 3389 COUNTRY LANE | | | GAINESVILLE | GA | 30506-3702 |
| CHERYL H GLENN KNOWLES CUST TERRESA C KNOWLES UTMA GA | 3275 WINTERCREEPER DR | | | | LITHONIA | GA | 30038-2668 |
| CHERYL H MEYER | 113 WILLIAM STREET | | | | UVALDE | TX | 78801-4044 |
| CHERYL H MEYER & JOHN C MEYER JT TEN | 113 WILLIAM STREET | | | | UVALDE | TX | 78801-4044 |
| CHERYL H MOY | 6520 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9726 |
| CHERYL H PAUTLER | 918 S FRANKLIN ST | | | | DENVER | CO | 80209-4507 |
| CHERYL H RUH | 15 REQUARDT LANE | | | | FT MITCHELL | KY | 41017-3007 |
| CHERYL H SOLANO | 15311 PINE ORCHARD DRIVE APT 1K | | | | SILVER SPRING | MD | 20906 |
| CHERYL HARRIS CUST CHRISTOPHER HARRIS UTMA WI | 4921 HAHN RD | | | | DE FOREST | WI | 53532 |
| CHERYL HAWRYLUK | 124 CEDAR CREST CIRCLE | | | | DAYTONA BEACH | FL | 32114 |
| CHERYL HOBERMAN CUST ASHLEY HOBERMAN UTMA IL | 4201 W DAVIS | | | | SKOKIE | IL | 60076-1601 |
| CHERYL HOWELL WOOD & ROBERT J WOOD JT TEN | 26472 HEARTWOOD COVE | | | | LONG NECK | DE | 19966-5917 |
| CHERYL HUBBELL | 13714 LOOKOUT CT | | | | WILLIS | TX | 77378-7403 |
| CHERYL HURLEY | 6392 E LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| CHERYL I CAMPBELL & JACK G CAMPBELL JT TEN | 512 WARRINGTON | | | | DANVILLE | IL | 61832-5444 |
| CHERYL IANNELLO | 7847 E HORIZON VIEW DRIVE | | | | ANAHEIM | CA | 92808 |
| CHERYL J BALDWIN | ATTN CHERYL J BALDWIN TURPIN | 240 CAPOT RD | | | VIRGINIA BEACH | VA | 23462-5926 |
| CHERYL J EDDINS RICHARD P ARNESEN JR | 150-1 VALLEY BROOK RD | | | | BLOWING ROCK | NC | 28605 |
| CHERYL J FOX TOD JOHN P FOX SUBJECT TO STA TOD RULES | 6449 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-3226 |
| CHERYL J HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| CHERYL J JOHNSON | 8317 W KEEFE AVE | | | | MILWAUKEE | WI | 53222-2956 |
| CHERYL J JONES | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| CHERYL J KLEPSER | PO BOX 2086 | | | | PURCELLVILLE | VA | 20134-2086 |
| CHERYL J MC DANIEL | 6147 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| CHERYL J MERRILL | 1616 N M 37 HWY | | | | HASTINGS | MI | 49058-9583 |
| CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 |
| CHERYL J NORMINGTON | 2868 S HEATHER GARDENS WAY #111 | | | | AURORA | CO | 80014-5631 |
| CHERYL J PEET | 6068 ELY AVE | | | | LIVONIA | NY | 14487-9601 |
| CHERYL J ROESKE TOD JEREMY D COLMAN SUBJECT TO STA TOD RULES | 2817 BROWN RD | | | | MILLINGTON | MI | 48746 |
| CHERYL J ROSSELLO | 8461 SARATOGA | | | | HOWELL | MI | 48843-9074 |
| CHERYL J SAUTER | 253 CHAMBER ST | | | | SPENCERPORT | NY | 14559-9756 |
| CHERYL J SULLIVAN | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901-3732 |
| CHERYL J TRUITT | 20 HEDGEROW DRIVE APT 3 | | | | ORCHARD PARK | NY | 14127 |
| CHERYL J V RYAN | 333 DENROSE DR | | | | AMHERST | NY | 14228-2659 |
| CHERYL J WILLIAMS | 92 ROBBINS ST | # 1 | | | AVON | MA | 02322-1433 |
| CHERYL JOHNSON | 274 MC DONALD DR | | | | WAYNE | NJ | 07470-3851 |
| CHERYL JOHNSON | 3328 N 49TH ST | | | | MILWAUKEE | WI | 53216-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN | 5201 ABERCORN AVE | | | ATLANTA | GA | 30346 |
| CHERYL K BERRY | 16325 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9645 |
| CHERYL K CALDWELL | 4564 W 1000 SO | | | | BUNKER HILL | IN | 46914-9476 |
| CHERYL K HERWIG | 29 WOODRIDGE LANE | | | | PICAYUNE | MS | 39466-8834 |
| CHERYL K WHITTINGTON | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25401-0622 |
| CHERYL KEEZER | 150 LONGWOOD DR | | | | EASLEY | SC | 29642-7884 |
| CHERYL KIMM EVANS | 12917 CONIFER LN | | | | EULESS | TX | 76040 |
| CHERYL KLEBSCH | 713 OAK ST | | | | FRANKFORT | SD | 57440-2128 |
| CHERYL L ASHTON CUST CLAIRE ANN ASHTON UGMA OH | 597 CHURCH ST | | | | AMHERST | OH | 44001-2207 |
| CHERYL L BAUMGARTNER | 17810 BIRCH FOREST LANE | | | | SPRING | TX | 77379-3984 |
| CHERYL L BLANEY | 857 CHAMPION AVE E | | | | WARREN | OH | 44483-1559 |
| CHERYL L BLANKENBILLER | PO BOX 892213 | | | | OKLAHOMA CITY | OK | 73189 |
| CHERYL L BRANSON | 28072 FESTIVO | | | | MISSION VIEJO | CA | 92692 |
| CHERYL L BREWER | 2061 DEERWOOD DR | | | | TWIN LAKE | MI | 49457-9771 |
| CHERYL L BRING | 2816 57TH DRIVE EAST | | | | BRADENTON | FL | 34203-5343 |
| CHERYL L BROWN | 5525 MALLARD POINTE CT | | | | MILFORD | OH | 45150 |
| CHERYL L BUGAJSKI | 5128 CREEKMONTE DR | APT 6 | | | ROCHESTER | MI | 48306-4793 |
| CHERYL L CARLOCK | 4880 PARVIEW | | | | CLARKSTON | MI | 48346-2793 |
| CHERYL L CARTER | ATTN CHERYL L CARTER HIGGINS | 3208 20TH ST | | | COLUMBUS | NE | 68601-3106 |
| CHERYL L CATTON | 6499 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| CHERYL L CHANDLER | 33980 BRAEBURY RIDGE | | | | FARMINGTON HILLS | MI | 48331-3623 |
| CHERYL L CHAPMAN | 1507 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1307 |
| CHERYL L CHASE TR CHERYL L CHASE REVOCABLE TRUST UA 05/24/97 | 17509 RADCLIFFE PL | | | | WILDWOOD | MO | 63025-2368 |
| CHERYL L CHEYNEY & THOMAS E CHEYNEY JR JT TEN | 7625 MILL STREAM CT | | | | CUMMING | GA | 30040-4289 |
| CHERYL L COMPTON & SALLY A KESSMANN JT TEN | 4831 65TH ST | | | | URBANDALE | IA | 50322 |
| CHERYL L CRAHEN | 7060 MORNING DOVE LN | | | | OLMSTED TWP | OH | 44138-3177 |
| CHERYL L CRAHEN & PAUL S CRAHEN JT TEN | 7060 MORNING DOVE LN | | | | OLMSTED FALLS | OH | 44138 |
| CHERYL L CRANDELL & INGRID E CRANDELL JT TEN | 105 E IROQUOIS ROAD | | | | PONTIAC | MI | 48341-2018 |
| CHERYL L CRIM | 2185 TARTAN TRL | | | | LEWISVILLE | TX | 75077-3155 |
| CHERYL L EDWARDS-HARGROW | 16010 36TH PL N | | | | PLYMOUTH | MN | 55446-2197 |
| CHERYL L ELKINS | 80 RUST ST | | | | HAMILTON | MA | 01982-2141 |
| CHERYL L ELSWICK | 21624 TULANE | | | | FARM HLS | MI | 48024 |
| CHERYL L FEGERT | 3909 S PIN OAK AVE | | | | NEW ORLEANS | LA | 70131-8447 |
| CHERYL L FERRIER | 2075 HARKSELL RD | | | | FERNDALE | WA | 98248-9786 |
| CHERYL L FOSHEE | 2320 SW 96TH ST | | | | OKC | OK | 73159-6862 |
| CHERYL L GALLANTE | 1318 E COOLIDGE | | | | WHEATON | IL | 60189 |
| CHERYL L GLOMSKI | 11026 LANDES CT #203 | | | | FAIR HAVEN | MI | 48023-1640 |
| CHERYL L GOLDSMITH | 118 SADDLE BROOK DRIVE | | | | CAMDON | DE | 19934-4403 |
| CHERYL L GORDON TR ROBERT LASRIS CREDIT SHELTER TRUST 02/06/91 | PO BOX 49948 | | | | SARASOTA | FL | 34230-6948 |
| CHERYL L GRABLE | ATTN CHERYL LA ROCQUE | 4362 OAK TREE TRL | | | FENTON | MI | 48430-9162 |
| CHERYL L HAJDUN | 32 DEER RUN DRIVE | | | | COLCHESTER | CT | 06415-1805 |
| CHERYL L HALL | 1500 WASHINGTON AVE | | | | PIQUA | OH | 45356-1464 |
| CHERYL L JACOB | ATTN CHERYL L MEADOR | 5721 EAGLEMOUNT CIR | | | LITHIA | FL | 33547-3852 |
| CHERYL L JAGOW | 86 MOSEMAN AVE | | | | KATONAH | NY | 10536 |
| CHERYL L JOHNSON | 2326 RICHWOOD | | | | AUBURN HGTS | MI | 48057 |
| CHERYL L JONES | 14251 PUFFIN CT | | | | CLEARWATER | FL | 33762-3050 |
| CHERYL L JONES | 2321 HAVARD OAK DR | | | | PLANO | TX | 75074-3150 |
| CHERYL L KARNES | 9379 E COUNTY RD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS | 3805 RED BUD LANE | | | KOKOMO | IN | 46902 |
| CHERYL L KILBURG & MICHAEL T KILBURG JT TEN | 15004 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1847 |
| CHERYL L KING | 1126 W 300 S | | | | TIPTON | IN | 46072-8908 |
| CHERYL L KLEINHANS | 10314 DIVISION | | | | COLUMBUS | MI | 48063-4002 |
| CHERYL L KNECHT | 4745 BAUSMAN ROAD | | | | PIQUA | OH | 45356-8352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL L KNIGHT | 11607 DEXTER RD | | | | PINCKNEY | MI | 48169 |
| CHERYL L KRAJCIK | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606-3009 |
| CHERYL L LUNDGREN | 307 W SIMPSON | | | | ALLIANCE | OH | 44601-3941 |
| CHERYL L MAKAREWICZ | 0-12527 TALLMADGE DRIVE NW | | | | GRAND RAPIDS | MI | 49544-9513 |
| CHERYL L MAKHOUL TR CHERYL L MAKHOUL LIVING TRUST UA03/03/92 | 1725 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| CHERYL L MAKO & GAYE-STUART MAKO JT TEN | 6410 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| CHERYL L MC QUEEN | 4881 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| CHERYL L MCKENZIE | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| CHERYL L NICOLLS TR CHERYL L NICOLLS IRREVOCABLE TRUST UA 12/07/02 | ELLEN ANNE NICOLLS | 17509 RADCLIFFE PL | | | WILDWOOD | MO | 63025-2368 |
| CHERYL L PATTERSON-BUTKOVICH | 19681 STAMFORD | | | | LIVONIA | MI | 48152-1242 |
| CHERYL L PETSCH | 4110 N MAIN STREET | | | | LESLIE | MI | 49251-9425 |
| CHERYL L PIERCE | 2570 N CALLE NOVENO | | | | HUACHUCA CITY | AZ | 85616-8245 |
| CHERYL L PIERPONT | 2219 HIGH COUNTRY DR | | | | CARROLLTON | TX | 75007-1701 |
| CHERYL L RAND | 2145 FAIRFAX DRIVE | | | | ALPHARETTA | GA | 30004-1478 |
| CHERYL L REIBER | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| CHERYL L REINHARDT | 3390 SOUTH WEHR | | | | NEW BERLIN | WI | 53146-2542 |
| CHERYL L RENNIE | 13189 TIBBETS RD | | | | MEMPHIS | MI | 48041-1072 |
| CHERYL L RICHARDSON | 7356 E 200 S | | | | MARION | IN | 46953-9146 |
| CHERYL L ROBINSON | 115 GROVE AVE | | | | LYNCHBURG | VA | 24502 |
| CHERYL L ROBINSON & MAX E ROBINSON JT TEN | PO BOX 298 | | | | LINDEN | MI | 48451-0298 |
| CHERYL L ROCKWELL | 423 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| CHERYL L RUFUS | 556 GOODYEAR | | | | BUFFALO | NY | 14211-1671 |
| CHERYL L RUSH | 2601 MEADE CT | | | | ANN ARBOR | MI | 48105-1300 |
| CHERYL L SHANNON | 2795 SADDLERIDGE WAY | | | | WICKENBURG | AZ | 85390-1223 |
| CHERYL L STELLO | 1309 TRULL PLACE | | | | MONROE | NC | 28110-8904 |
| CHERYL L STEWART | 321 W 30TH ST | | | | WILMINGTON | DE | 19802-3132 |
| CHERYL L SWIMS | 9747 WILLIAM | | | | TAYLOR | MI | 48180-3745 |
| CHERYL L TAYLOR | 6733 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5302 |
| CHERYL L VAN ORMAN | 1402 SW CHARLESTON AVE | | | | LEES SUMMIT | MO | 64081-2471 |
| CHERYL L WALLERICH | 1655 EDMONTON AVE | | | | SUNNYVALE | CA | 94087-5202 |
| CHERYL L WEAVER | 5904 LOCH MAREE DR | | | | PLANO | TX | 75093 |
| CHERYL L WETMORE | 12330 JAYCIE CIR | | | | OKLAHOMA CITY | OK | 73130-8463 |
| CHERYL L WHEELER | 215 CARTERS NECKS RD | | | | WILLIAMSBURG | VA | 23188-2260 |
| CHERYL L WHEELER & ADELBERT A WHEELER JT TEN | 215 CARTERS NECK RD | | | | WILLIAMSBURG | VA | 23188-2260 |
| CHERYL L WHITESELL | 2582 CAMPBELL STATION ROAD | | | | CALLEOKA | TN | 38451-2305 |
| CHERYL L WIDHALM | 1679 DEER CREEK RD | | | | MONUMENT | CO | 80132-9003 |
| CHERYL L WILLIAMS | 243 CAMPBELL STREET | | | | BLACKVILLE | SC | 29817-2453 |
| CHERYL L WOLVERTON & GARY WOLVERTON JT TEN | 219 W PARKWOOD | | | | SIDNEY | OH | 45365-1494 |
| CHERYL L WOOD & JENNIFER P MERKA JT TEN | 14402 MOORFIELD DRIVE | | | | HOUSTON | TX | 77083 |
| CHERYL LAI CHAPMAN | 171 PIERRE MALFANT | FARGES 1550 FRANCE | | | | | |
| CHERYL LANE | 11472 CREEKVIEW | | | | GRASS VALLEY | CA | 95949-9798 |
| CHERYL LEA TORRES | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST JAMES TORRES JR UTMA MO | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST TIA LEA TORRES UTMA MO | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEE HARTMANN | 337 S EMMA AVE | | | | VENTURA | CA | 93003-4740 |
| CHERYL LEE KINSEY | 337 SOUTH EMMA AVE | | | | VENTURA | CA | 93003-4740 |
| CHERYL LELIEVRE | 543 SOMERS AVE | | | | WHITEFISH | MT | 59937-2758 |
| CHERYL LINDSEY | 4301 13 MILE NE RD | | | | ROCKFORD | MI | 49341-8225 |
| CHERYL LONGWELL | 2211 BEULAH HEIGHTS ROAD | | | | WHITLEY CITY | KY | 42653 |
| CHERYL LORRAINE CARLSON | 7452 SUNSET RIDGE PARKWAY | | | | INDIANAPOLIS | IN | 46259-7648 |
| CHERYL LOU HENRY | 50 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| CHERYL LUTHER | 9 LIONEL PLACE | | | | ASHEVILLE | NC | 28806-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT | 1350 BARBIE DR | | | YOUNGSTOWN | OH | 44512-3703 |
| CHERYL LYNN ANTHONY | 8966 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| CHERYL LYNN BLANK | 30 SNODEN LANE | | | | WATCHUNG | NJ | 07069 |
| CHERYL LYNN CHAMBERS | PO BOX 20306 | | | | BOULDER | CO | 80308-3306 |
| CHERYL LYNN FURNARY | ATTN CHERYL F DIFERDINANDO | 9 STONE GATE S | | | LONGWOOD | FL | 32779-3020 |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS | 4845 S AIRPORT | | | BRIDGEPORT | MI | 48722-9790 |
| CHERYL LYNN NAN | 6101 SW 27TH ST | | | | MIRAMAR | FL | 33023-3915 |
| CHERYL LYNN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020-9424 |
| CHERYL LYNN SIMONS | PO BOX 33232 | | | | LOS GATOS | CA | 95031-3232 |
| CHERYL LYNN SPEARMAN | 401 LELAND AVE | | | | DAYTON | OH | 45417-1657 |
| CHERYL M ANDERSON & JOHN F ANDERSON JT TEN | 9758 SILVERSIDE DR | | | | SOUTH LYON | MI | 48178-8811 |
| CHERYL M BALL & WILLIAM C BALL JT TEN | 3443 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| CHERYL M BARNES | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| CHERYL M BAZAR | 1086 SANCTUARY COVE DR | | | | WEST PALM BCH | FL | 33410-4527 |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | WILMINGTON | DE | 19804-3522 |
| CHERYL M DELLAVALLE | 341 NIAGARA ST | | | | TONAWANDA | NY | 14150-1907 |
| CHERYL M GENOVESE & PETER J GENOVESE JT TEN | 841 THE CIRCLE | | | | LEWISTOWN | NY | 14092-2050 |
| CHERYL M GENOVESE CUST JOSEPH P GENOVESE UGMA NY | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| CHERYL M GENOVESE CUST KRISTEN M GENOVESE UGMA NY | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| CHERYL M HOLLAND | 13110 VERONICA | | | | SOUTHGATE | MI | 48195-1238 |
| CHERYL M HOOKER | 280 PARK VIEW TER APT 304 | | | | OAKLAND | CA | 94610-4524 |
| CHERYL M HOPSON | BOX 6 | | | | WELLS | VT | 05774-0006 |
| CHERYL M JENKINS | 3829 CALLIOPE AVENUE | | | | PORT ORANGE | FL | 32129 |
| CHERYL M MELLEROWICZ | 3820 COACHWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1064 |
| CHERYL M NEWTON | 3620 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| CHERYL M PALMA | 80 WOODLEA ROAD | | | | MUTTONTOWN | NY | 11791-2321 |
| CHERYL M ROTHE | 16646 MONTICELLO | | | | CLINTON TWP | MI | 48038-4035 |
| CHERYL M SIRHAN CUST CHRISTOPHER JOHN SIRHAN UGMA MI | 7785 FRAMPTON | | | | WASHINGTON | MI | 48095-1235 |
| CHERYL M SIRHAN CUST JORDAN ROSS SIRHAN UGMA MI | 7785 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1235 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| CHERYL M STOEHR | 242 COMMODORE TER | | | | BUFFALO | NY | 14225-1509 |
| CHERYL MACKENZIE | 22411 GORDON | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48081-2935 |
| CHERYL MARIE DOHERTY | 27 W 716 GODGES WAY | | | | WINFIELD | IL | 60190 |
| CHERYL MARIE SCOTT & PETER JAMES SCOTT JT TEN | 25 AVON ST | | | | WAKEFIELD | MA | 01880-2310 |
| CHERYL MCCORMICK CUST JAYDEN EZRA MCCORMICK UTMA OR | 261 WILKES STREET | | | | BANKS | OR | 97106 |
| CHERYL MCCRAY | 4621 FARLEY DR | | | | COLUMBUS | GA | 31907-6342 |
| CHERYL MICHAUD WALSH | 5449 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439-8623 |
| CHERYL N VAN ZEE | 25311 472ND AVE | | | | BALTIC | SD | 57003-5803 |
| CHERYL N VANZEE & DALE A VANZEE JT TEN | 25311 472ND AVE | | | | BALTIC | SD | 57003-5803 |
| CHERYL NOBLE DEWIRE | 65 KULP RD W | | | | CHALFONT | PA | 18914-3740 |
| CHERYL O'BRIEN & JERRY O'BRIEN JT TEN | 137 BIG OAKS ROAD | | | | TROUT VALLEY | IL | 60013-2428 |
| CHERYL OCONNOR | 140 SCHOOL ST | | | | CLARK | NJ | 07066-1413 |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931-1615 |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17963 |
| CHERYL PHILLIPS MCDONOUGH | 2221 CYPRESS ISLAND DR APT 505 | | | | POMPANO BEACH | FL | 33069-4282 |
| CHERYL PLONSKY | 914 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1112 |
| CHERYL R BARANANO | 151 BATRE LANE | | | | MOBILE | AL | 36608-5864 |
| CHERYL R BELLE | PO BOX 424 | | | | LAGRANGE | IL | 60525 |
| CHERYL R BROSEY | 4385 N RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1124 |
| CHERYL R GREER | 3005 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL R JEMISON | 16898 SORRENTO | | | | DETROIT | MI | 48235-4210 |
| CHERYL R MAIORCA | 1660 ROOSEVELT DR | | | | NILES | OH | 44446-4108 |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN | 6421 DENTON | | | TROY | MI | 48098 |
| CHERYL R PONDER | 107 ANSLEY WALK LANE | | | | CARY | NC | 27518-5731 |
| CHERYL REGINA COLEMAN | 1328 SILVER SIERRA ST | | | | LAS VEGAS | NV | 89128-2158 |
| CHERYL S BOONE | 880 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |
| CHERYL S CHAPEKIS | 5391 RESERVE DR | | | | DUBLIN | OH | 43017-8620 |
| CHERYL S CHASE | 301 BRIGADIER DR | | | | CLOVER | SC | 29710-6688 |
| CHERYL S CUNNINGHAM | 5409 ABBEY DRIVE | | | | MC HENRY | IL | 60050-5917 |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| CHERYL S JACO | 111 W QUAIL HOLLOW WAY | | | | DICKSON | TN | 37055-2360 |
| CHERYL S JOHNSON | 4200 BROOKHILL LANE | | | | DAYTON | OH | 45405 |
| CHERYL S MCPHERSON | 325 MIDLAND PKWY | APT 1116 | | | SUMMERVILLE | SC | 29485-8473 |
| CHERYL S ROETHER | 24759 E US HWY 40 | | | | DENNISON | IL | 62423-2710 |
| CHERYL S S MALONE | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| CHERYL SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 |
| CHERYL SEIDENSPINNER | 33 CHATSWORTH COURT | | | | OAKLAND | CA | 94611-2503 |
| CHERYL SERENO | 34 E FELTON ST | | | | N TONAWANDA | NY | 14120 |
| CHERYL SILVERS ROBINSON TR UA 11/21/83 F/B/O CHERYL SILVERS ROBINSON | 12052 TANGLETREE DRIVE | | | | SAINT LOUIS | MO | 63146-4846 |
| CHERYL SPENCER CUST ELEXIS DARLYCE SPENCER UTMA CA | 8160 MANITOBA ST 308 | | | | PLAYA DEL REY | CA | 90293-8640 |
| CHERYL SPICER | 5815 ELDERGARDENS ST | | | | SAN DIEGO | CA | 92120-3727 |
| CHERYL STERNLICHT | C/O MULDERIG | 908 DOVER CASTLE LANE | | | PFLUGERVILLE | TX | 78660 |
| CHERYL STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| CHERYL T COSTELLO | 58 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| CHERYL TAYLOR | 3 FITCH ST | | | | CARTERET | NJ | 07008-3009 |
| CHERYL TAYLOR TR CHERLY B TAYLOR TRUST UA 03/27/96 | 1631 FOLKSTONE RD | | | | TALLAHASSEE | FL | 32312-3686 |
| CHERYL TOFTEY SCHEFFLER | | | | | | | |
| CHERYL TOMASSETTI | 205 GRAND ST #1 | | | | CROTON HDSN | NY | 10520 |
| CHERYL TURBETT | N4791 HWY 25 #480 | | | | MENOMONIE | WI | 54751 |
| CHERYL V AMARE & BARBARA V AMARE JT TEN | 109 CONTI CT | | | | FAIRHOPE | AL | 36532 |
| CHERYL VOELKER | 6710 LOUENE CIRCLE | | | | SHREVEPORT | LA | 71119 |
| CHERYL W JONES | 4578 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| CHERYL WATERS | 3233 HAMLIN RD | | | | MEDINA | OH | 44256-7653 |
| CHERYL WETHERBEE | 663 CHARLES LN | | | | ROCK HILL | SC | 29730-8911 |
| CHERYL Y CROCKETT | 6065 SHILLINGHAM DRIVE | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CHERYL Y FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| CHERYL Y OUTLAW | 34305 PINEWOODS CIR | APT 204 | | | ROMULUS | MI | 48174-8227 |
| CHERYL YORK | 32272 PINEHURST DRIVE | | | | AVON LAKE | OH | 44012-2527 |
| CHERYLE D KAUFMAN | 850 HURON ST | | | | FLINT | MI | 48507-2553 |
| CHERYLENE O G C CHONG & NATHAN W K CHONG TR CHERYLENE O G C CHONG | TRUST UA 9/03/01 | 5607 KANAU ST | | | HONOLULU | HI | 96821-2016 |
| CHERYLL D DAVENPORT | 12448 S 200 W | | | | KOKOMO | IN | 46901 |
| CHERYLL L WATSON | 3170 GA HWY 326 | | | | CARNESVILLE | GA | 30521-4624 |
| CHERYLYN PATTERSON | 600 STATE HIGHWAY 495 | LOT 1204 | | | ALAMO | TX | 78516-7016 |
| CHERYLYNNE M COLLINS | BOX 2101 | | | | FAIRVIEW | OR | 97024 |
| CHERYN J PAYNE CHRISTIAN E JAHN EST JOAN P JAHN | 617 SUMMIT LAKE RD | | | | BURLNGTN FLT | NY | 13315-3703 |
| CHERYN L WALL | 5424 EAST YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER | 110 POTOMAC AVE | | | SALISBURY | MD | 21804-4732 |
| CHESLEY R MCREYNOLDS TR CHESLEY R MCREYNOLDS TRUST UA 01/07/00 | 11 DEBORAH DR | | | | BLOOMFIELD | IA | 52537 |
| CHESTER A BRISBIN | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| CHESTER A BURRS | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER A CARTER | 1629 NO DUKELAND ST | | | | BALTIMORE | MD | 21216-3503 |
| CHESTER A FELTY | 5441 COUNTY ROAD 52 | | | | BIG PRARIE | OH | 44611-9649 |
| CHESTER A GILLIS | 115 3RD ST S APT 713 | | | | JACKSONVILLE BEACH | FL | 32250-6803 |
| CHESTER A GREENE | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745-9760 |
| CHESTER A HOSTETTER | 246 HUNTER CROSSING RD | | | | GOSHEN | VA | 24439-2211 |
| CHESTER A HUBER | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 |
| CHESTER A JAQUES | 61 UNCLE STANLEY'S WAY | | | | SOUTH DENNIS | MA | 02660-2603 |
| CHESTER A LEWANDOWSKI & LORRAINE K LEWANDOWSKI TR UA 10/01/91 CHESTER | A LEWANDOWSKI | 9420 E SUTTON DR | | | SCOTTSDALE | AZ | 85260-4366 |
| CHESTER A LIVINGSTON | 206 QUINLAN AVENUE | | | | STATEN ISLAND | NY | 10314-5110 |
| CHESTER A MANCZAK | 2419 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| CHESTER A MOCEK & TESS MOCEK JT TEN | 23 FOXCROFT RD | APT 135 | | | NAPERVILLE | IL | 60565-2043 |
| CHESTER A NEDWIDEK JR | 947 MANCHESTER DR | | | | CARY | NC | 27511-4716 |
| CHESTER A OVERTON | 6942 CORNELL | | | | TAYLOR | MI | 48180-1723 |
| CHESTER A PAGE JR | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129-2545 |
| CHESTER A PICK JR | 4500 LEAF CT | | | | RALEIGH | NC | 27612-3910 |
| CHESTER A PROVO & ROSANNE M PROVO JT TEN | 14228 BADE DR | | | | WARREN | MI | 48088-3793 |
| CHESTER A RUBEN | 37925 SPRING LN | | | | FARMINGTN HLS | MI | 48331 |
| CHESTER A SPEAGLE | 910 GLENDALE | | | | TILTON | IL | 61833-7946 |
| CHESTER A STACHOWSKI | 309 SOUTH MEADOW | | | | N TONAWANDA | NY | 14120-4887 |
| CHESTER A TURNBULL & GLORIA M TURNBULL TEN ENT | 324 LYNN ROAD | | | | SPRINGFIELD | PA | 19064-3511 |
| CHESTER A WALZ | 19201 GENITO RD | | | | MOSELEY | VA | 23120-1022 |
| CHESTER A WEESE | 3360 W 100 ST | | | | CLEVELAND | OH | 44111-1228 |
| CHESTER A WRIGHT | 2345 CEMETARY RD | | | | GLADWIN | MI | 48624-9255 |
| CHESTER ALBERT NEDWIDEK III | 312 FOREST GLEN LN | | | | POLLOCKSVILLE | NC | 28573-9367 |
| CHESTER ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803-5420 |
| CHESTER B BUTTERMORE | 350 ENGLISHMAN HILL | | | | CONNELLSVILLE | PA | 15425-9330 |
| CHESTER B MAYBERRY | 512 GARDENS DRIVE NO #102 | | | | POMPANO BEACH | FL | 33069-6414 |
| CHESTER B MUROSKI | PO BOX 252 | | | | BEAR CREEK VILLAGE | PA | 18602-0252 |
| CHESTER B RAINWATER JR | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6211 |
| CHESTER BULDAS | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| CHESTER C BREEDLOVE | PO BOX 342 | | | | PHILADELPHIA | MS | 39350-0342 |
| CHESTER C COLE | 1667 E 600 N | | | | ALEXANDRIA | IN | 46001-8785 |
| CHESTER C KUBIK & MRS JACQUELYN A KUBIK JT TEN | 643 DOVER | | | | DEARBORN HEIGHTS | MI | 48127-4113 |
| CHESTER C NOWAK JR | 39 ZELMER | | | | BUFFALO | NY | 14211-2140 |
| CHESTER C ROBINETTE | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHESTER C SHELTON | 7812 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| CHESTER C WALKER II | 1811 TIMBERLANE DRIVE | | | | FLINT | MI | 48507-1410 |
| CHESTER COLLINS & MRS JOYCE COLLINS JT TEN | 3397 KEVIN CIRCLE | | | | WARREN | MI | 48092-2243 |
| CHESTER D CORNETT | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CHESTER D JONES | 23945 EDINBURGH | | | | SOUTH FIELDS | MI | 48034-4893 |
| CHESTER D KILBOURN | 2255 WILLARD RD | | | | CLIO | MI | 48420 |
| CHESTER D KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| CHESTER DE STEFANO & MRS CECELIA DE STEFANO JT TEN | BOX 113 | | | | WHITEHOUSE STATION | NJ | 08889-0113 |
| CHESTER DECORATING & FABRIC INC | ATTN GARY HICKEN | 288 RTE 31 S | | | WASHINGTON | NJ | 07882-4062 |
| CHESTER DOMBROWSKI | 22205 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-2048 |
| CHESTER E ARNOLD | PO BOX 542 | | | | ADRIAN | MO | 64720-0542 |
| CHESTER E COLLIER | 603 MAPLE | | | | WILLOWSPRINGS | IL | 60480-1365 |
| CHESTER E CYCON | 32 WEST CHERBOURG DR | | | | S CHEEKTOWAGA | NY | 14227-2406 |
| CHESTER E GAINES | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6614 |
| CHESTER E GILLEY JR | 2840 S 42ND ST | | | | KANSAS CITY | KS | 66106-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER E KIRBY & MILDRED P KIRBY JT TEN | 14454 SPYGLASS ST | | | | ORLANDO | FL | 32826-5037 |
| CHESTER E KOLODZIEJ | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346 |
| CHESTER E LIGOCKI CUST JOAN M LIGOCKI UGMA IN | 9741 IRISHMAN'S RUN LN | | | | ZIONSVILLE | IN | 46077-9322 |
| CHESTER E NEWTON | 1846 HORIZON LANE | | | | INDIANAPOLIS | IN | 46260-6404 |
| CHESTER EUGENE STEPHENS | PO BOX 875910 | | | | WASILLA | AK | 99687-5910 |
| CHESTER F BARTOSIK II | 8351 FLAMINGO | | | | WESTLAND | MI | 48185-1761 |
| CHESTER F BAUCH CUST MISS JILL LYNN BAUCH UGMA OH | 3991 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504-4470 |
| CHESTER F BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 |
| CHESTER F FLORKEY JR | 8376 GROVE RD | | | | FORT MYERS | FL | 33967 |
| CHESTER F LA BELLA | 5 BARCLAY CT | | | | TRENTON | NJ | 08648-1453 |
| CHESTER F MUCHA & CAROLYN B MUCHA JT TEN | 90 SHENFIELD ST | | | | NEW BRITAIN | CT | 06053-3833 |
| CHESTER F O'BRIEN & MARY F O'BRIEN TR UA 08/13/91 CHESTER F O'BRIEN & | MARY F | 1407 AZALEA DR | | | ST LOUIS | MO | 63119-4501 |
| CHESTER F PAWLOWSKI | 73 CORNELL DRIVE | | | | DEPEW | NY | 14043-2205 |
| CHESTER F PODLESNY | 4 JOANNE CT | | | | SAYREVILLE | NJ | 08872-1241 |
| CHESTER F RHAMSTINE | 2714 BACON | | | | BERKLEY | MI | 48072-1070 |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER | 2377 N 91ST ST | | | WAUWATOSA | WI | 53226-1830 |
| CHESTER F ROSHAK & SOPHIE C ROSHAK TR UA 04/13/92 THE CHESTER F | ROSHAK& SOPHIE C | 338 NW 42ND ST | | | BOCA RATON | FL | 33431-4636 |
| CHESTER F SHOCKLEY SR | 36 HAROLD ST | | | | FRANKLIN | OH | 45005-1719 |
| CHESTER F TYSZKO & EVELYN TYSZKO TR TYSZKO LIVING TRUST UA 04/10/97 | 1178 VERMEER DR | | | | NOKOMIS | FL | 34275-4433 |
| CHESTER F WRIGHT | 6513 E DECATUR ST | | | | MESA | AZ | 85205-6816 |
| CHESTER G GOOD JR | 10206 AVOCADO PL | | | | CUPERTINO | CA | 95014-3323 |
| CHESTER G GUPTON | 3310 AUBURN RD | | | | UTICA | MI | 48317-3714 |
| CHESTER G MARVIN | 9639 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| CHESTER G SOERENS & JANE M SOERENS JT TEN | 616 HERON POINT | | | | TINTON FALLS | NJ | 07753-7769 |
| CHESTER G STEWART | 5320 GARDNER AVE | APT G | | | FORT KNOX | KY | 40121-1954 |
| CHESTER GAMBLE | 2045 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| CHESTER GIBBONS | 85 E NEWPORT | | | | PONTIAC | MI | 48340-1254 |
| CHESTER GILBERT | 1834 COURTLAND AVE | | | | NORWOOD | OH | 45212-2962 |
| CHESTER GITT SCHULTZ | 958 MUMMASBURG RD | | | | GETTYSBURG | PA | 17325 |
| CHESTER H ALLEN II | 1100 CRANBROOK | | | | SAGINAW | MI | 48603-5437 |
| CHESTER H BOCHNEAK & PATRICIA A BOCHNEAK JT TEN | 12423 LARIMER AVE | | | | NORTH HUNTINGDON | PA | 15642-1345 |
| CHESTER H CHIODO | 1410 HASKIN DR | | | | SAN ANTONIO | TX | 78209-2323 |
| CHESTER H DAMMEYER CUST NICHOLAS W DAMMEYER U/THE OHIOU-G-M-A | 1321 CELMA RD | | | | ST MARYS | OH | 45885-1208 |
| CHESTER H GRABOWSKI | 22536 HEINZE | | | | DEARBORN | MI | 48128-1393 |
| CHESTER H GROHS JR | 7200 HILLCREEK RD | | | | FULTON | MO | 65251-4600 |
| CHESTER H LAMPMAN & BEVERLY M LAMPMAN JT TEN | 7 CENTER BAY RD NO POB547 | | | | ALBURQ | VT | 05440-3003 |
| CHESTER H MAYO | 192 FM 2692 | | | | GORDON | TX | 76453-3800 |
| CHESTER H MORNEAU & MRS JANE R MORNEAU JT TEN | 908N LOGAN AVE | | | | COLORADO SPRING | CO | 80909-3708 |
| CHESTER H PHILLIPS & NORA J PHILLIPS JT TEN | 1956 CHESTER AVE | | | | WARREN | OH | 44481-9757 |
| CHESTER H PHILLIPS JR | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| CHESTER H RYNASKI TOD CHESTER H RYNASKI JR SUBJECT TO STA TOD RULES | 112 WHITNEY DR | | | | MRIDEN | CT | 06450-7287 |
| CHESTER H SARAMA | 550 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227-3274 |
| CHESTER H SCHWERIN | 2985 WILWOOD | | | | MANISTEE | MI | 49660 |
| CHESTER H WEST | 2678 TYLERSVILLE ROAD | | | | HAMILTON | OH | 45015-1364 |
| CHESTER HOLMES | 710 W EUCLID | | | | DETROIT | MI | 48202-2029 |
| CHESTER J ASHTON JR | 6908 LALEMANT DR | | | | PARMA | OH | 44129-5404 |
| CHESTER J BILEWSKI | 6812 HILLSIDE RD | | | | CLEVELAND | OH | 44131-5347 |
| CHESTER J BONGART & ELLEN T BONGART JT TEN | 4593 ROYAL RIDGE LN | | | | LAS VEGAS | NV | 89103-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER J BONGART & ELLEN T BONGART TR THE BONGART LIVING TRUST UA | 05/01/97 | 44593 ROYAL RIDGE LANE #34 | | | LAS VEGAS | NV | 89103 |
| CHESTER J DUNKERSON | RT 1 BOX 59 | | | | VIOLA | AR | 72583-9622 |
| CHESTER J HOKE JR | 501 IRON RIDGE RD | | | | HANOVER | PA | 17331-6837 |
| CHESTER J HOKE JR & ELIZABETH J S HOKE TEN ENT | 501 IRON BRIDGE RD | | | | HANOVER | PA | 17331-6837 |
| CHESTER J KLISH | 2321 GOLFVIEW LN | | | | FLOSSMOOR | IL | 60422-1629 |
| CHESTER J KOKOT JR | 8218 GREENRIDGE SW | | | | JENISON | MI | 49428-8525 |
| CHESTER J KOWALEC | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| CHESTER J LABUS & ANNA MAE LABUS TR FAMILY TRUST UA 10/10/90 | 815 BROADCASTING RD | | | | WYOMISSING | PA | 19610-1407 |
| CHESTER J MAJOR | 263 PRINCETON AVE | | | | JERSEY CITY | NJ | 07305-4729 |
| CHESTER J MARCHUK | 6399 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| CHESTER J MIENTKIEWICZ | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CHESTER J OLIVER JR | 2805 S 125TH ST | APT 316 | | | SEATTLE | WA | 98168 |
| CHESTER J ORZULAK | 3621 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| CHESTER J PHILIPCZAK | 183 WEST 32ND STREET | | | | BAYONNE | NJ | 07002-1820 |
| CHESTER J PITEK JR | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| CHESTER J POCHOPIEN & TASSIE POCHOPIEN JT TEN | 1454 SHEFFIELD DRIVE | | | | SAGINAW | MI | 48603-5548 |
| CHESTER J RICKER & BRENDA S RICKER JT TEN | 63 STAGECOACH RD | | | | LEOMINSTER | MA | 01453-3471 |
| CHESTER J SCZESNY | 1714 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| CHESTER J SLAKTOSKI | 3122 CLYDE PARK SW | | | | WYOMING | MI | 49509-2918 |
| CHESTER J SUDMAN & BEVERLY J SUDMAN JT TEN | 935 DENA WAY | | | | SANTA BARBARA | CA | 93111-1103 |
| CHESTER J SYMEON & CAROL SYMEON JT TEN | RR 1 BOX 249L | | | | PITTSTON | PA | 18643-9625 |
| CHESTER J SZATKOWSKI & MRS JOYCE A SZATKOWSKI JT TEN | 232 IROQUOIS | | | | LANCASTER | NY | 14086-1312 |
| CHESTER J SZYMCZAK | 12669 GRAYFIELD | | | | DETROIT | MI | 48223-3035 |
| CHESTER J ULLOM | 157 THIRD ST | | | | CARDINGTON | OH | 43315-1046 |
| CHESTER JANISZEWSKI & ETHEL E JANISZEWSKI JT TEN | 2868 BAKER RD | | | | DEXTER | MI | 48130-1114 |
| CHESTER JAREMCZAK | 118 CRAMPTON AVE | | | | WOODBRIDGE | NJ | 07095-3715 |
| CHESTER JASKET | 73 STANDISH DRIVE | | | | CLIFTON | NJ | 07013-2542 |
| CHESTER JASON & PATRICIA LEE JASON JT TEN | 182 ALHAMBRA DR | | | | ROCHESTER | NY | 14622-3214 |
| CHESTER JEAN DALRYMPLE & MRS SHIRLEY C DALRYMPLE JT TEN | BOX 172 | | | | PARIS | IL | 61944-0172 |
| CHESTER JOHN SIMMONS | 28815 JAMISON ST | APT 314B | | | LIVONIA | MI | 48154 |
| CHESTER JONES | 43 THATCHER AVENUE | | | | BUFFALO | NY | 14215-2233 |
| CHESTER KUROWSKI | 277 SUFFOLK AVE | | | | PAWTUCKET | RI | 02861-2217 |
| CHESTER KWIEK & BETTE J KWIEK TR CHESTER KWIEK & BETTE J KWIEK | REVOCABLE TRUST UA 10/18/89 | 9242 GOLFVIEW DR | | | NEW PORT RICHEY | FL | 34655-1804 |
| CHESTER L ARNOLD | 46 POND CIRCLE | | | | MASHPEE | MA | 02649-4905 |
| CHESTER L CRUMP | 1547 W 2ND ST | | | | DAYTON | OH | 45402-6727 |
| CHESTER L DANIELS | 20525 BENTLER COURT | | | | DETROIT | MI | 48219-1268 |
| CHESTER L FOX | 9767 BOUNDARY RD | | | | MAYVIEW | MO | 64071-7116 |
| CHESTER L HAMMONS | 29 PEETE ST | | | | CINCINNATI | OH | 45210-1113 |
| CHESTER L JOHNSON | 10366 DRAKE RD | | | | HAMERSVILLE | OH | 45130-9522 |
| CHESTER L MATTHEWS JR | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| CHESTER L MOCKBEE | 1037 VICTORIA AVE | | | | FAIRBORN | OH | 45324-3769 |
| CHESTER L RONEY | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| CHESTER L WETHINGTON & BARBARA J WETHINGTON JT TEN | 1610 E AVE | | | | NEW CASTLE | IN | 47362-2734 |
| CHESTER LITTLE | 480 LAUREL PK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| CHESTER LUCKENBILL & GLADYS LUCKENBILL JT TEN | 14 HEATHER LANE | | | | PINE GROVE | PA | 17963-9568 |
| CHESTER LUNDSTEN | 605 PARK AVE NW | | | | WILLIAMS | MN | 56686-4409 |
| CHESTER M BURT | 2134 OAKWOOD DR | | | | TROY | MI | 48098-3892 |
| CHESTER M FIRMAN JR | 738 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9784 |
| CHESTER M KEMP | 1518 E DECKERVILLE RD | | | | CARO | MI | 48723-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER M KEPHART | 4860 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5242 |
| CHESTER M MILLER & OLLIE J MILLER JT TEN | 3892 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| CHESTER M NICHOLS | 222 HAMPTON RD | | | | LEXINGTON | OH | 44904-1021 |
| CHESTER M PIERCE | 17 PRINCE ST | | | | JAMAICA PLAIN | MA | 02130-2725 |
| CHESTER M RHOADES TR UA 11/01/2007 SCHAEFER FAMILY IRR TRUST | 1800 EAST WHIPP RD | | | | DAYTON | OH | 45440 |
| CHESTER M ROLLAND & KATHLEEN G ROLLAND JT TEN | 3121 KINGSTON DR | | | | RICHARDSON | TX | 75082-4066 |
| CHESTER M WILLIAMS & HAZEL S WILLIAMS TEN ENT | 433 S KINZER AVE #B08 | | | | NEW HOLLAND | PA | 17557-9360 |
| CHESTER MARTLING | 9813 BEACH MILL ROAD | | | | GREAT FALLS | VA | 22066-3708 |
| CHESTER MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| CHESTER MEDINA | 216 E 20TH | | | | TRACY | CA | 95376-2729 |
| CHESTER MORSE & ANNA JANE MORSE JT TEN | PO BOX 1373 | | | | DUARTE | CA | 91009-4373 |
| CHESTER N WATSON | 250 EAST HARBORTOWN DR | APT 1201 | | | DETROIT | MI | 48207 |
| CHESTER N WILSON | 251 LA HIGHWAY 720 | | | | DUSON | LA | 70529 |
| CHESTER NEWSOME | 5194 OTSEGO | | | | BURTON | MI | 48509-2024 |
| CHESTER O MATTHEWS | 2775 DUNNWOOD DR | | | | ACWORTH | GA | 30102-5820 |
| CHESTER O REED | 5460 ST RT 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| CHESTER O STEWART & JAN F STEWART JT TEN | 13514 GLEN ERICA | | | | HOUSTON | TX | 77069-3318 |
| CHESTER OZARSKI & THOMAS WALTER OZARSKI JT TEN | 2548 IRMA ST | | | | WARREN | MI | 48092-3728 |
| CHESTER P GORSKI | 27202 AUDREY | | | | WARREN | MI | 48092-2675 |
| CHESTER P SKIDD | 7050 E MOTSINGER RD | | | | PEKIN | IN | 47165-8346 |
| CHESTER P SLOTA | 3875 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| CHESTER PAUL BATRUK | 214 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1742 |
| CHESTER PIETRUSZEWSKI & CATHERINE PIETRUSZEWSKI JT TEN | 329 VALVERDE DR | | | | SO SAN FRANCISCO | CA | 94080-5624 |
| CHESTER PILACZYNSKI | 16098 GLEN EAGLE | | | | OCQUEOC | MI | 49759-9619 |
| CHESTER PRZYLUCKI & SHIRLEY PRZYLUCKI JT TEN | 11596 139TH PLACE | | | | DUNNELLON | FL | 34432-5627 |
| CHESTER R BATES | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| CHESTER R BOZINOWSKI | 38422 CHARWOOD | | | | STERLING HEIG | MI | 48312-1229 |
| CHESTER R COOLEY & PHYLLIS P COOLEY JT TEN | 33 LEE RIVER RD | | | | JERICHO | VT | 05465-3084 |
| CHESTER R CRONK | 16562 SR 18 | | | | DEFIANCE | OH | 43512-9768 |
| CHESTER R FONTENETTE | 5527 SANDPIPER PL | | | | PALMDALE | CA | 93552-4641 |
| CHESTER R KOPACZ | 611 STACEY COURT | | | | GLADWIN | MI | 48624-8436 |
| CHESTER R KOWALSKI | N5743 RIVERSIDE DR | | | | SHAWANO | WI | 54166-1075 |
| CHESTER R LOCKWOOD JR | 803 DESOTO | | | | PRESCOTT | AZ | 86303 |
| CHESTER R MOORE | 156 ENDLESS RD | | | | COLLINSVILLE | VA | 24078-2542 |
| CHESTER R PARENT | 133 TARA PL | | | | HENDERSONVILLE | NC | 28739-6121 |
| CHESTER R ROBERTS & JEANETTE ROBERTS JT TEN | 2613 GOLDENROD RD | | | | NORTH NEWTON | KS | 67117 |
| CHESTER R SMITH | 6608 CHIRREWA | | | | WESTLAND | MI | 48185-2807 |
| CHESTER R VICE | BOX 145 | | | | LADOGA | IN | 47954-0145 |
| CHESTER R YANCY | 649 N ROANOKE ST | | | | MESA | AZ | 85205 |
| CHESTER R ZAWADZKI | 205 SOUTH COOPER ROAD | | | | NEW LENOX | IL | 60451-1805 |
| CHESTER RAIMER | 155 NORTH BRADY ST | | | | BLAIRSVILLE | PA | 15717-1003 |
| CHESTER RICHARD FRITZ | 1859 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| CHESTER RIZZO | 639-74TH ST | | | | NIAGARA FALLS | NY | 14304-2205 |
| CHESTER ROBINSON JR | 1713 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| CHESTER ROCK & CARRIE ROCK JT TEN | 3800 TANNER RD | | | | HODGENVILLE | KY | 42748-9691 |
| CHESTER RONAL GOYN | 58704 ME RD | | | | COLLBRAN | CO | 81624 |
| CHESTER ROZANSKI | 186 WIMPOLE | | | | ROCHESTER | MI | 48309-2146 |
| CHESTER S BIALORUCKI | 1301 WESTWOOD DRIVE | | | | LORAIN | OH | 44053-3410 |
| CHESTER S BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135-2651 |
| CHESTER S CAP | 547 RIVERDALE AVE | | | | LEWISTON | NY | 14092-2139 |
| CHESTER S KILIJANEK | 6941 ROCKDALE | | | | DEARBORN | MI | 48127-2547 |
| CHESTER S KOPROSKI | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32084-3817 |
| CHESTER S SMITH | 5618 B WEST MARKET ST | | | | GREENSBORO | NC | 27409-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER S VIRCHINSKI & GI JA VIRCHINSKY JT TEN | 3075 ALAPOHA PL 1412 | | | | HONOLULU | HI | 96818 |
| CHESTER SCHRAM & BERNICE A SCHRAM JT TEN | 2721 W BRIARWOOD | | | | ARLINGTON HTS | IL | 60005 |
| CHESTER SIMMONS | 39 EISEMAN AVE | | | | BUFFALO | NY | 14217-1617 |
| CHESTER SKUBIK & MRS MARY JO SKUBIK JT TEN | 8476 WEST PARKWAY | | | | DETROIT | MI | 48239-1158 |
| CHESTER STALLWORTH | PO BOX 2822 | | | | SOUTHFIELD | MI | 48037-2822 |
| CHESTER STANLEY SMOLAREK | 45 JESSICA LN | | | | DEPEW | NY | 14043-4785 |
| CHESTER STELMACK | 3658 SAINT CLAIR ST | | | | RACINE | WI | 53402-3550 |
| CHESTER SURLES | 125 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| CHESTER T BARTLE | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| CHESTER T BURY UNDER GUARDIANSHIP OF EUGENIE A BURY | 115 BILLINGS ROAD | | | | QUINCY | MA | 02171 |
| CHESTER T LIPINSKI | 2421 HIDDEN CREEK CIRCLE #10 | | | | SEBRING | FL | 33870-1806 |
| CHESTER T PAWIACZYK | 3045 PT AU GRES RD | | | | AU GRES | MI | 48703 |
| CHESTER T PIENIOZEK | 10749 CHICKAGAMI TERRACE | | | | BRUTUS | MI | 49716-9502 |
| CHESTER T SADOWSKI | 22606 DALE ALLEN DRIVE | | | | MT CLEMENS | MI | 48043 |
| CHESTER T SWIERCZYNSKI & KATHRYN A SWIERCZYNSKI TR CHESTER T | SWIERCZYNSKI LIV TRUST UA 07/06/99 | 15 DEBORAH LANE | | | COLCHESTER | CT | 06415-2304 |
| CHESTER T WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| CHESTER T WILKINSON | 6540 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| CHESTER T WOLFE | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9717 |
| CHESTER TACKETTE | 4013 RICKENBAKER ROAD | | | | COLUMBUS | OH | 43213-2863 |
| CHESTER TAYLOR JR | 1871 S ETHEL | | | | DETROIT | MI | 48217-1652 |
| CHESTER V GRANDSTAFF | 5201 NE 56TH ST PL | | | | KANSAS CITY | MO | 64119 |
| CHESTER V STAFFORD | 1622 S G ST | | | | ELWOOD | IN | 46036-2451 |
| CHESTER VALENTINE JR & SUZANNE ELIZABETH VALENTINE TR UA 01/16/06 | CHET & SUZANNE VALENTINE | 17091 DONAHUE DR | | | WEST OLIVE | MI | 49460-9117 |
| CHESTER VICTOR DAESCHLER | LOT 155 | 6035 S TRANSIT RD | | | LOCKPORT | NY | 14094-6324 |
| CHESTER W FOX JR | 3790 HEDGESVILLE SUITE L | | | | HEDGESVILLE | WV | 25427-6704 |
| CHESTER W HENSLEY & VIRGINIA J HENSLEY JT TEN | RR 2 BOX 2167 | | | | ALTON | MO | 65606-9606 |
| CHESTER W PERRY | 11199 SUNSET LN | | | | HILLSBORO | OH | 45133-9793 |
| CHESTER W POKORSKI | 13619 N 94TH DR | APT 105 | | | PEORIA | AZ | 85381-4894 |
| CHESTER W ROSS | 53 HIGH VIEW TER | | | | PLEASANTVILLE | NY | 10570-1222 |
| CHESTER W ROSSITER JR & DIANE L ROSSITER JT TEN | 33 MEADOW RD | | | | EDISON | NJ | 08817-5522 |
| CHESTER W SPICER & MRS JUDITH R SPICER JT TEN | 2703 MT HOLYOKE RD | | | | COLUMBUS | OH | 43221-3424 |
| CHESTER W SPRAGUE | 8 SINCLAIR RD | | | | HAMPTON | VA | 23669-2118 |
| CHESTER W TERHUNE | 2629 CAMPBELL | | | | KANSAS CITY | MO | 64108-2731 |
| CHESTER W YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2405 |
| CHESTER W YATES & MRS EVELYN E YATES JT TEN | 7267 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| CHESTER WHITE | 6454 N ANGUS ST | | | | FRESCO | CA | 93710-3803 |
| CHESTER WICZEK & JOAN WICZEK JT TEN | 8570 W 73RD PL | | | | JUSTICE | IL | 60458-1130 |
| CHESTER WILLIAMS | 13535 MANSFIELD ST | | | | DETROIT | MI | 48227-1729 |
| CHESTER WOODMORE | 201 BONDALE | | | | PONTIAC | MI | 48341-2719 |
| CHET BATSON | 347 WIND ROWS LAKE DR | | | | GODDARD | KS | 67052-9408 |
| CHET GENTRY | 7915 FERNBANK DR | | | | HOUSTON | TX | 77049 |
| CHET M HODGE | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| CHET V MILLER | 1858 WILLIAMSTOWN DR | | | | ST PETERS | MO | 63376-8199 |
| CHETTY B KIRBY | 427 E 650 S | | | | ANDERSON | IN | 46013-9700 |
| CHETWYN BERNARD WILLIAMS | 1530 W FOREST AVE | | | | DETROIT | MI | 48208-2230 |
| CHEVON BOWEN MINOR | 841 STAGHORN LN 203 | | | | NORTH AURORA | IL | 60542-1461 |
| CHEVON KAY | 18730 WILTSHIRE BLVD | | | | LATHRUP VILAGE | MI | 48076-2512 |
| CHEYENNE A JONES | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| CHEYENNE C NEFF | 14830 N 61ST AVE | | | | GLENDALE | AZ | 85306-3811 |
| CHEYENNE CHERUBINI | HC 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 |
| CHHOTUBHAI PATEL | 7 DATER FARM WAY | | | | CLIFTON PARK | NY | 12065-2631 |
| CHI CHENG | 391 WESTERN AVENUE | | | | CLARENDON HLS | IL | 60514-1314 |
| CHI D M CAT | 328 HEDSTROM DR | | | | AMHERST | NY | 14226 |
| CHI K HOANG | 3364 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHI MING CHEUNG | 2003 AVENIDA DEL CANADA | | | | ROWLAND HEIGHTS | CA | 91748-4173 |
| CHI OMEGA HOUSE ASSOCIATION ZETA | 1011 16TH STREET | | | | BOULDER | CO | 80302-7317 |
| CHI SHUANG SHIH | 1 HILTON RD | | | | WILMINGTON | DE | 19810-4324 |
| CHI-HAU CHEN & MRS WANDA W CHEN JT TEN | 415 BRADFORD PL | | | | NORTH DARTMOUTH | MA | 02747-3819 |
| CHI-HUA WANG | C/O FONG WANG | 140 WALDO AVE | | | PIEDMONT | CA | 94611 |
| CHI-HUA WANG & NANCY Y WANG JT TEN | 140 WALDO AVE | | | | OAKLAND | CA | 94611 |
| CHI-TEH LING | 5514 CHEENA DR | | | | HOUSTON | TX | 77096-5039 |
| CHIA CHIA CHANG | 136 ROBERTS LANE #301 | | | | ALEXANDRIA | VA | 22314-4674 |
| CHIA HWA CHAN & KATHY W CHAN JT TEN | 3015 BARCODY ROAD | | | | HUNTSVILLE | AL | 35802-1110 |
| CHIA M LAU & ELLEN H LAU JT TEN | 1957 WILSON | | | | MOUNTAIN VIEW | CA | 94040 |
| CHIA P DAY | 36690 BLACKBERRY CIRCLE | | | | SOLON | OH | 44139-2442 |
| CHIA-JENG LIU | BOX 128 | | | | CRESTLINE | OH | 44827-0128 |
| CHIANG HAI KUO & CHING FEI WU KUO JT TEN | 108 W WILLIAMSBURG DR | | | | STARKVILLE | MS | 39759-4216 |
| CHIBONG LAU & EDNA LAU JT TEN | 2766 ESTELLA DRIVE | | | | SANTA CLARA | CA | 95051-7003 |
| CHIEU NGUYEN | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801-3210 |
| CHIHUAHUA INVESTMENTS LP JACK C WYBENGA | 2129 STONECREEK | | | | PLANO | TX | 75075-2937 |
| CHILLIS W CRAWFORD | 940 SLAY RD | | | | SUMMIT | MS | 39666-5520 |
| CHILOS NORRIS | 706 W JOHN | | | | SPRINGFIELD | OH | 45506-3348 |
| CHILTON M CAMMER | PO BOX 523 | | | | WINDHAM | NY | 12496-0523 |
| CHIMINIELLO OIL CO INC | 360 BRIDGE STREET | | | | NORTH WEYMOUTH | MA | 02191-1141 |
| CHIN CHEN SHEN CUST CHIA JUNG SHEN UGMA NY | 17F NO 34 SECT 6 LANE 21 | HSIN HAI ROAD WENSHAN DIST | TAIPEI TAIWAN | | | | |
| CHIN G HING & MRS FAY YEN CHIN JT TEN | 18 NEWBURY COURT | | | | TOMS RIVER | NJ | 08757-6587 |
| CHINBANG CHUNG | 307 BAY RIVER WAY | | | | SACRAMENTO | CA | 95831-2964 |
| CHINETHA BAKER | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 |
| CHING LEE TSANG CUST JACQUELINE TSANG UTMA NJ | 8 TAYLOR RUN | | | | HOLMDEL | NJ | 07733-1228 |
| CHING LEE TSANG CUST JEN JEN TSANG UTMA NJ | 8 TAYLOR RUN | | | | HOLMDEL | NJ | 07733-1228 |
| CHING LEE TSANG CUST JOYCE TSANG UTMA NJ | 8 TAYLOR RUN | | | | HOLMDEL | NJ | 07733-1228 |
| CHINH T NGUYEN | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| CHINMOY DUTTA | 1500 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1038 |
| CHINNIE E HILL | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| CHIOU-SEN CHEN | 2480 DARLINGTON ROW | | | | LA JOLLA | CA | 92037-0926 |
| CHIQUITA M MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| CHIQUITA V RICHARDS | 5121 PARO DR | | | | FLINT | MI | 48506-1525 |
| CHIRAG SHAH | 26 CAMELOT DR | | | | EDWARDSVILLE | IL | 62025-3701 |
| CHIRSTOPHER G OPRISON | 13302 MILLTOWN ROAD | | | | LOVETTSVILLE | VA | 20180-3550 |
| CHISE THOMAS JR | 4117 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| CHIU S BEAKS | 208 WEST SILVER MEADOW DRIVE | | | | MIDWAY CITY | OK | 73110-3750 |
| CHIUNG YU CHANG | 44495 MIDWAY DR | | | | MOVI | MI | 48375-3949 |
| CHIYOKO SHINTAKU | 2216 MENALTO | | | | PALO ALTO | CA | 94303-1426 |
| CHIZUKO TSUNETA | 1217 BALDWIN LN | | | | WAUCONDA | IL | 60084-3704 |
| CHIZURU AUSTIN & MICHELE C AUSTIN JT TEN | 20301 N QUEEN PALM LN | | | | SURPRISE | AZ | 85374-5097 |
| CHLODINE GRANT | 1229 BROWNWOOD DRIVE | | | | MALVERN | AR | 72104-2201 |
| CHLOE E POLZIN | 5580 EBRIGHT DR | | | | WILLIAMSTON | MI | 48895-9628 |
| CHLOE M GAMMON TR CHLOE M GAMMON LIVING TRUST UA 03/04/98 | 1493 WEST THOMPSON WAY | | | | CHANDLER | AZ | 85248 |
| CHLOIE M KING | 326 PRAIRIE CIR | | | | CARLETON | MI | 48117-9084 |
| CHLORA M VARNUM | 344 N SPRING CREEK CIRCLE | | | | COBB | GA | 31735-2013 |
| CHLORA R RUSSOM | 6952 HWY 34 WEST | | | | PARAGOULD | AR | 72450-7645 |
| CHLORIS SADOCHA & HENRY S SADOCHA JT TEN | 29528 DOVER | | | | WARREN | MI | 48093-3603 |
| CHO S CHIN | 1942 33RD AVE | | | | SAN FRANCISCO | CA | 94116-1125 |
| CHOCRE J GIDI | 290 EMORY CT | | | | CANYON LAKE | TX | 78133-4922 |
| CHOI HEUNG LAW & KWOK W LAW JT TEN | 4217 GARDEN ESTATES | | | | TOLEDO | OH | 43623-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHOI WING CHAN & YEE MEI CHUNG JT TEN | ROOM 22A BLOCK A 78A BONHAM RD | HONG KONG, CHINA | | | | | |
| CHOL C CHI | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626-4150 |
| CHON T MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| CHONG C AN | 3601 NORTH DONCASTER COURT | | | | SAGINAW | MI | 48603-1896 |
| CHONG H PARK | 56-45 MAIN ST WA-200 | | | | FLUSHING | NY | 11355 |
| CHONG M MOON | 3715 DOTY LN | | | | CARMEL | IN | 46033-4746 |
| CHONG O KO | 12916 CONIFER LN | | | | EULESS | TX | 76040-7161 |
| CHONG S KIM | 14601 3RD DR SE | | | | MILL CREEK | WA | 98012-4511 |
| CHONG-AE SHAH | 8890 RHODODENDRON COURT | | | | LORTON | VA | 22079-5689 |
| CHONG-NAK KIM | 729 MUIRFIELD RD | | | | KELLER | TX | 76248-8229 |
| CHOR WONG | 1367 VILLA | | | | BIRMINGHAM | MI | 48009-6590 |
| CHOUCIA JACKSON | 327 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| CHOW DON WONG | 710 VILLAGE GREEN PARKWAY | | | | NEWPORT NEWS | VA | 23602-7025 |
| CHOYAN L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072-3220 |
| CHOYAN L ANG CUST JONATHAN L ANG UTMA VA | 6463 POWHATAM DRIVE | | | | HAYES | VA | 23072-3220 |
| CHRESOULA P MC GRAW & WAYNE A MC GRAW JT TEN | 2400 SCHOOL STREET | | | | ROLLING MEADOWS | IL | 60008-1510 |
| CHRIS A ADOLF | 5614 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| CHRIS A BAUER | 3045 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| CHRIS A COPPOCK | 5926 S 400 E | | | | MARION | IN | 46953-9500 |
| CHRIS A DEHETRE | 3520 S CENTINELA AVE #6 | | | | LOS ANGELES | CA | 90066-2738 |
| CHRIS A EDDY | 865 RANDALL | | | | TROY | MI | 48098-4849 |
| CHRIS A FITZGERALD | 726 RUFFNER | | | | BIRMINGHAM | MI | 48009-3661 |
| CHRIS A GULICK | 2418 US RTE 5 S | | | | FAIRLEE | VT | 05045-9771 |
| CHRIS A HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| CHRIS A JOHANSEN | 321 WOODHAVEN DR | | | | ORLAND | CA | 95963-2307 |
| CHRIS A KORTAS | 8525 PACTON | | | | UTICA | MI | 48317-3327 |
| CHRIS A KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| CHRIS A MARSHALL | 9339 PEAKE RD | | | | PORTLAND | MI | 48875-8480 |
| CHRIS A MAST & TENNA L MAST JT TEN | RR 1 BOX 348-A | | | | FRANKTON | IN | 46044-9680 |
| CHRIS A MCCARTY | 4291 FOX MEADOW | | | | BAY CITY | MI | 48706-1814 |
| CHRIS A RUIZ | 2130 NEW COLUMBIA HW | | | | LEWISBURG | TN | 37091-6726 |
| CHRIS A SCHULETER & JOANNE C SCHLUETER TR THE CHRIS A & JOANNE C | SCHLUETERREV TRUST UA 12/28/98 | 420 PHILLIPS AVE | | | GLEN ELLYN | IL | 60137-4912 |
| CHRIS A SCHULTZ | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 |
| CHRIS A TEBICS | 55 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| CHRIS A THOROMAN | 423 HATTIE ST | | | | GRAND BLANC | MI | 48439-1279 |
| CHRIS A TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457-6941 |
| CHRIS A WOLF | 838 PALMS RD | | | | BLOOMFIELD | MI | 48304-1908 |
| CHRIS ACCIVATTI | 37195 ILENE DR | | | | CLINTON TWP | MI | 48036-2572 |
| CHRIS ALLEN | 5040 SOLERO WAY | | | | SALIDA | CA | 95368-9081 |
| CHRIS ANN ADAMS & TOMMIE LEE ADAMS JT TEN | 161 DWIGHT AVE | | | | PONTIAC | MI | 48341-1277 |
| CHRIS ANN HENNESSEE & LARRY HENNESSEE JT TEN | 11550 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| CHRIS ANN MC MICKENS TORRY | 2146 E SESAME ST | | | | TEMPE | AZ | 85283-2453 |
| CHRIS B PARGOFF TR UA 11/13/78 CHRIS B PARGOFF TRUST | PO BOX 225 | | | | NOVI | MI | 48376-0225 |
| CHRIS C DANNER | 1551 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2218 |
| CHRIS C HUA | 230 N GREENWOOD AVE | | | | PARKRIDGE | IL | 60068-3229 |
| CHRIS C MELE | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| CHRIS C REINHARDT | 736 DEEFRIELD DR | | | | NORTH TONAWANDA | NY | 14120 |
| CHRIS C UNGER | 14080 ALEXANDER RD | | | | WALTON HILLS | OH | 44146 |
| CHRIS CAMPOS & MRS JUNE ADELE CAMPOS JT TEN | 121 CHESTNUT ST | | | | ENGLEWOOD CLIFFS | NJ | 07632-1918 |
| CHRIS COLLIAS | 730 W HURON | | | | PONTIAC | MI | 48341-1527 |
| CHRIS D BEUKEMA | 201 CRESTWOOD DRIVE | | | | LIBERTY | SC | 29657-9136 |
| CHRIS D KISH | 8317 FOUNTAIN PARK DR | | | | RALEIGH | NC | 27613-5298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRIS D MINTON | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122-8418 |
| CHRIS D RAFAILL & ANGELYNN V RAFAILL JT TEN | 4315 CHERRY HILL DRIVE | | | | ORCHARD LAKE | MI | 48323-1609 |
| CHRIS D SEARS & AMANDA BARKER JT TEN | PO BOX 45 | | | | BASCOM | OH | 44809-0045 |
| CHRIS D SEVERSE & RENEE SEVERSE JT TEN | 1721 DIEFFENBACH RD | | | | EVANSVILLE | IN | 47720-3352 |
| CHRIS D SHIMER | 2773 MOUNTAIN RD | | | | MANHEIM | PA | 17545-9563 |
| CHRIS DEL MORONE | PO BOX 338 | | | | FLINT | MI | 48501-0338 |
| CHRIS DEMOPULOS | 331 JANIE LANE | | | | SHREVEPORT | LA | 71106-6028 |
| CHRIS E BOREN & SUSAN A BOREN JT TEN | 10625 PEACH AVE | | | | CALIF CITY | CA | 93505-5305 |
| CHRIS E FENIMORE | 5816 EAGLE CREEK DR | | | | FT WAYNE | IN | 46804-3206 |
| CHRIS E FURDERER | 2016 MILL RUN LN | | | | BELLBROOK | OH | 45305-2202 |
| CHRIS E HELZER | 4935 MARY SUE | | | | CLARKSTON | MI | 48346-3919 |
| CHRIS E WILLIS | 2027 S FLAGLER AV | | | | FLAGLER BEACH | FL | 32136-3953 |
| CHRIS F ESDALE | 631 NESTING LN | | | | MIDDLETOWN | DE | 19709-6129 |
| CHRIS G WALLACE | 4398 S R 38 W | | | | SHERIDAN | IN | 46069-9603 |
| CHRIS GAGNON | 10330 BLUE CLAWS LN | | | | LAS VEGAS | NV | 89135-1099 |
| CHRIS GARCIA | 14544 INGRAM ST | | | | LIVONIA | MI | 48154-3556 |
| CHRIS GUBBEY | GENERAL MOTORS CIS | 10 TESTOVSKAYA ST | ENTRANCE 2 FLR 9 | MOSCOW 123317 RUSSIAN FEDERATION | | | |
| CHRIS GUBBEY | SHANGHAI GENERAL MOTORS | 1500 SHEN JING RD | JIN QIAO PU DONG | SHANGHAI 201206 CHINA | | | |
| CHRIS H BENTLEY | 10740 MAHAN DR | | | | TALLAHASSEE | FL | 32308-7610 |
| CHRIS H FELKNOR | 98 TWILL VALLEY DR | | | | ST PETERS | MO | 63376-6566 |
| CHRIS H HATCH | 3526 DEER CHASE | | | | WILLIAMSPORT | TN | 38487-2168 |
| CHRIS H TAUTE | 3376 NORTH KIRBY RD | | | | OWOSSO | MI | 48867-9672 |
| CHRIS HENSLEY | 160 STEPHEN CT | | | | KYLE | TX | 78640 |
| CHRIS I MC CARTHY | 2336 KALAMAZOO RIVER DR | | | | NAPERVILLE | IL | 60565-6327 |
| CHRIS J BALOG | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| CHRIS J BREDESON CUST NICHOLAS S BREDESON UGMA MI | 3700 LARKWOOD COURT | | | | BLOOMFIELD | MI | 48302 |
| CHRIS J COPP | PO BOX 253 | | | | LUCASVILLE | OH | 45648-0253 |
| CHRIS J KLASSEN | PO BOX 418 | | | | SILVANA | WA | 98287-0418 |
| CHRIS J KOSIRAS | 2038 SILVERWOOD DR | | | | NEWTON | PA | 18940-9401 |
| CHRIS J LOBERG | 8860 SW 171 ST AVE | | | | BEAVERTON | OR | 97007-6455 |
| CHRIS J NICKS | 1302 EAST ROAD 3 | | | | EDGERTON | WI | 53534-9033 |
| CHRIS J POULOS | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 |
| CHRIS JOHN HUTTEMAN | 1215 LAKE RD | | | | WEBSTER | NY | 14580-9001 |
| CHRIS JOSEPH HAJEK & RHONDA DIANE HAJEK JT TEN | 10234 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| CHRIS K COCHRAN | 53061 KYLE CT | | | | SHELBY TWP | MI | 48315-2017 |
| CHRIS K HAJDUK | 1534 OLD BRIDGE COURT | | | | CANTON | MI | 48188-1241 |
| CHRIS K MANTJIOS | 3735 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4732 |
| CHRIS KARAGIANNIS & VASILIKI KARAGIANNIS JT TEN | 10513 LORI LN | | | | PALOS HILL | IL | 60465-2042 |
| CHRIS KING | PO BOX 921543 | | | | SYLMAR | CA | 91392-1543 |
| CHRIS KOSMENKO | 10018 84 ST | PEACE RIVER AB T8S 1N3 CANADA | | | | | |
| CHRIS KRUSE CUST DOANLD KRUSE U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 496 S MAPLE LEAF RD | | | LAPEER | MI | 48446 |
| CHRIS L ABERNATHY | 2205 DAKOTA ST | | | | NORMAN | OK | 73069-6509 |
| CHRIS L BOLGER | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| CHRIS L BRUMM | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 |
| CHRIS L HAWKINS CUST MARIA E HAWKINS UTMA CA | 931 DALE CT | | | | SAN MARCOS | CA | 92069-2142 |
| CHRIS L KELLER | 312 CHERRY STREET | | | | WRIGHTSVILLE | PA | 17368-1229 |
| CHRIS L SMITH | PO BOX 235 | | | | JACKSON | GA | 30233-0006 |
| CHRIS LEDFORD | 29 WEST BURNS AVE | | | | AKRON | OH | 44310-1306 |
| CHRIS LEE CARTER | 18 FERROL CT | | | | SAN RAMON | CA | 94583-2134 |
| CHRIS LEE SHELBY | BOX 743 | | | | LEBANON | IN | 46052-0743 |
| CHRIS LENT | 7 JERRY LN | | | | GLEN COVE | NY | 11542-3231 |
| CHRIS M ALTEMANN | 430 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS M COPPOLA | 58 KYLE DR | | | | PHILLIPSBURG | NJ | 08865-7313 |
| CHRIS M DEMURO | 16606 S 38TH PLACE | | | | PHOENIX | AZ | 85048 |
| CHRIS M HANDLEY | 140 ETOWAH TRCE | | | | FAYETTEVILLE | GA | 30214-5902 |
| CHRIS M HENSLEY | 6046 SLADE RD | | | | NORTH PORT | FL | 34287-2234 |
| CHRIS M VAN WYCK | 2103 MILES | | | | LAPEER | MI | 48446-8080 |
| CHRIS MARTINKOVIC & PAM MARTINKOVIC JT TEN | 5930 KYLES STATION RD | | | | HAMILTON | OH | 45011-8418 |
| CHRIS MAVRONAS | 1128 BUTTON BUSH CT | | | | PORT ORANGE | FL | 32129 |
| CHRIS MAZZOLA | 16120 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4090 |
| CHRIS MCKINNEY | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| CHRIS MICHAEL CHINNI | 1008 EMBER LN | | | | SPRING GROVE | IL | 60081-8292 |
| CHRIS MIDDLETON | 517 LINDLY | | | | GRAND PRAIRIE | TX | 75052-3415 |
| CHRIS MUKDSI | 1367 SUN TERRACE | | | | FLINT | MI | 48532-2242 |
| CHRIS MULLANE | 7084 LISBON RD | PO BOX 468 | | | LISBON | OH | 44432-0468 |
| CHRIS MURRAY | PO BOX 1676 | | | | FORTSON | GA | 31808-1676 |
| CHRIS N BOURNIAS | 46801 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| CHRIS N SEVERUD | 25 FIELDSTONE DR | | | | LONG VALLEY | NJ | 07853-3210 |
| CHRIS N TRIVELAS | 600 ASHLAND AVE | | | | RIVER FOREST | IL | 60305-1827 |
| CHRIS NIKIAS | 1512 PALISADE AVE APT 7H | | | | FORT LEE | NJ | 07024-5311 |
| CHRIS O BRIEN | 570 LLOYD ROAD | | | | TOMS RIVER | NJ | 08753-6088 |
| CHRIS O'BRIEN | 4957 AMINA LN | | | | LINCOLN | CA | 95648-9701 |
| CHRIS OPIPARI | 107 ECKLIN LN | | | | CARY | NC | 27519-9520 |
| CHRIS P LUDWICK | 10 ANNE BOLEYN CT | | | | MABLETON | GA | 30126-1487 |
| CHRIS P MESTRICH & MARLENE MESTRICH JT TEN | 1421 JEROME | | | | ASTORIA | OR | 97103-3831 |
| CHRIS PALMIERI | 25 REDWOOD CIRCLE | | | | PEMBROKE | MA | 02359-3734 |
| CHRIS PAPAS | 196 PINEWOOD RD | | | | TOMS RIVER | NJ | 08753-2582 |
| CHRIS PAPAS & ZOE PAPAS JT TEN | 7224 WOODSIDE DR | | | | STOCKTON | CA | 95207-1551 |
| CHRIS PFANSTIEL | BOX 640 | | | | JEFFERSONVILLE | NY | 12748-0640 |
| CHRIS PICARD | 181 GRANDPRE CT | NAVAN ON K4B 1K3 CANADA | | | | | |
| CHRIS R CONRAD | 5215 GRAYSTONE | | | | HOUSTON | TX | 77069-3319 |
| CHRIS R CORBY | N75 W15222 COLONY ROAD | | | | MENOMONEEFLS | WI | 53051-4502 |
| CHRIS R TOMPKINS | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103-4765 |
| CHRIS RAYMOND JUNG | 1500 E LOWDEN LANE | | | | MT PROSPECT | IL | 60056-2710 |
| CHRIS REISIG | 430 EAST GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| CHRIS ROZYCKI | 54 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 |
| CHRIS S LESLIE & KELLY P LESLIE JT TEN | PO BOX 562912 | | | | CHARLOTTE | NC | 28256-2912 |
| CHRIS SCHRADER | 2964 LAWRENCE DR | | | | WANTAGH | NY | 11793-1049 |
| CHRIS SHARMAN CUST CALEB SHARMAN UTMA VA | 9607 CHAPEL HILL DR | | | | BURKE | VA | 22015 |
| CHRIS SHERWIN | 41 MURRAY ROAD | | | | CHURCHVILLE | PA | 18966-1732 |
| CHRIS SMITH CUST CASEY JEAN SMITH UTMA OH | 7509 W STATE ROUTE 95 | | | | FREDERICKTOWN | OH | 43019-9403 |
| CHRIS SMITH CUST CASEY JEAN SMITH UTMA OH | 7509 W STATE ROUTE 95 | | | | FREDERICKTOWN | OH | 43019-9560 |
| CHRIS SOVEREIGN | 1730 ENNEN DR | | | | RAPID CITY | SD | 57703 |
| CHRIS STERIOUS JR & DESPE STERIOUS TEN ENT | 4 PINE DR | | | | CHESTER SPRINGS | PA | 19425-3122 |
| CHRIS T CHIGARIDAS | 971 GOLDEN CREST AVE | | | | NEWBURY PARK | CA | 91320-5817 |
| CHRIS T CHIGARIDAS TR UA 03/22/94 CHIGARIDAS FAMILY TRUST | 971 GOLDEN CREST AVE | | | | NEWBURY PARK | CA | |
| CHRIS TALIAFERRO & SLONE TALIAFERRO JT TEN | 9339 FM 2451 | | | | SCURRY | TX | 75158 |
| CHRIS TEPOOL | 212 CALLE DEL PRADO | | | | EVANSVILLE | IN | 47712-2733 |
| CHRIS THOMAS | 36 CABANA WAY | | | | DALLAS | GA | 30132 |
| CHRIS V BORKOWSKI TR CHRIS V BORKOWSKI LIV TRUST UA 06/05/98 | 1016 CIMARRON CIR | | | | ROANOKE | TX | 76262-6886 |
| CHRIS VAUGHN | PO BOX 1537 | | | | HAVRE | MT | 59501-1537 |
| CHRIS VELS | 28565 HERRERA ST | | | | VALENCIA | CA | 91354 |
| CHRIS W RIDGELL | 7273 DANBROOKE | | | | W BLOOMFIELD | MI | 48322-2929 |
| CHRIS WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON N4X 1B5 CANADA | | | | |
| CHRIS WHITEHURST | 30 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| CHRIS WILLIAM KALTHOFF | 316 EAST SUNSET DR | | | | ROSCOMMON | MI | 48653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS ZAFIROFF & GLENDA ZAFIROFF TR UA 08/13/02 CHRIS & GLENDA | ZAFIROFF | 3042 LANNING DR | | | FLINT | MI | 48506-2051 |
| CHRISANNE PHILLIPS | ATTN CHRISANNE PHILLIPS DAHDUL | 96 CEDAR WOODS GLN | | | WEST SPRINGFIELD | MA | 01089-1637 |
| CHRISI A HAZELTON | 1100 JASMINE | | | | DENVER | CO | 80220 |
| CHRISLYNN WINTERS | 1813 OLD MILL RD | | | | WALL | NJ | 07719 |
| CHRISS A OWEN | 139 SCHOLAR ROAD | | | | GUYTON | GA | 31312-6249 |
| CHRISSANDRA SMITH | PO BOX 8456 | | | | WASHINGTON DC | DC | 20032-8456 |
| CHRIST A KALIVAS | 34 PATRICIA RD | | | | PEABODY | MA | 01960-2229 |
| CHRIST A REPPUHN | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 |
| CHRIST CHURCH EPISCOPAL | PO BOX 457 | | | | TRACY CITY | TN | 37387-0457 |
| CHRIST CHURCH MIDDLESEX | PO BOX 15 | CHRISTIANA MANCHESTER | W I JAMAICA | | | | |
| CHRIST CHURCH PRESERVATION TRUST | 20 N AMERICAN ST | | | | PHILADELPHIA | PA | 19106 |
| CHRIST EVANGELICAL LUTHERAN CHURCH | 124 S 13TH ST | | | | HARRISBURG | PA | 17104-1050 |
| CHRIST J RAPTOPLOUS | 56783 LONGHORN DR | | | | SHELBY TWP | MI | 48316 |
| CHRIST KEMPERAS & MRS NIKI KEMPERAS JT TEN | 10308 S LA CROSSE | | | | OAKLAWN | IL | 60453-4737 |
| CHRIST LUTHERAN CHURCH | 99 WISCONSIN AVE | | | | COCHRANE | WI | 54622-7352 |
| CHRIST P STERGIOS & CHRIST M STERIOS JT TEN | 11801 S CAMPBELL AVE | | | | CHICAGO | IL | 60655-1521 |
| CHRIST UNITED METHODIST CHURCH | RALPH A HIGGINBOTHAM | 6000 OLD CANTON RD | | | JACKSON | MS | 39211 |
| CHRISTA A BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 |
| CHRISTA A BRINSON | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 |
| CHRISTA ANN KIEFER | 9654 DICK ROAD | | | | HARRISON | OH | 45030-9748 |
| CHRISTA B ARNETT | 1038 LOWES LN | | | | IRON STATION | NC | 28080-9647 |
| CHRISTA D RICCO & JAMES M RICCO JT TEN | 1322 MARTIN DR | | | | FRANKFORT | MI | 49635-9763 |
| CHRISTA L KING | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| CHRISTA L KNECHTEL | PO BOX 791 | | | | LIBERTYVILLE | IL | 60048-0791 |
| CHRISTA M WARD | PO BOX 10672 | | | | SOUTH LAKE TAHOE | CA | 91358 |
| CHRISTA MARY MINGES | 1656 MILLVILLE-SHANDON ROAD | | | | HAMILTON | OH | 45013-9589 |
| CHRISTA MOELLER & KURT F W MOELLER JT TEN | 23401 CANZONET ST | | | | WOODLAND HILLS | CA | 91367-6014 |
| CHRISTA T HUGHES CUST DYLAN S IRVINE | 17 HEARTHSTONE CRESCENT | COURTICE ON L1E 2X7 CANADA | | | | | |
| CHRISTA T IRVINE CUST REANNA N IRVINE A MINOR | 17 HEARTHSTONE CRESCENT | COURTICE ON L1E 2X7 CANADA | | | | | |
| CHRISTALYN M BEANE SIMPSON & PATRICK K SIMPSON JT TEN | 4200 SHOSHONI AVE | | | | ANCHORAGE | AK | 99516-3637 |
| CHRISTANNA M STEVENSON & ROBERT LEE STEVENSON JT TEN | 1711 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| CHRISTANNA STEVENSON | 1711 SOUTH LAUREL DRIVE | | | | MARION | IN | 46953-2906 |
| CHRISTANNE S TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068-9236 |
| CHRISTEEN DYSON | 1505 PARC MAIN ST | | | | LAWRENCEVILLE | GA | 30045-4009 |
| CHRISTEEN M BRYANT | 597 COLORADO | | | | PONTIAC | MI | 48341-2522 |
| CHRISTEEN N WILSON | 10842 61ST AVE | | | | SEMINOLE | FL | 33772-6831 |
| CHRISTEEN VEJNOVICH & DAVID VEJNOVICH JT TEN | 849 SEABROOKE COURT | | | | ENGLEWOOD | FL | 34223 |
| CHRISTEIN R EPISCOPO | 2540 SPINNERWEBER | | | | PITTSBURGH | PA | 15227 |
| CHRISTEL C HALPIN | 1212 RAINTREE DRIVE UNIT J 187 | | | | FORT COLLINS | CO | 80526-1871 |
| CHRISTEL E PAWLAS | 1120 BEACON PKWY E #305 | | | | BIRMINGHAM | AL | 35209 |
| CHRISTEL E PAWLAS & VERA SINARS JT TEN | 1120 BEACON PKWY E APT 305 | | | | BIRMINGHAM | AL | 35209 |
| CHRISTEL JOHNSON | 5616 PRESTON OAKS #303 | | | | DALLAS | TX | 75240-8470 |
| CHRISTEL K BUCHMANN | 3101 E TRENTON AVE | | | | ORANGE | CA | 92867-4439 |
| CHRISTEL WATSON TURNER | 3161 DOGWOOD DR | | | | EAST POINT | GA | 30344-3951 |
| CHRISTEL WIECHERN | AUF DEM HEIDLANDE 9 | | | D-22969 WITZHAVE GERMANY | | | |
| CHRISTELL H MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| CHRISTELLA M ANDERSON | PO BOX 73290 | | | | LOS ANGELES | CA | 90003-0290 |
| CHRISTELLE H SWAEN | 4915 SAMISH WAY #31 | | | | BELLINGHAM | WA | 98226-8947 |
| CHRISTEN A OPPERMAN | 1679 CHARTWELL DR | | | | CENTERVILLE | OH | 45459-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTEN J PECK | 406 ADA LANE | | | | CLEMMONS | NC | 27012 |
| CHRISTEN J WEGENER | C/O SCOTT R HODGES | 1550 BRYANT ST #739 | | | SAN FRANCISCO | CA | 94103-4858 |
| CHRISTEN ROBINSON | 853 LEE DR | | | | ORRVILLE | OH | 44667-2328 |
| CHRISTENE MARIE FOSTER CUST ANDREW COLLINS FOSTER UTMA MD | 120 CIVITAS ST | | | | MT PLEASANT | SC | 29464-2668 |
| CHRISTENE MARIE FOSTER CUST QUINN PATRICK FOSTER UTMA MD | 120 CIVITAS ST | | | | MT PLEASANT | SC | 29464-2668 |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA | 177 JUNIPER CREEK BOULEVARD | | | PINEHURST | NC | 28374-6806 |
| CHRISTI E DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| CHRISTI E MURRELL | 6451 S BUTTE AVE | | | | TEMPE | AZ | 85283-3960 |
| CHRISTI HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 |
| CHRISTI J FRAZIER | 3685 FOX | | | | INKSTER | MI | 48141-2022 |
| CHRISTI L DAVIS | 3412 WOODSIDE DR | | | | ARLINGTON | TX | 76016-2363 |
| CHRISTIAN & ELEANORA RUPPERT HOME FOR AGED & INDIGENT RESIDENTS OF | THE D C | BOX 43965 | | | WASHINGTON | DC | 20010-0965 |
| CHRISTIAN A BROWN | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| CHRISTIAN A KELLER | 502 CAULK ROAD | | | | MILFORD | DE | 19963-2902 |
| CHRISTIAN A WEHLUS | 8136 S NEW ENGLEAND | | | | BURBANK | IL | 60459-1636 |
| CHRISTIAN B KRUSE & DONALD F KRUSE JT TEN | 4349 OAKDALE ST | | | | GENESEE | MI | 48437 |
| CHRISTIAN B OBERHOLSER & EILEEN K OBERHOLSER TEN COM | 218 ASH RD | | | | COATESVILLE | PA | 19320-1190 |
| CHRISTIAN B SMITH | 2408 SHALLEY DR | | | | TALLAHASSEE | FL | 32309 |
| CHRISTIAN BIRKELAND | 9600 PINE | | | | TAYLOR | MI | 48180-3435 |
| CHRISTIAN BRAREN | 3871 MT VIEW DRIVE | | | | DANIELSVILLE | PA | 18038-9746 |
| CHRISTIAN C LAHTI | 5794 DENALI ST | | | | KALAMAZOO | MI | 49009-6705 |
| CHRISTIAN C STAWINSKI | 550 W SNELL RD | | | | ROCHESTER | MI | 48306-1729 |
| CHRISTIAN C STAWINSKI & KATHERINE N STAWINSKI JT TEN | 550 W SNELL RD | | | | ROCHESTER | MI | 48306-1729 |
| CHRISTIAN CAPUTO | 166 HAMPTON VISTA DR | | | | MANORVILLE | NY | 11949-2861 |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST | 106 N GALLATIN RD | | | MADISON | TN | 37115-3702 |
| CHRISTIAN COOPER | 5832 CREEKSIDE LANE | | | | ROCKFORD | IL | 61114-6466 |
| CHRISTIAN CRONBERG | 473 N DIJON CT | | | | TUCSON | AZ | 85748-1946 |
| CHRISTIAN D ANDERSON | 429 LYON COURT | | | | SOUTH LYON | MI | 48178-1239 |
| CHRISTIAN D MAY | PO BOX 2185 | | | | REDWAY | CA | 95560-2185 |
| CHRISTIAN D MCCANN | MACELROY RD 658 | | | | BALLSTON LAKE | NY | 12019-2202 |
| CHRISTIAN D PIERMAN | 3881 GNAT GROVE ROAD | | | | CORNERSVILLE | TN | 37047-5245 |
| CHRISTIAN D VANBROCKLIN | 2538 SUNSET DRIVE | | | | BELOIT | WI | 53511-2355 |
| CHRISTIAN E JENSEN JR | 345 OLD RIVER RD | | | | MAYS LANDING | NJ | 08330-1641 |
| CHRISTIAN E TEDSEN & KATHLEEN R TEDSEN JT TEN | 46813 FOX RUN DR | | | | MT CLEMENS | MI | 48044-3464 |
| CHRISTIAN F MANTZ | 80 PALACE DRIVE | | | | WEST CARLTON | OH | 45449-1951 |
| CHRISTIAN F MARKWORT | PO BOX 183692 | | | | SHELBY TWP | MI | 48318-3692 |
| CHRISTIAN F NIELSEN & MARY E NIELSEN JT TEN | VENTURE OUT #993 | 5001 E MAIN ST | | | MESA | AZ | 85205-8008 |
| CHRISTIAN FISCHER | 1063 SCATLETT DR | | | | CROSSVILLE | TN | 38555 |
| CHRISTIAN FRANCO | 5691 BOXWOOD DRIVE | | | | LORAIN | OH | 44053 |
| CHRISTIAN FREY | GENERAL MOTORS EUROPE AG | PO BOX STELZENSTRASSE 4 | CH 8152 GLATTBRUGG SWITZERLAND | | | | |
| CHRISTIAN G BLAKE | 158 BRENTWIL BLVD | | | | LINN CREEK | MO | 65052-2219 |
| CHRISTIAN G TAIT | 500 LEYLAND LN | | | | ANNAPOLIS | MD | 21401-5521 |
| CHRISTIAN GIBBS GARDNER | 4412 CHIPPOKE RD | | | | CHESTER | VA | 23831 |
| CHRISTIAN GORM LARSEN | 9015 PRENTICE AVE | | | | GIG HARBOR | WA | 98332-1033 |
| CHRISTIAN GRUPE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMA GERMANY | | | | |
| CHRISTIAN H BRANSON | RR 2 BOX 145B | | | | KEYSER | WV | 26726-9232 |
| CHRISTIAN H BURKHARD | 5234 OHIO ST | | | | VERMILION | OH | 44089-1337 |
| CHRISTIAN H REDELL & MARIA W REDELL JT TEN | BOX 30803 | | | | CHARLESTON | SC | 29417-0803 |
| CHRISTIAN J BACH | 1722 ROMINE AVENUE | | | | MCKEESPORT | PA | 15133-3325 |
| CHRISTIAN J BRANDT | 8168 PENINSULAR | | | | FENTON | MI | 48430-9119 |
| CHRISTIAN J KILPATRICK | 20 WEST BEECH | | | | ALLIANCE | OH | 44601-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIAN JONES | 17410 91ST AVE CT E | | | | PUYALLUP | WA | 98375 |
| CHRISTIAN KLEMENCIC | 119 WAVERLEY RD | BOWMANVILLE ON L1C 1L2 CANADA | | | | | |
| CHRISTIAN LEE MITCHELL | 638 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-9709 |
| CHRISTIAN M BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409-3297 |
| CHRISTIAN M CORYELL | 1136 IVY LN | | | | BEAUMONT | TX | 77706-6119 |
| CHRISTIAN M KEMMERLING | 1467 SOUTH STEARNS DR | | | | LOS ANGELES | CA | 90035 |
| CHRISTIAN M MARKWORT | 2790 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4456 |
| CHRISTIAN MARTINI | WEVERSTRASSE 8A D-13595 | BERLIN GERMANY | | | | | |
| CHRISTIAN MCGILLEN | 3220 1ST ST N | | | | ARLINGTON | VA | 22201-1035 |
| CHRISTIAN MICHAEL LOHNER & NANCY ELLEN LOHNER TR LOHNER FAM LIVING | TRUST UA 05/08/98 | 7001 SUN WOOD DR | | | CRP CHRISTI | TX | 78413-4651 |
| CHRISTIAN MICHAEL QUAAL | 5225 OLD HWY 14 | | | | SUNDANCE | WY | 82729-9710 |
| CHRISTIAN MOELLER | 3773 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 |
| CHRISTIAN P SCHACHT | C/O FLORENCE SCHACHT | 12 BALCH AVE | | | GROVELAND | MA | 01834-1303 |
| CHRISTIAN PHILLIPS | 1933 SOUTH BARKSDALE ST | | | | MEMPHIS | TN | 38114-4504 |
| CHRISTIAN R KESSLER | 24020 TIMBERSET CT | | | | LUTZ | FL | 33559-6729 |
| CHRISTIAN R MINOR CUST BREANNA R UGMA MI | 1959 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1701 |
| CHRISTIAN RANDEL PETERSEN | 1312 STONEY HILL DR | | | | FORT COLLINS | CO | 80525-1298 |
| CHRISTIAN S REDDY | 70 ANNANDALE RD | | | | CHAPPAQUA | NY | 10514-1814 |
| CHRISTIAN S RUBRICH | 19404 ELKHART | | | | HARPER WOODS | MI | 48225-2163 |
| CHRISTIAN SIZEMORE | 3550 HOLLIGLEN DR | | | | MARIETTA | GA | 30062-1147 |
| CHRISTIAN STONE VANHORN | 226 THIRD ST | | | | DALTON | PA | 18414-9135 |
| CHRISTIAN T NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| CHRISTIAN T WEBSTER & CHERYL M JENKINS TEN COM | 226 TRUMBULL SE | | | | WARREN | OH | 44483-6335 |
| CHRISTIAN V HANSEN | 770 ROAD 20 NE | | | | MANSFIELD | WA | 98830-9724 |
| CHRISTIAN WOMENS FELLOWSHIP OF THE FIRST CHRISTIAN CHURCH IN SAVANNAH | GEORGIA | 711 E VICTORY DRIVE | | | SAVANNAH | GA | 31405-2318 |
| CHRISTIANA ELIZABETH PERKINS TOD ROGER DALE PERKINS SUBJECT TO STA | TOD RULES | 5604 GENESEE RD | | | LAPEER | MI | 48446-2748 |
| CHRISTIANA FUGGER & OSKAR FUGGER TR CHRISTIANNA FUGGER REVOCABLE | TRUST UA 11/07/96 | 4 WHITE OAK CT | | | NORTHPORT | NY | 11768-3452 |
| CHRISTIANA NEWCOMB & RANDALL K NEWCOMB TR UA 07/21/09 CHRISTINA | NEWCOMB LIVING TRUST | 28311 HAWAII ROAD | | | ASHLEY | IL | 62808 |
| CHRISTIANA UNITED METHODIST CHURCH | 21 W MAIN ST | | | | CHRISTIANA | DE | 19702-1504 |
| CHRISTIANE NASSAN & ZOUHEIR NASSAN TR UA 7/15/97 THE NASSAN REV TRUST | 519 E MONTOYA BLVD | | | | GALLUP | NM | 87301-5045 |
| CHRISTIANNA FUGGER & OSKAR FUGGER TR OSKAR FUGGER REVOCABLE TRUST UA | 11/07/96 | 4 WHITE OAK COURT | | | NORTHPORT | NY | 11768-3452 |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG | 113 E 2ND ST | | | BYRON | IL | 61010-8957 |
| CHRISTIE A MARTIN | 8401 KINGSGATE RD | | | | POTOMAC | MD | 20854-1741 |
| CHRISTIE ANN BIRCH | 27511 GRANT | | | | ST CLAIR SHORES | MI | 48081-1749 |
| CHRISTIE ANN BUSSJAEGER | 3252 VINOY PLACE | | | | SARASOTA | FL | 34239-6631 |
| CHRISTIE FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122-4722 |
| CHRISTIE HARPER | 4943 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1134 |
| CHRISTIE K DAVIS | 38927 VISTA DR | | | | CATHEDRAL CITY | CA | 92234-2156 |
| CHRISTIE L CHRISTENSON | 1541 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 |
| CHRISTIE M HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| CHRISTIE M MEDINA | 5117 GREENLEAF DR | | | | NASHVILLE | TN | 37211-6030 |
| CHRISTIE MURPHY CUST JOSHUA THOMAS MURPHY UTMA MI | 4130 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5503 |
| CHRISTIE S FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122-4722 |
| CHRISTIINE M QUATELA CUST BRENNAN M QUATELA UGMA NY | 524 SPRING MEADOW LANE | | | | WEBSTER | NY | 14580-1788 |
| CHRISTIN LOPEZ-JORDAN | 1863 W 47TH STREET | | | | CLEVELAND | OH | 44102-3411 |
| CHRISTIN M GELHAAR | 133 ARNOLD CT | | | | DOUSMAN | WI | 53118-8848 |
| CHRISTIN M KIRBY | 3038 BRISBANE | | | | WALLED LAKE | MI | 48390-1116 |
| CHRISTIN MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIN P SIEGELE CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMOS | MI | 48864-3467 |
| CHRISTINA A GRIWACH | 16306 EASTERN AVE | | | | BELTON | MO | 64012-4678 |
| CHRISTINA A NULSEN | 274 PENROD RD | | | | TROY | MO | 63379-4772 |
| CHRISTINA A SCHAFFER | 1545 NORTH HARRISON | | | | EAST LANSING | MI | 48823-1801 |
| CHRISTINA ANNE D'AMICO | 22 SONGBIRD LN | | | | ALISO VIEJO | CA | 92656-1203 |
| CHRISTINA BORG | APT 8B | 25 WEST 81 ST | | | NEW YORK | NY | 10024-6023 |
| CHRISTINA C E NEILS | 7 HARTER LANE | | | | RHINEBECK | NY | 12572-3372 |
| CHRISTINA CACCIATORE & MARY C PASTORELLA JT TEN | 100 COLE LANE APT 201 | | | | LAWRENCEVILLE | NJ | 08648-2686 |
| CHRISTINA CARTER GILBERT & JAMES A GILBERT JT TEN | 194 N HIGHLAND AVE | | | | AKRON | OH | 44303-1504 |
| CHRISTINA CARTER GILBERT CUST KATHERINE CLAIRE GILBERT UTMA OH | 194 N HIGHLAND | | | | AKRON | OH | 44303-1504 |
| CHRISTINA CARTER GILBERT CUST QUINTON JAMES GILBERT UTMA OH | 194 N HIGHLAND | | | | AKRON | OH | 44303-1504 |
| CHRISTINA CLINE GDN DIANA HOUGHTON GDN EUGENIA JAROS | 224 NASSAU BLVD SOUTH | | | | GARDEN CITY | NY | 11530 |
| CHRISTINA CONTURSI & KENNETH CONTURSI JT TEN | 19 WAGNER DRIVE | | | | ROCK TAVERN | NY | 12575-5204 |
| CHRISTINA D FINSTERWALD & HARVEY M FINSTERWALD JT TEN | 421 S ELIZABETH | | | | MARINE CITY | MI | 48039-3417 |
| CHRISTINA D MUSGRAVE | 5582 SNOWFLAKE WAY | | | | PARKER | CO | 80134 |
| CHRISTINA D SOLLENBERGER | 85 FERSFIELD RD | | | | CHAMBERSBURG | PA | 17202 |
| CHRISTINA DI GIACOMO | 128 TIMBERLAKE DR | | | | MANAHAWKIN | NJ | 08050-4603 |
| CHRISTINA E DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089-6812 |
| CHRISTINA E FORRESTER & MICHAEL J FORRESTER TR CHRISTINA E FORRESTER | REVOCABLE TRUST UA 10/08/01 | 9362 NEWNAN CIRCLE | | | PORT CHARLOTTE | FL | 33981-3205 |
| CHRISTINA E PHILLIPS & CARISSA L NEARY JT TEN | 321 WASHINGTON AVE | | | | JERMYN | PA | 18433 |
| CHRISTINA ELIZABETH MITCHELL | BOX 300283 | | | | MIDWEST CITY | OK | 73140-0283 |
| CHRISTINA ESQUIVEL JR | 224 MCKOEL AVE | | | | ROMEOVILLE | IL | 60446-1714 |
| CHRISTINA FADDEN | 7570 ORIEN AVE | | | | LA MESA | CA | 91941-6113 |
| CHRISTINA FIELDS | 20200 ARDMORE | | | | DETROIT | MI | 48235-1575 |
| CHRISTINA G SHORT | 12072 MILLION DOLLOR HIGHWAY | | | | MEDINA | NY | 14103-9647 |
| CHRISTINA GARCIA HILL | C/O MS LOPEZ | 14050 DIAMOND AVE | | | SAN JOSE | CA | 95127-4113 |
| CHRISTINA GONG | 8300 SW 71ST AVE | | | | PORTLAND | OR | 97223-9369 |
| CHRISTINA GRAF CUST CODY MARQUETTE UTMA IL | 8640 BROOKFIELD AVE 1N | | | | BROOKFIELD | IL | 60513 |
| CHRISTINA GREER CUST CONNOR WRIGHT UTMA MD | 622 CURRANT CT | | | | LA PLATA | MD | 20646-3274 |
| CHRISTINA GREMONTE | 560 SILVER SANDS RD | UNIT 102 | | | EAST HAVEN | CT | 06512-4601 |
| CHRISTINA H THURMER | 1435 OLD TALE RD | | | | BOULDER | CO | 80303-1323 |
| CHRISTINA HAGLE LEVINS | 9135 COUNTY RD 32 | | | | FAIRHOPE | AL | 36532-5083 |
| CHRISTINA HOMNER | 14 BLUE AVACADO LN | | | | ROCHESTER | NY | 14623-3909 |
| CHRISTINA J DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9619 |
| CHRISTINA J RUSSO & DONNA R HAYES JT TEN | BROOK SCHOOL ST APT D61 | 44 SCHOOL | | | WESTON | MA | 02493-2563 |
| CHRISTINA JACON KLARIC | 632 HAZELTON STREET | | | | MASURY | OH | 44438-1120 |
| CHRISTINA JEAN HYATT | 9486 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| CHRISTINA JUBENVILLE | 2465 RANKIN BLVD | WINDSOR ON N9E 3B5 CANADA | | | | | |
| CHRISTINA JUNE GREENFIELD | 210 S PARKWOOD PLACE | | | | POST FALLS | ID | 83854-7009 |
| CHRISTINA L BHANDARI | 17074 WHITE HAVEN DRIVE | | | | NORTHVILLE | MI | 48168-2364 |
| CHRISTINA L CASSEL | 13500 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9761 |
| CHRISTINA L HAASSER | 196 N CRESCENT AVE | | | | PALATINE | IL | 60067-0910 |
| CHRISTINA L HATCH | 6342 BANCROFT AVE #A | | | | SAINT LOUIS | MO | 63109-2228 |
| CHRISTINA L HOMER | 18175 RAINBOW RD | | | | FRASER | MI | 48026-4625 |
| CHRISTINA L SMALL | 4124 OAK ST | | | | KANSAS CITY | MO | 64111-1615 |
| CHRISTINA L SPAULDING | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| CHRISTINA L SUTHERLIN | 2481 EAST OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA L SYMONS | 105 BIG RUN RD | | | | PORTERSVILLE | PA | 16051-2029 |
| CHRISTINA L WEGMANN | 200 N CHECKERBERRY WAY | | | | SAINT JOHNS | FL | 32259-4464 |
| CHRISTINA LAWSON | 3826 CORALBERRY WA | | | | DACULA | GA | 30019-7246 |
| CHRISTINA LEIGH MARAONE & DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306-2262 |
| CHRISTINA LOUGHLIN | 44 GREENWOOD DR N | | | | BERGENFIELD | NJ | 07621-3346 |
| CHRISTINA LYNN LAMBERTSON | 30444 LEWIS GEORGETOWN HWY | | | | LEWES | DE | 19958-4172 |
| CHRISTINA M ANGELL | 14906 ST CLOUD | | | | HOUSTON | TX | 77062-2824 |
| CHRISTINA M AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| CHRISTINA M BOYNE TR CHRISTINA M BOYNE SURVIVORS'S TRUST UA 09/19/03 | 99 N BENDROOK LOOP | | | | CONROE | TX | 77384-4485 |
| CHRISTINA M BURMEISTER | 139 NASSAU BLVD | | | | WEST HEMPSTEAD | NY | 11552-2217 |
| CHRISTINA M COLOMBO | 8 ROSS CT | | | | NEWARK | DE | 19702-6119 |
| CHRISTINA M COOLEY | C/O CHRISTINA COMPAGNONI | 4465 ISLAND VIEW DRIVE | | | WATERFORD | MI | 48328-4279 |
| CHRISTINA M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| CHRISTINA M DAWSON | 4171 DENNIS LN | | | | BRUNSWICK | OH | 44212 |
| CHRISTINA M DELAND CUST AARON DELAND PATRICK UGMA MI | 174 THIRD ST | BOX 63 | | | VERMONTVILLE | MI | 49096-0063 |
| CHRISTINA M DELAND CUST DAMON KARL PATRICK UGMA MI | BOX 63 | 174 THIRD ST | | | VERMONTVILLE | MI | 49096-9402 |
| CHRISTINA M DEXTER & MARY G DEXTER JT TEN | 2017 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2124 |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS | 5337 BIGGER RD | | | KETTERING | OH | 45440 |
| CHRISTINA M FOX | 3915 OAKVIEW DR | | | | BEAVERCREEK | OH | 45430-5115 |
| CHRISTINA M GRAHAM | 10400 ROSEGATE COURT APT 104 | | | | RALEIGH | NC | 27617 |
| CHRISTINA M GRAY | 533 GREENFIELD DR | | | | GAYLORD | MI | 49735-8394 |
| CHRISTINA M GREGORI CUST MIA K GREGORI UTMA WA | 1714 NW 199TH ST | | | | SHORELINE | WA | 98177 |
| CHRISTINA M HANNAFORD | 42238 CANBERRA COURT | | | | CLINTON TWP | MI | 48038 |
| CHRISTINA M HARRIS & JOHN W HARRIS III JT TEN | 37031 KNOLL DR | | | | WASECA | MN | 56093-4639 |
| CHRISTINA M HYNES | 207 RAYMOND DR | | | | OFALLON | MO | 63366-1348 |
| CHRISTINA M JONASEN | 636 EAST 33RD STREET | | | | ERIE | PA | 16504-1702 |
| CHRISTINA M KULIKOWSKY | 3445 JAMES ST | | | | SHRUB OAK | NY | 10588 |
| CHRISTINA M LUCAS | 19 SOUTH STONE AVENUE | APT D1 | | | LA GRANGE | IL | 60525-2294 |
| CHRISTINA M MYERS | 13079 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| CHRISTINA M NORMILE & ROBERT A SMITH JT TEN | 2203 HAMMOND PL E | | | | TRAVERSE CITY | MI | 49686-8013 |
| CHRISTINA M ROBERTS & CLARENCE N ROBERTS JT TEN | 726 MADISON PL | APT 1 | | | ANN ARBOR | MI | 48103-4774 |
| CHRISTINA M STEAD | 1420 BURNING HILLS RD | | | | TEMPLETON | CA | 93465-4016 |
| CHRISTINA M TOLUSCIAK | 2688 JORDAN AVE | | | | PITTSBURGH | PA | 15235-3625 |
| CHRISTINA M WORTHY | 113 STONE CLIFFE AISLE | | | | IRVINE | CA | 92612 |
| CHRISTINA MARIA SWEETNAM & ANNA MARIA WARDROP JT TEN | 1727 FRUITWOOD DRIVE | | | | GRAND RAPIDS | MI | 49504-6055 |
| CHRISTINA MARIE PASCOE & CHERI PASCOE JT TEN | 71 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-4343 |
| CHRISTINA MASON | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 |
| CHRISTINA MEDEIROS CUST CHRIS R MEDEIROS JR UTMA CA | 15524 PINEHURST PL | | | | SAN DIEGO | CA | 92131-4310 |
| CHRISTINA MIDOCK & CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | | HOMER CITY | PA | 15748-9201 |
| CHRISTINA MONDEAU | 3225 MONTANA AVE | | | | FLINT | MI | 48506 |
| CHRISTINA NICELY | 4822 SADALIA | | | | TOLEDO | OH | 43623-2959 |
| CHRISTINA PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5237 |
| CHRISTINA PERSEGHETTI | 168 W MAIN ST | | | | SPRINGVILLE | NY | 14141-1099 |
| CHRISTINA RAE BOWLING | 3273 BATHVEST | | | | ROCHESTER HILLS | MI | 48309 |
| CHRISTINA RALEIGH | 29619 N CASTLEBURY PL | | | | CASTAIC | CA | 91384-3821 |
| CHRISTINA RICHARDS | 1338 LAIRD AVE | | | | SALT LAKE CTY | UT | 84105-1935 |
| CHRISTINA S CLARK CUST BENJAMIN TYLER ADAMS UTMA TN | 3403 HARCOURT DR | | | | CHATTANOOGA | TN | 37411-4417 |
| CHRISTINA S CRANE | 521 WALKER STREET | | | | LOOGOOTEE | IN | 47553-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA S EAST | 191 WILLOUGHBY ST | APT 8K | | | BROOKLYN | NY | 11201-5445 |
| CHRISTINA S FOLTMAN | 140 NORTHVIEW RD | | | | ITHACA | NY | 14850-6040 |
| CHRISTINA SALINAS | 3523 E 60TH PLACE | | | | HUNTINGTON PARK | CA | 90255-3220 |
| CHRISTINA SOLLETTI & JAMES SOLLETTI JT TEN | 20 HUNT AVE | | | | BRAINTREE | MA | 02184-4806 |
| CHRISTINA STACK | 7416 I TRIWOODS DR | | | | SHREWSBURY | MO | 63119-4459 |
| CHRISTINA T CLINTON | 123 TROUSDALE DRIVE | | | | HENDERSONVILLE | TN | 37075-3748 |
| CHRISTINA T SHIPPY | 3036 SHERATON CT | | | | MEDFORD | OR | 97504-9201 |
| CHRISTINA T VOBIS | 26 ELIZABETH ST | APT 7 | | | PORT JERVIS | NY | 12771-1945 |
| CHRISTINA TEMPLETON RICHARDS | 312 ONONDAGA ST | | | | CORNING | NY | 14830-1359 |
| CHRISTINA TERESA BROWN | 3221 SUNSET DR | | | | CHARLOTTE | NC | 28209-1209 |
| CHRISTINA TRAYCOFF | PO BOX 205 R | | | | DESOTO | TX | 75123-0205 |
| CHRISTINA TREMONTE | 251 S GREEN VALLEY PK | APT 5411 | | | HENDERSON | NV | 89012-2316 |
| CHRISTINA V DOWEN & GARY A DOWEN JT TEN | 459 LEETONIA | | | | TROY | MI | 48098-5518 |
| CHRISTINA VALVERDE | P-205 PO BOX 439016 | | | | SAN DIEGO | CA | 92143-9016 |
| CHRISTINA WALLACE LACK | PO BOX 741 | | | | ROCK HILL | NY | 12775-0741 |
| CHRISTINA WILLIAMS | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 |
| CHRISTINA WODECKI & KATHLEEN DICENZO JT TEN | 951 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1441 |
| CHRISTINA Y BROKASKI | 852 DENSMORE WAY | | | | FOLSOM | CA | 95630-8563 |
| CHRISTINE A BARKIEWICZ | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| CHRISTINE A BERNSCHEIN | 4605 LEGENDS LANE | | | | ELKTON | FL | 32033 |
| CHRISTINE A BRAINARD | 130 FILBERT AVENUE | | | | WILMINGTON | DE | 19805-2538 |
| CHRISTINE A BRANSON | 5835 COWELL RD | | | | BRIGHTON | MI | 48116-5111 |
| CHRISTINE A BURKEL | 10435 OVERHILL DR | | | | BRIGHTON | MI | 48114-7578 |
| CHRISTINE A CEREP | 1667 WESTMINISTER RD | | | | WILKES BARRE | PA | 18702-9409 |
| CHRISTINE A CHECK | 3221 CUMBERLAND | | | | BERKLEY | MI | 48072-1615 |
| CHRISTINE A CHENAIL | 93 POMFRET RD | | | | BROOKLYN | CT | 06234-1813 |
| CHRISTINE A CLARY | 2248 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9404 |
| CHRISTINE A FAY | 4802 IDE RD | | | | WILSON | NY | 14172-9645 |
| CHRISTINE A GAMBLE | 37 FARMINGDALE RD | | | | WAYNE | NJ | 07470-6472 |
| CHRISTINE A GARRETT CUST BRANDON J GARRETT UTMA NC | 12630 WETHERBURN | | | | CHARLOTTE | NC | 28262-1505 |
| CHRISTINE A GERVAIS | 2373 N 85TH | | | | WAUWATOSA | WI | 53226-1909 |
| CHRISTINE A HAMILTON | 6200 HAZARD RD | | | | FENTON | MI | 48430-9343 |
| CHRISTINE A HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 |
| CHRISTINE A HUDNELL | 2159 RIDGECREST RD SE | APT 4 | | | GRAND RAPIDS | MI | 49546-4381 |
| CHRISTINE A IRWIN CUST TIMOTHY S IRWIN UGMA IL | 9201 CHRISTINE CT | | | | ORLAND PARK | IL | 60462-2067 |
| CHRISTINE A JOSEPH | 7027 SAFARI DRIVE | | | | HUBER HEIGHTS | OH | 45424-2306 |
| CHRISTINE A KLECZYNSKI | 1754 N DENWOOD | | | | DEARBORN | MI | 48128-1125 |
| CHRISTINE A KRAFT | 13344 MERCIER | | | | SOUTHGATE | MI | 48195-1224 |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| CHRISTINE A LEMAIRE | 2359 MELODY LN | | | | RENO | NV | 89512-1434 |
| CHRISTINE A LOCKE & BERNARD G LOCKE JR JT TEN | 11589 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| CHRISTINE A LORENZEN | 8 SUNSET DR | | | | MEDWAY | MA | 02053-2022 |
| CHRISTINE A LUSK | UNIT D | 148 STANHOPE DRIVE | | | WILLOWBROOK | IL | 60527-2953 |
| CHRISTINE A MARUK | 22 BROOKE HAVEN DR | | | | RUTLAND | MA | 01543-1240 |
| CHRISTINE A MC INTIER | 10027 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85253-1640 |
| CHRISTINE A MONK | 821 FRANK ST | | | | FLINT | MI | 48504-4858 |
| CHRISTINE A MURTHA | 229 HUNTING RIDGE RD | | | | STAMFORD | CT | 06903-3224 |
| CHRISTINE A NARLOCH | W 2435 KESHENA LAKE ROAD | | | | KESHENA | WI | 54135-9527 |
| CHRISTINE A NEVINS | 13642 ILLINOIS ST | | | | WESTMINSTER | CA | 92683-2636 |
| CHRISTINE A O BRIEN | 6212 BRANFORD DRIVE | | | | WEST BLOOMFIELD | MI | 48322 |
| CHRISTINE A ONDRICK | 2047 HAMILTON RD #4 | | | | OKEMOS | MI | 48864-2104 |
| CHRISTINE A OSTERMANN | 10222 NORTH LONE RD | | | | LEAF RIVER | IL | 61047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE A PARKER | 439 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| CHRISTINE A PRICE | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076-2326 |
| CHRISTINE A REITZ | BOX 770702 | | | | STEAMBOAT SPRINGS | CO | 80477-0702 |
| CHRISTINE A RITZENHEIN | 8060 ESTATES DR | | | | SARASOTA | FL | 34243-4926 |
| CHRISTINE A ROBERTSON | 14033 E PARSLEY DRIVE | | | | MADEIRA BEACH | FL | 33708-2301 |
| CHRISTINE A ROBINSON | 28 HAMPTON CT | | | | LANCASTER | NY | 14086-9421 |
| CHRISTINE A RYDZEWSKI | 48067 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| CHRISTINE A SANTORO | 612 S WEST ST | | | | ROYAL OAK | MI | 48067-2541 |
| CHRISTINE A SCARFF | BOX 32 | | | | REVERE | PA | 18953-0032 |
| CHRISTINE A SINICROPI & SAMUEL A SINICROPI JT TEN | 1217 PERSHING DR | | | | LANSING | MI | 48910-1842 |
| CHRISTINE A STATZER | 1130 KRA-NUR DR | | | | BURTON | MI | 48509-1629 |
| CHRISTINE A STEVENS | 5085 15TH AVE | | | | SEARS | MI | 49679 |
| CHRISTINE A TOMKIEWICZ | 1101 CRANE RD | | | | WAXHAW | NC | 28173-8553 |
| CHRISTINE A UCHACZ | 379 SPRINGBANK AVE | PO BOX 23006 | WOODSTOCK ON N4T 1R9 CANADA | | | | |
| CHRISTINE A ULAKY | 18 HAYES HART ROAD | | | | WINDHAM | NH | 03087-2126 |
| CHRISTINE A VONFINTEL | 7179 LOBDELL ROAD | | | | LINDEN | MI | 48451-8779 |
| CHRISTINE A WARD | 17 GLEN CT | | | | E BRUNSWICK | NJ | 08816-3004 |
| CHRISTINE AMBOS | 3960 SATURN RD | | | | HILLIARD | OH | 43026-2539 |
| CHRISTINE AN GIEZEY | 119 MOUNTAIN TOP DR | | | | TAMASSEE | SC | 29686-2309 |
| CHRISTINE ANDERSON FAGNON | 5575 W DANUBE RD | | | | FRIDLEY | MN | 55432-5953 |
| CHRISTINE ANDREWS | 1446 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3752 |
| CHRISTINE ANN HENRI CUST MICHAEL E HENRI UGMA MI | 33600 PINEVIEW LN | | | | FRASER | MI | 48026-5045 |
| CHRISTINE ANN HERTA | 2081 BELLECHASSE DR | | | | DAVISON | MI | 48423-2110 |
| CHRISTINE ANN KAMP | 160 122ND AVE NW | | | | COON RAPIDS | MN | 55448-2609 |
| CHRISTINE ANN KERBY | C/O C KOEBERLEIN | BOX 192 | | | NEW MEADOWS | ID | 83654-0192 |
| CHRISTINE ANN LANGSCHWAGER | 310 S SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-2468 |
| CHRISTINE ANN MAHONEY TR UA 07/30/2008 CHRISTINE A MAHONEY TRUST | 1930 HIGHLAND MEADOWS DRIVE | | | | CENTERVILLE | OH | 45459 |
| CHRISTINE ANN PINE | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| CHRISTINE ANN SANDERS | 17 1 FAY DR | | | | KENNESAW | GA | 30144-1570 |
| CHRISTINE ANN STEFANOVICH | ROCHESTER | 2403 GRAND SUMMIT CIRCLE | | | RICHMOND | VA | 23235-3439 |
| CHRISTINE ASTIN | 8 W MEETINGHOUSE RD | | | | NEW MILFORD | CT | 06776-5114 |
| CHRISTINE B BUZBY & BRIAN BUZBY TR CHRISTINE B BUZBY UA 12/20/00 | 252 WELTON DR | | | | MADISON | AL | 35757-8621 |
| CHRISTINE B BUZBY TR CHRISTINE B BUZBY REVOCABLE TRUST UA 12/20/00 | 252 WELTON DRIVE | | | | MADISON | AL | 35757-8621 |
| CHRISTINE B COABEY | 602 CORNWALL COURT | | | | HILLSBOROUGH | NJ | 08844-5202 |
| CHRISTINE B DILIBERTO | 2114 14TH STREET RD | | | | GREELEY | CO | 80631-4520 |
| CHRISTINE B HAUSS | 6721 E REDFIELD | | | | SCOTTSDALE | AZ | 85254-3342 |
| CHRISTINE B MONROE | PO BOX 271086 | | | | LAS VEGAS | NV | 89127-1086 |
| CHRISTINE B PARSONS | 170 FELLSWAY W | # 3 | | | MEDFORD | MA | 02155-2059 |
| CHRISTINE BAUMANN | 1025 NO QUEENS AVENUE | | | | LINDENHURST | NY | 11757-2215 |
| CHRISTINE BENDORAITIS & JOHN BENDORAITIS JT TEN | 370 LEVITA RD | | | | LEBANON | CT | 06249-2318 |
| CHRISTINE BENNETT SKINNER | 721 OAK ST | | | | ANNISTON | AL | 36207-4766 |
| CHRISTINE BISHOP | 809 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2246 |
| CHRISTINE BIVONA | 3870 W 61ST AVE | | | | HOBART | IN | 46342-6400 |
| CHRISTINE BOLLINGER | C/O C KURKA | 3850 CHIPPEWA | | | SAINT LOUIS | MO | 63116-4623 |
| CHRISTINE BRANDT | KOCHERSTRASSE 12 | | | 71642 LUDWIGSBURG GERMANY | | | |
| CHRISTINE BREENE MARGARITE | H C R 61 | BOX 383 | | | MILL CREEK | PA | 17060-9713 |
| CHRISTINE BRIDGES | 22784 BEECH ST | | | | DEARBORN | MI | 48124-2615 |
| CHRISTINE BROAD | 2807 GRIFFITH AVE | | | | CLOVIS | CA | 93611-5553 |
| CHRISTINE BURGERMASTER | 1 UNION PARK #1 | | | | BOSTON | MA | 02118-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE BURSON & STANLEY J BURSON JT TEN | 15865 LAKESIDE DRIVE UNIT 1 | | | | SOUTHGATE | MI | 48195 |
| CHRISTINE C CARNAHAN | 3793 PARNALL ROAD | | | | JACKSON | MI | 49201-9053 |
| CHRISTINE C JACUS | 412 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009 |
| CHRISTINE C STRUVE | 2726 LAUREL DR | | | | VERO BEACH | FL | 32960-5063 |
| CHRISTINE C TOWNES | 3823 GRANADA AVE | | | | BALTO | MD | 21207-7618 |
| CHRISTINE C TVRDIK | 6497 TEAL BND | | | | OAK HARBOR | OH | 43449-9062 |
| CHRISTINE C WALTERS | 9803 TREE CANOPY ROAD | | | | CHARLOTTE | NC | 28277 |
| CHRISTINE C WOODS | 2049 STATE LINE RD | | | | NILES | MI | 49120 |
| CHRISTINE CANNON HILL CUST ELIZABETH LOVEJOY HILL UTMA GA | 7820 SILVER CREEK RD | | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL CUST JAMALYN BAILEY HILL UTMA GA | 7820 SILVER CREEK RD | | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL CUST LILLIAN FRANCES HILL UTMA ACT GA | 7820 SILVER CREEK RD | | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL CUST MARY CLARE HILL UTMA GA | 7820 SILVER CREEK RD | | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL CUST WILLIAM MOBLEY HILL III UTMA GA | 7820 SILVER CREEK RD | | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER | 71 INTERVALE RD | | | BOONTON | NJ | 07005-1050 |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ | 809 HOPKINS WAY | | | PLEASANTON | CA | 94566-7808 |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO | PO BOX 273 | | | MITCHELLS | VA | 22729-0273 |
| CHRISTINE CLEMONS | 1026 GRAY | | | | YOUNGSTOWN | OH | 44505-3855 |
| CHRISTINE COGO CUST ANDREA COGO UGMA MI | 59510 BARKLEY | | | | NEW HUDSON | MI | 48165-9659 |
| CHRISTINE COOPER | 716 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1654 |
| CHRISTINE COVINGTON | 2211 SALEM DR E | | | | BEAUFORT | SC | 29902-5223 |
| CHRISTINE D BERNARDO | 7624 WHITEBRIDGE GLN | | | | UNIVERSITY PK | FL | 34201 |
| CHRISTINE D BERRY | 410 BOTETOURT ST | APT 2 | | | NORFOLK | VA | 23510-1116 |
| CHRISTINE D CONLIN | 6330 HYTHE ROAD | | | | INDIANAPOLIS | IN | 46220-4215 |
| CHRISTINE D DAVLANTES | 6806 N RIDGE BLVD | | | | CHICAGO | IL | 60645-4917 |
| CHRISTINE D GUZMAN & RICARDO D GUZMAN JT TEN | 3632 W SHALAKO PL | | | | TUCSON | AZ | 85742-9471 |
| CHRISTINE D HENDERSON & KAY H TIETZ & KIM R HENDERSON & JAMES KEITH | HENDERSON JT TEN | 1008 STATE SHED RD | | | NATHALIE | VA | 24577-3851 |
| CHRISTINE D JOACHIM | 1085 CHENONCEAUX DRIVE | | | | MARION | OH | 43302-6734 |
| CHRISTINE D JOACHIM CUST JENNIFER N JOACHIM UGMA OH | 1085 CHENONCEAUX DR | | | | MARION | OH | 43302-6734 |
| CHRISTINE D MCKENNA | 165 LOCK ST | | | | PHILLIPSBURG | NJ | 08865-3626 |
| CHRISTINE D MORGAN | 1597 FM 205 | | | | GLEN ROSE | TX | 76043-5608 |
| CHRISTINE D OLSON | 1900 JASMINE STREET | | | | DENVER | CO | 80220-1541 |
| CHRISTINE D WEYER | 65 TANGLEWOOD ST W | | | | ORCHARD PARK | NY | 14127-3505 |
| CHRISTINE D'AVANZO | 220 HYDE AVE | | | | NILES | OH | 44446-1648 |
| CHRISTINE DALTON & THOMAS DALTON JT TEN | 21 BEACH 221ST ST | | | | BREEZY POINT | NY | 11697-1526 |
| CHRISTINE DAMEN | 6764 STILLINGTON DR | | | | LIBERTY TOWNSHIP | OH | 45011-8488 |
| CHRISTINE DEGRAAFF | 76 LEWISBURG RD | | | | WANTAGE | NJ | 07461-3109 |
| CHRISTINE DELUCIA | 7936 OAK BROOK CIR | | | | PITTSFORD | NY | 14534-9505 |
| CHRISTINE DELUCIA CUST DOMINICK M DELUCIA UGMA NY | 7936 OAK BROOK CIR | | | | PITTSFORD | NY | 14534-9505 |
| CHRISTINE DI GIOVANNI | 1331 BEARD STREET | | | | FLINT | MI | 48503-5348 |
| CHRISTINE DIGAUDIO | 4300 CIRCLE COURT | | | | WILLIAMSVILLE | NY | 14221-7506 |
| CHRISTINE DONATO & JOSEPH A DONATO JT TEN | 30 DAILEY ST | | | | SOUTH RIVER | NJ | 08882-1418 |
| CHRISTINE DOUDS | 46 CORONATION DR | | | | AMHERST | NY | 14226-1603 |
| CHRISTINE DZIENIS & JOYCE WAMPLE & MICHELE WAMPLE JT TEN | 240 BASSETT AVE | | | | NEW CASTLE | DE | 19720-1828 |
| CHRISTINE DZIENIS & SANDRA DZIENIS JT TEN | 240 BASSETT AVE | | | | NEW CASTLE | DE | 19720-1828 |
| CHRISTINE E ACKERMAN | 13623 APACHE PLUME NE | | | | ALBUQUERQUE | NM | 87111-8037 |
| CHRISTINE E BAUMAN & DAVID R MIZENER JT TEN | 749 WOODLAND | | | | EL PASO | TX | 79922-2040 |
| CHRISTINE E BOS & MICHAEL BOS JT TEN | 1703 WOLVERINE | | | | HOLLAND | MI | 49423-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE E BUFFA | 1 BORDEAUX PL | | | | LAKE SAINT LOUIS | MO | 63367-1516 |
| CHRISTINE E CAIN | 4025 SHARONDALE DR | | | | FLOWER MOUND | TX | 75022-0955 |
| CHRISTINE E CICCARELLI | 502 CLUBSIDE DRIVE | | | | TANEYTOWN | MD | 21787 |
| CHRISTINE E DOSER | 312 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 |
| CHRISTINE E DUNN CUST CHRISTINE SUSAN DUNN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | HICKORY DALE FARM | | | HIMROD | NY | 14842 |
| CHRISTINE E DUNN CUST WILLIAM ED DUNN 2ND U/THE N Y UNIFORM GIFTS TO | MINORS ACT | HICKORY DALE FARM | | | HIMROD | NY | 14842 |
| CHRISTINE E KATHAN | 275 DOGWOOD LN | | | | CLARKSBORO | NJ | 08020-1108 |
| CHRISTINE E KOSINSKI | 2923 CLYDE AVE | | | | SCHENECTADY | NY | 12306-1613 |
| CHRISTINE E LARSON | 8609 E 50 TERR | | | | KANSAS CITY | MO | 64129-2261 |
| CHRISTINE E LEVI | 2854 SUNBURY ROAD | | | | GALENA | OH | 43021-9601 |
| CHRISTINE E LEWELLEN | 2230 CHARTER POINTE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| CHRISTINE E LOCK | 295 KENDERTON TRAIL | | | | BEAVER CREEK | OH | 45430-2007 |
| CHRISTINE E LUND | 3400 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3947 |
| CHRISTINE E MASON | 117 SCOTTS GLEN | | | | LINCOLN UNIVERSIT | PA | 19352-1226 |
| CHRISTINE E RECKLING TR UA 09/12/2006 CHRISTINE ESPARROS RECKLING | TRUST | 4301 MADISON AVE | APT 310 | | KANSAS CITY | MO | 64111-3493 |
| CHRISTINE E STANKEVICZ | 424 VAUGHN ST | | | | LUZERNE | PA | 18709-1426 |
| CHRISTINE E WOODARD | 7265 DIMMICK RD | | | | WESTCHESTER | OH | 45069-4254 |
| CHRISTINE EASON | 405 PLANTATION WAY | | | | RINCON | GA | 31326 |
| CHRISTINE EINHORN CUST FLYNN L EINHORN A UGMA MD | 17101 BLOSSOM VIEW DRIVE | | | | OLNEY | MD | 20832-2409 |
| CHRISTINE ELIZABETH ATKINS & JANE WARNER ATKINS JT TEN | 903 HANEY AV | | | | EL DORADO | AR | 71730-4271 |
| CHRISTINE ELIZABETH MATHENA | 471 SOUTHBROOK DR | | | | DAYTON | OH | 45459-3035 |
| CHRISTINE ELIZABETH OTTOY | 10015 TALBOT AVE | | | | HUNTINGTN WDS | MI | 48070-1134 |
| CHRISTINE ELLIS BUTLER | 9000 LOMA LANE | | | | ALBUQUERQUE | NM | 87111-1660 |
| CHRISTINE F ANTOSZ | 32615 N NORTH VALLEY # 364 | | | | PHOENIX | AZ | 85085 |
| CHRISTINE F WALLIS | 1821 N 5TH ST #319 | | | | CANON CITY | CO | 81212-2077 |
| CHRISTINE F WALTHER | 33 GENE AVE | | | | NEW CASTLE | DE | 19720-3437 |
| CHRISTINE FERRARI CUST MATTHEW ANTHONY TOBIN UTMA FL | 5410 N BAY RD | | | | MIAMI BEACH | FL | 33140-2032 |
| CHRISTINE FERRIBY CUST BRIAN D FERRIBY U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1833 WEALTHY ST SE | | | EAST GRAND RA | MI | 49506 |
| CHRISTINE G INSLEY | 45 BRET CT | | | | NOVATO | CA | 94947-3904 |
| CHRISTINE G MOBERG & DENNIS MOBERG JT TEN | 18200 EVENER WAY | | | | EDEN PRAIRIE | MN | 55346-4272 |
| CHRISTINE G SMALL & KIMBERLY J S MCCLURE JT TEN | PO BOX 28 | | | | EAST MACHIAS | ME | 04630-0028 |
| CHRISTINE G STEPHENSON | 2932 LETA LN | | | | SACRAMENTO | CA | 95821-4324 |
| CHRISTINE G STOKLOSA | 817 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6188 |
| CHRISTINE GALLAGHER CUST MEGAN E GALLAGHER UTMA NJ | 813 LIMECREST RD | | | | NEWTON | NJ | 07860-8807 |
| CHRISTINE GARTH | 6147 HARWOOD ROAD | | | | MT MORRIS | MI | 48458-2719 |
| CHRISTINE GEBNAR | 14375 HUBBARD ST | | | | LIVONIA | MI | 48154-4133 |
| CHRISTINE GELTNER TR CHRISTINE GELTNER REVOCABLE TRUST UA 07/22/96 | 915 KOLOA DR | | | | MERRITT ISLAND | FL | 32953-3248 |
| CHRISTINE GOCHENOUR | 667 SCHOONER LN | | | | ELK GROVE VILLAGE | IL | 60007-6929 |
| CHRISTINE GRANT CIMMINO | 17 ARCHER DR | | | | CLIFTON PARK | NY | 12065-7400 |
| CHRISTINE GRATZ | 1725 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| CHRISTINE GUALTIERI CUST ANTONIA GUALTIERI UGMA MI | 11760 BANNISTER CT | | | | UTICA | MI | 48315-5172 |
| CHRISTINE GULLO | 208 GREENHAVEN TER | | | | TONAWANDA | NY | 14150 |
| CHRISTINE H BABBYS | 69 E 54TH ST | | | | BROOKLYN | NY | 11203 |
| CHRISTINE H DIETZ | 116 MEADOW CREEK DR | | | | ATHENS | GA | 30605-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE H KOVALCIK | 18262 CIDER MILL DR | | | | MACOMB | MI | 48044-4137 |
| CHRISTINE H MARCUM CUST ALLISON B MARCUM UGMA CO | 8100 E UNION AVE | UNIT 706 | | | DENVER | CO | 80237-2974 |
| CHRISTINE H MARCUM CUST KYLE S MARCUM UTMA CO | 8100 E UNION AVE | UNIT 706 | | | DENVER | CO | 80237-2974 |
| CHRISTINE H WOLFF | 1917 OAKWAY PLACE | | | | RICHMOND | VA | 23233-3509 |
| CHRISTINE HAHN & NICOLA AMATO JT TEN | 71 HAMPSHIRE DR | | | | MENDHAM | NJ | 07945-2003 |
| CHRISTINE HALL | 1003 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3319 |
| CHRISTINE HANCOCK | 15344 CHERRYLAWN | | | | DETROIT | MI | 48238-1852 |
| CHRISTINE HANSHAW | 30 S MELROSE DR | | | | MIAMI SPRINGS | FL | 33166-5030 |
| CHRISTINE HEGEMEISTER | 123 GORDON PL | | | | FREEPORT | NY | 11520-5617 |
| CHRISTINE HERZOG | 737 LOMA VERDE AVE | APT 12 | | | PALO ALTO | CA | 94303-4164 |
| CHRISTINE HOLT | 4036 METRO 41A | | | | NORMANDY | TN | 37360 |
| CHRISTINE I GALLOWAY & SCOTT A GALLOWAY JT TEN | 226 PALMER ST | | | | COSTA MESA | CA | 92627-3746 |
| CHRISTINE I LOWNSBERY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| CHRISTINE J BROCK CUST SARAH C BROCK UGMA TX | 70379 10TH ST | | | | COVINGTON | LA | 70433-5383 |
| CHRISTINE J BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043-4556 |
| CHRISTINE J CHANEL | 1217 WAKELING ST | | | | PHILADELPHIA | PA | 19124-2511 |
| CHRISTINE J CONQUEST | 36 MINNAMURRA PLACE | PYMBLE 2073 AUSTRALIA | | | | | |
| CHRISTINE J COSSE | 617 MILLICENT WAY | | | | SHREVEPORT | LA | 71106-5929 |
| CHRISTINE J FUCCI | 401 FULTON ST | | | | WESTBURY | NY | 11590-1222 |
| CHRISTINE J HECKLER CUST PAMELA DENISE HECKLER UTMA MD | 709 EDGEHILL DR | | | | BEL AIR | MD | 21014-4004 |
| CHRISTINE J HYNOTE | 4860 BEDELL ROAD | | | | ROSWELL | GA | 30075-1602 |
| CHRISTINE J KOKALJ & GAIL F WEHMEYER & JEAN E ZELLMER TR UA 09/29/1998 | 5000 SOUTH 107TH ST APT 240 | | | | GREENFIELD | WI | 53228 |
| CHRISTINE J MAGGS | PO BOX 404 LOT 42B DIRK DEV | | | | TAFTON | PA | 18464-0404 |
| CHRISTINE J MCLAUGHLIN | 19 SLOCUM ROAD | | | | LEXINGTON | MA | 02421-5638 |
| CHRISTINE J PALAGALLO | 511 EAST HIGHPOINT PLACE | | | | PEORIA | IL | 61614-2235 |
| CHRISTINE J PATTERSON | 2214 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1030 |
| CHRISTINE J PRILL | 2656 RAINBOW DR | | | | TROY | MI | 48083-5730 |
| CHRISTINE J SHUKAITIS & KAREN M HARRIS & KATHLEEN A HARRIS JT TEN | 4629 BAILEY DR | | | | WILMINGTON | DE | 19808-4109 |
| CHRISTINE J SPILLER & ROBERT SPILLER JT TEN | 33 ROWLEY DR | | | | NORTHPORT | NY | 11768-3243 |
| CHRISTINE J STONE | 1609 KESTREL CT | | | | VIERA | FL | 32955-6350 |
| CHRISTINE J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| CHRISTINE J ZAPP | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| CHRISTINE JACKSON | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311-2711 |
| CHRISTINE JELENIC | 2260 CRANSTON ROAD | | | | CLEVELAND | OH | 44118-3033 |
| CHRISTINE JOAN NEWMAN | 5907 S CEDAR RIDGE LANE | | | | FREDERICKSBRG | VA | 22407 |
| CHRISTINE JOHANNES | 22001 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1981 |
| CHRISTINE JOSEPHINE SOWKIN | 20746 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-2642 |
| CHRISTINE JOYNER GILMORE | 130 PRINCETON OVAL | | | | FREEHOLD | NJ | 07728-5336 |
| CHRISTINE K ALLUM | 5300 LAKE GEORGE | | | | LEONARD | MI | 48367-1008 |
| CHRISTINE K GOULDIN | 215 SUNSET LN | | | | WARSAW | VA | 22572-4243 |
| CHRISTINE K KENNEDY | 6545 DALZELL PL | | | | PITTSBURGH | PA | 15217-1439 |
| CHRISTINE K MILLER | PO BOX 879 | | | | VICTOR | ID | 83455 |
| CHRISTINE KALATZIS | 8142 CARRIAGE LN | | | | PORTLAND | MI | 48875-9751 |
| CHRISTINE KATHRYN BERK | 5547 MARTIN AVE | | | | VERMILION | OH | 44089-1239 |
| CHRISTINE KETCHAM | 10 SAYVILLE RD | | | | MASTIC BEACH | NY | 11951-5904 |
| CHRISTINE KOECHELL | 800 GREENFIELD TRAIL | | | | OSHKOSH | WI | 54904 |
| CHRISTINE KOZAK CUST DOUGLAS ADAMS UTMA MD | 11837 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854-3355 |
| CHRISTINE KROSKY | 1221 ARLINGTON RD | | | | LAKEWOOD | OH | 44107-1001 |
| CHRISTINE KUCERA | 738 PRESCOTT AVE | | | | CLOVIS | CA | 93619-7578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE L ADAMS | 1110 MONA DRIVE | | | | UNIVERSITY CITY | MO | 63130-2130 |
| CHRISTINE L ARABUCKI | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 |
| CHRISTINE L ARNOLD | 102 OAK LEAF DR | | | | MIDDLETOWN | DE | 19709-9571 |
| CHRISTINE L BUSSARD | 7622 LEXINGTON GREEN ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-6864 |
| CHRISTINE L CROWELL | 5289 CLOVER DR | | | | SHEFFIELD VILLAGE | OH | 44035-1483 |
| CHRISTINE L GLUSZCWSKI | 46901 SHILOH WAY | | | | UTICA | MI | 48317-4256 |
| CHRISTINE L GRABER | 73 POINSETTIA AVENUE | | | | SAN MATEO | CA | 94403-2841 |
| CHRISTINE L HENDERSON | 12498 JESSE LANE | | | | ATHENS | AL | 35613-8434 |
| CHRISTINE L HOFFMAN | 320 RUSSELL AVE | | | | NILES | OH | 44446-3730 |
| CHRISTINE L JOHNSON | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1902 |
| CHRISTINE L KOEHLER | PO BOX 361 | | | | PIPERSVILLE | PA | 18947-0361 |
| CHRISTINE L KOURETAS | 3359 N NEW CASTLE | | | | CHICAGO | IL | 60634-3752 |
| CHRISTINE L MARENTETTE | 108 HOLLY GLADE CI | | | | HOLLY SPRINGS | NC | 27540-6850 |
| CHRISTINE L MARIETTA | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| CHRISTINE L MC CULLOUGH | 8515 DEER PATH DRIVE | | | | WEST CHESTER | OH | 45069-1982 |
| CHRISTINE L MCGLASSON | 4316 PALACIO WAY | | | | FAIR OAKS | CA | 95628-6620 |
| CHRISTINE L MEYERS | 604 COURTSIDE DR | | | | NAPLES | FL | 34105-7133 |
| CHRISTINE L NELSON | 37 DRYDEN ROAD WHITEHALL | | | | NEW CASTLE | DE | 19720-2314 |
| CHRISTINE L PINSON TR UA 01/25/2008 CHRISTINE L PINSON REVOCABLE | LIVING TRUST | 22802 PALISADES DR | | | LEBANON | MO | 65536 |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING | 2018 BRADWELL CT | | | LANSING | MI | 48911-3560 |
| CHRISTINE L ROSS | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CHRISTINE L SOLTIS | 1070 BRITTANY RD | | | | LAKE ZURICH | IL | 60047-1728 |
| CHRISTINE L STIFF | PO BOX 9 | | | | LINDEN | MI | 48451-0009 |
| CHRISTINE L STRZYZEWSKI & DENICE A BRODERSON JT TEN | 27105 ANTONIO | | | | ROSEVILLE | MI | 48066-7902 |
| CHRISTINE L WALLACE | 6607 FOREST GLEN AVE | | | | SOLON | OH | 44139-4025 |
| CHRISTINE L WILSON | 1141 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1722 |
| CHRISTINE LEE SUBJECT TO ELNA B LARSENS RIGHT TO RECEIVE DIVIDENDS | DURING HER LIFE | PO BOX 774272 | | | STEAMBOAT SPRINGS | CO | 80477-4272 |
| CHRISTINE LEE-HERMAN | PO BOX 880112 | | | | STEAMBOAT SPRINGS | CO | 80488-0112 |
| CHRISTINE LEITOW & DON LEITOW JT TEN | 1115 HIGHLAND AVE | | | | SAINT JOSEPH | MI | 49085-2551 |
| CHRISTINE LIDDY CUST RYAN LIDDY UNIF TRANSFER MINOR ACT NJ | 6965 CUNNINGHAM DR | | | | NEW ALBANY | OH | 43054-9064 |
| CHRISTINE LITTLE MC CARTER | 5611 BEAVER DAM LN | | | | MINT HILL | NC | 28227-9354 |
| CHRISTINE LOUISE SLATER | 4448 N WISHON | | | | FRESNO | CA | 93704-3732 |
| CHRISTINE LUZAR | 1598 MAIN ST | | | | LEMONT | IL | 60439-3701 |
| CHRISTINE LYNN SMITH | 4345 TUXEDO | | | | WARREN | MI | 48092-4367 |
| CHRISTINE LYNNE MANN | 2625 FARNSWORTH LANE | | | | NORTHBROOK | IL | 60062-5920 |
| CHRISTINE M AIELLO | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5859 |
| CHRISTINE M BAILEY | 2475 S HOWE ROAD | | | | BURTON | MI | 48519-1133 |
| CHRISTINE M BATES | PO BOX 186 | | | | ONEKAMA | MI | 49675-0186 |
| CHRISTINE M BEHNCKE | 1414 V ST NW | APT 307 | | | WASHINGTON | DC | 20009-5854 |
| CHRISTINE M BEHREND TOD MILES L BEHREND SUBJECT TO STA TOD RULES | 7436W RIVERVIEW DR | | | | MANISTIQUE | MI | 49854-8802 |
| CHRISTINE M BODETTE | 1422 WOODCROFT | | | | FLINT | MI | 48503-3536 |
| CHRISTINE M BOULWARE | 16 KIRBY LN | | | | COMMACK | NY | 11725-2716 |
| CHRISTINE M BREWER TR BREWER FAMILY 94 TRUST UA 10/25/94 | 4867 CASALS PL | | | | SAN DIEGO | CA | 92124-1502 |
| CHRISTINE M CHAMPINE | P.O BOX 72 | | | | IMLAY CITY | MI | 48444 |
| CHRISTINE M CLAES-RISSER | 6 RUE LERICHE | PARIS 75015 FRANCE | | | | | |
| CHRISTINE M CLINTON CALI | 10617 FAIRLANE | | | | SOUTH LYON | MI | 48178-8819 |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW | 3 SHETUCKET TRL | | | OLD SAYBROOK | CT | 06475-1820 |
| CHRISTINE M DOUGHERTY | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE M DOWNS | 2228 PARK RIDGE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1483 |
| CHRISTINE M DUNN | 185 SUNSET RIDGE RD | | | | LOS GATOS | CA | 95033-9435 |
| CHRISTINE M ESTES-WILLIAMS | 1812 63RD AVE NE | | | | TACOMA | WA | 98422-3630 |
| CHRISTINE M FOX | 9113 4TH ST | | | | LANHAM | MD | 20706-2732 |
| CHRISTINE M FOX & LAWRENCE E FOX JT TEN | 9113 4TH ST | | | | LANHAM | MD | 20706-2732 |
| CHRISTINE M GABRIEL | 12068 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4010 |
| CHRISTINE M GENTRY | 1090 VINEWOOD | | | | DETROIT | MI | 48216-1429 |
| CHRISTINE M GRAVLIN & MICHAEL J GRAVLIN JT TEN | 9773 HERKELRATH RD | | | | ONEKAMA | MI | 49675-9638 |
| CHRISTINE M GRZEGORCZYK | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631-9704 |
| CHRISTINE M GUGGER | 15165 88TH PL NORTH | | | | LOXAHATCHEE | FL | 33470 |
| CHRISTINE M HAGER | 3347 DILLONS FORK RD | ROAD 609 | | | FIELDALE | VA | 24089-3247 |
| CHRISTINE M HANEY | 368 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2410 |
| CHRISTINE M HEINE | 859 S 73RD ST | APT 2 | | | MILWAUKEE | WI | 53214-3102 |
| CHRISTINE M HEWITT | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 |
| CHRISTINE M HOLMES | 125 S HALL DR | | | | MONTGOMERY | TX | 77316 |
| CHRISTINE M JACOVONE & NICHOLAS JACOVONE JT TEN | APT 709 | 100 DUNN TOWER DIRVE | | | ROCHESTER | NY | 14606-5234 |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR | 4436 HOLT STREET | | | UNION CITY | CA | 94587-5607 |
| CHRISTINE M LEE | 531 SUNNY SLOPE | | | | FLUSHING | MI | 48433-2176 |
| CHRISTINE M LEONARD | 709 WALNUT AVE | | | | LANGHORNE | PA | 19047-3753 |
| CHRISTINE M LISOWSKI | N86 WI5630 SHORECREST | | | | MENOMONEE FALLS | WI | 53051 |
| CHRISTINE M MAHAFFY | 9948 TWIN SHORES DR | | | | WILLIS | TX | 77318 |
| CHRISTINE M MALENKI EX EST EUGENE K MALENKI | 637 OAKTON ST | | | | ELK GROVE VILLAGE | IL | 60007-1730 |
| CHRISTINE M OSIKA | 6430 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| CHRISTINE M OUELLETTE | 1951 SAINT ANNE STREET | TECUMSEH ON N8N 1V5 CANADA | | | | | |
| CHRISTINE M PATRONE KATUBI | 212 HIGHLAND AVE | | | | DARBY | PA | 19023 |
| CHRISTINE M PHILLIPS | 5086 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| CHRISTINE M POWELL CUST MEGHAN C DRISCOLL UTMA MT | 3010 LINNEY RD | | | | BOZEMAN | MT | 59718-8532 |
| CHRISTINE M PURTELL & PAUL J PURTELL JT TEN | 111 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| CHRISTINE M QUATELA CUST BRENNAN M QUATELA UGMA MI | 524 SPRING MEADOW LANE | | | | WEBSTER | NY | 14580-1788 |
| CHRISTINE M QUATELA CUST BRENNAN MICHAEL QUATELA UTMA NY | 524 SPRING MEADOW LANE | | | | WEBSTER | NY | 14580-4003 |
| CHRISTINE M QUATELA CUST LAUREN E QUATELA UGMA NY | 524 SPRING MEADOW LANE | | | | WEBSTER | NY | 14580-1788 |
| CHRISTINE M QUATELA CUST LAUREN ELIZABETH QUATELA UTMA NY | 524 SPRING MEADOW LANE | | | | WEBSTER | NY | 14580-4003 |
| CHRISTINE M RODDY | 599 GREY RD | | | | AUBURN HILLS | MI | 48326-3813 |
| CHRISTINE M ROLLINS | 44966 FOREST TRAIL DR | | | | CANTON | MI | 48187-1706 |
| CHRISTINE M RUDMAN & DONALD RUDMAN JT TEN | 26 PIETY CORNER RD | | | | WALTHAM | MA | 02451-0919 |
| CHRISTINE M SANTRY & VIRGINIA M SANTRY JT TEN | WITNEY PLACE AT NATICK | 3 VISION DR RT 9 APT 506 | | | NATICK | MA | 01760-2059 |
| CHRISTINE M SCHMIDT | 14C EDGEWATER PARK | | | | BRONX | NY | 10465-3506 |
| CHRISTINE M SHARUM | 43897 BAYVIEW AVE | APT 40312 | | | CLINTON TWP | MI | 48038-7075 |
| CHRISTINE M STEUDLE | 100 DAYTON ST B101 | | | | AURORA | CO | 80010-4433 |
| CHRISTINE M SUTHERLAND | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2457 |
| CHRISTINE M TERRANOVA | 16-56 201ST ST | | | | BAYSIDE | NY | 11360-1017 |
| CHRISTINE M YANT | 21491 RD 178 | | | | OAKWOOD | OH | 45873 |
| CHRISTINE MARIE ANDERSEN | C/O CHRISTINE JOHN | 17 BELMONT ST | | | AMESBURY | MA | 01913-1705 |
| CHRISTINE MARIE BERGMAN | 15100 WARWICK | | | | DETROIT | MI | 48223-2293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE MARIE FRANKLIN TOD ANTHONY WILLIAM FRANKLIN SUBJECT TO STA | TOD RULES | 36205 OLD HOMESTEAD DRIVE | | | FARMINGTN HLS | MI | 48335 |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST | 273 BRIDGE STREET UNIT 13 | | | GROTON | CT | 06340-3779 |
| CHRISTINE MARIE VANSTRIEN | 5643 CREST CT 3 | | | | DEXTER | MI | 48130-8617 |
| CHRISTINE MARRAZZO | 37 MAYFAIRE CIRCLE | | | | WESTAMPTON | NJ | 08060-4423 |
| CHRISTINE MARY HOEFLING | 560 DUTCH VALLEY RD | UNIT 2308 | | | ATLANTA | GA | 30324-5364 |
| CHRISTINE MARY LISOWSKI & GARY S LISOWSKI JT TEN | N86W15630 SHORECREST DR | | | | MENOMONEE FALLS | WI | 53051-2992 |
| CHRISTINE MCCORKLE | 2431 DEEPRIDGE CIR | | | | AKRON | OH | 44313-4607 |
| CHRISTINE MCGOWAN | 18 FAIRFIELD RD | | | | WILMINGTON | MA | 01887-1708 |
| CHRISTINE MECROULES & MARY FETEKAKE & CLAIRE MECROULES JT TEN | 198 BELMONT AVENUE | | | | SPRINGFIELD | MA | 01108-1642 |
| CHRISTINE MEGLIOLA CUST BRIAN J MEGLIOLA UGMA MA | PO BOX 175 | | | | S DEERFIELD | MA | 01373-0175 |
| CHRISTINE MERRITT | 5124 BROOKS CIR | | | | CHERITON | VA | 23316 |
| CHRISTINE MICHELLE NEILL | 506 W HILLTOP CT | | | | JACKSONVILLE | NC | 28546-7902 |
| CHRISTINE MINSTER | 501 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2117 |
| CHRISTINE MONEY CUST KELLY MONEY UGMA MI | 6350 E COURT SOUTH | | | | BURTON | MI | 48509-2322 |
| CHRISTINE MONEY CUST RACHEL MONEY UGMA MI | PO BOX 316 | | | | COMO | CO | 80432-0316 |
| CHRISTINE MOONEY CUST HEATHER A MOONEY UTMA FL | 2545 DERBY DR | | | | DELTONA | FL | 32738-1945 |
| CHRISTINE MUELLER | N2996 CADIZ SPRINGS ROAD | | | | MONROE | WI | 53566-9276 |
| CHRISTINE N BORKA | 1077 KING WAY | | | | BREINIGSVILLE | PA | 18031-1482 |
| CHRISTINE NELSON | 1126 AV E A | | | | FLINT | MI | 48503-1402 |
| CHRISTINE NEUSUS | 266 MADISON ST | PO BOX 727 | | | OSWEGO | IL | 60543-0727 |
| CHRISTINE NORRIS | 3350 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| CHRISTINE O OSTER | 6911 ALDEN DRIVE | | | | W BLOOMFIELD | MI | 48324-2015 |
| CHRISTINE O'KELLY | 100 BARNSDALE AVE | | | | W SENECA | NY | 14224-1104 |
| CHRISTINE O'SULLIVAN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| CHRISTINE P DAWSON | 2707 ALTHEA ST | | | | TUSKEGEE INSTUTUTE | AL | 36088-2803 |
| CHRISTINE P GARDNER & PATRICIA H GARDNER JT TEN | 41 PROSPECT ST | | | | SOUTH DARTMOUTH | MA | 02748-3232 |
| CHRISTINE P GILLOTT | 8437 TUTTLE AVE | # 132 | | | SARASOTA | FL | 34243-2868 |
| CHRISTINE P MADELINE CUST JOANNE MADELINE UTMA NJ | 322 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1557 |
| CHRISTINE P WOOD | PORTLAND HOUSE | 3808 VENICE RD APT 106 | | | SANDUSKY | OH | 44870 |
| CHRISTINE PANIK | 530 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1170 |
| CHRISTINE PERRY CUST BLAKE PERRY UTMA GA | 307 ROCK FENCE RD | | | | ADAIRSVILLE | GA | 30103 |
| CHRISTINE PHILLIPS | 106 CORTLAND LANE | | | | BEDMINISTER | NJ | 07921-2032 |
| CHRISTINE R AUSTIN | 7323 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| CHRISTINE R CELANO | 6240 EAST MIRROR LAKE DR | #301 | | | SEBASTIAN | FL | 32958-8478 |
| CHRISTINE R COAPMAN | 1014 W WALNUT | | | | KOKOMO | IN | 46901-4302 |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | | WOODSTOCK | NY | 12498 |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | | WOODSTOCK | NY | 12498 |
| CHRISTINE R FRANTZ | C/O MS RINN | 45269 UTICA GREEN W | | | SHELBY TWP | MI | 48317-5153 |
| CHRISTINE R HAGEN | 4107 KEMPF | | | | WATERFORD | MI | 48329-2015 |
| CHRISTINE R JUDD | 1055 MORAN DR | | | | ROCHESTER | MI | 48307-6083 |
| CHRISTINE R KELLEY CUST KEVIN P KAVANAUGH UTMA PA | 1625 RUSSETT ROAD | | | | OREFIELD | PA | 18069-9087 |
| CHRISTINE R KRIEGER | 44920 BYRNE | | | | NORTHVILLE | MI | 48167-2107 |
| CHRISTINE R RUSHLOW & JACOB A RUSHLOW JT TEN | 6690 BISON ST | | | | WESTLAND | MI | 48185 |
| CHRISTINE R STACK CUST MARK R STACK UTMA WI | 2870 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE R STACK CUST NATHAN R STACK UTMA WI | 2870 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE R TREADWAY | 4972 NORTHAVEN AVE | | | | SAN DIEGO | CA | 92110-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE R WINGARD & CHRIS T PRYOR JT TEN | PO BOX 26363 | | | | TROTWOOD | OH | 45426 |
| CHRISTINE ROBINSON | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| CHRISTINE ROBINSON & DONALD R ROBINSON JT TEN | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| CHRISTINE ROBISON | 3126 N GREYSTONE DRIVE | | | | MORGANTOWN | WV | 26508 |
| CHRISTINE ROSE SCHMIDT | 1616 SHANKIN DR | | | | WALLED LAKE | MI | 48390-2443 |
| CHRISTINE RUTH STACK | 2870 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE S CIVILS | 5146 PO BOX | | | | KINSTON | NC | 28503 |
| CHRISTINE S EARLS | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-1027 |
| CHRISTINE S GRAF | 36 KINDEKERMACK ROAD | | | | HILLSDALE | NJ | 07642 |
| CHRISTINE S HACKETT | 200A NEWCASTLE CT | | | | RIDGE | NY | 11961-1531 |
| CHRISTINE S HAMAMZIS & NICHOLAS STEVENS JT TEN | 506 MOORE DRIVE | | | | CAMPBELL | OH | 44405-1222 |
| CHRISTINE S KVASNAK | 33904 FOUNTAIN | | | | WESTLAND | MI | 48185-9423 |
| CHRISTINE S MATHER CUST MATTHEW G MARVELL UTMA NC | 8409 MORGANSWAY | | | | RALEIGH | NC | 27613-4370 |
| CHRISTINE S MISEWICH CUST JILL S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S MISEWICH CUST KRISANNE S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S MISEWICH CUST NICOLE C MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S O'CONNOR & MICHAEL J O'CONNOR JT TEN | 4711 ALTON DRIVE | | | | TROY | MI | 48098-5001 |
| CHRISTINE S SZYNSKI & THOMAS SZYNSKI JT TEN | 46971 SHILOH WAY | | | | UTICA | MI | 48317-4256 |
| CHRISTINE SADOWSKI | NO 1507 | 1300 CRYSTAL DR | | | ARLINGTON | VA | 22202-3234 |
| CHRISTINE SALVATORI | 21 WOODFIELD TERRACE | | | | TARRYTOWN | NY | 10591-5018 |
| CHRISTINE SANCHEZ CUST NONA ANN SANCHEZ UGMA NJ | 270 BARROW STREET | | | | JERSEY CITY | NJ | 07302-4026 |
| CHRISTINE SAVOY TR CHRISTINE SAVOY TRUST UA 01/27/93 | 7061 N KEDZIE APT 1108 | | | | CHICAGO | IL | 60645-2867 |
| CHRISTINE SCHUYLER-ROSSIE | 1935 CHERRY ST | | | | DENVER | CO | 80220-1147 |
| CHRISTINE SCOTT | 70240 CHAUCER DR | | | | RICHMOND | MI | 48062-1084 |
| CHRISTINE SHEWMAKER | 4314 SUNBURST LN | | | | CINCINNATI | OH | 45238-5536 |
| CHRISTINE SHUMEJKO | 30148 GLOEDE | | | | WARREN | MI | 48093-5923 |
| CHRISTINE SMITH | 4015 FARRAND RD | | | | CLIO | MI | 48420 |
| CHRISTINE SONOFF | 5270 SOUTH COUNTY ROAD 350 EAST | | | | MIDDLETOWN | IN | 47356 |
| CHRISTINE SOSTARIC GALLAGHER CUST THOMAS JOSEPH GALLAGHER UTMA NJ | 813 LIMECREST RD | | | | NEWTON | NJ | 07860-8807 |
| CHRISTINE STAATS CUST ALEXA STAATS UTMA NY | 57 TOTTENHAM RD | | | | LYNBROOK | NY | 11563 |
| CHRISTINE STACK CUST KEVIN R KAVANAUGH UTMA WI | 2870 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE STELMACK & BRANDI STELMACK JT TEN | 2803 E 2359TH RD | | | | MARSEILLES | IL | 61341-1294 |
| CHRISTINE SWAIN | 115 S VITA AVE | | | | BEAVER DAM | WI | 53916-2454 |
| CHRISTINE SWANS | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215-3918 |
| CHRISTINE T CUTTINO | 76 GRAFTON AVENUE C-26 | | | | NEWARK | NJ | 07104-3581 |
| CHRISTINE T DRINKWALTER | 7012 AKRON ROAD | | | | LOCKPORT | NY | 14094-6204 |
| CHRISTINE T EHMAN | 2204 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4518 |
| CHRISTINE T LIEM | 114 N CENTER ST | | | | FRACKVILLE | PA | 17931-1204 |
| CHRISTINE T LIEM & RONALD B LIEM JT TEN | 114 N CENTRE ST | | | | FRACKVILLE | PA | 17931-1204 |
| CHRISTINE T PIERSON | 493 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150-1428 |
| CHRISTINE T SISMANSON | PO BOX 46 | | | | RIDGE | NY | 11961-0046 |
| CHRISTINE THOMAS | 19617 RYAN ROD | | | | DETROIT | MI | 48234-1923 |
| CHRISTINE TOBERGATE | 6494 CHASE DRIVE | | | | MENTOR | OH | 44060 |
| CHRISTINE TRIESSL | 6 GATELY DR | | | | WOBURN | MA | 01801-4722 |
| CHRISTINE TRITCHONIS | 38 STONEHENGE RD | | | | WESTON | CT | 06883-2634 |
| CHRISTINE TRUITT BEOHM IND ADM EST ROBERT M TRUITT | 2301 ORANGE BLOSSOM LN | | | | ARLINGTON | TX | 76014-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE U GRAHAM-HERRING | 3021 E POOKVIEW DR | | | | LITTLETON | CO | 80121-2941 |
| CHRISTINE VAN ALLEN | 412 S WEST ST | | | | WHEATON | IL | 60187-5034 |
| CHRISTINE W BACHMANN | BOX 486 | | | | CENTRAL LAKE | MI | 49622-0486 |
| CHRISTINE W BOLAN | 2030 WESTMORELAND ST APT 252 | | | | FALLS CHURCH | VA | 22043-1771 |
| CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112-1942 |
| CHRISTINE W DYKES | 867 FERNWOOD DRIVE | | | | LOCKPORT | NY | 14094-9143 |
| CHRISTINE W EARLS | 7054 EAST CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 |
| CHRISTINE W NOBLE | 450 AIRPORT RD | | | | WARREN | OH | 44481-9483 |
| CHRISTINE W SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| CHRISTINE WALCZAK CHERYL A WALCZAK & DAWN M WALCZAK JT TEN | 15697 ORCHARD RIDGE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-1687 |
| CHRISTINE WALDMANN | 1220 HIME ST | | | | BAY CITY | MI | 48708-8437 |
| CHRISTINE WALTERS & JASON WALTERS TEN ENT | 224 CARRANZA RD | | | | TABERNACLE | NJ | 08088-9330 |
| CHRISTINE WALTERS CUST JESSICA WALTERS UTMA NJ | 224 CARANZA RD | | | | TABERNACLE | NJ | 08088-9330 |
| CHRISTINE WEBBER CUST MARTY WEBBER UTMA RI | 110 HAMILTON DR | | | | EAST GREENWICH | RI | 02818-2156 |
| CHRISTINE WHITEAKER | 3415 MAGNOLIA DR | | | | TROY | OH | 45373-8838 |
| CHRISTINE WILDEROTTER | 7638 NORTHFIELD LANE | | | | MANLIUS | NY | 13104-2314 |
| CHRISTINE WILSON | 16805 PATTON | | | | DETROIT | MI | 48219-3908 |
| CHRISTINE WOMACK | 6033 BEAR CREEK DR APT 326 | | | | CLEVELAND | OH | 44146-2917 |
| CHRISTINE ZAYAS | 309 WEST HARRISON ROAD | | | | LOMBARD | IL | 60148-3213 |
| CHRISTNE F REED | 614 GLEN RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1626 |
| CHRISTO M WASSOUF | 2228 LADUE LN | | | | FORT WAYNE | IN | 46804-2794 |
| CHRISTO VARDAKIS | 81 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2051 |
| CHRISTOHER J SCHMITZ | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215-1525 |
| CHRISTOP HARDEMAN | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| CHRISTOP J STANTON | 6610 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2457 |
| CHRISTOPER A NICHOLS TR UA 04/24/2007 HAROLD E NICHOLS 2007 LIVING | TRUST | 4151 HEARTHSTONE DRIVE | | | SARASOTA | FL | 34238 |
| CHRISTOPHER HARVEY CAMPBELL & KATHLEEN ANN CAMPBELL JT TEN | 1830 FOREST LAKE S E | | | | GRAND RAPIDS | MI | 49546-6284 |
| CHRISTOPH E MICHA | 31837 MARKLAWN | | | | FARMINGTON HILLS | MI | 48334-2857 |
| CHRISTOPH EHRENBERG | WEITZACKER 6 | | | 99705 BURKARDROTH GERMAY | | | |
| CHRISTOPH ERPENBECK | KAMPCHENSWEG 90 | | | 50933 KOLN  GERMANY | | | |
| CHRISTOPH MATZ | LERCHENSTR 70 | | | 70176 STUTTGART GERMANY | | | |
| CHRISTOPH ROS | QUIRINSTRASSE 56 | | | D-40545 DUSSELDORF GERMANY | | | |
| CHRISTOPH WAHNER | 1821 PACIFIC COAST HWY #28P | | | | HERMOSA BEACH | CA | 90254-3133 |
| CHRISTOPHE A BAILEY | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| CHRISTOPHE A BELLANTONI | 337 MEADOWBROOK RD | | | | FAIRFIELD | CT | 06824-5239 |
| CHRISTOPHE A BOYD | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| CHRISTOPHE A BRUCE | 27901 MARIPOSA ST | | | | VALENCIA | CA | 91355-6035 |
| CHRISTOPHE A BRUCE | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 |
| CHRISTOPHE A DIETZ | #115 | 5679 S TRANSIT | | | LOCKPORT | NY | 14094-5842 |
| CHRISTOPHE A DUNLAP | 22008 ALEXLAN DER | | | | ST CLAIR SHORES | MI | 48081 |
| CHRISTOPHE A EVANS | 2468 CANTON | | | | DETROIT | MI | 48207-3515 |
| CHRISTOPHE A HUSTED | 9797 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| CHRISTOPHE A JOSLING | 9474 ASH STREET | | | | NEW LOTHROP | MI | 48460-9783 |
| CHRISTOPHE A KIEL | 3406 OVERLEA DR | | | | LANSING | MI | 48917-2254 |
| CHRISTOPHE A LEACU | 70 BOWEN STREET | | | | NEWTON CENTER | MA | 02459-1820 |
| CHRISTOPHE A MC GUIRE | 997 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| CHRISTOPHE A MUKLEWICZ | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 |
| CHRISTOPHE A NOVACK | 7785 ROSE MARY | | | | DEARBORN HTS | MI | 48127-1656 |
| CHRISTOPHE A PERSALL | 1146 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE A RAU | 7338 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9305 |
| CHRISTOPHE A SABO | 1854 PARIS | | | | LINCOLN PARK | MI | 48146-1332 |
| CHRISTOPHE A SADOWSKI | 5712 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| CHRISTOPHE A TRIMMER | 16047 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| CHRISTOPHE A TYBOR | 13459 ROSE ST | | | | GIBRALTAR | MI | 48173-9559 |
| CHRISTOPHE ARCATE | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101-1937 |
| CHRISTOPHE B SNOW | PO BOX 323 | | | | MASON | MI | 48854-0323 |
| CHRISTOPHE B WATSON | 720 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| CHRISTOPHE BRUCALE | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| CHRISTOPHE BYAS | G 6398 E COLDWATER RD | | | | FLINT | MI | 48506 |
| CHRISTOPHE BYAS & CENTORIA J BYAS JT TEN | G 6398 E COLDWATER RD | | | | FLINT | MI | 48506 |
| CHRISTOPHE C CANNON | 10988 CUMMING HWY | | | | CANTON | GA | 30115-8106 |
| CHRISTOPHE C CANTRELL SR | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3849 |
| CHRISTOPHE C CHRISTMAN | 3435 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-1015 |
| CHRISTOPHE C DONATO | 380 BENNETT DR | | | | COLDWATER | MI | 49036-8814 |
| CHRISTOPHE C HALL III | 2950 FAUSSETT RD | | | | HOWELL | MI | 48843-8236 |
| CHRISTOPHE C JOHNSON | 15370 MARRAYHILL | | | | DETROIT | MI | 48227-1944 |
| CHRISTOPHE C THOMAS | 1442 AMOY WEST ROAD | | | | MANSFIELD | OH | 44903-8923 |
| CHRISTOPHE C VAUGHAN | PO BOX 12 | | | | WOODLAND | NC | 27897-0012 |
| CHRISTOPHE CASSIDY | 10281 BANNOCKBURN DR | | | | LOS ANGELES | CA | 90064-4706 |
| CHRISTOPHE CZAJKA | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| CHRISTOPHE D HERRICK | 1913 MONTIETH | | | | FLINT | MI | 48504-5202 |
| CHRISTOPHE D MACK | C/O C D L WEBSTER | PO BOX 1712 | | | BURLINGAME | CA | 94011-1712 |
| CHRISTOPHE D MILEFCHIK | 3304 RODS DRIVE | | | | SANDUSKY | OH | 44870-6702 |
| CHRISTOPHE D MOORE | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067-5805 |
| CHRISTOPHE DAVIS | 1370 ELECTRIC #706 | | | | LINCOLN PARK | MI | 48146 |
| CHRISTOPHE DOWNS | 147 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| CHRISTOPHE E ARVIDSON | 1006 OAKDALE DR | | | | COLUMBIA | TN | 38401-3020 |
| CHRISTOPHE E FLYNN | 7731 SHAGBARK CT | | | | BROWNSBURG | IN | 46112-8499 |
| CHRISTOPHE E GASTON | 3851 HURIBUT | | | | DETROIT | MI | 48214-4411 |
| CHRISTOPHE E LEROY | 120 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| CHRISTOPHE E PHILLIPS | 11810 S HELMIG RD | | | | LONE JACK | MO | 64070-9248 |
| CHRISTOPHE E REINHART | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| CHRISTOPHE F GRAMLICH | 907 LINDBERG DR | | | | KANSAS CITY | MO | 64118-4723 |
| CHRISTOPHE FAURE | 18 CAYUGA COURT | | | | AVERIL PARK | NY | 12018-9671 |
| CHRISTOPHE G HOVATTER SR | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904-1508 |
| CHRISTOPHE G IDONI | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| CHRISTOPHE GIGNILLIAT | PO BOX 314 | | | | CENTERVILLE | TN | 37033-0314 |
| CHRISTOPHE H GOTTORF | 135 PATRICIA AVE | | | | DELRAN | NJ | 08075-2106 |
| CHRISTOPHE H ISCHAY | 5351 E BAY POINTE CIR | | | | PORT CLINTON | OH | 43452-4702 |
| CHRISTOPHE J ALLARDING | PO BOX 413 | | | | EASTPORT | MI | 49627-0413 |
| CHRISTOPHE J CALHOUN | 22604 SYLVAN DR | | | | FLATROCK | MI | 48134-9209 |
| CHRISTOPHE J CAMERON | 31 SCHAFFER DR | | | | COHOES | NY | 12047-4915 |
| CHRISTOPHE J CARTER | 12014 TOWER RD | | | | BYRON | MI | 48418-9513 |
| CHRISTOPHE J CAVELL | 850 E GRAND RIVER AVE | APT 18 | | | BRIGHTON | MI | 48116 |
| CHRISTOPHE J DRIELICK | 1133 SUNNYDALE | | | | BURTON | MI | 48509-1941 |
| CHRISTOPHE J FILIPIAK | 23256 LIBERTY | | | | ST CLAIR SHRS | MI | 48080-1504 |
| CHRISTOPHE J GAYDOS | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3446 |
| CHRISTOPHE J GOYETTE | 2173 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| CHRISTOPHE J HOWARD | 38 ST ANTHONY PL | | | | MAHOPAC | NY | 10541-2762 |
| CHRISTOPHE J LANGLEY | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| CHRISTOPHE J LASKOWSKI | 149 FAWN | | | | WHITMORE LAKE | MI | 48189-9106 |
| CHRISTOPHE J MEACHAM | 45 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| CHRISTOPHE J MILLER | 3514 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| CHRISTOPHE J MILLS | 283 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9189 |
| CHRISTOPHE J OBER | 1866 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5538 |
| CHRISTOPHE J PINKERT | 9806 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| CHRISTOPHE J RYAN | 1985 TIMUCUA TRAIL | | | | MIDDLEBERG | FL | 32068-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE J STRZYZEWSKI | 1470 PETTIBONE LAKE ROAD | | | | HIGHLAND | MI | 48356-3126 |
| CHRISTOPHE J WEST | 156 PARKWOOD LN | | | | HILTON | NY | 14468-1326 |
| CHRISTOPHE JOHNSON | 16663 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| CHRISTOPHE K DENNIS | 10960 HAVERHILL | | | | DETROIT | MI | 48224-2442 |
| CHRISTOPHE K HICKS | 40 LYRIC DRIVE | | | | NEWARK | DE | 19702-4521 |
| CHRISTOPHE K WERNER | 4243 WHITEES DR | | | | BELLBROOK | OH | 45305-1340 |
| CHRISTOPHE KINCAID | GMCHINA | 22ND FLOOR | AURORA PLAZA 99 FUCHENG RD | PUDONG SHANGHAI 200120 CHINA | | | |
| CHRISTOPHE L ARMENTROUT | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553-3566 |
| CHRISTOPHE L DOGGETT | 1849 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1316 |
| CHRISTOPHE L HALDEMAN | 1133 MARION ROAD | | | | BUCYRUS | OH | 44820-3162 |
| CHRISTOPHE L JONES | 1969 SECTION RD 100 | | | | CINCINNATI | OH | 45236 |
| CHRISTOPHE L KELLER | 7034 T ERMIGER LANE | | | | SOUTH LYON | MI | 48178-9600 |
| CHRISTOPHE L PATTERSON | 1686 CLAIRMOUNT | | | | DETROIT | MI | 48206-2015 |
| CHRISTOPHE L SAWYERS | 3164 WREN DR | | | | BENSON | AZ | 85602-7761 |
| CHRISTOPHE L STACKHOUSE | 1175 CO RD 1475 | | | | ASHLAND | OH | 44805-9745 |
| CHRISTOPHE LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS HUNGARYH HUNGARY (REP) | | | | |
| CHRISTOPHE LADIKOS | 37598 FRENCH CREEK RD | | | | AVON | OH | 44011-1712 |
| CHRISTOPHE M AARON | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| CHRISTOPHE M ABBASSE | 113 DILLARD ST | | | | CARRBORO | NC | 27510-1225 |
| CHRISTOPHE M BIELEC | 1247 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| CHRISTOPHE M DELONEY | 10351 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| CHRISTOPHE M FINDLAY | RUE DE L'AMAZONE 15 | BRUSSELS 1050 BELGIUM | | | | | |
| CHRISTOPHE M FISHER | 6476 SANDY KNOLL | | | | LINDEN | MI | 48451-8519 |
| CHRISTOPHE M GALLAGHER | 4075 AGATE STREET | | | | RIVERSIDE | CA | 92509-2855 |
| CHRISTOPHE M HONDA | 5740 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| CHRISTOPHE M KATTOU | 15874 FISHING RIVER ROAD | | | | LAWSON | MO | 64062-8262 |
| CHRISTOPHE M KEMPINSKI | 4535 RADNOR | | | | DETROIT | MI | 48224-1411 |
| CHRISTOPHE M LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| CHRISTOPHE M MEAGHER | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154-1533 |
| CHRISTOPHE M MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| CHRISTOPHE M TOMLINSON | 1360 GALE RD | | | | EATON RAPIDS | MI | 48827-9107 |
| CHRISTOPHE MARTIN | 3804 FERNHILL AVE | | | | BALTIMORE | MD | 21215-5619 |
| CHRISTOPHE N FARLEY | 72 HILLCREST LN | | | | HICKORY | NC | 28601-8336 |
| CHRISTOPHE O BRIDGMAN | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| CHRISTOPHE O MCNAMARA | 13326 WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| CHRISTOPHE P COMERZAN | 20439 MAPLEWOOD DR | | | | RIVERVIEW | MI | 48192-7927 |
| CHRISTOPHE P PETTORSSON | 747 SHORE CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5443 |
| CHRISTOPHE P WILSON | 5070 OAKMAN BLVD | | | | DETROIT | MI | 48204-2671 |
| CHRISTOPHE PHILLIPS | 15630 FORDLINE | | | | SOUTHGATE | MI | 48195-2034 |
| CHRISTOPHE R AUSTIN | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| CHRISTOPHE R CORTNER | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| CHRISTOPHE R HICKEY | 1533 CHAMBERS ST | | | | TRENTON | NJ | 08610-5809 |
| CHRISTOPHE R J PRIEST | 23 JOHN F KENNEDY DR | | | | STONY POINT | NY | 10980-3204 |
| CHRISTOPHE R KONDAK | 30415 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076-5333 |
| CHRISTOPHE R MAGIERA | 17 KENBERTON DR | | | | PLEASANT RIDGE | MI | 48069-1015 |
| CHRISTOPHE R MAIOLO | 5229 RANDOLPH ST | | | | SANBORN | NY | 14132-9464 |
| CHRISTOPHE R MOEBS | 6421 WEDDEL | | | | TAYLOR | MI | 48180-1926 |
| CHRISTOPHE R MULLEN | 5324 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2668 |
| CHRISTOPHE RAUX | GM COORDINATION CNTR | NEERVELDSTRAAT 107 | BRUSSELS 1200 BELGIUM | | | | |
| CHRISTOPHE RAYMOND | 822 BUTLER STREET | | | | CHESTER | PA | 19013-3723 |
| CHRISTOPHE ROSEBERRY | 3815 KINGS ROW ST | | | | RENO | NV | 89503-1829 |
| CHRISTOPHE S BUNCE | 207 DURANGO DR | | | | TROPHY CLUB | TX | 76262-5294 |
| CHRISTOPHE S FAY | 1442 YELL RD | | | | LEWISBURG | TN | 37091-4414 |
| CHRISTOPHE S HAWKINS | 5507C NEW YORK AVE | | | | ALEXANDRIA | LA | 71302-2800 |
| CHRISTOPHE S HOLMAN | 18 EDGEWOOD DR | | | | BATAVIA | NY | 14020-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHE S STAVICH | 15107 HESBY STREET | | | | SHERMAN OAKS | CA | 91403-1246 |
| CHRISTOPHE S WAGNER | 3657 BRADFORD CT | | | | BLOOMFIELD | MI | 48301-3352 |
| CHRISTOPHE SHEPPARD | 4232 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| CHRISTOPHE STEVENSON | 13451 EVANSTON ST | | | | DETROIT | MI | 48213-2008 |
| CHRISTOPHE T ARENA | 49 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1168 |
| CHRISTOPHE T EADS | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| CHRISTOPHE T HUEMMER | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| CHRISTOPHE T MAJCHEROWICZ | 4145 BARBARA DRIVE | | | | TOLEDO | OH | 43623-3401 |
| CHRISTOPHE THIBAUT | 1308 71ST ST NW | | | | BRADENTON | FL | 34209-1123 |
| CHRISTOPHE THOMPSON | 60 W 142ND ST 12A | | | | NEW YORK | NY | 10037-1112 |
| CHRISTOPHE URBAN | 11763 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| CHRISTOPHE W ALLEN | 2070 CANNON DR | | | | MANSFIELD | TX | 76063-3413 |
| CHRISTOPHE W GASTON | 30 MURRAY RD | | | | PLEASANT HILL | MO | 64080-1559 |
| CHRISTOPHE W HANSON | 15157 PINEHURST DRIVE | | | | LANSING | MI | 48906-1326 |
| CHRISTOPHE Z FRANCIS | 35077 BOCK ST | | | | WESTLAND | MI | 48185-7745 |
| CHRISTOPHEA TUCKER | 15 LANGSTON POINT | | | | PITTSFORD | NY | 14534-4210 |
| CHRISTOPHEJ MARLIN | 773 N WATER ST #33 | | | | MILWAUKEE | WI | 53202-3539 |
| CHRISTOPHEJ MARTINKOVIC | 5930 KYLES STATION ROAD | | | | HAMILTON | OH | 45011-8418 |
| CHRISTOPHEJ WALTZ | 1150 MOUNT ROYAL HEIGHTS | | | | WILLIAMSPORT | PA | 17701-8218 |
| CHRISTOPHEM KELLER | 5096 WESSELMAN WOODS DR | | | | CLEVES | OH | 45002-9496 |
| CHRISTOPHEP MURSCHEL | 3664 NW WISTERIA PL | | | | CORVALLIS | OR | 97330-3331 |
| CHRISTOPHER & CHERYL LAROCQUE TR UA 12/04/03 CHRISTOPHER & CHERYL | LAROCQUE UNITED STATES | 4362 OAK TREE TRAIL | | | FENTON | MI | 48430 |
| CHRISTOPHER & MIGNONE WOOD TR WOOD 1997 IRREVOCABLE TRUST UA 07/07/97 | 140 BRECON COURT | | | | REDWOOD CITY | CA | 94062-3203 |
| CHRISTOPHER A ACQUILANO | 36 LENAPE DR | | | | SELLERSVILLE | PA | 18960 |
| CHRISTOPHER A CZEREW & ANN M CZEREW JT TEN | 917 ROGER NW | | | | GRAND RAPIDS | MI | 49544-2827 |
| CHRISTOPHER A FINK | 527 DINGHAM RUN ROAD | | | | COUDERSPORT | PA | 16915-8239 |
| CHRISTOPHER A FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440-2211 |
| CHRISTOPHER A GOW | 3511 STOCKWOOD ST | | | | MECHANICSBURG | PA | 17050-2257 |
| CHRISTOPHER A HAGER | 123 LINCOLN ST | | | | NORWELL | MA | 02061-1225 |
| CHRISTOPHER A HOLMES | 3444 PARAMOUNT LANE | | | | AUBURN HILLS | MI | 48326-3963 |
| CHRISTOPHER A LAFFERE & PAMELA K LAFFEL JT TEN | 635 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| CHRISTOPHER A LEE | 688 SALEM ST | | | | TEANECK | NJ | 07666-5321 |
| CHRISTOPHER A PAPATHEODOROU & NORREN PAPATHEODOROU JT TEN | 1735 LANDS END RD | | | | LANTANA | FL | 33462-4759 |
| CHRISTOPHER A PICARD & PATRICIA A PICARD JT TEN | 4350 N MICHIGAN | | | | SAGINAW | MI | 48604-1649 |
| CHRISTOPHER A POOLE | 1 STONEYBROOK CIR | | | | ANDOVER | MA | 01810-6409 |
| CHRISTOPHER A SMITH & NANCY L SMITH JT TEN | 109 TALBERT DR | | | | CHITTENANGO | NY | 13037-9547 |
| CHRISTOPHER A TRIBOLET & JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | | LARKSPUR | CA | 94939-1315 |
| CHRISTOPHER A VERZAL & MARY K VERZAL JT TEN | 6400 375TH AVE | | | | BURLINGTON | WI | 53105-7414 |
| CHRISTOPHER ALAN CULLINGS | 8345 PRAIRIE VIEW DR SE | | | | ALTO | MI | 49302-9026 |
| CHRISTOPHER ALEXANDER FABY | 2432 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| CHRISTOPHER ALLEN MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566-7130 |
| CHRISTOPHER ARNONE | 27260 LORRAINE | | | | WARREN | MI | 48093-4420 |
| CHRISTOPHER B ARCEMENT | 94150 BAYOU DR | | | | DIAMONDHEAD | MS | 39525 |
| CHRISTOPHER B BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| CHRISTOPHER B BLAKE | 21814 274TH STREET | | | | LONG GROVE | IA | 52756-9600 |
| CHRISTOPHER B BOYLE | 1424 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508-4312 |
| CHRISTOPHER B CALVIRD CUST BRITTNEY M CALVIRD UNDER THE MO UNIF | TRANSFERS TO MINORS LAW | 10408 CRICKET CANYON CT | | | OKLAHOMA CITY | OK | 73162-6654 |
| CHRISTOPHER B CARSON | 207 PENNYPACK CIR | | | | HATBORO | PA | 19040 |
| CHRISTOPHER B CUMMINGS & IAN W CUMMINGS TEN COM | 779 PLASANT RIDGE | PO BOX 286 | | | LAKE ORION | MI | 48362 |
| CHRISTOPHER B DAY | 2690 BOICE RD | | | | LANCASTER | OH | 43130-8929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER B EVERWINE CUST LEAH EVERWINE UTMA IL | 219 BEAUMONT LN | | | | BARRINGTON | IL | 60010-4804 |
| CHRISTOPHER B FENICHELL | 37 CLARENDON RD | LONDON W11 4JB GREAT BRITAIN | | | | | |
| CHRISTOPHER B FUNK | 1661 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 |
| CHRISTOPHER B KEATING & CAROL F KEATING TR KEATING FAMILY TRUST UA | 7/7/99 | 63 N HILLSIDE AVE | | | CHATHAM | NJ | 07928-2515 |
| CHRISTOPHER B KORYNSKI & BARBARA E KORYNSKI JT TEN | 724 LION ST | | | | ROCHESTER HILLS | MI | 48307-4221 |
| CHRISTOPHER B LOVELUND & DENNIS B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1804 |
| CHRISTOPHER B MARCIANTE & HELEN A MARCIANTE TR MARCIANTE & HELEN A MARCIANTE CHRISTOPHER B | | 3461 SE AMBRA DR | | | ARCADIA | FL | 34266-8088 |
| CHRISTOPHER B PIKE | 1657 WILMINGTON COURT | | | | ROCHESTER HILLS | MI | 48309-4280 |
| CHRISTOPHER B ROWAN | 4123 PALM TREE CT | | | | LA MESA | CA | 91941-7238 |
| CHRISTOPHER BAILEY | 29 PONTE BRAVA | | | | LAKE ELSINORE | CA | 92532-0233 |
| CHRISTOPHER BAIRD & MANDY BAIRD JT TEN | 10808 CAMPAIGN CT | | | | MANASSAS | VA | 20109-8219 |
| CHRISTOPHER BECKER | 5313 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310 |
| CHRISTOPHER BEIRING | 235 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| CHRISTOPHER BENDER | 225 LAUREN HOPE LN | | | | MOORE | SC | 29369-8704 |
| CHRISTOPHER BONA | 1701 STONE RIDGE LANE | | | | ALGONQUIN | IL | 60102-6635 |
| CHRISTOPHER BOYD BOWERS | 1133 LITTLE ECHO LN | | | | BEDFORD | VA | 24523-5472 |
| CHRISTOPHER BOYLE | 201 LOMA VERDE APT 1 | | | | PALO ALTO | CA | 94306-2919 |
| CHRISTOPHER BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383-1787 |
| CHRISTOPHER BREMER | 1495 MAPLEVIEW SE | | | | KENTWOOD | MI | 49508-4809 |
| CHRISTOPHER BRIAN HANG & ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK | NY | 10013-4460 |
| CHRISTOPHER BRITT THOMAS | 445 DUNDEE DR | | | | BLUE BELL | PA | 19422-2443 |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 |
| CHRISTOPHER BROWN | 40 FOXGRAPE RD | | | | PORTSMOUTH | VA | 23701-2019 |
| CHRISTOPHER BROWN CUST JOSHUA BROWN UTMA NY | 130-09 SUTTER AVE | | | | ST OZONE PARK | NY | 11420-2937 |
| CHRISTOPHER BROWN TR CHRISTOPHER BROWN LIVING TRUST UA 05/04/95 | 484 PEAVINE FIRETOWER RD | | | | CROSSVILLE | TN | 38571-0905 |
| CHRISTOPHER BRYAN BALDWIN | 542 VIA DE LA VALLE | UNIT C | | | SOLANA BEACH | CA | 92075 |
| CHRISTOPHER BURNETT | 9877 NW 2ND ST | | | | PLANTATION | FL | 33324-7239 |
| CHRISTOPHER BURR | BOX 1063 | | | | LOCUST GROVE | VA | 22508-1063 |
| CHRISTOPHER C BARCLAY | 364 MOYER ROAD | | | | SOUDERTON | PA | 18964-2318 |
| CHRISTOPHER C BEHREL | 843 MAPLE AV | | | | DOWNERS GROVE | IL | 60515-4904 |
| CHRISTOPHER C BIRKHOLM | PO BOX 225 | | | | PAHOA | HI | 96778-0225 |
| CHRISTOPHER C BODE | 939 DEER SPRING PL | | | | NEWBURY PARK | CA | 91320-5504 |
| CHRISTOPHER C CHASTAIN & CYNTHIA MARIE CHASTAIN JT TEN | 2436 STANTON HILL RD | | | | CAMERON | NC | 28326-7928 |
| CHRISTOPHER C HARWELL & DANA R HARWELL JT TEN | 932 WEDGEWOOD LANE | | | | LAKELAND | FL | 33813-1763 |
| CHRISTOPHER C HODGKINS | 3441 TRACY DR | | | | SANTA CLARA | CA | 95051-6428 |
| CHRISTOPHER C HODGSON | 30 TYNG HILL RD | | | | HOLLIS | NH | 03049-5968 |
| CHRISTOPHER C JORDAN | 1228 MADISON AVE | | | | SAN DIEGO | CA | 92116-1031 |
| CHRISTOPHER C OKEEFE | APT 5-D | 49 MELROSE ST | | | MELROSE | MA | 02176-2220 |
| CHRISTOPHER C RUMPF | 2613 WILLOW AVE | | | | RAPID CITY | SD | 57701-7178 |
| CHRISTOPHER C WARD | 501 HEATHER | | | | SIERRA VISTA | AZ | 85635-4755 |
| CHRISTOPHER C WILSON | 5865 WATER ST | | | | POLAND | OH | 44514-1784 |
| CHRISTOPHER C WINSLOW & MARY C WINSLOW TR CHRISTOPHER C WINSLOW TRUST | UA 11/18/03 | 234 ESSEX ST | | | S HAMILTON | MA | 01982-2405 |
| CHRISTOPHER CAMPS CUST JACKSON LOWELL CAMPS UGMA NY | 61 EDGEWOOD RD | | | | KATONAH | NY | 10536-3417 |
| CHRISTOPHER CAPICOTTO | 1071 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER CARSON | 544 COYOTE ST | | | | NEVADA CITY | CA | 95959-2232 |
| CHRISTOPHER CECIL | 509 LAKES CT | | | | WESTMINSTER | MD | 21158 |
| CHRISTOPHER CHARLES TERRASSE | 345 WOODSPRING COURT | | | | CANTON | GA | 30115-8297 |
| CHRISTOPHER CHIMERA | 20306 35TH AVE | | | | BAYSIDE | NY | 11361-1110 |
| CHRISTOPHER CIERECK | 318 WADSWORTH ST | | | | SYRACUSE | NY | 13208-3032 |
| CHRISTOPHER CLARKE CUST LANGSTON CLARKE UTMA DC | 2769 WOODLEY PL NW | | | | WASHINGTON | DC | 20008 |
| CHRISTOPHER CLAUS CUST EDWARD & KRISTINE CLAUS & ANNALISA MARIE CLAUS | UTMA OH | 23155 STONE RIDGE TRL | | | MILLBURY | OH | 43447-9582 |
| CHRISTOPHER COLLINS | 14531 SENECA ROAD | | | | DARNESTOWN | MD | 20874 |
| CHRISTOPHER COOK NELSON | 1627 W COLUMBIA AVE | APT 3 | | | CHICAGO | IL | 60626-4169 |
| CHRISTOPHER CORRIGAN | 1093 SALMA DR | | | | TROY | MI | 48084-1586 |
| CHRISTOPHER CORRIGAN IN TRUST FOR BRONWYN HELEN ANN CORRIGAN | 127 WESTVALE DR | WATERLOO ON N2T 1B6 CANADA | | | | | |
| CHRISTOPHER CUSSICK | 37 FOREST DR | | | | HYDE PARK | NY | 12538 |
| CHRISTOPHER D BROWN | 121 PUTNAM STREET | | | | HARTFORD | CT | 06106-1326 |
| CHRISTOPHER D DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| CHRISTOPHER D DECKER & NANCY M DECKER JT TEN | BOX 877 | | | | UNIONTOWN | PA | 15401-0877 |
| CHRISTOPHER D FULMER | BOX 732 | | | | MONTEVALLO | AL | 35115-0732 |
| CHRISTOPHER D GAYLOR | 5300 20TH ST N | | | | ARLINGTON | VA | 22205-3019 |
| CHRISTOPHER D HAM | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| CHRISTOPHER D J PAPE | 610 MAIN ST | SUITE 310 | | | RACINE | WI | 53403-1258 |
| CHRISTOPHER D JENNINGS | 28 ROWLAND STREET | | | | BALLSTON SPA | NY | 12020-1224 |
| CHRISTOPHER D LINDSETH | 2801 QUEBEC ST NW | APT 124 | | | WASHINGTON | DC | 20008-6210 |
| CHRISTOPHER D LUX | 6802 W APPLEWOOD LANE | | | | SPRING GROVE | IL | 60081-8089 |
| CHRISTOPHER D MAC DONALD | 1334 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011-5528 |
| CHRISTOPHER D MILLER | 1174 AVENIDA AZUL | | | | SAN MARCOS | CA | 92069-8305 |
| CHRISTOPHER D MOHLER | 1041 S HIAWASSEE RD | APT 3013 | | | ORLANDO | FL | 32835-1747 |
| CHRISTOPHER D RHODES | 1879 GROVEPOINTE DR | | | | FLORENCE | KY | 41042-4310 |
| CHRISTOPHER D SMITH | 10 GRANDE POINTE CIRCLE | | | | INLET BEACH | FL | 32413 |
| CHRISTOPHER D STEIN | 5 BROOK BEND PL | | | | OAKDALE | CT | 06370-1801 |
| CHRISTOPHER D TUCKER | 3917 SUNSETRIDGE RD | | | | MOORPARK | CA | 93021-3756 |
| CHRISTOPHER D TULLOCH | 11 AUBREY ST | | | | SUMMIT | NJ | 07901-1408 |
| CHRISTOPHER D WILEY & LINDA WILEY JT TEN | 1074 EAST FOREST ST | | | | YPSILANTI | MI | 48198-3909 |
| CHRISTOPHER DAMION BECKER | 2073 MAGELLAN DR | | | | OAKLAND | CA | 94611-2637 |
| CHRISTOPHER DANA STUTZMAN | 782 STONEBRIDGE DRIVE | | | | CINCINNATI | OH | 45233-4859 |
| CHRISTOPHER DAVID GARLICK & GORDON MARK GARLICK SR JT TEN | PO BOX 146 | | | | CUSTER | MI | 49405-0146 |
| CHRISTOPHER DAVID WRIGHT | 109 MAIN ST | | | | BRIDGEPORT | NJ | 08014-9709 |
| CHRISTOPHER DEGUIO | 8908 LIBERTY N E | | | | ALBUQUERQUE | NM | 87109-5173 |
| CHRISTOPHER DELAMAR WELCH | 1601 DENNBRIAR DRIVE | | | | CONCORD | NC | 28027-7836 |
| CHRISTOPHER DEMEYER CUST JORDAN C DEMEYER UTMA IA | 1556 TURKEY RIDGE CT NW | | | | SWISHER | IA | 52338-9451 |
| CHRISTOPHER DEMEYER CUST OLIVIA DEMEYER UTMA IA | 1556 TURKEY RIDGE CT NW | | | | SWISHER | IA | 52338-9451 |
| CHRISTOPHER DIFEO | 12 RED OAK DR | | | | SPRING LAKE | NJ | 07762-1620 |
| CHRISTOPHER DOUGLAS MILLEN & PATRICIA SHURTLEFF MILLEN JT TEN | 83 HOLYOKE ROAD | | | | RICHBORO | PA | 18954-1921 |
| CHRISTOPHER DUSZYNSKI | 58 KNOB HILL RD | | | | ORCHARD PARK | NY | 14127-3931 |
| CHRISTOPHER DYWAN CUST MICHAEL DYWAN UTMA IN | 8504 MADISONAVE | | | | MUNSTER | IN | 46321 |
| CHRISTOPHER E ALTWEIN | PO BOX 564 | | | | SOUTH EASTON | MA | 02375-0564 |
| CHRISTOPHER E ANDREWS CUST LESLIE C ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | | OKEMOS | MI | 48864-3846 |
| CHRISTOPHER E BERNDT | 994 PADUA WAY | | | | LIVERMORE | CA | 94550-7109 |
| CHRISTOPHER E BORRONI-BIRD | 4080 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4761 |
| CHRISTOPHER E DAYTON | 60 MILLARD ST | | | | FAIRFIELD | CT | 06430-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER E HEMPSTEAD | 18 KINGSWAY GATE | COURTICE ON L1E 1X9 CANADA | | | | | |
| CHRISTOPHER E HOEYE | 7258 EAST SPANISH BELL LN | | | | SUPERSTITION MTN | AZ | 85218-1855 |
| CHRISTOPHER E KALMUS | 120 E OGDEN | SUITE 200 | | | HINSDALE | IL | 60521-3546 |
| CHRISTOPHER E KUBICEK | 13501 MEADOW CREEK DR | APT 706 | | | ORLANDO | FL | 32821 |
| CHRISTOPHER E PACK | 3428 ROLFE AVE | | | | DAYTON | OH | 45414-5153 |
| CHRISTOPHER E PARADIS | 24873 WILMOT AVE | | | | EAST POINTE | MI | 48021-1353 |
| CHRISTOPHER E TATE | 4796 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382-5403 |
| CHRISTOPHER E TEEHAN TR UA 01/02/2009 FBO DAVID ST MARTIN TRUST | PO BOX 197 | | | | POMFRET CTR | CT | 06259 |
| CHRISTOPHER E VARGO | 14019 PONDVIEW DR | | | | CARMEL | IN | 46032-8250 |
| CHRISTOPHER E WAHL | 10 STEEPMAPLE GR | WEST HILL ON M1E 4P5 CANADA | | | | | |
| CHRISTOPHER EATON BAILEY & COURTENAY HARRINGTON BAILEY JT TEN | 5 WEBSTER AVE | | | | SANDWICH | MA | 02563-1818 |
| CHRISTOPHER EDGETTE | 4 PARK HILL AVE | | | | MASSAPEQUA | NY | 11758-4431 |
| CHRISTOPHER EDMUND WELLER CUST CHRISTOPHER ANDREW WELLER UTMA VA | 4808 HARVEST GLEN CT | | | | FREDERICKSBURG | VA | 22408-1888 |
| CHRISTOPHER EDWARD KIELIAN | 3465 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7982 |
| CHRISTOPHER EDWIN ANDREWS CUST MICHAEL REID ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | | OKEMOS | MI | 48864-3846 |
| CHRISTOPHER F BUNN | 1548 FERNWOOD DR | | | | OAKLAND | CA | 94611-2169 |
| CHRISTOPHER F COPP | 581 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8805 |
| CHRISTOPHER F DELONG | PO BOX 334 | | | | HILLSBORO | IL | 62049-0334 |
| CHRISTOPHER F DUBAY | 2465 OAK RIDGE | | | | TROY | MI | 48098-5325 |
| CHRISTOPHER F HAUSER | 1775 GREENWOOD RD | | | | TOMS RIVER | NJ | 08753 |
| CHRISTOPHER F MESCALL CUST CHRISTOPHER F MESCALL JR UGMA NY | 109 CENTER AVENUE | | | | LEONARDO | NJ | 07737-1113 |
| CHRISTOPHER F MILNES | 2425 POLK AVE | APT A | | | SAN DIEGO | CA | 92104 |
| CHRISTOPHER F R MANNING | 5276 STEELVILLE ROAD | | | | STEELVILLE | PA | 19310-1629 |
| CHRISTOPHER F REDMOND | 99 CHESTNUT ST | | | | MASSAPEQUA | NY | 11758-5121 |
| CHRISTOPHER F RULON | 1384 MUITZESKILL ROAD | | | | CASTLETON | NY | 12033-9665 |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON N5V 4H3 CANADA | | | | | |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON N5V 4H3 CANADA | | | | | |
| CHRISTOPHER FARMER | 5110 SARASOTA DR | | | | GARLAND | TX | 75043-2878 |
| CHRISTOPHER FLYNN | 1669 | PLEASANTVILLE RD | BRIARCLIFF | | BRIARCLIFF | NY | 10510 |
| CHRISTOPHER FOLTS DOOLEY | 21 SUMMIT RD | | | | LEXINGTON | MA | 02421-6003 |
| CHRISTOPHER FRANK MOHR | 91-219 LUKINI PL | | | | EWA BEACH | HI | 96706-4750 |
| CHRISTOPHER FRED SMITH TR BEHN TRUST UA 08/01/90 | 14080 NACOGDOCHES PMB 148 | | | | SAN ANTONIO | TX | 78247-1944 |
| CHRISTOPHER FREZZA CUST VITO FREZZA UTMA MI | 14697 ANNAPOLIS | | | | STERLING HTS | MI | 48313 |
| CHRISTOPHER FULTON | 1929 1/2 TAPIA BLVD S W | | | | ALBUQUERQUE | NM | 87105 |
| CHRISTOPHER G BRADY | 3736 CAPRI DR | | | | SANTA BARBARA | CA | 93105-2413 |
| CHRISTOPHER G BUCK & DENNIS R BUCK JT TEN | 8451 ANDERSON CRT | | | | MECHANICSVILLE | VA | 23116-3102 |
| CHRISTOPHER G CALLAHAN | 194 ANSTICE STREET | | | | OYSTER BAY | NY | 11771-3534 |
| CHRISTOPHER G CARVER & JOAN S CARVER JT TEN | 2102 CAMDEN LAKE WAY | | | | ACWORTH | GA | 30101-7114 |
| CHRISTOPHER G COLLET | 3703 WHIPPOORWELL LAKE | NORTH DRIVE | | | MONROVIA | IN | 46157 |
| CHRISTOPHER G FALLOON | 6232 SHADY CREEK CT | | | | FORT WAYNE | IN | 46814-3298 |
| CHRISTOPHER G GRAIN & HALLEY M GRAIN JT TEN | 1808 REDWOOD LANE | | | | DAVIS | CA | 95616-1022 |
| CHRISTOPHER G ISFORT | 1417 CHELTENHAM DRIVE | | | | LOVELAND | OH | 45140-8085 |
| CHRISTOPHER G LYON | 5050 EVERGREEN LANE N | | | | PLYMOUTH | MN | 55442-2259 |
| CHRISTOPHER G PRATOR | 1829 PAYNES WAY | | | | PARADISE | CA | 95969-5549 |
| CHRISTOPHER G WRIGHT | 3141 SPRING CITY AVE | | | | N LAS VEGAS | NV | 89081-6552 |
| CHRISTOPHER GENE MATTHEWS | 1691 S BRADFORD RD | | | | REESE | MI | 48757-9210 |
| CHRISTOPHER GERARD KEPICH & CHRISTINE FRANCES KEPICH JT TEN | 365 ARBOR PINE | | | | ORTONVILLE | MI | 48462-8596 |
| CHRISTOPHER GEZA BELA HADIK | 791 CAMOIA RD | | | | CHESTER | NH | 03036-4335 |
| CHRISTOPHER GILLIS | 2409 YORK ROAD | | | | PENNSAUKEN | NJ | 08109-3269 |
| CHRISTOPHER GILLIS & BRENDA C GILLIS JT TEN | 2409 YORK RD | | | | PENNSAUKEN | NJ | 08109-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER GIVELAS | 78 MARTINDALE STREET | OSHAWA ON L1H 6W6 CANADA | | | | | |
| CHRISTOPHER GLENN | 111 STEPHENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| CHRISTOPHER GRAHAM | R R 4 | UXBRIDGE ON L9P 1R4 CANADA | | | | | |
| CHRISTOPHER GRANT CUST MICHAEL C GRANT UTMA IL | 27 MOHAWK | | | | CLARENDON HILLS | IL | 60514-1125 |
| CHRISTOPHER GREATHEAD | 6545 CAMINO CASETA | | | | GOLETA | CA | 93117 |
| CHRISTOPHER GUDDECK | 11663 FARLEY | | | | REDFORD | MI | 48239-2470 |
| CHRISTOPHER H FAGAN CUST CHRISTOPHER KYLE FAGAN UTMA CA | BOX 2768 | | | | BIG BEAR CITY | CA | 92314-2768 |
| CHRISTOPHER H LYNCH & ROBIN M LYNCH JT TEN | 3490 SHADY LANE | | | | ORTONVILLE | MI | 48462-9279 |
| CHRISTOPHER H MANSUY & MRS MERRILY R MANSUY JT TEN | 12 OLD FARM ROAD | | | | CHATHAM TOWNSHIP | NJ | 07928-1510 |
| CHRISTOPHER H MORRISON | 5160 BANTRY COURT | | | | INDIANAPOLIS | IN | 46254-9661 |
| CHRISTOPHER H RODRIGUEZ | 896 BURR STREET | | | | FAIRFIELD | CT | 06430-7111 |
| CHRISTOPHER H ROGERS | 709 S 6TH ST | | | | WILMINGTON | NC | 28401 |
| CHRISTOPHER H STOUT & CHERYL STOUT JT TEN | 5 ROY COURT | CHAPEL WOODS | | | NEWARK | DE | 19711-6106 |
| CHRISTOPHER H TILGHMAN | 2401 NW 55TH TER | | | | OKLAHOMA CITY | OK | 73112-7724 |
| CHRISTOPHER H TRAIN | 11 ROBIN DRIVE | | | | CARMEL | NY | 10512-5056 |
| CHRISTOPHER H WRIGHT | 140 JUG HOLLOW RD | | | | PHOENIXVILLE | PA | 19460-2738 |
| CHRISTOPHER HAGER & KIMBERLY S HAGER JT TEN | 470 MEADOW HILLS DR | | | | RICHLAND | WA | 99352-9527 |
| CHRISTOPHER HALE | 4002 49 AVE | INNISFAIL | CANADA AB T4G 1J5 CANADA | | | | |
| CHRISTOPHER HATFIELD | 9267 BLACK VINE DR | | | | CONCORD | NC | 28025 |
| CHRISTOPHER HENNING | 3117 VENTURA LN | | | | MERRERO | LA | 70072-5931 |
| CHRISTOPHER HENRY | 1234 PASSAGE WAY | | | | PLAINFIELD | IN | 46168-3278 |
| CHRISTOPHER HESTER | 15 BRONCO COURT | | | | CARTERSVILLE | GA | 30120 |
| CHRISTOPHER HIGGINS & MARY ANN HIGGINS JT TEN | 798 QUEENSTON ST | WINNIPEG MB R3N 0X7 CANADA | | | | | |
| CHRISTOPHER HODGE | 5296 HURD ROAD | | | | OXFORD | MI | 48371 |
| CHRISTOPHER HOUSE CUST THOMAS C HOUSE UTMA MA | 28 PINNACLE DR | | | | EAST WALPOLE | MA | 02032-1153 |
| CHRISTOPHER HUGHES | 112 NEVADA AVE | | | | JACKSONVILLE | AR | 72076 |
| CHRISTOPHER HUGHES CUST ERIC HUGHES UGMA TX | 1166 SEQUOIA RD | | | | NAPERVILLE | IL | 60540-6353 |
| CHRISTOPHER HURDLE | 201 ORCHARD RD | | | | NIPOMO | CA | 93444-8938 |
| CHRISTOPHER HURSH & NORMAN C HURSH JT TEN | 9 JEFFREY CIR | | | | BEDFORD | MA | 01730-1519 |
| CHRISTOPHER I M HOUSER | DIANA RFD HOUSER TTEE | FBO HOUSER FAM TR UA 03/05/90 | 340 N SUNNYSIDE AVE | | SIERRA MADRE | CA | 91024-1053 |
| CHRISTOPHER J ARRIGO | 14 BAYLOR AVE | | | | FARMINGDALE | NY | 11738-1308 |
| CHRISTOPHER J BARALOTO | 407 CLOVERDALE DR | | | | TALLAHASSEE | FL | 32312-1632 |
| CHRISTOPHER J BERMAN | 31 PEACH TREE COURT | | | | CHESHIRE | CT | 06410-2367 |
| CHRISTOPHER J BLACK | 1177 WOODWIND TRAIL | | | | HASLETT | MI | 48840-8956 |
| CHRISTOPHER J BOWERS ESTATE OF BARBARA A BOWERS | 28 JOYCE DR | | | | PISCATAWAY | NJ | 08854 |
| CHRISTOPHER J BROWN | 2391 BATTLE DR | | | | VILLA RICA | GA | 30180-8012 |
| CHRISTOPHER J BURKE | 353 OLD FORT RD | | | | KING OF PRUSSIA | PA | 19406-2243 |
| CHRISTOPHER J BUZAID | 51 LAKE AVE | | | | TARRYTOWN | NY | 10591 |
| CHRISTOPHER J COLEMAN CUST LUCAS R COLEMAN UTMA NY | 6809 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| CHRISTOPHER J COLEMAN CUST MIQELLE E COLEMAN UTMA NY | 6809 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| CHRISTOPHER J COMBS | 10585 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| CHRISTOPHER J COOK & TAMMY S COOK JT TEN | 856 DUNBARTON DRIVE | | | | SAINT CHARLES | MO | 63304-1079 |
| CHRISTOPHER J CUTTITTA | 1015 GOLDEN PARK PL | APT A | | | GOLDEN | CO | 80403-2444 |
| CHRISTOPHER J DESNOYER & CHRISTINE A DESNOYER JT TEN | 8245 S JACKSON RD | | | | JACKSON | MI | 49201-9710 |
| CHRISTOPHER J DUNNE | 385 S CATALINA AVE | UNIT 113 | | | PASADENA | CA | 91106 |
| CHRISTOPHER J DYKES | 220 MT ELON CH RD | | | | HOPKINS | SC | 29061-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J EPPLER & CELESTE EPPLER JT TEN | 4057 LISA DR | | | | HOLLADAY SLC | UT | 84124-2170 |
| CHRISTOPHER J ESWORTHY CUST CHRISTOPHER JON ESWORTHY II UGMA NY | 257 RIVERSIDE DR | | | | BINGHAMTON | NY | 13905-4058 |
| CHRISTOPHER J FESMIRE | 3706 WALNUT AVE | | | | LONB BEACH | CA | 90807-4337 |
| CHRISTOPHER J GALUMAN | 11804 RAMSEY DR | | | | WHITTIER | CA | 90605-4032 |
| CHRISTOPHER J GIBBONS & ANNA MAY GIBBONS JT TEN | 414 OLD RTE 209 | | | | HURLEY | NY | 12443-5926 |
| CHRISTOPHER J GREEN CUST MELISSA A GREEN UTMA CA | 26462 BRIARWOOD LN | | | | SAN JUAN CAPISTRAN | CA | 92675-1111 |
| CHRISTOPHER J HENRY CUST ALEC J HENRY UTMA IN | 1234 PASSAGE WAY | | | | PLAINFIELD | IN | 46168-3278 |
| CHRISTOPHER J HOOLEHAN | 3 FARM FIELD RIDGE ROAD | | | | SANDY HOOK | CT | 06482-1080 |
| CHRISTOPHER J HUGHES & MARY JO HUGHES & JOHN C HUGHES JT TEN | 4075 HIGHCREST | | | | BRIGHTON | MI | 48116-7707 |
| CHRISTOPHER J JANIK | 45611 EMERALD FOREST DR | | | | NOVI | MI | 48374-3126 |
| CHRISTOPHER J KEMP | 10 OLD FARM RD | | | | KITTERY | ME | 03904-5411 |
| CHRISTOPHER J KOHLER | 3 WEST PINE ST | | | | NEWTON | MA | 02466-1113 |
| CHRISTOPHER J KRESEK TOD | 2986 JACOB | | | | HAMTRAMCK | MI | 48212-3704 |
| CHRISTOPHER J LACEY | 19 FRANKLIN HUNT ROAD | | | | ROCKLAND | MA | 02370-7211 |
| CHRISTOPHER J LANDERDAHL | 4305 W EMERSON ST | | | | SEATTLE | WA | 98199 |
| CHRISTOPHER J LEIDY | 10604 CARROLL BROOK LANE | | | | TAMPA | FL | 33618-4128 |
| CHRISTOPHER J LINSNER | 5 DONAMIRE CT | | | | BEAR | DE | 19701-2368 |
| CHRISTOPHER J LUTEY | 3313 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690-9328 |
| CHRISTOPHER J LYONS | 1136 KOLBE LN | | | | WEST CHESTER | PA | 19382-7201 |
| CHRISTOPHER J MARSHALL | BOX 271679 | | | | FLOWER MOUND | TX | 75027 |
| CHRISTOPHER J MARTONE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHRISTOPHER J MC NULTY | 36630 AMANDA CT | | | | RICHMOND | MI | 48062-5911 |
| CHRISTOPHER J MCCABE & NANCY L MCCABE TR CHRISTOHER J & NANCY L | MCCABE REV LIV TRUST UA 09/05/02 | 9207 TARLETON CIRCLE | | | BROOKSVILLE | FL | 34613-4063 |
| CHRISTOPHER J MEIDL | 2515 NORTH LEFEBER AVE | | | | WAUWATOSA | WI | 53213-1221 |
| CHRISTOPHER J MICALLEF & JANICE MICALLEF JT TEN | 310 POWER ST | | | | FOWLERVILLE | MI | 48836-9206 |
| CHRISTOPHER J MUFFLY CUST CHRISTOPHER TYSON MUFFLY UTMA CO | 8044 CENTREBRIDGE DR | | | | NIWOT | CO | 80503-7120 |
| CHRISTOPHER J MUFFLY CUST HARRY JOSEPH MUFFLY UGMA PA | 8044 CENTREBRIDGE DR | | | | NIWOT | CO | 80503-7120 |
| CHRISTOPHER J MULCAHY | 1707 RIVER ROCK RD #201 | | | | CHESTER | VA | 23836-6111 |
| CHRISTOPHER J MURRAY | 716 BOUNDRY AVE | | | | TAKOMA PARK | MD | 20910-5204 |
| CHRISTOPHER J MUSCARELLA | 7428 FRUITHILL LN | | | | CINCINNATI | OH | 45230-2346 |
| CHRISTOPHER J NIEMI & SANDRA L NIEMI JT TEN | 7494 HUNTERS RIDGE DR | | | | JACKSON | MI | 49201-8562 |
| CHRISTOPHER J NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 |
| CHRISTOPHER J PENNINGTON | 10 SOUTH PARADISE AVE | | | | CATONSVILLE | MD | 21228-3507 |
| CHRISTOPHER J PLYBON | 364 PARK POINTE WAY | | | | HUNTINGTON | WV | 25701-4054 |
| CHRISTOPHER J RAITHEL | PO BOX 541 | | | | HOPE VALLEY | RI | 02832-0541 |
| CHRISTOPHER J RANEY & DONNA G RANEY JT TEN | 6306 BRIDGEVISTA DRIVE | | | | LITHIA | FL | 33547-4871 |
| CHRISTOPHER J RATKOWSKI & MARY E RATKOWSKI TR UA 02/03/2003 | CHRISTOPHER J RATKOWSKI TRUST | 16751 SUNDERLAND | | | DETROIT | MI | 48219 |
| CHRISTOPHER J READING | 6573 PHELAN COURT | | | | CLARKSTON | MI | 48346-1251 |
| CHRISTOPHER J RIORDAN | 2836 RIVER RD | | | | MAUMEE | OH | 43537-3739 |
| CHRISTOPHER J ROONEY & MARGARET E ROONEY JT TEN | 18606 SHADY VIEW LANE | | | | BROOKEVILLE | MD | 20833-2819 |
| CHRISTOPHER J ROUIN | 7931 ST DENNIS DRIVE | | | | SPRINGFIELD | VA | 22153 |
| CHRISTOPHER J RUDER CUST ADDISON JO RUDER UTMA KS UNIF TRAN MIN ACT | 8112 LONGVIEW RD | | | | LENEXA | KS | 66220-9200 |
| CHRISTOPHER J SCALICI & SANTO A SCALICI JT TEN | 44143 PROVIDENCE DR | | | | MOUNT CLEMENS | MI | 48038-1052 |
| CHRISTOPHER J SCULLY JR CUST CHRISTOPHER P SCULLY III UGMA NJ | 225 W BUTTERCUP RD | | | | WILDWOOD | NJ | 08260-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J SOCHIN | 1605 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4920 |
| CHRISTOPHER J SWEENEY | PO BOX 847 | | | | MIDDLEBURY | CT | 06762-0847 |
| CHRISTOPHER J THEODORE | 147 STRATFORD ST #1 | | | | WEST ROXBURY | MA | 02132-2137 |
| CHRISTOPHER J THOMPSON TR UA 12/27/90 LESLIE EDWIN THOMPSON JR | 2138 WILMINGTON DR | | | | WALNUT CREEK | CA | 94596-6239 |
| CHRISTOPHER J VASILIU | 2805 CONCORD DR | | | | WALL | NJ | 07719-9574 |
| CHRISTOPHER J VOJSAK SR | PO BOX 20878 | 3536 W HENDERSON RD | | | COLUMBUS | OH | 43220-2232 |
| CHRISTOPHER J WADDELL | 414 REDOAK LN | | | | LAWRENCEVILLE | GA | 30045-6224 |
| CHRISTOPHER J WALKER & LISA K WALKER JT TEN | PO BOX 132 | | | | CAMBRIDGE SPRINGS | PA | 16403-0132 |
| CHRISTOPHER J WALSH | 33 S MANNING BLVD | | | | ALBANY | NY | 12203 |
| CHRISTOPHER J WASHCO | 31 PONDVIEW RD | | | | MORRIS PLAINS | NJ | 07950-2744 |
| CHRISTOPHER J WHELAN | 92 ISLETA DRIVE | | | | CHEROKEE VLG | AR | 72529 |
| CHRISTOPHER J WIDDIS | 61 WERAH PL | | | | OCEANPORT | NJ | 07757-1538 |
| CHRISTOPHER J WILKES | 339 CAROLYN CT | | | | CARMEL | IN | 46032-4632 |
| CHRISTOPHER J ZANG | 4617 SW ENGLEWOOD ST | | | | SEATTLE | WA | 98136-1136 |
| CHRISTOPHER JACOBS | 89 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1435 |
| CHRISTOPHER JAMES BERNHARD | PO BOX 692 | | | | OTISVILLE | NY | 10963-0692 |
| CHRISTOPHER JAMES HOLLE | 2309 S FRANKLIN ST | | | | DENVER | CO | 80210 |
| CHRISTOPHER JAMES STRIANSE | 32 ARROWHEAD TRAIL | | | | RINGWOOD | NJ | 07456-1234 |
| CHRISTOPHER JAY COLLINS | 162 ELM TREE LANE | | | | ELMHURST | IL | 60126-3648 |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN | 324 BEAUMONT | | | ARDMORE | OK | 73401-9112 |
| CHRISTOPHER JEROME | 651 ORCHARD RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2633 |
| CHRISTOPHER JOHN DI LISI | 6348 HIGHLAND RD | | | | CLEVELAND | OH | 44143-2113 |
| CHRISTOPHER JOHN HARTER | 503 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1838 |
| CHRISTOPHER JOHN SMITH & BRIAN JOHN SMITH JT TEN | 121 MANOR VIEW LN | | | | DELAND | FL | 32724-7751 |
| CHRISTOPHER JOHNSON | 14521 COUNTY RD 520 | | | | GREENWOOD | MS | 38930 |
| CHRISTOPHER JOHNSON | 1502 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4611 |
| CHRISTOPHER JONATHAN T BAUER | 1321 IRONGATE TRL | | | | GREENVILLE | IL | 62246-2732 |
| CHRISTOPHER JONES | 26602 RAPID FALLS CT | | | | CORONA | CA | 92883-6315 |
| CHRISTOPHER JOSEPH BELLARO | 39 WINDING BROOK DRIVE | | | | MATAWAN | NJ | 07747-7011 |
| CHRISTOPHER JOSEPH BIEHUNIK | 56 OLD STONE RD | | | | DEPEW | NY | 14043-4231 |
| CHRISTOPHER JOSEPH IAMARINO | 4276 CORNELL RD | | | | OKEMOS | MI | 48864-3020 |
| CHRISTOPHER K ADAMS | 420 PICO BLVD | APT 306 | | | SANTA MONICA | CA | 90405-1165 |
| CHRISTOPHER K DAVIS | 5209 SLOAN CIR | | | | ROGERS | AR | 72758-4616 |
| CHRISTOPHER K OTOSHI | 1233 7TH AVENUE | | | | HONOLULU | HI | 96816-2643 |
| CHRISTOPHER K WEATHERLY | 8814 STERLINGAME | | | | HOUSTON | TX | 77031-3021 |
| CHRISTOPHER K WILSON | 5951 SOUTHWICKE COURT | | | | HUDSON | OH | 44236-4314 |
| CHRISTOPHER KIRAGES | 10122 PYRITE COURT | | | | NOBLESVILLE | IN | 46060-7996 |
| CHRISTOPHER KLUGE | 9906 W MELINDA LN | | | | PEORIA | AZ | 85382-0570 |
| CHRISTOPHER KNUD-HANSEN | 963 CHERRYVALE RD | | | | BOULDER | CO | 80303-2914 |
| CHRISTOPHER KOHL COFFMAN CUST ABIGAIL JEAN COFFMAN UTMA VA | 59 CHRISTIANS DR | | | | HANOVER | PA | 17331 |
| CHRISTOPHER KOKOCZKA & ELIZABETH J KOKOCZKA JT TEN | 2251 SPRINGPORT RD APT 305 | | | | JACKSON | MI | 49202-1441 |
| CHRISTOPHER KOWALCZYK | BOX 1446 | | | | MILLBROOK | NY | 12545 |
| CHRISTOPHER KREBS | 38463 CHESTNUT LANE | | | | WESTLAND | MI | 48185-1988 |
| CHRISTOPHER KREULEN | 2109A D ST | | | | SACRAMENTO | CA | 95816-3025 |
| CHRISTOPHER L B KING | 766 STORY DR | | | | FAIRFIELD | OH | 45014-3634 |
| CHRISTOPHER L BANK SR & MRS PATRICIA BANKS JT TEN | 5192 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| CHRISTOPHER L BEAMON | 15766 SEQUOIA AVE | APT 3 | | | HESPERIA | CA | 92345-1766 |
| CHRISTOPHER L CARPER | 1850 HARWOOD | | | | LINCOLN | NE | 68502-2724 |
| CHRISTOPHER L CORDEK | 1117 34TH STREET CT NW | | | | GIG HARBOR | WA | 98335-1576 |
| CHRISTOPHER L DURHAM | 2 DUCK ST | | | | DANBURY | CT | 06810 |
| CHRISTOPHER L EISINGER | PO BOX 310 | | | | DRAPER | UT | 84020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER L GOULD | 559 PROSPECT ROAD | | | | BEREA | OH | 44017-2738 |
| CHRISTOPHER L HENDRICKS | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| CHRISTOPHER L HUGAR & ELLEN L HUGAR JT TEN | 844 DURKEES FERRY RD | | | | W TERRE HAUTE | IN | 47885 |
| CHRISTOPHER L MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| CHRISTOPHER L MESSINA | 13 PAXWOOD ROAD | | | | DELMAR | NY | 12054-2917 |
| CHRISTOPHER L PARRACK & ALETA DAGGA PARRACK JT TEN | 5517 HOLLY STREET | | | | HOUSTON | TX | 77081 |
| CHRISTOPHER L REYNOLDS | 2808 ROCKINGHAM DR | | | | AUSTIN | TX | 78704-4619 |
| CHRISTOPHER L STERRITT | 4480 MARKET COMMONS DR UNIT 510 | | | | FAIRFAX | VA | 22033 |
| CHRISTOPHER L THORNTON | 2870 SWEETLEAF LN | | | | JOHNS ISLAND | SC | 29455 |
| CHRISTOPHER L WATTERS & SUSAN M WATTERS JT TEN | 216 10TH ST S | | | | HUDSON | WI | 54016-1900 |
| CHRISTOPHER LACEY | GENERAL MOTORS | BUILDING C | SZABADSAG UT 117 | BUDAORS H-2040 HUNGARY (REP) | | | |
| CHRISTOPHER LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS H-204 HUNGARY (REP) | | | | |
| CHRISTOPHER LACEY | UJEZDSKA 740 | PRUHONICE HOLE | 252 43 CZECH (REP) | | | | |
| CHRISTOPHER LAMAR SNELL | 4400 HIDDEN STREAM DR | | | | LOGANVILLE | GA | 30052-2571 |
| CHRISTOPHER LAMOS | PO BOX 334 RT 104 | | | | BRISTOL | NH | 03222 |
| CHRISTOPHER LANSBURGH CUST AIDAN JAMES LANSBURGH UTMA VA | 8509 DOYLE DRIVE | | | | ALEXANDRIA | VA | 22308-2029 |
| CHRISTOPHER LEE | 3628 WELLINGTON CROSS RD | | | | ANN ARBOR | MI | 48105-3044 |
| CHRISTOPHER LEE BELVIN | 131 MYRTLE ST | | | | CLAREMONT | NH | 03743-2434 |
| CHRISTOPHER LEE BIGSBY CUST MELISSA MAREE BIGSBY UGMA NE | 3721 SPRUCE ST | | | | LINCOLN | NE | 68516-1054 |
| CHRISTOPHER LEE CARNELL | 1730 BARRINGTON PLACE | | | | ANN ARBOR | MI | 48103-5607 |
| CHRISTOPHER LEE GEIS | 11630 GLEASON RD | | | | OLATHE | KS | 66061-7786 |
| CHRISTOPHER LEE MC CLAIN & MARTA JOLINE MC CLAIN JT TEN | 179 TIMBERLINE CT | | | | DAHINDA | IL | 61428-9536 |
| CHRISTOPHER LEE ROSE | 30 WOODLAND ST | | | | HARTFORD | CT | 06105-2322 |
| CHRISTOPHER LEE SHAMPLE | 806 LAIS RD | | | | NORWALK | OH | 44857-9577 |
| CHRISTOPHER LEE STRAYHORN | 15058 NORMAN ST | | | | LIVONIA | MI | 48154-4785 |
| CHRISTOPHER LEE WINTERS | 7903 CEDAR VIEW BLVD | | | | WESTERVILLE | OH | 43081-5559 |
| CHRISTOPHER LEO WALKES | 1904 YELLOW BRICK ROAD | | | | LATANA | FL | 33462-4051 |
| CHRISTOPHER LEWIS | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| CHRISTOPHER LI GRECI | 95 ST JOHN'S PLACE | | | | BROOKLYN | NY | 11217-3401 |
| CHRISTOPHER LIBERTI & KAREN LIBERTI JT TEN | 77 WOODLAND RD | | | | RINGWOOD | NJ | 07456-2328 |
| CHRISTOPHER LOCKHART | 17703 7 MILE RD | | | | REED CITY | MI | 49677-8335 |
| CHRISTOPHER LOUIE & CHEE FONG LOUIE JT TEN | 3505 NORTH RIDGE DRIVE | | | | PUEBLO | CO | 81008-1351 |
| CHRISTOPHER LOVERO | 238 BERRY PARKWAY | | | | PARK RIDGE | IL | 60068 |
| CHRISTOPHER LUKE MURPHY | 432 GRANADA PKWY | | | | LINDENHURST | NY | 11757-6313 |
| CHRISTOPHER LYNN HAILEY | 3304 FONTAINE LN | | | | GLEN ALLEN | VA | 23060-1924 |
| CHRISTOPHER M APPLEBY | 7435 SHEPLAND RIDGE CT | | | | SPRINGFIELD | VA | 22153 |
| CHRISTOPHER M AUSDENMOORE | 14809 POTOMAC BRANCH DR | | | | WOODBRIDGE | VA | 22191 |
| CHRISTOPHER M BECK | 6865 BROWNING RD | | | | PENNSAUKEN | NJ | 08109 |
| CHRISTOPHER M BUDZIEN | 1888 HAYMARKET ROAD #1 | | | | WAUKESHA | WI | 53189-7191 |
| CHRISTOPHER M CATON | 1018 SAINT BRIDES RD W | | | | CHESAPEAKE | VA | 23322-2317 |
| CHRISTOPHER M CLEMENT | JOHN CLEMENT | 38 OVERLOOK DRIVE | | | DANVILLE | PA | 17821-9603 |
| CHRISTOPHER M COLEY | 241 CRAFTS RD | | | | BROOKLINE | MA | 02167 |
| CHRISTOPHER M DEAN | 120 NICKLAUS CIR | | | | SOCIAL CIRCLE | GA | 30025-5347 |
| CHRISTOPHER M GREINER | 2075 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1843 |
| CHRISTOPHER M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 |
| CHRISTOPHER M LEE | 736 SHORESIDE | | | | SACRAMENTO | CA | 95831-1417 |
| CHRISTOPHER M LONG | 979 WELBECK CV | | | | COLLIERVILLE | TN | 38017-7363 |
| CHRISTOPHER M LUNDGREN | 41 WILDWOOD AVE | | | | BRAINTREE | MA | 02184-8036 |
| CHRISTOPHER M MC CORMACK | 10 BRADFORD DR | | | | TABERNACLE | NJ | 08088-8600 |
| CHRISTOPHER M MC CORMACK A MINOR U/GDNSHP OF W F MC CORMACK | 10 BRADFORD DR | | | | TABERNACLE | NJ | 08088-8600 |
| CHRISTOPHER M MCGINNIS | 1085 LAKE PARK DRIVE | | | | GRAND BLANC | MI | 48439-8073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER M MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| CHRISTOPHER M MOLDEN & SANDRA A MOLDEN JT TEN | 145 OTTER ST | | | | BRISTOL | PA | 19007-3607 |
| CHRISTOPHER M PETERSEN & JO A PETERSEN JT TEN | 16214 WAKE ST NE | | | | HAM LAKE | MN | 55304-6605 |
| CHRISTOPHER M PHILLIPS | 10 MONTERY RD | | | | SCHENECTADY | NY | 12303-4856 |
| CHRISTOPHER M PIAZZA CUST ANTHONY JOSEPH PIAZZA UTMA NY | 287 COMMUNITY DRIVE | | | | SMITHTOWN | NY | 11787-3877 |
| CHRISTOPHER M RODGERS | 5306 TOMAS CIR | | | | SAN ANTONIO | TX | 78240-2076 |
| CHRISTOPHER M SHAY | 223 ROCKWOOD AVE | | | | DAYTON | OH | 45405 |
| CHRISTOPHER M SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| CHRISTOPHER M SIEMION & SHARON D SIEMION JT TEN | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| CHRISTOPHER M SMITH | 2370 DOWNING ST | | | | READING | PA | 19605-2824 |
| CHRISTOPHER M STIRLING | 22731 ROCKFORD DR | | | | LAKE FOREST | CA | 92630-5044 |
| CHRISTOPHER M WATIER | 13164 HANLEY DR | | | | SPRING HILL | FL | 34609 |
| CHRISTOPHER M WEIL | 1601 ELM ST #1900 | | | | DALLAS | TX | 75201-4744 |
| CHRISTOPHER M WILLIAMS & RUSSELL R WILLIAMS TR WILMA G WILLIAMS | FAMILY TRUST UA 8/19/02 | 438 FOREST HILL DR | | | YOUNGSTOWN | OH | 44515-3323 |
| CHRISTOPHER MAISANO | 33221 JANET | | | | FRASER | MI | 48026-4304 |
| CHRISTOPHER MANN | 131 THURGOOD ST | | | | GAITHERSBURG | MD | 20878-5745 |
| CHRISTOPHER MARR WILLIAMS | 6945 NW ILLICH RD | | | | SILVERDALE | WA | 98383-9748 |
| CHRISTOPHER MARSHALL | 33 S 5TH ST | | | | WATERVILLE | OH | 43566-1302 |
| CHRISTOPHER MARTIN | PO BOX 6306 | | | | CHARLOTTESVILLE | VA | 22906-6306 |
| CHRISTOPHER MASON CHAFFIN | 26313 PRINCETON STREET | | | | SAINT CLAIR SHORES | MI | 48081-3816 |
| CHRISTOPHER MAXWELL MORGAN CUST MARK T MORGAN UTMA NC | 801 ANDOVER BLVD | | | | KNOXVILLE | TN | 37922-1533 |
| CHRISTOPHER MCBRIDE | 7693 W VERMONT AVE | | | | GLENDALE | AZ | 85303-5670 |
| CHRISTOPHER MCKISSICK CUST JACOB MCKISSICK UTMA FL | 5485 ST REGIS WAY | | | | PORT ORANGE | FL | 32128 |
| CHRISTOPHER MCNAMEE | 16107 CLEARLAKE AVE | | | | LAKEWOOD RCH | FL | 34202-2130 |
| CHRISTOPHER MEAGHER | 4 BOCA PL | | | | EAST AMHERST | NY | 14051-1080 |
| CHRISTOPHER MEDAGLIA | 84 TURNPIKE ROAD | | | | TOWNSEND | MA | 01469 |
| CHRISTOPHER MELEDANDRI | 11931 CURRITUCK DR | | | | LOS ANGELES | CA | 90049-4203 |
| CHRISTOPHER MESSENGER | 13245 N BEDFORD FALLS RD | | | | PLATTE CITY | MO | 64079 |
| CHRISTOPHER MICHAEL RUSSELL | 4675 MAPLEVIEW | | | | WEST BLOOMFIELD | MI | 48324-1249 |
| CHRISTOPHER MILLER | 12 EDGEWATER DR | | | | HAINESPORT | NJ | 08036 |
| CHRISTOPHER MOLINARI | 3522 LOCUST AVE | | | | WANTAGH | NY | 11793-3645 |
| CHRISTOPHER MONTROY | 993 ASHWOOD GREEN COURT | | | | SNELLVILLE | GA | 30078 |
| CHRISTOPHER MORSE | 171 WEST 79TH STREET | #124 | | | NEW YORK | NY | 10024 |
| CHRISTOPHER N ALLEN | 4251 STARDUST LANE | | | | FT WORTH | TX | 76119-3118 |
| CHRISTOPHER N BREISETH & JANE BREISETH JT TEN | 428 BLACK POINT RD | | | | TICONDEROGA | NY | 12883-2408 |
| CHRISTOPHER N EDWARDS | PO BOX 543 | | | | BAKERSFIELD | CA | 93302-0543 |
| CHRISTOPHER N GOMOKA | 27 YALE BOULEVARD | | | | NEW HYDE PARK | NY | 11040-3835 |
| CHRISTOPHER N GREENE | 387 CASCADE DR SW | | | | LILBURN | GA | 30047-6355 |
| CHRISTOPHER N SCHADT | 4716 NORTH FOX LN #3 | | | | MCHENRY | IL | 60050 |
| CHRISTOPHER NEAL YOUNG | 11712 S VINE ST | | | | JENKS | OK | 74037-4342 |
| CHRISTOPHER NICHOL | 42 HESKETH AVE | BISPHAM BLACKPOOL LANCASHIRE FY2 9JX GREAT BRITAIN | | | | | |
| CHRISTOPHER O CARLSON | 5532 BOBBY JONES BLVD | | | | BILLINGS | MT | 59106-1130 |
| CHRISTOPHER P ALLISON | 4171 BIDLE COURT | | | | DUBLIN | OH | 43016 |
| CHRISTOPHER P BAUM | 140 C CANDELARIO ST | | | | SANTA FE | NM | 87501-1598 |
| CHRISTOPHER P BOWEN | 8368 FARRAND ROAD | | | | OTISVILLE | MI | 48463 |
| CHRISTOPHER P CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER P FLECK CUST KATHLEEN R FLECK UGMA MI | 36063 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 |
| CHRISTOPHER P JAROSZ | 1060 W 500 N | | | | COLUMBUS | IN | 47203-9247 |
| CHRISTOPHER P KELLEY | 1237 N E 99TH STREET | | | | MIAMI SHORES | FL | 33138-2642 |
| CHRISTOPHER P LAMBERT | 26 ALCOTT WAY | | | | AVON | CT | 06001-5113 |
| CHRISTOPHER P MADORMO | 21 LUKE ST | | | | PROSPECT | CT | 06712-1428 |
| CHRISTOPHER P SEE | PO BOX 680293 | | | | PARK CITY | UT | 84068-0293 |
| CHRISTOPHER P SIMON | PO BOX 609 | | | | MONTCHANIN | DE | 19710 |
| CHRISTOPHER PADEN | 376 WALDEN LANE | | | | WILLIAMSTOWN | NJ | 08094-9703 |
| CHRISTOPHER PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302-2408 |
| CHRISTOPHER PATRICK MCKENNA & ERICA MARIE MCKENNA JT TEN | 11 CATTANO AVE | APT 207 | | | MORRISTOWN | NJ | 07960-6835 |
| CHRISTOPHER PAUL CIMINIELLO | R F D #2 | 6 MEADOW GATE | | | SAINT JAMES | NY | 11780-1334 |
| CHRISTOPHER PAUL SCHEITHAUER | 13765 GRANDVIEW DR | | | | SOMERSET | MI | 49281 |
| CHRISTOPHER PAUL SCHMIDT | 1611 MULBURY LANE | | | | SAN JOSE | CA | 95125-4943 |
| CHRISTOPHER PETERS | 1021 ISAAC JAMES AVE | | | | CHICO | CA | 95928 |
| CHRISTOPHER PHILIP | BOX 734 | MOOSE FACTORY ON P0L 1W0 CANADA | | | | | |
| CHRISTOPHER PHILLIPS | 8119 ST JOE RD | | | | FT WAYNE | IN | 46835-1016 |
| CHRISTOPHER PITKIN LONG | 2701 MEADOW WOOD DR | | | | CLEARWATER | FL | 33761-1724 |
| CHRISTOPHER PLEVIN | 6017 MARGARIDO DR | | | | OAKLAND | CA | 94618-1836 |
| CHRISTOPHER PORTER | 3795 SEABECK HWY NW | | | | BREMERTON | WA | 98312 |
| CHRISTOPHER QUEISER | 785A WOODLAND ROAD | | | | PITTSBURGH | PA | 15237 |
| CHRISTOPHER R BAXTER & KELLY A BAXTER JT TEN | 10117 BENNINGTON DR | | | | HUNTLEY | IL | 60142 |
| CHRISTOPHER R BREWSTER | 3905 PICARDY CT | | | | ALEXANDRIA | VA | 22309-2718 |
| CHRISTOPHER R CLAYBORNE & JUDY C CLAYBORNE JT TEN | PO BOX 2536 | | | | SALISBURY | MD | 21802-2536 |
| CHRISTOPHER R CROCKETT | 12620 LOCHARD RD | | | | ANNA | OH | 45302 |
| CHRISTOPHER R DECORSE | 714 SCOTT AVE | | | | SYRACUSE | NY | 13224-2160 |
| CHRISTOPHER R DEMPSEY | 727 BAYVIEW DRIVE | | | | EL LAGO | TX | 77586-5903 |
| CHRISTOPHER R GILES | 31103 RANCHO VIEJO RD | | | | SAN JUAN CAPO | CA | 92675-1759 |
| CHRISTOPHER R GLODACK | 5095 WESTWIND DR | | | | MYRTLE BEACH | SC | 29579-1846 |
| CHRISTOPHER R HARRISON | 820 WESTCHESTER | | | | GROSSE POINTE | MI | 48230-1828 |
| CHRISTOPHER R KOLP & JILL RENEE KOLP JT TEN | PO BOX 23086 | | | | LANSING | MI | 48909-3086 |
| CHRISTOPHER R LINTON | 52 DAYTON ROAD | | | | REDDING | CT | 06896-2905 |
| CHRISTOPHER R LUDWIG | 42 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1515 |
| CHRISTOPHER R MAIER | 3559 CARTHAGE CT | | | | WESTERVILLE | OH | 43081-3916 |
| CHRISTOPHER R MCMANUS | 183 CARLISLE ST | | | | ROCHESTER | NY | 14615 |
| CHRISTOPHER R MORDY | 6370 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7234 |
| CHRISTOPHER R REED CUST HUNTER L REED UTMA MD | 18412 GARDENIA WAY | | | | GAITHERSBURG | MD | 20879-4641 |
| CHRISTOPHER R WEBER | 46061 BARRINGTON ROAD | | | | PLYMOUTH | MI | 48170-3546 |
| CHRISTOPHER R WHITE | 65 24TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-4148 |
| CHRISTOPHER RAMSAY GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274-4905 |
| CHRISTOPHER RANDELS | 2413 S ELLIS ST | | | | LAKEWOOD | CO | 80228-4845 |
| CHRISTOPHER REED CUST NICHOLAS REED EFANTIS UTMA MD | 9900 MERWOOD LN | | | | SILVER SPRING | MD | 20901-2524 |
| CHRISTOPHER REYNOLDS & DORCAS J REYNOLDS JT TEN | 605 HOWARD AVE | | | | PITMAN | NJ | 08071-1832 |
| CHRISTOPHER RICKS | 117 WILLIAMS WAY | | | | HUTTO | TX | 78634 |
| CHRISTOPHER ROBERT KIKENDALL | 385 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8938 |
| CHRISTOPHER ROBERT MANNION | 1520 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277 |
| CHRISTOPHER ROBERT MONTGOMERY | 101 DECATUR ST | | | | BROOKLYN | NY | 11216-2513 |
| CHRISTOPHER ROBERT TRUDEAU | 3957 WHITE PINE DR | | | | DEWITT | MI | 48820-9263 |
| CHRISTOPHER ROBERTS & NICOLE ROBERTS JT TEN | 668 MT TABER RD | | | | GARDNERS | PA | 17324-9608 |
| CHRISTOPHER ROLAND RUTHERFORD | 7 POPLAR DR | | | | VIENNA | WV | 26105-3315 |
| CHRISTOPHER ROSS LINNEROOTH | 11236 WEST LAKE JOY DRIVE N E | | | | CARNATION | WA | 98014-6809 |
| CHRISTOPHER ROSS SARANEC | 4170 KLUMP AVE | | | | STUDIO CITY | CA | 91602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER RYAN | 10400 HIGH FALLS CIR | | | | ALPHARETTA | GA | 30022-8475 |
| CHRISTOPHER RYAN CLARKE | 10438 RENE DR | | | | CLIO | MI | 48420-1937 |
| CHRISTOPHER RYAN WATKINS | 2405 E 138TH COURT S | | | | BIXBY | OK | 74008 |
| CHRISTOPHER RYMAL | 34349 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312-5767 |
| CHRISTOPHER S ADAIR-TOTEFF | 323 MONTICELLO RD | | | | CHARLOTTESVILLE | VA | 22902-5742 |
| CHRISTOPHER S BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092-2917 |
| CHRISTOPHER S COMBS | PO BOX 56 | | | | GLENVIEW | KY | 40025-0056 |
| CHRISTOPHER S DRESEL | 3174 EDEN RD | | | | GEORGETOWN | OH | 45121 |
| CHRISTOPHER S FIORE CUST MEGAN MICHELLE FIORE UGMA OH | PO BOX 1982 | | | | ELYRIA | OH | 44036-1982 |
| CHRISTOPHER S GONTARZ | 32 CRESTVIEW DRIVE | | | | PORTSMOUTH | RI | 02871-3729 |
| CHRISTOPHER S HART | 404 E MEADOW LN | | | | PEMBROKE | NH | 03275-3500 |
| CHRISTOPHER S IDEN | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-9246 |
| CHRISTOPHER S IDEN & PAMELA A IDEN TR UA 10/30/2008 CHRISTOPHER & | PAMELA IDEN TRUST | 10145 PINE MEADOWS COURT | | | GOODRICH | MI | 48438-9246 |
| CHRISTOPHER S JEWETT CUST CONNOR J JEWETT UGMA MI | 11700 WEST BURNS RD | | | | MANTON | MI | 49663-9301 |
| CHRISTOPHER S JOHNSTON | 2408 31ST STREET SW | CALGARY AB T3E 2N5 CANADA | | | | | |
| CHRISTOPHER S KELLEY | 2270 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845-2504 |
| CHRISTOPHER S LINSKEY | 2672 N CAREFREE CIR | | | | FLAGSTAFF | AZ | 86004-7592 |
| CHRISTOPHER S MUDD | 285 PLANTATION ST #630 | | | | WORCESTER | MA | 01604 |
| CHRISTOPHER S ROMANYSHYN | 38 BIRDSEYE GLEN | | | | VERONA | NJ | 07044-2303 |
| CHRISTOPHER S SIMPSON | 518 LIMBURG LN | | | | PELLA | IA | 50219-7544 |
| CHRISTOPHER S WILBORN | 2646 HURRICANE COVE | | | | PORT HUENENE | CA | 93041-1554 |
| CHRISTOPHER SACCONE | 3 COTTONWOOD RD | | | | MORRIS TWP | NJ | 07960-5957 |
| CHRISTOPHER SARICKS & JOYCE SARICKS JT TEN | 1116 61ST ST | | | | DOWNERS GROVE | IL | 60516-1819 |
| CHRISTOPHER SCAGNETTI & PATRICIA SCAGNETTI JT TEN | 43586 CANDLEWOOD DR | | | | CANTON | MI | 48187-2010 |
| CHRISTOPHER SCHLARMAN | 415 E BODLEY AVE | | | | SAINT LOUIS | MO | 63122-4425 |
| CHRISTOPHER SCOTT BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092-2917 |
| CHRISTOPHER SCOTT DAVIS | 18 JASPER DR | | | | CLAYTON | NC | 27520-8485 |
| CHRISTOPHER SEAN YATES | 6417 MARY ESTHER LN | | | | MECHANICSVLLE | VA | 23111-5030 |
| CHRISTOPHER SERBINA A MINOR | 35 COOPER STREET | AYR ON N0B 1E0 CANADA | | | | | |
| CHRISTOPHER SHAW | 3360 TIMBERLAKE DR | | | | WALLED LAKE | MI | 48390-1267 |
| CHRISTOPHER SHAWN WATTS | 2516 MUELLER | | | | LAKE ORION | MI | 48359-1556 |
| CHRISTOPHER SHEEHY CUST AIDAN THOMAS SHEEHY UTMA-CT | 94 PRINDLE AVE | | | | ANSONIA | CT | 06401-2526 |
| CHRISTOPHER SILER & BARBARA R SILER JT TEN | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601-8116 |
| CHRISTOPHER STEPHEN BUTCH | PO BOX 5252 | | | | CHARLESTON | WV | 25361-0252 |
| CHRISTOPHER STEWART ALSOP | 11090 STRATHMORE DR APT 4 | | | | LOS ANGELES | CA | 90024-2343 |
| CHRISTOPHER STRUBLE | 1716 OLDE CAROLINA COURT | | | | GRAHAM | NC | 27253 |
| CHRISTOPHER SZCZYGIEL & LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5289 |
| CHRISTOPHER T BAER | 410 LANCASTER AVE | APT 225 | | | HAVERFORD | PA | 19041 |
| CHRISTOPHER T CARROLL & NICHELLE L CARROLL JT TEN | 315 E CHERRY ST | | | | COLBY | KS | 67701-3441 |
| CHRISTOPHER T GREGSON | 78 DOVER | | | | LA GRANGE | IL | 60525 |
| CHRISTOPHER T HINKEN CUST COLLEEN T HINKEN UTMA KS | 604 WEST 67TH TERRACE | | | | KANSAS CITY | MO | 64113-1945 |
| CHRISTOPHER T HINKEN CUST ERIN K HINKEN UGMA OK | 604 W 67TH TERRACE | | | | KANSAS CITY | MO | 64113-1945 |
| CHRISTOPHER T HOLLY | 16831 MEADOWCREST DR | | | | HOMER GLEN | IL | 60491-8415 |
| CHRISTOPHER T KELLY | 1337 WOODTRAIL | | | | OXFORD | MI | 48371-6065 |
| CHRISTOPHER T MARINIS | 45 HERMON AVE | | | | HAVERHILL | MA | 01832-3705 |
| CHRISTOPHER T NELSON & CHARON S NELSON JT TEN | 20281 HIGH PINE DR | | | | MONUMENT | CO | 80132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER T TERRY | 205 BASELINE RD | | | | NORTHVILLE | MI | 48167-2749 |
| CHRISTOPHER T TRAILOR CUST JONATHAN J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST MATTHEW J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST REBECCA E TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T UEBELHOR | 7010 N 500 W | | | | JASPER | IN | 47546-8282 |
| CHRISTOPHER TAYLOR | 4961 WILLOW RIDGE CT | | | | ZIONSVILLE | IN | 46077-9269 |
| CHRISTOPHER TEDESCO & CAROLINE TEDESCO JT TEN | 18 MARTHA ROAD | | | | ROSELAND | NJ | 07068-1427 |
| CHRISTOPHER TERRILL CHESBROUGH | 901 RANDY RD | | | | SPARTA | WI | 54656-2275 |
| CHRISTOPHER THOMAS | 252 BRITTANY DR | | | | CANTON | MI | 48187-3203 |
| CHRISTOPHER THOMAS ALLEN & PEGGY ANN ALLEN JT TEN | 905 WHEATON DRIVE | | | | LAWRENCE | KS | 66049-8506 |
| CHRISTOPHER THOMAS NADOWICH | 1302 DIAMOND ST | | | | SELLERSVILLE | PA | 18960-2906 |
| CHRISTOPHER THOMAS WERTH | 1193 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| CHRISTOPHER TODD BRANNON | 963 SOUTH ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8323 |
| CHRISTOPHER TODD CLARK | 339 ELK INLET | | | | NOKOMIS | FL | 34275-1926 |
| CHRISTOPHER TUCK | 29 OLD SUGAR ROAD | | | | BOLTON | MA | 01740 |
| CHRISTOPHER V GROKE | 477 MOORES CROSSING | | | | ROEBUCK | SC | 29376-3531 |
| CHRISTOPHER VERNON CONAWAY | 150 OLDFIELD RD | | | | TRUMBULL | CT | 06611 |
| CHRISTOPHER VRACHOS & ROBERTA GINDA JT TEN | 861 WASHINGTON ST | | | | GLOUCESTER | MA | 01930-1241 |
| CHRISTOPHER W BEARDSLEY | 18704 IROQUOIS LN | | | | LAKEVILLE | MN | 55044-4457 |
| CHRISTOPHER W CAINE TR CHRISTOPHRE W CAINE REVOCABLE TRUST UA 05/09/00 | 10333 N ORACLE RD APT 6201 | | | | TUCSON | AZ | 85737 |
| CHRISTOPHER W CRAWFORD TR UA 08/06/2008 CHRISTOPHER W CRAWFORD TRUST | 640 EAST 4630 SOUTH | | | | SALT LAKE CTY | UT | 84107 |
| CHRISTOPHER W CUNNINGHAM | 20412 ROCA CHICA DR | | | | MALIBU | CA | 90265-5332 |
| CHRISTOPHER W DODSON | 3298 ARROWHEAD RD | | | | HARRISONBURG | VA | 22801-8662 |
| CHRISTOPHER W DUEKER & JOYCE S DUEKER TR DUEKER FAMILY TRUST UA | 04/11/89 | 37 RINGWOOD AVE | | | ATHERTON | CA | 94027-2231 |
| CHRISTOPHER W DUNN | 1665 LONG BOW LANE | | | | CLEARWATER | FL | 33764-6463 |
| CHRISTOPHER W FOSHEE | 2141 CROSSGATE | | | | OKLAHOMA CITY | OK | 73170-3403 |
| CHRISTOPHER W KANTANY CUST CAROL J KANTANY U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 118 DUXBURY LN | | | LONGMEADOW | MA | 01106-2008 |
| CHRISTOPHER W LOVDAHL | 5312 LISA LN | | | | HICKORY | NC | 28602-8298 |
| CHRISTOPHER W MASSEY | 6365 E LEISURE LANE | | | | FLAGSTAFF | AZ | 86004-5511 |
| CHRISTOPHER W MATHEWS | 2 N PENDLETON CT | | | | FREDERICK | MD | 21703-6141 |
| CHRISTOPHER W MILLER | 128 EPWORTH DR | | | | JACKSONVILLE | NC | 28546-5808 |
| CHRISTOPHER W NAGLE & CECELIA M NAGLE TR NAGLE FAMILY TRUST UA | 06/13/90 | 15051 DEL REY DR | | | VICTORVILLE | CA | 92395-3675 |
| CHRISTOPHER W ROBINSON | 184 JORALEMON ST - APT 2F | | | | BROOKLYN | NY | 11201 |
| CHRISTOPHER W ROSEN | 13510 BATTLEWOOD COURT | | | | CLIFTON | VA | 20124-2313 |
| CHRISTOPHER W SHAW | 5 TANGLE DRIVE | | | | GREENVILLE | RI | 02828 |
| CHRISTOPHER W SMITH | PO BOX 283 | | | | GREENSBURG | IN | 47240-0283 |
| CHRISTOPHER W VIETS | 2591 WHITNEY AVE | | | | HAMDEN | CT | 06518-3021 |
| CHRISTOPHER WAITS | 12018 MONTICETO LN | | | | STAFFORD | TX | 77477-1523 |
| CHRISTOPHER WALL | 21811 CANTON PASS LANE | | | | KATY | TX | 77450 |
| CHRISTOPHER WALSH | 73 SARATOGA APT 1F | | | | PLEASANTVILLE | NY | 10570-3246 |
| CHRISTOPHER WANNER CUNNINGHAM | 20412 ROCA CHICA DR | | | | MALIBU | CA | 90265-5332 |
| CHRISTOPHER WARREN | 21 VAQUERO TRL | | | | SANTA FE | NM | 87508-8306 |
| CHRISTOPHER WARUNEK CUST KEVIN WARUNEK UTMA VA | 10283 WESTWOOD CT | | | | MANASSAS | VA | 20110-6162 |
| CHRISTOPHER WEI MIN TSAI & MIRIAM LU WING TSAI TR CHRISTOPHER & | MIRIAM WING TSAI FAMILY TRUST UA 05/07/89 | 1279 S SYCAMORE AVE | | | LOS ANGELES | CA | 90019-1550 |
| CHRISTOPHER WILDE RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002-5052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER WILLIAM GREGORY | 104 SONOMA WAY | | | | CHAPEL HILL | NC | 27516-9415 |
| CHRISTOPHER WILLIAM MOORE | PO BOX 603429 | | | | PROVIDENCE | RI | 02906-0829 |
| CHRISTOPHER WILLIAM PARFITT | THE PADDOCK | MAIDS MORETON | BUCKINGHAM | UNITED KIMGDOM MK18 1QS GREAT BRITAIN | | | |
| CHRISTOPHER WOLF CUST GRIFFIN X WOLF UTMA CT | 57 FAR VIEW CMNS | | | | SOUTHBURY | CT | 06488-2364 |
| CHRISTOPHER WOLFE | BOX 1273 | | | | PERU | IN | 46970-4273 |
| CHRISTOPHER WRIGHT | 19370 FROSTYVILLE RD | | | | CALDWELL | OH | 43724-9729 |
| CHRISTOPHER Y MEYER & CYNTHIA C MEYER JT TEN | 42 HENDRIE LANE | | | | GROSSE POINTE | MI | 48236 |
| CHRISTOPHER YATSKO | 825 VILLAGE CIRCLE | | | | BLUE BELL | PA | 19422-1638 |
| CHRISTOPHER YOUNG | 20 CLARA ROAD | | | | HOLBROOK | MA | 02343-1902 |
| CHRISTOPHERA MOORE | 1819 N E ST | | | | ELWOOD | IN | 46036-1332 |
| CHRISTOPHERC RUNDELL | 521 S CORNELL AVE | | | | VILLA PARK | IL | 60181-2949 |
| CHRISTOPHERG WOLF | 4081 WHITE OAK LN | | | | EXCELSIOR | MN | 55331-7753 |
| CHRISTOPHERJ ADAMS | 590 CHANCELLOR | | | | AVON LAKE | OH | 44012-2539 |
| CHRISTOPHERJ WUNSCH | 9809 BLACKBURN | | | | LIVONIA | MI | 48150-2862 |
| CHRISTOPHERM HALL | 126 PINE VIEW DR | | | | LAPEER | MI | 48446-9317 |
| CHRISTOPHERP LEEDOM | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| CHRISTOPHERW BLODGETT | 7460 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| CHRISTOPHEW HERMAN | 5115 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1123 |
| CHRISTOPHEW JONES | 4502 ROLLAND DRIVE | | | | KOKOMO | IN | 46902-4782 |
| CHRISTOPHOR ROBIN TSAREFF | 6695 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077-9153 |
| CHRISTOPHR LISTER | 344 BUCKINGHAM CIR | | | | HARLEYSVILLE | PA | 19438-1960 |
| CHRISTOS C CARROL CUST MADISON LYN CARROLL UTMA VA | 1778 MEADOW DOWN DR | | | | FOREST | VA | 24551-1226 |
| CHRISTOS C CARROLL & ALLINDA K JURGESON JT TEN | 1778 MEADOW DAWN DR | | | | FOREST | VA | 24551-1226 |
| CHRISTOS DEMETRIOU CUST GARY DEMETRIOU U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 112 TRULL LANE E | | | LOWELL | MA | 01852-1634 |
| CHRISTOS L METAXAS | 154 S 5TH AVE | | | | MANVILLE | NJ | 08835-1818 |
| CHRISTOS M SAVIDES | 180 WEEPING WILLOW LANE | | | | FAIRFIELD | CT | 06825-1035 |
| CHRISTOS SAVIDES & DESPENA SAVIDES JT TEN | 180 WEEPING WILLOW LANE | | | | FAIRFIELD | CT | 06825-1035 |
| CHRISTOS SOTIROPOULOS & ANGELIKI SOTIROPOULOS JT TEN | 61-15 170TH ST | | | | FRESH MEADOWS | NY | 11365-1947 |
| CHRISTOS ZARAFONITIS | 6463 CHATELAIN | ROSEMONT | MONTREAL QC H1T 3X8 CANADA | | | | |
| CHRISTY A HOOVER CUST WILLIAM F HOOVER UTMA PA | 681 WEST LOUTHER ST | | | | CARLISLE | PA | 17013-2209 |
| CHRISTY A HORES | 6 MARWOOD RD S | | | | PRT WASHINGTN | NY | 11050-1422 |
| CHRISTY A JOHNSON CUST MARGARET E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | | MABLETON | GA | 30126-1498 |
| CHRISTY A JOHNSON CUST RACHEL E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | | MABLETON | GA | 30126-1498 |
| CHRISTY ANNE DAVIS | RR 1 | | | | MT PULASKI | IL | 62548-9801 |
| CHRISTY BREIER CUST ZANE BREIER UTMA CA | 233 SUNRISE CIR | | | | VISTA | CA | 92084-5833 |
| CHRISTY C NEWTON | 95 HARVEY ST | # 2 | | | CAMBRIDGE | MA | 02140-1718 |
| CHRISTY CAYTON | PO BOX 3395 | | | | RANCHO SANTE FE | CA | 92067-3395 |
| CHRISTY COJERIAN | 1631 FITE TERRACE | | | | LANGHORNE | PA | 19047-1203 |
| CHRISTY D LAMBERT | 118 SOUTHWOOD RD | | | | FAIRFIELD | CT | 06825 |
| CHRISTY EZELLE | 159 MADISON AVE | APT 6A | | | NEW YORK | NY | 10016-5435 |
| CHRISTY G MATHEWSON | 443 SHELL ROAD | | | | ANGOLA | NY | 14006-9746 |
| CHRISTY G MOORE | 2387 SPLITWOOD DR | | | | LOGANVILLE | GA | 30052-4034 |
| CHRISTY J ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| CHRISTY J VERMILLION | 55511 BIG RIVER DR | | | | BEND | OR | 97707-2368 |
| CHRISTY JOHNSON | 4658 O'CONNOR WAY | | | | MABLETON | GA | 30126-1498 |
| CHRISTY L SCHNIZLEIN | 1818 S/ CITRUS COVE | | | | MESA | AZ | 85204-7324 |
| CHRISTY L WIDMER | 744 N MAIN ST | | | | TIPTON | IN | 46072-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS | 31105 ROXBURY PARK DR | | | BAY VILLAGE | OH | 44140-1078 |
| CHRISTY N LIPAPIS & THELMA LIPAPIS JT TEN | 207 PICTURE DR | | | | PITTSBURGH | PA | 15236-4534 |
| CHRISTY PORTERFIELD | 4341 DILLINGHAM DR | | | | TECUMSEH | MI | 49286 |
| CHRISTY S HOLDEN | 1363 S JACKSON ROAD | | | | TERRY | MS | 39170-7247 |
| CHRISTY SUE GODINEZ | 2421 AZTEC WAY | | | | PALO ALTO | CA | 94303-3519 |
| CHRISTY, MAXINE H | 4900 SHARON RD | | | | CHARLOTTE | NC | 28210-3332 |
| CHRISTY-FOLTZ INC | BOX 828 | | | | DECATUR | IL | 62525-0828 |
| CHRISTYANN WAGNER DAVIS | RR 1 | | | | MT PULASKI | IL | 62548-9801 |
| CHRISTYNA R BOWLING | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| CHRYSA M THEODORE | 3725 SOUTHBROOK DR | | | | BEAVER CREEK | OH | 45430-1430 |
| CHRYSANTHE KOTSIS KOHL | 22191 ANTLER DRIVE | | | | NOVI | MI | 48375-4800 |
| CHRYSOSTOMOS CHATZISTAVROU | STARTIGOU KALARI 4 B | THESSALONIKI 54622 GREECE | | | | | |
| CHRYSSO C HAZIRIS | 417 PARK AVE APT 10NW | | | | NEW YORK | NY | 10022 |
| CHRYSTAL DUNBAR | 2016 LUNTZ RD SW | | | | WARREN | OH | 44481 |
| CHRYSTAL F ELEBESUNU | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 |
| CHRYSTAL H WAGNER | C/O WALTER L WAGNER | 5001 NE 187TH ST | | | LK FOREST PK | WA | 98155 |
| CHRYSTAL RAE MC CON | 27018 SPEIDEL RD | | | | KENSINGTON | OH | 44427-9734 |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN | 158 ENGLAND CREAMERY ROAD | | | NORTH EAST | MD | 21901-1506 |
| CHRYSTELLE WILLIS | 2845 PENFOLD LN | | | | WAKE FOREST | NC | 27587-5495 |
| CHU HUAI CHANG | 36 BRIARCLIFF RD | | | | TENAFLY | NJ | 07670-2902 |
| CHU LAP LEE TR CHU LAP LEE REVOCABLE TRUST UA 09/06/96 | P O BOX 1208 | | | | WINDERMERE | FL | 34786 |
| CHUAN ALEXANDER LIU | 44 ST HELENA AVENUE | MT KURINGAL | NSW 2080 AUSTRALIA | | | | |
| CHUCK BICKO | 6743 HARMONSBURG RD | | | | LINESVILLE | PA | 16424-5909 |
| CHUCK HULETT CUST ALEX J HULETT UTMA CA | PO BOX 4303 | | | | BIG BEAR LAKE | CA | 92315-4303 |
| CHUCK MARTIN | 8268 CO RD M | | | | OTTAWA | OH | 45875-9545 |
| CHUCK MCCLERNON | 1414 MOSS CREEK | | | | BLOOMINGTON | IL | 61704-2917 |
| CHUCK MCDONALD | 6806 STANWOOD | | | | SAN ANTONIO | TX | 78213-4056 |
| CHUCK PANG & DENISE PANG JT TEN | 38 ALOHA AVE | | | | S F | CA | 94122-3529 |
| CHUCK R LUTTRELL & DIANA K LUTTRELL JT TEN | 3905 N PIPER ST | | | | MUNCIE | IN | 47303-1143 |
| CHUCK ROUBICEK | 419 RIVERSIDE DR | | | | WATERLOO | NE | 68069-9791 |
| CHUCK W FORD | 104 SAWBRIAR CT | | | | TRAVELERS RST | SC | 29690-9537 |
| CHUDABALA, SUNANDHA | 9134 NOBLE AVE | | | | NORTH HILLS | CA | 91343-3402 |
| CHUDI OKAFOR | 921 7TH ST | | | | NEVADA | IA | 50201-2103 |
| CHUI-YEE WONG & BENNETT LEE JT TEN | 2720 GREENFIELD AVE | | | | LOS ANGELES | CA | 90064 |
| CHUMPHOT CHUDABALA | 9134 NOBLE AVE | | | | NORTH HILLS | CA | 91343-3402 |
| CHUN C LIN | APT C | 1652 MONROE ST | | | MADISON | WI | 53711-2046 |
| CHUN CHANG | 217 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2049 |
| CHUN FEE MOY & PAUL Y MOY JT TEN | 2370 S GRAYLOG LN | | | | NEW BERLIN | WI | 53151 |
| CHUN H LAM | 637 COVE RD | APT A10 | | | STAMFORD | CT | 06902-5401 |
| CHUN M HAN | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| CHUN SHING LEUNG & MO LING LEUNG JT TEN | 87 COLUMBIA ST | APT 21-D | | | NEW YORK | NY | 10002-1909 |
| CHUN-FAN MAO | APT 14B | 80 LA SALLE ST | | | NEW YORK | NY | 10027-4714 |
| CHUNG C KIM | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| CHUNG C TSAI | 1708 MANOR CIRCLE | | | | EL CERRITO | CA | 94530 |
| CHUNG L FENG & MRS WEN PEI FENG JT TEN | 129 ELDRIDGE AVE | | | | MILL VALLEY | CA | 94941-1171 |
| CHUNG M SUH & KISHYN SUH JT TEN | 25383 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1239 |
| CHUNG WAH HIGH SCHOOL ALUMNI SCHOLARSHIP FUND A CORPORATION | 4130 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118-3102 |
| CHUONG H NGUYEN | 3412 WEST HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DRIVE | | | | VANDALIA | OH | 45377-1571 |
| CHURMEY MCCLELLAN | 18831 BRINKER | | | | DETROIT | MI | 48234-1539 |
| CHURYL D COWAN | 7105 HOWELL | | | | WATERFORD | MI | 48327-1534 |
| CHUSRI SAE-WONG | 8016 N MERRILL | | | | NILES | IL | 60714-2423 |
| CHWAN MING YEE CUST ROBERT K YEE U/THE NEW YORK U-G-M-A | 1-3 BLUE POOL RD | BLUE POOL MANSION APT 4-C HONG KONG, CHINA | | | | | |
| CHYLLENE Q WATERS | 815 SHERRICK CT | | | | CHALFONT | PA | 18914-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CICELY N WILLIAMS | 1435 NW 34TH | | | | OKLAHOMA CITY | OK | 73118-3201 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1713 |
| CIGARD SMITH JR | 14865 NORTHLAWN | | | | DETROIT | MI | 48238-1849 |
| CIGICH, LEONARD | 108 TWELVE OAKS DR | | | | MC CORMICK | SC | 29835-2916 |
| CINDA L CAMPBELL | 220 CLIFF FALLS CT | | | | COLORADO SPGS | CO | 80919-8023 |
| CINDA L WULF | 3775 DYESS AVE | | | | RAPID CITY | SD | 57701-9013 |
| CINDE MICHAEL ROBINSON | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012-9415 |
| CINDEE L RANDLE | 10695 WREN RIDGE ROAD | | | | ALPHARETTA | GA | 30022-6647 |
| CINDERELLA MC MILLAN | PO BOX 3444 | | | | MARTINSVILLE | VA | 24115-3444 |
| CINDI B MCCURRY | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| CINDI L WEBSTER | 4712 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| CINDI N CADDELL | 5304 KATHRYN BLAIR LN | | | | CHARLOTTE | NC | 28226-4004 |
| CINDI ROBERTS CUST AUSTIN ROBERTS UTMA GA | PO BOX 309 | | | | HOSCHTON | GA | 30548-0309 |
| CINDRA A KRILL | 804 W 2ND ST | | | | MARION | IN | 46952-3753 |
| CINDRA A SANDERS | 7153 MAPLE DR | | | | AVON | IN | 46123-8906 |
| CINDY A AUSTIN | 1682 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 |
| CINDY A BELL | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| CINDY A BOHANNON | 3121 LAKE HAVEN DR | | | | ANN ARBOR | MI | 48105-2503 |
| CINDY A BOYD | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4709 |
| CINDY A BROWN | 1841 PORTVIEW DRIVE | | | | SPRING HILL | TN | 37174-8201 |
| CINDY A GRIGGS & DOUGLAS JR & ELIZABETH & CHRISTINA & | 30 CLEARVIEW DR | | | | WALLINGFORD | CT | 06492-3351 |
| CINDY A ISRAEL | 109 EAST NORTH ST | | | | COLUMBIA | AL | 36319 |
| CINDY A LONG | 5067 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY A NASH | 4609 BARNETT STREET | | | | METAIRIE | LA | 70006-2045 |
| CINDY A SHARPE | 6605 KREMERS LANE | | | | LAPORTE | CO | 80535-9586 |
| CINDY A VESELSKY | 14083 LANDINGS WAY | | | | FENTON | MI | 48430 |
| CINDY A YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY ANDERSON | 300 QUINLAND LAKE COURT | APT D5 | | | ALGOOD | TN | 38506-5181 |
| CINDY ANN NIGEL | 3555 TOWNE DR | | | | CARMEL | IN | 46032-8536 |
| CINDY ANN TYNER | 44310 BENSON PARK RD | | | | SHAWNEE | OK | 74801 |
| CINDY B LEVINE | 4 VERNON AVE | | | | HULL | MA | 02045-2200 |
| CINDY BEADLE | 2300 GRAYSTONE DR | | | | JOLIET | IL | 60431-1629 |
| CINDY C NELSON | 36995 MCKINNEY AVE | APT 101 | | | WESTLAND | MI | 48185-1169 |
| CINDY C SIVYER | 24 PARKVIEW DR | | | | PAINESVILLE | OH | 44077-4414 |
| CINDY CAGLE | 3055 GABLE BROOK DR | | | | CHATTANOOGA | TN | 37421-1383 |
| CINDY CLARE MORELAND | ROUTE 1 BOX 82B | | | | PUMPLIN | VA | 23958-9801 |
| CINDY CLAY CUST MORGAN CLAY UTMA CA | 123 LYNDHURST | | | | SAN CARLOS | CA | 94070 |
| CINDY D CLARKE | 93 BLAKE STREET | | | | BUFFALO | NY | 14211-1813 |
| CINDY D MUMMERT | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 |
| CINDY D VASQUEZ | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| CINDY DAVIDSON CUST COLLIN DAVIDSON UTMA GA | 5740 BROOKSTONE WALK | | | | ACWORTH | GA | 30101-7813 |
| CINDY EBINGER | PMB 222 | 406 W WASHINGTON ST | | | BRAINERD | MN | 56401-2968 |
| CINDY ESPINOSA | 2445 HOUGHTON HOLLOW | | | | LANSING | MI | 48911 |
| CINDY F GARLAND | 2341 GARLAND LN | | | | GLEN ROCK | PA | 17327-8337 |
| CINDY FLICK | 9508 WEST LONE BEECH DRIVE | | | | MUNCIE | IN | 47304-8931 |
| CINDY HEARN | 11720 US 35 S | | | | SELMA | IN | 47383-9792 |
| CINDY HERZBERG | 805 W PORTAGE ST | | | | KISSIMMEE | FL | 34741-5649 |
| CINDY HOOD CUST KELSEY OCKMAN UTMA LA | 129 GLENDURGAN WAY | | | | MADISONVILLE | LA | 70447 |
| CINDY I HOOVER | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| CINDY J TREPANIER | 4012 CO RD 489 | | | | ONAWAY | MI | 49765-9712 |
| CINDY J WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| CINDY JO KEMP | 1300 WYNNFIELD DR | | | | ALGONQUIN | IL | 60102-6055 |
| CINDY JONES | 33465 ROAD 17 | | | | LAS ANIMAS | CO | 81054 |
| CINDY K HEAZLIT | 5672 BLUEGRASS LN | | | | SAN JOSE | CA | 95118-3513 |
| CINDY KURTZ CUST JOHATHAN EWING UTMA MI | 2424 ROMENCE RD | | | | PORTAGE | MI | 49024-4406 |
| CINDY L AMSBURY | 2663 NORTH 200 WEST | | | | TIPTON | IN | 46072-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY L BEKKERING | 8200 TEACHOUT RD | | | | OTTSVILLE | MI | 48463-9418 |
| CINDY L DEATON | 923 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| CINDY L DERYLO | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2505 |
| CINDY L DOUGHERTY | 127 VERA RD | | | | BRISTOL | CT | 06010-4859 |
| CINDY L DURRENBERGER | 102 ELM ST | | | | CHARLEVOIX | MI | 49720-1136 |
| CINDY L GARRISON | 2233 E STOLL ROAD | | | | LANSING | MI | 48906 |
| CINDY L JOHNSON | 1200 LAKEVIEW CIRCLE | | | | SMITHVILLE | MO | 64089-8763 |
| CINDY L KETTLE-SELLS | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| CINDY L LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| CINDY L MATLOCK | 4791 GOLF COURSE DR | | | | WESTLAKE VILLAGE | CA | 91362-4734 |
| CINDY L MESSINA | 168 HOLLINGSWORTH MN | APT 84 | | | ELKTON | MD | 21921-6609 |
| CINDY L MONCZYNSKI | 4774 BUSSENDORFER RD | | | | ORCHARD PARK | NY | 14127-4309 |
| CINDY L MORIN | 26 MILL RIVER ST | # 1 | | | BLACKSTONE | MA | 01504-1829 |
| CINDY L MULLEN CUST ADAM T MULLEN UTMA FL | 3330 MIDSHIP DR. | | | | FORT MYERS | FL | 33903 |
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| CINDY L PRINGLE | 1015 TREASURE LN | | | | ROSEVILLE | CA | 95678-1448 |
| CINDY L RENN | ATTN CINDY L R HOEHNE | 1821 ANNETTE LN | | | LINCOLN | NE | 68512-9325 |
| CINDY L SIR | 6372 COSTANERO RD | | | | ST AUGUSTINE | FL | 32080-7613 |
| CINDY L SMITH CUST MITCHELL E SMITH UTMA IL | 739 CHICORY COURT | | | | NAPERVILLE | IL | 60540-6371 |
| CINDY L SMITH CUST SEAN M SMITH UTMA IL | 739 CHICORY CT | | | | NAPERVILLE | IL | 60540-6371 |
| CINDY L STRAUB | 22161 BELL RD | | | | NEW BOSTON | MI | 48164-9228 |
| CINDY L SUMMERS | 7525 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9357 |
| CINDY L TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558 |
| CINDY L VENESKEY CUST DENA N VENESKEY UTMA OH | 1596 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1002 |
| CINDY L YOUMANS & BRICE J YOUMANS JT TEN | 24535 WARD | | | | TAYLOR | MI | 48180-2190 |
| CINDY LAWRENCE | PO BOX 2056 | | | | DURANGO | CO | 81302-2056 |
| CINDY LOU CARTER | BOX 1822 | | | | PINE | AZ | 85544-1822 |
| CINDY LOU GRICE | 5510 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9636 |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO | 46-263 KAHUHIPA STREET B-207 | | | KANEOHE | HI | 96744-6003 |
| CINDY LOU SMITH | P O BOX 1481 | 72 MARS AVE | | | ELKTON | MD | 21922 |
| CINDY LOU TURNER | 1506 W AUTUMNWOOD LANE | | | | LAKE CHARLES | LA | 70605-5304 |
| CINDY LYNN SCHWARTZ | 2587 N 1000 W | | | | ANDREWS | IN | 46702-9573 |
| CINDY M ANDERSON | 3133 NW 27 AVE | | | | GAINESVILLE | FL | 32605 |
| CINDY M EWING | 16113 LUCIA DRIVE | | | | CHESTER | VA | 23831-7412 |
| CINDY M MACKEY & ROBERT G MACKEY JT TEN | 733 COTTONWOOD CT | | | | VIRGINIA BEACH | VA | 23462-4909 |
| CINDY M MAURO | 8111 E YALE AVE | APT 1-102 | | | DENVER | CO | 80231-4148 |
| CINDY M SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| CINDY M URBINA | 1024 CHARLES ST | | | | DEFIANCE | OH | 43512-1833 |
| CINDY M WARNER | 144 MT WHITNEY WAY | | | | CLAYTON | CA | 94517-1541 |
| CINDY MARIE WIEDMANN | 11106 OHANA WAY | | | | LAKESIDE | CA | 92040 |
| CINDY MAURER | C/O H BURKHARD P&H | 207 CARPENTER ROAD | | | BAD AXE | MI | 48413-8822 |
| CINDY MCCALLUM TITSWORTH | 49 CANTERBURY TRAIL DR | | | | ROCHESTER HLS | MI | 48309-2002 |
| CINDY N PELLERIN | 2973 BUTNER RD SW | APT 704 | | | ATLANTA | GA | 30331-7886 |
| CINDY N PROVENSAL | 4609 BARNETT STREET | | | | METAIRIE | LA | 70006-2045 |
| CINDY N SANMILLAN | 59 LARKIN LANE | | | | GARNERVILLE | NY | 10923-1537 |
| CINDY OSBORNE | 1713 SE 9TH | | | | MOORE | OK | 73160-8353 |
| CINDY OVERSTREET & EARL OVERSTREET JT TEN | BOX 2561 | | | | HAMMOND | LA | 70404-2561 |
| CINDY P ASKOWITZ LINDER | 121 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3612 |
| CINDY PETTIGREW | 2904 ESTHER LANE | | | | MUNCIE | IN | 47302-5518 |
| CINDY R COX & RICHARD M COX JT TEN | 2336 CHRISTNER ST | | | | BURTON | MI | 48519-1008 |
| CINDY REDD | 11619 ROLLING MEADOWS DR | | | | GREAT FALLS | VA | 22066-1344 |
| CINDY REEVES | 7090 DELISLE-FOURMAN RD | | | | ARCANUM | OH | 45304-9784 |
| CINDY S COY | 3330 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9441 |
| CINDY S GATES | 623 SZECHUAN LANE | | | | HOWELL | MI | 48843-7831 |
| CINDY S LATTER | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 |
| CINDY S REDMON | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINDY S SCHAEFERS | 2586 J CIR | | | | ADEL | IA | 50003-8262 |
| CINDY SELLS | 423 MALIBU CANYON DR | C/O KETTLE | | | COLUMBIA | TN | 38401-6803 |
| CINDY SUE KIPP | ATTN CINDY S DIEHL | 22285 ARMADA CENTER RD | | | ARMADA | MI | 48005-2618 |
| CINDY SWENSON | 8484 FAIRDALE CRESCENT | RICHMOND BC V7C 1W4 CANADA | | | | | |
| CINDY TIMPERLAKE WRIGHT | 159 W BROADWAY | | | | GETTYSBURG | PA | 17325-1206 |
| CINDY W MATTSON | PO BOX 3148 | | | | HAILEY | ID | 83333-3148 |
| CINDY WIRZ | 703 GOLDENEYE DR | | | | GRANBURY | TX | 76049-5510 |
| CINDYE L MCDANIEL CUST COURTLAND ELLIOTT MCDANIEL UTMA AR | 5209 TIMBER CREEK CIR | | | | N LITTLE ROCK | AR | 72116-6439 |
| CINNAMON C DECATO | 56 WINONA CIRCLE | | | | LEBANON | NH | 03766-1180 |
| CINSERIA PATTERSON CUST ALEXIS C VAZQUEZ UTMA IN | 2722 W CARTER ST | | | | KOKOMO | IN | 46901-4064 |
| CINTHIA OSTERHOUT & KENNETH OSTERHOUT JT TEN | 1205 WILLIAM ST | | | | CORONA | CA | 92879-2546 |
| CIOCHON RONALD | 1331 GREEN LEAF AVE | | | | CHICAGO | IL | 60626 |
| CIPORA KRONEN | 817 ANITA STREET | | | | REDONDO BEACH | CA | 90278-4801 |
| CIPRIANO M PINA | 1278 SOUTH M STREET | | | | OXNARD | CA | 93033-1515 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CIPRIANO ROMERO | 308 NEBRASKA | | | | S HOUSTON | TX | 77587-3332 |
| CIRCLE TEN FEDERAL CREDIT UNION CUST HARVEY L CASPER IRA | 2331 BOOTH CIR | | | | WINDER | GA | 30680-3303 |
| CIRIACO JASSO & CAROL L JASSO JT TEN | 9963 PALMER ROAD | | | | GREENVILLE | MI | 48838-9454 |
| CIRILO MOLLEDA | 3261 GERTRUDE | | | | DEARBORN | MI | 48124-3719 |
| CIRO BOCCARSI | C/O MARIA BOCCARSI | PO BOX 774 | | | WAYNE | IL | 60184-0774 |
| CIRO F LA CORTE | 41 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5801 |
| CISSIE C FAIRCHILDS | 104 CROSS RD | | | | SYRACUSE | NY | 13224-2128 |
| CITIZENS BANK & TRUST CO CUST GARY GEBHARDS IRA | BOX 70 | | | | ROCKPORT | MO | 64482-0070 |
| CITIZENS BANK TR CHARLES F & PHYLLIS V HAGEN IRREV TRUST UA 2/28/91 | 328 S SAGINAW ST | TRUST SALES SUPPORT M/C 002072 | | | FLINT | MI | 48502-1923 |
| CITIZENS NATIONAL BANK TR UA 10/28/1994 ROBERT E PECK JR TRUST | 135 CENTER ST | PO BOX 29 | | | MEYERSDALE | PA | 15552 |
| CITY & COUNTY OF SAN FRANCISCO RECREATION & PARK COMMISSION MC LAREN | LODGE | GOLDEN GATE PARK | | | SAN FRANCISCO | CA | 94117 |
| CITY OF ASBURY PARK | 1 MUNICIPAL PLZ | | | | ASBURY PARK | NJ | 07712-7026 |
| CITY OF CINCINNATI SPECIAL TRUST FUNDS | CITY HALL TREASURERS OFFICE | | | | CINCINNATI | OH | 45202 |
| CITY OF PARKERSBURG A MUNICIPAL CORP | FINANCE OFFICE | PO BOX 1627 | | | PARKERSBURG | WV | 26102-1627 |
| CIVIE CROWTHER CUST KEVIN CROWTHER UGMA MS | 1324 SANDFLAT RD | | | | MERIDIAN | MS | 39301-8017 |
| CJ FITZGERALD | 11959 SE 196TH ST | | | | DUNNELLON | FL | 34431 |
| CJPM FAMILY PARTNERSHIP LTD | 620 SAND HILL RDF | APT 218 F | | | PALO ALTO | CA | 94304 |
| CLADDIE M TERRELL | 20438 MARK TWAIN | | | | DETROIT | MI | 48235-1615 |
| CLAES LINDSKOG | KARLAVAGEN 22 | S-28023 HASTVEDA SWEDEN | | | | | |
| CLAIBORNE E JOHNSON | 17804 DOGWOOD LN | | | | HAZEL CREST | IL | 60429-2131 |
| CLAIBOURNE L HARRIS | 6027 SOUTH RICE AVE | | | | BELLAIRE | TX | 77401-2816 |
| CLAIR A NOFTSGER | 627 6TH AVE | | | | SIDNEY | OH | 45365-1046 |
| CLAIR E ABEL | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| CLAIR E GRIFFIN | 615 W FENNVILLE ST | | | | PENNVILLE | MI | 49408-9412 |
| CLAIR E MC MILLEN & SARA I MC MILLEN JT TEN | 6215 BLAIN RD | | | | LOYSVILLE | PA | 17047 |
| CLAIR E SHARP | PO BOX 4145 | | | | FLINT | MI | 48504-0145 |
| CLAIR E THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| CLAIR F ALLEN | 1915 3RD AVE NW | | | | AUSTIN | MN | 55912-1452 |
| CLAIR F ALLISH | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| CLAIR F ALLISH & DONNA J ALLISH JT TEN | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| CLAIR FERSTER & WILMA J FERSTER JT TEN | RR #1 BOX 576 | | | | RICHFIELD | PA | 17086-9706 |
| CLAIR FRANCIS WHEELER | 13710 GAINESWAY DRIVE | | | | CYPRESS | TX | 77429-5125 |
| CLAIR H BOWSER | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| CLAIR H RAU & JOAN E RAU JT TEN | 3617 CIMMERON ROAD | | | | YORK | PA | 17402-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIR J CAMP | 8480 BEA LN | | | | GREENWOOD | LA | 71033-3302 |
| CLAIR J KELLY | 3700 GALT OCEAN DR | SUITE 810 | | | FT LAUDERDALE | FL | 33308-7662 |
| CLAIR J SCHRACK | 5619 ATTAWAY ST | | | | CHARLESTON | SC | 29406-3254 |
| CLAIR KNAPP | 3781 WHITESIDE COVE RD | | | | HIGHLANDS | NC | 28741-7718 |
| CLAIR L KELLOGG | 2055 S FLORAL AVE | LOT 296 | | | BARTOW | FL | 33830-7113 |
| CLAIR L ZIMMERMAN | PO BOX 107 | | | | MECHANICSBURG | OH | 43044-0107 |
| CLAIR M PERRY | 225A BRANCH RD | | | | MONROE TWP | NJ | 08831-4419 |
| CLAIR O WATKINS | 552 LOCUST ST | | | | LOCKPORT | NY | 14094-5603 |
| CLAIR P GOEBEL | 2900 CRC | | | | EDGERTON | OH | 43517 |
| CLAIR R CATHERS | 225 MCCLAIN DRIVE | | | | WEST MELBOURNE | FL | 32904-5104 |
| CLAIR R CATHERS & RUTH M CATHERS TR UA 02/02/2009 CATHERS FAMILY TRUST | 225 MCCLAIN DR | | | | W MELBOURNE | FL | 32904 |
| CLAIR R FARABAUGH | PO BOX 160 | | | | OSCODA | MI | 48750-0160 |
| CLAIR R FARABAUGH & MARIE A FARABAUGH JT TEN | PO BOX 160 | | | | OSCODA | MI | 48750 |
| CLAIR R WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| CLAIR S SNYDER | 76 FERNBANK AVE | | | | DELMAR | NY | 12054-4219 |
| CLAIR V CORBAT | 605 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9462 |
| CLAIR V CORBAT & JULIA V CORBAT JT TEN | 605 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9462 |
| CLAIR V REEDY | 894 FIFTH ST | | | | STRUTHERS | OH | 44471-1532 |
| CLAIR W BLACK | BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| CLAIR W CORNISH | 220 BIGELOW STREET | PORT PERRY ON L9L 1M2 CANADA | | | | | |
| CLAIR W OVERLEY | 6820 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9777 |
| CLAIR W WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CLAIR YVONNE CANCRYN | 3129 44TH ST APT E | | | | SAN DIEGO | CA | 92105-4337 |
| CLAIR ZENTNER & JEFFREY ZENTNER JT TEN | 5515 SE HARRISON ST | | | | MILWAUKIE | OR | 97222-4312 |
| CLAIRE A BEILNER | 3908 243RD PL SE | APT Q102 | | | BOTHELL | WA | 98021-6916 |
| CLAIRE A BUTCHER | 19 WYOMA ST | | | | LYNN | MA | 01904-1828 |
| CLAIRE A CONNELL & LINDA M CONNELL JT TEN | 3 WALL ST COURT | | | | SALEM | MA | 01970-1208 |
| CLAIRE A CULVER | 9 CRANBERRY LANE | | | | EASTHAMPTON | MA | 01027-1068 |
| CLAIRE A EVANS | 2815 SNYDERSBURG ROAD | | | | HAMPSTEAD | MD | 21074-1528 |
| CLAIRE A FLEMING | 21 ROBIN PL | | | | PARLIN | NJ | 08859-1609 |
| CLAIRE A GRAHAM | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| CLAIRE A LANE | 5171 POTOMAC DR | | | | FAIRFIELD | OH | 45014-2423 |
| CLAIRE A MARTINI TR UA 02/03/94 CLAIRE A MARTINI TRUST | 9571 BREHM RD | | | | CINCINNATI | OH | 45252-2611 |
| CLAIRE A WIGGINS | 2460 MAYFLOWER RD | | | | NILES | MI | 49120-8715 |
| CLAIRE A WIGGINS & THOMAS F WIGGINS JT TEN | 2460 MAYFLOWER RD | | | | NILES | MI | 49120-8715 |
| CLAIRE ALBERTSON | 544 MONROE ST | | | | ERWIN | TN | 37650-1031 |
| CLAIRE ANGELA TREBER & LAWRENCE D TREBER JT TEN | 313 BEECHVALE CT | | | | SAN JOSE | CA | 95119-1736 |
| CLAIRE ANN DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 |
| CLAIRE ANN DELUCIA CUST ANDREA DELUCIA UTMA NV | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 |
| CLAIRE ANN DELUCIA CUST LAURA DELUCIA UTMA MI | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 |
| CLAIRE ANN DELUCIA CUST RENAE DELUCIA UTMA NV | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 |
| CLAIRE B ANDERSON | 130 KINSEY AV | | | | CINCINNATI | OH | 45219-2731 |
| CLAIRE B ASKINS TOD JEFFREY ASKINS & KENNETH ASKINS & NANCY SIMMONS | 234 FIRESIDE DRIVE | | | | BRANDENBURG | KY | 40108-1507 |
| CLAIRE B GRAHAM | 27 MCDONALD AVE | | | | WATERBURY | CT | 06710-1745 |
| CLAIRE B SPENCER | 160 GULPH HILLS RD | | | | WAYNE | PA | 19087-4616 |
| CLAIRE BERGER | ATTN MR HARRY BERGER | W3403 COUNTY BB RD | | | LAKE GENEVA | WI | 53147 |
| CLAIRE C JABBOUR | 305 RANDOLPH AVENUE | | | | EAST RUTHERFORD | NJ | 07073-1344 |
| CLAIRE C NICHOLS | 7022 LAMMERS RD | | | | DELTON | MI | 49046-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIRE C PRATT | 50 ELAINE DR | | | | BRISTOL | CT | 06010-2338 |
| CLAIRE C RUSSAKOFF | 842 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-4423 |
| CLAIRE CANNON CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON SALEM | NC | 27104-1903 |
| CLAIRE CHIZMADIA | 465 VAN BUSSUM AVE | | | | GARFIELD | NJ | 07026-2032 |
| CLAIRE CORCORAN | 20 HARLAND ROAD | | | | WALTHAM | MA | 02453-7614 |
| CLAIRE COYLE | 8004 KIAWAH TRACE | | | | PORT ST LUCIE | FL | 34986-3023 |
| CLAIRE D BAIAMONTE | 142-13 COLONIAL RIDGE CIRCLE | | | | MOORESVILLE | NC | 28117 |
| CLAIRE D DRISCOLL | 1026-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1416 |
| CLAIRE D ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32124-6991 |
| CLAIRE D GAUDETTE | 1364 CHATEAU WAY | | | | THE VILLAGES | FL | 32162-2039 |
| CLAIRE D KANSIER & MARION I KANSIER TR KANSIER FAMILY LIVING TRUST UA | 03/16/06 | 15755 CHARLES R | | | EASTPOINTE | MI | 48021-1607 |
| CLAIRE D RICHARDSON | 79 KNOLLWOOD DR | | | | BRANFORD | CT | 06405-3937 |
| CLAIRE D RIOUX & PAUL R RIOUX JT TEN | 45 LUND ST | | | | NASHUA | NH | 03060-4441 |
| CLAIRE D STEIN | 122 BACON RD | | | | OLD WESTBURY | NY | 11568-1305 |
| CLAIRE DUCOMMUN | 417 CRESTWOOD DR | OSHAWA ON L1G 2R4 CANADA | | | | | |
| CLAIRE E BEAMIS | 10 WOODROCK RD | | | | SCARBOROUGH | ME | 04074-9355 |
| CLAIRE E BRITTAIN & GERALDINE D BRITTAIN JT TEN | 5026 RAIN TREE LANE | | | | GREENVILLE | SC | 29615-3835 |
| CLAIRE E CRAVERO REVOCABLE TRUST UA 11/25/2007 | 6 LENORA DR | | | | WEST SIMSBURY | CT | 06092 |
| CLAIRE F KUKIELKA | 4177 KISTLER RD | | | | SCHNECKSVILLE | PA | 18078 |
| CLAIRE F ROBINSON | 346 CARLISLE DR | | | | AVONDALE | PA | 19311-1439 |
| CLAIRE F SOLMAN CUST MONIQUE L SOLMAN UGMA MA | PO BOX 61 | | | | LINCOLN | MA | 01773-0061 |
| CLAIRE FINKELSTEIN | 305 EAST 24TH STREET | APT 19E | | | NEW YORK | NY | 10010-4029 |
| CLAIRE FLOHR TR CLAIRE FLOHR LIVING TRUST UA 06/23/94 CLAIRE FLOHR | 185 W END AVE APT 7D | | | | NEW YORK | NY | 10023-5542 |
| CLAIRE FULLING DIESTEL | 210 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127-1604 |
| CLAIRE G GIBBS | 7418 SOUTH 31ST | | | | KALAMAZOO | MI | 49001-9759 |
| CLAIRE H BEAULIEU | 767 NAVIGATORS RUN | | | | MOUNT PLEASANT | SC | 29464-6620 |
| CLAIRE H NAULTY | PO BOX 1620 | | | | FOLLY BEACH | SC | 29439-1620 |
| CLAIRE H QUINTAL | 44 MERLIN COURT | | | | WORCESTER | MA | 01602-1352 |
| CLAIRE H WILDER | 2202 WOODSTOCK PL | | | | BLOOMINGTON | IN | 47401-6181 |
| CLAIRE I MURPHY | 5 PICKERING ST | | | | WOBURN | MA | 01801-5515 |
| CLAIRE J HEIL | 81 GLASSHOUSE LN | | | | WOODSTOWN | NJ | 08098-2041 |
| CLAIRE J INDYK | 595 SPOTSWOOD ENGLISHTOWN ROAD | | | | MONROE TOWNSHIP | NJ | 08831-3205 |
| CLAIRE J KURZENKNABE & JOHN G KURZENKNABE JT TEN | PO BOX 7294 | | | | AUDUBON | PA | 19407-7294 |
| CLAIRE J MERFELD & ALICE M MERFELD TR MERFELD TRUST UA 0/08/97 | 17433 BOSWELL BLVD | | | | SUN CITY | AZ | 85373-1669 |
| CLAIRE J METZGER | 91-25 71ST AVENUE | | | | FOREST HILLS | NY | 11375-6704 |
| CLAIRE J OVERBECK | 3104 AUTEN AVE | | | | CINCINNATI | OH | 45213-2406 |
| CLAIRE J SPRAGUE | 6266 MARCY DRIVE | | | | BRIGHTON | MI | 48116-2113 |
| CLAIRE JOANN ALBRYCHT | 1091 DUBOIS RD | | | | CARLISLE | OH | 45005-3767 |
| CLAIRE JOLIE | PO BOX 616 | | | | CHESTERTON | IN | 46304-0616 |
| CLAIRE JOLIE TR JOLIE FAMILY TRUST UA 12/06/01 | PO BOX 616 | | | | CHESTIRTON | IN | 46304-0616 |
| CLAIRE JORDAN EDWARDS | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015-2102 |
| CLAIRE K DOUGLAS | 34 OAKMONT DR | | | | CONCORD | NH | 03301-6915 |
| CLAIRE K ISRAEL | 3122 KALLIN AVE | | | | LONG BEACH | CA | 90808-4203 |
| CLAIRE K SCHORR | 3147 GLENDALE AVE | | | | PITTSBURGH | PA | 15227-2828 |
| CLAIRE KILISZEK | 8 HAILEY'S TRAIL | | | | NEWARK | DE | 19711-3006 |
| CLAIRE L BULLIS & NEIL K BULLIS JT TEN | 89 MAPLE ST | | | | WENHAM | MA | 01984-1924 |
| CLAIRE L DONNER | 1299 BRIARWOOD DR 205 | | | | SN LUIS OBISP | CA | 93401 |
| CLAIRE L KELLEY | PO BOX 105 | | | | ST REGIS FALLS | NY | 12980-0105 |
| CLAIRE L LACOSTE | 4663 SOUTH 34TH STREET | | | | ARLINGTON | VA | 22206-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAIRE L SUSSMAN | 1500 WESTWOOD LANE | | | | WINWOOD | PA | 19096-3710 |
| CLAIRE LANDSBAUM CUST ROSS GLENN LANDSBAUM UGMA CA | 518 N ALTA DR | | | | BEVERLY HILLS | CA | 90210-3502 |
| CLAIRE LYNETTE TRIMBLE | 2201 FOUNTAINVIEW #8 | | | | HOUSTON | TX | 77057-3672 |
| CLAIRE LYON ABBOTT | 139 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1657 |
| CLAIRE M BLONDEAU | 4901 NEWCOMB DR | | | | BATON ROUGE | LA | 70808-4770 |
| CLAIRE M CAROLAN | 349 TILDEN COMMONS LANE | | | | BRAINTREE | MA | 02184-8280 |
| CLAIRE M FLYNN | 53 PHILBRICK RD | | | | NEWTON CENTER | MA | 02459-2735 |
| CLAIRE M GORMAN | C/O R MORAN | 165 WASHINGTON STREET | | | WINCHESTER | MA | 01890-2100 |
| CLAIRE M H GIBSON | 1350 RAHWAY ROAD | | | | SCOTCH PLAINS | NJ | 07076-3408 |
| CLAIRE M HARRIS TR CLAIRE M HARRIS TRUST UA 04/17/95 | 825 SUGAR MAPLE LN | | | | CHESAPEAKE | VA | 23322-3426 |
| CLAIRE M MILLER & GAYLE M JENZEN TR CLAIRE M MILLER TRUST UA 08/19/98 | 31175 WEST RUTLAND RD | | | | BEVERLY HILLS | MI | 48025-5429 |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON | 20 FAIRVIEW DR | | | FARMINGTON | CT | 06032-2517 |
| CLAIRE M PEER | 124 W FARRELL AVE | APT A7 | | | EWING | NJ | 08618-2211 |
| CLAIRE MANNING KRAWCZAK | 30660 LONGCREST | | | | SOUTHFIELD | MI | 48076-1562 |
| CLAIRE MARIE WALOCKO & PETER J WALOCKO JT TEN | 26506 HENDRIE | | | | HUNTINGTON WOODS | MI | 48070-1343 |
| CLAIRE MAXWELL WENZEL | PO BOX 480 | | | | FLAGLER BEACH | FL | 32136-0480 |
| CLAIRE MC KOWNE | 355 CEDARCROFT DR | | | | BRICK | NJ | 08724-4401 |
| CLAIRE MOONEY | CGM IRA CUSTODIAN | 11608 SW 70TH CT | | | OCALA | FL | 34476-9480 |
| CLAIRE N NELSON | 1524 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1259 |
| CLAIRE PEDAGNO & GRACE PEDAGNO JT TEN | 59 CHANNEL VW | UNIT 3 | | | WARWICK | RI | 02889-6555 |
| CLAIRE PELLETIER | 37791 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| CLAIRE R FARRELL | 37 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019 |
| CLAIRE R MCCLINTON | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| CLAIRE R MILLER & DOUGLAS S MILLER TEN COM | 409 MCCOMBS RD | | | | VENETIA | PA | 15367-1309 |
| CLAIRE R ORENSTEIN | 3433 WISCONSIN AVE NO | | | | CRYSTAL | MN | 55427-1948 |
| CLAIRE RIORDAN KAPPLER | 155 W SUMMIT ST | | | | SOMERVILLE | NJ | 08876-1430 |
| CLAIRE S SCHWARTZ CUST RUTH SARA HYMES UTMA CA | 14578 BEXHILL CT | | | | CHESTERFIELD | MO | 63017-5610 |
| CLAIRE SOUZA | 1465 N MAIN ST | | | | FALL RIVER | MA | 02720-2827 |
| CLAIRE SYLVESTER | 16 HILLCREST RD | | | | MOUNTAIN LAKES | NJ | 07046-1327 |
| CLAIRE T GREENE | 2001 83RD AVE N #1120 | | | | SAINT PETERSBURG | FL | 33702-3963 |
| CLAIRE V HARRIS | 76 DEEPWOOD RD | | | | DARIEN | CT | 06820-3205 |
| CLAIRE VILLA & JOHN VILLA JT TEN | 34 WOODCREEK RD | | | | NEW FAIRFIELD | CT | 06812-4125 |
| CLAIRE W BUCHSBAUM | 152 E 94TH ST | | | | NEW YORK | NY | 10128-2510 |
| CLAIRE WINOKUR | C/O CLAIRE HELLER | 310 BEACH 144TH ST | | | ROCKAWAY PARK | NY | 11694-1117 |
| CLAIRE WISHARD HOPPENWORTH | 1025 W GEORGE ST | APT 1 | | | CHICAGO | IL | 60657-4311 |
| CLAIRE YEW PRICE | 23 ASSABET HILL CIR | | | | NORTHBOROUGH | MA | 01532-3801 |
| CLAIRE Z VERDINI | 188 ROCK RD WEST | | | | GREEN BROOK | NJ | 08812-2058 |
| CLAIRE ZIMMERMAN | 3086 CLAIRE RD | | | | LEXINGTON | KY | 40502-2976 |
| CLAIRLYN E DAVIS CUST CHADLER S DAVIS UTMA CT | 185 WASHINGTON ST | | | | NORWICH | CT | 06360-4211 |
| CLAN H LINTON & KATHERINE L LINTON JT TEN | 2283 SEABIRD DR | | | | BRISTOL | PA | 19007-5220 |
| CLANTON O KEARCE | 8678 SAN TOCCOA DR | | | | ORLANDO | FL | 32825-7932 |
| CLARA A BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| CLARA A BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302 |
| CLARA A CREEDON | 1320 BANNING RD | | | | WILMINGTON | DE | 19805-4561 |
| CLARA A GOTHARD | 56280 TROON N | | | | SHELBY TOWNSHIP | MI | 48316 |
| CLARA A JACKSON & BRIDGETT A JACKSON JT TEN | 10935 SOMERSET AVE | | | | DETROIT | MI | 48224-1749 |
| CLARA A KASPEROWICZ | 144 PENHURST ST | | | | ROCHESTER | NY | 14619-1520 |
| CLARA A KOLODNER | C/O JEANNE L KOLODNER | 9731 BEACON RD | | | PHILADELPHIA | PA | 19115 |
| CLARA A ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA A WICK TR CLARA A WICK LIVING TRUST UA 11/01/01 | 10275 KRESS ROAD | | | | PINCKNEY | MI | 48169-8428 |
| CLARA A YAKOBIES | 13118 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5020 |
| CLARA ANN NEWELL LLOYD | 107 HIGHGATE RD | | | | ITHACA | NY | 14850-1433 |
| CLARA ARGINE WIELAND | 2475 BRICKELL AVE | APT 2110 | | | MIAMI | FL | 33129-2483 |
| CLARA B BAZINET | 72 PHILMART DR | | | | NEW IPSWICH | NH | 03071-3114 |
| CLARA B HASKIN | 3707 GRAPEVINE | | | | HOUSTON | TX | 77045-6414 |
| CLARA B JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| CLARA B MILHOAN | 554 LOVEMAN AVE | | | | WORTHINGTON | OH | 43085-3788 |
| CLARA B SMITH | 10952 EASTON RD | BOX 67 | | | NEW LORTHROP | MI | 48460-0067 |
| CLARA B STALL | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| CLARA BANASZAK & JAMES BANASZAK JT TEN | 15818 WIINTERPARK DR | | | | MACOMB | MI | 48044 |
| CLARA BERNICE STEPTER | 3618 E 140TH ST | | | | CLEVELAND | OH | 44120-4549 |
| CLARA BLUMETTI | 271 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1295 |
| CLARA BOWER REINHART | 233 SEABRIGHT ST | | | | PITTSBURGH | PA | 15214-3617 |
| CLARA BREYER CUST MARK LEWIS BREYER U/THE WISCONSIN U-G-M-A | #6 | 72 KESSEL CT | | | MADISON | WI | 53711-6239 |
| CLARA BROWN | 2412 ADAMS | | | | FLINT | MI | 48505-4902 |
| CLARA BUTZ | 6647 N KOLMAR AVE | | | | LINCOLNWOOD | IL | 60712-3331 |
| CLARA C ALLEN | 2306 E BRIARGATE DR | | | | BRYAN | TX | 77802-2111 |
| CLARA C BRIGNOLE | 1392 CALUMET FARMS DR | | | | COLLIERVILLE | TN | 38017-9167 |
| CLARA C NELSON TR CLARA C NELSON REVOCABLE TRUST UA 07/09/97 | 5721 SW 35 WAY | | | | GAINESVILLE | FL | 32608-5230 |
| CLARA C WINSTON | 4790 OLD BRIAR TRAIL | | | | DOUGLASVILLE | GA | 30135-2654 |
| CLARA CARNETT | 121 MERCURY DRIVE | | | | ELYRIA | OH | 44035 |
| CLARA CENOWER & NATHAN CENOWER TR CLARA CENOWER REVOCABLE LIVING | TRUST UA 09/18/03 | 21 WASHINGTON STREET | | | NEWBURYPORT | MA | 01950 |
| CLARA D DRESLINSKI | 26840 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4614 |
| CLARA D GRAY | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075-7331 |
| CLARA E HILL | 472 YOUNGS MILL LN | APT D | | | NEWPORT NEWS | VA | 23602-9017 |
| CLARA E PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| CLARA E PORTER | 15 MUSKRAT PLACE | | | | WHITING | NJ | 08759-3617 |
| CLARA E SIEBERT | 811 N FOSTER | | | | LANSING | MI | 48912-4307 |
| CLARA E SIMON | 4236 CENTURY | | | | DORR | MI | 49323-9578 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921-4610 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921-4610 |
| CLARA E SOLOKO TR SOLOKO FAMILY TRUST UA 06/04/99 | 51518 ROAD 426 | | | | OAKHURST | CA | 93644 |
| CLARA E STADLER CUST CYNTHIA JOAN STADLER UGMA NE | 337 WEST FIRST STREET | | | | MINDEN | NE | 68959-1507 |
| CLARA E STADLER CUST JOHN ROBERT STADLER UGMA NE | 337 WEST FIRST STREET | | | | MINDEN | NE | 68959-1507 |
| CLARA E STRICKLAND | 1148 OAKWOOD DRIVE | | | | JENISON | MI | 49428-8326 |
| CLARA E STUTZMAN | 5271 CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3116 |
| CLARA E WATSON | 15 SEQUDYAH VIEW CT | | | | OAKLAND | CA | 94605-4904 |
| CLARA E WHEATLEY | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| CLARA E WHITE | PO BOX 5533 | | | | LIMA | OH | 45802-5533 |
| CLARA ELENA HERNANDEZ | 19744 NW 59 AVENUE | | | | MIAMI | FL | 33015-4851 |
| CLARA ELIZABETH WHITE & JANELLE ANN DELAY JT TEN | 3085 N GENESEE RD #326 | | | | FLINT | MI | 48506-2194 |
| CLARA ELIZABETH WILEY | 115 BAKER RD | | | | GRANTSVILLE | MD | 21536-3024 |
| CLARA ELLEN BOSWELL & WILMER WILLIAM BOSWELL JT TEN | 1929 S FULTON AVE | | | | TULSA | OK | 74112-6931 |
| CLARA F BURNETT | 9721 SO CLAREMONT | | | | CHICAGO | IL | 60643-1716 |
| CLARA F EATON TR CLARA F EATON REVOCABLE TRUST UA 01/21/99 | 120 AURORA RD | | | | VENICE | FL | 34293-2601 |
| CLARA F WAITS | 62 UNION ST | | | | SABINA | OH | 45169-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA G BEARD | 6612 CONVENT BLVD | APT 142 | | | SYLVANIA | OH | 43560-2887 |
| CLARA G HICKS | 221 MAIN ST | | | | THERESA | NY | 13691-2001 |
| CLARA G LINK | 13 CLINTON DR | | | | UNIONTOWN | PA | 15401-5209 |
| CLARA G MICHELI TR THE LOUIS V MICHELI & CLARA G MICHELI REVOCABLE | TRUST UA 04/23/90/THE SURVIVORS TRUST/ | 75 SYLVAN DR | | | SAN FRANCISCO | CA | 94132-1432 |
| CLARA GENE SCHUMACHER | 70 VALLEY LANE | | | | HASTINGS | MN | 55033-3332 |
| CLARA GILGAN | 12540 CLARK MANOR CIR | | | | SAINT LOUIS | MO | 63141-6379 |
| CLARA GLEMBOCKI & RAYMOND T GLEMBOCKI JT TEN | 911 SADDLEBACK CRT | | | | MC LEAN | VA | 22102 |
| CLARA GLEMBOCKI & RICHARD Z GLEMBOCKI TEN COM | 911 SADDLEBACK CRT | | | | MC LEAN | VA | 22102 |
| CLARA GODFREY | 33433 SCHOENHERR RD APT 311 | | | | STERLING HTS | MI | 48312-6367 |
| CLARA H HURLEY CUST WILLIAM J HURLEY A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 216 PALMER AVE | | | SCHENETADY | NY | 12303-2540 |
| CLARA H WOLFE | 8889 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458-2644 |
| CLARA HARPER | 18203 INDIANA | | | | DETROIT | MI | 48221-2023 |
| CLARA HILLOCK COCHRAN | PO BOX 236 | | | | PALM HARBOR | FL | 34682-0236 |
| CLARA HILLOCK COCHRAN & MICHAEL D COCHRAN JT TEN | PO BOX 236 | | | | PALM HARBOR | FL | 34682-0236 |
| CLARA I DECLUTE TR CLARA I DECLUTE TRUST UA 04/29/96 | 5995 ORMOND ROAD | | | | WHITE LAKE | MI | 48383 |
| CLARA IAFRATE & EILEEN IAFRATE JT TEN | 46512 MARINER | | | | MACOMB | MI | 48042 |
| CLARA J CASADY & PATRICK E CASADY JT TEN | 607 THEO AVENUE | | | | LANCING | MI | 48917-2652 |
| CLARA J HAYNES | 1088 N STEWART RD | | | | MANSFIELD | OH | 44905-1550 |
| CLARA J JOHNSON | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48192-4598 |
| CLARA J KIRYCHUK | 3 HILL PARK LANE | ST CATHARINES ON L2N 1C5 CANADA | | | | | |
| CLARA J LYONS | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123-3799 |
| CLARA J VASICEK | 4103 WOOD AVE | | | | PARMA | OH | 44134-2339 |
| CLARA JANE CALDWELL & JOHN CALDWELL JT TEN | 815 43RD ST | | | | ROCK ISLAND | IL | 61201-2227 |
| CLARA JEAN MARROW & DONALD K MARROW JT TEN | P O BOX 542 | | | | MEDINA | WA | 98039 |
| CLARA JEAN SMITH | 224 HEATHER POINT DRIVE | | | | LAKELAND | FL | 33809 |
| CLARA JILL SMITH | 2800 HALIFAX CT | | | | COLUMBUS | OH | 43232-5334 |
| CLARA K FERGUSON TR UA 10/12/92 CLARA K FERGUSON | 45069 DANBURY RD | | | | CANTON | MI | 48188-1054 |
| CLARA K MC GUIRE | ATTN MARIANNE CARROLL | APT 211 | 6551 ANNIE OAKLEY DR | | HENDERSON | NV | 89014-2182 |
| CLARA K PEASE & RICHARD E PEASE TR UA 10/16/2007 PEASE FAMILY LIVING | TRUST | PO BOX 14 | | | JERICHO | VT | 05465 |
| CLARA K PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA KARFUNKEL | 1671 52ND STREET | | | | BROOKLYN | NY | 11204 |
| CLARA L BUERKER TR ROBERT B BUERKER FAMILY TRUST UA 05/25/00 | 39 S CASEVILLE RD PO BOX 854 | | | | PIGEON | MI | 48755-0854 |
| CLARA L DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| CLARA L FOSHEE | 5021 PADDOCK CLUB CT APT M | | | | MONTGOMERY | AL | 36116-4279 |
| CLARA L HAND & WILLIAM D HAND JT TEN | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365-2014 |
| CLARA L KRUMRIE | 1253 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| CLARA L LADD LAMAR | 3665 THE CEDARS | | | | MOBILE | AL | 36608-1446 |
| CLARA L MASSMAN & JAY E MASSMAN JT TEN | 6515 VIA DEL CERRITO | | | | RANCHO MURIETA | CA | 95683-9213 |
| CLARA L PACE | C/O C L CONIGLIO | 2107 S KENILWORTH | | | BERWYN | IL | 60402-1661 |
| CLARA L RUTTKOFSKY | 4619 WYMAN RD | | | | TIPTON | MI | 49287-9717 |
| CLARA L VILLANUEVA | 31726 VIA BELARDES | | | | SAN JUAN CAPO | CA | 92675 |
| CLARA L WITTMANN | C/O MRS CLARA LOUISE DUNBAR | 1271 GONZAGA COURT | | | LIVERMORE | CA | 94550-4919 |
| CLARA LEE M WHITT | 2058 SR 506 | | | | MARION | KY | 42064-8045 |
| CLARA LEE MAC CADDAM WHITT & G MURRAY SMITH JR TR GLEN MAC CADDAM | WHITT U-W LOUISA LEE MAC CADDAM | 2058 SR 506 | | | MARION | KY | 42064-8045 |
| CLARA LEE MAC CADDAM WHITT & G MURRAY SMITH JR TR LOUISA LEE WHITT | U-W LOUISA LEE MAC CADDAM | 2058 SR 506 | | | MARION | KY | 42064-8045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA M BREWER | 3058 KETZLER | | | | FLINT | MI | 48507-1222 |
| CLARA M CETTA | 23 DRAKE ST | | | | MALVERNE | NY | 11565-1504 |
| CLARA M CHURN | 14200 RIVERVIEW STREET | | | | DETROIT | MI | 48223 |
| CLARA M GREASON | 34348 GIANNETTI DR | | | | STERLING HTS | MI | 48312 |
| CLARA M JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| CLARA M LODI TR LODI FAMILY TRUST UA 8/12/94 | PO BOX 133 | | | | FRANKLIN | MA | 02038-0133 |
| CLARA M MAZIASZ & DONALD M MAZIASZ JT TEN | POST OFFICE BOX 17771 | | | | CLEARWATER | FL | 33762-0771 |
| CLARA M PLAMER & G TODD PALMER JT TEN | 4442 HICKMAN RD | | | | GREENWOOD | DE | 19950 |
| CLARA M RODRIGUEZ | 10109 E 83 TERR | | | | RAYTOWN | MO | 64138-3410 |
| CLARA M SAGLIO | FERN ST | | | | GLASTONBURY | CT | 06033 |
| CLARA M SAMPSON | 40 PINE TREE DRIVE | | | | BROOMALL | PA | 19008-2739 |
| CLARA M SMITH MULBERRY | 116 TIMBERWOOD DR | | | | CRITTENDEN | KY | 41030-7326 |
| CLARA M WHITACRE | 1788 ATKINSON DRIVE | | | | XENIA | OH | 45385-4947 |
| CLARA M WHITE | 165 EAST CRESTWOOD RD | | | | TYRONE | GA | 30290-2413 |
| CLARA M WHITE & RONALD D WALLACE JT TEN | 7824 LAKE ST | | | | FORESTVILLE | MI | 48434 |
| CLARA M WISEMAN | 5114 WASHINGTON BL | | | | INDIANAPOLIS | IN | 46205-1045 |
| CLARA MARIE BOWMAN | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| CLARA MARIE HUFF | E 2671 PHYLANE ROAD | | | | LONE ROCK | WI | 53556 |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| CLARA MARTIN & HEIDI MARTIN JT TEN | 830 EAST 237 ST | | | | EUCLID | OH | 44123-2502 |
| CLARA MAYERS | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748-3506 |
| CLARA MORALDI | 3715 HOLLOW ROAD | | | | NEW CASTLE | PA | 16101-6513 |
| CLARA MOUDRY | 212 SPRUCE DR | | | | APPLE VALLEY | MN | 55124-9332 |
| CLARA MOUSETTE | 96 POPLAR ST | | | | CHICOPEE | MA | 01013-1442 |
| CLARA N CORSO & JOHN CORSO JT TEN | 3601 SHARON RD | | | | MIDLAND | MI | 48642-3837 |
| CLARA N RADICK | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804 |
| CLARA O BERKLEY | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| CLARA O SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| CLARA P SOONG | 70 ADAMS DRIVE | | | | BELLE MEAD | NJ | 08502-4616 |
| CLARA R BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| CLARA R BREWER & JANET L SIERSMA JT TEN | 138 BULLIT CIRCLE | | | | ARDMORE | AL | 35739 |
| CLARA R DAVIS | 247 EAST LEATHERWOOD DR | | | | WALLAND | TN | 37886-2508 |
| CLARA R KANER | 4625 MINNETONKA BLVD APT 203 | | | | ST LOUIS PARK | MN | 55416-5420 |
| CLARA R REDRICK | 2521 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5850 |
| CLARA R REIBEL | 5499 SOUTH RT 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| CLARA R WADDELL | BOX 134 | | | | LUTSEN | MN | 55612 |
| CLARA RAUCH | 3935 LE SAGE STREET | | | | LYNWOOD | CA | 90262-2823 |
| CLARA RHOADES | 331-41ST STREET SW | | | | WYOMING | MI | 49548-3009 |
| CLARA ROSENBERG | 1122 AVENUE N | | | | BROOKLYN | NY | 11230-5806 |
| CLARA RUBINSTEIN | C/O LEROY RUBINSTEIN | 9322 GREENBUSH AVE | | | ARLETA | CA | 91331-5904 |
| CLARA RUTH SNIPPEN | 2920 17TH AVE S | | | | MOORHEAD | MN | 56560-3914 |
| CLARA S ANDRUS REVOCABLE LIVING TRUST | UA 01/19/2009 | 6453 DALTON DR | | | FLUSHING | MI | 48433 |
| CLARA S CUNNINGHAM | 10824 FEDORA AVE | | | | LA PLATA | MO | 63549 |
| CLARA S MARSHALL | 2702 S E HICKLIN CT | | | | TROUTDALE | OR | 97060-2444 |
| CLARA S TAYLOR | 1015 JOHN GREEN SMITH RD | | | | KINSTON | NC | 28504-7031 |
| CLARA SEAMAN | PO BOX 47 | | | | RONCO | PA | 15476-0047 |
| CLARA SHEVCHINSKI | 2315 MARCOLA ROAD | | | | SPRINGFIELD | OR | 97477-2565 |
| CLARA SMITH | 3057 DEASE DR | | | | REX | GA | 30273-1088 |
| CLARA SNOW | 200 HUNTER RIDGE LN | | | | PELL CITY | AL | 35128-7279 |
| CLARA STOVER | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 |
| CLARA T LEGGETT | 3263 DEBORAH DR | | | | MONROE | LA | 71201-2157 |
| CLARA T SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701-3405 |
| CLARA T STALLS | BOX 456 | | | | DEPORT | TX | 75435-0456 |
| CLARA T WILSON | 3263 DEBORAH DR | | | | MONROE | LA | 71201-2157 |
| CLARA TACCA | 6 KNOWLS FARM LN | | | | NEW MILFORD | CT | 06776-3726 |
| CLARA TRACY EX EST ROSE SERES | 2229 LIVE OAK DRIVE | | | | NEW SMYRNA | FL | 32168 |
| CLARA TUTHILL | 4508 ALVAH'S LN | | | | CUTCHOGUE | NY | 11935-1238 |
| CLARA V ROBINSON | PO BOX 310072 | | | | FLINT | MI | 48531-0072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA W FREEMAN | 1238 DOUGLAS DRIVE | | | | RAYMOND | MS | 39154-8798 |
| CLARA WHITESIDE MC CRIMAGER | 3809 EASTWAY RD | | | | CLEVELAND | OH | 44118-2309 |
| CLARA WILLIAMS | 2902 GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-3041 |
| CLARA WOJTANOWSKI | 622 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3794 |
| CLARA Y FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| CLARABELLE GUNNING TR CLARABELLE GUNNING TRUST UA 12/02/98 | 672 TRAMWAY DR | | | | MILPITAS | CA | 95035 |
| CLARABELLE M PARKER | 4734 LYTLE ROAD | | | | CORUNNA | MI | 48817-9593 |
| CLARANCE R PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |
| CLARANCE TIPTON | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CLARANN R MOORES | 9632 E MALLARD DR | | | | ROCKVILLE | IN | 47872-7958 |
| CLARE A KINGSLEY & EDNA L KINGSLEY JT TEN | 185 LAFAYETTE | | | | MT CLEMENS | MI | 48043-1516 |
| CLARE A LENIHAN | 95 CHARLES AVE | | | | MASS PK | NY | 11762-2530 |
| CLARE A SHOEMAKER | 10838 EAST C D AVENUE | | | | RICHLAND | MI | 49083-9336 |
| CLARE ANN RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366-6964 |
| CLARE ANN SCHULTHEIS | 3317 NATCHEZ LANE | | | | LOUISVILLE | KY | 40206-3029 |
| CLARE ANNE NIELSEN | 3674 BIG FOX RD PL | | | | SAINT PAUL | MN | 55110-4101 |
| CLARE ANNELIN | 104 MALTON ROAD APT 4 | | | | NEGAUNEE | MI | 49866-2000 |
| CLARE B BEEBE & BARBARA S BOARDMAN JT TEN | RFD #1 BOX 440 | | | | SWANTON | VT | 05488-9718 |
| CLARE BLOSSOM WEBB | PO BOX 623 | | | | EPHRAIM | WI | 54211-0623 |
| CLARE C CANEDY | 6429 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| CLARE C MC VETY JR | 5200 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1441 |
| CLARE CAMERON HALE | 437 8TH | | | | LINCOLN | IL | 62656-2561 |
| CLARE D ST JOHN | 736 ODA ST | | | | DAVISON | MI | 48423-1024 |
| CLARE D ST JOHN & MRS MARY ANN ST JOHN JT TEN | 736 ODA ST | | | | DAVISON | MI | 48423-1024 |
| CLARE D WRIGHT | 172 VICTORIA DR | CENTRALIA ON N0M 1K0 CANADA | | | | | |
| CLARE E BRENNON & SADIE M BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4150 |
| CLARE E DECATOR | PO BOX 568 | | | | LAKE | MI | 48632-0568 |
| CLARE E HATFIELD CUST RACHEL A HATFIELD UGMA MI | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| CLARE EATON | 3347 50TH ST | | | | GRINNELL | IA | 50112-8360 |
| CLARE EUGENE BRECKENRIDGE | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| CLARE F BETHUY | 38208 NORTH JULIAN | | | | CLINTON TOWNSHIP | MI | 48036-2139 |
| CLARE F BETHUY & MARILYN J BETHUY JT TEN | 38208 N JULIAN DRIVE | | | | MT CLEMENS | MI | 48036-2139 |
| CLARE F SAGE | 873 KENILWORTH AVENUE | | | | PONTIAC | MI | 48340-3105 |
| CLARE F SCHMIDT TR CLARE F SCHMIDT LIVING TRUST UA 08/17/98 | 20215 DUNHAM RD | | | | CLINTON TWP | MI | 48038-1473 |
| CLARE H JENNINGS | 5146 BERNICE AVE | | | | CHICAGO | IL | 60641-2632 |
| CLARE H KIRSHMAN JR | 9392 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARE H KIRSHMAN JR & GRETCHEN E KIRSHMAN JT TEN | 9392 FAUSSETT ROAD | | | | FENTON | MI | 48430-9325 |
| CLARE H MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE IGNATIA SHARP EXC EST JOHN K SHARP | C/O J C SHARP ESQ | 668 WILLIS AVE | | | WILLISTON PK | NY | 11596 |
| CLARE J ANDERSON | 6791 DOLLAR COURT | | | | KALAMAZOO | MI | 49009-8316 |
| CLARE J GARABEDIAN | 2 CHRISTMAS TREE LANE | | | | NORTH GRAFTON | MA | 01536-1616 |
| CLARE J HOGAN | 207 POINT O WOODS DR | | | | PORTAGE | MI | 49002-7179 |
| CLARE J SCHENK | 3590 W SAGINAW | | | | VASSAR | MI | 48768-9523 |
| CLARE KLINGER | 1576 OCEAN AVE | | | | BROOKLYN | NY | 11230-4588 |
| CLARE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154-2249 |
| CLARE L BARTLE & WILMA J BARTLE JT TEN | 6610 BAILEY RD | | | | BROWN CITY | MI | 48416-8653 |
| CLARE L DESMOND | 3965 HARVARD ROAD | | | | DETROIT | MI | 48224-2341 |
| CLARE L EASTMAN | 7745 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9229 |
| CLARE L NESBITT | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| CLARE LORRAINE HERSHMAN | 9 ABERDEEN ROAD | LONDON N5 2UG GREAT BRITAIN | | | | | |
| CLARE M HOPKINS | 951 LIBERTY AVE | APT 304 | | | PITTSBURGH | PA | 15222-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARE M MORRIS | 13100 AVENIDA SANTA TECLA | UNIT A | | | LA MIRADA | CA | 90638-6305 |
| CLARE M OBRIEN | BOX 827 | | | | NORTH FALMOUTH | MA | 02556-0827 |
| CLARE M SLOTMAN | 6280 BURLINGAME SW | | | | BYRON CENTER | MI | 49315-9406 |
| CLARE M WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| CLARE MAE BUTT | 4229 SOUTH RIDGEWOOD LANE | | | | GREENFIELD | WI | 53221-1095 |
| CLARE MC GINTY CANNON | 1279 PRIZER ROAD | | | | POTTSTOWN | PA | 19465-8911 |
| CLARE MONTAGUE HOWARD | 2400 CPUNTY ROUTE 27 | | | | HUDSON | NY | 12534 |
| CLARE NORDMAN | 454 VIRGINIA TERR | | | | MADISON | WI | 53705-5346 |
| CLARE NUSS GEFKE | 5521 N LYDELL AVE | | | | GLENDALE | WI | 53217-5042 |
| CLARE OCONNOR MURPHY & ARNOLD J MURPHY JT TEN | 25 COUTU ST | | | | FRANKLIN | MA | 02038-2423 |
| CLARE P CLARK | 105 FOREST GLEN DR | | | | MIDDLETOWN | OH | 45042-3703 |
| CLARE PERFITT | 4556 NIPGON DR | | | | GLADWIN | MI | 48624-9472 |
| CLARE R EWING & HAZEL N EWING TR CLARE R EWING &HAZEL N EWING 1995 | LIVING TRUSTUA 01/19/95 CLARE EWING & HAZEL EWING | 4100 NORTH RIVER RD ROOM 1203 | | | WARREN | OH | 44484 |
| CLARE R MCPHERSON JR | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 |
| CLARE REMMETT & MARGARET CARVILE JT TEN | 304 CHERRY STREET | | | | DUNMORE | PA | 18512-3023 |
| CLARE S ANDRUS & ANN MARIE ANDRUS JT TEN | 6453 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| CLARE S CONZELMAN CUST JAMES G CONZELMAN III UGMA CT | 3113 BRONSON ROAD | | | | FAIRFIELD | CT | 06824 |
| CLARE S JANIS | 5551 PILOTS PL | | | | NEW PORT RICHEY | FL | 34652-3058 |
| CLARE SELLERS | 2135 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |
| CLARE T CUSACK | 310 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| CLARE T GASSLER TR PETER M GASSLER TRUST UA 05/30/97 | 2710 LANDO DR | | | | WILMINGTON | DE | 19810-2245 |
| CLARE T SENDEK | 31646 GREEN MEADOW | | | | WARREN | MI | 48093-5508 |
| CLARE VESTAL HEIDISH | 174 E GILMORE AVE | | | | TRAFFORD | PA | 15085-1535 |
| CLARE W BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721-9703 |
| CLARE W ROSE | 3811 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464-9734 |
| CLARE WESSLING WAGNER ANDERSON | 11754 WEST ZERO ROAD | | | | CASPER | WY | 82604-9540 |
| CLAREEN A KROLIK | 130 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4402 |
| CLARENCE & HELEN ROBINSON | 8187 N 1 RD | | | | COPEMISH | MI | 49625 |
| CLARENCE A ABSHIER | PO BOX 5027 | | | | PROT ARTHUR | TX | 77640-0027 |
| CLARENCE A BARRETT | PO BOX 314 | | | | S YARMOUTH | MA | 02664-0314 |
| CLARENCE A BOLLMAN & TONIA OBERRY JT TEN | 300 E MILLER RD | | | | LANSING | MI | 48911-5641 |
| CLARENCE A BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| CLARENCE A BURRIDGE JR | 628 MILLER | | | | ROCHESTER | MI | 48307-2226 |
| CLARENCE A BUSHEY | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 |
| CLARENCE A CHANEY | PO BOX 155 | | | | IMLAY CITY | MI | 48444-0155 |
| CLARENCE A ELDER | 30 PINE RIDGE ROAD | | | | BAY CITY | MI | 48706-1845 |
| CLARENCE A FELL | 3824 HUNTERS RIDGE | | | | PRESCOTT | MI | 48756-9542 |
| CLARENCE A GILREATH | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 |
| CLARENCE A GOLIGHTLY | 1071 W WHITTEMORE | | | | FLINT | MI | 48507-3641 |
| CLARENCE A GRIMES | 342 BOEHNING ST | | | | INDIANAPOLIS | IN | 46219 |
| CLARENCE A HARPER | 24 PALMER | | | | KENMORE | NY | 14217-1910 |
| CLARENCE A HERBERT | 164 W COULTER ST | # 3 | | | PHILADELPHIA | PA | 19144-3407 |
| CLARENCE A HILL JR | 1322 MERRIE RIDGE RD | | | | MCLEAN | VA | 22101-1827 |
| CLARENCE A HINCHY | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| CLARENCE A KEILHACKER | 1099 STABLE LN | | | | SOUTH LYON | MI | 48178-0857 |
| CLARENCE A MC CLOUD JR | 20483 ROSELAWN | | | | DETROIT | MI | 48221-1165 |
| CLARENCE A MOREFIELD & DOROTHEA R MOREFIELD JT TEN | 734 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6588 |
| CLARENCE A MOSLEY | 2516 HOLTZ ROAD | | | | SHELBY | OH | 44875-9337 |
| CLARENCE A SCHARER | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| CLARENCE A SNYDER TR CLARENCE SNYDER REVOCABLE TRUST UA 05/28/92 | 7029 GILROY CT | | | | SPRING ARBOR | MI | 49283-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE A SPENCER | 65 GARDEN ST | | | | HYDE PARK | NY | 12538-1109 |
| CLARENCE A STEWART II | 46 THOMAS PL | | | | NEW ROCHELLE | NY | 10801-2408 |
| CLARENCE A STRATMAN & JANICE CLAIRE STRATMAN JT TEN | 16195 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7214 |
| CLARENCE A WASHINGTON | PO BOX 8332 | | | | FREDERICKBURG | VA | 22404-8332 |
| CLARENCE A WINGO & PAMELA J VLAHAKIS JT TEN | 205 WOODLAND FOREST | | | | WINFIELD | WV | 25213-9607 |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER | 1100 SURREY HILLS DR | | | RICHMOND HEIGHTS | MO | 63117-1440 |
| CLARENCE A ZACHER TR UA 05/14/2008 C A ZACHER TRUST | 1100 SURREY HILLS DR | | | | SAINT LOUIS | MO | 63117 |
| CLARENCE ADAMS | 1544 TURNPIKE RD | | | | DARLINGTON | SC | 29532-7521 |
| CLARENCE ALBERT MILLER | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| CLARENCE ALEXANDER CLOUSE | 6051 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308-6265 |
| CLARENCE ALLEN | 22544 FARGO | | | | DETROIT | MI | 48219-1114 |
| CLARENCE ANDREW GEORGE | 77 WEST 55TH ST | APT 6A | | | NEW YORK | NY | 10019-4921 |
| CLARENCE ARNOLD JR & GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE B BREGG | 2027 GLEN FORGE ST | | | | BRANDON | FL | 33511-2109 |
| CLARENCE B HARMEYER | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| CLARENCE B LOWE | 5730 LONE PINE RD | | | | RHODESDALE | MD | 21659-1209 |
| CLARENCE B MCCOWAN | 1727 SUTTON AVE APT 3 | | | | CINCINNATI | OH | 45230-1842 |
| CLARENCE B PAYNE | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512-5216 |
| CLARENCE B RICHARDSON III | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| CLARENCE B STEVENSON | 7349 BELLAMY RD NORTHWEST | PO BOX 52 | | | LONGWOOD | NC | 28452-0052 |
| CLARENCE B STURGILL | 720 BURNTWOOD DRIVE | | | | DAYTON | OH | 45430-1655 |
| CLARENCE B WYLAND | 14591 SE 87TH TERRACE RO | | | | SUMMERFIELD | FL | 34491-3408 |
| CLARENCE BAKER | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| CLARENCE BALDWIN | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| CLARENCE BANKS | 630 HOLYROOD WAY | | | | ALPHARETTA | GA | 30022-5213 |
| CLARENCE BARRETT | 545 MEAD ST SE | | | | ATLANTA | GA | 30315-2024 |
| CLARENCE BEAL | 13257 HWY 15 | | | | PARIS | MO | 65275-2762 |
| CLARENCE BEECHAM | 4450 WOODSMILL DR NE | | | | CEDAR RAPIDS | IA | 52411-6764 |
| CLARENCE BERRY JR | 6206 SALLY CT | | | | FLINT | MI | 48505-2527 |
| CLARENCE BLACK | 304 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2631 |
| CLARENCE BLANTON | 16 ROSE GATE DRIVE | | | | ATLANTA | GA | 30342-4159 |
| CLARENCE BONEBRAKE | C/O CATHERINE BNEBRAKE | 425 SOUTH AURORA | | | COLLINSVILLE | IL | 62234-2824 |
| CLARENCE BOWERS TR UA 09/08/93 THE CLARENCE BOWERS LIVING TRUST | 552 N CAROLYN DR | | | | CHOCTAW | OK | 73020-7403 |
| CLARENCE BRITZ | 1529 LONDON | | | | LINCOLN PARK | MI | 48146-3521 |
| CLARENCE BRYANT | 30 NORTHRUP PLACE | | | | BUFFALO | NY | 14214-1308 |
| CLARENCE BUTTS | 5643 OLIVE | | | | KANSAS CITY | MO | 64130-3506 |
| CLARENCE C ARNOLD | 126 LARK LANE | | | | BATES CITY | MO | 64011-8235 |
| CLARENCE C BLEVINS | 20524 N BEDFORD RD | | | | BATTLE CREEK | MI | 49017-8869 |
| CLARENCE C CASSIDY | 336 DECCA DRIVE | | | | WHITE LAKE | MI | 48386-2121 |
| CLARENCE C HOOKS | 5088 BONNIE BRAE | | | | INDIANAPOLIS | IN | 46228-3034 |
| CLARENCE C KATHMANN & CLARE R KATHMANN JT TEN | 3081 CAMEO LANE | | | | CINCINNATI | OH | 45239-5201 |
| CLARENCE C ROUDEBUSH | 10804 KINGNUT DR | | | | HARRISON | OH | 45030-1765 |
| CLARENCE C TOLK | 3706 TAM OSHANTER | | | | MESQUITE | TX | 75150-1027 |
| CLARENCE C YOUKER | 12312 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| CLARENCE CALDWELL | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CLARENCE CALEB MORGAN | 1407 CHADMORE LN NW | | | | CONCORD | NC | 28027-9083 |
| CLARENCE CAMPBELL CUST ROBERT JOHN CAMPBELL UGMA IA | 12 7TH AVENUE SE | | | | LE MARS | IA | 51031-3722 |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ | 14115 STONEGATE DR | | | TAMPA | FL | 33624-2508 |
| CLARENCE CARPENTER | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| CLARENCE CARTER | 1318 N MAE TERRACE | | | | MUSTANG | OK | 73064-4816 |
| CLARENCE CHRIS STARK | 2895 HICKORYWOOD DRIVE | | | | TROY | OH | 45373-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE COLE CUST ARTHUR COLE U/THE MISSOURI UNIFORM GIFTS TO MINORS | ACT | 5216 LOTUS | | | ST LOUIS | MO | 63113-1130 |
| CLARENCE CONSTANTIN BAYSDELL | 8092 ADAIR RD | | | | RICHMOND | MI | 48064-1402 |
| CLARENCE D AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| CLARENCE D ANDERSON | 23555 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111-9126 |
| CLARENCE D ATWATER | 2225 COLLEGE DR | APT 88 | | | BATON ROUGE | LA | 70808-1871 |
| CLARENCE D BERRY | 4032 FOX | | | | INKSTER | MI | 48141-2723 |
| CLARENCE D BOKS | 2218 NINE MILE RD | KAWAKAWLIN | | | KAWKAWLIN | MI | 48631 |
| CLARENCE D BOYD | 1410 MOREWOOD DRIVE | | | | POWHATAN | VA | 23139-7127 |
| CLARENCE D BOYER | 5579 ST HWY H | | | | DESOTO | MO | 63020-9113 |
| CLARENCE D BUNNELL | 9369 HILDA LANE | | | | FLUSHING | MI | 48433-9736 |
| CLARENCE D COOPER | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651-1053 |
| CLARENCE D FLEMING JR | PO BOX 328 | | | | POCOMOKE CITY | MD | 21851-0328 |
| CLARENCE D HARMON | 5948 LIEBERMAN DRIVE | | | | COVINGTON | KY | 41015-2341 |
| CLARENCE D JACKSON | 7625 SYBIL | | | | SAGINAW | MI | 48609-4969 |
| CLARENCE D OPPERMAN | 2045 N OAK RD | BOX 440 | | | DAVISON | MI | 48423-0440 |
| CLARENCE D PALMER | 9151 MERRIMAC RD | | | | MANCELONA | MI | 49659-9348 |
| CLARENCE D PENDLEY | 8472 MCCANDLISH | | | | GRAND BLANC | MI | 48439-7422 |
| CLARENCE D PIERCE | 1205 MECHELLE DR | | | | ST CLAIR | MO | 63077-1625 |
| CLARENCE D RULE | 20 SONET LN | | | | COLDWATER | MI | 49036-1076 |
| CLARENCE D SHERMAN | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| CLARENCE D STEELE | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |
| CLARENCE D STEELE & MARY N STEELE JT TEN | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |
| CLARENCE D WHEAT | 4564 MESSING ROAD | | | | VALLEY SPRINGS | CA | 95252-8945 |
| CLARENCE D WINEMAN | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| CLARENCE DANIELS | 19740 MITCHELL ST | | | | DETROIT | MI | 48234 |
| CLARENCE DE VRIES JR | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-9640 |
| CLARENCE DENARD | 14005 ARCHDALE ST | | | | DETROIT | MI | 48227-1363 |
| CLARENCE DISON JR | 5385 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5343 |
| CLARENCE DOBBS | 1926 W THERLOW DR | | | | MARION | IN | 46952-2306 |
| CLARENCE DORRIS | 512 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5242 |
| CLARENCE E ALVUT | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| CLARENCE E ANDRADE JR TR UA 07/01/97 CLARENCE E ANDRADE TRUST | 1800 WAIANUENUE AVE | | | | HILO | HI | 96720 |
| CLARENCE E AUKERMAN | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| CLARENCE E BANTA | 5962 W 1000 N | | | | FRANKTON | IN | 46044-9318 |
| CLARENCE E BARNETT | 7127 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2229 |
| CLARENCE E BATES JR | 2695 S PAINTED MESA TR | | | | COTTONWOOD | AZ | 86326 |
| CLARENCE E BERNIER | 2825 MARIETTA | | | | WATERFORD | MI | 48329-3448 |
| CLARENCE E BESSEY | 1330 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9100 |
| CLARENCE E BOLLING | 156 NO BROADWAY | | | | YONKERS | NY | 10701-2706 |
| CLARENCE E BOYER JR & MRS IRENE M BOYER JT TEN | 335 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| CLARENCE E BROWN | 4241 NE KELSEY ROAD | | | | KANSAS CITY | MO | 64116 |
| CLARENCE E BROWN | PO BOX 318 | | | | SALEM | NJ | 08079-0318 |
| CLARENCE E BUDD | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| CLARENCE E BURNETT | 5276 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167-9385 |
| CLARENCE E BURNETT & JOYCE J BURNETT JT TEN | 5276E COUNTY RD 550N | | | | PITTSBORO | IN | 46167-9385 |
| CLARENCE E BUTLER | 22674 N KANE ST | | | | DETROIT | MI | 48223-2560 |
| CLARENCE E CALES | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CLARENCE E DAVIS | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| CLARENCE E DEAL | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| CLARENCE E DETROYER | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| CLARENCE E DOOLIN | 2692 FM 36 SO | | | | CADDO MILLS | TX | 75135-6420 |
| CLARENCE E DUPUIS | 10909 JOHNSTON | | | | SAINT HELEN | MI | 48656-9609 |
| CLARENCE E ECKERT | 36900 SKYLINE DR | | | | WILLOUGHBY HILLS | OH | 44094-9185 |
| CLARENCE E ELICK JR | 721 TOWNE CENTER DR | | | | JOPPA | MD | 21085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE E FAIRCHILD | 4225 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548-9759 |
| CLARENCE E FAIRCHILD & JEAN C FAIRCHILD JT TEN | 4225 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548-9759 |
| CLARENCE E FEEMSTER | 8212 PEPPERIDGE COURT | | | | RALEIGH | NC | 27615-3025 |
| CLARENCE E FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERA PARK | MD | 21146 |
| CLARENCE E GARDNER | APT 1448 | 22595 NOTTINGHAM LN | | | SOUTHFIELD | MI | 48034-3323 |
| CLARENCE E GRUSE | 10334 BLUESTEM CT | | | | NOBLESVILLE | IN | 46060-8393 |
| CLARENCE E HAIDERER | 300 KENNELY RD | APT 140 | | | SAGINAW | MI | 48609-7703 |
| CLARENCE E HEAD | 10203 GRAHAM | | | | CLARKSTON | MI | 48348-2425 |
| CLARENCE E HEATHCO | 8439 W OHIO | | | | INDIANAPOLIS | IN | 46234-2641 |
| CLARENCE E HINES | 301 N OLIVER ST | | | | CHARLOTTE | MI | 48813-1585 |
| CLARENCE E HUGHES | PO BOX 504 | | | | RENSSELAER | NY | 12144-0504 |
| CLARENCE E KELLY | 42 KEER AVENUE | | | | NEWARK | NJ | 07112-2308 |
| CLARENCE E KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| CLARENCE E KRANER & MRS THELMA G KRANER JT TEN | 1765 SANDY FORK CIRCLE | | | | MOUNDVILLE | AL | 35474-2243 |
| CLARENCE E KUHLMAN TR CLARENCE E KUHLMAN TRUST UA 01/24/97 | 7705 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4415 |
| CLARENCE E KWIATKOWSKI | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1827 |
| CLARENCE E LAWRENCE | 1322 BATAAN DR | | | | BROADVIEW | IL | 60155-3114 |
| CLARENCE E LE VAN EX CLARENCE E LEVAN FAMILY TRUST UA 12/10/03 | 227 EAST AMAPAMU STREET 221 | | | | SANTA BARBARA | CA | 93101 |
| CLARENCE E MARSHALL JR | 625 SPRUCE ST | | | | FLORENCE | NJ | 08518-2419 |
| CLARENCE E MC COY & MRS KATHERINE M MC COY JT TEN | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| CLARENCE E MCCOY | 3402 LAPEER ST | | | | FLINT | MI | 48503-4454 |
| CLARENCE E MCMILLION JR | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| CLARENCE E MILLEN | C/O MARIAN MILLEN | 483 ROCK BEACH RD | | | ROCHESTER | NY | 14617-1330 |
| CLARENCE E MONFORT JR | 2692 CATAWBA DRIVE | | | | KENNESAW | GA | 30152-6019 |
| CLARENCE E NEALY | PO BOX 28244 | | | | PROVIDENCE | RI | 02908-0244 |
| CLARENCE E PARKS | 1656 EARLHAM DR | | | | DAYTON | OH | 45406-4611 |
| CLARENCE E PAULEY | 954 POPLAR ST | ST ALBANS | | | SAINT ALBANS | WV | 25177 |
| CLARENCE E PICKHINKE | 82481 HWY 15 | | | | HOWELLS | NE | 68641-4110 |
| CLARENCE E POLITTE & MRS DARLENE R POLITTE JT TEN | 1306 SPRINGHURST | | | | FLORISSANT | MO | 63031-2433 |
| CLARENCE E RAY | C/O RAQUEL RAY | 6649 SAN ANSELMO WAY | | | SAN JOSE | CA | 95119-1747 |
| CLARENCE E RIDDLE | 866 FAIRWAY DR | | | | ALLIANCE | OH | 44601-5103 |
| CLARENCE E ROCKCOLE | 747 E MANSFIELD | | | | PONTIAC | MI | 48340-2951 |
| CLARENCE E ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| CLARENCE E RYAN | 7496 SIR LORDS LANE | | | | HAZELWOOD | MO | 63042-1441 |
| CLARENCE E SALISBURY | 3551 FLORETTA | | | | CLARKSTON | MI | 48346-4017 |
| CLARENCE E SALISBURY & PEGGY L SALISBURY JT TEN | 3551 FLORETTA | | | | CLARKSTON | MI | 48346-4017 |
| CLARENCE E SISK | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8413 |
| CLARENCE E SNYDER | 3063 KERRY ST | | | | MT MORRIS | MI | 48458-8210 |
| CLARENCE E SPELL JR | 2104 WILLIAMS VENEER CT | | | | MT PLEASANT | SC | 29466-8021 |
| CLARENCE E STRAYHORN | 1944 EMERALD GLEN CT NE | | | | ADA | MI | 49301-9694 |
| CLARENCE E TURNER | 5374 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1143 |
| CLARENCE E VALLEY | 25948 FAIRVIEW AV | | | | HEMET | CA | 92544-5392 |
| CLARENCE E WAGONER | 1009 OWENS ROAD | | | | MARTINSVILLE | VA | 24112-2237 |
| CLARENCE E WASHINGTON | 4661 JOSLYN ROAD | | | | ORION | MI | 48359-2235 |
| CLARENCE E WELSH | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 |
| CLARENCE E WENTZEL | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO | MI | 49009-9593 |
| CLARENCE E WILSON & MARY I WILSON TR CLARENCE E WILSON & MARY I | WILSON 11/04/99 | 22776 BRIDGEVILLE HWY | | | SEAFORD | DE | 19973-5817 |
| CLARENCE E WILSON & RACHEL WILSON JT TEN | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| CLARENCE E WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| CLARENCE E WISE | 4332 TERRACE LN | | | | KENTWOOD | MI | 49512-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE E WOMBLE JR CUST FORREST E WOMBLE U/THE VA UNIFORM GIFTS TO | MINORS ACT | 1402 PLANTATION LAKES CIRCLE | | | CHESAPEAKE | VA | 23320-8112 |
| CLARENCE E YATES | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FALLS | OH | 44221-3647 |
| CLARENCE ECKRIDGE | 521 SHERMAN ST | | | | BUFFALO | NY | 14211-3160 |
| CLARENCE EDWARD KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| CLARENCE EUGENE HEATON | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| CLARENCE EUGENE WARREN | PO BOX 306 | | | | SELIGMAN | AZ | 86337-0541 |
| CLARENCE EVANS & RUTH EVANS & ORVILLE EVANS JT TEN | 5500 N MUELLER | | | | BETHANY | OK | 73008-2142 |
| CLARENCE EWING | 19134 PIHEHURST | | | | DETROIT | MI | 48221-3222 |
| CLARENCE F ENGLE & MRS CONSTANCE A ENGLE JT TEN | 13701 LE RENTE DRIVE | | | | LOUISVILLE | KY | 40299-8429 |
| CLARENCE F HAISLIP | 1436 S 42ND ST | | | | KANSAS CITY | KS | 66106-1952 |
| CLARENCE F KENNEDY | 7631 BRAY RD | | | | VASSAR | MI | 48768 |
| CLARENCE F KLUESNER | 4570 CHIPPEWA HIGHWAY | | | | MANISTEE | MI | 49660-9747 |
| CLARENCE F NAHM SR CUST MARK BRADSHAW NAHM U/THE FLORIDA GIFTS TO | MINORS ACT | 17010 CRAWLEY RD | | | ODESSA | FL | 33556-2049 |
| CLARENCE F REINKE JR | 1709 22ND AVE N | | | | LAKE WORTH | FL | 33460-6000 |
| CLARENCE F REINKE JR & GAIL E REINKE JT TEN | 6421 HUNTINGTON DR | | | | ZEPHYRHILLS | FL | 33542-0638 |
| CLARENCE F ROBINSON | R D 3 BOX 231 | | | | SMITHFIELD | PA | 15478-8732 |
| CLARENCE F SCHLEY & GLORIA H SCHLEY JT TEN | 39057 GREENWOOD LN | | | | ABERDEEN | SD | 57404 |
| CLARENCE F SCHMUKE | 2840 ELK PEAK CT | | | | ST LOUIS | MO | 63129-5706 |
| CLARENCE F SCHREADER JR | 2126 VERMONT | | | | SAGINAW | MI | 48602-1933 |
| CLARENCE F WILLIAMS | 690 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| CLARENCE F WORTH JR | 2540 THOMPSON DRIVE | | | | BOWLING GREEN | KY | 42104-4375 |
| CLARENCE FERRIS | 7443 HOLLYHOCK LANE | | | | MANITOU BEACH | MI | 49253-9672 |
| CLARENCE FORESTER | 3040 CARDINAL LAKE DR | | | | DULUTH | GA | 30096-3938 |
| CLARENCE FREEMAN | BOX 22331 | | | | NASHVILLE | TN | 37202-2331 |
| CLARENCE FULLER | 440 W 24TH ST | APT 16EF | | | NEW YORK | NY | 10011-1372 |
| CLARENCE G ATZENHOFFER JR | 1801 E LOMA VISTA | | | | VICTORIA | TX | 77901-4219 |
| CLARENCE G EZZARD JR | 3043 JUNE APPLE DR | | | | DECATUR | GA | 30034-4533 |
| CLARENCE G FUNK TR CLARENCE G & GLORIA A FUNK TRUST UA 10/07/03 | 2602 MAYWOOD CT | | | | GRAYSLAKE | IL | 60030-9336 |
| CLARENCE G HEIM | 3551 KELSEY LN | | | | N TONAWANDA | NY | 14120-3614 |
| CLARENCE G KEMP | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7255 |
| CLARENCE G LANG & MELISSA M LANG JT TEN | 801 ASHBURY WAY | | | | OTTAWA | IL | 61350-9025 |
| CLARENCE G MERCER | 430 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| CLARENCE G PETERS | 8499 E M 71 35 | | | | DURAND | MI | 48429-1005 |
| CLARENCE G SCHULTE | PO BOX 55703 | | | | NORTH POLE | AK | 99705-5703 |
| CLARENCE G SEIDEL & MARGARET K SEIDEL TR CLARENCE G & MARGARET K | SEIDEL REVOCABLE TRUST UA 10/23/97 | 35 WEST BROWN RD APT#275 | | | MESA | AZ | 85201-3491 |
| CLARENCE G STAPLES | 18622 FENMORE | | | | DETROIT | MI | 48235-3064 |
| CLARENCE GRAY | 28935 MC DONALD | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GREEAR | 11429 TERRY | | | | DETROIT | MI | 48227-2478 |
| CLARENCE H BENZ | 2601 BRIMMERBROOK | | | | WELLSVILLE | NY | 14895 |
| CLARENCE H BROWN | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| CLARENCE H BROWN | 5231 W WILSON ROAD | | | | CLIO | MI | 48420-9450 |
| CLARENCE H CONNERLY & MARY W CONNERLY JT TEN | 5205 HAMPTON RD | | | | NORTH LITTLE ROCK | AR | 72116-6889 |
| CLARENCE H CRAIGMYLE & ANNA SUE CRAIGMYLE JT TEN | 2401 S HWY 53 | | | | LAGRANGE | KY | 40031-8567 |
| CLARENCE H HAYS & VERNA HAYS & JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | | | SAINT CHARLES | MO | 63304-6911 |
| CLARENCE H HAYS VERNA HAYS & JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | | | SAINT CHARLES | MO | 63304-6911 |
| CLARENCE H HEWETT | 3486 HILDON CIRCLE | | | | CHAMBLEE | GA | 30341-2605 |
| CLARENCE H HUNTER | 111 BEL ARBOR DR | | | | CARRBORO | NC | 27510-1285 |
| CLARENCE H JOHNSON | 3986 EAST 123 STREET | | | | CLEVELAND | OH | 44105-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE H LANE | PO BOX 14624 | | | | OAKLAND | CA | 94614-2624 |
| CLARENCE H MIDDLETON JR | 10725 REDFIELD DR | | | | AMELIA CT HSE | VA | 23002-3832 |
| CLARENCE H O'NEAL | 920 RED CARROUSEL CT | | | | N LAS VEGAS | NV | 89031-7257 |
| CLARENCE H PAQUETTE JR & MRS HELEN L PAQUETTE JT TEN | 4901 EDGE ROCK DRIVE | | | | CHANTILLY | VA | 20151 |
| CLARENCE H PHILLIPS | 7186 NATIONAL ROAD | | | | BROOKVILLE | OH | 45309-9217 |
| CLARENCE H PRATT JR | 3622 S 12TH ST | APT 1 | | | PHOENIX | AZ | 85040-1225 |
| CLARENCE H RAMM JR CUST CURT D RAMM UGMA IL | 32058 W COUNTY LINE RD | | | | GIRARD | IL | 62640-6702 |
| CLARENCE H RAMM JR CUST SCOT A RAMM UGMA IL | 13491 KERRY LN | | | | EDEN PRAIRIE | MN | 55346-3150 |
| CLARENCE H SODDY | 1234 BOYNTON COURT | | | | JANESVILLE | WI | 53545-1928 |
| CLARENCE H SPOTTS | 6951 YORK RD | APT 117 | | | CLEVELAND | OH | 44130-4560 |
| CLARENCE H SPRAGUE | 1217 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| CLARENCE H STRANGE JR | 4149 RAYMOND DRIVE | | | | BRUNSWICK | OH | 44212-3935 |
| CLARENCE H STRANGE JR & BETTY J STRANGE JT TEN | 4149 RAYMOND DRIVE | | | | BRUNSWICK | OH | 44212-3935 |
| CLARENCE H THRASH | 115 SOUTHWIND BAY DRIVE | | | | SENECA | SC | 29672-6878 |
| CLARENCE H WHITEAKER | 5295 PHIFER MTN RD | | | | COOKVILLE | TN | 38506-6948 |
| CLARENCE H WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| CLARENCE HALL | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 |
| CLARENCE HALL JR | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE E BL | APT 279 | | | LAKELAND | FL | 33803-5987 |
| CLARENCE HAMILTON | 3307 MCEVER PARK CIR | | | | ACWORTH | GA | 30101-6651 |
| CLARENCE HAMILTON | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228-1424 |
| CLARENCE HARDT & ELLEN HARDT JT TEN | 296 LAKEVIEW DRIVE | | | | RIDGEWOOD | NJ | 07450-4013 |
| CLARENCE HAYES JR | 8432 E JEFFERSON | APT 312B | | | DETROIT | MI | 48214 |
| CLARENCE HICKS | 823 LINDEN AVE | APT 106 | | | LONG BEACH | CA | 90813 |
| CLARENCE HOLLIDAY | 2547 E HOLLAND | | | | SAGINAW | MI | 48601-2232 |
| CLARENCE HUFF | 4698 GALAXY LANE | | | | CINCINNATI | OH | 45244-1306 |
| CLARENCE HUGO PATRIE | 2890 SAVONA DR | | | | SPARKS | NV | 89434-2295 |
| CLARENCE I DAVIS | 1585 STRATDFORD CT | | | | YPSILANTI | MI | 48198-3246 |
| CLARENCE INGRAM JR | 411 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| CLARENCE IVERY | 2193 HARDING | | | | DETROIT | MI | 48214-3126 |
| CLARENCE J B MERKEL & EVA R MERKEL JT TEN | 6008 DEERWOOD DRIVE | | | | ST LOUIS | MO | 63123-2710 |
| CLARENCE J BAUER | 183 CABLE ST | | | | KENMORE | NY | 14223-2029 |
| CLARENCE J BLEWITT | 905 CHIMNEYS LN 504 | | | | ALBEMARLE | NC | 28001 |
| CLARENCE J BLOCHER CUST JONATHAN BLOCHER U/THE MINORS ACT ILL UNIFORM GIFTS TO | 3737 N WISCONSIN ST | | | | RACINE | WI | 53402-3561 |
| CLARENCE J BROOKER | 6673 POPLAR CREEK RD | | | | OXFORD | NC | 27565 |
| CLARENCE J BUTCHER | 1613 WEST 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| CLARENCE J CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE J CALLARD | 17250 FOUR SECTION | | | | HOLLEY | NY | 14470-9750 |
| CLARENCE J CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CLARENCE J COMEAU | C/O ALENE COMEAU P O BOX 27 | SAULNIERVILLE NS B0W 2Z0 CANADA | | | | | |
| CLARENCE J GILBERT | 1376 WEST CASS AVENUE | | | | FLINT | MI | 48505-1155 |
| CLARENCE J HELM | 3903 N 7 MILE RD | | | | PINCONNING | MI | 48650-8704 |
| CLARENCE J HITTLE | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| CLARENCE J HOBBY | 3071 SPENCE RD | | | | NEW CARLISLE | OH | 45344-8119 |
| CLARENCE J HOCHARD | 15286 LAKE ROAD 12 | | | | GARDNER | KS | 66030-9661 |
| CLARENCE J HOLLAS | 3911 WOOSTER RD | | | | ROCKY RIVER | OH | 44116-4070 |
| CLARENCE J LATHAM JR | 325 SIRIS RD | | | | BENTON | KY | 42025-6353 |
| CLARENCE J NEAR | 4625 N HEMLOCK ROAD | | | | HEMLOCK | MI | 48626-9659 |
| CLARENCE J NORTON & FRANCES NORTON JT TEN | 10 JANET DRIVE | | | | MINE HILL DOVER | NJ | 07801 |
| CLARENCE J O'KELLEY & BETTY S O'KELLEY JT TEN | 432 PLACER PLACE | | | | WOODLAND | CA | 95695-5442 |
| CLARENCE J PIETSZYK | 208 GROVE AVENUE | | | | WINTER HAVEN | FL | 33884-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE J PIMENTEL & BARBARA J PIMENTEL TR PIMENTEL 1999 TRUST UA | 05/03/99 | 41438 PELHAM COURT | | | FREMONT | CA | 94539-4528 |
| CLARENCE J PIMENTEL & BARBARA J PIMENTEL TR PIMENTEL TRUST UA 05/03/99 | 41438 PELHAM CT | | | | FREMONT | CA | 94539-4528 |
| CLARENCE J POTTS | 3430 WYATT RD | | | | STANDISH | MI | 48658-9122 |
| CLARENCE J ROEDER | 61241 CORALBURST DR | | | | WASHINGTON | MI | 48094-1746 |
| CLARENCE J SAGE | 563 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| CLARENCE J SPURGIS | 5764 CRANE | | | | DETROIT | MI | 48213-2921 |
| CLARENCE J TRACY | 35 LOCHALSH LN | | | | RIO GRANDE | NJ | 08242-1060 |
| CLARENCE J WILLIAMS | 318 W 7TH ST | | | | MONROE | MI | 48161-1502 |
| CLARENCE J YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| CLARENCE JACKSON SR | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| CLARENCE JEROME PLAIN & MONICA JONES PLAIN TEN COM | 431 WEST DR | APT A | | | BATON ROUGE | LA | 70806-5177 |
| CLARENCE JOHN FRANZEN | G 7315 N LINDEN RD | | | | MT MORRIS | MI | 48458 |
| CLARENCE JOHNSON | 1929 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 |
| CLARENCE JOHNSTON | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 |
| CLARENCE JOSEPH RUF & ALBERTA MARIE RUF TR RUF FAMILY TRUST UA | 01/12/98 | 9517 GALAXIE CIR | | | PORT CHARLOTTE | FL | 33981-4018 |
| CLARENCE JUDSON DE LONG | 593 MAULDIN RD | | | | SAUTE NACOCHE | GA | 30571-3164 |
| CLARENCE K HESS & DOLORES J HESS JT TEN | 2732 MAIN ST | BX 67 | | | BEALLSVILLE | PA | 15313-0067 |
| CLARENCE K HESS & DOLORES JEAN HESS JT TEN | PO BOX 67 | | | | BEALLSVILLE | PA | 15313-0067 |
| CLARENCE K PRECOOR | 924 DEER VALLEY DR | OSHAWA ON L1J 8N8 CANADA | | | | | |
| CLARENCE KING | 822 NORWICH RD | | | | VANDALIA | OH | 45377-1632 |
| CLARENCE KLINGE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| CLARENCE KUBASINSKI & DIANE M KUBASINSKI TEN COM | 4087 ROSEMARY DR | | | | STERLING HEIGHTS | MI | 48310-4587 |
| CLARENCE L ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE L ARNOLD JR & GAIL GRAHAM ARNOLD JT TEN | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE L BOWERS | 804 S 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| CLARENCE L CALDWELL | 114 W PHILADELPHIA | | | | DETROIT | MI | 48202-2045 |
| CLARENCE L COAPLEN | 103 ARCADIA SPRINGS CIRCLE | | | | COLUMBIA | SC | 29206-1328 |
| CLARENCE L COULLARD | 604 SUN MANOR | | | | FLUSHING | MI | 48433-2152 |
| CLARENCE L CURTIS | 209 W CHAPEL ST | | | | DODGEVILLE | WI | 53533-1351 |
| CLARENCE L DEWITT | 3070 REGAL DR | | | | MCDONOUGH | GA | 30253-8610 |
| CLARENCE L DILLON | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| CLARENCE L DOBBS | 18 JORNADA CIRCLE | | | | HOT SPRING VILLAGE | AR | 71909-6028 |
| CLARENCE L GADSON | 1951 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| CLARENCE L HARDENBURG & KATHLEEN E HARDENBURG JT TEN | 6155 CAREY RD | | | | COMMERCE TOWNSHIP | MI | 48382-1225 |
| CLARENCE L HARRINGTON JR | 4477 EDGEMONT SW | | | | WYOMING | MI | 49509-4215 |
| CLARENCE L HOFFMAN | 5372 TULIP TREE CT | | | | FLINT | MI | 48532 |
| CLARENCE L JUNE & GERALD JUNE JT TEN | 13811 N MACKINAW HWY | | | | MACKINAW | MI | 49701-9742 |
| CLARENCE L KELLER | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| CLARENCE L LEICY | 3417 MABEE ROAD | | | | MANSFIELD | OH | 44903-8953 |
| CLARENCE L MATTHEWS | 5645 MONTILLY CIRCLE | | | | COLLEGE PARK | GA | 30349-3803 |
| CLARENCE L MC QUEEN | 17558 ANGLIN | | | | DETROIT | MI | 48212-4011 |
| CLARENCE L MUESSIG | 2840 SE SHERIDAN RD | | | | MAYSVILLE | MO | 64469-9037 |
| CLARENCE L NORTON | 2308 LAKEWOOD LANE | | | | CHESAPEAKE | VA | 23321-3621 |
| CLARENCE L POMPEY | 25684 FRIAR LN | | | | SOUTHFIELD | MI | 48034-2769 |
| CLARENCE L SELL | ROUTE 3 | 4225 NEW WALKERTON RD | | | WINSTON SALEM | NC | 27105-8708 |
| CLARENCE L SHEATS | 2032 TELEGRAPH ROAD | | | | WILMINGTON | DE | 19808-5230 |
| CLARENCE L SHORT | 208 W COMMERCE ST | | | | LORETTO | TN | 38469-2139 |
| CLARENCE L SNYDER & ELAINE B SNYDER JT TEN | BOX 428 | | | | SHENANDOAH | IA | 51601-0428 |
| CLARENCE L SPEROW | 136 PRAIRIE DRIVE | | | | WESTMONT | IL | 60559-1090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE L THOMAS | 1369 DOVER AVE | | | | AKRON | OH | 44320-4040 |
| CLARENCE L VOORHES | 2918 CYPRESS DRIVE | | | | HARLINGEN | TX | 78550-2205 |
| CLARENCE L WARDWELL | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| CLARENCE L WASHINGTON | 19151 SUNSET STREET | | | | DETROIT | MI | 48234-2047 |
| CLARENCE L WILLIAMS | 19373 MURRAY HILL | | | | DETROIT | MI | 48235-2424 |
| CLARENCE LANE MULLINS CUST CLARENCE LANE MULLINS JR UTMA GA CT | 818 COVERED BRIDGE WAY | | | | FAIRBURN | GA | 30213-9610 |
| CLARENCE LEE | 1268 RAHWAY AVENUE | | | | AVENEL | NJ | 07001-2137 |
| CLARENCE LEE | 5407 BURNS | | | | DETROIT | MI | 48213-2984 |
| CLARENCE LEON ANDERSON | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| CLARENCE LEROY SMITH | 764 NEW TRAIL | | | | GLADWIN | MI | 48624-8048 |
| CLARENCE M BARBER CUST ELIZABETH D BARBER UGMA OH | 15127 EDGEWATER DRIVE | | | | LAKEWOOD | OH | 44107-1257 |
| CLARENCE M BARRETT | 1986 W SPINNINGWHEEL | | | | BLMFLD HILLS | MI | 48013 |
| CLARENCE M BIELAT & DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | | HILLSDALE | MI | 49242-9235 |
| CLARENCE M BIELAT & DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | | HILLSDALE | MI | 49242-9235 |
| CLARENCE M BURTON | 26733 CTY D | | | | RICHLAND CTR | WI | 53581 |
| CLARENCE M GILLINGS | 11342 WEST PARKWAY | | | | DETROIT | MI | 48239-1360 |
| CLARENCE M GREENE & MICHAEL F COLOMBO JT TEN | 1206 PAGE ST | | | | SAN FRANCISCO | CA | 94117-3026 |
| CLARENCE M JOHNSON | 7055 MERRICK LN | | | | SPRING HILL | FL | 34606-5857 |
| CLARENCE M LEWIS | 2924 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| CLARENCE M MANN III | 5740 FOXFIELD DR | | | | EVANSVILLE | IN | 47715-7069 |
| CLARENCE M MITCHELL | 1447 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| CLARENCE M THOMPSON | 726 GLENWOOD AVENUE | | | | BUFFALO | NY | 14211-1336 |
| CLARENCE MALLETT | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175-9351 |
| CLARENCE MARSHALL | 6932 AGNES AVE | | | | KANSAS CITY | MO | 64132-1541 |
| CLARENCE MC GEE | 8841 W OUTER DR | | | | DETROIT | MI | 48219-3565 |
| CLARENCE MCCLINTON | 5505 MARJA | | | | FLINT | MI | 48505-2596 |
| CLARENCE MONDY | 1437 HALL ST S E | | | | GRAND RAPIDS | MI | 49506-3974 |
| CLARENCE MOODY | 271 TODD LEVEE RD | | | | HUMBOLDT | TN | 38343 |
| CLARENCE MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| CLARENCE MOULTON | PO BOX 1168 | | | | ALTOONA | FL | 32702 |
| CLARENCE MYLES | 2122 CHERRY | | | | SAGINAW | MI | 48601-2039 |
| CLARENCE N BURGETT | 4999 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| CLARENCE N DASH | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| CLARENCE N FRY | 3581 SCHOCK RD | | | | BEAVERTON | MI | 48612-9161 |
| CLARENCE N OHASHI TR OHASHI RESIDUARY TRUST UA 05/11/99 | 4411 WESTLAWN AVE | | | | LOS ANGELES | CA | 90066-6139 |
| CLARENCE N RENWICK | 5331 DARBY RD | | | | SARANAC | MI | 48881-9697 |
| CLARENCE NELSON | 628 HARVEY ST | | | | PONTIAC | MI | 48053 |
| CLARENCE NIXON JR | 33589 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4733 |
| CLARENCE O FONVILLE | 13878 HWY 63 S | BOX 121 | | | VICHY | MO | 65580-7189 |
| CLARENCE O KING III | 12438 TUSCORA | | | | CLEVELAND | OH | 44108-3869 |
| CLARENCE O LOVE | 2922 WACOS | | | | SAN ANTONIO | TX | 78238-4317 |
| CLARENCE O SEELEY TR UA 11/01/93 CLARENCE O SEELEY REV LIV TR | 4078 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| CLARENCE O SOMERS CUST ANDREA KARP UTMA CA | 4133 QUIET MEADOW COURT | | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS CUST ANDREA LYNN PARKER UTMA CA | 4133 QUIET MEADOW COURT | | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS CUST BRANDON JOHN ALEXANDER UTMA CA | 4133 QUIET MEADOW COURT | | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS CUST SARAH KARP UTMA CA | 4133 QUIET MEADOW COURT | | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS CUST TODD LOGAN GRAVES UTMA CA | 4133 QUIET MEADOW COURT | | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O TAYLOR | 17433 ANGLIN ST | | | | HAMTRAMCK | MI | 48212-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE ONEAL | 10097 W LISBON AVE | | | | MILWAUKEE | WI | 53222-2441 |
| CLARENCE ORVAL SOMERS TR CLARENCE ORVAL SOMERS REVOC LIVING TRUST UA | 10/29/98 | 4133 QUIET MEADOW COURT | | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE P GREEN | 9127 WESTBROOK DR | | | | OVERLAND PARK | KS | 66214-2133 |
| CLARENCE P MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| CLARENCE P STIEBER | 16838 COUNTRY RIDGE LANE | | | | MACOMB | MI | 48044-5209 |
| CLARENCE PAUL BURKHART TR UA 04/01/09 CLARENCE PAUL BURKHART TRUST | 3111 BURT RD | | | | HILLSDALE | MI | 49242 |
| CLARENCE PHILLIP KOERBER | 1255 S BELSAY RD | | | | FLINT | MI | 48509-1917 |
| CLARENCE PRICE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| CLARENCE PRICE | C/O RHONDA LOSEY | 11405 WINDSOR DRIVE NE | | | SPARTA | MI | 49345-8518 |
| CLARENCE PRUITT | 176 W YALE | | | | PONTIAC | MI | 48340-1864 |
| CLARENCE PURCELL | 611 DIXIE AVE | | | | SALYERSVILLE | KY | 41465-9437 |
| CLARENCE R ABNER | 9110 SW 103 LANE | | | | OCALA | FL | 34481-9543 |
| CLARENCE R BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| CLARENCE R CARNAHAN | 17206 HARRIS RD | | | | DEFIANCE | OH | 43512-8099 |
| CLARENCE R CAVENDER | 720 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CLARENCE R FITZ TR FITZ LIVING TRUST UA 10/28/98 | 292 LAUREL AVE APT 1 | | | | ST PAUL | MN | 55102-2123 |
| CLARENCE R GARDNER JR | 2948 BERTHIAUME DRIVE | | | | BAY CITY | MI | 48706-1504 |
| CLARENCE R GILCHRIST | 1142 GILPARK RD | | | | DENDRON | VA | 23839-2007 |
| CLARENCE R GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| CLARENCE R HAMROCK | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| CLARENCE R HOLLIDAY | 610 BELLFLOWER WAY | | | | HEMET | CA | 92545 |
| CLARENCE R JOHNSON | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661-1111 |
| CLARENCE R JONES | 16557 S WINSOR LANE | | | | LOCKPORT | IL | 60441 |
| CLARENCE R KELLERMAN | 424 OLIVE AVE N E | | | | WARREN | OH | 44483-5012 |
| CLARENCE R KRAUSE & LILLIAN KRAUSE JT TEN | 242 SKY VIEW | | | | PETOSKEY | MI | 49770-9212 |
| CLARENCE R LOCKRIDGE & GRACE M LOCKRIDGE TR LOCKRIDGE REVOCABLE | LIVING TRUSTUA 08/24/98 | 30 LYNNWOOD DR | | | HAMPTON | VA | 23666-3516 |
| CLARENCE R MAPLES | 420 ELBERON AVE | | | | CINCINNATI | OH | 45205-2211 |
| CLARENCE R MARRISON | 12950 RENEE DR | | | | PERRY | MI | 48872-8122 |
| CLARENCE R MATHEWS & LAURA M GHENT TR MATHEWS FAMILY TRUST UA 05/02/00 | 8030 MILLSBORO RD | | | | GALION | OH | 44833-9711 |
| CLARENCE R MC CLINTON | PO BOX 16156 | | | | SHAWNEE | KS | 66203-6156 |
| CLARENCE R MEDEIROS | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |
| CLARENCE R MELENDY | 34 RAVENNA RD | | | | MANCHESTER TW | NJ | 08759-6263 |
| CLARENCE R MOECKEL | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| CLARENCE R POWERS | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| CLARENCE R ROBINSON | 701 VICTORIAN DRIVE | | | | MIDDLETOWN | DE | 19709-9300 |
| CLARENCE R ROCHELEAU | 1419 STRAITS HIGHWAY | PO BOX 353 | | | TOPINABEE | MI | 49791-0353 |
| CLARENCE R VANNIEL JR | 5269 MAIN AVENUE | | | | N RIDGEVILLE | OH | 44039-2219 |
| CLARENCE R WILSON JR | 360 REVEL LANE | | | | HENRY | TN | 38231-3501 |
| CLARENCE REED JR | 19101 EUCLID AVE | APT 249 | | | EUCLID | OH | 44117-3341 |
| CLARENCE REGINALD HAYWARD | 6246 SPRUCE STREET | | | | PHILADELPHIA | PA | 19139-3742 |
| CLARENCE RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105 |
| CLARENCE RICHARD KERNS | PO BOX 33 | | | | COSBY | TN | 37722-0033 |
| CLARENCE ROBERT DEWITT | BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| CLARENCE ROJAS WAINER | 3855 ROBLAR RD | | | | PETALUMA | CA | 94952-9756 |
| CLARENCE S BAKER | 415 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066-8714 |
| CLARENCE S BOOM | 742 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLARENCE S CARTER & ELOISE A CARTER JT TEN | 3473 OAKMAN BLVD | | | | DETROIT | MI | 48204-1212 |
| CLARENCE S HENDRIX | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLARENCE S HOOPER | 10030 BRAILE | | | | DETROIT | MI | 48228-1274 |
| CLARENCE SANDERS | 376 W ACORN ST | | | | GARDNER | KS | 66030-9228 |
| CLARENCE SCHARF | 365 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3231 |
| CLARENCE SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| CLARENCE SIMES | 1431 HUBERT TERRACE | | | | TEANECK | NJ | 07666-6058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE SNYDER & VIRGINIA J SNYDER JT TEN | 38 MAVERICK RD | | | | WOODSTOCK | NY | 12498-1720 |
| CLARENCE SPEARS JR | 5915 E BELDING ROAD | | | | BELDING | MI | 48809-8502 |
| CLARENCE STEINBOCK | PO BOX 331 | | | | CRESTWOOD | KY | 40014-0331 |
| CLARENCE STEWART NUNN & IRMA J NUNN JT TEN | 120 PROVIDENT PL | | | | DOUGLASVILLE | GA | 30134-6308 |
| CLARENCE T FORESTER | 3040 CARDINAL LAKE DRI | | | | DULUTH | GA | 30096-3938 |
| CLARENCE T HARKNESS JR & HELEN Z HARKNESS JT TEN | 10 HIGH MEADOW LANE | | | | NEWARK | DE | 19711-2445 |
| CLARENCE T HOLT | 14101 NELSON CT | | | | BASEHOR | KS | 66007-5177 |
| CLARENCE T MANNING | PO BOX 155 | | | | WESTPHALIA | MI | 48894-0155 |
| CLARENCE T MORRIS & LILLIE MORRIS & CRAIG C MORRIS JT TEN | 26 VESTA ROAD | | | | DORCHESTER | MA | 02124-1609 |
| CLARENCE T SHIELDS | 610 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| CLARENCE T SPRINGER & CAROL ANN SPRINGER JT TEN | 7436 LEDGEWOOD | | | | FENTON | MI | 48430-9224 |
| CLARENCE T SPRINGER II | 7436 LEDGEWOOD DRIVE | | | | FENTON | MI | 48430-9224 |
| CLARENCE THOMAS GREEN | 123 BREEDEN LN | | | | OLIVER SPRINGS | TN | 37840-2241 |
| CLARENCE TODD | 16249 SUSSEX | | | | MARKHAM | IL | 60428 |
| CLARENCE TURNER | 4131 TIMBER TRAIL DR | | | | ARLINGTON | TX | 76016-4620 |
| CLARENCE TURNER JR | 5589 SCHIERING DR | | | | FAIRFIELD | OH | 45014 |
| CLARENCE V BRACK | 3086 HIGHLAND CENTER ROAD | | | | BROOKVILLE | IN | 47012-9379 |
| CLARENCE V LONGSTREET | 99 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| CLARENCE VAN SICKLE JR | 3258 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| CLARENCE VINSON ELLIS | 3357 DENLINGER ROAD | | | | DAYTON | OH | 45406-1116 |
| CLARENCE VOLKMAN & RUTH VOLKMAN JT TEN | C/O JANICE C VOLKMAN | 302 POWELL ROAD | | | WYNNEWOOD | PA | 19096-1706 |
| CLARENCE W BENTHAM | PO BOX 20302 | | | | DAYTON | OH | 45420-0302 |
| CLARENCE W BROWN | 4616 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| CLARENCE W CLARK JR | 32 COVESIDE LANE | | | | STONINGTON | CT | 06378-2902 |
| CLARENCE W CLOUSE | 373 WILDWOOD LANE | | | | SPARTA | TN | 38583-3163 |
| CLARENCE W COFFMAN | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1713 |
| CLARENCE W CRAWLEY | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CLARENCE W CURRY | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519 |
| CLARENCE W DANLEY JR | 847 CARMEL RD | | | | MILLVILLE | NJ | 08332-9756 |
| CLARENCE W DAVIS & KATHLEEN M DAVIS TR DAVIS JOINT LIVING TRUST UA | 07/06/94 | 11 ADMIRE ROAD | | | ELDON | MO | 65026-4419 |
| CLARENCE W DOAN & DWIGHT W DOAN & MARY M SPENCER JT TEN | 1825 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| CLARENCE W ESTES | 7313 JANEAN DRIVE | | | | BROWNSBURG | IN | 46112-8589 |
| CLARENCE W FETROW | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| CLARENCE W GARRISON | 1102 E CHANDLER | | | | SHAWNEE | OK | 74801-5312 |
| CLARENCE W HACKNEY | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| CLARENCE W HAGERMAN JR | 36 AUDREY PLACE | | | | DOVER | NJ | 07801-4844 |
| CLARENCE W HAMILTON | 3302 TRINITY RD | | | | LOUISVILLE | KY | 40206-3058 |
| CLARENCE W HAWKINS | 300 W NORTH AVENUE APT 908 | | | | CHICAGO | IL | 60610-1273 |
| CLARENCE W HICKS | 4200 N BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112-2920 |
| CLARENCE W HUNNICUTT | R R 3 BOX 279 | | | | ELWOOD | IN | 46036-9803 |
| CLARENCE W KELLER | 2841 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| CLARENCE W LUEHRS | 4316 PARKLAWN DR | | | | DAYTON | OH | 45440-1543 |
| CLARENCE W MARCKS | 19544 TELBIR AVE | | | | ROCKY RIVER | OH | 44116-2622 |
| CLARENCE W MAY & CAROL J MAY JT TEN | 1177 POPLAR LOG PL | | | | AUSTELL | GA | 30168-5903 |
| CLARENCE W MC VEA | 5 MAPLEWOOD DR | | | | PARSIPPANY | NJ | 07054-1420 |
| CLARENCE W MC VEA & MARGARET S MC VEA JT TEN | 5 MAPLEWOOD DR | | | | PARSIPPANY | NJ | 07054-1420 |
| CLARENCE W MEYER JR | 2136 MANCHESTER DR | | | | SAGINAW | MI | 48609-9219 |
| CLARENCE W MILLER | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146-5435 |
| CLARENCE W MULL JR | 1637 GLORIA | | | | WESTLAND | MI | 48186-8926 |
| CLARENCE W NICHOLS | 480 FAIRFIELD DRIVE | | | | JACKSON | MS | 39206-2609 |
| CLARENCE W POEL | 433 FULTON ST | | | | GRAND HAVEN | MI | 49417-1233 |
| CLARENCE W POEL & DORIS R POEL JT TEN | 433 FULTON | | | | GRAND HAVEN | MI | 49417-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE W REIBER III | 2466 SOUTH BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| CLARENCE W SCHUTT | BOX 88 | | | | GANADO | TX | 77962-0088 |
| CLARENCE W STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| CLARENCE W TANNER | PO BOX 970120 | | | | YPSILANTI | MI | 48197-0802 |
| CLARENCE W TISKE | 301 MAIN ST 44N | | | | O FALLON | IL | 62269-1802 |
| CLARENCE W TOWNSEND | 58 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2833 |
| CLARENCE WADSWORTH | 4413 OREGON STREET | | | | PERRY | OH | 44081-9507 |
| CLARENCE WALLS | 1518 WYOMING WY | | | | MADISON | WI | 53704-1838 |
| CLARENCE WARREN | 5735 WARRENSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1538 |
| CLARENCE WILLIAMS | 3688 E 110 ST | | | | CLEVELAND | OH | 44105-2468 |
| CLARENCE WINIECKE | 3675 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| CLARENCE WOLSZON | 4386 W WHEELER | | | | STANDISH | MI | 48658-9226 |
| CLARENCE Y URIU | 1537 DOMINION AV | | | | SUNNYVALE | CA | 94087-4025 |
| CLARENCE YOUNGS JR | 2431 DETERT ST | | | | LIVERMORE | CA | 94550 |
| CLARENE FRELEIGH | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4086 |
| CLARENE V PASCHAL & JAMES ROYAL PASCHAL & LYNNETTE M GRABLE JT TEN | 2793 CHICKADEE | | | | ROCHESTER HILLS | MI | 48309-3433 |
| CLARETHA A VINEGAR | 105 CARR | | | | PONTIAC | MI | 48342-1768 |
| CLARETHA W BOOKER | 3807 LOGANS FERRY RD | APT A5 | | | PITTSBURGH | PA | 15239-2978 |
| CLARETTA HAZEL | PO BOX 9701 | | | | NEWARK | NJ | 07104-0701 |
| CLARETTA SRONCE | RR 1 BOX 160C | C/O MADISON SRONCE | | | PLAINVIEW | IL | 62685-9801 |
| CLARIBEL E ANTHONY | 2524 S 92ND ST | | | | MILWAUKEE | WI | 53227-2312 |
| CLARIBEL S EASTON | 70 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1010 |
| CLARICE A BAKER | 27037 BRETTONWOOD | | | | MADISON HEIGHTS | MI | 48071-3207 |
| CLARICE BOCKSERMAN TR CLARICE BOCKSERMAN REVOCABLE TRUST UA 07/09/97 | 54 MORWOOD LN | | | | CREVE COEUR | MO | 63141-7621 |
| CLARICE BOGGERTY | 20100 MONTEVISTA | | | | DETROIT | MI | 48221-1054 |
| CLARICE C MACKOON | 467 NEW ENGLAND TER | # 2 | | | ORANGE | NJ | 07050-2314 |
| CLARICE D PENNY | 476 HARMONY LN | | | | CAMPBELL | OH | 44405-1213 |
| CLARICE E WALSH | 4201 RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9540 |
| CLARICE E WOLF CUST JAMES D WOLF A MINOR U/THE LAWS OF GEORGIA | 4004 HILLINGHAM CT | | | | CHADDS FORD | PA | 19317-9255 |
| CLARICE F BOWEN | 619 HALDEMAN AVE | | | | DAYTON | OH | 45404 |
| CLARICE G MADEJ | 6157 EVERGREEN | APT 2 | | | DEARBORN HEIGHTS | MI | 48127-2748 |
| CLARICE H ADAMS TOD LISA A CHISLETT SUBJECT TO STA TOD RULES | 205 PARKLAND DR | | | | DANVILLE | VA | 24540-2311 |
| CLARICE H BOND | PO BOX 1981 | | | | DALTON | GA | 30722-1981 |
| CLARICE H BOND & JAMES A BOND TR RESIDUARY TRUST U-W JOHN L BOND | PO BOX 1981 | | | | DALTON | GA | 30722-1981 |
| CLARICE J DRAPER | 25 PARK PLACE | | | | GREAT NECK | NY | 11021-5015 |
| CLARICE J O'CONNOR | 489 IVANHOE CT | | | | SAN JOSE | CA | 95136-2924 |
| CLARICE J TILLERAAS | PO BOX 191 | | | | MAHNOMEN | MN | 56557-0191 |
| CLARICE JACKSON | 3413 POWHATAN AVE #1 | | | | BALTIMORE | MD | 21216-1843 |
| CLARICE LUCILLE SEDLARIK | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| CLARICE M MOORE | 2450 SHERIDAN | | | | DETROIT | MI | 48214-1723 |
| CLARICE R FOERSTER | 2103 HYDE PARK DR | | | | ASHEVILLE | NC | 28806-4820 |
| CLARICE R GROSS | 6140 INDEPENDENCE ST | | | | ARVADA | CO | 80004-5376 |
| CLARICE T SIMON | 7370 VILLAMUER RD | | | | W BLOOMFIELD | MI | 48322-3305 |
| CLARICE ULVEN | 234 EAST ROELLER | | | | ST PAUL | MN | 55118-1559 |
| CLARIE K SMITH | 2954 BETSY WAY | | | | SAN JOSE | CA | 95133-2009 |
| CLARIN D DAVIS | 467 SAND GAP RD | | | | TENNSBORO | WV | 26415-3047 |
| CLARINE HEFFNER | 1500 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043-2873 |
| CLARINE R O SHEA | 2112 WATERBURY LN E | | | | SYCAMORE | IL | 60178-3031 |
| CLARION E BRYANT | 6524 FARRALONE AVE | | | | WOODLAND HLS | CA | 91303-2411 |
| CLARIS A WILLIAMS | 20215 AVON | | | | DETROIT | MI | 48219-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARIS O KNICELEY | PO BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| CLARIS T CASH | 6128 LIBERTY FAIRFIELD RD | | | | HAMILTON | OH | 45011-7129 |
| CLARISE B WHITE | 1393 DYE FORD RD | | | | ALVATON | KY | 42122-8654 |
| CLARISE M GALLAGHER & TYRINE P GALLAGHER JT TEN | 1718 WETHERSFIELD CT | | | | ROCHESTER HILLS | MI | 48309-4281 |
| CLARISSA A BILODEAU | PO BOX 321 | | | | E WAKEFIELD | NH | 03830-0321 |
| CLARISSA B JONES | 9348 FAUST | | | | DETROIT | MI | 48228-1814 |
| CLARISSA D SESSLER & AMY R BANE JT TEN | 256 BRADDOCK AVE | | | | UNION TOWN | PA | 15401-4847 |
| CLARISSA GAYLORD ANDERSON | 22326 VOBE CT | | | | KATY | TX | 77449-2804 |
| CLARISSA L JOHNSON | 4220 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039-8422 |
| CLARISSA MAHIN CLARK | 629 ARDREY CIR | | | | DAVIDSON | NC | 28036 |
| CLARISSA OLSEN FIEBELKORN | 1025 3RD AVE SE A-4 | | | | RUGBY | ND | 58368 |
| CLARISSA Y MCMILLON | 12207 MONICA | | | | DETROIT | MI | 48204-5305 |
| CLARISSA ZOE FLOMERFELT | 3 MOUNT AIRY DRIVE | | | | WILMINGTON | DE | 19807-1209 |
| CLARK A POTZMANN & DOROTHY K POTZMANN JT TEN | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| CLARK A POTZMANN CUST ERIK R POTZMANN UNER MO UNIF TRANSFERS TO | MINORS LAW | 6384 N SEYMOUR RD | | | FLUSHING | MI | 48433-1086 |
| CLARK A POTZMANN CUST KRISTOPHER A POTZMANN UGMA MO | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| CLARK A RIDDELL JR | 4396 W M42 | | | | MESICK | MI | 49668-9718 |
| CLARK A RIDDELL JR & JOANNE E RIDDELL JT TEN | 4396 W M42 | | | | MESICK | MI | 49668-9718 |
| CLARK ALEXANDER ADDISON | 21 HIGH POINT RD | TORONTO ON M3B 2A3 CANADA | | | | | |
| CLARK ANDREWS CUST CHARLES DOUGLAS ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1217 |
| CLARK ANDREWS CUST DAVID ROSS ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1217 |
| CLARK ANDREWS CUST LEAH KATHERINE ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1217 |
| CLARK B ROLLINS JR CUST ANN H ROLLINS U/THE TENNESSEE UNIFORM GIFTS | TO MINORS ACT | 828 PRICETON HILLS DR | | | BRENTWOOD | TN | 37027 |
| CLARK B STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| CLARK B TOLLIVER | 4724 SAN FRANCISCO | | | | ST LOUIS | MO | 63115-2029 |
| CLARK BANE HUTCHINSON CUST FRANKLIN SCOTT HUTCHINSON UGMA DE | PO BOX 9048 | | | | CORAL SPRINGS | FL | 33075-9048 |
| CLARK BERGRUN | 2603 LIMOGES CT | | | | TRACY | CA | 95304 |
| CLARK BUTTERY | 2392 CASTLE PINE CT | | | | HAMILTON | OH | 45013-7007 |
| CLARK C KELLEY | 1011 CORONET LN | | | | GREENSBURG | PA | 15601 |
| CLARK C KELLEY & SYLVIA F KELLEY JT TEN | 1011 CORONET LN | | | | GREENSBURG | PA | 15601 |
| CLARK C KELLEY & SYLVIA FAYE KELLEY JT TEN | 345 FLANIGAN RD | | | | CONFLUENCE | PA | 15424-2029 |
| CLARK C WEKENMAN | 1506 W SILVER PINE DR | | | | PHOENIX | AZ | 85086-1933 |
| CLARK CHASE & LYNNE CHASE JT TEN | 12942 RAINTREE PLACE | | | | CHINO | CA | 91710-4634 |
| CLARK CLIFFORD | 4125-B TONYA TRAIL | | | | HAMILTON | OH | 45011-8535 |
| CLARK D BAKER | 4215 CARRIAGE DR | | | | SARASOTA | FL | 34241 |
| CLARK D CURRIE | 1114 SANDALWOOD CT SW | | | | ALTOONA | IA | 50009-2418 |
| CLARK D HENSHAW | BOX 66 | | | | MERRITTSTOWN | PA | 15463-0066 |
| CLARK DOUGLAS KINNAIRD | 235 SHADY HILL DRIVE | | | | RICHARDSON | TX | 75080-2036 |
| CLARK DUCKWORTH & BARBARA DUCKWORTH JT TEN | 605 SHORELINE RD | | | | BARRINGTON | IL | 60010-3875 |
| CLARK E ADAMS | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| CLARK E BENING | 2906 SW 30TH ST | | | | DES MOINES | IA | 50321-1413 |
| CLARK E CANFIELD TR CLARK CANFIELD REVOCABLE TRUST UA 12/16/97 | 4118 N LOST SPRINGS DR | | | | CALABASAS | CA | 91301-5325 |
| CLARK E MCCALL | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| CLARK E MILLARD JR | 17073 HWY 10 N | | | | BUTLER | KY | 41006-9022 |
| CLARK E MINOR | 11826 TENNYSON DR | | | | CINCINNATI | OH | 45241-2192 |
| CLARK E VOLZ | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426-8914 |
| CLARK F BERKHOUSEN | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK G ENDAHL & GAYLA J ENDAHL JT TEN | 1102 HAYES ST | | | | MARNE | MI | 49435-9705 |
| CLARK G ENDAHL & GAYLA J ENDAHL TR UA 08/13/2010 ENDAHL FAMILY | PROTECTION TRUST | 1102 HAYES ST | | | MARNE | MI | 49435 |
| CLARK G LONG | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| CLARK G SHARP & JOSEPHINE SHARP JT TEN | 1305 JULIAH | | | | FLINT | MI | 48505 |
| CLARK G THOMAS | 1306 GREYSTONE ROAD | | | | UPPERVILLE | VA | 20184-1708 |
| CLARK H BEACH | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CLARK H CAMERON | 24154 LANCE PLACE | | | | WEST HILLS | CA | 91307-1251 |
| CLARK H EDWARDS | 2716 MIRADERO DRIVE | | | | SANTA BARBARA | CA | 93105-3022 |
| CLARK H FISHER | 4 PARK CT | | | | RUTLAND | VT | 05701-3345 |
| CLARK H HAHNE JR | BOX 315 | | | | LAKE ARROWHEAD | CA | 92352-0315 |
| CLARK HARRY MAINS | RIVER RD BOX 814 | | | | PORT EWEN | NY | 12466-0814 |
| CLARK J GROSS | PO BOX 23190 | | | | LEXINGTON | KY | 40523-3190 |
| CLARK J HOWER | 11270 150TH CT N | | | | JUPITER | FL | 33478-3544 |
| CLARK J KING & KAREN A KING JT TEN | PO BOX 482 | | | | BROOKSVILLE | FL | 34605-0482 |
| CLARK J OKULSKI | 15366 WINDMILL POINT DR | | | | GROSSE POINTE | MI | 48230-1744 |
| CLARK J RAYMOND | 55590 E 315 RD | | | | JAY | OK | 74346-5469 |
| CLARK J SHAW | 3365 COUNTRY CLUB WAY | APT 1 | | | ALBION | MI | 49224-8554 |
| CLARK JOHNSON JR | 393 MASON RD | | | | HOPE HULL | AL | 36043 |
| CLARK KENDALL | PO BOX 112 | | | | MORRISTOWN | AZ | 85342-0112 |
| CLARK L GATES | 3531 DARYL LN | | | | SPENCER | OK | 73084 |
| CLARK L VEAZEY & LINDA A VEAZEY JT TEN | 104 TRAVIS ST | | | | BIRMINGHAM | AL | 35226-1098 |
| CLARK L WILLIAMS | 12106 W BLUEMOUND RD APT 20 | | | | MILWAUKEE | WI | 53226 |
| CLARK L WILLIAMS | PO BOX 1001 | | | | MACCLENNY | FL | 32063 |
| CLARK M HARMON | RR 3 947 | | | | SALEM | MO | 65560-9358 |
| CLARK M MARTIN | 7722 E JEFFERSON | BUILDING 4 APT 101 | | | DETROIT | MI | 48214-2594 |
| CLARK MACKIN ATTEBURY II | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| CLARK MC KEEVER | PO BOX 1026 | | | | ENID | OK | 73702-1026 |
| CLARK N NELSON & MARY JANE NELSON TR NELSON FAM TRUST UA 07/29/99 | 34 EAST YALE LOOP | | | | IRVINE | CA | 92604-3333 |
| CLARK R EWALD | 2498 JACOB RD | | | | CARO | MI | 48767-9394 |
| CLARK R GREENSHIELDS | 2670 CREEKSIDE WAY | | | | HIGHLAND VILLAGE | TX | 75077-8623 |
| CLARK R JONES | 894 DAW PATE RD NE | | | | PIKEVILLE | NC | 27863-9043 |
| CLARK R OBEL | 204 GREENWOODS DR | | | | LAKELAND | FL | 33813-3688 |
| CLARK R SHAPTER | 11717 W LUDINGTON DR | | | | LAKE | MI | 48632-9552 |
| CLARK R SMITH | 49 RED ACRE RD | | | | STOW | MA | 01775-1108 |
| CLARK S COFFEE | 211 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1521 |
| CLARK T MASON | 6660 LA BLANC | | | | WATERFORD | MI | 48329-1213 |
| CLARK W GATES | 3373 BENDELOW | | | | ROCHESTER | MI | 48307-5315 |
| CLARK W KELLER & ALICE A KELLER JT TEN | 1001 FOREST AVE | | | | BOYNE CITY | MI | 49712-1498 |
| CLARK W KUHL CUST DAVID KUHL UGMA CA | 1196 THE STRAND | | | | TEANECK | NJ | 07666-2018 |
| CLARK W LEMMON | 20760 COLEMAN | | | | MT CLEMENS | MI | 48035-4032 |
| CLARK W MALONE | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4134 |
| CLARK W SMITH JR & SYLVIA SMITH JT TEN | 6429 TORRINGTON RD | | | | KALAMAZOO | MI | 49009-9172 |
| CLARK WORKMAN CUST KAREN WORKMAN UGMA NY | 230 E SPENCER RD | | | | SPENCER | NY | 14883-9586 |
| CLARKE B FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| CLARKE CAMPBELL & CHRISTINE C CAMPBELL JT TEN | 1846 CROSS DR WOODRUFF PLACE | | | | INDIANAPOLIS | IN | 46201-1916 |
| CLARKE HAGEN & CATHERINE HAGEN JT TEN | 316 NORTH TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2679 |
| CLARKE HANKEY | 3291 ANNANDALE DR | | | | PRESTO | PA | 15142-1055 |
| CLARKE LINDSAY THOMPSON | 48 HERRICK RD | | | | WEST PEABODY | MA | 01960-4549 |
| CLARKE R HARRIS | 110 LIBERTY STREET | | | | SOUTH AMBOY | NJ | 08879-2208 |
| CLARKE T DILWORTH & BARBARA P DILWORTH JT TEN | 105 SO WERTZ LANE | | | | DOWNINGTOWN | PA | 19335 |
| CLARKIE L SMOOT & PATRICIA N SMOOT JT TEN | 586 N 800 W | | | | CONVERSE | IN | 46919-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARNCE E LAYTON | PO BOX 180335 | | | | ARLINGTON | TX | 76096-0335 |
| CLARO V LEAL | 3712 LOWCROFT AVE | | | | LANSING | MI | 48910-0417 |
| CLARON J NEWVINE | 2519 ROUTE 64 | | | | BLOOMFIELD | NY | 14469 |
| CLAROS, JORGE N | 10708 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| CLARYCE GAVIGAN | 3801 N WRIGHT RD | APT 223 | | | JANESVILLE | WI | 53546-4234 |
| CLASSIS COLUMBIA CHRISTIAN REFORMED CHURCH | C/O RALEIGH APOL | 6830 VAN BELLE RD | | | SUNNYSIDE | WA | 98944-9765 |
| CLATIOUS E VAUGHNS | 1738 EDISON | | | | DETROIT | MI | 48206-2067 |
| CLAUD A HILER | 1029 OAKDALE ST SE #1 | | | | GRAND RAPIDS | MI | 49507-2015 |
| CLAUD B ALEWINE JR | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| CLAUD E RILEY | 7908 S MAPLE DRIVE | | | | DALEVILLE | IN | 47334-9663 |
| CLAUD FELTON JR | RT #2 MASON RD | | | | ASHLEY | MI | 48806-9802 |
| CLAUD G LEINBACH & CAROL L LEINBACH JT TEN | 27171 FERN RIDGE RD | | | | SWEET HOME | OR | 97386-9530 |
| CLAUD GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| CLAUD H BELL | 5340 IRONBRIDGE ROAD | | | | RICHMOND | VA | 23234-4708 |
| CLAUD J RADEMACHER | 11470 W PARKS RD R2 | | | | FOWLER | MI | 48835-9109 |
| CLAUD K HAMMOND | 1315 TURNER RD | | | | CUMMINGS | GA | 30041-5365 |
| CLAUD MINER | 27 TANGLEWOOD DR | | | | PISCATAWAY | NJ | 08854-3123 |
| CLAUD ROW | PO BOX 128 | | | | NEW HAVEN | OH | 44850 |
| CLAUD W BERGMAN JR | 8392 124TH | | | | SAND LAKE | MI | 49343-8955 |
| CLAUD W RAPER | 9840 JONICA GAP RD | | | | MORGANTON | GA | 30560-1719 |
| CLAUDE A BRANE & MARY E BRANE JT TEN | PO BOX 132 | | | | LA FONTAINE | IN | 46940-0132 |
| CLAUDE A FREEMAN | 513 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| CLAUDE A MAY | 6614 CRESCENT GRN | | | | W BLOOMFIELD | MI | 48322-1323 |
| CLAUDE A MCKILLIPS JR | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| CLAUDE A MOSHER | 5314 S DATURA | | | | LITTLETON | CO | 80120-1314 |
| CLAUDE A STATLER | 1416 HAYS PARK | | | | KALAMAZOO | MI | 49001-3920 |
| CLAUDE A TANNER | 2245 E MOORE ROAD | | | | SAGINAW | MI | 48601-9343 |
| CLAUDE A TANNER & NELLIE LOU TANNER JT TEN | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| CLAUDE A TAYLOR | 2731 N 900 E | | | | MARION | IN | 46952-6604 |
| CLAUDE ANDERSON | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| CLAUDE ANTHONY SANDERS | PO BOX 57 | | | | FRENCHBURG | KY | 40322-0057 |
| CLAUDE B BARBEE III | 2747 RAMSGATE COURT NW | | | | ATLANTA | GA | 30305-2817 |
| CLAUDE B EDWARDS | 835 S CONERSTONE DR | | | | FRANKLIN | IN | 46131 |
| CLAUDE B GULLATT III | BOX 1322 | | | | TUSCALOOSA | AL | 35403-1322 |
| CLAUDE B RODDY & HENRIETTA D RODDY JT TEN | 1210 GORDON COURT | | | | CLAWSON | MI | 48017-1785 |
| CLAUDE BEVERLY | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| CLAUDE BOLAR | 12068 RACINE | | | | WARREN | MI | 48093-3501 |
| CLAUDE BURKHEAD | 1111 FERNGLEN PL | | | | CARY | NC | 27511 |
| CLAUDE C COFFEY JR | 5069 OAK HILL RD | | | | CUBA | MO | 65453-6122 |
| CLAUDE C HAAS | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601-3354 |
| CLAUDE C PALMER JR | 863 CO HWY 20 | | | | EDMESTON | NY | 13335-2512 |
| CLAUDE C VINEGAR | 108 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| CLAUDE CARROTHERS | 5130 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| CLAUDE CAYOUETTE | 10 PELADAU | CREASANT | NOTRE DAM DE L'ILE PARRIOT QC J7V 7P2 CANADA | | | | |
| CLAUDE CHAGNON | 333 PAPILLON | AUTEUIL | PROVINCE OF QC H7K 1E4 CANADA | | | | |
| CLAUDE CORTY TR REVOCABLE TRUST 08/31/90 U-A CLAUDE CORTY | 6909 DOCTOR MLK ST SOUTH BOX 349 | | | | ST PETERSBURG | FL | 33705 |
| CLAUDE D FRANTZ & LOIS E FRANTZ JT TEN | 41 FOREST AVENUE | | | | GREENSBURG | PA | 15601-1705 |
| CLAUDE D HEMBREE | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| CLAUDE D HINTON | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| CLAUDE D JONES | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244 |
| CLAUDE D ROPER | 754 EMBASSY PKW | | | | MOUNTAIN HOME | AR | 72653 |
| CLAUDE D SCOTT | C/O GWENDOLYN F SCOTT | 12101 S LAFAYETTE | | | CHICAGO | IL | 60628-6620 |
| CLAUDE D SIMMONS | 4310 OKEHAMPTON DRIVE | | | | RICHMOND | VA | 23237-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE D STURGILL | 3494 W COVERT | | | | LESLIE | MI | 49251-9713 |
| CLAUDE DANIEL | 501 BALCOM TERR SE | | | | PALM BAY | FL | 32909-6558 |
| CLAUDE DAVIS & PHYLLIS DAVIS JT TEN | 508 W TRILBY RD | APT 413 | | | FORT COLLINS | CO | 80525-4002 |
| CLAUDE DE VAN WATTS IV | 101 HIDDEN OAKS CIRCLE | | | | BOERNE | TX | 78006-7001 |
| CLAUDE DENONCOURT | 33 TIMBERCREEK CRESCENT | FONTHILL ON L0S 1E4 CANADA | | | | | |
| CLAUDE DENONCOURT | 4 SHEENAN COURT | COURTICE ON L1E 3A4 CANADA | | | | | |
| CLAUDE DOUGLAS DICKERSON JR | 3005 HARLANWOOD DR | | | | FT WORTH | TX | 76109-1604 |
| CLAUDE DURHAM | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| CLAUDE E BARNES | 19729 HEALY | | | | DETROIT | MI | 48234-4220 |
| CLAUDE E BARNES & ESTELLE M BARNES JT TEN | 19729 HEALY | | | | DETROIT | MI | 48234-4220 |
| CLAUDE E EAKINS | 1424 LIBERTY LANE | | | | JANESVILLE | WI | 53545-1281 |
| CLAUDE E FELIX | 3504 DOGWOOD DRIVE | | | | BLUE SPRINGS | MO | 64015-6975 |
| CLAUDE E FRANTZ & LOIS E FRANTZ JT TEN | 41 FOREST AVE | | | | GREENSBURG | PA | 15601-1705 |
| CLAUDE E FRENCH JR & BARBARA J FRENCH JT TEN | 17 LIVESAY RD | | | | HORSEHEADS | NY | 14845-1075 |
| CLAUDE E HAWKINS | 818 KINNARD STREET | | | | FLORENCE | AL | 35630-5215 |
| CLAUDE E HEMBREE | 3056 WOLVERINE DR | | | | TROY | MI | 48083-5741 |
| CLAUDE E HENDERSON & HATTIE E HENDERSON JT TEN | 409 HENERETTA DR | | | | HURST | TX | 76054-2245 |
| CLAUDE E HOLCOMB & DONNA I HOLCOMB JT TEN | 8451 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| CLAUDE E HOLCOMB & DONNA I HOLCOMB JT TEN | 8451 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| CLAUDE E LONGO | 2717 LYDIA PLACE | | | | THOMPSON'S STATION | TN | 37179-5032 |
| CLAUDE E MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| CLAUDE E MORRIS | 20500 LESURE | | | | DETROIT | MI | 48235-1538 |
| CLAUDE E NASH & STEPHANIE K SIMMONS JT TEN | 300 ALICE ST | | | | EAST TAWAS | MI | 48730-1543 |
| CLAUDE E NEWMAN | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| CLAUDE E OSBORNE | 801 GEORGIA DR | | | | DAYTON | OH | 45404-2335 |
| CLAUDE E PHILLIPS | PO BOX 168 | | | | SOUTHFIELD | MI | 48037-0168 |
| CLAUDE E POWELL | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| CLAUDE E RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| CLAUDE E ROSE | 1820 CRESCENT RIDGE | | | | CUMMING | GA | 30041-5902 |
| CLAUDE E STECKER & ROBERTA L STECKER JT TEN | 1055 301 BLVD E | APT 319 | | | BRADENTON | FL | 34203-3656 |
| CLAUDE E STEVENSON | C/O MRS NANNIE S CUMBER | 3012 DUPONT AVE | | | RICHMOND | VA | 23234-2505 |
| CLAUDE E WELLS | 75-5572 KONA BAY DRIVE | APT 29 | | | KAILUA KONA | HI | 96740 |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE | BLAINVILLE QC J7B 1K3 CANADA | | | | | |
| CLAUDE F ANDREWS | 5405 TODDSBURY ROAD | | | | RICHMOND | VA | 23226-2130 |
| CLAUDE F LAND | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846-6046 |
| CLAUDE F PRESSEAU | 700 HOPE HILL RD | | | | HOPE | KY | 40334 |
| CLAUDE F PRESSEAU & SIDNEY H PRESSEAU JT TEN | 700 HOPE HILL RD | | | | HOPE | KY | 40334 |
| CLAUDE F PURCHASE | 64 MELODY LANE | | | | TONAWANDA | NY | 14150-9108 |
| CLAUDE F PURCHASE & FLORENCE A PURCHASE JT TEN | 64 MELODY LANE | | | | TONAWANDA | NY | 14150-9108 |
| CLAUDE FALLS | BOX 1632 | | | | LINCOLNTON | NC | 28093-1632 |
| CLAUDE FONTAINE JR & MAUREEN FONTAINE JT TEN | 382 CHELSAMISH DRIVE | | | | SEQUIM | WA | 98382 |
| CLAUDE FRANKLIN KIMBLE JR | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG | FL | 33708-3842 |
| CLAUDE G BURNS | 112 W RICHLAND | | | | SUMMERVILLE | SC | 29483-5938 |
| CLAUDE G GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| CLAUDE G PRYOR | 1513 NORTH ELM STREET | | | | MUNCIE | IN | 47303-3076 |
| CLAUDE G ROBINSON | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7466 |
| CLAUDE G ROBINSON & MRS MARION J ROBINSON JT TEN | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7466 |
| CLAUDE GERARD | 8809 BURNETTE | | | | DETROIT | MI | 48204-2851 |
| CLAUDE H ENGLAND | RT 2 BOX 183 | | | | LOUISIANA | MO | 63353-9609 |
| CLAUDE H LEACH | 2868 GOLD FINCH | | | | ROCHESTER HILLS | MI | 48309-3434 |
| CLAUDE H LEGACY | 9021 FOREST AVE SW | | | | TACOMA | WA | 98498-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE H UNRATH TR CLAUDE H UNRATH REVOCABLE LIVING TRUST UA 10/14/87 | RESTATED 08/21/96 | 61335 RED ARROW HGHWY | | | HARTFORD | MI | 49057-9701 |
| CLAUDE H WEBB | 1679 KINGTOWN RD | | | | WINFIELD | TN | 37892-2231 |
| CLAUDE HALE | 87 RAMONA DR | | | | FAIRBORN | OH | 45324-4317 |
| CLAUDE HARGIS | 5080 MINE LICK CRK RD | | | | COOKEVILLE | TN | 38506-6559 |
| CLAUDE HOUSEWORTH | 17216 BIRWOOD | | | | DETROIT | MI | 48221-2317 |
| CLAUDE IRWIN | 58 OAKDALE DR | OSHAWA ON L1H 6X1 CANADA | | | | | |
| CLAUDE J BRININSTOOL & NANCY M BRININSTOOL JT TEN | 1298 THOMPSON LANE | | | | FOREST | VA | 24551-3895 |
| CLAUDE J CLINE | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568-9250 |
| CLAUDE J GERARD | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| CLAUDE J HUTCHISON | 12508 DEVOE | | | | SOUTHGATE | MI | 48195-2363 |
| CLAUDE J MC CLELLAN | 2954 GREENLEAF RD | | | | AKRON | OH | 44312-5026 |
| CLAUDE J SHEA & SALLY A SHEA TR CLAUDE J SHEA REVOCABLE TRUST UA | 03/05/96 | 250 CHESTNUT HILL RD | | | NORWALK | CT | 06851-1416 |
| CLAUDE J SMITH | 1584 BRIARWOOD WAY | | | | UNIONTOWN | OH | 44685-9595 |
| CLAUDE J STOFFLET | 2330 UNION STREET | | | | ALLENTOWN | PA | 18104-6346 |
| CLAUDE J TENISON | 2633 TERRI LEE CT | | | | SAINT LOUIS | MO | 63114-1439 |
| CLAUDE JOHNSON | 737 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140-5928 |
| CLAUDE JOHNSON CUST ALEXANDER JOHNSON UGMA MI | 19400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 |
| CLAUDE JONES | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231-3313 |
| CLAUDE JONES MEM DAY NURSERY OF FIRST BAPTIST CHURCH | 308 EAST BROADWAY | | | | GAINSVILLE | TX | 76240-4013 |
| CLAUDE K KRAUSE | 1600 S WESTERN AVENUE | | | | SIOUX FALLS | SD | 57105-1304 |
| CLAUDE K WRATHER | 200 INTERNATIONAL DR ROOM 122 | | | | RANTOOL | IL | 61866-3612 |
| CLAUDE KING | 5510 PILGRIM DR | | | | SAGINAW | MI | 48603-5760 |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| CLAUDE L CLEMSON | 4719 BALLENGER CREEK PIKE | | | | FREDERICK | MD | 21703-7559 |
| CLAUDE L COPELAND | 440 SKYBALL RD | | | | HAYDEN | AL | 35079-3535 |
| CLAUDE L EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 |
| CLAUDE L ELKINS | 7907 TIMBER HILL COURT | | | | INDIANAPOLIS | IN | 46217-4473 |
| CLAUDE L JONES | 1050 LEREW WAY | | | | BALTIMORE | MD | 21205-3315 |
| CLAUDE L LINSON | 5594 BERKLEY | | | | WATERFORD | MI | 48327-2706 |
| CLAUDE L MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| CLAUDE L SALLIE & LILLIAN B SALLIE JT TEN | 3949 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49508-2623 |
| CLAUDE L SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 |
| CLAUDE LAIRD | ROUTE 2 | | | | MCCALL CREEK | MS | 39647-9802 |
| CLAUDE LAMBRECHTS & WENDY JOHNZ LAMBRECHTS JT TEN | 7512 MASONVILLE DR | | | | FALLS CHURCH | VA | 22042-3520 |
| CLAUDE LAVERTUE | PO BOX 155 | | | | GRAND ISLE | ME | 04746-0155 |
| CLAUDE LEACH | 2868 GOLDFINCH ST | | | | ROCHESTER HILLS | MI | 48309-3434 |
| CLAUDE LEE BLACKWELL | 94220 OVERSEAS HWY | APT 7A | | | TAVERNIER | FL | 33070-3007 |
| CLAUDE LEGARDYE | RTE 1 BOX 78 | | | | DODDRIDGE | AR | 71834-9705 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST | | | | FLINT | MI | 48532-2252 |
| CLAUDE M JONES | 6386 ARTESIAN ST | | | | DETROIT | MI | 48228-3933 |
| CLAUDE M LAFFERTY & VICKI R LAFFERTY JT TEN | 28616 NE 174 ST | | | | LAWSON | MO | 64062-8913 |
| CLAUDE M MARTIN JR TR CLAUDE MURPHY MARTIN JR REV TRUST UA 06/28/05 | 3735 CRICKET COVE RD E | | | | JACKSONVILLE | FL | 32224-8401 |
| CLAUDE M SHUTTERS JR | 1220 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3234 |
| CLAUDE MARAIS | 1129 YORKSHIRE ROAD | | | | GROSSE PT PRK | MI | 48230-1435 |
| CLAUDE MCCOY | 10915 E GOODALL RD | UNIT 350 | | | DURAND | MI | 48429-9045 |
| CLAUDE MOORE | 1690 DORROTHY | | | | YPSILANTI | MI | 48198-6578 |
| CLAUDE MOSES JR | 125 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| CLAUDE N STEWART | 2050 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| CLAUDE O HENDERSHOT | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| CLAUDE O VARNEY | 9148 FALCON ST | | | | DETROIT | MI | 48209-1767 |
| CLAUDE O WIGHT & SANDRA K WIGHT JT TEN | 6332 BERNER COURT | | | | GRAND LEDGE | MI | 48837-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE P CAVINESS | 150 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5352 |
| CLAUDE P IMAGNA JR | 6400 CLOVERLEAF CR | | | | E AMHERST | NY | 14051-2050 |
| CLAUDE P PROFFIT JR | 963 BENFIELD DR | | | | DAYTON | OH | 45429-4402 |
| CLAUDE P SALZBERGER | 300 BAY VIEW DR | APT 914 | | | SUNNY ISLE BEACH | FL | 33160-4745 |
| CLAUDE PARTRIDGE | 417 VICTORIAN LANE | | | | BELLEVILLE | MI | 48111 |
| CLAUDE PICHARD SELLERS CUST JOHN LAUDER SELLERS GIFTS TO MINORS ACT UNDER THE FLORIDA | 4687 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303-7205 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220-5419 |
| CLAUDE R BOYD & SHIRLEY A BOYD JT TEN | 1896 NORTH OAKS DR | | | | MILFORD | MI | 48381-3661 |
| CLAUDE R CAMPBELL | 110 CARRIAGE RUN DR | | | | LINCOLN UNIV | PA | 19352-1210 |
| CLAUDE R CHANDLER | 8618 ARDMORE PL | | | | DUBLIN | CA | 94568-1114 |
| CLAUDE R CLINE | 12025 INSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| CLAUDE R COCHRAN JR & LENORA J COCHRAN JT TEN | 2766 LAKEWOOD DR | | | | COLUMBUS | OH | 43231-4860 |
| CLAUDE R GILKERSON | 11 SUNCREST CT | | | | CHILLICOTHE | OH | 45601-1287 |
| CLAUDE R HINES | 20810 W CHICAGO ST | APT 210 | | | DETROIT | MI | 48228-1597 |
| CLAUDE R WORKS & MILDRED E WORKS JT TEN | 2025 OAK FOREST COUNTRY CLUB DR | | | | LONGVIEW | TX | 75605-1642 |
| CLAUDE RODRIGUEZ JR | PO BOX 340 | | | | LITTLEROCK | CA | 93543-0340 |
| CLAUDE ROGER BROCK | 68602 CALLE PRADO | | | | CATHEDRAL CTY | CA | 92234-4856 |
| CLAUDE RUDOLPH HILL | 8026 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLAUDE S DOLD | 630 WASHINGTON AVE | | | | DEPTFORD | NJ | 08096-4564 |
| CLAUDE S PAGE | 133 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| CLAUDE S RANKIN & MRS CATHERINE C RANKIN JT TEN | 1233 W NANCY CREEK DRIVE | | | | ATLANTA | GA | 30319-1637 |
| CLAUDE SEGARD & LISA SEGARD JT TEN | 8995 ALANADA DR | | | | CALEDONIA | MI | 49316-8454 |
| CLAUDE SMITH | 300 E 26TH ST | | | | MUNCIE | IN | 47302-5607 |
| CLAUDE T COMPTON | 9315 GRANT AVE | | | | MANASSAS | VA | 20110-5064 |
| CLAUDE T LEVERETTE | 24641 TEMPLAR AVENUE | | | | SOUTHFIELD | MI | 48075-6936 |
| CLAUDE T SECHLER & JUDITH P SECHLER JT TEN | 7270 LITTLE TWIN LAKE RD | | | | MANCELONA | MI | 49659-9272 |
| CLAUDE T SIMPSON | 7943 LANTERN DR | | | | ALMONT | MI | 48003-8652 |
| CLAUDE THOMAS SMITH | 4319 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| CLAUDE U VOILS JR | 221 S ACADEMY ST | | | | MOORESVILLE | NC | 28115-3110 |
| CLAUDE UNDERWOOD | 6705 LITTLE WY | | | | FORT PIERCE | FL | 34951-1107 |
| CLAUDE W ABRAMS TR CLAUDE W ABRAMS TRUST UA 06/22/00 | 20150 SHERRI LANE | | | | FORT DODGE | IA | 50501-8466 |
| CLAUDE W BAILEY JR & JANIE E BAILEY JT TEN | 4231 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9423 |
| CLAUDE W BOYER | 1605 MILL | | | | LINCOLN PK | MI | 48146-2360 |
| CLAUDE W ECTOR JR | 15689 CR 220 | | | | TYLER | TX | 75707-5903 |
| CLAUDE W HARRIS | 410 SCHOOL HOUSE ROAD | | | | GREENVILLE | VA | 24440-9614 |
| CLAUDE W JOLY | 802 COMTOIS AVE | STE THERESE QC J7E 2N5 CANADA | | | | | |
| CLAUDE W KILZER | 21410 HWY 15 | | | | FALKNER | MS | 38629-9200 |
| CLAUDE W MORELAN | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| CLAUDE W ROBINSON | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| CLAUDE W SHISLER | 9440 NORTHERN CT | | | | PLYMOUTH | MI | 48170-4048 |
| CLAUDE WRIGHT | 8354 S HERMITAGE | | | | CHICAGO | IL | 60620-4629 |
| CLAUDELL L CHILDS | 1130 EAST 172ND STREET | | | | SOUTH HOLLAND | IL | 60473-3585 |
| CLAUDELLIA ANN HALL | 537 SOUTH KEITH | | | | CROSBYTON | TX | 79322-3025 |
| CLAUDETTA BEASLEY | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821 |
| CLAUDETTE ADELE WEEMS & LEONARD LEWIS WEEMS JT TEN | 320 CHERRY GROVE LANE | | | | WALLED LAKE | MI | 48390-3977 |
| CLAUDETTE B MAKSIMCZYK | 6 HOERLE COURT | | | | PLAINVILLE | CT | 06062-2128 |
| CLAUDETTE BATTS | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| CLAUDETTE C STEVENS | 6950 CORNELL RD | | | | ATHENS | OH | 45701-3546 |
| CLAUDETTE CARAVAGGI | 67-43 KESSEL ST | | | | FOREST HILLS | NY | 11375-4142 |
| CLAUDETTE CARAVAGGI & ROBERT CARAVAGGI TR UA 04/22/86 BRUNO CARAVAGGI | TRUST | 67 43 KESSEL ST | | | FOREST HILLS | NY | 11375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDETTE CROSSNO | 1725 OKMULGEE CT | | | | NORTH LITTLE ROCK | AR | 72116-4526 |
| CLAUDETTE D ORLANDO TR UA 07/29/1995 ORLANDO FAMILY TRUST | 21011 HEMMINGWAY STREET | | | | CANOGA PARK | CA | 91304 |
| CLAUDETTE D TOWNE | RT 3 BOX 231-E | | | | BARNWELL | SC | 29812-9803 |
| CLAUDETTE E MCLENDON | 15246 PROMENADE | | | | DETROIT | MI | 48224-2839 |
| CLAUDETTE ELLISON | 459 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| CLAUDETTE GARAVENTA | 210 LIBERTY AVE | | | | S I | NY | 10305-1218 |
| CLAUDETTE L HAYS | 7878 CAPRI | | | | CANTON | MI | 48187-1808 |
| CLAUDETTE L PENNER CUST BROOKE MAE PENNER UTMA CA | 1176 CRANBERRY AVE | | | | SUNNYVALE | CA | 94087-2001 |
| CLAUDETTE M HINCHCLIFFE | 21 KIMBERLY LANE | | | | BRISTOL | CT | 06010-3320 |
| CLAUDETTE M PERRY | 1649 FAYETTE | | | | BELOIT | WI | 53511-3605 |
| CLAUDETTE M PERRY & TAFONDA R GILLILAND JT TEN | 1649 FAYETTE | | | | BELOIT | WI | 53511-3605 |
| CLAUDETTE POWELL | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 |
| CLAUDETTE R HECKEL | 8535 AIRPORT HIGHWAY | | | | HOLLAND | OH | 43528 |
| CLAUDETTE R WARNER TR WARNER FAMILY TRUST UA 04/19/06 | 18572 FAIRHAVEN AVE | | | | SANTA ANA | CA | 92705-1255 |
| CLAUDETTE S BEALL LEE | N56W6431 CENTER ST | | | | CEDARBURG | WI | 53012-1909 |
| CLAUDETTE S KINSMAN SCHROEDER | 505 POPLAR CREEK DR | | | | BROOKFIELD | WI | 53045-3514 |
| CLAUDETTE S SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| CLAUDETTE SHATTUCK | 138 ALLYN RD | | | | GOSHEN | CT | 06756 |
| CLAUDETTE V HERRING | 5912 WINDERMERE DR | | | | PALM HARBOR | FL | 34685-1737 |
| CLAUDETTE W GANTZ | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| CLAUDETTE WHIPPLE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221-3697 |
| CLAUDETTE WILLIAMS & BRUCE E WILLIAMS JT TEN | 450 CONCORD AVENUE | | | | ELYRIA | OH | 44035-6532 |
| CLAUDIA A ADAMSON | 3863 W CHARLOTTE | | | | GLENDALE | AZ | 85310 |
| CLAUDIA A DAVIS | ATTN CLAUDIA A MCKETA | 325 SCHOLL ST | | | AMERY | WI | 54001-1262 |
| CLAUDIA A DEAN | 2239 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-3908 |
| CLAUDIA A PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 |
| CLAUDIA A SWIMS | 43087 HARTWICK | | | | STERLING HEIGHTS | MI | 48313-1925 |
| CLAUDIA A WASHBURN | 550 WAKEFIELD RD | | | | COLETA | CA | 93117-2105 |
| CLAUDIA A WASHBURN & BERNICE WASHBURN JT TEN | 550 WAKEFIELD RD | | | | GOLETA | CA | 93117-2105 |
| CLAUDIA ANDERSON EX EST MAVIS COLEY | 24 DOUGLAS STREET | | | | PONTIAC | MI | 48342 |
| CLAUDIA ANDREA HEMMERDINGER | 1235 BEDFORD RD | | | | PLEASANTVILLE | NY | 10570-3912 |
| CLAUDIA ANN DAVIES | 28583 DEPAUVILLE RD | | | | CHAUMONT | NY | 13622-2153 |
| CLAUDIA ANN MOORE | 307 S GRIFFIN ST | | | | ELIZABETH CITY | NC | 27909-4662 |
| CLAUDIA ANN SAVAGE | 110 CAMELOT CT | | | | BROOKLYN | MI | 49230-8918 |
| CLAUDIA B RIDGEL TOD MELVILLE A KING JR III SUBJECT TO STA TOD RULES | 16225 S WOLCOTT | | | | MARKHAM | IL | 60428-5717 |
| CLAUDIA B WOODHOUSE & HARRY J WOODHOUSE JT TEN | 5306 BEACHBLANKET CR | | | | FT PIERCE | FL | 34949-8405 |
| CLAUDIA BOWEN | 9930 PALMOOR | | | | WHITE LAKE | MI | 48386-2861 |
| CLAUDIA C KOSS | C/O CLAUDIA C JONES | 1220 LEINBACH AVE | | | BLOOMFIELD HILLS | MI | 48302-0037 |
| CLAUDIA C OHRYN | 5438 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5161 |
| CLAUDIA C PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021-5528 |
| CLAUDIA C WEBSTER | 20454 HARNED | | | | DETROIT | MI | 48234-1516 |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE | | | | CARY | NC | 27513-5582 |
| CLAUDIA COLTON | 12673 N GENTLE RAIN DRIVE | | | | MARANA | AZ | 85658 |
| CLAUDIA D BREWER | 3834 CIBOLA TRAIL | | | | CARROLLTON | TX | 75007-6238 |
| CLAUDIA D ROWLETT | 1833 CLAY AVE | | | | TOLEDO | OH | 43608-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA D ROWLETT & ELSIE ROWLETT JT TEN | 1833 CLAY AVE | | | | TOLEDO | OH | 43608 |
| CLAUDIA E MAVER | 24721 DUNDEE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1733 |
| CLAUDIA E WHEELER | 12 HORSESHOE LN | | | | LEVITTOWN | PA | 19055 |
| CLAUDIA ELINORE MILLER | PO BOX 5227 | | | | ATLANTA | GA | 31107-0227 |
| CLAUDIA F DOLE | PO BOX 463 | | | | DORSET | VT | 05251-0463 |
| CLAUDIA FAEDI | 425 ASHLEY FALLS RD | | | | CANAAN | CT | 06018-2041 |
| CLAUDIA FOCKS | 4105 FLORENCE WAY | | | | GLENVIEW | IL | 60025-5631 |
| CLAUDIA G CHARBONNEAU | 1621 NORTH PENINSULA AVE | | | | NEW SMYRNA BEACH | FL | 32169-2129 |
| CLAUDIA G KEELEY | 3493 GREGORY ROAD | | | | ORION | MI | 48359-2015 |
| CLAUDIA G UTLEY | 1302 WEST TREMONT ST | | | | URBANA | IL | 61801-1342 |
| CLAUDIA GREEN | 1242 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| CLAUDIA H APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410-3932 |
| CLAUDIA H FILLION | C/O ROBERTS | 154 GROVE STREET | | | LAKE ORION | MI | 48362-3040 |
| CLAUDIA HAMILTON CUST THOMAS B HAMILTON JR U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 1208 N GRAYCROFT AVE | | | MADISON | TN | 37115-2317 |
| CLAUDIA I DUGAS | 2557 SUNNY CREEK ST SE | | | | GRAND RAPIDS | MI | 49508-5214 |
| CLAUDIA I LEWIS | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| CLAUDIA I MOORE | 7612 THARP | | | | WHITMORE LAKE | MI | 48189-9740 |
| CLAUDIA I WHITAKER & PHILIP W WIMP JT TEN | 212 MARION MEADOWS DRIVE | | | | HOWELL | MI | 48843 |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 |
| CLAUDIA J AKIN | 1116 JOEL DR | | | | ALBANY | GA | 31707-5022 |
| CLAUDIA J COX | 316 E BRECKENRIDGE | | | | MACON | GA | 31210-2193 |
| CLAUDIA J DAVIS | 1291 NOEL C CONAWAY RD | | | | GUYTON | GA | 31312-6007 |
| CLAUDIA J KILBANE | 37696 NORTH DOOVY'S ST | | | | AVON | OH | 44011-1115 |
| CLAUDIA J MANGHAM | 1175 E DAVISBURG RD | | | | HOLLY | MI | 48442-8614 |
| CLAUDIA J ROSS | 3253 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9427 |
| CLAUDIA J RYAN | 2H TALCOTT GLEN | | | | FARMINGTON | CT | 06032-3521 |
| CLAUDIA J STEPHAN | 109 WALNUT HILL RD | | | | BETHEL | CT | 06801-1245 |
| CLAUDIA J SZYMANSKI & VICTOR A SZYMANSKI JT TEN | 14415 GARY LANE | | | | LIVONIA | MI | 48154-5305 |
| CLAUDIA JAMESON COLEMAN | 3290 MARQUES STREET | | | | PENSACOLA | FL | 32505-7832 |
| CLAUDIA JAMESON COLEMAN & WILLIAM S JAMESON JT TEN | 3290 MARQUES STREET | | | | PENSACOLA | FL | 32505-7832 |
| CLAUDIA JILL MARTINIC | 4635 WINTHROP DR | | | | HUNTINGTN BCH | CA | 92649 |
| CLAUDIA K TEAGUE | 625 WASHINGTON COURT | | | | ANDERSON | IN | 46011-1835 |
| CLAUDIA K TEAGUE & BENNIE M TEAGUE JT TEN | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| CLAUDIA K WRATARIC | 519 LINCOLN AVENUE | | | | NILES | OH | 44446-3130 |
| CLAUDIA KINMAN | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327 |
| CLAUDIA KULLING | 1005 ELMWOOD | | | | BRIGHTON | MI | 48116-2421 |
| CLAUDIA L CHRISTIE | 1300 TWIN OAK CT | | | | FORT COLLINS | CO | 80525-6202 |
| CLAUDIA L HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| CLAUDIA L HURD | 281 BAYBERRY LANE | | | | WESTPORT | CT | 06880-1618 |
| CLAUDIA L MEADOWS | 8542 BRYDEN ST | | | | DETROIT | MI | 48204-3311 |
| CLAUDIA LAMPEL CUST REBECCA LAMPEL UTMA NY | 27 TOPLAND RD | | | | WHITE PLAINS | NY | 10605-4412 |
| CLAUDIA LEONA SMITH | 11155 SPRING VALLEY ROAD | | | | KANSAS CITY | MO | 64134-3420 |
| CLAUDIA M BRAGG | 4947 BUCKBOARD WAY | | | | RICHMOND | CA | 94803-3805 |
| CLAUDIA M FRISCH & LYNN R FRISCH JT TEN | 14 TWIN PONDS DRIVE | | | | SPENCERPORT | NY | 14559-1037 |
| CLAUDIA M HAWTHORNE | 10074 TALBOT | | | | HUNTINGTON WOODS | MI | 48070-1135 |
| CLAUDIA M INGHAM | 810 GAY ST | | | | BUCYRUS | OH | 44820-2135 |
| CLAUDIA M LANE | 129 MAY DRIVE | | | | SALISBURY | MD | 21804-7226 |
| CLAUDIA M LENYARD | 18091 RUTHERFORD | | | | DETROIT | MI | 48235-3157 |
| CLAUDIA M POAGE & DALE F POAGE JT TEN | 1440 E LAGUNA PL 7 | | | | YUMA | AZ | 85365-3570 |
| CLAUDIA M SCHWARK | 3310 PARK DR | | | | PARMA | OH | 44134-4645 |
| CLAUDIA M WILLOUGHBY | 131 JACOB DR | | | | PRINCETON | KY | 42445-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA MAR & JAN G MAR JT TEN | 1043 HAYES | | | | OAK PARK | IL | 60302 |
| CLAUDIA MC CARTNEY MARKHAM CUST AMORY R MARKHAM U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | PO BOX 1896 | | | PASCAGOULA | MS | 39568-1896 |
| CLAUDIA MC CARTNEY MARKHAM CUST CHRISTOPHER W MARKHAM U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 206 RIVER RD | | | WASHINGTON XING | PA | 18977-1605 |
| CLAUDIA METRO | 524 WHITE PINE ST | | | | VACAVILLE | CA | 95687-8004 |
| CLAUDIA NOBLE | 2701 S BROADWAY | | | | YORKTOWN | IN | 47396-1601 |
| CLAUDIA R ABSHIRE | 1013 VASBINDER DRIVE | | | | CHESTERFIELD | IN | 46017-1034 |
| CLAUDIA R BOKUNIEWICZ | 38473 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-5334 |
| CLAUDIA RADECKI & MARCELLA CUNNINGHAM JT TEN | 2419 COMMOR | | | | HAMTRAMCK | MI | 48212-2974 |
| CLAUDIA S CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| CLAUDIA S GLADYS | 4770 GENERAL SQUIER | | | | DRYDEN | MI | 48428-9786 |
| CLAUDIA S SEROT | 12 WHITE PINE LANE | | | | EAST SETAUKET | NY | 11733-3960 |
| CLAUDIA SAMALIS CUST LAURA SAMALIS UGMA MA | 26 PRINCESS PINE LANE | | | | MILFORD | MA | 01757-1350 |
| CLAUDIA SUSAN SUNDIN | 4333 BETTY ST | | | | BELLAIRE | TX | 77401-5217 |
| CLAUDIA T MOFFITT | 2740 JACQUELINE CT | | | | NAPA | CA | 94558-5948 |
| CLAUDIA V MEYER CUST LEE DAVID MEYER UGMA WI | 10116 W SUNSET AVE | | | | WAUWATOSA | WI | 53222-2347 |
| CLAUDIA W SALMON | 166 RIVER POINT DR | | | | SUFFOLK | VA | 23434-3767 |
| CLAUDIA WHITE | 15771 88TH PLACE NORTH | | | | LOXAHATCHEE | FL | 33470-2849 |
| CLAUDIA YOSELOW | 2809 SUMMIT DR | | | | EDMOND | OK | 73034 |
| CLAUDIE B FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237-2732 |
| CLAUDIE L O'DELL | CRANES MILL | APT 115 | 459 PASSAIC AVE | | WEST CALDWELL | NJ | 07006-7458 |
| CLAUDIE M DAVIS | 3985 ST RT 721 SO | | | | LAURA | OH | 45337-9710 |
| CLAUDIE V ROBNETT | 105378 S 3440 RD | | | | MEEKER | OK | 74855 |
| CLAUDINE ADAMS | 2200 ROSE ISLAND | | | | PROSPECT | KY | 40059-9025 |
| CLAUDINE BONDS | 8508 BROOKLYN | | | | KANSAS CITY | MO | 64132-2653 |
| CLAUDINE BROWN | 630 ANGLE RD | | | | LAPEER | MI | 48446-7728 |
| CLAUDINE CHISLEY | PO BOX 15263 | | | | MONROE | LA | 71207-5263 |
| CLAUDINE M LEBLANC | 9 HERNANI COURT BOX 13 | SAINT JOHN NB E2M 5P8 CANADA | | | | | |
| CLAUDINE MARIE GEIL | 1421 E MINERAL RD | | | | GILBERT | AZ | 85234-4853 |
| CLAUDINE MCCRANEY | 5217 ROUNDSTONE WAY | APT 105 | | | CHARLOTTE | NC | 28216-2430 |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 |
| CLAUDIO ANTONIO MONTROSSE | 800 COLUMBIA DR APT 40 | | | | MYRTLE BEACH | SC | 29577-4181 |
| CLAUDIO C GONZALES | 9416 N LYDIA | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | J SAO CAETANO | CEP 09580 SAO PAULO DO 5UL BRAZIL | | | | |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | JARDIN SAO CAETAMO | SAO CAETAMO DE SUL | SAO PAULO 09580 460 BRAZIL | | | |
| CLAUDIO EBOLI | GM BRASIL AV GM 1959 | SAO JOSE DOS CAMPOS | SAO PAULO BRAZIL1 BRAZIL | | | | |
| CLAUDIO J VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304-1706 |
| CLAUDIO L GENTILI | ATTN G M DO BRAZIL S A | RUA AMARAL GURGEL | 59-APTO 72 | SAO PAULO SP 01221-001 BRAZIL | | | |
| CLAUDIO L GIROLAMI | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON L1H 8P2 CANADA | | | | |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59 | APTO 72 | SAO PAULO SP 1221 BRAZIL | | | | |
| CLAUDIO M TORRES | RUA PEDRO DOLL 472 APT 91 | SAO PAULO SAO PAULO | BRASIL | | | | |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PK | | | | TROTWOOD | OH | 45426-4146 |
| CLAUDIO SALINAS | 9857 QUANDT | | | | ALLEN PARK | MI | 48101-1352 |
| CLAUDIO SPADACENTA CUST NICOLE ANN SPADACENTA UTMA NJ | 7 DELAWARE TRAIL | | | | DENVILLE | NJ | 07834-1503 |
| CLAUDIO VACAS | 279 MILLINGTON COURT | | | | BLOOMFIELD | MI | 48304-1706 |
| CLAUDIO VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFLD HLS | MI | 48304-1706 |
| CLAUDIUS V SINGLETON | 29433 PARAMOUNT COURT | | | | FARMINGTON HILLS | MI | 48331-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUS A BORGMAN | 1694 DANIELS LANE | | | | EL PASO | TX | 79936-5401 |
| CLAVEN JOHNSON | 2021 MOUNT HAMILTON DR | | | | ANTIOCH | CA | 94531-8331 |
| CLAVIN JOHNSON | 18133 MCDOUGALL STREET | | | | DETROIT | MI | 48234-1641 |
| CLAWSON A WILDER JR | 1313 JOAN DR | | | | PALATINE | IL | 60067-5666 |
| CLAXTON J EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |
| CLAXTON T SMITH | 19904 MANOR | | | | DETROIT | MI | 48221-1040 |
| CLAY B TURNER | PO BOX 72043 | | | | NEWPORT | KY | 41072-0043 |
| CLAY BLANCHETT & ANNE BLANCHETT JT TEN | 310 N THIRD ST | | | | BARDSTOWN | KY | 40004-1508 |
| CLAY CAMPBELL | 4814 KLATTE ROAD | | | | CINCINNATI | OH | 45244-1336 |
| CLAY D RASMUSSEN | 1664 LAKEWOOD DRIVE | | | | TROY | MI | 48083-5547 |
| CLAY DON BILBARY JR | PO BOX M | | | | NEWBURG | MO | 65550-0512 |
| CLAY E MOODY CUST DAVID C MOODY U/THE INDIANA UNIFORM GIFTS TO MINORS | ACT | 5089 PECONGA DR | | | MARION | IN | 46952-9721 |
| CLAY F BEARD | 1035 LAKE SHORE DR BOX 137 | | | | COLUMBIAVILLE | MI | 48421-9799 |
| CLAY FARMER | 9029 E 137TH AVENUE | | | | HEBRON | IN | 46341-9028 |
| CLAY GRIFFITH | 20-1 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071-2990 |
| CLAY HANGER | PO BOX 1363 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| CLAY HARRY NELSON | 514 PIERREMONT CIRCLE | | | | SHREVEPORT | LA | 71106-2334 |
| CLAY HINRICHS | 3767 WILLOWCREST AVE | | | | STUDIO CITY | CA | 91604-3925 |
| CLAY J BUNCH & ROSE BUNCH JT TEN | 4 LINDENWOOD DR | | | | SWANSEA | IL | 62226-4502 |
| CLAY J BUNCH CUST CLARA MARIE BUNCH UTMA IL | 4 LINDENWOOD DR | | | | SWANSEA | IL | 62226-4502 |
| CLAY J SMITH | 6200 COUNTRY PINE CT SE | | | | ALTO | MI | 49302-9565 |
| CLAY L POOLE | 1926 HWY 178 | | | | SWANSEA | SC | 29160 |
| CLAY LUTHER PATRICK | 1323 E 27TH ST | | | | ANDERSON | IN | 46016-5515 |
| CLAY S ARMSTRONG | 526 N CALHOUN ST | | | | LAPEER | MI | 48446-2010 |
| CLAY W ANDERSON | 692 N POINTE KNOLL CT | | | | RIVERDALE | GA | 30274-4132 |
| CLAY WESTON FOLLETT | 24912 N GRAHAM RD | | | | ACAMPO | CA | 95220-9493 |
| CLAY WILSON | 509 N OAKDALE AV | | | | RIALTO | CA | 92376-5117 |
| CLAYBORNE WINTERS & BRENDA WINTERS JT TEN | PO BOX 2701 | | | | GARY | IN | 46403-0701 |
| CLAYBOURNE M REID | 9 MATTHEWS CT | | | | CINCINNATI | OH | 45246-3737 |
| CLAYE C GRAY | 2017 FOX HILL DR | APT 2 | | | GRAND BLANC | MI | 48439-5238 |
| CLAYMON H MARLOW | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007-8865 |
| CLAYNE M CHASE CUST AARON D CHASE UTMA ME | 19 WESTERN AVE | | | | TOPSHAM | ME | 04086-1717 |
| CLAYTON A BAILEY | 2211 NORTH 64TH | | | | KANSAS CITY | KS | 66104 |
| CLAYTON A DAWANG & EUNICE G DAWANG JT TEN | 513 WOODGLEN DR | | | | CHESAPEAKE | VA | 23322-4149 |
| CLAYTON A HELVEY | 409 SO SHELLMAN | | | | SAN DIMAS | CA | 91773-3236 |
| CLAYTON A JOYNER & W F JOYNER JT TEN | 1920 EDUCATION AVENUE | | | | PUNTA GORDA | FL | 33950-6224 |
| CLAYTON A SUTTER | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| CLAYTON A WILLIAMS | 801 DELLA DRIVE | | | | LEXINGTON | KY | 40504-2319 |
| CLAYTON AINSCOUGH | 28838 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CLAYTON ALAN COLLINS | 1065 DETROIT ST | | | | BEECH GROVE | IN | 46107-1154 |
| CLAYTON ASHLEY HELVEY CUST CHRISTOPHER ALAN HELVEY UTMA CA | 409 SOUTH SHELLMAN | | | | SAN DIMAS | CA | 91773-3236 |
| CLAYTON B POWELL | 9354 LISA | | | | ROMULUS | MI | 48174-1575 |
| CLAYTON B WIMBERLY | 216 E 9TH STE | | | | ROME | GA | 30161-6123 |
| CLAYTON C BOIKE | 14542 HAROLD | | | | TAYLOR | MI | 48180-4460 |
| CLAYTON C COLEY & LINDA B COLEY JT TEN | 516 PANORAMA DRIVE | | | | LAVONIA | GA | 30553-4092 |
| CLAYTON C CONOLY & AUDREY M CONOLY JT TEN | 5847 AVALON TERRACE | | | | SAN ANTONIO | TX | 78239 |
| CLAYTON C ELROD & JOSEPH L ELROD JT TEN | 2432 N DIXIE HWY | | | | MONROE | MI | 48162-5213 |
| CLAYTON C HEINRICH | 1349 NORTH ACRE DRIVE | | | | ROCHESTER HILLS | MI | 48306-4101 |
| CLAYTON C HELLER | 8032 DOODLEBUG LANE | | | | SHINGLETOWN | CA | 96088-9666 |
| CLAYTON C HURSH JR | 409 WOODSIDE PLACE | | | | BELLEFONTAINE | OH | 43311 |
| CLAYTON COOPER | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| CLAYTON D BROOKS | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| CLAYTON D ENGLE | 3540 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYTON D NICHOLSON | 8114 GLEN PARK ROAD R D 2 | | | | WILLOUGHBY | OH | 44094-9232 |
| CLAYTON D PETRIE | 14547 LAGOON DR | | | | JAX BCH | FL | 32250 |
| CLAYTON DEMPSEY COBURN | PO BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| CLAYTON E DYGERT | 6041 SEACREST ROAD | | | | WOOSTER | OH | 44691-8996 |
| CLAYTON E FOX | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| CLAYTON E HALL | 10168 INDIAN MOUND RD | | | | FORT WORTH | TX | 76108-3726 |
| CLAYTON E HARDY | 54 NORTH 5TH ST | | | | NEWARK | NJ | 07107-2906 |
| CLAYTON E KING & MRS ALMA P KING JT TEN | 198 DAVENPORT CIRCLE | | | | AKRON | OH | 44312-1613 |
| CLAYTON E LAVRENZ | 2051 AFTON RD | | | | BELOIT | WI | 53511-2012 |
| CLAYTON E MACHMER | 1423 E COSSACKS PL | | | | GLENDORA | CA | 91741-3753 |
| CLAYTON E RICHARDSON JR TOD LUKE C RICHARDSON SUBJECT TO STA TOD RULES | 11450 W PLEASANT VALLEY ROAD | | | | BLANCHARD | MI | 49310 |
| CLAYTON E SIPLE | 1588 QUINIF | | | | WALLED LAKE | MI | 48390-2564 |
| CLAYTON F MALLORY JR & JILL MALLORY JT TEN | 818 MICHIGAN AVE | | | | SPEED | IN | 47172-1321 |
| CLAYTON G ANDRICK | 1631 E 33RD ST | | | | MARION | IN | 46953-3840 |
| CLAYTON G BUCK & THELMA I BUCK JT TEN | 327 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-3002 |
| CLAYTON G CHILDERS | 19201 GREYDALE COURT | | | | DETROIT | MI | 48219-1814 |
| CLAYTON G JAMES | 6634 M 65 | | | | HALE | MI | 48739-9066 |
| CLAYTON G MILLER | 97 MILLER ROAD | | | | COLCHESTER | CT | 06415-2707 |
| CLAYTON GOHR | 74 CLOVER CT | | | | ORCHARD PARK | NY | 14127-3302 |
| CLAYTON H MAAS TR KATHERINE F MAAS U/DEC OF TRUST 9/15/59 | 835 RIVERSIDE DR | | | | LOS ALTOS | CA | 94024-4824 |
| CLAYTON H VICARY | BOX 334 | | | | MICHIGAN CTR | MI | 49254-0334 |
| CLAYTON H WOODBURY | BOX 420233 | | | | KANARRAVILLE | UT | 84742-0233 |
| CLAYTON HENRY EVANS | 31 PARKEDGE CT | | | | TONAWANDA | NY | 14150-7822 |
| CLAYTON HUGHES | 274 SILVER DOLLAR | | | | MAYESVILLE | GA | 30558-3905 |
| CLAYTON I BROMWELL | 1471 EAST 69TH STREET UNIT 1 | | | | CHICAGO | IL | 60637-4863 |
| CLAYTON ISENHATH JR | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| CLAYTON J BERTRAND | 47 EAST MAPLEDALE | | | | HAZEL PARK | MI | 48030-1129 |
| CLAYTON J CRAWFORD | 13459 FISH HILL ROAD | | | | SOUTH WALES | NY | 14139-9517 |
| CLAYTON J DUNDAS & RUTH E DUNDAS TR UA 01/28/94 DUNDAS FAMILY TRUST CLAYTON J & RUTH E | | 5852 E PLAYER PLACE | | | MESA | AZ | 85215-1407 |
| CLAYTON J FAUGHT | 7900 LEONARD | | | | METAIRIE | LA | 70003-5634 |
| CLAYTON J HAYES | 70391 ROMEO ORCHARD | | | | ROMEO | MI | 48065-5326 |
| CLAYTON J SCOTT & MARYLEE J SCOTT JT TEN | 10237 N BOYD AVE | | | | FRESNO | CA | 93720-4512 |
| CLAYTON KAZUO IGE | 575 COOKE ST 3310 | | | | HONOLULU | HI | 96813-5274 |
| CLAYTON L DAMMEN | 1224 NW CATHY AVE | | | | KANSAS CITY | MO | 64118-3114 |
| CLAYTON L ENDER | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| CLAYTON L HAMPY | 1404 PARK LANE | | | | LIBERTY | MO | 64068-3137 |
| CLAYTON L HUNTER JR | 1 GREENVALE DR | | | | STRATHAM | NH | 03885-6536 |
| CLAYTON L JOLLY JR | 3796 HERITAGE HW | | | | BAMBERG | SC | 29003 |
| CLAYTON L JONES | PO BOX 1377 | | | | SPRING HILL | TN | 37174-1377 |
| CLAYTON L MEES | 5303 IVAN APT#209 | | | | LANSING | MI | 48917-3341 |
| CLAYTON L TRAVER III | 3811 JERSEY RIDGE ROAD | | | | DAVENPORT | IA | 52807-1416 |
| CLAYTON L WOODWARD | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321 |
| CLAYTON M BOUGHFMAN | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| CLAYTON M CANBY | 4287 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427-6840 |
| CLAYTON M CURTIS & MRS MAXINE M CURTIS JT TEN | 28260 KAUFMAN | | | | ROSEVILLE | MI | 48066-2670 |
| CLAYTON M RUND & MIRIAM A RUND JT TEN | 504 COLBY ST | | | | BESSEMER | MI | 49911-1513 |
| CLAYTON M STOWELL | 5867 MUNGERS MILL RD | | | | SILVER SPGS | NY | 14550-9794 |
| CLAYTON MONTGOMERY JR & RENEE A MONTGOMERY JT TEN | 2711 COOLEY DR | | | | LANSING | MI | 48911-1667 |
| CLAYTON N BILLINGTON | 13400 NEALL ROAD | | | | DAVISBURG | MI | 48350-3306 |
| CLAYTON O DRIVER | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| CLAYTON P ENGLAND | 28214 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| CLAYTON PAZDERNIK | 9235 NORTH CHURCH DRIVE APT 121 | | | | PARMA HEIGHTS | OH | 44130-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON PERKINS | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| CLAYTON PIERCE | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| CLAYTON R ALBRIGHT | 1641 E CENTRAL STREET | | | | SPRINGFIELD | MO | 65802-2105 |
| CLAYTON R BURFORD | 256 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150-5902 |
| CLAYTON R CAREY | 7030 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R CAREY & ALTA A CAREY JT TEN | 7030 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R CAREY & ALTA A CAREY TR CLAYTON R & ALTA A CAREY TRUST | 11/08/83 | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R LENOX | 5000 N OCEAN BLVD | # M207 | | | BOYNTON BEACH | FL | 33435-7341 |
| CLAYTON R LIDEY | 26442 TAWAS | | | | MADISON HGTS | MI | 48071-3750 |
| CLAYTON R MCVICAR | 258 TREMONT ST | | | | CARVER | MA | 02330-1702 |
| CLAYTON R TANNER | 20691 VIA SONRISA | | | | YORBA LINDA | CA | 92886-4618 |
| CLAYTON R TERRY | 17906 AL HWY 33 | | | | MOULTON | AL | 35650-7686 |
| CLAYTON S CAMPBELL | 306 SHORE CREST DRIVE | | | | SENECA | SC | 29672-2139 |
| CLAYTON S KONOSKI | 12275 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| CLAYTON S SWETMAN | 550 MILLSTONE CT | | | | CHARLOTTESVILLE | VA | 22901-2845 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLAYTON SMITH | 13409 MARLOWE | | | | DETROIT | MI | 48227-2880 |
| CLAYTON SYLVESTER CLARK | 515 TREASURE LK | | | | DU BOIS | PA | 15801-9011 |
| CLAYTON T GLENN | 532 DATE STREET | | | | BOULDER CITY | NV | 89005-2418 |
| CLAYTON TEETERS | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1130 |
| CLAYTON TYLER HOLMES | 6 CEDAR LAKE LANE | | | | GOLDSBY | OK | 73093-9223 |
| CLAYTON W BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON W CARGILL | 1404 E PARK LANE | | | | PASADENA | TX | 77506-2612 |
| CLAYTON W EICKHOFF | 1002 WARNER CT | | | | HOUGHTON LAKE | MI | 48629-8320 |
| CLAYTON W LOEHN | 359 W BROADWAY | | | | PLYMOUTH | OH | 44865-1085 |
| CLAYTON W RAY | 29550 GRANDON | | | | LIVONIA | MI | 48150-4067 |
| CLAYTON W SPRADLIN | 2840 CYPRESS WAY | | | | NORWOOD | OH | 45212-2446 |
| CLEADUS R STEFFEY | 8531 BRIDGE LAKE | | | | CLARKSTON | MI | 48348-2560 |
| CLEAFUS MCCOY | 911 N BLOUNT ST | APT 103 | | | RALEIGH | NC | 27604-1100 |
| CLEASON L SCOTT | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460-1174 |
| CLEATRIE MEEKS | 3727 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2636 |
| CLEATUS B LUNSFORD | 6766 GREYSTONE TRL | | | | BLAIRSVILLE | GA | 30512-1234 |
| CLEATUS GARNER | 7125 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| CLEATUS H JONES | 12240 FLEETWOOD PL | | | | MARYLAND HGTS | MO | 63043-1120 |
| CLEATUS W MARSHALL | 1156 9TH AVENUE | | | | FRIENDSHIP | WI | 53934 |
| CLEAVE LATCHISON | 1604 W MOTT AVE | | | | FLINT | MI | 48504-7024 |
| CLEAVEN SMITH | 38 SHEPHERD AVENUE | | | | NEWARK | NJ | 07112-2526 |
| CLEAVER L VAUGHN JR | 2518 MILBOURNE | | | | FLINT | MI | 48504-2840 |
| CLEAVON LARK | 1713 DEWEY ST | | | | ANDERSON | IN | 46016-3128 |
| CLEBERT BOSSET JR | 5753 PORTSMOUTH AVE | | | | NEWARK | CA | 94560-1342 |
| CLEDA D RHODES TR CLEDA D RHODES TRUST UA 03/24/95 | 2726 DALKEITH DR | | | | RICHMOND | VA | 23233-1631 |
| CLEDA N MILLER | 8130 VENICE HEIGHTS NE DR | | | | WARREN | OH | 44484-1514 |
| CLEDESTER JACKSON | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| CLEDIS L BEARD | P O BOX254 P L DUNBAR STA | | | | DAYTON | OH | 45417 |
| CLEDITH EUGENE DEEL | RR 1 BOX 111 | | | | CLINCHCO | VA | 24226-9712 |
| CLEDITH V WESTON | 1348 NORTH MANCHESTER DRIVE | | | | GREENFIELD | IN | 46140-7763 |
| CLELA LOUISE OLIVER | 11259 E VIA LINDA | STE 100 | | | SCOTTSDALE | AZ | 85259-4076 |
| CLELIA PERUGIA | 9421 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9106 |
| CLELL CASTLEMAN | PO BOX 207 | | | | MANILA | AR | 72442-0207 |
| CLELL D JENKINS | 1746 CRYSTAL LAKE DR | | | | LAKELAND | FL | 33801-5918 |
| CLELL L SCOTT & JOYCE D SCOTT TR CLELL L SCOTT & JOYCE D SCOTT 1993 | TRUST UA 02/10/94 | 6404 DOS RIOS RD | | | DOWNEY | CA | 90240-2010 |
| CLELL N ROBBINS | 469-A WHIG LANE ROAD | | | | PILES GROVE | NJ | 08098-3219 |
| CLELLA E FERGUSON | 5085 WENDWOOD RD SW | | | | CONLYERS | GA | 30094-4833 |
| CLELON C MILNER | 1095 PARTRIDGE RD | | | | SPARTANBURG | SC | 29302-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEM ALIG | C/O JEAN ANDERSON | 1405 CACHARD MEADOW DR APT C | | | BURLINGTON | IA | 52601-2088 |
| CLEM DILLON | 521 BEATRICE DR | | | | DAYTON | OH | 45404-1408 |
| CLEM N KINNARD | 2185 SOUTH BLVD | APT 111 | | | AUBURN HILLS | MI | 48326-3472 |
| CLEM OUJESKY JR | 826 COLLIN DR | | | | EULESS | TX | 76039-3304 |
| CLEMA LARDI | LEMMON ST | | | | SOUTH WILMINGTON | IL | 60474 |
| CLEMATINE NELSON | 2908 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| CLEMENCE J JANIS & HELEN G JANIS JT TEN | 21245 WOODMONT AVE | | | | HARPER WOODS | MI | 48225-1817 |
| CLEMENCIA L STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA MC MAHON | 1022 MAPLE DR | | | | NEW MILFORD | NJ | 07646-3105 |
| CLEMENCIA RAMIREZ FLOREZ | PO BOX 520686 | | | | MIAMI | FL | 33152-0686 |
| CLEMENS A HACKETHAL | 712 CALIFORNIA AVE | | | | NEEDLES | CA | 92363-2116 |
| CLEMENS B GWIZDALA | 306 S WALNUT ST APT 606 | | | | BAY CITY | MI | 48706 |
| CLEMENS C MOSS TR CLEMENS C MOSS TRUST UA 01/19/96 | 700 ROMAN'S COURT | | | | BLOOMINGTON | IN | 47401-8676 |
| CLEMENS D MANISTA JR | PO BOX 544 | 209 WASHINGTON ST | | | DELAWARE CITY | DE | 19706 |
| CLEMENS J BRAUNSCHEIDEL JR & MARY JEAN BRAUNSCHEIDEL JT TEN | 241 HEIM RD | | | | WILLIAMSVILLE | NY | 14221-1351 |
| CLEMENS OLSZEWSKI | 792 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| CLEMENS R KOEPF | 2835 DODGE ROAD | | | | CASS CITY | MI | 48726-9321 |
| CLEMENT B NEWBOLD JR | MOUNTAIN LAKE | PO BOX 832 | | | LAKE WALES | FL | 33859-0832 |
| CLEMENT BOROWSKI | 221 PIKE STREET | | | | CECIL | WI | 54111-9205 |
| CLEMENT BOTTINO CUST DOMENICO BOTTINO UGMA NY | PO BOX 580-148 | MOUNT CARMEL STATION | | | BRONX | NY | 10458-0709 |
| CLEMENT C FERRER | 771 1/2 BLAINE AV | | | | FILLMORE | CA | 93015-1206 |
| CLEMENT D BOTTONE | 116 WELLINGTON AVE | | | | MIDDLESEX | NJ | 08846-2061 |
| CLEMENT DEL CORVO | 690 PINEVIEW DRIVE | | | | ORANGE CITY | FL | 32763-8564 |
| CLEMENT E MESERVE JR | 181 GOULD RD | | | | DAYTON | ME | 04005-7406 |
| CLEMENT F HARRIS & MARY JANE HARRIS TR CLEMENT F & MARY JANE HARRIS | REVOCABLE LIV TRUST UA 03/07/02 | 1027 SUSQUEHANNA ST | | | JOHNSTOWN | PA | 15905-3055 |
| CLEMENT F KANNEY | 77 BAERMAR DR | | | | SHELBY | OH | 44875-1706 |
| CLEMENT F NADOLNY & MRS KATHLINE M NADOLNY JT TEN | 457 NORTH PINE | | | | BAY CITY | MI | 48708-7979 |
| CLEMENT FARBER CUST DEBRA L FARBER UGMA MI | 1924 RIDGEWOOD DRIVE | | | | EUREKA | CA | 95503-6676 |
| CLEMENT FARBER CUST JAMES R FARBER UGMA MI | 9160 LONGCROFT ST | | | | WHITE LAKE | MI | 48386-4057 |
| CLEMENT FARBER CUST KIMBERLY S FARBER UGMA MI | 2768 WINDSOR | | | | TROY | MI | 48098-3729 |
| CLEMENT H PORTER | 63 REDWOOD AVE | | | | DAYTON | OH | 45405-5111 |
| CLEMENT J CLEVELAND | 9200B RHODE ISLAND DR | | | | OSCODA | MI | 48750-1926 |
| CLEMENT J DORAN JR | 1686 HIGHLAND CIRCLE | | | | FAIRFIELD | CA | 94534 |
| CLEMENT J MAZZOLA | 22207 ARDMORE PK DR | | | | ST CLAIR SHORES | MI | 48081-2007 |
| CLEMENT J WARNY | 96 N PERRYVIEW DR | | | | MARBLEHEAD | OH | 43440-9625 |
| CLEMENT L KNIGHT & ANN WIRTZ JT TEN | 4302 FARMINGTON LANE | | | | RACINE | WI | 53403-4080 |
| CLEMENT L PEARSON | 13593 RYAN RD | | | | HAMTRAMCK | MI | 48212-1742 |
| CLEMENT P MARION | 1832 SHARON HOGUE RD NE | | | | MASURY | OH | 44438-9785 |
| CLEMENT R LANDANNO & ANTJE LANDANNO JT TEN | 3 KENNEDY BLVD | | | | HOPEWELL JCT | NY | 12533-5616 |
| CLEMENT V CAREY CUST CHRISTIAN C CAREY UTMA CA | 37 WILNER RD | | | | SOMERS | NY | 10589-3001 |
| CLEMENT W DE LAVALLE | 99 GASPE DRIVE | | | | AMHERST | NY | 14228-1956 |
| CLEMENTE A RABELO | 839 MANDANA BLVD | | | | OAKLAND | CA | 94610-2428 |
| CLEMENTE B FOLLOSO JR | 1155 WEST 34TH PLACE | | | | CHICAGO | IL | 60608-6417 |
| CLEMENTE G CONTRERAS | PO BOX 81 | | | | WALNUT | CA | 91788-0081 |
| CLEMENTE HOLGUIN | 5480 CENTURY PLAZA WY | | | | SAN JOSE | CA | 95111-1820 |
| CLEMENTE L FUENTES | 1140 E RIVERVIEW AVE #5B | | | | NAPOLEAN | OH | 43545-5746 |
| CLEMENTE MACIAS | 10312 CAYUGA AVE | | | | PACOIMA | CA | 91331-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMENTE RODRIGUES | 11 TAFT ST | | | | MILFORD | MA | 01757-2222 |
| CLEMENTINA P MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| CLEMENTINE ADAMS | C/O STUART | 2540 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605-1935 |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LA | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| CLEMENTINE T WIENER SMITH TOD BERNADETTE M NABER SUBJECT TO STA TOD | RULES | 2865 HEATHERTON | | | FLORISSANT | MO | 63033-1218 |
| CLEMENTINE T WIENER SMITH TOD FRANK J MCHUGH SUBJECT TO STA TOD RULES | 1310 MADISON LN | | | | FLORISSANT | MO | 63031-2628 |
| CLEMENTINE T WIENER SMITH TOD JAMES M MCHUGH SR SUBJECT TO STA TOD | RULES | 1310 MADISON LN | | | FLORISSANT | MO | 63031-2628 |
| CLEMENTINE TAYLOR | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3143 |
| CLEMENTINE THORNTON | PO BOX 318 | | | | MCCOMB | MS | 39649-0318 |
| CLEMENTS H HENTGES & HENRIETTA M HENTGES TR CLEMENTS H HENTGES & | HENRIETTA MHENTGES | 6801 NW 72ND TERR | | | KANSAS CITY | MO | 64152-2865 |
| CLEMERTINE H HOLT | 12450 BISCAYNE BLVD | #1609 | | | JACKSONVILLE | FL | 32218-8634 |
| CLEMESTINE TANKSLEY | 524 STREAMWOOD IVY TRAIL | | | | SWANEE | GA | 30024-6485 |
| CLEMETH J ENYEART & MELVIN R BYRD & ANITA R BYRD LIVING TRUST UA 04/15/04 TR CLEMETH CLAIRE | 3098 C CLAIREMONT DR #524 | | | | SAN DIEGO | CA | 92117 |
| CLEMMIE D GREENE MCINTYRE | 926 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2151 |
| CLEMMIE F LEE | 3023 W MORRIS ST 42 | | | | INDIANAPOLIS | IN | 46241-2742 |
| CLEMMIE G BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| CLEMMIE HIGHTOWER | 2106 ROSECROFT BLVD | | | | FT WASHINGTON | MD | 20744 |
| CLEMMIE M FOOTE | 2976 HAMPTON ROAD | | | | CLEVELAND | OH | 44120-2746 |
| CLEMONT V HENDRY | 356 GRAY RD | | | | MELBOURNE | FL | 32904-3507 |
| CLENAN C MC ELROY & MRS HILDA MC ELROY JT TEN | 1700 20TH ST | N CHICAGO | | | NORTH CHICAGO | IL | 60064 |
| CLENASTINE J HAMILTON | 3506 WHITEGATE DRIVE | | | | TOLEDO | OH | 43607-2572 |
| CLENASTINE J HAMILTON EX EST STANLEY E HAMILTON | 3506 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| CLENDRY WILSON JR | PO BOX 104 | | | | BIRCH RUN | MI | 48415-0104 |
| CLENESTINE WILLIAMS-BROOKS | 8051 S ESSEX AVE | APT 2N | | | CHICAGO | IL | 60617-1264 |
| CLENIE B MIDGETT | 4891 GREENTON CT | | | | SAINT LOUIS | MO | 63128-3853 |
| CLENNETH E MCENTYRE | 10321 FOXWOOD DRIVE | | | | NORTH ROYALTON | OH | 44133-3361 |
| CLENON O MORAN | 88 WOODGLEN CT | | | | COLLINSVILLE | VA | 24078 |
| CLENT E DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| CLENT MCCORKLE | 40690 RIVERDALE DR | | | | PAW PAW | MI | 49079-9537 |
| CLENTON MATTHEWS | 5821 EMELINE STREET | | | | DETROIT | MI | 48212-2406 |
| CLEO A CANNON | 292 CEDER BLUFF LOOP | | | | CEDAR BLUFF | MS | 39741-9534 |
| CLEO A DAVIS | 1514 SOLOOK DR #14 | | | | PARLIN | NJ | 08859-2260 |
| CLEO BELL L DRABEK | 321 JOE BEAVER LANE | | | | VICTORIA | TX | 77905-3326 |
| CLEO BIRDSALL HACKLANDER | PO BOX 275 | | | | PISMO BEACH | CA | 93448-0275 |
| CLEO CAUDILL & CARMELITA CAUDILL JT TEN | 2781 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| CLEO CRAWFORD | 1170 CORAL WY | | | | RIVIERA BCH | FL | 33404-2713 |
| CLEO D FRANK & MILDRED L FRANK TR FRANK LIVING TRUST UA 08/28/01 | 10293 ORCHARD PARK WEST DR | | | | INDIANAPOLIS | IN | 46280-1518 |
| CLEO DALLAS REED & DELCIE J REED JT TEN | 235 S MAIN STREET | | | | WENDELL | NC | 27591-9025 |
| CLEO E COOK | 11236 SPURLINE DRIVE | | | | JACKSONVILLE | FL | 32257-4511 |
| CLEO EARLS | 10424 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| CLEO F COTTINGHAM | 415 RUDOLE AVE | | | | ANDERSON | IN | 46012-3343 |
| CLEO F ILL | 4626 E CENTER ST | | | | MILLINGTON | MI | 48746 |
| CLEO FOSTER | G2104 S CENTER ROAD | | | | BURTON | MI | 48509 |
| CLEO FRANKLIN MOORE | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CLEO G SEWELL JR | 14107 BUFF RD | | | | FESTUS | MO | 63028-5157 |
| CLEO G SEWELL JR & DARLENE SEWELL JT TEN | 14107 BUFF RD | | | | FESTUS | MO | 63028-5157 |
| CLEO G WALL | 66 BONEYARD HOLLOW RD | | | | STAMFORD | KY | 40484-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEO GENTRY | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| CLEO GOSS | 4009 BLOCK DR #1140 | | | | IRVING | TX | 75038-4622 |
| CLEO H ELLIS JR | 2001 S PARKWOOD LN | | | | WICHITA | KS | 67218-5227 |
| CLEO H WILLIAMS | 614 WEST LANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| CLEO J SOLOMON | 23115 STAUBER | | | | HAZEL PARK | MI | 48030-2924 |
| CLEO JOHN REYNOLDS & DORIS A REYNOLDS TR REYNOLDS FAM REVOCABLE | LIVING TRUST UA 12/15/04 | 352 MONEY TREE DR | | | PONCA CITY | OK | 74604-6050 |
| CLEO JOHNSON | 1282 DUNCAN ST | | | | YPSILANTI | MI | 48198-5925 |
| CLEO JOHNSON | 3139 EAST 98TH | | | | CLEVELAND | OH | 44104-5320 |
| CLEO L WILSON | 1009 KIRKWOOD CIRCLE | | | | CAMDEN | SC | 29020-2639 |
| CLEO MCCANTS | PO BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 |
| CLEO N BLACK TR CLEO N BLACK TRUST UA 08/16/83 | 2161 EAST DARTMOUTH PLACE | | | | ENGLEWOOD | CO | 80110-3056 |
| CLEO P FARRIS | 22 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07103-2900 |
| CLEO PENNINGTON | 5252 CYRSTAL DR | | | | FAIRFIELD | OH | 45014-3831 |
| CLEO PHILLIPS | 48445 ST ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 |
| CLEO RUCK JR | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| CLEO S KEMERLY | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| CLEO SMITH | 2834 CITROCADO RANCH ST | | | | CORONA | CA | 92881-3588 |
| CLEO T EVANS | 7010 PHOENIX NE | APT 210 | | | ALBUQUERQUE | NM | 87110-3559 |
| CLEO TODD | 723 PARALLEL | | | | KANSAS CITY | KS | 66101 |
| CLEO V HILTS | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9771 |
| CLEO VIERS & JANET L NICHOLSON JT TEN | 2439 KLEIST CT | | | | KEEGO HARBOR | MI | 48320-1432 |
| CLEO WYLIE | 60 HILL | | | | RIVER ROUGE | MI | 48218-1537 |
| CLEO Y BELL | 296 LYCOMING RD | | | | ROCHESTER | NY | 14623-4730 |
| CLEODELL D THROWER | 3809 LYNN CT | | | | FLINT | MI | 48503-4543 |
| CLEODIA MYLES | 328 W BAKER STREET | | | | FLINT | MI | 48505-4103 |
| CLEON A SHORE | 311 REAGAN DR | | | | LANSING | KS | 66043-1737 |
| CLEON DEOLIVEIRA | 1905 OAK LANE ROAD | | | | WILMINGTON | DE | 19803-5237 |
| CLEON M FEASTER | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 |
| CLEON R HUBBARD | 606 MARSHALL CT | | | | CHICO VECINO | CA | 95973-8773 |
| CLEONE GRACE SHAUGHENCY | 4495 N 900 EAST | | | | BROWNSBURG | IN | 46112 |
| CLEONE K HAWORTH | 31951 CALLE CABALLOS | | | | TEMECULA | CA | 92592-6712 |
| CLEONICIA M TOCCO | 360 OHIO STREET | | | | LOCKPORT | NY | 14094-4218 |
| CLEONICIA M TOCCO & JOHN TOCCO JT TEN | 360 OHIO STREET | | | | LOCKPORT | NY | 14094-4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| CLEOPHAS GAY | 1220 AVE B | | | | FLINT | MI | 48503-1416 |
| CLEOPHAS JOHN LEGRAND & FREEDA V LEGRAND JT TEN | 11507 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1572 |
| CLEOPHIUS BOHLAR | 8843 TERRY | | | | DETROIT | MI | 48228-2341 |
| CLEOPHUS CLARK | 18411 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| CLEOPHUS DAVIS | 105 PAYEN CHAPEL ROAD | | | | MORRILTON | AR | 72110-9065 |
| CLEOPHUS HIGGINS | 1805 W CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CLEOPHUS ROYSTER | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 |
| CLEORA P INGRAM | 10390 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8736 |
| CLEORA R DICRISTINA | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| CLEOTA M MISHMASH TR DECLARATION OF TRUST UA 09/19/95 | 19407 S STATE RTE Y | | | | BELTON | MO | 64012-9617 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| CLEOTHA STEWART | 915 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| CLEOTHA WILSON JR | 3618 BUCKINGHAM | | | | DETROIT | MI | 48224-3535 |
| CLEOTHES CRAWFORD | 4267 HWY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CLESSEN H MECHAM | 9800 YANK GULCH RD | | | | TALENT | OR | 97540-7780 |
| CLESTER B HORTON | 427 E ELM ST | | | | MASON | MI | 48854-1721 |
| CLESTER BUTLER | 903 E INDIANA AVE | | | | SUMMITVILLE | IN | 46070-9748 |
| CLESTER C IVORY | 10718 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2303 |
| CLESTER L PREWITT | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| CLESTER V ESTEP | 9683 CRANSTON RD | | | | MOREHEAD | KY | 40351-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLESTON MIRACLE | | | | | KETTLE ISLAND | KY | 40958 |
| CLETA F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CLETA MARIE MCGERVEY | 161 BROOKFIELD ROAD | | | | AVON LAKE | OH | 44012 |
| CLETIS F SEXTON | 14 DAISY BLVD | | | | BELLEVILLE | MI | 48111-2936 |
| CLETIS K EARL | 4555 E STATE RD #236 | | | | MIDDLETOWN | IN | 47356-9207 |
| CLETIS L MELEAR | 815 NORTHFIELD | | | | PONTIAC | MI | 48340-1334 |
| CLETTUS HARRIS | 1162 ECKMAN | | | | PONTIAC | MI | 48342-1933 |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| CLETUS A FITZGERALD | 50 COUNTY ROAD 586 | | | | CULLMAN | AL | 35055-9037 |
| CLETUS A MARSHALL | PO BOX 89 | | | | SOUTH VIENNA | OH | 45369-0089 |
| CLETUS A WALDMILLER & ELIZABETH A WALDMILLER JT TEN | 4611 CHAMPAGNE DRIVE | | | | GREENSBORO | NC | 27410-9646 |
| CLETUS D GOODMAN | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 |
| CLETUS E CLEMENTS | 404 17TH AVE N | | | | BANGOR | WI | 54614-8740 |
| CLETUS F THORNTON | 7011 ANTIOCH ROAD | | | | HAZELHURST | MS | 39083-9311 |
| CLETUS H BECK | 111 NORTHVIEW DRIVE | | | | COLLENSVILLE | IL | 62234-4746 |
| CLETUS J BOARD | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462-8943 |
| CLETUS L PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| CLETUS MERGY JR | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 |
| CLETUS N NICODEMUS SR | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| CLETUS R BRACKBILL & MRS HELEN D BRACKBILL JT TEN | 19 SUN RISE AVE | | | | LANCASTER | PA | 17601-3941 |
| CLETUS R KNIGHT | 6104 CUTHBERT | | | | WHITE LAKE | MI | 48386-1006 |
| CLETUS SKALMOWSKI | 4850 PRESTON | | | | HOWELL | MI | 48843-9368 |
| CLEVE A GRAHAM | 613 GILL AVE | | | | PORT HUENEME | CA | 93041-2850 |
| CLEVE A SKELTON & BARBARA A SKELTON JT TEN | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| CLEVE ANTHONY SKELTON | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| CLEVE C NASH & ELLIS B NASH TR THE NASH TRUST UA 08/17/90 | 265 RAMETTO RD | | | | SANTA BARBARA | CA | 93108-2328 |
| CLEVE CORNELISON | 8360 BROWNSTONE DR | | | | CINCINNATI | OH | 45241-1482 |
| CLEVE G WALLACE | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| CLEVE L WALLACE | 5517 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3874 |
| CLEVE R PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| CLEVE S WILLIAMS III | 36773 LAMARRA DRIVE | | | | STERLING HEIGHTS | MI | 48310-4575 |
| CLEVE WYATT JR | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 |
| CLEVELAND A ALBERTIE | 1635 CLIFFS LNDG APT 202D | | | | YPSILANTI | MI | 48198-7308 |
| CLEVELAND B HOLLOWAY JR | 1309 OVERLAND DR | | | | ROCK SPRINGS | WY | 82901-4567 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139 |
| CLEVELAND GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| CLEVELAND HOUSTON | 252 ORCHARD LAKE ROAD | | | | PONTIAC | MI | 48341-2139 |
| CLEVELAND J FOOTE | 306 MCKINLEY ST | | | | LAFAYATTE | LA | 70501-8426 |
| CLEVELAND M JACKSON | C/O MAYNARD JJACKSON | PO BOX 21481 | | | DETROIT | MI | 48221 |
| CLEVELAND M ROWLEY JR | 135 AMANDA COURT | | | | STOCKBRIDGE | GA | 30281 |
| CLEVELAND MAZE | 1236 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4320 |
| CLEVELAND MOFFETT | 10 AV JEF LAMBEAUX | 1060 BRUSSELS BELGIUM | | | | | |
| CLEVELAND PALMER | 3513 BEATTY AVENUE | | | | SANDUSKY | OH | 44870-8002 |
| CLEVELAND PENDERGRASS | 709 10TH AVE | | | | MIDDLETOWN | OH | 45044-5501 |
| CLEVELAND TAYLOR | 511 WILLIAM ST | | | | BUFFALO | NY | 14206-1539 |
| CLEVELAND TERRELL & MRS ETHEL LEE TERRELL JT TEN | 4033 W CULLERTON AVE | | | | CHICAGO | IL | 60623-2845 |
| CLEVELAND TIMES | 268 AUBURN AVE | | | | PONTIAC | MI | 48342-3011 |
| CLEVESTER FELIX RISON | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458-0007 |
| CLEWIS RICHARDSON | 166 GRANDVIEW BLVD | | | | PONTIAC | MI | 48342-2414 |
| CLEXIE LAMPTON | 113 VANIEL HOLMES RD | | | | TYLERTOWN | MS | 39667-6255 |
| CLFFORD BASSETT | 535 E 86TH ST #6J | | | | NEW YORK | NY | 10028-7533 |
| CLIDE A CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 |
| CLIDE HOWARD | 509 WEST BUNDYAVENUE | | | | FLINT | MI | 48505-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIF L INGALLS | 216 E WASHINGTON | | | | SAINT LOUIS | MI | 48880-1776 |
| CLIFF B CARBO | 44 MAPLE RIDGE RD | | | | WESTBROOK | CT | 06498-1965 |
| CLIFF BAIRD & RYAN J LAMBERSON JT TEN | 105 TATE CT | | | | SPRING HILL | TN | 37174-2853 |
| CLIFF GUMEDES | 27-10 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2401 |
| CLIFF H WARNER & MRS JANAKI WARNER JT TEN | 13503 W WHITEWOOD DR | | | | SUN CITY WEST | AZ | 85375-5842 |
| CLIFF IRVING | C/O CLIFF IRVING PLUMBING & | HEATING | PO BOX 131 | | E SANDWICH | MA | 02537-0131 |
| CLIFF L MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| CLIFF NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| CLIFF ROBERT SILVER | 314 MILL RD | | | | HAVERTOWN | PA | 19083-3739 |
| CLIFF SPELKE | 75 GRENT OAKS | | | | EAST HILLS | NY | 11577 |
| CLIFF WILLIAMS | 5145 GREENWATER DR | | | | WILLIS | TX | 77318 |
| CLIFFODEAN THOMPSON | 618 CARMACK AVE | | | | CARTHAGE | TN | 37030-1139 |
| CLIFFORD A BAILEY | 24558 LINCOLN CT | APT 126 | | | FARMINGTN HLS | MI | 48335-1634 |
| CLIFFORD A BLACK | PO BOX 306 | | | | CLAYTON | DE | 19938-0306 |
| CLIFFORD A BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| CLIFFORD A BUEHRER & CHRISTINE A BUEHRER TEN ENT | 1270 GROSVENOR HWY | | | | PALMYRA | MI | 49268-9732 |
| CLIFFORD A COMFORT TR CLIFFORD A COMFORT TRUST UA 05/20/92 | 16271 MCNEFF RD | | | | BOKEELIA | FL | 33922-1665 |
| CLIFFORD A CRATER | 902 N ATLANTA CIRCLE | | | | SEAFORD | DE | 19973 |
| CLIFFORD A FARGO | 4704 POE RD | | | | MEDINA | OH | 44256-9745 |
| CLIFFORD A FRAZIER | 3971 VALACAMP S E | | | | WARREN | OH | 44484-3316 |
| CLIFFORD A HARLICK JR & MARILYNN E HARLICK JT TEN | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| CLIFFORD A HEATON & MINERVA L HEATON JT TEN | 400 BRYANT CIRCLE DR | | | | PRINCETON | IL | 61356-2340 |
| CLIFFORD A HUDSON & DOROTHY B HUDSON JT TEN | 338 DAFFODIL DRIVE | | | | FRUITLAND PARK | FL | 34731-6755 |
| CLIFFORD A KRAUSE | 24055 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1909 |
| CLIFFORD A MAZZONI | 11329 SCIPIO HIGHWAY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD A MENSCH | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| CLIFFORD A MILLER | 539 COUNTY ROUTE 1 | | | | FORT COVINGTON | NY | 12937-2805 |
| CLIFFORD A MUELLER | 5375 SILVER CREEK DR SW | | | | LILBURN | GA | 30047-5360 |
| CLIFFORD A NIXON | 18700 BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| CLIFFORD A PAGE | 4120 COVERT RD | | | | LESLIE | MI | 49251 |
| CLIFFORD A PENCE JR | 2872 WHISPERING OAKS CT | | | | BUFFALO GROVE | IL | 60089-6335 |
| CLIFFORD A PERRY | 13037 PORTSMOUTH XING ST | | | | PLYMOUTH | MI | 48170-2962 |
| CLIFFORD A PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180-3055 |
| CLIFFORD A PULTZ | 49 FISHERS MINE ROAD | | | | PORT MURRAY | NJ | 07865-3201 |
| CLIFFORD A REIN & CORA M REIN JT TEN | 1712 EDUCATIONAL DR | | | | WHITE OAK | PA | 15131-2202 |
| CLIFFORD A SHORT TR CLIFFORD A SHORT REVOCABLE TRUST UA 11//11/97 | 3210 BRECKENRIDGE DR | | | | INDIANAPOLIS | IN | 46228-2832 |
| CLIFFORD A SMITH | 5316 LINDA LN | | | | ANDERSON | IN | 46011-1424 |
| CLIFFORD A STRIMPLE & RUTH STRIMPLE JT TEN | 1504 CHERRY DR | | | | BURLINGTON | NC | 27215-3310 |
| CLIFFORD A THOMPSON | 5863 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-9723 |
| CLIFFORD A ZILL | LOT 168 | 5229 W MICHIGAN AVE | | | YPSILANTI | MI | 48197-9177 |
| CLIFFORD ADMIRAL SKINNER III | 425 PINEWOOD DR | | | | SAN RAFAEL | CA | 94903-1331 |
| CLIFFORD ANDREW GOOSTREE JR | 6605 HYACINTH LANE | | | | DALLAS | TX | 75252-5918 |
| CLIFFORD ATKESON | 303 GLASSFORD | | | | CAPAC | MI | 48014-3014 |
| CLIFFORD ATKINSON III CUST ELIZABETH DELPHINE ATKINSON A MINOR UNDER | THE LOUISIANA GIFTS TO MINORS ACT | PO BOX 964 | | | GALENA PARK | TX | 77547-0964 |
| CLIFFORD ATKINSON III CUST KATHERINE VILLERE ATKINSON A MINOR UNDER | THE LOUISIANA GIFTS TO MINORS ACT | 1045 SHOOK AVE #111 | | | SAN ANTONIO | TX | 78212-2563 |
| CLIFFORD B CARLSON | 243 DINO ROAD | | | | FORESTVILLE | CT | 06010-7890 |
| CLIFFORD B FASH & JUNE FASH JT TEN | 11 HORTON ST | | | | MALVERNE | NY | 11565-1510 |
| CLIFFORD B HATCH & NANCY C HATCH JT TEN | 33 BARTLETT ST | | | | PORTLAND | ME | 04103-1703 |
| CLIFFORD B JOHNSON | 21 SEYMOUR ST | | | | EDISON | NJ | 08817-3561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD B LOW | 424 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076-2002 |
| CLIFFORD B MAC DONALD | 171 SAGEWOOD TERR | | | | BUFFALO | NY | 14221-4717 |
| CLIFFORD B THOMAS & MRS MYRNA V THOMAS JT TEN | 1142 ARMSTRONG COURT | | | | DERBY | KS | 67037-2804 |
| CLIFFORD B YANKE | 19 WELLWYN DR | | | | PORTLAND | CT | 06480-1728 |
| CLIFFORD BEDFORD & SHIRLEY BEDFORD TR SHIRLEY BEDFORD & CLIFFORD | BEDFORD TRUST UA 07/20/94 | 4632 LANSING RD | | | LANSING | MI | 48917-4458 |
| CLIFFORD BLACK | 17187 MARK TWAIN | | | | DETROIT | MI | 48235-3901 |
| CLIFFORD BOOTH | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| CLIFFORD BOWER | | | | | CURLEW | IA | 50527 |
| CLIFFORD C BAIRD & BRANDON C LAMBERSON JT TEN | 105 TATE CT | | | | SPRING HILL | TN | 37174-2853 |
| CLIFFORD C BAIRD & KATHERINE LAMBERSON JT TEN | 105 TATE COURT | | | | SPRING HILL | TN | 37174 |
| CLIFFORD C CASE & JANA LOU CASE JT TEN | 337 N MAGNOLIA | | | | LANSING | MI | 48912-3120 |
| CLIFFORD C CULBRETH | 1240 PANDORA DR SE | | | | LOS LUNAS | NM | 87031-6178 |
| CLIFFORD C DAVIS & PATRICIA R DAVIS JT TEN | 10928 PETER AVENUE | | | | HUDSON | FL | 34667-5833 |
| CLIFFORD C DUFF & BARBARA J DUFF JT TEN | 2942G W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| CLIFFORD C FARROW | 55232 ORCHARD LANE | | | | PAW PAW | MI | 49079-9337 |
| CLIFFORD C JAHNER CUST SEAN CLIFFORD JAHNER UTMA CA | 42813 CINEMA | | | | LANCASTER | CA | 93534-6228 |
| CLIFFORD C JORDAN JR | C/O GAIL JORDAN THOMPSON | 147 WOODLAWN DRIVE | | | AUBURN | GA | 30011-3221 |
| CLIFFORD C LINGSCH | 120 PICARDY CT | | | | NAPLES | FL | 34112 |
| CLIFFORD C MITCHELL JR | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD C MITCHELL JR & KAREN J MITCHELL JT TEN | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD C MUCHOW | 1555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536 |
| CLIFFORD C PAYNE | 2241 E HOME RD | | | | SPRINGFIELD | OH | 45503-2518 |
| CLIFFORD C PETERSON & ELIZABETH M PETERSON JT TEN | 440 BOHLKEN DR | | | | HASTINGS | MN | 55033-3801 |
| CLIFFORD CARSON MCCORD | 2633 S 450 E | | | | ANDERSON | IN | 46017-9776 |
| CLIFFORD CARTER SR | 14845 FREELAND | | | | DETROIT | MI | 48227-2906 |
| CLIFFORD CHARLES ROGERS | 129 W MCPHERSON HW 17N | | | | CLYDE | OH | 43410 |
| CLIFFORD CIECHOSKI EX EST JOSEPH CIECHOSKI | PO BOX 4884 | | | | WINTER PARK | FL | 32793-4884 |
| CLIFFORD COLLIER | 600 TISDALE ST | PO BOX 12 | | | JACKSON | SC | 29831-0012 |
| CLIFFORD D BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| CLIFFORD D BROWN | 24408 KENSINGTON | | | | FARMINGTON HILS | MI | 48335-2187 |
| CLIFFORD D CARTER | 9630 CHESTNUT LANE | | | | MUNSTER | IN | 46321-3806 |
| CLIFFORD D CHAMBERS & ROBERT E DAVIDSON TR UW RUSSELL CHARLES MOORE | FIRST CHRISTIAN CHURCH TREAS | 760 RICHMOND RD | | | BEREA | KY | 40403-1059 |
| CLIFFORD D COOK | PO BOX 747 | | | | ARAGON | GA | 30104-0747 |
| CLIFFORD D EDWARDS & PAMELA M EDWARDS JT TEN | 58 INLET TER | | | | BELMAR | NJ | 07719-2150 |
| CLIFFORD D FRANKLIN | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 |
| CLIFFORD D FULGIAM | 4437 WAYBURN ST | | | | DETROIT | MI | 48224-3223 |
| CLIFFORD D GOOKIN JR CUST AMANDA J GOOKIN UGMA NY | PO BOX 265 | | | | GEORGETOWN | CT | 06829-0265 |
| CLIFFORD D HARVEY | 645 S SMITH RD | | | | EATON RAPIDS | MI | 48827-8340 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8929 |
| CLIFFORD D LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| CLIFFORD D MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| CLIFFORD D SMITH JR | 17607 S E 297TH PLACE | | | | KENT | WA | 98042-5713 |
| CLIFFORD D STEIN | 5739 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| CLIFFORD D STEWART TR CLIFFORD D STEWART LIVING TRUST UA 09/20/06 | PO BOX 874 | | | | EAST JORDAN | MI | 49727-0874 |
| CLIFFORD D STROUD | 3499 SCENIC DRIVE | | | | EAST POINT | GA | 30344-5835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD D SWANK | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| CLIFFORD D WILMOTH | 8217 BROWNVILLE LANE | | | | BETHANY | OK | 73008-3038 |
| CLIFFORD DANIEL | 2744 COLLINGWOOD | | | | DETROIT | MI | 48206-1473 |
| CLIFFORD E ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 |
| CLIFFORD E BALL | 3174 LYNWOOD DR | | | | WARREN | OH | 44485-1307 |
| CLIFFORD E BIDDLE | 23385 LAMONG ROAD | | | | SHERIDAN | IN | 46069-9108 |
| CLIFFORD E CASE & MARILYN S CASE JT TEN | 44165 CRANBERRY | | | | CANTON | MI | 48187-1945 |
| CLIFFORD E DAVIS | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| CLIFFORD E DILL | 218 GROSBEAK LN | | | | NAPLES | FL | 34114-3013 |
| CLIFFORD E DYER | RR 2 89 | | | | ALBANY | KY | 42602-9504 |
| CLIFFORD E FAGO | 5109 COWELL BLVD | | | | DAVIS | CA | 95618 |
| CLIFFORD E GILCHRIST | 331 QUIMBY ST | | | | SHARON | PA | 16146-1952 |
| CLIFFORD E HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| CLIFFORD E HARROD SR | PO BOX 1144 | | | | COEBURN | VA | 24230-1144 |
| CLIFFORD E HARTZFELD | 250 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| CLIFFORD E HUDSON & EMILY C HUDSON UA 05/30/89 CLIFFORD E HUDSON & | EMILY C | 2607 E EMELITA AVE | | | MESA | AZ | 85204-4629 |
| CLIFFORD E JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 |
| CLIFFORD E JONES | 10131 ST RT 28 W | | | | NEW VIENNA | OH | 45159-9663 |
| CLIFFORD E JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| CLIFFORD E KING | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| CLIFFORD E KOCH | 367 SO WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| CLIFFORD E LAFAVE | 4559 EAST SUGAR RIVER ROAD | LEGR | | | ALGER | MI | 48610 |
| CLIFFORD E LOEB & JANET RUTH LOEB JT TEN | 130 ANTWERP | | | | BROOKVILLE | OH | 45309-1321 |
| CLIFFORD E MAYS | 644 FAIRMOOR PLACE | | | | COLUMBUS | OH | 43228-2113 |
| CLIFFORD E MILNER JR | 1763 WINTON RD NORTH | | | | ROCHESTER | NY | 14609-3357 |
| CLIFFORD E MILNER JR & MRS MARILYN A MILNER JT TEN | 1763 WINTON ROAD NORTH | | | | ROCHESTER | NY | 14609-3357 |
| CLIFFORD E OLSEN | E 1508 27TH AVE | | | | SPOKANE | WA | 99203-3816 |
| CLIFFORD E PIERSON | 17 PARKWOOD RD | | | | WINTER HAVEN | FL | 33881-2627 |
| CLIFFORD E RAINBOLT | PO BOX 504 | | | | EMINENCE | MO | 65466-0504 |
| CLIFFORD E RANDEL | R R 1 | | | | INDIANOLA | NE | 69034-9801 |
| CLIFFORD E ROSSER | 106 SANDPIPER BLVD | | | | ST AUGUSTINE | FL | 32080-6757 |
| CLIFFORD E SARRATT | 2008 JEBS CT NW | | | | KENNESAW | GA | 30144-2867 |
| CLIFFORD E SCHWEMM & HAZEL SCHWEMM JT TEN | 832 VERIDIAN WAY | | | | CARY | IL | 60013-3234 |
| CLIFFORD E SMITH & DIANA L SMITH JT TEN | 8340 W US 223 | | | | ADRIAN | MI | 49221-9440 |
| CLIFFORD E SOLOMON | 14404 CRAIG | | | | GRANDVIEW | MO | 64030-4130 |
| CLIFFORD E SWENA | 2331 S LAUREL AVE | | | | SPRINGFIELD | MO | 65807-8104 |
| CLIFFORD E WARD | 3400 WEST COMMUNITY DR | | | | MUNCIE | IN | 47304-5459 |
| CLIFFORD E WARE | 9124 W 49TH TERR | | | | MERRIAM | KS | 66203-1744 |
| CLIFFORD E WICTORIN & ARMGARD H WICTORIN TR WICTORIN FAMILY TRUST UA | 04/13/06 | 420 ELBROOK DRIVE 248 | | | FALLBROOK | CA | 92028 |
| CLIFFORD E WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| CLIFFORD E WILSON | ROUTE 1 | | | | KALKASKA | MI | 49646-9801 |
| CLIFFORD EARL LEHMAN | 5737 N SR 67 | | | | MUNCIE | IN | 47303-9520 |
| CLIFFORD EDWARDS | 604 S OGDEN AVE | | | | COLUMBUS | OH | 43204 |
| CLIFFORD ELWOOD SMITH | 204 PERSHING AVE | | | | PHILLIPSBURG | NJ | 08865-4044 |
| CLIFFORD EUGENE BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| CLIFFORD F ADAMS & JESSICA L ADAMS JT TEN | 7447 IVY HILLS PL | APT 201 | | | CINCINNATI | OH | 45244-3072 |
| CLIFFORD F BARBER | 128 CHRISTIE LEA DR | | | | OPELOUSAS | LA | 70570-6896 |
| CLIFFORD F KING | 118 RICHMOND TOWNHOUSE RD | | | | CAROLINA | RI | 02812-1036 |
| CLIFFORD F MC CARTNEY | 26600 BURG RD | APT 442 | | | WARREN | MI | 48089-3591 |
| CLIFFORD F MCMASTER | 5652 WEDGMONT CIR | | | | FORT WORTH | TX | 76133-2802 |
| CLIFFORD FAULKS | 2947 FULLERTON | | | | DETROIT | MI | 48238-3301 |
| CLIFFORD FNDTN | C/O CLIFFORD L BROWN III | BOX 1001 | | | CORSICANA | TX | 75151-1001 |
| CLIFFORD G AMBLER | 3823 LEE STREET | | | | ANDERSON | IN | 46011-5036 |
| CLIFFORD G BABCOCK | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD G BABCOCK & JOSEPHINE M BABCOCK JT TEN | 4050 EDGEWOOD DRIVE | | | | LORAIN | OH | 44053-2622 |
| CLIFFORD G BORCHARDT | 4530 N WILSON DR | APT 2 | | | MILWAUKEE | WI | 53211-1345 |
| CLIFFORD G BRACKETT | 301 DOREMUS | | | | WATERFORD | MI | 48328-2823 |
| CLIFFORD G COGGIN SR & GRACE J COGGIN JT TEN | 916 BERWICK TRL | | | | MADISON | TN | 37115-4905 |
| CLIFFORD G MOON III | 41 INDIAN SPRING RD | | | | WOODSTOCK | CT | 06281-2604 |
| CLIFFORD G MOST | PO BOX 422 | | | | FLUSHING | MI | 48433-0422 |
| CLIFFORD G PIKE | PO BOX 517 | | | | INTERLOCHEN | MI | 49643-0517 |
| CLIFFORD G POTTER | 8 PIN OAK DR | | | | CONWAY | AR | 72034-3413 |
| CLIFFORD G WALTERS | PO BOX 116 | | | | ATLAS | MI | 48411-0116 |
| CLIFFORD GETER | 210 BASSEDENA CIR N | | | | LAKELAND | FL | 33805-2809 |
| CLIFFORD GUIDRY | 929 LAUREL ST | | | | LA MARQUE | TX | 77568-5411 |
| CLIFFORD H BENNETT | 21418 PALLISTER ST | | | | ST CLR SHORES | MI | 48080-1744 |
| CLIFFORD H GILES | 3414 N BELT LINE RD | APT 2010 | | | IRVING | TX | 75062-9044 |
| CLIFFORD H GUENTHER & MRS MARGARET L GUENTHER JT TEN | 18003 N 137TH DR | | | | SUN CITY WEST | AZ | 85375-5272 |
| CLIFFORD H HAMILTON | 4 CINDY LN | | | | BERLIN | CT | 06037 |
| CLIFFORD H HENNING | 9200 E FOREST | | | | DETROIT | MI | 48214-1309 |
| CLIFFORD H KERN 3RD | 1309 RICHLAND AVENUE | | | | METAIRIE | LA | 70001-3634 |
| CLIFFORD H RUBLE JR | 783 SHIRLEY DRIVE | | | | TIPP CITY | OH | 45371-3100 |
| CLIFFORD H SMITH | 400 SW STONEWOOD COURT | | | | BLUE SPRINGS | MO | 64014-4563 |
| CLIFFORD H VANNATTA | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950-9697 |
| CLIFFORD H WANTJE & BARBARA ANN WANTJE JT TEN | 4949 DEER CREEK CIR 8 | | | | WASHINGTON | MI | 48094-4212 |
| CLIFFORD H WILSON | 3856 BASSWOOD | | | | HOWLAND TOWNS | OH | 44483-2312 |
| CLIFFORD HARTER OAKLEY | 128 STAFFORD AVE | | | | MANAHAWKIN | NJ | 08050-3153 |
| CLIFFORD HARVEY HART | 5412 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8663 |
| CLIFFORD HUNTER JR & PATRICIA A HUNTER JT TEN | 1939 WINDY HILL CT S | | | | LAFAYETTE | IN | 47905-5582 |
| CLIFFORD I EATON & BEVERLY J EATON TR EATON TRUST UA 07/27/94 | 1912 BX 13 LAS PALMAS | | | | LAUGHLIN | NV | 89029 |
| CLIFFORD I OYAMA & KATHLEEN KAREN OYAMA TR OYAMA FAM TRUST UA 02/25/91 | 2153 W 22 PLACE | | | | YUMA | AZ | 85364-8860 |
| CLIFFORD J BANKS | 5317 EFFINGHAM S E | | | | KENTWOOD | MI | 49508-6307 |
| CLIFFORD J BEAUDOIN | 1593 AUBIN RD | WINDSOR 15 ON N8Y 4G1 CANADA | | | | | |
| CLIFFORD J BILLINGSLY JR | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 |
| CLIFFORD J COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| CLIFFORD J COLLINS JR | 43609 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-1744 |
| CLIFFORD J COLWELL | 99 MEETINGHOUSE HILL RD | | | | DURHAM | CT | 06422-2808 |
| CLIFFORD J COLWELL & HEIDI M COLWELL JT TEN | 99 MEETINGHOUSE HILL RD | | | | DURHAM | CT | 06422-2808 |
| CLIFFORD J CROUSE JR | 729 E 31ST | | | | ANDERSON | IN | 46016-5419 |
| CLIFFORD J DALY CUST THERESA M DALY U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 490 MT WILSON TRL | | | SIENA MADRE | CA | 91024-1229 |
| CLIFFORD J ELLSWORTH | 158SHUNPIKE ROAD | | | | CROMWELL | CT | 06416-1122 |
| CLIFFORD J FATT & DEBRA A FATT JT TEN | 24732 KINGSPOINTE | | | | NOVI | MI | 48375-2718 |
| CLIFFORD J FITZGERALD | 255 E EL DORADO DRIVE | | | | SCROGGINS | TX | 75480 |
| CLIFFORD J GALVIN & ELAINE H GALVIN JT TEN | 449 GREGG ST | | | | SHILLINGTON | PA | 19607-1331 |
| CLIFFORD J GLOTZBACH | PO BOX 232 | | | | ELWOOD | IN | 46036-0232 |
| CLIFFORD J HACKER | 509 LANDMARK CT | | | | CHESAPEAKE | VA | 23322-6007 |
| CLIFFORD J HELIAS JR | 1628 FARNSWORTH | | | | LAPEER | MI | 48446-8600 |
| CLIFFORD J LANNING | 11459 OREGON CIRCLE | | | | FENTON | MI | 48430-2432 |
| CLIFFORD J LOONEY | 277 N ILLINOIS AVE | | | | MANSFIELD | OH | 44905-2543 |
| CLIFFORD J LOVELACE | 2 MARTEN TRL | | | | FAIRFIELD | PA | 17320-8047 |
| CLIFFORD J LOVELACE | 25530 WEST ST | HCR-1 BOX 1053A | | | MICHIGAMME | MI | 49861-9744 |
| CLIFFORD J MARSH | 2955 W SETLAK RD | | | | STANDISH | MI | 48658-9152 |
| CLIFFORD J MC COLLUM | BOX 342 | 210 N MAPLE ST | | | VERNON | MI | 48476-0342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD J MCKINNON | 1376 W ANDERSON | | | | LINWOOD | MI | 48634-9730 |
| CLIFFORD J MUELLER TR CLIFFORD J MUELLER TRUST 08/30/00 | 10066 TANAGER LANE | | | | CINCINNATI | OH | 45215-1323 |
| CLIFFORD J RENN | 8461 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9791 |
| CLIFFORD J RICHTER JR | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| CLIFFORD J SHIVLEY | 232 MAPLERIDGE ROAD | | | | BASSETT | VA | 24055-3124 |
| CLIFFORD J SMITH | 1700 NE 76TH TERRACE | | | | GLADSTONE | MO | 64118-1913 |
| CLIFFORD J STEPHENS | 3787 PENINSULAR DR | | | | GLADWIN | MI | 48624-9742 |
| CLIFFORD J TAYLOR & BEVERLY J TAYLOR JT TEN | 105 CUSHING AVE | | | | KETTERING | OH | 45429-2603 |
| CLIFFORD J VAN CAMP | 38 WHITEBROOK RISE | | | | FAIRPORT | NY | 14450-9365 |
| CLIFFORD J WHITHAM JR & BERNADETTE WHITHAM JT TEN TEN COM | 6311 GRANBY ST | APT 333 | | | NORFOLK | VA | 23505-4456 |
| CLIFFORD J WILLIAMS | 2617 CONCORD STREET | | | | FLINT | MI | 48504-7319 |
| CLIFFORD JACKSON | 15363 VIA DE NINOS | | | | MORGAN HILL | CA | 95037-7702 |
| CLIFFORD JAMES ELKINS | 3156 RANCHO SILVA DR | | | | SACRAMENTO | CA | 95833-1164 |
| CLIFFORD JAMES FRANKEL JR | 6634 BERYL | | | | HOUSTON | TX | 77074-6109 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 |
| CLIFFORD JOHNSON CUST JAY C JOHNSON UGMA MA | BOX 226 | | | | WARREN | NH | 03279-0226 |
| CLIFFORD JONES | 7203 S 92ND EAST AVE | APT 3 | | | TULSA | OK | 74133-5207 |
| CLIFFORD JOSEPH SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD JOSEPH ZIMMER CUST CLIFFORD J ZIMMER JR U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1742 STEVENS AVE | | | CINCINNATI | OH | 45231-4240 |
| CLIFFORD K JACKSON | 3114 MCCLURE | | | | FLINT | MI | 48506-2536 |
| CLIFFORD KLINCK & GARY KLINCK TR CHRISTOPHER JAMES KLINCK UA 12/28/77 | BOX 700 | | | | MC ALLEN | TX | 78505-0700 |
| CLIFFORD KWOK CUST KAREN KWOK UGMA NY | 10968 NW 49TH MANOR | | | | CORAL SPRINGS | FL | 33076 |
| CLIFFORD L ANDERSON | 5414 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3218 |
| CLIFFORD L AUGUSTINE | 1519 21ST AVE | | | | MELROSE PARK | IL | 60160-1915 |
| CLIFFORD L BROWN | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| CLIFFORD L BROWN | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| CLIFFORD L BURKE | PO BOX 3396 | | | | CREST LINE | CA | 92325-3396 |
| CLIFFORD L CARLSON & CAROL M CARLSON JT TEN | 21317 N VERDE RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6707 |
| CLIFFORD L CARPENTER | 2405 LEAMAN TRL | | | | LAKE | MI | 48632-8714 |
| CLIFFORD L COOPER | 70 CUMBERLAND ROAD | | | | BURLINGTON | VT | 05401-2465 |
| CLIFFORD L CRONEY | 1249 SMOKES RD | | | | ARLINGTON | WA | 98223 |
| CLIFFORD L DEAN | 2040 BERNICE | | | | FLINT | MI | 48532-3911 |
| CLIFFORD L DEAN | 2040 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| CLIFFORD L EDWARDS JR | 13338 HART | | | | HUNTINGTON WOODS | MI | 48070-1013 |
| CLIFFORD L ERICKSON | 6157 NORTH US 23 | | | | OSCODA | MI | 48750-9716 |
| CLIFFORD L ESHELBY | 869 S BARNES | | | | MASON | MI | 48854-1933 |
| CLIFFORD L HESS | 162 CATAWBA LANE | | | | HARRIMAN | TN | 37748 |
| CLIFFORD L JAY & RUTH E JAY JT TEN | 21233 YALE | | | | ST CLAIR SHORES | MI | 48081-1872 |
| CLIFFORD L JONES | 2384 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| CLIFFORD L KIRKPATRICK | 905 HIGH COUNTRY | STAR ROUTE BOX 2002 | | | JACKSON | WY | 83001-9442 |
| CLIFFORD L KIRKPATRICK & ELOIS I KIRKPATRICK JT TEN | STAR RT BOX 2002 | 905 HIGH COUNTRY | | | JACKSON | WY | 83001-9442 |
| CLIFFORD L KLINCK & GARY KEVIN KLINCK TR ROBERT AUSTIN KLINCK TR UA | 12/20/78 | BOX 700 | | | MC ALLEN | TX | 78505-0700 |
| CLIFFORD L LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 |
| CLIFFORD L MILLER | 9173 EAST W AVENUE | | | | VICKSBURG | MI | 49097-9569 |
| CLIFFORD L PLAVIN | 410 E 20TH ST | APT 6G | | | NEW YORK | NY | 10009-8114 |
| CLIFFORD L REID | 1330 KING HENRY COURT | | | | RENO | NV | 89503-3519 |
| CLIFFORD L RICHEAL & ROBERTA RICHEAL JT TEN | 10510 WESTERWALD LANE | | | | CLARENCE | NY | 14031-2322 |
| CLIFFORD L ROOT | 701 W HENRY ST | | | | CHARLOTTE | MI | 48813-1709 |
| CLIFFORD L SAMUELS | 11025 SHAWNEE TRL | | | | STANWOOD | MI | 49346-9053 |
| CLIFFORD L SELBY | 109 BEXHILL CT | | | | GREENVILLE | SC | 29609-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD L SNELLING | 3415 GANDER DRIVE | | | | JEFFERSONVILLE | IN | 47130-8190 |
| CLIFFORD L STEWART | 203 W 34TH ST | | | | WILMINGTON | DE | 19802-2608 |
| CLIFFORD L TALLMAN | 2163 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| CLIFFORD L WALKER | 809 BERQUIST DR | | | | BALLWIN | MO | 63011 |
| CLIFFORD L WHEELER | 9802 E KILKENNY DRIVE | | | | BRIGHTON | MI | 48116-6236 |
| CLIFFORD L WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| CLIFFORD LAWRENCE BAILEY | 2412 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| CLIFFORD LEONG | 3616 GARNER PLACE | | | | ENCINITAS | CA | 92024-5504 |
| CLIFFORD LEROY IRWIN & JANET K IRWIN JT TEN | 7039 MALLARD WAY | | | | PLAINFIELD | IN | 46168-7338 |
| CLIFFORD LOUIS ABBOTT | 24410 CHERNICK | | | | TAYLOR | MI | 48180-2112 |
| CLIFFORD M BACHMAN & MRS DORIS M BACHMAN JT TEN | 218 E 107TH TERRACE | | | | KANSAS CITY | MO | 64114-5037 |
| CLIFFORD M BROCK | 1536 COLUMBINE DR | | | | TUPELO | MS | 38801-8493 |
| CLIFFORD M CARLSON | 2814 RANDOLPH ST NE | | | | MINNEAPOLIS | MN | 55418-2624 |
| CLIFFORD M FERRY & ANNA E FERRY JT TEN | 1045 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9148 |
| CLIFFORD M HOFFMAN | 30 HILLSIDE DR | | | | WHEAT RIDGE | CO | 80215 |
| CLIFFORD M KEENER JR | 16107 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| CLIFFORD M LINDAHL & KATHERINE L LINDAHL JT TEN | 2830 CLARK RD R R | | | | HARTLAND | MI | 48353-2617 |
| CLIFFORD M LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| CLIFFORD M SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 |
| CLIFFORD M SMITH JR | 389 ASPEN LANE | | | | LOGANSPORT | IN | 46947-8824 |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY | 809 AMHERST ST | | | BUFFALO | NY | 14216-3134 |
| CLIFFORD M THOMAS | 11 HIGHLAND DRIVE | | | | LEDYARD | CT | 06339-1833 |
| CLIFFORD M TOWERY | 373 BROWN BRIDGE RD | | | | AUBURN | GA | 30011-3331 |
| CLIFFORD M WALL | 2576 RIVERSIDE DRIVE | | | | GREEN BAY | WI | 54301-1950 |
| CLIFFORD M WELLMAN | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| CLIFFORD MARCUM | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207-5304 |
| CLIFFORD MCCLORN | 3336 POPLAR RIDGE DR | | | | REX | GA | 30273-2487 |
| CLIFFORD MURAKAMI & YURIKO MURAKAMI JT TEN | 1139 S KENMORE AV 6 | | | | LOS ANGELES | CA | 90006-3333 |
| CLIFFORD N KRIEGER | 2009 CAROL DR | | | | WILMINGTON | DE | 19808-4806 |
| CLIFFORD N MCLAUGHLIN | 302 GRANT | | | | MCDONALD | OH | 44437-1907 |
| CLIFFORD NEIL LATHAM | 2813 E JOPPA RD | | | | BALTIMORE | MD | 21234 |
| CLIFFORD NICHOLS | 1565 HWY 34 | | | | FAIRFIELD | IA | 52556-8619 |
| CLIFFORD O BAECHLE | 222 EUCLID AVE | APT 220 | | | CLEVELAND | OH | 44114-2252 |
| CLIFFORD O COLEMAN | 348 SUDDUTH CIRCLE | | | | WALTON BEACH | FL | 32548-5125 |
| CLIFFORD O DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| CLIFFORD O DOSS & BARBARA J DOSS JT TEN | 1316 ROOSEVELT BLVD | | | | PORTSMITH | VA | 23701-3620 |
| CLIFFORD O PERKINS | 1980 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| CLIFFORD P JACKSON | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9726 |
| CLIFFORD P JACOBS & SUZANNE JACOBS JT TEN | 716 E SUGAR BAY LN | | | | CEDAR | MI | 49621-8916 |
| CLIFFORD P MILLER | 106 WEST 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD P MILLER & IDA L MILLER JT TEN | 106 WEST 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD P SLOAT | 29 CEDAR ST | | | | MINOOKA | IL | 60447-9513 |
| CLIFFORD P WOODRICK | 299 WEST MIDLAND PONT COURT | | | | MORICHES | NY | 11955-1710 |
| CLIFFORD PARK WORKMAN | PO BOX 16 | 16 OLD LONG COVE ROAD | | | NEW HARBOR | ME | 04554-0016 |
| CLIFFORD PLEMON | 901 MOORE ST LOT 32 | | | | BARABOO | WI | 53913-2774 |
| CLIFFORD R BAKER | ATTN DELPH | 1025 MARKET RD | | | TIPTON | IN | 46072-8415 |
| CLIFFORD R CONNELL | 727 CHESTERTON | OSHAWA ON L1H 3J4 CANADA | | | | | |
| CLIFFORD R EMANUEL & MARY L EMANUEL JT TEN | 230 CATALPA STREET | | | | DADEVILLE | MO | 65635 |
| CLIFFORD R FONG | 87 ARROYO WAY | | | | SAN FRANCISCO | CA | 94127-1805 |
| CLIFFORD R FOY JR | 68 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9224 |
| CLIFFORD R GAY | PO BOX 67 | | | | BUDA | TX | 78610-0067 |
| CLIFFORD R GREEN | 11390 N M 37 | | | | IRONS | MI | 49644 |
| CLIFFORD R GROSS | PO BOX 59403 | | | | POTOMAC | MD | 20859-9403 |
| CLIFFORD R HARDIMAN | 285 MIDWAY | | | | PONTIAC | MI | 48341-3229 |
| CLIFFORD R HITESHEW | 226 PIPERS LANE | | | | MT MORRIS | MI | 48458-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD R HOSLER | 13580 FOREST DRIVE | | | | CHARLEVOIX | MI | 49720-9294 |
| CLIFFORD R INMAN | 2143 BATES RD | | | | MT MORRIS | MI | 48458-2601 |
| CLIFFORD R KUHL & JAN S KUHL JT TEN | PO BOX 41832 | | | | AUSTIN | TX | 78704-0031 |
| CLIFFORD R MOSHER | 35 CLARKE ROAD | | | | NEEDHAM | MA | 02492-1333 |
| CLIFFORD R OLMSTEAD | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624-8450 |
| CLIFFORD R PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD R SHEAR | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| CLIFFORD R SHELTON | 525 JIMMY JOHNSTON RD | | | | GREENVILLE | TN | 37743-4028 |
| CLIFFORD R WILSON | 6139 WESTDALE DRIVE | | | | GRAND BLANC | MI | 48439-8530 |
| CLIFFORD REDMOND & EILEEN CICCONE REDMOND JT TEN | 99 CHESTNUT ST | | | | MASSAPEQUA | NY | 11758 |
| CLIFFORD REITHEL | 25505 FISCHER RD | | | | ASHLAND | WI | 54806-9296 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TR | | | | DAYTON | OH | 45430-1960 |
| CLIFFORD RICHARD JONES | C/O CHARLENE GLOVER HOGAN | 607 SHELBY | | | DETROIT | MI | 48226-3268 |
| CLIFFORD S BRAHM | 541 WEDGE WAY | | | | MASON | OH | 45040-2019 |
| CLIFFORD S DETAMBLE | 5318 BISHOP RD | | | | DRYDEN TOWNSHIP | MI | 48428-9335 |
| CLIFFORD S FORTNEY & LILLIAN A FORTNEY JT TEN | 1305 ROOSEVELT PL | | | | VALPARAISO | IN | 46383-3778 |
| CLIFFORD S GIBSON | 9725 S W 146 ST | | | | MIAMI | FL | 33176-7828 |
| CLIFFORD S LAWSON | 6608 JACKSON ST | | | | TAYLOR | MI | 48180-1944 |
| CLIFFORD S MORIYAMA | 2133 DIVINE DR | | | | MONTEREY PARK | CA | 91754-6325 |
| CLIFFORD S PARSONS | 625 EAST CHAPMAN ROAD | | | | OVIEDO | FL | 32765-9015 |
| CLIFFORD SCARBERRY | PO BOX 372 | | | | FENTON | MI | 48430-0372 |
| CLIFFORD SCOTT ASKREN JR | 22231 CASS ST | | | | FARMINGTN HLS | MI | 48335-4749 |
| CLIFFORD SCOTT PERLIS | 10050 CHAPEL ROAD | | | | POTOMAC | MD | 20854-4141 |
| CLIFFORD SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLIFFORD T BENGIS CUST STEVEN HADLEY BENGIS UGMA AZ | 4844 E ONYX | | | | PARADISE VALLEY | AZ | 85253-1032 |
| CLIFFORD T GODDARD | 12 SUSSEX ST | | | | BRADFORD | MA | 01830 |
| CLIFFORD T NORDEEN | 3030 HEYWARD ST | | | | COLUMBIA | SC | 29205-2631 |
| CLIFFORD T RAMSTHALER | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| CLIFFORD TERRELL | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129-4534 |
| CLIFFORD THOMAS HASKELL | 6352 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| CLIFFORD THOMAS IRWIN | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CLIFFORD U FULLER | 14 CROSSLAND DR | | | | CONYERS | GA | 30012-3136 |
| CLIFFORD V FERGUSON & JUDITH V FERGUSON JT TEN | 11730 MC CORKLE AVE | | | | CHARLESTON | WV | 25315-1035 |
| CLIFFORD V LONG | 24 LITTLE JOHN DR | | | | MEDFORD | NJ | 08055-8534 |
| CLIFFORD V ONDRIAS | 712 NIETLING ST | | | | CHESANING | MI | 48616-1721 |
| CLIFFORD V TAYLOR | 1328 BETHEL RD | | | | DECATUR | AL | 35603-5404 |
| CLIFFORD V TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095-3345 |
| CLIFFORD V WILSON | 6200 NW PINERIDGE RD | | | | PARKVILLE | MO | 64152-3504 |
| CLIFFORD W ATKINSON | 2526 MAY ST | | | | CINCINNATI | OH | 45206-1907 |
| CLIFFORD W BECKFORD | 58 DELL AVE | | | | MELROSE | MA | 02176-3907 |
| CLIFFORD W DAVIS | 3723 VIA PACIFICA WALK | | | | OXNARD | CA | 93035-2226 |
| CLIFFORD W DAVIS | RR 2 BOX 67A | | | | SAYRE | OK | 73662-9538 |
| CLIFFORD W DOWLER | 1202 NORTH 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| CLIFFORD W EICKHOFF | 307 BRECKENRIDGE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9342 |
| CLIFFORD W GARRETT | 3674 GILLSVILLE HWY | | | | GILLSVILLE | GA | 30543-2503 |
| CLIFFORD W HOLMES | 2289 HIGHFIELD ROAD | | | | WATERFORD | MI | 48329-3835 |
| CLIFFORD W HOOD | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| CLIFFORD W JEX JR | 27342 GROBBEL | | | | WARREN | MI | 48092-2644 |
| CLIFFORD W KRUKEMEIER & VERA E KRUKEMEIER JT TEN | 1332 WICKLOW LANE | | | | ORMOND BEACH | FL | 32174-2807 |
| CLIFFORD W LARSON | 5477 8TH ST SE | | | | E WENATCHEE | WA | 98802-9356 |
| CLIFFORD W MACLIN CUST JOHN E MACLIN U/THE TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 1918 EL DORADO ST | | | MEMPHIS | TN | 38128-6810 |
| CLIFFORD W MCMILLAN | 583 FRANKLIN ST | BEAVERTON ON L0K 1A0 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD W ROGERS | 8810 E 80TH TERR | | | | RAYTOWN | MO | 64138-1501 |
| CLIFFORD W SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| CLIFFORD W SWEERS | PO BOX 320365 | | | | FLINT | MI | 48532-0007 |
| CLIFFORD W TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052-1712 |
| CLIFFORD W WICKE | 523 ADVENT ST | | | | WESTBURY | NY | 11590-1308 |
| CLIFFORD W WOODS JR | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| CLIFFORD WEAVER | 480 ELM STREET N W | | | | ATLANTA | GA | 30318-8544 |
| CLIFFORD WHITESELL & VIOLET WHITESELL JT TEN | 101 LEATHERMAN PL | | | | EATON | OH | 45320-1417 |
| CLIFFORD WILDE | 22524 DORION STREET | | | | ST CLAIR SHORES | MI | 48082-2436 |
| CLIFFORD WORTHY JR | 5655 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 |
| CLIFFORD YOUNG | 4 NORTH WOODLEIGH DRIVE | | | | CHERRY HILL | NJ | 08003-3144 |
| CLIFFTON T HUBBARD | 18227 BIRWOOD | | | | DETROIT | MI | 48221-1931 |
| CLIFTON A CHAMBERS | 5502 S ADAMS ST | | | | MARION | IN | 46953-6141 |
| CLIFTON A HALL | 2411 S 13TH AVENUE | | | | BROADVIEW | IL | 60153-4701 |
| CLIFTON A KOHN | 1120 N DURKEE ST | | | | APPLETON | WI | 54911-4804 |
| CLIFTON A MC VAY & JEAN MC VAY JT TEN | 221 LAWLER LN #A | | | | WHITING | IA | 51063 |
| CLIFTON B BETHUNE | 401 WINTER RD UNIT 2A | | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B BETHUNE & JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B BETHUNE & JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B CHANDLER | 890 BETNER DRIVE | | | | MANSFIELD | OH | 44907 |
| CLIFTON B PURVIS | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| CLIFTON B THOMAS TR CLIFTON BRYNER THOMAS LIVING TRUST UA 05/20/98 | 156 BRAEWICK RD | | | | SALT LAKE CITY | UT | 84103-2201 |
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| CLIFTON C BOYKIN | 1310 MARIA DR | | | | JACKSON | MS | 39204-5123 |
| CLIFTON C GILLESPIE JR | 17235 CATHERMAN LAKE ROAD | | | | THREE RIVERS | MI | 49093-9034 |
| CLIFTON C GOINS | 2512 SW 55TH ST | | | | OKLAHOMA CITY | OK | 73119-5815 |
| CLIFTON C KIMES | 934 KENNY NELSON ROAD | | | | LEWISBURG | TN | 37091-6676 |
| CLIFTON C PUCKETT | RT 1 BOX 656 | | | | RED OAK | OK | 74563-9759 |
| CLIFTON C STERLING | 7103 PORTSMOUTH RD | | | | BALTIMORE | MD | 21244-3432 |
| CLIFTON C TOMBAUGH | RT 5 1215 STINE ROAD | | | | CHARLOTTE | MI | 48813 |
| CLIFTON CAMP | 1849 MT OLIVE RD | | | | GARDENDALE | AL | 35071-2428 |
| CLIFTON CARR HARPER | PO BOX 142 | | | | CLINTON | MS | 39060-0142 |
| CLIFTON CLARK | 8880 N CLARENDON | | | | DETROIT | MI | 48204-2319 |
| CLIFTON COOK | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534 |
| CLIFTON CRAWFORD JR | 16510 HARLOW | | | | DETROIT | MI | 48235-3427 |
| CLIFTON CRAWFORD JR & KARAN CRAWFORD JT TEN | 16510 HARLOW | | | | DETROIT | MI | 48235-3427 |
| CLIFTON D CORWIN | 3105 ELLEN | | | | LANSING | MI | 48910-3412 |
| CLIFTON D CORWIN & SHIRLEY L CORWIN JT TEN | 3105 ELLEN AVE | | | | LANSING | MI | 48910-3412 |
| CLIFTON D NEWTON | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1440 |
| CLIFTON D SMITH | 8243 U S HIGHWAY 79N | | | | DEBERRY | TX | 75639-0123 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RAN DALLSTOWN | MD | 21133-4828 |
| CLIFTON E SCOTT | 573 LAKEVIEW | | | | GOODRICH | MI | 48438 |
| CLIFTON E SILER | P O BOX 2406 | | | | CANDLER | NC | 28715 |
| CLIFTON E WOOD | 7979 WEST GLENBROOK ROAD APT 6018 | | | | MILWAUKEE | WI | 53223 |
| CLIFTON FONG & MARION L FONG JT TEN | 436 HANOVER | | | | OAKLAND | CA | 94606-1116 |
| CLIFTON G AVERY | 32 A GLEN ANNIE RD | | | | GOLETA | CA | 93117 |
| CLIFTON G VALENTINE & ERMA J VALENTINE JT TEN | BOX 345 | | | | HARRISVILLE | WV | 26362-0345 |
| CLIFTON G WILLIAMSON | 512 B TRACK RD | | | | PELION | SC | 29123-9597 |
| CLIFTON GLENN RIGOULOT | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867-1406 |
| CLIFTON H BROCK III | C/O CLIFTON H BROCK | BOX 100 | | | LILLINGTON | NC | 27546-0100 |
| CLIFTON H KIZER | 444 HOWLANDVILLE ROAD | | | | WARRENVILLE | SC | 29851-3431 |
| CLIFTON H LEATHERBURY & MRS CHARLENE LEATHERBURY JT TEN | 900 TOWLSTON RD | | | | MCLEAN | VA | 22102-1036 |
| CLIFTON HARVEY & HELEN R HARVEY JT TEN | 6814 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON J JONES CUST ERICKA D JONES UGMA MI | 2580 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326-2222 |
| CLIFTON JAMES GORDY JR | 5300 DUNTEACHIN DR | | | | ELLICOTT CITY | MD | 21043-8204 |
| CLIFTON L BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |
| CLIFTON L GILSON JR | 12025 HIDDEN NEST CT | | | | MIDLOTHIAN | VA | 23112-6870 |
| CLIFTON L KINNIE | 11315 BELLFONTAINE RD | | | | SPANISH LAKE | MO | 63138-1040 |
| CLIFTON L SLATER | 114 RIDGE RD | | | | RACELAND | KY | 41169-1962 |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| CLIFTON LEWIS | 956 KETTERRING ST | | | | PONTIAC | MI | 48340-3257 |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5325 |
| CLIFTON M BURLESON | 132 BORDEAUX CIR | | | | NAPLES | FL | 34112-7161 |
| CLIFTON M RUNYON | 24645 VICTORIA WOOD CT | | | | LUTZ | FL | 33559-7365 |
| CLIFTON M WHITE | PO BOX 5502 | | | | FLINT | MI | 48505-0502 |
| CLIFTON MICHAEL BODIN | 1301 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| CLIFTON N TRIPLETT | 90 S TRANQUIL PATH DR | | | | SPRING | TX | 77380-2738 |
| CLIFTON NELSON SR | 7122 MINA RD | | | | BALTO | MD | 21207-4457 |
| CLIFTON O MAYFIELD CUST AVA ROSE MAYFIELD UGMA NY | 3003 CHERRY GROVE CT | | | | HOUSTON | TX | 77059 |
| CLIFTON PIERCE | PO BOX 250172 | | | | FRANKLIN | MI | 48025-0172 |
| CLIFTON R PARCUS | 327 TEELIN DR | | | | OXFORD | MI | 48371-6154 |
| CLIFTON R PETER | 2269 N MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON R STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| CLIFTON R THOMPSON | 701 17TH AVE W | | | | BRADENTON | FL | 34205-7665 |
| CLIFTON R WHEELER | 28 BRECKENRIDGE TERRACE | | | | IRVINGTON | NJ | 07111-3813 |
| CLIFTON RHODES | 2774 WOODLAKE RD SW | APT 5 | | | WYOMING | MI | 49519-4641 |
| CLIFTON RITTER | 1000 E NETTLETON AVE | | | | JONESBORO | AR | 72401-5109 |
| CLIFTON RYAN | 643 SCARBOROUGH ST | | | | BISHOPVILLE | SC | 29010-1271 |
| CLIFTON SMITH | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 |
| CLIFTON SPRINKLE & LOIS M SPRINKLE JT TEN | PO BOX 4596 | | | | FLINT | MI | 48504-0596 |
| CLIFTON T JONES | 4210 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 |
| CLIFTON TAYLOR | 2378 MONTEREY | | | | DETROIT | MI | 48206-1252 |
| CLIFTON TELLINGTON | 20 MOUNTAIN GREEN CI | | | | WINDSOR MILL | MD | 21244-2601 |
| CLIFTON TRUMAN DANIEL | 6129 N KILBOURN AVE | | | | CHICAGO | IL | 60646-5019 |
| CLIFTON U HAYES JR & NANCY B HAYES JT TEN | 107 FAIRWAY LANE | | | | YORKTOWN | VA | 23693-5630 |
| CLIFTON V BELL | 16641 TOPEKA LANE | | | | CHOCTAW | OK | 73020-5918 |
| CLIFTON V LEE & MRS IRENE LEE JT TEN | 6411 HOLT AVENUE | | | | LOS ANGELES | CA | 90056-2207 |
| CLIFTON V LEE CUST MICHELE LEE UGMA CA | 6411 HGLT AVENUE | | | | LOS ANGELES | CA | 90056 |
| CLIFTON VIRES | 935 LOCHAVEN | | | | WATERFORD | MI | 48327-3915 |
| CLIFTON W PERRY & MRS MARCIA J PERRY JT TEN | 724 PELICAN WAY | | | | NORTH PALM BEACH | FL | 33408-4206 |
| CLIFTON W WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLIFTON WORD | 2021 STANFORD | | | | FLINT | MI | 48503-4010 |
| CLIFTON WRIGHT | 125 W JAMIESON | | | | FLINT | MI | 48505-4055 |
| CLIMMIE J MARTIN | 9111 ANNAPOLIS ST | | | | DETROIT | MI | 48204-2677 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE L WARD | BOX NO 51 | | | | INDIAN SPRING | GA | 30216 |
| CLIMMIE SMITH | 525 SHELBY AV | APT 412 | | | NASHVILLE | TN | 37206-4149 |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| CLINDINNING, ROBERT A | 6035 SEA RANCH DR UNIT 703 | | | | HUDSON | FL | 34667-1582 |
| CLINEL HAWKINS | 7143 PUGLIESE PLACE | | | | DAYTON | OH | 45415-1207 |
| CLINO BORTONE | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| CLINT A WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| CLINT CROXFORD | PO BOX 127 | | | | SABATTUS | ME | 04280 |
| CLINT EDWARD STOCKTON CUST MATHEW CONNOR STOCKTON UTMA OK | 6604 NW 135TH | | | | OKLAHOMA CITY | OK | 73142-5905 |
| CLINT K HANSON | 5404 MARY DRIVE | | | | BOSSIER CITY | LA | 71112-4830 |
| CLINT L REEVES | 35129 CORRAL RD NE | | | | KELLIHER | MN | 56650-3137 |
| CLINT LATHAM | 3123 CREEKWOOD COURT | | | | NORMAN | OK | 73072-3305 |
| CLINT O MOLES | 1806 N LEXINGTON | | | | HARRISONVILLE | MO | 64701-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINT SLUSHER | 93 NORTH MERRIMAC | | | | PONTIAC | MI | 48340-2531 |
| CLINT STAHL CUST JOH HUFFMAN UTMA KS | 7608 SE 12TH STREET | | | | NEWTON | KS | 67114-9670 |
| CLINT STOCKTON CUST BRANTLY J STOCKTON UTMA OK | 6604 NW 135TH ST | | | | OKLAHOMA CITY | OK | 73142-5905 |
| CLINT W BURGHARDT & LOIS A BURGHARDT JT TEN | PO BOX 86 | | | | MERRILLAN | WI | 54754-0086 |
| CLINT WISE | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 |
| CLINT YOUNGER JR | 1145 OLD UNION ROAD | | | | PARIS | TN | 38242-7370 |
| CLINTA S JOHNSON | 14905 W FIRST STREET | | | | SANTA FE | TX | 77517 |
| CLINTIS L DUNN & BETTY J DUNN JT TEN | 4325 WOODHAVEN DRIVE | | | | LANSING | MI | 48917-3532 |
| CLINTON A BAKER | 703 GREEN ST | | | | AUBURN | AL | 36830-6219 |
| CLINTON A HELM | 55W RAYBOLD DR | | | | MIDDLETOWN | DE | 19709-1504 |
| CLINTON A HERRON & BARBARA M HERRON JT TEN | 4222 RURAL | | | | WATERFORD | MI | 48329-1651 |
| CLINTON A KRISLOV | 20 N WACKER DR | APT 1350 | | | CHICAGO | IL | 60606 |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON A TOWNSEND | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098 |
| CLINTON B CORRY JR | 1713 CLOISTER DR | | | | RICHMOND | VA | 23233-3408 |
| CLINTON B GOODMAN | 265 COLBY ST | | | | SPENCERPORT | NY | 14559-9760 |
| CLINTON B STARK | ROUTE 2 BOX 244 | | | | KIRBYVILLE | TX | 75956 |
| CLINTON BAKER | 398 N SECTION ST | | | | SO LEBANON | OH | 45065-1125 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| CLINTON BURGHER CUST BENJAMIN W BURGHER UTMA NJ | 16 COLLEGE FARM RD | | | | NEW BRUNSWICK | NJ | 08901-1573 |
| CLINTON C HALL | 17609 HARTWELL STREET | | | | DETROIT | MI | 48235-2639 |
| CLINTON C HURD CUST JOHN C HURD UTMA NE | 3101 SHERIDAN | | | | LINCOLN | NE | 68502-5232 |
| CLINTON C HURST | 805 W LINCOLN HWY | | | | COATESVILLE | PA | 19320-1904 |
| CLINTON C JENNINGS | 1900 JOHN ST | | | | LANSING | MI | 48906-4179 |
| CLINTON D KEELY | 420 JUNGERMAN | | | | ST PETERS | MO | 63376-2749 |
| CLINTON DOUGLAS STAGGS | 122 S OAK ST | | | | SPARTA | TN | 38583-2308 |
| CLINTON E GASTON | 9284 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| CLINTON E LACY | 11047 S DUFFIELD RD | | | | GAINES | MI | 48436-9737 |
| CLINTON E LAKE | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015-1345 |
| CLINTON E LAKE & GERTRUDE L LAKE JT TEN | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015-1345 |
| CLINTON E MATHEWS | 646 TROYWOOD | | | | TROY | MI | 48083-5198 |
| CLINTON E PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| CLINTON E SHILLING | 808 WREN ST | | | | STAUNTON | VA | 24401-1672 |
| CLINTON E WOLF | 908 ALLISON | | | | MANHATTAN | KS | 66502 |
| CLINTON ELWOOD COCKRILL | 1093 W HARVARD | | | | FLINT | MI | 48505-1272 |
| CLINTON F MILLER & LOLA M MILLER TR MILLER FAMILY TRUST 09/19/87 | ATTN LM MILLER | 7738 W VILLA THERESA DR | | | GLENDALE | AZ | 85308-8261 |
| CLINTON FRANK STIMPSON III TR UA 11/21/89 CLINTON F STIMPSON III | 5626 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-2814 |
| CLINTON G CARLTON | 428 W VUELTA FRISO | | | | SAHUARITA | AZ | 85629 |
| CLINTON G HEURING | 1776 SCOTTS VALLEY ROAD | | | | LAKEPORT | CA | 95453 |
| CLINTON G PRUYN & GAIL G PRUYN JT TEN | 1804 NORTH FLOYD | | | | WICHITA | KS | 67212-1476 |
| CLINTON G ROCKWELL | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| CLINTON GIPSON | 257 FRANCISCO | | | | GRASS LAKE | MI | 49240-9216 |
| CLINTON GRIGGS JR | 5516 HARVEST LANE | | | | TOLEDO | OH | 43623-1747 |
| CLINTON H BURT TR FAMILY TRUST 12/15/87 U-A CLINTON H BURT | 300 EAST ST | | | | EASTHAMPTON | MA | 01027-1214 |
| CLINTON H GOODHUE & PATRICIA L GOODHUE JT TEN | 17655 SOUTH EAST 159 TERRACE | | | | WEIRSDALE | FL | 32195 |
| CLINTON H MC CRARY | 5320 NEWQUAY LN | | | | SALIDA | CA | 95368-8124 |
| CLINTON H TUTTEROW | 726 BIRCHWOOD ROAD | | | | MARIETTA | GA | 30060-5126 |
| CLINTON H WINNE JR & CLAIRE WINNE TR WINNE LIVING TRUST UA 05/23/00 | 306 CARNOUSTIE ST | | | | ST SIMONS ISLAND | GA | 31522-2492 |
| CLINTON HORTON JR | 149 LAMPLIGHTER WAY | | | | O'FALLON | MO | 63366-7307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON J BAKER | 3615 PORTREE PLACE | | | | OCEAN SPRINGS | MS | 39564-3439 |
| CLINTON J FILLION | 17390 OLYMPIA | | | | REDFORD | MI | 48240-2138 |
| CLINTON J GAY | 1690 LONGFELLOW AVE APT 2M | | | | BRONX | NY | 10460 |
| CLINTON J VAN LANINGHAM CUST JACK EDWARD VAN LANINGHAM UTMA IL | 2095 W THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 |
| CLINTON J WILLEY | 21100 NE SANDY BLVD | UNIT 121 | | | FAIRVIEW | OR | 97024-9778 |
| CLINTON J WILLIAMS | 1 WALBEN DRIVE | | | | BRIDGETON | NJ | 08302-4420 |
| CLINTON JOHNSON | 14135 S PAGE AVE | | | | DIXMOOR | IL | 60426-1172 |
| CLINTON JUSTIN | 6370 HARVEY RD | | | | PARADISE | CA | 95969 |
| CLINTON L COLLINS | 691 WEST CITRUS WAY | | | | CHANDLER | AZ | 85248-4431 |
| CLINTON L LOWE | 1583 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| CLINTON L SEARS | 794 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| CLINTON L WARD | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| CLINTON LAKE TOD STEVEN E LAKE | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015 |
| CLINTON LINTON | 115-30 INWOOD ST | | | | JAMAICA | NY | 11436-1145 |
| CLINTON M EDMONDS | 875 W GRAND RIVER AVE | LOT 37 | | | WILLIAMSTON | MI | 48895-1254 |
| CLINTON M WHEELER | 4061 GUNNIN ROAD | | | | NORCROSS | GA | 30092-1949 |
| CLINTON MCDADE | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209-4751 |
| CLINTON O FLOYD | 3610 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1343 |
| CLINTON O MACMILLAN | 224 WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| CLINTON PINSON | 321 HARP ST S E | | | | KENTWOOD | MI | 49548-7505 |
| CLINTON PIOTROWSKI | 9319 220TH STREET | COURT E | | | GRAHAM | WA | 98338 |
| CLINTON R ANDERSON JR | 1658 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CLINTON R BOGEN | 1620 OXFORD | | | | GROSSE PT WDS | MI | 48236-1845 |
| CLINTON R DERRINGER | 32382 LINDERMAN | | | | WARREN | MI | 48093-1022 |
| CLINTON R ERVIN | PO BOX 217 | | | | WOODBINE | GA | 31569-0217 |
| CLINTON R GUSLER | 1686 OLE CARRIAGE CR | | | | ATHENS | AL | 35613-7218 |
| CLINTON R HARDY | 247 E FAIRVIEW ST | | | | SHREVEPORT | LA | 71104-4609 |
| CLINTON R MOSTELLER | 28 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2343 |
| CLINTON R WRAY | 1502 GLEN MOOR COURT | | | | KOKOMO | IN | 46902-9412 |
| CLINTON REED | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| CLINTON S BARTLETT JR | 169 S MAIN ST | | | | NEWPORT | NH | 03773-1817 |
| CLINTON S BECK | 1251 VOGT AVE | | | | BALTIMORE | MD | 21227-2648 |
| CLINTON S MOFFATT | R R 2 BOX 203 | | | | MITCHELL | IN | 47446-9621 |
| CLINTON S MOYER | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |
| CLINTON SORRELLS | 685 W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| CLINTON T ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| CLINTON T KUHN JR | 6410 WHISPERING OAK | | | | WASHINGTON | MI | 48094-3422 |
| CLINTON W ACKERMAN | 9 HOMESTEAD AVE | | | | BUTLER | NJ | 07405-1603 |
| CLINTON W HARRINGTON JR & ELIZABETH R HARRINGTON JT TEN | 15209 POWELL GROVE RD | | | | MIDLOTHIAN | VA | 23112-6331 |
| CLINTON W LOHR | 301 E DRYDEN ST | | | | GLENDALE | CA | 91207-1917 |
| CLINTON W MC KENZIE SR | 40 GREEN ACORN LANE | | | | HENRIETTA | NY | 14467-9202 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W ROBINS JR & JUDITH A ROBINS JT TEN | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W SIMMONS | 5423 NW PLATTE PURCHASE ROAD | | | | KANSAS CITY | MO | 64151-3457 |
| CLINTON W SOMMERFELD & ELEANOR SOMMERFELD TR SOMMERFELD TRUST 03/28/90 | 45800 JONA DR APT 101 | | | | STERLING | VA | 20165-5689 |
| CLINTON W SOO & STEPHEN H SOO & MABEL SOO JT TEN | 3543 KEPUHI ST | | | | HONOLULU | HI | 96815-4341 |
| CLINTON WEBB | 1270 HWY 99 W | | | | ORLAND | CA | 95963 |
| CLINTON WILLIAM GRIGSBY | 9137 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| CLISTA F GAIL | 16056 W QUAIL CREEK LN | | | | SURPRISE | AZ | 85374-4908 |
| CLIVE BROWN & NANCY R BROWN JT TEN | 1010 WHITCOMB | | | | ROYAL OAK | MI | 48073-4734 |
| CLIVE D SUMMERS | 135 PINEWOOD DR | | | | ELKVIEW | WV | 25071-9415 |
| CLIVE HODGSON | C/O GENERAL MOTORS CORP CHINA GROUP | 22ND FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI 200120 200120 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIVE MARTIN TR UA 07/07/06 CLIVE STANDLEE MARTIN REV TRUST | 6318 MARINA PACIFICA DR N | | | | LONG BEACH | CA | 90803 |
| CLIVE RUSSELL CLOUTIER & MRS BRENDA B CLOUTIER TEN COM | 104 ETON CIRCLE | | | | LAFAYETTE | LA | 70508-7114 |
| CLIVE S CAMPBELL | 15649 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-2337 |
| CLIVE THOMAS HOPE | 53 BOLTM RD | | | | WAYNE | NJ | 07470 |
| CLODE DISSINGER | 30588 PARK VISTA DR | | | | CASTAIC | CA | 91384-3793 |
| CLOETTE STEFFENHAGEN | 4141 MACHIAS-ASHFORD RD | | | | MACHIAS | NY | 14101 |
| CLOIS A TATE | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| CLOIS D STEWART | 7660 CAINSVILLE RD | | | | LEBANON | TN | 37090-7739 |
| CLOIS H MEDLING | 208 EVERGREEN ST | | | | GREENFIELD | TN | 38230-1514 |
| CLOIS O WOOD | 5684 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313-4638 |
| CLONSIE O JONES TR CLONSIE O JONES REVOCABLE TRUST UA 12/04/03 | 3062 FLEET ST SW | | | | MARIETTA | GA | 30064-5020 |
| CLONZO L MAY | 3015 AUTUMN PLS D | | | | JACKSON | MS | 39212-2417 |
| CLORA A PATTERSON | 13319 ELMDALE | | | | DETROIT | MI | 48213-1906 |
| CLORA BROWNING | 5408N ST RD 213 | | | | WINDFALL | IN | 46076-9789 |
| CLORIA G CASTLEBERRY | 2152 JUANITA STREET | | | | DECATUR | GA | 30032-5317 |
| CLORINA MOORE | 5930 BIXBY VILLAGE DRIVE | APT 159 | | | LONG BEACH | CA | 90803-6324 |
| CLORINDA C DOMBROSKI & ROBERT M DOMBROSKI & DOLORES A GOLD JT TEN | 46-27 188 ST | | | | FLUSHING | NY | 11358-3817 |
| CLORINDA MASTROCOLA | 1014 FLORENCE AVE | | | | E MC KEESPORT | PA | 15035-1346 |
| CLORMAN HOLLINGSWORTH | 9075 SOUTH TOMAHAWK TRAIL | | | | MARKLEVILLE | IN | 46056-9735 |
| CLORMAN OLIVER HOLLINGSWORTH | 9075 S TOMAHAWK TRS | | | | MARKLEVILLE | IN | 46056 |
| CLORO MIRO HINOJOSA | 3308 SANTA SUSANA | | | | MISSION | TX | 78572-7943 |
| CLOTA D CROLEY | 2809 PARKHAVEN DR | | | | PLANO | TX | 75075 |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CLOTEA BOLDEN & BELINDA BOLDEN BROWN JT TEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CLOTILDA A HAINES | 320 S ST JOSEPHS AVE | | | | ARCADIA | WI | 54612-1439 |
| CLOTILDE VALERIE WILLIAMS BROWN | 213 COVEY LANE | | | | MCKINNEY | TX | 75071-0328 |
| CLOUD 9 BROADCASTING INC | 6 WILLOW PL | | | | NUTLEY | NJ | 07110 |
| CLOUDIS BRIDGFORTH | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| CLOVIS MING SHEM CUST RANDALL MING SHEM UTMA CA | 276 SHEARWATER ISLE | | | | FOSTER CITY | CA | 94404-1459 |
| CLOWNEY, WILLIAM H | 164 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3333 |
| CLOYCE A BURNETT | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| CLOYCE E BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| CLOYD D CABRAL | PO BOX 9484 | | | | DEDEDO | GU | 96912 |
| CLOYD H ZEITER & MARILYN ZEITER JT TEN | 6845 PILLIOD RD | | | | HOLLAND | OH | 43528-9361 |
| CLOYD KILGORE JR | 4509 157TH NW | | | | GIG HARBOR | WA | 98332-9066 |
| CLOYD MC FARLAND | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| CLOYD NELSON LONG JR | 227 HICKORY KINGDOM ROAD | | | | BEDFORD | NY | 10506 |
| CLOYD R SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 |
| CLOYD T HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904-9608 |
| CLUSTER RANDALL SHEWMAKER | 1027 CRAWFORD ST | | | | FLINT | MI | 48507-5309 |
| CLUSTER WIGGINS | 17400 KENTUCKY | | | | DETROIT | MI | 48221-2465 |
| CLYDE & CLAIRENE STRILER | 4136 W COLDWATER RD | | | | FLINT | MI | 48504 |
| CLYDE & CLAIRENE STRILER | TTEE'S CLYDE & CLAIRENE | STRILER REV LIV TRUST | UAD 8/07/02 | 4136 W. COLDWATER RD. | FLINT | MI | 48504-1102 |
| CLYDE A ADCOCK JR | PO BOX 62611 | | | | LAFAYETTE | LA | 70596 |
| CLYDE A BRADY | 285 COMMONWEALTH RD | APT 210 | | | WAYLAND | MA | 01778-5043 |
| CLYDE A BRUNNER & CARRIE J BRUNNER JT TEN | 11400 QUIVAS WAY | | | | DENVER | CO | 80234-2621 |
| CLYDE A COBB & HELEN D COBB TR COBB FAM TRUST UA 04/13/98 | 140 WESTBROOK RD | | | | FSTRVL TRVOSE | PA | 19053-2246 |
| CLYDE A DARDEN | 1812 S GENESSEE DR | | | | LANSING | MI | 48915-1239 |
| CLYDE A DAVIDSON | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| CLYDE A MESSNER | C/O LILLIAN W MESSNER | 406 FREMONT ST | | | FLINT | MI | 48504-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE A MIENHEARTT | 4027 MIKE HILL DRIVE | | | | HAMILTON | OH | 45014-5938 |
| CLYDE A POOLE | 17 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| CLYDE A REED | BOX 207 | | | | SELMA | IN | 47383-0207 |
| CLYDE ANDERSON & ROSEMARY ANDERSON JT TEN | N16331 TROUT POND LANE | | | | WILSON | MI | 49896 |
| CLYDE ARTHUR GARVER & CATHERINE W GARVER JT TEN | 199 FIRST AVE LYNDALIA | | | | WILMINGTON | DE | 19804-2725 |
| CLYDE AUSTEN JR | 319 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1174 |
| CLYDE AUSTEN JR & LEONA D AUSTEN JT TEN | 319 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1174 |
| CLYDE B SHAW | 19209 SUNSET DR | | | | WARRENSVIL HT | OH | 44122-6651 |
| CLYDE BARNES | 2710 CLAIRMOUNT | | | | DETROIT | MI | 48206-1979 |
| CLYDE BARRETT JR | 5999 BEER CREEK DR | | | | BEDFORD SHIGHT | OH | 44146 |
| CLYDE BAUMGARDNER CUST CHERYL GLANDEY UGMA KY | 2159 HALEY ROAD | | | | TERRY | MS | 39170-8824 |
| CLYDE BOYKIN | 1113 E CALDWELL | | | | COMPTON | CA | 90221-4341 |
| CLYDE BRADSHAW | 179 OLIVE ST | | | | RUSTON | LA | 71270-1290 |
| CLYDE BROOKS SR & ELIZABETH BROOKS JT TEN | 13864 SAINT AUBIN ST | | | | DETROIT | MI | 48212-2120 |
| CLYDE BROWN | 417 KENDALL HAVEN | | | | SMITHFIELD | VA | 23430-5838 |
| CLYDE BUSH | 5665 ORANGEVILLE KINSMAN RD | | | | BURGHILL | OH | 44404-9742 |
| CLYDE C ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| CLYDE C CAMMACK JR | 6673 BARTH ROAD | | | | JACKSONVILLE | FL | 32219-2403 |
| CLYDE C CARRON | 111 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2676 |
| CLYDE C GARRISON & WILDA H GARRISON JT TEN | 4726 NORTH 16TH ROAD | | | | ARLINGTON | VA | 22207-2025 |
| CLYDE C GUSTAFSON | 1103 WEST 3RD ST | | | | MARION | IN | 46952-3666 |
| CLYDE C HORNER & AUDREY P HORNER TEN COM | 845 S DUKE STREET | | | | RED LION | PA | 17356-8628 |
| CLYDE C KOONTZ & LYNNE C KOONTZ JT TEN | 1354 STAMFORD | | | | UPLAND | CA | 91786-3146 |
| CLYDE C MCINTIRE | 1484 NORTON ST | | | | FLINT | MI | 48529-1264 |
| CLYDE C NEELY & BETTY S NEELY JT TEN | 1302 MOUNT VERNON PLACE | | | | CHARLESTON | WV | 25314-2550 |
| CLYDE C NOBLE | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| CLYDE C ROHR III & MARYLYN M ROHR JT TEN | 640 ROLAND AVE | | | | BEL AIR | MD | 21014-2823 |
| CLYDE C SACHTLEBEN & MRS MARILYNN J SACHTLEBEN JT TEN | 623 N SHORE DRIVE | | | | HASTINGS | NE | 68901-2560 |
| CLYDE C THOMAS & CHARLOTTE L THOMAS JT TEN | 4609 NW NORMANDY LANE | | | | K C | MO | 64116-1556 |
| CLYDE C THRASHER | 12807 N W PORTER ROAD | | | | PARKVILLE | MO | 64152-1329 |
| CLYDE CAMPBELL | 3135 S ST RD 446 | | | | BLOOMINGTON | IN | 47401-9316 |
| CLYDE CAMPBELL LOWSTUTER | 20 BRIDLE TRAIL RD | | | | LAKE FOREST | IL | 60045-3413 |
| CLYDE COLEMAN | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| CLYDE CURTIS SEAGRAVES | 710 SPARTAN AVE | | | | VANDALIA | OH | 45377-2833 |
| CLYDE D BELL JR | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| CLYDE D BLACK JR | BOX 241 | #118 BROGDON | | | MURRAYVILLE | IL | 62668-0241 |
| CLYDE D DUNIVANT | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| CLYDE D FELLOWS | 4301 ROHE ROAD | | | | SYRACUSE | NY | 13215-9691 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE D HERBST | 3926 E LAUREL LANE | | | | PHOENIX | AZ | 85028-1407 |
| CLYDE D MATTHEWS | 6 KENNETH AVE | | | | VANDALIA | OH | 45377-3004 |
| CLYDE D RICHARDSON | 18688 ILENE | | | | DETROIT | MI | 48221-1910 |
| CLYDE D WYATT | 3046 E 200 S | | | | ANDERSON | IN | 46017-9726 |
| CLYDE DALE ZINN & MRS BETTY M ZINN TEN COM | 9004 BALCONES CLUB DR | | | | AUSTIN | TX | 78750-2906 |
| CLYDE DOTY JR | 1650 HWY 92 | | | | OSKALOOSA | IA | 52577-8710 |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| CLYDE E BODELL | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| CLYDE E BROOKS | 25 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| CLYDE E BUCHANAN | 1624 HIGHWAY 21 BYPASS | | | | FORT MILL | SC | 29715-7229 |
| CLYDE E CHILDRESS | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| CLYDE E COOPER | 5665 GREENWAY | | | | DETROIT | MI | 48204-2176 |
| CLYDE E DEVOE | 9751 STEAMBURG RD | | | | HILLSDALE | MI | 49242-9114 |
| CLYDE E EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| CLYDE E FANEUFF JR | PO BOX 25168 | | | | LEXINGTON | KY | 40524-5168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE E FULLINGTON | 1245 HWY 160 | | | | NEWPORT | TN | 37821-4637 |
| CLYDE E HATCH | 3800 GLENBROOK RD | | | | LANSING | MI | 48911-2113 |
| CLYDE E HATCH JR | 3800 GLENROOK DR | | | | LANSING | MI | 48911-2113 |
| CLYDE E HENLEY | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| CLYDE E HUNDLEY & HELEN K HUNDLEY & JACQUELYN L HUNDLEY JT TEN | 5571 NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| CLYDE E JOHNSON JR | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| CLYDE E LINKER & BARBARA L LINKER JT TEN | 7116 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| CLYDE E LOTSPEICH | 19378 SEYMORE LN | | | | PARKSLEY | VA | 23421-3726 |
| CLYDE E LUKE & JANET LUKE JT TEN | PO BOX 3521 | | | | MESQUITE | NV | 89024 |
| CLYDE E LYNCH | 12641 ABINGTON | | | | DETROIT | MI | 48227-1201 |
| CLYDE E MARTIN | 690 CO RD #61 | | | | FYFFE | AL | 35971-9709 |
| CLYDE E MAYFIELD | 2414 GARDEN ST | | | | JOLIET | IL | 60435-1417 |
| CLYDE E MCLOSKY | 2524 KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| CLYDE E MICHAEL | 3408 POPPYPATCH DR | | | | MODESTO | CA | 95354-3382 |
| CLYDE E MORAN | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| CLYDE E MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| CLYDE E PEOPLES | 746 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3918 |
| CLYDE E PLETCHER | 4643 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9427 |
| CLYDE E RAGAN CUST MEGAN E DAVENPORT UGMA IN | 2839 S-1150 EAST | | | | GREENTOWN | IN | 46936 |
| CLYDE E SCHELL & MRS BESSIE PAULINE SCHELL JT TEN | 6770 W HIGHWAY 89A UNIT 168 | | | | SEDONA | AZ | 86336-9504 |
| CLYDE E SCHMIDT | 776 W 300 N | | | | ANDERSON | IN | 46011-2016 |
| CLYDE E THOMAS | 4230 STREET ROUTE 42 | NORTH EAST | | | WEST JEFFERSON | OH | 43162 |
| CLYDE E WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE E WAMPLER | 5320 N COSMIC PL | | | | PAHRUMP | NV | 89060 |
| CLYDE E WELCH | 115 PARK AVE | | | | SAINT PARIS | OH | 43072-9617 |
| CLYDE E WIGGAND | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160 |
| CLYDE ELLIS | 1944 WHEELER RD | | | | ALLENTON | MI | 48002-2507 |
| CLYDE ELTON WARD | 5623 CLOVERLAND DR | | | | BRENTWOOD | TN | 37027-4715 |
| CLYDE F ALVIS | 609 BYERS ST | PO BOX 175 | | | KIRKLAND | IL | 60146-0175 |
| CLYDE F BARTLETT & ROBERTA J BARTLETT JT TEN | 8757 EE 25 RD | | | | RAPID RIVER | MI | 49878-9415 |
| CLYDE F BRELINSKY | 10111 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DRIVE | | | | LAKEWOOD | CO | 80215 |
| CLYDE F CONNER | 105 JANET ST | | | | LEWISBURG | WV | 24901-1247 |
| CLYDE F KNIGGA | 7209 STATE RD 48 | | | | AURORA | IN | 47001-8984 |
| CLYDE F LOGAN | 3691 NEEDHAM RD | | | | MANSFIELD | OH | 44904-9210 |
| CLYDE F LYON | 1040 WEST MAIN ST | | | | GRAND LEDGE | MI | 48837 |
| CLYDE FARRELL | 3470 CAMANCHE PKWY N | | | | IONE | CA | 95640-9410 |
| CLYDE G SERGENT SR & IZORA L SERGENT JT TEN | 6101 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9717 |
| CLYDE H BARRONTON | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| CLYDE H CULWELL | 181 HARRISON RD S W | | | | PATASKALA | OH | 43062-8676 |
| CLYDE H DUNCAN & SANDRA J DUNCAN TR CLYDE H DUNCAN & SANDRA J | DUNCANJOINT LIVING | 1567 SUNRAY DR | | | PALM HARBOR | FL | 34683-3963 |
| CLYDE H FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| CLYDE H FREIBURGER | 4350 MARCUS | | | | WATERFORD | MI | 48329-1428 |
| CLYDE H HOARD & MARLEAH J HOARD TR CLYDE HENRY & MARLEAH JEAN HOARD | LIVING TRUST UA 08/02/94 | 9024 BELSAY RD | | | MILLINGTON | MI | 48746-9586 |
| CLYDE H KING JR | PO BOX 489 | | | | ABINGDON | VA | 24212-0489 |
| CLYDE H LEDFORD JR | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| CLYDE H REED | 204 WILL SCARLET LANE | FOREST GROVE PARK | | | HARTLY | DE | 19953-3071 |
| CLYDE H STRONG JR | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013 |
| CLYDE HAROLD LADNER | PO BOX 346 | | | | GOLDENROD | FL | 32733-0346 |
| CLYDE HUTTON & CAROL HUTTON JT TEN | 1130 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| CLYDE J CAES & NANCY CAES JT TEN | 4547 GANDVIEW AVE N E | | | | CANTON | OH | 44705-2932 |
| CLYDE J HALL & PATRICIA A HALL TR UA 07/10/92 THE CLYDE J HALL TRUST | 3516 160TH AVENUE EAST | | | | BONNEY LAKE | WA | 98391-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE J HOERNER | 342 N MAIN STREET | | | | FOWLER | MI | 48835-9701 |
| CLYDE J HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| CLYDE J MOORE | 3930 RIVER ROAD UNIT 64 | | | | EAST CHINA | MI | 48054-2925 |
| CLYDE J MULLINS | 14645 BRAGG ROAD | | | | MT STERLING | OH | 43143-9142 |
| CLYDE J SMITH | 1381 RICE RD | | | | ELMA | NY | 14059-9208 |
| CLYDE J THOMPSON | 3039 CONNECTICUT | | | | BURTON | MI | 48519-1543 |
| CLYDE JENNINGS | 5220 MC ANELLY DRIVE | | | | BEAUMONT | TX | 77708-1904 |
| CLYDE JONES JR | 20247 REDFERN | | | | DETROIT | MI | 48219-1221 |
| CLYDE JONES JR & BARBARA A JONES JT TEN | 20247 REDFERN | | | | DETROIT | MI | 48219-1221 |
| CLYDE K CLEMMONS & MARGARET R CLEMMONS JT TEN | 917 BLUFF LANE | | | | GREENWOOD | IN | 46143-9028 |
| CLYDE K PAULUS | C/O MILLARD COLEMAN | 21 JACOBS LN | | | GILBERTSVILLE | KY | 42046 |
| CLYDE K REEVES | 3318 KINDER TRL SE | | | | RUTH | MS | 39662-9450 |
| CLYDE KELLER JR | 7408 CALENDER DR | | | | ARLINGTON | TX | 76001-6964 |
| CLYDE KELLY | 28581 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2926 |
| CLYDE KENNEDY | RR #1 | | | | PARKER CITY | IN | 47368-9801 |
| CLYDE KIRBOW | 1102 CR 474 | | | | KIRBYVILLE | TX | 75956 |
| CLYDE L BOOTH JR & JULIA Y BOOTH JT TEN | 214 OAK BEND DR | | | | MADISON | MS | 39110 |
| CLYDE L CARTER | 9224 NORTH IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| CLYDE L COOK | 1540 WIARD BOULEVARD | | | | YPSILANTI | MI | 48198-3368 |
| CLYDE L COWAN | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| CLYDE L FOLDS | 159 ROSE LANE | ROUTE 1 | | | SOCIAL CIRCLE | GA | 30025-9704 |
| CLYDE L FROST & JUDITH A FROST TR UA 01/12/1996 CL FROST FAMILY TRUST | 4170 STANDEL LN | | | | HARRISON | MI | 48625 |
| CLYDE L HAMM | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| CLYDE L ROBERTS & VIRGINIA E ROBERTS JT TEN | 415 COACH ROAD | | | | SATELLITE BEACH | FL | 32937-4021 |
| CLYDE L SAWYER | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 |
| CLYDE L WARREN | 115 AUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| CLYDE LAPE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CLYDE LOFTON | 494 CLEVELAND AV | | | | DEFIANCE | OH | 43512-3517 |
| CLYDE LONG | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CLYDE M BARNES & NANCY B BARNES JT TEN | P O DRAWER 1026 | | | | HASTINGS | FL | 32145-1026 |
| CLYDE M COFIELD & ROSEMARY E COFIELD JT TEN | 2818 AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| CLYDE M DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| CLYDE M DRAKE | 93 NEWMAN STREET | | | | SPRINGVILLE | NY | 14141-1513 |
| CLYDE M JEFFREY & PATRICIA A JEFFERY JT TEN | 12400 PINE CONE CIR | | | | GRASS VALLEY | CA | 95945-8869 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034-3159 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034-3159 |
| CLYDE M METZLER | 1100 PRICETOWN ROAD | | | | DIAMOND | OH | 44412 |
| CLYDE M SHAFFER | 238 W RIVERSIDE DR | | | | IONIA | MI | 48846-9468 |
| CLYDE MADKIN | 349 TAHITIAN CIRCLE | | | | UNION CITY | CA | 94587-4213 |
| CLYDE MAYNARD | 293 TOWNSHIP RD 1345 | | | | SOUTH POINT | OH | 45680-7244 |
| CLYDE MCCOY JR | 7722 LUCERNE DR # 36 | | | | MIDDLEBURG HEIGHTS | OH | 44130-6581 |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| CLYDE MCDERMEIT & DOROTHY MCDERMEIT TR UA 03/31/10 CLYDE & DOROTHY | MCDERMEIT TRUST | 601 FAIRDALE ROAD | | | SALINA | KS | 67401 |
| CLYDE MORGAN | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| CLYDE N BELL | 21 S NEW RD | | | | MIDDLETOWN | DE | 19709-9143 |
| CLYDE N BLUST & AMELIA BLUST JT TEN | 252 HORIZON DRIVE | | | | WHITE LAKE | MI | 48386-2434 |
| CLYDE N LEWIS | 11603 HACKETT | | | | INDEPENDENCE | MO | 64054-1325 |
| CLYDE N MOORE JR TR CN & CV MOORE REVOCABLE TRUST UA 08/15/87 SUB | TRUST B | 27749 PROVO CT | | | SUN CITY | CA | 92586-2119 |
| CLYDE O BAILEY | 496 BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |
| CLYDE O CARTER | 11776 SE 72ND TERRACE ROAD | | | | BELLEVIEW | FL | 34420-4654 |
| CLYDE O NICHOLS & LEE A NICHOLS TR CLYDE O NICHOLS REV TRUST UA | 01/15/99 | 41913 BROOKVIEW LN | | | CLINTON TWP | MI | 48038-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE O WEBSTER JR | 269 WEST CREST DR | | | | READING | OH | 45215-3521 |
| CLYDE PERRY | 3452 MILLSBORO W ROAD | | | | MANSFIELD | OH | 44903-8646 |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 |
| CLYDE PRESTON FRANKLIN | 33 FRANKLIN LANE | | | | MONROE | TN | 38573 |
| CLYDE PRUITT JR | 6372 IDA STREET | | | | INDIANAPOLIS | IN | 46241-1019 |
| CLYDE Q ALLEN TR CLYDE Q ALLEN & DOROTHY B ALLEN REV BYPASS TRUST UA | 08/20/98 | 3345 WALTON WAY | | | SAN JOSE | CA | 95117-3076 |
| CLYDE Q ALLEN TR CLYDE Q ALLEN & DOROTHY B ALLEN REV SURVIVORS TRUST | UA 8/20/98 | 3345 WALTON WAY | | | SAN JOSE | CA | 95117-3076 |
| CLYDE R ANDERSON | 1897 PHELPS ROAD | | | | LAKE CITY | MI | 49651-9527 |
| CLYDE R BRANT | G1046 S CORNELL | | | | FLINT | MI | 48505 |
| CLYDE R FISCHER | 1030 SAUK LN | | | | SAGINAW | MI | 48603-5529 |
| CLYDE R FISCHER & DIANE M FISCHER JT TEN | 1030 SAUK LANE | | | | SAGINAW | MI | 48603-5529 |
| CLYDE R GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 |
| CLYDE R HAGGARD | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371-8784 |
| CLYDE R HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| CLYDE R HOWSE & BARBARA J HOWSE JT TEN | 32 DOCKSIDE COURT | | | | CROSSVILLE | TN | 38558-8893 |
| CLYDE R JUDKINS | 2559 W EOLA DRIVE | | | | ANAHEIM | CA | 92804-4059 |
| CLYDE R JUDKINS & EILEEN S JUDKINS JT TEN | 2559 EOLA DR | | | | ANAHEIM | CA | 92804-4059 |
| CLYDE R MILLER | 3657 SHROYER ROAD | | | | KETTERING | OH | 45429-2733 |
| CLYDE R MONEY | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| CLYDE R REAVES JR | BOX 308 | | | | MOUNT OLIVE | NC | 28365-0308 |
| CLYDE R ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| CLYDE R STONER | 3275 NW 44TH CT | | | | OCALA | FL | 34482-8340 |
| CLYDE R WEBB & MRS MAXINE E WEBB JT TEN | 1147 KETTERING | | | | BURTON | MI | 48509-2369 |
| CLYDE REETHS CUST RUSSELL REETHS U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 507 W 17TH ST | | | MARSHFIELD | WI | 54449-4809 |
| CLYDE RICHARDS | 17515 KINZIE ST | | | | NORTHRIDGE | CA | 91325-1816 |
| CLYDE ROBERTSON | 9089 TELEGRAPH RD | | | | TEMPERANCE | MI | 48182-9524 |
| CLYDE ROWE | 707 E 42ND ST | | | | BROOKLYN | NY | 11203-6502 |
| CLYDE S GEROME | 3055 E BRIGHTON CIRCLE | | | | SALT LAKE CITY | UT | 84121-5311 |
| CLYDE S MIYASHIRO & YOLANDA J MIYASHIRO JT TEN | 94-583 KIPOU ST | | | | WAIPAHU | HI | 96797-1335 |
| CLYDE S NELLIS | 12172 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9783 |
| CLYDE S SCHAFFER & SANDRA A SCHAFFER JT TEN | 21 ELDERBERRY LANE | | | | VALLEY STREAM | NY | 11581-1738 |
| CLYDE SALSER & FLOSSIE D SALSER JT TEN | 3007 PALMARIE DR | | | | POLAND | OH | 44514-2104 |
| CLYDE SALSER JR | 3007 PALMARIE DRIVE | | | | POLAND | OH | 44514-2104 |
| CLYDE SCOTT MILLER | 620 SOUTH ST | | | | BERLIN | PA | 15530-1320 |
| CLYDE SERGENT SR | 6101 ARBELA RD RT 1 | | | | MILLINGTON | MI | 48746-9717 |
| CLYDE SHEPHERD | 530 N 73RD ST | | | | LINCOLN | NE | 68505-2503 |
| CLYDE SHEPPARD | 832 N 9TH ST | | | | SAINT CLAIR | MI | 48079-4855 |
| CLYDE STANTON STEWART & ILENE SUE STEWART JT TEN | 2203 COPELAND WAY | | | | CHAPEL HILL | NC | 27517-9492 |
| CLYDE T CLARK | 7261 SENECA RD RD#1 | | | | SHARPSVILLE | PA | 16150-8420 |
| CLYDE T GOURLEY | 2607 N 24TH ST | | | | OZAK | MO | 65721-5990 |
| CLYDE T JOHNSON | C/O JEANNA M JOHNSON | 380 ROCKY SPRINGS | | | BLACKLICK | OH | 43004 |
| CLYDE T LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 |
| CLYDE T MILLER | 103 LASALLE ST #1 | | | | MANSFIELD | OH | 44906-2429 |
| CLYDE T TUCK | 222 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354-5129 |
| CLYDE TELLIER | 34 LESTER RD | | | | PHELPS | NY | 14532-9771 |
| CLYDE THOMAS GILLIAM | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| CLYDE TURNER | 6222 SWOPE PKWY | | | | KANSAS CITY | MO | 64130-4447 |
| CLYDE V SPEARS & DORIS E SPEARS JT TEN | 1801 WESTLEA DR | | | | MARION | IN | 46952-2407 |
| CLYDE V STURGEON TR CLYDE V STURGEON LIVING TRUST UA08/15/89 | 1540 ST DENIS | | | | FLORISSANT | MO | 63033-3308 |
| CLYDE VAIL | 4169 COUNTY RD 1400 | | | | COFFEYVILLE | KS | 67337 |
| CLYDE VANCE & BETTY J VANCE TR THE VANCE FAMILY TRUST UA 2/26/03 | 915 E LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-2455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE VANKLAVEREN & DOROTHY VANKLAVEREN JT TEN | 509 6TH AVE W | | | | OSKALOOSA | IA | 52577-3733 |
| CLYDE W BROCK | 1029 S E 2ND | | | | GRAND PRAIRIE | TX | 75051-3214 |
| CLYDE W DAWSON & MRS RUTH N DAWSON JT TEN | 6520 E 9TH ST | | | | WICHITA | KS | 67206 |
| CLYDE W FLOYD | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157 |
| CLYDE W HOPKINS | 680 CAMERON AVE | | | | PONTIAC | MI | 48340 |
| CLYDE W KLAUKA | 3521 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| CLYDE W LARKINS | 3440 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2052 |
| CLYDE W MCNARY & CARRIE I MCNARY JT TEN | 16719 RAGSDALE RD | | | | KARNEY | MO | 64060-9351 |
| CLYDE W RAINS | 43632 APPOMATTOX CT | | | | CANTON | MI | 48188-1707 |
| CLYDE W RICKS | 10039 FM 2621 | | | | BRENHAM | TX | 77833-0181 |
| CLYDE W SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| CLYDE W VAUGHN | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-7360 |
| CLYDE W WILLEY | 64 EAST 13TH S | | | | BOUNTIFUL | UT | 84010-5110 |
| CLYDE WARNER DUSENBURY & HELEN L DUSENBURY JT TEN | 512 E MC GEE | | | | SPRINGFIELD | MO | 65807-2827 |
| CLYDE WAYNE JOYNER | 7632 BERRYWOOD CIR | | | | HUNTERSVILLE | NC | 28078-6311 |
| CLYDE WEBBER | 1904 RAY AVE | | | | BOSSIER CITY | LA | 71112-4138 |
| CLYDE WEBBER & REGETTA WEBBER JT TEN | 1904 RAY AVE | | | | BOSSIER CITY | LA | 71112-4138 |
| CLYDEAN HOFFMAN | 6509 LEESIDE ISLE | | | | HUDSON | FL | 34667-1904 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYNIECE L WATSON | 1461 E 56TH ST | 2ND FLOOR | | | CHICAGO | IL | 60637-1865 |
| CLYTEE R PATTERSON & JAMES T PATTERSON & GARY S PATTERSON JT TEN | 8716 FARMINGTON DR | | | | KNOXVILLE | TN | 37923-1633 |
| CNM PLUMBING & HEATING | PO BOX 829 | | | | DOUGLAS | WY | 82633-0829 |
| CO'ORDINATION GROUP PENSION U-A DTD 12-31-80 | C/O JACK FISHER | 1440 N LAKE SHORE DR 22A | | | CHICAGO | IL | 60610-5918 |
| COATIS ANDERSON | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| COBURN A NEASON | 8834 LITTLEFIELD | | | | DETROIT | MI | 48228-2546 |
| COBY DENTON | 14202 VANOWEN ST | | | | VAN NUYS | CA | 91405 |
| COBY N M HAGEMAN | 2313 WINDEMERE | | | | FLINT | MI | 48503-2219 |
| COBY S ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103-1331 |
| CODY GLASBRENNER | 930 ARCHWOOD AVE | | | | LORIAN | OH | 44052-1247 |
| CODY GRABENHORST | 4336 CAMELLIA DR S | | | | SALEM | OR | 97302-2712 |
| CODY J BUOB | 2887 GOODWIN SCHOOLHSE | | | | BETHEL | OH | 45106-9420 |
| CODY L BAILEY | PO BOX 1044 | | | | FORT PIERCE | FL | 34954-1044 |
| CODY R SCHRADER | 1025 WAGON TRAIL LN | | | | WASHINGTON | OK | 73093-9153 |
| CODY RYAN WASHINSKI | 57848 EMERALD | | | | WASHINGTON | MI | 48094-3140 |
| CODY SHORT | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CODY WOHLER | P O BOX 1853 | | | | GLENDORA | CA | 91740 |
| COE WEMPLE JOHNSON | 322 COTTAGE GROVE AVE | | | | ROCKFORD | IL | 61103-4811 |
| COHEN W TURNER | 364 WINGFOOT STREET | | | | ROCKMART | GA | 30153-2530 |
| COIA RICE | 16545 EMERALD AVE | | | | HARVEY | IL | 60426-6121 |
| COILAH D RICHARDS | 3308 BOONE AVE SW | | | | WYOMING | MI | 49519-3212 |
| COLAN P BURNS | 5472 KASEMEYER | | | | BAY CITY | MI | 48706-3186 |
| COLAND W LEGRANDE JR | 2105 E BUDER | | | | BURTON | MI | 48529-1733 |
| COLBERT D THOMPSON | 707 UNION ST | | | | FARRELL | PA | 16121-1138 |
| COLBERT S MILLER JR | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| COLBY CRANDALL | 37 LAUREL LANE | | | | SHEFFIELD | MA | 01257 |
| COLBY S SHREFFLER | 6336 CREEKVIEW LN | | | | FISHERS | IN | 46038-2093 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON | | | | HAMERSVILLE | OH | 45130-9504 |
| COLE A MILLS | 68 LANGLEY RD | | | | KEENE | NH | 03431 |
| COLE D LEAVITT | 4731 S LAKE DR | | | | BOYNTON BEACH | FL | 33436-5908 |
| COLE DAWSON HARRIS | 7294 E WOODSAGE LN | | | | SCOTTSDALE | AZ | 85258-2075 |
| COLE M KOEPPEN CUST ANN M KOEPPEN UTMA (IA) | 4680 MISSION AVE | | | | MARION | IA | 52302-6022 |
| COLE THOMAS TROVILION | R R 1 BOX 193 | | | | SIMPSON | IL | 62985-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE WADDELL | 620 NORTH CATAWBA ST | | | | LANCASTER | SC | 29720-2016 |
| COLEEN A BLUE | 3660 PENNINGTON WA | | | | HAMILTON | OH | 45011-8824 |
| COLEEN A MARGETSON & BRENDA N WALTER & RALPH E MARGETSON JT TEN | 9254 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9781 |
| COLEEN A PFEUFER TR UA 02/10/05 DONALD L PFEUFER IRREVOCABLE TRUST | 518 ROCK STREET | | | | SAINT MARYS | PA | 15857 |
| COLEEN A SCHLEGEL | 200 LABIAN ST | | | | FLUSHING | MI | 48433-1755 |
| COLEEN A STODDARD | 16022 BEATRICE AVE | | | | ALLEN PARK | MI | 48101 |
| COLEEN BURUS | 120 A CARL STREET | | | | SAN FRANCISCO | CA | 94117-3906 |
| COLEEN E CHILDRESS | 2316 S W 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6802 |
| COLEEN E CORKE | 14316 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| COLEEN EBNER | 1101 LANDERSET DR | | | | HERNDON | VA | 20170 |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH | 25130 AU LAC NORTH | | | CHESTERFIELD | MI | 48051-2429 |
| COLEEN K STEIN | 230B MAIN ST | | | | DANSVILLE | NY | 14437-1112 |
| COLEEN M COURTER | 14833 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4813 |
| COLEEN M COX EX EST WALDO GARCIA | 1000 CONTINENTALS WAY 10G | | | | BELMONT | CA | 94002 |
| COLEEN M KAYDEN & ROBERT S KAYDEN JT TEN | 1109 LETORT ROAD | | | | CORESTOGA | PA | 17516-9311 |
| COLEEN N GOOD | 1827 W ELM TER | | | | OLATHE | KS | 66061-3877 |
| COLEEN R HOEKSTRA | 91 OLD COUNTY RD | | | | MADISON | ME | 04950-3060 |
| COLEEN R OTT CUST TIFFANY V OTT UTMA NJ | 18 PARMLY RD | | | | TINTON FALLS | NJ | 07724-2818 |
| COLEMAN A NEWLAND | 901 SAVERIEN DRIVE | | | | SACRAMENTO | CA | 95864 |
| COLEMAN C MC GRATH & MRS ELEANORA K MC GRATH JT TEN | 230 KEATS CIRCLE | | | | PLEASANT HILL | CA | 94523-4132 |
| COLEMAN E SCOUT TOD CHERYL A SCOUT SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | | | WAYNE | PA | 19087-3254 |
| COLEMAN E SCOUT TOD KATHRYN ACONAWAY SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | | | WAYNE | PA | 19087-3254 |
| COLEMAN E SCOUT TOD MARY J GAHAGAN SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | | | WAYNE | PA | 19087-3254 |
| COLEMAN FLINT JR | 9280 US HWY 87W | | | | LA VERNIA | TX | 78121-5811 |
| COLEMAN FLINT JR & BARBARA J FLINT JT TEN | 9280 US HWY 87W | | | | LAVERNIA | TX | 78121-5811 |
| COLEMAN L JONES | 106 ERICSON AVE | | | | BUFFALO | NY | 14215-3810 |
| COLEMAN M MULLEN | 411 W 3RD ST | | | | ANACONDA | MT | 59711-2115 |
| COLEMAN MARIE MOBLEY NALLEY | 11810 RUE SAINT LAZARE COURT | | | | TOMBALL | TX | 77377-2611 |
| COLEMAN MEADE | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| COLEMAN O COOPER | 24201 GARDNER | | | | OAK PARK | MI | 48237-1511 |
| COLEMAN W HOWARD JR | 714 S IOWA | | | | LA PORTE | TX | 77571-5423 |
| COLERIDGE H BENEDICT JR | C/O AG EDWARDS & SONS INC | ATTN RALPH GROSSMAN &JAMES BENEDICT | PO BOX 1986 | | MORRISTOWN | NJ | 07962-1986 |
| COLETTA A LOCANE | 2130 LIBERTY ST | | | | TRENTON | NJ | 08629-2021 |
| COLETTA CURRAN | N7740 17TH AVE | | | | NEW LISBON | WI | 53950-9696 |
| COLETTA E KASZA & PHILLIP J KASZA JT TEN | 13910 LEROY AVE | | | | CLEVELAND | OH | 44135-1538 |
| COLETTE ANN PIERITZ | 111 CHERRY LN | | | | DOYLESTOWN | PA | 18901-3125 |
| COLETTE AURITI | 17 DOUGHERTY DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352-9308 |
| COLETTE B DOLAN | 667 MONTGOMERY AVE | | | | JENKINTOWN | PA | 19046-4155 |
| COLETTE BAPST | 2-A GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-6604 |
| COLETTE BUCKLAND | 7556 E FARMDALE AVE | | | | MESA | AZ | 85208-2774 |
| COLETTE C CUTRONE | 1127 STANFORD AVE | | | | REDONDO BEACH | CA | 90278 |
| COLETTE C SLEMP CUST WILLIAM DAVIS SLEMP UTMA VA | 577 LONGTOWN RD | | | | LUGOFF | SC | 29078-9740 |
| COLETTE ELIZABETH ELIE | 804 WOOD LN | | | | GROSSE POINTE WOOD | MI | 48236-1163 |
| COLETTE G WILSON | PO BOX 146 | | | | RINGWOOD | IL | 60072-0146 |
| COLETTE GARDNER TR ILDA T COLITTI REV TRUST UA 09/23/96 | 106 WOODBROOK DRIVE | | | | STAMFORD | CT | 06907-1033 |
| COLETTE J CASTRO | 336 SUMATRA DRIVE | | | | SACRAMENTO | CA | 95838-4830 |
| COLETTE J DETHLEFS & MARK DETHLEFS JT TEN | 2532 LINWOOD SW | | | | CEDAR RAPIDS | IA | 52404-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLETTE J DICKSON | 8456 N 51ST ST | | | | BROWN BEER | WI | 53223-3002 |
| COLETTE K ESSA & JOHN J ESSA JT TEN | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| COLETTE L GEISEL | 949 WEST END AVE #PHB | | | | NEW YORK | NY | 10025 |
| COLETTE L HISHON & STEPHAN M HISHON JT TEN | 4720 KIRKGARD TRAIL | | | | CHARLOTTE | NC | 28269-8985 |
| COLETTE M DELMONTE | 5119 ARNOLD CT | | | | HAMBURG | NY | 14075-3919 |
| COLETTE M DREWYOUR & JULIE A RINEHART JT TEN | 1100 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1427 |
| COLETTE M PAGNI CUST DAVE JAMES PAGNI UGMA IL | 1368 S CORA ST | | | | DES PLAINES | IL | 60018-1633 |
| COLETTE R BAYERS & R PATRICK BAYERS JT TEN | 10717 S LONG AVE | | | | OAK LAWN | IL | 60453-5049 |
| COLETTE REENAN GRDN SCOTT THOMAS REENAN | 6336 STIRRUP | | | | CINCINNATI | OH | 45244-3923 |
| COLETTE WHITE | 10535 CAMBRIDGE CRT | | | | MONTGOMRY VLG | MD | 20886 |
| COLGATE UNIVERSITY ALUMNI CORP | ATTN RUTHANN S LOVELESS | 13 OAK DR | | | HAMILTON | NY | 13346-1338 |
| COLIN A DONALDSON | 21 MORELL ST | | | | NO WEYMOUTH | MA | 02191-1008 |
| COLIN A KALFAS | 4000 NORTH PARK ST | | | | WESTMONT | IL | 60559-1327 |
| COLIN A OTT | 23 SNOWBALL CT | | | | LIVERMORE | CA | 94551-3971 |
| COLIN ALEXANDER KOOPS | 916 W OAKDALE AVE | APT 1S | | | CHICAGO | IL | 60657-5086 |
| COLIN ATACK | 4907 CROYDON PL | | | | NEWARK | CA | 94560-1405 |
| COLIN B STEVENSON | 3550 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603-7226 |
| COLIN BOWEN | 226 KNICKERBOCKER AVE | # 31 | | | BROOKLYN | NY | 11237-2402 |
| COLIN C CORKE | 13843 ROOT RD | | | | ALBION | NY | 14411-9522 |
| COLIN C STAFFORD & JANICE Y STAFFORD TR INNOTEXT INC EMP PROFIT | SHARING TRUST 06/29/88 | 3311 KERNWAY DR | | | BLOOMFIELD HILLS | MI | 48304-2438 |
| COLIN CHARLES SMITH JR CUST COLIN CHARLES SMITH III UGMA MA | 10 REGENT DRIVE | | | | DANVERS | MA | 01923-1617 |
| COLIN D MAC ALPINE | 768 SASHABAW | | | | ORTONVILLE | MI | 48462 |
| COLIN E JONES & JOAN K JONES TR UA 05/10/91 COLIN E JONES & JOANK | JONES | 1035 MAY COURT | | | SANTA BARBARA | CA | 93111-1105 |
| COLIN F MACKE | 1740 355 TH ST | | | | LAKE CITY | IA | 51449-7530 |
| COLIN G ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN HOLT CUST KIMBERLY D HOLT UGMA NY | 106 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1653 |
| COLIN I WIGNEY | 556 HIGH ST | | | | WORTHINGTON | OH | 43085-4104 |
| COLIN J KOEPPEN CUST ANN M KOEPPEN UTMA (IA) | 4680 MISSION AVE | | | | MARION | IA | 52302-6022 |
| COLIN J LYMER | 1450 SAINT CHARLES ST | | | | JASPER | IN | 47546-9213 |
| COLIN J ROWE | 7913 JENSEN FARM LANE | | | | ARLINGTON | WA | 98223 |
| COLIN J SCOTT CUST VALERIE ANN SCOTT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3865 ASHFORD RIDGE | | | ATLANTA | GA | 30319-1895 |
| COLIN J WEBB | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 |
| COLIN J WIEST | 13966 ORCHID ST NW | | | | ANDOVER | MN | 55304-7557 |
| COLIN JOSEPH BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| COLIN K CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 |
| COLIN L CUNNINGHAM & JOLENE D CUNNINGHAM JT TEN | 2779 BAILEY LN | | | | EUGENE | OR | 97401-5290 |
| COLIN LEE PENDLETON | 1318 RICHARDSON ST | VICTORIA BC V8S 1P5 CANADA | | | | | |
| COLIN LYMER | 1450 SAINT CHARLES ST | | | | JASPER | IN | 47546-9213 |
| COLIN M CLARKE & MRS NORMA M CLARKE JT TEN | 218 CHUMA MONKA AVE | | | | TRINIDAD | WI | |
| COLIN M FORSYTH | 743 PARKWAY AVE | | | | TRENTON | NJ | 08618-2729 |
| COLIN M MCGEE | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 |
| COLIN MARSHALL | 143 E 45TH ST | | | | BROOKLYN | NY | 11203-1812 |
| COLIN MICHAEL SERNE | 19682 ALBION RD | | | | STRONGVILLE | OH | 44136 |
| COLIN NICHOLAS STARR | 324 PLATEAU DR | | | | LAFAYETTE | IN | 47909-2373 |
| COLIN O ELLIOT | 32-27 82ND STREET | JACKSON HT | | | EAST ELMHURST | NY | 11370 |
| COLIN P KEARNS | 1854 HIBISCUS ST | | | | SARASOTA | FL | 34239-3834 |
| COLIN P SWINDALE | 1 SWANBOURNE ROAD | SHIPTON | WINSLOW BUCKS MK18 3JJ GREAT BRITAIN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLIN R LEWIS | LOT 2 662 NEPEAN HWY | CARRUM VICTORIA 3197 | AUST AUSTRALIA | | | | |
| COLIN R SHURMER MILLBROOK PRVG GRD LTD | 162 BROMHAM RD | BEDFORD MK4 04BN GREAT BRITAIN | | | | | |
| COLIN R WHITE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555-3927 |
| COLIN S CRAIG | 3935 NW 106 DRIVE | | | | CORAL SPRINGS | FL | 33065-2339 |
| COLIN SCOTT | 10 OLD UPPER ST | | | | BUCKLAND | MA | 01338 |
| COLIN SHAW | 443 WILLOW GROVE CRESCENT SE | CALGARY AB T2J 1N5 CANADA | | | | | |
| COLIN SHELLEY | 47 ELGIN CRESCENT | LONDON W11 2JD GREAT BRITAIN | | | | | |
| COLIN T CORDELL | 5151 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-5814 |
| COLIN T KRANTZ | 2605 SUNSET BLVD | | | | CEDAR FALLS | IA | 50613 |
| COLIN W ROE | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| COLINA L POOLE JR | 675 SUNRISE COURT N E | | | | PALM BAY | FL | 32907-2118 |
| COLLEEN A AMEEL | 11131 FOLEY ROAD | | | | FENTON | MI | 48430-9472 |
| COLLEEN A BROPHY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| COLLEEN A COLGAN TR COLLEEN A COLGAN TRUST UA 06/24/96 | 1568 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4409 |
| COLLEEN A CRYSLER | 23820 HEARTWOOD | | | | NOVI | MI | 48374-3417 |
| COLLEEN A DUGGAN | 14002 CENTRALIA | | | | DETROIT | MI | 48239-2957 |
| COLLEEN A GIBSON & ROBERT P GIBSON JT TEN | 200 MONTMORENCY ROAD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| COLLEEN A GRIFFITH | C/O COLLEEN KOHLER | 1031 FOXWOOD LANE | | | BALTIMORE | MD | 21221-5931 |
| COLLEEN A JOHNSON & THOMAS P JOHNSON JT TEN | 10405 COLECHESTER STREET | | | | FREDERICKSBURG | VA | 22408-9553 |
| COLLEEN A KING | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 |
| COLLEEN A MARTIN & TODD A MARTIN JT TEN | PO BOX 4685 | | | | PAWLEYS ISL | SC | 29585-8685 |
| COLLEEN A RODRIGUEZ TR COLLEEN A RODRIGUEZ LIVING TRUSTUA 7/11/00 | 148 CHERRY STONE DR | | | | CANTON | MI | 48188 |
| COLLEEN A SCARPELLI | 227 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| COLLEEN A STRAUSSER | 1385 RIDE LANE | | | | COLORADO SPRINGS | CO | 80916-2128 |
| COLLEEN A ZEIGIN | 5945 CREEKSIDE DRIVE | | | | TROY | MI | 48098-6123 |
| COLLEEN A ZELLER | 6575 HAPPY VALLEY RD | | | | VERONA | NY | 13478-2509 |
| COLLEEN AMAN CUST BRIDGET K AMAN UTMA AR | 999 WATERSIDE DR STE 2100 | | | | NORFOLK | VA | 23510-3336 |
| COLLEEN ANNE MOTT | 6853 KILLARNEY LANE | | | | TROY | MI | 48098-2121 |
| COLLEEN ANNE RANNEY | 1205 EVERGREEN AVE | | | | PLAINFIELD | NJ | 07060-2617 |
| COLLEEN B CAPPADONA | 1921 CUBA ROAD | | | | WILMINGTON | OH | 45177-9768 |
| COLLEEN B DALY | 357 COMMERCIAL ST | APT 514 | | | BOSTON | MA | 02109-1238 |
| COLLEEN B MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 |
| COLLEEN B SHIPMAN | 920 FERNWOOD RD | | | | MOORESTOWN | NJ | 08057-1352 |
| COLLEEN C DUNNE & TIMOTHY R DUNNE JT TEN | 2019 ROSALYN CT | | | | SUGAR LAND | TX | 77478-4416 |
| COLLEEN C MC CALL | 902 JAMES BLVD | | | | SIGNAL MOUNTAIN | TN | 37377-2410 |
| COLLEEN C MORRISON CUST CAMERON KELLEY MORRISON UTMA RI | 141 N COBBLE HILL RD | | | | WARWICK | RI | 02886 |
| COLLEEN C PERANTEAU & MICHAEL J PERANTEAU JT TEN | 15 CHARLES AVE | | | | EGG HARBOR CY | NJ | 08215 |
| COLLEEN C WOROPAY CUST DUSTYN WARD WOROPAY UTMA CA | 452 BERESFORD AVE | | | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN CARDELLINI WOROPAY CUST STEPHANIE LORRAINE WOROPAY UTMA CA | 452 BERESFORD AVE | | | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN CARRUTHERS | #2510 505 4 AVE SW | CALGARY AB T2P 0J8 CANADA | | | | | |
| COLLEEN COANDLE | 61 WARNER RD | | | | HUBBARD | OH | 44425-3333 |
| COLLEEN COLE | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 |
| COLLEEN COLLINS TR COLLEEN COLLINS REVOCABLE LIVING TRUST UA 03/31/05 | 130 DUSTY LANE | | | | BUTLER | PA | 16002-3730 |
| COLLEEN COONEY HATTON | 2545 TABOR ST | | | | LAKEWOOD | CO | 80215-1165 |
| COLLEEN D CURTIS | 25720 KINYON ST | | | | TAYLOR | MI | 48180-3281 |
| COLLEEN D GREENE | 6622 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| COLLEEN D KOSMAL | 18939 RIVER WAY COURT | | | | MT CLEMENS | MI | 48038-1389 |
| COLLEEN D RENAUDIN | 2009 RIVER ROAD | | | | NINE MILE POINT | LA | 70094-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN D ROSE | 8020 LESOURDESVILLE WEST | CHESTER RD | | | WEST CHESTER | OH | 45069-1938 |
| COLLEEN DOWLING | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561-2916 |
| COLLEEN DOWNEY | 1511 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1360 |
| COLLEEN E COLBERT | 84 HARMON ST | | | | JERSEY CITY | NJ | 07304-2817 |
| COLLEEN E MESSANA TOD CHRISTOPHER MESSANA SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | | | | FORT MYERS | FL | 33912-5664 |
| COLLEEN E MESSANA TOD LINDA MESSANA SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | | | | FORT MYERS | FL | 33912-5664 |
| COLLEEN E QUINN | 25 TAILOR ST | MARKHAM ON L3P 6M8 CANADA | | | | | |
| COLLEEN EATON | 19 SHANNON DR | | | | NOTTINGHAM | NH | 03290-5639 |
| COLLEEN F GODWIN | 5409 ENDICOTT PLACE | | | | OVIEDO | FL | 32765-6182 |
| COLLEEN F PUSHIES | 222 PROSPECT | | | | HOWELL | MI | 48843-1435 |
| COLLEEN F THOMPSON | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| COLLEEN FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 |
| COLLEEN FORTUNE CUST COLIN RICHARD FORTUNE UGMA TX | 6809 HITCHING POST CIRC | | | | AUSTIN | TX | 78749-2315 |
| COLLEEN G HORN | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013 |
| COLLEEN G WELLS | 806 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1270 |
| COLLEEN GRIFFIN & BYRON R COOK JT TEN | 3239 BROAD ST | APT 2A | | | DEXTER | MI | 48130-1018 |
| COLLEEN HAYES | 19233 EASTLAND | | | | ROSEVILLE | MI | 48066-4168 |
| COLLEEN HELFER | PO BOX 351 | | | | ROCK HILL | NY | 12775-0351 |
| COLLEEN I JACKSON | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920-3939 |
| COLLEEN J KAMM | 33016 26 PL SW | | | | FEDERAL WAY | WA | 98023-2822 |
| COLLEEN J LEBOLT TR UA 01/07/94 COLLEEN J LEBOLT REVOCABLE TRUST | 2820 E WILDWOOD RD | | | | SPRINGFIELD | MO | 65804-5241 |
| COLLEEN J MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| COLLEEN J NELSON | 15503 US HWY 12 SW | PO BOX 76 | | | COKATO | MN | 55321-0076 |
| COLLEEN JON MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| COLLEEN K DINNING | 7575 SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| COLLEEN K ERNST CUST MAX ERNST RADL UTMA IA | 414 3RD AVENUE | | | | IOWA CITY | IA | 52245-4611 |
| COLLEEN K GILES | 17800 KINROSS | | | | BIRMINGHAM | MI | 48025-4141 |
| COLLEEN K GILES TR UNDER AGREEMENT 06/01/73 COLLEEN K GILES TRUST | ATTN GILES & LUCAS PC | 17800 KINROSS | | | BIRMINGHAM | MI | 48025-4141 |
| COLLEEN K KARNEY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352-1127 |
| COLLEEN K PATE CUST BENJAMIN A PATE UGMA VA | 398 COLONY PLACE | | | | GAHANNA | OH | 43230-2134 |
| COLLEEN K PERRY | 26030 SCHRADER ROAD | | | | STURGIS | MI | 49091-9305 |
| COLLEEN KASTELIC | 100 CLUB DRIVE | | | | FAIRHOPE | AL | 36532-4864 |
| COLLEEN KAY CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| COLLEEN KAY NAUAVVE READER | 311 E LIBERTY | | | | MILFORD | MI | 48381-1952 |
| COLLEEN KELLY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352-1127 |
| COLLEEN KLISTER | 701 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 |
| COLLEEN KN READER & RUSSELL B READER JT TEN | 311 E LIBERTY | | | | MILFORD | MI | 48381-1952 |
| COLLEEN L CHRISTIAN | 421 NORTHWOOD DRIVE | | | | LEBANON | PA | 17042-8969 |
| COLLEEN L MABE | 250 EAST PORTAGE ST | BOX 825 | | | PINCKNEY | MI | 48169-0825 |
| COLLEEN L MALONE | 308 WOODMONT DR | | | | CRANBERRY TWP | PA | 16066-2728 |
| COLLEEN L MC CANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124 |
| COLLEEN LAMPRON | 24 HARD HILL RD S | | | | BETHLEHEM | CT | 06751-1817 |
| COLLEEN LANGEWISCH | 1158 E 23RD PLACE | | | | YUMA | AZ | 85365 |
| COLLEEN LOUISE MCDONALD | 774 MAZE BLVD 10 PMB 526 | | | | INCLINE VLG | NV | 89451 |
| COLLEEN M ABRAHAMS | PO BOX 281 | | | | GRANT | MI | 49327-0281 |
| COLLEEN M BAUER | 43 CITY LINE | | | | PONTIAC | MI | 48342-1108 |
| COLLEEN M BRAINARD | 20060 E RIVER RD | | | | GROSSE ILE | MI | 48138 |
| COLLEEN M CARROLL | 38 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1712 |
| COLLEEN M DIETZ | PO BOX 312 | | | | WINTHROP | MN | 55396-0312 |
| COLLEEN M DOBOS TR DOBOS FAMILY REVOCABLE TRUST UA 04/22/97 | 14016 HERITAGE DR | | | | RIVERVIEW | MI | 48192-7886 |
| COLLEEN M DUGAN | 3165 WESTWOOD DR | | | | RAVENNA | OH | 44266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLEEN M DZIAK | 522 LINDEN AVE | | | | EAST AURORA | NY | 14052-2913 |
| COLLEEN M FITZPATRICK | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD | MI | 48324-1303 |
| COLLEEN M FITZPATRICK & KEVIN M FITZPATRICK JT TEN | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD | MI | 48324-1303 |
| COLLEEN M GRADY | 1001 CLIFTON LN | APT 2 | | | NASHVILLE | TN | 37204-3237 |
| COLLEEN M HARRIS | 3117 IDAHO AVE N | | | | CRYSTAL | MN | 55427-2930 |
| COLLEEN M HAY | C/O CREASEY | 132 DELAWARE ST | | | TONAWANDA | NY | 14150-3421 |
| COLLEEN M HEFFERNAN | 2540 EDGEWOOD DR | | | | PITTSBURGH | PA | 15241 |
| COLLEEN M HUSON TR HUSON FAMILY SURVIVING SPOUSE'S TRUST UA 10/26/93 | 5812 N CAMELLIA AVE | | | | TEMPLE CITY | CA | 91780-2101 |
| COLLEEN M ISON TOD KARI AUEL SUBJECT TO STA TOD RULES | 12 IRONWOOD COURT | | | | CROSSVILLE | TN | 38571 |
| COLLEEN M JOHNS | 5365 MARSH RD | | | | CHINA | MI | 48054-3905 |
| COLLEEN M KENNEDY | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 |
| COLLEEN M KINDLER | 2790 DARLEY AVE | | | | BOULDER | CO | 80305-6306 |
| COLLEEN M LOOMIS | 1005 SPRINGFIELD CT | | | | CLAYTON | NC | 27520-8177 |
| COLLEEN M MCGOWAN | 316 W RIVER TRAIL DR | | | | EAGLE | ID | 83616-7116 |
| COLLEEN M MILLER | 5657 RAWLINGS AVE | | | | WOODLAND HILLS | CA | 91367-5547 |
| COLLEEN M PAINTER | 121 TREEHAVEN ROAD | | | | WEST SENECA | NY | 14224-3638 |
| COLLEEN M PHILLIPS | 172 PLEASANT STREET | | | | COLCHESTER | CT | 06415-1270 |
| COLLEEN M SMALL & JEROME J WILLIAMS & MICHALE D WILLIAMS JT TEN | 379 N ANN ST | | | | FOWLERVILLE | MI | 48836-7905 |
| COLLEEN M VAN ALSTINE | 5015 COSHOCTON | | | | WATERFORD | MI | 48327-3327 |
| COLLEEN M WALES | 4622 VALLEY VIEW RD | | | | PRAIRIE GROVE | IL | 60012-2118 |
| COLLEEN MARIE KENNEDY | 17 GATES RD | | | | SHREWSBERRY | MA | 01545-2328 |
| COLLEEN MARIE WUTKE | 31901 BALMORAL | | | | GARDEN CITY | MI | 48135-1704 |
| COLLEEN MARY ROOTH | 27 CHARLES ST | CHELTENHAM VIC 3192 AUSTRALIA | | | | | |
| COLLEEN MC MAHON & ROSEMARY FITZPATRICK JT TEN | APT P-4 | 11643 BURT | | | OMAHA | NE | 68154-1547 |
| COLLEEN MESSANA | 7537 CAMERON CIR | | | | FORT MYERS | FL | 33912-5664 |
| COLLEEN MORRIS GILL | 8 FORMAT LANE | | | | SMITHTOWN | NY | 11787-5539 |
| COLLEEN MORRISON CUST CAMERON MORRISON UTMA RI | 141 NORTH COBBLE HILL RD | | | | WARWICK | RI | 02886 |
| COLLEEN MURPHY TAULBEE | 138 HEARTWOOD CIRCLE | | | | LAFAYETTE | LA | 70503 |
| COLLEEN O'CALLAGHAN | 2680 OREGON CITY BLVD | | | | WEST LINN | OR | 97068 |
| COLLEEN OHMIT | 2531 MT SALEM RD | | | | PFAFFTOWN | NC | 27040-8529 |
| COLLEEN OSGOD-DYKEMA | 626 N IVY ST | | | | ARLINGTON | VA | 22201-2206 |
| COLLEEN P DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| COLLEEN P LOUGHLIN | 107-10 SHOREFRONT PARKWAY | | | | ROCKAWAY PARK | NY | 11694-2637 |
| COLLEEN P RODGERS | 59B BETHANY DR | | | | PITTSBURGH | PA | 15215-1207 |
| COLLEEN P SIPIORA | 10537 NORTH HIDDEN CREEK CT | | | | MEQUON | WI | 53092-8543 |
| COLLEEN Q MC NAMEE | 118 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| COLLEEN QUINN | 25 TAILOR ST | MARKHAM ON L3P 6M8 CANADA | | | | | |
| COLLEEN R DAVIDSON | 10801 PINE GROVE RD | | | | VESTABURG | MI | 48891-9481 |
| COLLEEN R EBERSOLE | 1725 NANTUCKETT | | | | PLYMOUTH | MI | 48170-1055 |
| COLLEEN R FIORE | 228 3RD AVE | | | | MANISTEE | MI | 49660-1206 |
| COLLEEN R MITCHELL | 431 AVENIDA SEVILLA | UNIT B | | | LAGUNA WOODS | CA | 92637-8072 |
| COLLEEN R QUINLAN | 70 BERNHARDT DR | | | | SNYDER | NY | 14226-4445 |
| COLLEEN REKERS CUST JACK REKERS UTMA CA | 6224 ARCTIC LOON WAY | | | | ROCKLIN | CA | 95765-4778 |
| COLLEEN S BROWN | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| COLLEEN S DAY | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| COLLEEN S PHIPPS & DAVID G PHIPPS JT TEN | 3613 MACON AVE | | | | SCHERTZ | TX | 78154-2656 |
| COLLEEN S SCHARR | 501 SOUTH EAGLE RD | | | | HAVERTOWN | PA | 19083-3318 |
| COLLEEN SANTORA CAIN | 108 DANIKA DR NW | | | | HUNTSVILLE | AL | 35806-2274 |
| COLLEEN SIMS | 1415 MEADOWGREEN LANE | | | | LINDEN | MI | 48451-9402 |
| COLLEEN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN SMITH | 41 LAUREL CREST RD | | | | MADISON | CT | 06443-3323 |
| COLLEEN SUE DUPONT & GENE T DUPONT JT TEN | 1284 SWIFT CIRCLE | | | | SHAKOPEE | MN | 55379-3369 |
| COLLEEN TEBEAU | 72-795 SOMERA BLVD | | | | PALM DESERT | CA | 92260-6042 |
| COLLEEN V LOVISKA | 953 LAUREN DR | | | | DEXTER | MI | 48130-9401 |
| COLLEEN W CRIDER | 1150 FAIRFIELD SCHOOL ROAD | | | | COLUMBIANA | OH | 44408-9464 |
| COLLEEN WOROPAY CUST TYLER NICHOLAS WOROPAY UTMA CA | 452 BERESFORD | | | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN WRIGHT | 11453 S WASHTENAW | | | | CHICAGO | IL | 60655-1921 |
| COLLEGE OF NOTRE DAME MD | 4701 NORTH CHARLES AVE | | | | BALTIMORE | MD | 21210 |
| COLLEN G FRIDENMAKER | 2602 SHAWN RD SW | | | | PORT ORCHARD | WA | 98367-9328 |
| COLLENE SMITH TAYLOR | 11401 N SCIOTO AVE | | | | TUCSON | AZ | 85737-7210 |
| COLLETTA L KOWALCZYK | 9947 GIFFORD ROAD | | | | AMHERST | OH | 44001-9679 |
| COLLETTE BELIVEAU MONTGOMERY | 133 ISLAND DR | | | | PONTE VEDRA BEACH | FL | 32082-3639 |
| COLLETTE C SLEMP CUST ANDREW THOMAS SLEMP UTMA VA | 577 LOGTOWN RD | | | | LUGOFF | SC | 29078-9740 |
| COLLETTE CARROLL-DUNKLEY VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 GREAT BRITAIN | | | | | |
| COLLETTE FORD | 2636 ETNA ST | | | | BERKELEY | CA | 94704-3458 |
| COLLETTE H SEVERIN | 124 DEVOE AVE | | | | YONKERS | NY | 10705-2728 |
| COLLIEN HINTON | 17 MISSION ST | | | | MONTCLAIR | NJ | 07042-4517 |
| COLLIN MC NEAL | 208 ELIZABETH AVE APT A-2D | | | | LINDEN | NJ | 07036-3096 |
| COLLIN MILLER | 742 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| COLLIN REDLEY | 11 CLAREMONT PL | | | | MOUNT VERNON | NY | 10550 |
| COLLINS R ALLRED | C/O RONALD SWALLOW | 2440 SOUTH STATE RTE 201 | | | TROY | OH | 45373 |
| COLLINS WHITFIELD | 48 FOREST GATE CIR | | | | OAK BROOK | IL | 60523-2129 |
| COLLINS, BENJAMIN O | 3500 SQUAWFIELD RD RTE 3 | | | | HILLSDALE | MI | 49242 |
| COLMAN D O SHAUGHNESSY | 9401 STAPLES MILL DR | | | | JACKSONVILLE | FL | 32244-6336 |
| COLONEL J MOTLEY | 3211 MARTHAROSE | | | | FLINT | MI | 48504-1271 |
| COLONEL R LAKE | 612 VINEWOOD | | | | DURAND | MI | 48429-1729 |
| COLONIAL COURT SERVICE STATION | 43 S RANDOLPH AVE | | | | ELKINS | WV | 26241-3747 |
| COLQUITT CAIN & VICKI L CAIN JT TEN | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| COLSON D COLE | 3 ANAHID ST | MONCTON NB L5C 2E6 CANADA | | | | | |
| COLSTIN G LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 |
| COLSTON RUTLEDGE JR | 258 ANNA STREET | | | | DAYTON | OH | 45417-2319 |
| COLUM P MAHONY | 224 BUDDINGTON RD | | | | HUNTINGTON | CT | 06484-5308 |
| COLUMBIA D SARTORIS | 233 MCCUTCHEON LN | | | | PITTSBURGH | PA | 15235-1639 |
| COLUMBIA J BOBO | 585 NOTRE DAME | | | | YOUNGSTOWN | OH | 44515-4116 |
| COLUMBIA M KRENZER TR LIVING TRUST 10/16/89 U-A COLUMBIA M KRENZER | 1028 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082-2937 |
| COLUMBIA METHODIST CHURCH INC | 25453 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9404 |
| COLUMBUS BROOKS | G 2015 DARON PLACE | | | | FLINT | MI | 48505 |
| COLUMBUS CHANDLER & CATHY CHANDLER JT TEN | 3312 12TH ST SE | | | | WASH | DC | 20032-4503 |
| COLUMBUS DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235-2052 |
| COLUMBUS LOVE | 9306 5TH AVENUE | | | | INGLEWOOD | CA | 90305-3008 |
| COLUMBUS N WOMBLE | 68 WATSON DRIVE | | | | FLORENCE | AL | 35633-7114 |
| COLUMBUS O GILLESPIE | 6007 JOHNNETTE DRIVE | | | | CHARLOTTE | NC | 28212-2322 |
| COLUMBUS ROBINSON | 3240 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| COLUMBUS S WILLIAMS & JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-7800 |
| COLUMBUS S WILLIAMS JR & JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-7800 |
| COLUMBUS TAYLOR JR | 41 CLARKSVILLE RD | BOX 412 | | | WAYNESVILLE | OH | 45068-0412 |
| COLUMBUS WILLIAMS JR | 11248 NASHVILLE DR | | | | DETROIT | MI | 48205-3235 |
| COLVYN G MITCHELL | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMDIRCTBANK AG | BASTERT, KLAUS | LIGUSTERWEG 13 | | D-44869 BOCHUM GERMANY | | | |
| COMER L LEE | 688 NORTH PETERMAN ROAD | | | | GREENWOOD | IN | 46142-7323 |
| COMER MARTIN & OLGA N MARTIN JT TEN | 48315 KEYSTONE CT | | | | SHELBY TWP | MI | 48315 |
| COMER W TAYLOR & BARBARA J TAYLOR JT TEN | 4305 LETART ST | | | | WATERFORD | MI | 48329-1938 |
| COMERICA BANK CUST DEWEY BEAVERS IRA UA 10/17/95 | 24616 ALMOND | | | | E DETROIT | MI | 48021-4231 |
| COMERICA BANK CUST FBO MARLIN MASON IRA | C/O MERENDA RUTLEDGE | 29940 MARSHALL | | | SOUTHFIELD | MI | 48076 |
| COMERICA TR CUST FBO RENEE LIAGKOS IRA | 2429 PEARL ST | | | | DETROIT | MI | 48209 |
| COMERICA TR FBO KATHY PLACIDO IRA | 19302 SKYLINE DR | | | | ROSEVILLE | MI | 48066-4544 |
| COMMISSION FOR HANDICAPPED CHILDREN | 310 WHITTINGTON PKWY | STE 200 | | | LOUISVILLE | KY | 40222-4915 |
| COMMODORE MILLS JR | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| COMMUNITY CARE OF WESTERN NEW YORK INC | C/O SUE NELSON CEO | 1225 WEST STATE STREET | | | OLEAN | NY | 14760 |
| COMMUNITY CHOICE CREDIT UNION CUST FBO ELAINE SERENBERG KOLO IRA | 7229 ANGLE RD | | | | NORTHVILLE | MI | 48168 |
| COMMUNITY CHURCH | C/O CREST COMMUNITY CHURCH | 5901 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260-4233 |
| COMMUNITY OF ST PAUL THE APOSTLE CHURCH | 405 WEST 59TH ST | | | | NEW YORK | NY | 10019 |
| COMMUNITY PRESBYTERIAN CHURCH | 519 RODGERS ROAD | | | | NEW CASTLE | DE | 19720 |
| COMMUNITY STATE BANK CUST CAROL L BRAY IRA UA 04/01/96 | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| COMODIE FREEMAN JR | 6823 SARAH JANE LN | | | | RIVERDALE | GA | 30296-2600 |
| COMPUTERSHARE HOLDER ADJUSTMENT ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES | ATTN ADJUSTMENTS DEPT | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 |
| CON D NGUYEN | 5182 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5156 |
| CON E VIRGIN JR | 5812 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| CON J ODONNELL & PAULINE ODONNELL TR UA 03/20/1996 CON J ODONNELL & | PAULINE ODONNELL | 1973 AUSTIN | | | FAYETTEVILLE | AR | 72703 |
| CON MIMS 3RD | 540 N GETTY | | | | UVALDE | TX | 78801-4317 |
| CONAL OSCAR REEVES | 11913 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| CONCEPCION FELTS | 410 FAWN LANE | | | | LAWRENCEBURG | TN | 38464 |
| CONCEPCION GARCIA | 14206 BAY AVE | | | | P C BEACH | FL | 32413-2713 |
| CONCEPCION M KIVARI | 40 CEMETERY LANE | | | | LAWRENCEBURG | TN | 38464-6914 |
| CONCEPCION R GONZALES | 516 BLUEBONNET DR | | | | LA MARQUE | TX | 77568-4412 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| CONCEPCION REYES | 1119 CARINGTON DR | | | | ST PETERS | MO | 63376-5503 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | | DUNKIRK | NY | 14048 |
| CONCETTA A ANZALONE | 205 FIFTH ST | | | | W PITTSTON | PA | 18643-2128 |
| CONCETTA A CALI PHILIP C CALI & PHILIP A CALI JT TEN | 5 RIVERSIDE DR | APT 401 | | | BINGHAMTON | NY | 13905-4686 |
| CONCETTA A GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 |
| CONCETTA ANGELA RANIERI | 34 CROMWELL CIR | | | | STATEN ISLAND | NY | 10304-1102 |
| CONCETTA CALLAHAN TOD | TIMOTHY J CALLAHAN | 3119 HICKORY BEND | | | HOUSTON | TX | 77084 |
| CONCETTA CASELLA | 155 MAPLEHURST AVENUE | | | | SYRACUSE | NY | 13208-2413 |
| CONCETTA CATENACCI & CONRAD CATENACCI JT TEN | P O BOX 88320 | | | | HONOLULU | HI | 96830-8320 |
| CONCETTA CENTRILLO | 78 STEVENS AVE | | | | YONKERS | NY | 10704-3112 |
| CONCETTA DIONISIO | 511 EMERSON AVE | | | | FARRELL | PA | 16121-1831 |
| CONCETTA F BATTISTELLA | 39 SUGNET AVE | | | | CHEEKTOWAGA | NY | 14215-2031 |
| CONCETTA FONTANA | 35680 GROVEWOOD DRIVE | | | | EASTLAKE | OH | 44094 |
| CONCETTA LEDBETTER | 23025 NEWBERRY ST | | | | CLAIR SHORES | MI | 48080-3437 |
| CONCETTA M FRIDAY | 152 CROWN ST | | | | BRISTOL | CT | 06010-6159 |
| CONCETTA M LEARY | 336 SHARON DR | | | | PITTSBURGH | PA | 15221-4030 |
| CONCETTA MARIE COFSKY | 566 8 ST | | | | WEST HEMPSTEAD | NY | 11552-1132 |
| CONCETTA MARTINELLI | 7119 PHOEBE PLACE | | | | PHILADELPHIA | PA | 19153-3009 |
| CONCETTA OAKES | 6479 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| CONCETTA PESALE | 2552 43RD STREET | | | | ASTORIA | NY | 11103-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCETTA R SOMMA CUST JODI J SOMMA UGMA NJ | 402 COVE COURT | | | | ORTLEY BEACH | NJ | 08751-1105 |
| CONCETTA R SOMMA CUST KERRI M SOMMA UGMA NJ | 402 COVE CT | | | | ORTLEY BEACH | NJ | 08751-1105 |
| CONCETTA R WENDEL | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| CONCETTA S THEOBALD | 46 SUMMER AVE | | | | READING | MA | 01867 |
| CONCEZIO DILORENZO | 30 DEPOT STREET | | | | MILFORD | MA | 01757-3613 |
| CONDIE MIRACLE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| CONDIE PONTIAC BUICK LTD | PO BOX 130 | STATION A | KINGSTON ON K7M 6P9 CANADA | | | | |
| CONEALIOUS TILLMAN | C/O JUNE TILLMAN | 261 BONDALE | | | PONTIAC | MI | 48341-2721 |
| CONECETTA GADECKI TR CONCETTA GADECKI TRUST UA 02/10/97 | 3201 TRENTON PL SW | | | | DECATUR | AL | 35603-1291 |
| CONERY WILLIAMS | 2491 OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| CONG LEV SIMCHA | 28 MAPLE TER | | | | MONSEY | NY | 10952-2733 |
| CONGREGATION TIKVOH CHADOSHOH | 180 STILL RD | | | | BLOOMFIELD | CT | 06002-2272 |
| CONIA HALTERMAN JR & PATTY J HALTERMAN JT TEN | 18712 EVERGREEN LN | | | | COUNCIL BLUFFS | IA | 51503-8172 |
| CONLEY C BRIDGES | 7153 E GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| CONLEY C CULBERT | 2301 INTERLACKIN NW CI | | | | CLEVELAND | TN | 37312-2231 |
| CONLEY C LEE | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453-0610 |
| CONLEY CINNAMON | 12 ENNISMORE DRIVE | | | | MIDDLESBORO | KY | 40965-9435 |
| CONLEY N COLLINS | PO BOX 126 | | | | ELDORADO | OH | 45321-0126 |
| CONLEY S MASSENGILL | PO BOX571 | | | | BIG STONE GAP | VA | 24219-0571 |
| CONLEY SMITH | 513 E WARREN ST | | | | LEBANON | OH | 45036 |
| CONMY F OAMEK & CAROLE L OAMEK JT TEN | 606 VALLEY VIEW DRIVE | | | | REDLANDS | CA | 92373-7358 |
| CONNAN E KING | 981 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110-2225 |
| CONNELL J BLANKENBECKLER JR | 1773 LEICESTER RD | | | | RICHMOND | VA | 23225-2525 |
| CONNELUIS LEE HAYES | 120 MAPLE | | | | VASSAR | MI | 48768 |
| CONNIE A BALLEW | 1524 JOHNSON RD | | | | CHICKAMAUGA | GA | 30707-3001 |
| CONNIE A BARROW | 3941 E FAIR BROOK CIRCLE | | | | MESA | AZ | 85205-5100 |
| CONNIE A CLAYTON EX UW RUTH E FERGUSON | 570 STERLING RD | | | | HARMON | IL | 61042-9760 |
| CONNIE A DANIELS | 21522 COUNTY RD | #265 | | | RIDGEWAY | OH | 43345-9313 |
| CONNIE A EWING | 403 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779-2333 |
| CONNIE A GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| CONNIE A HESS | 9320 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 |
| CONNIE A HESS & MARSHA L ARION JT TEN | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN | 601 E LINDEN AVE | | | MIAMISBURG | OH | 45342-2407 |
| CONNIE A VANCE & DONALD E VANCE JT TEN | 14032 BARGER RD | | | | LEESBURG | OH | 45135-9685 |
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN | 4024 VALLEY DR | | | PUEBLO | CO | 81008-1752 |
| CONNIE ANN KINNSON | 4485 A MONTECITO AVE | | | | SANTA ROSA | CA | 95404-1931 |
| CONNIE ANN SHEFFIELD | 6930 FOUR MILE RD | | | | MARYVILLE | TN | 37803-0709 |
| CONNIE B HALL | C/O CONNIE B PICKELSIMO | 2414 N BRIERWOOD APT 18 | | | ALBANY | GA | 31705-3473 |
| CONNIE B LEMANSKI | 82 WEBSTER RIDGE | | | | BERLIN | CT | 06037-2439 |
| CONNIE BACHMAN | 359 CATOCTIN AVE | | | | FREDERICK | MD | 21701-6307 |
| CONNIE BARBER | 2918 W BERWYN AVE | # 2 | | | CHICAGO | IL | 60625-4002 |
| CONNIE BARGER | 2196 STATE RT 222 | | | | BETHEL | OH | 45106-9436 |
| CONNIE C CHIODO | 854 GREENWOOD COURT | | | | ROSELLE | IL | 60172-3037 |
| CONNIE C KNAPPENBERGER | 9600 NOOK RD | LOT 14 | | | CLAY | MI | 48001-4674 |
| CONNIE C LINDSTROM | 234 EAST ELM | | | | FREMONT | MI | 49412-1242 |
| CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | | TREASURE ISLAND | FL | 33706-4942 |
| CONNIE COE | 1511 N SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3053 |
| CONNIE CRAWFORD | 2381 ARCHWOOD LN | UNIT 177 | | | SIMI VALLEY | CA | 93063-5097 |
| CONNIE CRAWFORD CUST KALEE CRAWFORD UTMA CA | 2381 ARCHWOOD LN | UNIT 177 | | | SIMI VALLEY | CA | 93063-5097 |
| CONNIE D BARR | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| CONNIE D CAUDLE | 775 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3043 |
| CONNIE D COOK | 36129 SUMMERSET ST | | | | WESTLAND | MI | 48186-4192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE D COUNTS TOD CHARLES M COUNTS SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | | | HUNTSVILLE | AL | 35811 |
| CONNIE D COUNTS TOD STEVEN D COUNTS SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | | | HUNTSVILLE | AL | 35811 |
| CONNIE D CROPSEY | 940 WATERFORD | | | | CASPER | WY | 82609-3232 |
| CONNIE D GOODLOW | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 |
| CONNIE D PASLEY | PO BOX 841732 | | | | PEARLAND | TX | 77584-0022 |
| CONNIE DI ELSI | 25 HICKORY PL APT G-22 | | | | CHATHAM | NJ | 07928-3010 |
| CONNIE DIANE BOWDOIN | 141 BAILEY LANE | | | | COBB | GA | 31735 |
| CONNIE DORENE HADDEN | 3011 E COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| CONNIE DUNN | 3953 N ALGER | | | | WHITE CLOUD | MI | 49349-9436 |
| CONNIE E BEDGOOD | PO BOX 377 | | | | DURAND | MI | 48429-0377 |
| CONNIE E CARETTI-GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| CONNIE E CLIFTON | 312 FIRST AVE | | | | YPSILANTI | MI | 48197-5226 |
| CONNIE E GOULD | STONEYBROOK | 11958 PEBBLE LN | PO BOX 368 | | ZANESVILLE | IN | 46799-0368 |
| CONNIE ELLEN MALTBIE | 3 LAUREL LANE | | | | BAYVILLE | NJ | 08721-3066 |
| CONNIE F ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| CONNIE F GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953-9545 |
| CONNIE F HAINER | 136 TURQUOISE DR | | | | CORTLAND | OH | 44410-1935 |
| CONNIE F KONECNY | 4126 MOUNTAIN VIEW CT | | | | FREELAND | MI | 48623 |
| CONNIE G DERR | 2916 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4394 |
| CONNIE G WEAVER | 348 MARBLEGATE CI | | | | ALVATON | KY | 42122-8748 |
| CONNIE H EVETT | 205 GERANIUM DR | OFALLON | | | O FALLON | MO | 63366 |
| CONNIE H PENNINGTON | 413 DEEPWOOD PL | | | | NORTH AUGUSTA | SC | 29841-3101 |
| CONNIE I ANDERSON | 20904 NE 83RD ST | | | | VANCOUVER | WA | 98682-9527 |
| CONNIE J BLACKWOOD | 14612 SKYBIRD RD | | | | CHESTERFIELD | VA | 23838-6154 |
| CONNIE J BRAKEFIELD CUST ALLISON C BRAKEFIELD UTMA OH | 4980 DELISLE-FOURMAN RD | | | | GREENVILLE | OH | 45331-8741 |
| CONNIE J BRAKEFIELD CUST AMY L BRAKEFIELD UTMA OH | 4980 DELISLE FOURMAN RD | | | | GREENVILLE | OH | 45331-8741 |
| CONNIE J BRAKEFIELD CUST ANDREW T BRAKEFIELD UTMA OH | 4980 DELISLE FOURMAN RD | | | | GREENVILLE | OH | 45331-8741 |
| CONNIE J CARRIERO | 174 CHESTNUT CIRCLE W | | | | DAVIDSON | MI | 48423-9189 |
| CONNIE J DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE J DIGGS | 9390 N TURNER ROAD | | | | GULFPORT | MS | 39503-8907 |
| CONNIE J FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| CONNIE J JAQUA | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| CONNIE J JOHNSON JR & CRUSETTA JOHNSON JT TEN | PO BOX 308 | | | | BETHLEHEM | GA | 30620-0308 |
| CONNIE J KLEMM | 4433 BURCHDALE ST | | | | KETTERING | OH | 45440-1446 |
| CONNIE J MILLIKEN | 2137 NIAGARA DRIVE | | | | TROY | MI | 48083-5667 |
| CONNIE J MORENO | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| CONNIE J NOLD | CONNIE J SCARPONE | 1442 IVYWOOD DRIVE | | | OKEMOS | MI | 48864-0305 |
| CONNIE J PEACOCK | 2586 CORVUS ST | | | | HENDERSON | NV | 89044-1594 |
| CONNIE J SCHEIDEL | 4636 SIXTEEN MILE ROAD | | | | KENT CITY | MI | 49330-9454 |
| CONNIE J SCHNEIDER & JEROME G SCHNEIDER JT TEN | 12524 WILSON STREET | | | | LEAVENWORTH | WA | 98826-9373 |
| CONNIE J SCHULTZ | 230 RUMSEY AVE | | | | LANSING | MI | 48912-2833 |
| CONNIE J WRIGHT | 11 FILBERT AVE | | | | BROWNS MILLS | NJ | 08015-4228 |
| CONNIE J YANICK | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| CONNIE JANE GUESS | 3737 MASON RD | | | | JAMESTOWN | OH | 45335-9522 |
| CONNIE JO GOOD | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| CONNIE JONES CUST JELANI M JONES UTMA WA | 510 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20011-1237 |
| CONNIE K ADAMS & FLINT L CANNON & DON JUAN CANNON & PAUL J CANNON JT | TEN | 2145 OVERLAND AVE | | | WARREN | OH | 44483-2812 |
| CONNIE K ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| CONNIE K SOVEY & GARY R SOVEY JT TEN | 6473 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| CONNIE K TWOMEY | ATTN CONNIE K LAFAYETTE | 17173 ORCHARD RIDGE RD | | | NORTHVILLE | MI | 48167-4370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE KARAMBELAS | 571 CLOVER DR | | | | ALGONQUIN | IL | 60102-6521 |
| CONNIE KELLER KEPLINGER | 2915 TREMONT CIR NW | | | | CANTON | OH | 44708-1365 |
| CONNIE KOTT & BONNIE KOTT JT TEN | 1944 SUNSET DR | | | | HANOVER PARK | IL | 60133 |
| CONNIE L BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| CONNIE L BRANDON & MICHAEL G BRANDON JT TEN | 29401 N W 182ND AVE | | | | HIGH SPRINGS | FL | 32643 |
| CONNIE L BURKET | 1138 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| CONNIE L COOK | 981 RIDDLEWOOD LN | | | | LITTLETON | CO | 80129-6987 |
| CONNIE L CRENSHAW | 140 BARTO DR | | | | SAINT LOUIS | MO | 63135-1005 |
| CONNIE L CURTIS | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CONNIE L CUTHBERTSON | 351 SPEIGHT BOULEVARD | LONDON ON N5V 3J8 CANADA | | | | | |
| CONNIE L FALOR | 2761 SHORTER AVE SW | | | | ROME | GA | 30165-8201 |
| CONNIE L FOX | C/O CONNIE L LANGDON | 696 SHAWHAN RD | | | MORROW | OH | 45152-9562 |
| CONNIE L GREEN | 119 S 3RD ST | | | | STERLING | KS | 67579-2118 |
| CONNIE L HAYNES | PO BOX 289 | | | | MISSOURI CITY | MO | 64072-0289 |
| CONNIE L HISS | 22049 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630-6512 |
| CONNIE L KEENE | C/O EMMA H KANE | 18703 WOODINGHAM | | | DETROIT | MI | 48221-4110 |
| CONNIE L KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| CONNIE L LEGG | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901 |
| CONNIE L LYMAN | 2804 E 6TH ST | | | | KANSAS CITY | MO | 64124-2555 |
| CONNIE L MCCANN | 1555 LAY ST | | | | DES MOINES | IA | 50317-6435 |
| CONNIE L MILLER | 1470 HOUGHTON TRAIL | | | | ORTONVILLE | MI | 48462 |
| CONNIE L OWENS | 325 A WESTBROOK DRIVE | | | | OSHKOSH | WI | 54904 |
| CONNIE L PADDEN | 1565 CLUB VIEW DRIVE | | | | LOS ANGELES | CA | 90024 |
| CONNIE L PEABODY | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546-5518 |
| CONNIE L PEDERI & LOUIS A PEDERI JR JT TEN | 1461 PAGE RD | | | | AURORA | OH | 44202-6604 |
| CONNIE L REED | 10125 BEYER RD | | | | BIRCH RUN | MI | 48415-8427 |
| CONNIE L ROBERTSON & FRANCES L ROBERTSON JT TEN | 212 VICTORIA LANE | | | | HAPEVILLE | GA | 30354-1550 |
| CONNIE L SCHREEL TR CONNIE L SCHREEL REV TRUST UA 10/12/00 | 217 DENWOOD TRL | | | | CLAYTON | OH | 45315-9644 |
| CONNIE L SHAFFER | 303 NATIONAL AVE | | | | BROWNSVILLE | PA | 15417-8658 |
| CONNIE L TOPPI | 7023 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CONNIE L TURLEY | 8203 W 200 S | | | | RUSSIAVILLE | IN | 46979-9166 |
| CONNIE L VARNER | 540 RIO GRANDE | | | | EDGEWATER | FL | 32141-7660 |
| CONNIE L WERNER | 935 W. OAK STREET | | | | FORT COLLINS | CO | 80521-2515 |
| CONNIE L WHITLOCK EX UW WILLIAM H WHITLOCK | 1604 NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| CONNIE L WILMOT | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9749 |
| CONNIE LEE GARCIA CUST NICOLAS LEE GARCIA UGMA OH | 915 OLD FARM RD | | | | COLUMBUS | OH | 43213-2674 |
| CONNIE LOU TURNER TR CONNIE LOU TURNER FAMILY TRUST UA 09/02/98 | 1083 LISLIN CT | | | | PITTSBURG | CA | 94565-4406 |
| CONNIE LOUISE GALDIERI | W299N957 SAINT JAMES WAY | | | | WAUKESHA | WI | 53188-9327 |
| CONNIE LOUISE HEISNER | 2071 W ROUNDBUNCH RD 222W | | | | ORANGE | TX | 77630-9069 |
| CONNIE LYNN RIPLEY | PO BOX 206 | | | | BATTLE MOUNTAIN | NV | 89820-0206 |
| CONNIE M ALVAREZ | 548 POMONA STREET | | | | SAN LORENZO | CA | 94580-1048 |
| CONNIE M COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| CONNIE M DEMSKO | 671 E CEDAR DRIVE | | | | BAYFIELD | CO | 81122 |
| CONNIE M FLORIAN | 642 SAMANTHA RD | | | | LANSING | MI | 48910-5408 |
| CONNIE M FONDREN | 8363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| CONNIE M HAWKEN | 9819 WHITE HILL CT | | | | FORT WAYNE | IN | 46804-5983 |
| CONNIE M HEBERT | C/O CONNIE KAZEWYCH | 1503 RAINBOW ST | | | SOUTHLAKE | TX | 76092-8826 |
| CONNIE M KEARNS MCCARTHY CUST KATHLEEN MCCARTHY UGMA VI | 128 ROGER SMITH | | | | WILLIAMSBURG | VA | 23185-8228 |
| CONNIE M KEARNS MCCARTHY CUST SEAN MCCARTHY UGMA VI | 128 ROGER SMITH | | | | WILIAMSBURG | VA | 23185-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE M KNIGHT & DONALD H KNIGHT JT TEN | 1022 CAMPO CT | | | | WEIDMAN | MI | 48893-9334 |
| CONNIE M LONG | 11515 FOX HILL DR | | | | CHARLOTTE | NC | 28269-3167 |
| CONNIE M MICHAELIS | 1950 2ND ST | APT H104 | | | SPRINGFIELD | OR | 97477-7111 |
| CONNIE M SINNOTT & MAURICE J SINNOTT JT TEN | 103 A AVE E | # 2 | | | ALBIA | IA | 52531-1804 |
| CONNIE M WHIPPLE | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| CONNIE M WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545-6704 |
| CONNIE MOBILIO | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| CONNIE MOORE | 5300 COXSON RD | | | | RICHMOND | VA | 23231-4508 |
| CONNIE MUSTARDO | 493-3 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| CONNIE MUSTARDO CUST CHRISTINA HONAN UGMA NY | 3515 5TH W AV | | | | PALMETTO | FL | 34221-9786 |
| CONNIE MUSTARDO CUST OMAR K MUSTARDO UGMA DC | PO BOX 164 | | | | PITTSTOWN | NJ | 08867-0164 |
| CONNIE O'BANNON | 1639 S BRENTWOOD ST | | | | LAKEWOOD | CO | 80232-6786 |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| CONNIE R BESS | C/O CONNIE R MARTIN | PO BOX 174 | | | SANDIA PARK | NM | 87047-0174 |
| CONNIE R COLEMAN | 6386 N CR 930E | | | | FOREST | IN | 46039-9644 |
| CONNIE R FELTON | 1039 24 1/2 ST | | | | CHETEK | WI | 54728-7918 |
| CONNIE R HENDERSON | 4902 DOVE DR | # 4C | | | ZEPHYRHILLS | FL | 33541-7184 |
| CONNIE RIEGER | 232 BREAKERS LANE | | | | STRATFORD | CT | 06615 |
| CONNIE S ALLEN | 534 VISTA AV | | | | VANDALIA | OH | 45377-1846 |
| CONNIE S ARNOLD | PO BOX 574 | | | | BLANCHARD | OK | 73010-0574 |
| CONNIE S BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| CONNIE S BURNS | 209 JOHNSON FLAT RD | | | | HILLSBORO | KY | 41049-8400 |
| CONNIE S GARRETT | 7701 W CR 550S | | | | DALEVILLE | IN | 47334-8856 |
| CONNIE S JOHNSON | 3148 BROOKS STREET | | | | DAYTON | OH | 45420-1958 |
| CONNIE S KOPACEK | 3202 HILLSDALE DRIVE | | | | URBANDALE | IA | 50322-6832 |
| CONNIE S MESSICK | 598 HORNETTOWN RD | | | | MORGANTOWN | IN | 46160-8629 |
| CONNIE S SCHREIBER | 1170 SEQUOYA TRAILE | | | | COLUMBIA | TN | 38401-8468 |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK | 615 CHIPPEWA | | | DARIEN | IL | 60561-4807 |
| CONNIE S WATJEN | 3436 N OLD HWY 41 | | | | VINCENNES | IN | 47591-9341 |
| CONNIE S WRIGHT | 2366 HOLTON ROAD | | | | GROVE CITY | OH | 43123 |
| CONNIE SCHINDLER | 3205 EMMONS AVE | APT 3D | | | BROOKLYN | NY | 11235-1118 |
| CONNIE SILLS | 3935 GLORIA | | | | WAYNE | MI | 48184-1956 |
| CONNIE SLAGLE | 8-067 RD W | | | | LIBERTY CENTER | OH | 43532 |
| CONNIE SROGI & ROBERT D SROGI JT TEN | 6683 PLUM | | | | CLARKSTON | MI | 48346-2150 |
| CONNIE STAVROS | 194 SPRINGDALE LANE | | | | BLOOMINGDALE | IL | 60108-3025 |
| CONNIE STEVENS | 3100 MORNING PARK CRT | | | | LOUISVILLE | KY | 40220 |
| CONNIE STOVER | 21596 COUNTY ROAD 37491 | | | | CLEVELAND | TX | 77327-5781 |
| CONNIE SUE KAINES | ATTN CONNIE S AULSEYBROOK | 6369 DELLWOOD | | | WATERFORD | MI | 48329-3129 |
| CONNIE SUE SHARTLE CUST ROBERT MICHAEL SHARTLE UGMA PA | 21829 SHARTLE RD | | | | MEADVILLE | PA | 16335-5025 |
| CONNIE THOMAS & PATRICIA STRAW JT TEN | HCI 1A202 | | | | LACKAWAHEN | PA | 18435 |
| CONNIE VALERDE | 25394 NORMANDY | | | | ROSEVILLE | MI | 48066-5750 |
| CONNIE W AGEE | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| CONNIE W COWAN | 3032 OAKCROFT DR | | | | MATTHEWS | NC | 28105-1148 |
| CONNIE WAITS | 6 E CRESCENT AVE | | | | NEWPORT | KY | 41071-2517 |
| CONNIE WHITAKER | C/O CONNIE REDING | 4245 GUN BARN ROAD | | | ANDERSON | IN | 46011-8795 |
| CONNIE YEAGER & BOYCE YEAGER JT TEN | 6674 CREEKSIDE WAY | | | | HAMILTON | OH | 45011-7936 |
| CONNIFF FAMILY LIMITED PARTNERSHIP | 111 STATE ST | | | | BOSTON | MA | 02109-2905 |
| CONNLAN KEARNEY | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| CONNOR BRIDGER EGLIN | 5035 WHITEHAVEN ST | | | | BATON ROUGE | LA | 70808-8670 |
| CONNOR DAVIS TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532-1136 |
| CONNOR H CHISMIRE | 4265 SCHRUBB DR | | | | KETTERING | OH | 45429-1346 |
| CONNOR J FOX | 1010 CRESTFIELD AVE | | | | LIBERTYVILLE | IL | 60048-3022 |
| CONNOR JONES | 2 FOREST PARK AVE | | | | LARCHMONT | NY | 10538 |
| CONNOR LEMMONS & CARLA LEMMONS JT TEN | 6443 FAWN LN | | | | NEW HOPE | PA | 18938-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONOL M LAHRING & PATRICIA A LAHRING TR LAHRING FAM LIV TRUST UA | 06/09/00 | 16402 N 111TH AVE | | | SUN CITY | AZ | 85351-1017 |
| CONOR F HANDLEY & MICHAEL L HANDLEY JT TEN | 6 S 201 MARBLEHEAD CT | | | | NAPERVILLE | IL | 60540-3640 |
| CONOR O'BRIEN | 366 6TH AVE | # 4D | | | BROOKLYN | NY | 11215-3330 |
| CONRAD ADAMS | 6960 N GENOA CLAY CENTER | PO BOX 126 | | | CURTICE | OH | 43412 |
| CONRAD B SKORC | 840 VIENNA RD | | | | PALMYRA | NY | 14522-9718 |
| CONRAD BARLOW TR UA 09/11/81 CONRAD BARLOW AS TRUSTOR | 103 VIA MESA GRANDE | | | | REDONDO BEACH | CA | 90277-5538 |
| CONRAD BERNARD | 114 SUCKERBROOK ROAD | | | | WINSTED | CT | 06098-2917 |
| CONRAD BUYOFSKY | 445 CHARLES PL | | | | FREEHOLD | NJ | 07728-3403 |
| CONRAD C BISHOP JR & CONRAD C BISHOP III JT TEN | 411 N WASHINGTON | | | | PERRY | FL | 32347-2732 |
| CONRAD C JENSEN | 43095 DIFRANK CT | | | | ASHBURN | VA | 20147-4442 |
| CONRAD C MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| CONRAD CHRISTIANO | 622 HIGHLAND AVE NW | | | | WASHINGTON | DC | 20012-2412 |
| CONRAD D LYNN | 19864 WHITE OAKS | | | | MOUNT CLEMENS | MI | 48036-1895 |
| CONRAD DILOLLO | 131 JUPITOR AVE | | | | CLARK | NJ | 07066-3020 |
| CONRAD DOUGLAS WILHELM | 1108 ORIOLE CIRCLE | | | | FILLMORE | CA | 93015-1601 |
| CONRAD E GERNT | 1257 PONDVIEW CIRCLE | | | | COOKEVILLE | TN | 38506-7344 |
| CONRAD E PYTLIK | 3358 S FELDSPAR AVE | | | | TUCSON | AZ | 85735-9080 |
| CONRAD F POHLMANN | 15 HIGHWOOD DRIVE | | | | NORTHPORT | NY | 11768 |
| CONRAD G TARNACKI | 42041 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3473 |
| CONRAD G VORWERCK | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| CONRAD GOLASKI PROFIT SHARING TRUST UA 01/01/93 | 22 WINTER ST #204 | | | | HOLBROOK | MA | 02343-1033 |
| CONRAD GRUNFELDER & PATRICIA D GRUNFELDER JT TEN | 1706 GRIDLEY LANE | | | | SILVER SPRING | MD | 20902-3816 |
| CONRAD H DOIG | 336 NORTHWEST SHOREVIEW DRIVE | | | | ST LUCIE WEST | FL | 34986-2904 |
| CONRAD I SANWICK | RT 3 PO BOX 67 | | | | WESTBY | WI | 54667-9307 |
| CONRAD J BARNAS | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| CONRAD J BERGHOEFER | 465 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| CONRAD J JAGER | 2366 SCRIBNERS MILL RD | | | | CULLEOKA | TN | 38451-2170 |
| CONRAD J KOCH | 30 THOMAS DR | | | | MANALAPAN | NJ | 07726-3443 |
| CONRAD J MODEN | 1825 EAST GORMAN | | | | ADRIAN | MI | 49221 |
| CONRAD J SWEET CUST RANDY L SWEET UGMA IL | PO BOX 155 | | | | BEECHER | IL | 60401-0155 |
| CONRAD J WASHINGTON | 252 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3478 |
| CONRAD JAMES KLEINFELD | 10294 WEALE RD | | | | BAY PORT | MI | 48720-9705 |
| CONRAD K ANDREWS | 5441 MCKINLEY RD | | | | FLUSHING | MI | 48433-1184 |
| CONRAD L PARKER | 2399 SE CYPRESS POINT ROAD | | | | KINARD | FL | 32449-2701 |
| CONRAD M BLACK | 26 PARK LANE CIR | DON MILLS ON M3B 1Z7 CANADA | | | | | |
| CONRAD M OSBORN | 1021 WESTMORE MEYERS RD APT 105 | | | | LOMBARD | IL | 60148-3744 |
| CONRAD M TOTH | 25514 FARRO CT | | | | WARREN | MI | 48089-1011 |
| CONRAD MONTALTO & MRS MARY KATHERINE MONTALTO JT TEN | 1560 N SANDBURG TER APT 2402 | | | | CHICAGO | IL | 60610-7721 |
| CONRAD N WEBER | 921 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2955 |
| CONRAD P CARLSON & PATRICIA J CARLSON JT TEN | 403 S EAST ST | | | | KINGSLAND | GA | 31548 |
| CONRAD P LEVESQUE | 2424 BENNETT POINT RD | | | | QUEENSTOWN | MD | 21658-1118 |
| CONRAD P SCHWARTZ | 30144 BUCKINGHAM | | | | LIVONIA | MI | 48154-4428 |
| CONRAD PEARL & BARBARA PEARL JT TEN | 6545 PASTOR CT | | | | W BLOOMFIELD | MI | 48322-1349 |
| CONRAD R COLEMAN & KATHLEEN G COLEMAN TR CONRAD R COLEMAN LIVING | TRUST UA 11/27/93 | 7301 E COLONY RD | | | ELSIE | MI | 48831-9760 |
| CONRAD R HUSS | 3 HILLSIDE PL | | | | CARMEL | NY | 10512-2003 |
| CONRAD R KAROL | 31486 RUSH | | | | GARDEN CITY | MI | 48135-1708 |
| CONRAD R STRANDBERG JR | 105 POTEAU TRACE | | | | LOUDON | TN | 37774-2867 |
| CONRAD RATTAY | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| CONRAD ROSIAK | 855 WINCHESTER CT | | | | MANCHESTER | NJ | 08759-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONRAD S POPRAWA | 29160 GERTRUDE COURT | | | | INKSTER | MI | 48141-1102 |
| CONRAD S TRUMP | 11 HAGEMAN ST | | | | BERKELY SPRINGS | WV | 25411 |
| CONRAD SHERMAN | 5925-319TH STREET | | | | TOLEDO | OH | 43611-2453 |
| CONRAD T E PAPPAS | 218 HATHAWAY CT | | | | SACRAMENTO | CA | 95864-5718 |
| CONRAD T SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709 |
| CONRAD W BIXBY | PO BOX 55 | | | | NEWFANE | NY | 14108-0055 |
| CONRAD W GREEN & PATRICIA A GREEN JT TEN | 6260 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2282 |
| CONRAD W HOFFMAN & ANNA L HOFFMAN & KEVIN W HOFFMAN JT TEN | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| CONRAD W KOZLO & DELPHINE J KOZLO JT TEN | 15715 CHAMPAIGN | | | | ALLEN PARK | MI | 48101-1729 |
| CONRAD W SUCHARSKI | 2326 BEACHWOOD DRIVE | | | | LAKEVIEW | NY | 14085-9747 |
| CONRAD W TRAUGHBER | 2400 WORTHINGTON DR | | | | TROY | OH | 45373-8455 |
| CONRAD WEIL JR & PATRICIA E WEIL TR UA 03/01/91 CONRAD WEIL JR & | PATRICIA E WEIL REV | 5317 N GLEN OAK DR | | | SAGINAW | MI | 48603-1724 |
| CONRADO L CUESTA | 26 CUCUMBER ST | VALLE VERDE 5 PASIG | METRO MANILA PHILIPPINES | | | | |
| CONRADO M PADILLA | RITA PEREZ DE MORENO | #40 | SAN JUAN DE LOS LAGOS JAL | CP 47000 MEXICO | | | |
| CONRADO T RAMOS & RENIE A RAMOS JT TEN | 1461 CARLOS WAY | | | | UPLAND | CA | 91786-2463 |
| CONSAUSIEN M RODRIGUEZ | 25160 PATRICIA LN | | | | RAYMOND | CA | 93653-9520 |
| CONSEPCION N VILLA | 296 ROCKWELL | | | | PONTIAC | MI | 48341-2452 |
| CONSIGLIA A MILLER | 3380 E CO RD 150 N | | | | KOKOMO | IN | 46901 |
| CONSOLIDATED ELECTRIC CONSTRUCTION CO INC | 369 LEXINGTON AVE #15FL | | | | NEW YORK | NY | 10017 |
| CONSOLIDATED STOCK A PARTNERSHIP | C/O W R MC LAMHORN | PO BOX 428 | | | BURGAW | NC | 28425-0428 |
| CONSTANC M HOADLEY | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| CONSTANCE A ADAMS | 28437 NIEMAN | | | | NEW BOSTON | MI | 48164-9640 |
| CONSTANCE A ARNOLD | 3218 VILLAGE RUN DR | | | | DES MOINES | IA | 50317-4965 |
| CONSTANCE A BOHN | 1814 RIDGESIDE COURT | | | | ARLINGTON | TX | 76013-4209 |
| CONSTANCE A BOHO TOD JOSEPH M KARPINSKI SUBJECT TO STA TOD RULES | 1506 TULIP LANE | | | | WAUSAU | WI | 54401 |
| CONSTANCE A BUCHER | 1409 REED PLACE | | | | BRONX | NY | 10465-1222 |
| CONSTANCE A CLAYBAKER | 7078 N MERRYBROOK DR | | | | WEST BLOOMFIELD | MI | 48322-4063 |
| CONSTANCE A CONFER | 5417 DON SHENK | | | | SWARTZ CREEK | MI | 48473 |
| CONSTANCE A EVANS | PO BOX 3319 | | | | TAOS | NM | 87571-3319 |
| CONSTANCE A FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 |
| CONSTANCE A JASINSKI | #2O | 2411 BRANDENBERRY | | | ARLINGTON HEIGHTS | IL | 60004-5181 |
| CONSTANCE A KANELAS & PENELOPE KANELAS JT TEN | 6620 WHYSALL | | | | BLOOMFIELD HILLS | MI | 48301-2852 |
| CONSTANCE A KASHAY | 8848 KINGS-GRAVE RD N E | | | | WARREN | OH | 44485 |
| CONSTANCE A KELLEY | 656 HARRIS HILL ROAD | | | | LANCASTER | NY | 14086-9759 |
| CONSTANCE A LAHMAN | 56424 CHERRY TREE RD | PO BOX 124 | | | ASTOR | FL | 32102-0124 |
| CONSTANCE A MCALINDON | 1340 N HURON | | | | TAWAS CITY | MI | 48763-9427 |
| CONSTANCE A MCGEE | 12656 COUNTY HWY | | | | LAMBERTON | MN | 56152 |
| CONSTANCE A MOSHER & AMY L MOORE JT TEN | 12255 MOORISH RD | | | | BIRCH RUN | MI | 48415-8790 |
| CONSTANCE A MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902-4138 |
| CONSTANCE A MRACNA | 3647 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4791 |
| CONSTANCE A MULHERIN | 58 HAWTHORNE COURT | | | | CUMBERLAND | ME | 04021-9362 |
| CONSTANCE A ROCKE | PO BOX 648 | | | | TOWNSEND | DE | 19734-0648 |
| CONSTANCE A WOODS | 1331 CAMINITO SEPTIMO | | | | CARDIFF | CA | 92007-1043 |
| CONSTANCE A ZALEWSKI & MICHAEL G ZALEWSKI JT TEN | 8400 ENGLEMAN APT 241 | | | | CENTER LINE | MI | 48015 |
| CONSTANCE ANGELA KARAGIAS | 1505 FORREST TRAIL CIR | | | | TOMS RIVER | NJ | 08753-2880 |
| CONSTANCE ANN HAMLIN | 5242 CR 413 | MCMILLIAN | | | MC MILLAN | MI | 49853 |
| CONSTANCE APAP & MARY J APAP JT TEN | 636 OLDE IVY LN | | | | HOWELL | MI | 48843 |
| CONSTANCE B ARCHAMBAULT & ARMAND R ARCHAMBAULT JT TEN | 3501 FOUR LAKES AVENUE | | | | LINDEN | MI | 48451-9448 |
| CONSTANCE B BERTSCH | 22 NAAS PL | | | | DAYTON | OH | 45404-2054 |
| CONSTANCE B CASELLA | APT 111 | 200 GLENNES LN | | | DUNEDIN | FL | 34698-5921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE B DETUERK TR CONSTANCE B DETUERK FAM TRUST UA 03/9/95 | 10150 N OCEAN DR | | | | CITRUS SPRGS | FL | 34434-3157 |
| CONSTANCE B FLOYD | 24650 MANISTEE | | | | OAK PARK | MI | 48237-1712 |
| CONSTANCE B HRYNKOW | 1056 TRUMAN STREET | | | | NOKOMIS | FL | 34275-4401 |
| CONSTANCE B M KORZUCH | 1608 BARKWOOD DR | | | | OREFIELD | PA | 18069-8923 |
| CONSTANCE B MC CLURE | 2491 COUNTRY VIEW LANE | APT 1123 | | | MCKINNEY | TX | 75069-7435 |
| CONSTANCE B PESEK | 9068 HIGHLAND DRIVE | | | | BRECKSVILLE | OH | 44141-2430 |
| CONSTANCE B PRICE TR UW OF HELEN A BARTH | APT 320 | 4615 NORTH PARK AVENUE | | | CHEVY CHASE | MD | 20815-4512 |
| CONSTANCE BASHORE | 1063 PARKWAY DR | | | | GREENVILLE | OH | 45331 |
| CONSTANCE BEVINS | 4 SAXER AVE | | | | SPRINGFIELD | PA | 19064-2331 |
| CONSTANCE BLACHUT | 787 DEER COURT | | | | PLYMOUTH | MI | 48170-1743 |
| CONSTANCE BOUCHER | 7 GREENVALE RD | | | | VERNON HILLS | IL | 60061-1809 |
| CONSTANCE BROCKWELL | 6030 HARRIS ROAD | | | | PADUKAH | KY | 42001-9626 |
| CONSTANCE BROWN BERKLEY | 5609 MAIDSON ST | | | | BETHESDA | MD | 20817-3727 |
| CONSTANCE C ANDERSON | 9 EAST 14TH ST | | | | NORTH BEACH HAVEN | NJ | 08008-2213 |
| CONSTANCE C DERK | 175 W 11TH AVE | | | | SHAMOKIN DAM | PA | 17876 |
| CONSTANCE C ROSENBERG & FRED ROSENBERG JT TEN | 97 COOLEY DR | | | | LONGMEADOW | MA | 01106-1303 |
| CONSTANCE C SAUNDERS | 4041 TREE CHOP CIRCLE | | | | VIRGINIA BEACH | VA | 23455-5647 |
| CONSTANCE CARR LUETKEMEYER | 13807 VALLEY COUNTRY DRIVE | | | | CHANTILLY | VA | 20151-3640 |
| CONSTANCE CETINSKY | 21931 NICHOLAS AVE | | | | EUCLID | OH | 44123-3059 |
| CONSTANCE CHIMILESKI & JOHN CHIMILESKI JT TEN | C/O KENNETH CHIMILESKI | 22 WALNUT TREE HILL RD | | | SANDY HOOK | CT | 06482-1001 |
| CONSTANCE CHRISTIAN | 9021 VALLEY DR | | | | BON AQUA | TN | 37025-9745 |
| CONSTANCE COE MILLER | 6353 THORNHILLS CT SE | | | | GRAND RAPIDS | MI | 49546-7115 |
| CONSTANCE CRANE | 206 3RD STREET PO BOX 169 | | | | OOLITIC | IN | 47451-0169 |
| CONSTANCE CUNNINGHAM | 3609 SO VILLAGE DRIVE | | | | AVENEL | NJ | 07001-1021 |
| CONSTANCE CUPPY | 201 LAFAYETTE AVE E | # 123 | | | MATTOON | IL | 61938-4641 |
| CONSTANCE CUTTING | 3261 WITHERBEE | | | | TROY | MI | 48084-2716 |
| CONSTANCE D BECOATS TOD LEWIS J BECOATS 3RD SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | | | FLINT | MI | 48504 |
| CONSTANCE D BECOATS TOD LONNIE J BECOATS SR SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | | | FLINT | MI | 48504 |
| CONSTANCE D NIKOKIRAKIS | 24604 HILLIARD | | | | WESTLAKE | OH | 44145-3519 |
| CONSTANCE D NIKOKIRAKIS & TONY E NIKOKIRAKIS JT TEN | 24604 HILLARD ROAD | | | | WESTLAKE | OH | 44145-3519 |
| CONSTANCE D SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| CONSTANCE D STIEFEL | 6 BROOKMONT DR | | | | WILBRAHAM | MA | 01095-1737 |
| CONSTANCE DE ZELLER & DALE E DE ZELLER JT TEN | 1086 35TH AVE NE | | | | SAUK RAPIDS | MN | 56379-9654 |
| CONSTANCE E BODI | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| CONSTANCE E GUNDERSON | 2464 SKYLINE DR | | | | MINNEAPOLIS | MN | 55425-2188 |
| CONSTANCE E HILL | 21 POTTERSVILLE RD | | | | LITTLE COMPTON | RI | 02837-1931 |
| CONSTANCE E JOHNSON | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| CONSTANCE E JOHNSON TR UA 02/27/85 CONSTANCE E JOHNSON TRUST FBO | CONSTANCE E JOHNSON | 9124 37TH ST N | | | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE E KONTYKO & GAIL L HALE JT TEN | 4040 N WASHBURN RD | | | | DAVISON | MI | 48423-8024 |
| CONSTANCE E KRUPER & WILLIAM J KRUPER & KAREN L LAWRENCE TR UA | 01/19/07 | 15904 LONGMEADOW | | | DEARBORN | MI | 48120 |
| CONSTANCE E MILLER | PO BOX 160 | | | | CORFU | NY | 14036-0160 |
| CONSTANCE E SALERNO TR UA 02/27/85 CONSTANCE E JOHNSON TRUST | 9124 37TH ST N | | | | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE E SCHABITZER & DIANE L KEEFER JT TEN | THE GARDENS AT WESTLAKE | 27569 DETROIT RD | APT 304 | | WESTLAKE | OH | 44145 |
| CONSTANCE E WALSH | APT 920 | 8350 GREENSBORO DR | | | MC LEAN | VA | 22102-3549 |
| CONSTANCE EDSALL HOWARD & CONSTANCE HOWARD SMITH JT TEN | 448 WHITEHALL ST | | | | LYNBROOK | NY | 11563-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE F LOMONTE | 52 RANDALL RD | | | | WADING RIVER | NY | 11792 |
| CONSTANCE FAY SATOVSKY CUST HOWARD MARK SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FIORPOINTE | | | WEST BLOOMFIELD | MI | 48323-2617 |
| CONSTANCE FAY SATOVSKY CUST STEVEN J SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FOXPOINTE | | | WEST BLOOMFIELD | MI | 48323-2617 |
| CONSTANCE G HAGADORN & LEON G HAGADORN JT TEN | 4465 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| CONSTANCE G HERMAN & RUBIN HERMAN JT TEN | 21 MOJAVE DR | | | | SHAVNEE | OK | 74801-5527 |
| CONSTANCE G INGRAM | 1635 N ARKANSAS AVE | | | | ATLANTIC CITY | NJ | 08401-1603 |
| CONSTANCE G IVES | 351 SKYCREST RD | | | | LAHABRA HTS | CA | 90631-8327 |
| CONSTANCE G NOWAKOWSKI | 86 KNOB HILL RD | | | | SOUTH MERIDEN | CT | 06451-4977 |
| CONSTANCE G SASSO | 95 KELLY RD | | | | HAMDEN | CT | 06518-2021 |
| CONSTANCE GOLDSMITH | 2875 LAKELAND DR | APT A | | | TOCCOA | GA | 30577 |
| CONSTANCE GREENBERG | 17940 3RD AVE N | | | | PLYMOUTH | MN | 55447-3475 |
| CONSTANCE H EIKNER | SUNRISE HILL RD | | | | FISHKILL | NY | 12524 |
| CONSTANCE H KISSNER | 2700 N BEACH RD | APT C105 | | | ENGLEWOOD | FL | 34223-9177 |
| CONSTANCE H LITTELL | 2248 OVERLAND | | | | WARREN | OH | 44483-2815 |
| CONSTANCE H MCDEVITT | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| CONSTANCE H NORWOOD | 12704 ENCINCO DR | | | | MANACHCA | TX | 78652-5611 |
| CONSTANCE HERNANDEZ | 18 PEQUOT RD | | | | RINGWOOD | NJ | 07456-2808 |
| CONSTANCE HISLE | C/O CONSTANCE D MATTHEWS | RR 1 BOX 141 | | | JACKSONVILLE | MO | 65260-9735 |
| CONSTANCE HOLKO QUALLS | 4150 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762-7527 |
| CONSTANCE I SAVITSKY | 9858 BIG PINE ST | | | | ATLANTA | MI | 49709-9234 |
| CONSTANCE I STOBO | 41 HURLEYS LANE | | | | LINCROFT | NJ | 07738 |
| CONSTANCE I WARD & KAREN L REYMANN JT TEN | 300 BEACH RD | APT 306 | | | TEQUESTA | FL | 33469-2823 |
| CONSTANCE J DELANEY | 940 S WESTCHESTER PK DRIVE | | | | YORKTOWN | IN | 47396-9320 |
| CONSTANCE J DUPUIS | 16400 DIX-TOLEDO HWY | APT 611 | | | SOUTHGATE | MI | 48195-6810 |
| CONSTANCE J FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 |
| CONSTANCE J GREENLEE & WILLIAM PAUL GREENLEE JT TEN | 5647 HIDDEN RIDGE LN | | | | BATON ROUGE | LA | 70816 |
| CONSTANCE J HOLCZMAN | 730 KNOLLWOOD DR | | | | BATTLE CREEK | MI | 49015-4612 |
| CONSTANCE J HYDE | 4418 WINTERS DRIVE | | | | FLINT | MI | 48506-2001 |
| CONSTANCE J KELLY | 1116 BARKSDALE AVE | | | | PERU | IN | 46970-8707 |
| CONSTANCE J KONKOL | 2644 CHAPEL DR W | | | | SAGINAW | MI | 48603-2807 |
| CONSTANCE J KOROSEC & KENNETH D KOROSEC JT TEN | 11919 CAVES RD | | | | CHESTERLAND | OH | 44026-1711 |
| CONSTANCE J MARTIN | 27 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| CONSTANCE J MCCOMB | 781 VISTA SERENO COURT | | | | HENDERSON | NV | 89015 |
| CONSTANCE J NUNN | 121 AUTUMN POINTE DR | | | | MADISON | AL | 35757-7314 |
| CONSTANCE J THERN | 6061 WESTBOURGH DR | | | | NAPLES | FL | 34112-8802 |
| CONSTANCE J WALTZ CUST ROSS ELWOOD WALTZ UGMA CA | 669 CAUGHLIN GLEN | | | | RENO | NV | 89509-0643 |
| CONSTANCE JEAN CRANE & DOUGLAS J RAUSCH JT TEN | 447 TARRYMORE AVE | | | | MINNEAPOLIS | MN | 55419-1401 |
| CONSTANCE JOHNSON & DOUGLAS R MERKLE JT TEN | 9124 37TH ST NORTH | | | | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE K FESTA & LAWRENCE A FESTA JT TEN | 56 PIPER ROAD | | | | HAMDEN | CT | 06514-3334 |
| CONSTANCE K HILLER & DONALD R HILLER JT TEN | 102 JAVELIN COURT | | | | CARY | NC | 27513-5110 |
| CONSTANCE KARMEL | 6458 ASPEN GLEN CIR #203 | | | | BOYNTON BEACH | FL | 33437-1821 |
| CONSTANCE KAY GILLETTE | 1593 FRANKLIN STREET | | | | HASLETT | MI | 48840-8470 |
| CONSTANCE KELLY FLETCHER | 121 ASHLAND RD | | | | SUMMMIT | NJ | 07901-3239 |
| CONSTANCE KEMPEES | 4138 S 950E | | | | OGDEN | UT | 84403-2968 |
| CONSTANCE L BLUE | 150 CANTERBURY LN | | | | PALM BEACH | FL | 33480-3601 |
| CONSTANCE L BONNER | 203 WINDMILLE POINTE CT UNIT 2C | | | | ABINGDON | MD | 21009-3132 |
| CONSTANCE L BOONE | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| CONSTANCE L CHRISTIAN | 7153 CATLIN RD | | | | MECHANICSVILLE | VA | 23111-1909 |
| CONSTANCE L DICK | 1019 EAST MARKET STREET | | | | GEORGETOWN | DE | 19947-2227 |
| CONSTANCE L DINNER & JEFFRY W DINNER JT TEN | 2038 MAPLE GROVE RD | | | | CHEBOYGAN | MI | 49721-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE L ELLIS | PO BOX 20521 | | | | DETROIT | MI | 48221 |
| CONSTANCE L ESSENMACHER | 4121 ALLEGHENY DR | | | | TROY | MI | 48085-3641 |
| CONSTANCE L GIST | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 |
| CONSTANCE L GLOVER | 1744 HICKORY BARK LN | | | | NASHVILLE | TN | 37211-8585 |
| CONSTANCE L GUERIN TR JEREMY A GUERIN TR UA 12/3/76 | 12118 CHANCERY STATION CIRCLE | | | | RESTON | VA | 20190-5800 |
| CONSTANCE L KASSON & CONSTANTINE D KASSON JT TEN | 755 ELM ST | | | | GLEN ELLYN | IL | 60137 |
| CONSTANCE L MCLAVEY | 1115 LEONARD | | | | MOUNTAIN HOME | AR | 72653-4833 |
| CONSTANCE L MILES | 311 SPRING RD | | | | MILLINGTON | MD | 21651-1455 |
| CONSTANCE L MILLER & JAMIE WILLIAM CARL JT TEN | 437 W SCHLEIER ST #8 | | | | FRANKENMUTH | MI | 48734-1084 |
| CONSTANCE L PRATT | 211 8TH ST | | | | FRANKLIN | PA | 16323-1140 |
| CONSTANCE L RITTENBURY TR UA 01/12/93 CONSTANCE L RITTENBURY TRUST | BOX 408 | 11296 RUNYAN LAKE RD | | | FENTON | MI | 48430-2458 |
| CONSTANCE L ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CONSTANCE L SHOEMAKER | 96 SENTRY DRIVE | | | | BRIDGETON | NJ | 08302-4128 |
| CONSTANCE L THURMAN TR UA 9/27/93 THE CONSTANCE L THURMAN REV LIVING | TRUST | 13225 CIRCULO LARGO NE | | | ALBUQUERQUE | NM | 87112-3771 |
| CONSTANCE L TROTTIER | 4503 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235-2233 |
| CONSTANCE L TURPIN CUST JANET C TURPIN UGMA NJ | 2908 BENTE WAY | | | | VIRGINIA BCH | VA | 23451-1239 |
| CONSTANCE L VANBELLEGHEM | 4181 BRIDGEPORT RD | | | | SANTA MARIA | CA | 93455-3498 |
| CONSTANCE L WATKINS TR UA 03/02/05 WATKINS TRUST UNDER CODICIL FOR | PATRICIA SMITH LASHER | 3119 EASTBURN RD | | | CHARLOTTE | NC | 28210 |
| CONSTANCE L WELLMAN | 1352 N VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| CONSTANCE L WILLIAMS | 4601 S CO RD 500 EAST | | | | PLAINFIELD | IN | 46168-8609 |
| CONSTANCE LEE JERMAN | 20020 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-5422 |
| CONSTANCE LOUISE WELLS & VICTOR J WELLS JT TEN | BOX 44 | | | | NAPOLEON | MI | 49261-0044 |
| CONSTANCE M BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| CONSTANCE M BARNES | 1216 PAUL BLVD | | | | LAKE ORION | MI | 48362 |
| CONSTANCE M BAUER | 103 CHATHAM DR | | | | KETTERING | OH | 45429-1405 |
| CONSTANCE M BETZ CUST JONATHAN HENDERSON UTMA IL | 4811 CLEARWATER LN | | | | NAPERVILLE | IL | 60564-5397 |
| CONSTANCE M BROTHERS | 3948 GREENCASTLE AVE SW | | | | OXFORD | IA | 52322-9344 |
| CONSTANCE M CHESMORE | 9 WILD FLOWER LANE | | | | YARMOUTHPORT | MA | 02675-1474 |
| CONSTANCE M CIRESI | 3261 ALPINE WARWAW RD | | | | CINCINNATI | OH | 45211 |
| CONSTANCE M CIRESI & CHARLES M CIRESI JT TEN | 3261 ALPINE | | | | CINCINNATI | OH | 45211-3528 |
| CONSTANCE M DICKIE | 2458 GENA ANN LANE | | | | FLINT | MI | 48504-6525 |
| CONSTANCE M ELLSWOOD | 39291 AVONDALE | | | | WESTLAND | MI | 48186-3756 |
| CONSTANCE M FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| CONSTANCE M FOSTER | 511 CROSSMAN STREET | | | | WILLIAMSTON | MI | 48895-1521 |
| CONSTANCE M FREY | 19 CAROLINE COURT | | | | IOWA CITY | IA | 52245-5609 |
| CONSTANCE M GARBUS | 404 HARTHORN COURT | INDIAN HARBOR BEACH | | | SATELLITE BCH | FL | 32937 |
| CONSTANCE M LAADT TR UA 01/13/2010 CONSTANCE M LAADT REVOCABLE TRUST | 203 N KENILWORTH AVENUE UNIT 4F | | | | OAK PARK | IL | 60302 |
| CONSTANCE M LEWIS & CARDIENNE E LEWIS JT TEN | 38821 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7905 |
| CONSTANCE M LITTLE | 32625 BOCK | | | | GARDEN CITY | MI | 48135-1266 |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING | 3551 LEXINGTON DRIVE | | | AUBURN HILLS | MI | 48326-3978 |
| CONSTANCE M NORMAN | 1064 CRESCENT LK RD | | | | WATERFORD | MI | 48327-2408 |
| CONSTANCE M PELTIER | 130 CHURCH | | | | MT CLEMENS | MI | 48043-2214 |
| CONSTANCE M POTTER | 401 DORRANCE ST | | | | BRISTOL | PA | 19007-3902 |
| CONSTANCE M QUAILL TR UA 01/28/2008 CONSTANCE M QUAILL LIVING TRUST | OF 2008 | PO BOX 201014 | | | STOCKTON | CA | 95201-9014 |
| CONSTANCE M ROMANINI | 6702 KAREN DR | | | | SEVEN HILLS | OH | 44131-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE M SARTORIO | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| CONSTANCE M SCIABUCCHI | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE M TOOLE | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE M WEIGLE & SUSANNE A BRZAKOWSKI JT TEN | 970 E M-55 | | | | WEST BRANCH | MI | 48661-9036 |
| CONSTANCE M WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| CONSTANCE MABELLE WEEKS | 327 34TH AVE NORTH | APT 204 | | | ST PETERSBURG | FL | 33704-1352 |
| CONSTANCE MAE GERRARD | 417-1ST ST SE | | | | WASH | DC | 20003-1827 |
| CONSTANCE MARTIN | 10515 FORBES AVE | | | | GRANADA HILLS | CA | 91344-6306 |
| CONSTANCE MARTYNUSKA | 16205 MUNN RD | | | | CLEVELAND | OH | 44111-2010 |
| CONSTANCE MCGILLICUDDY | HILL TOP PL | | | | RYE | NY | 10580 |
| CONSTANCE MEURER WOOD | 4550 S CALAROGA DR | | | | WEST LINN | OR | 97068-1021 |
| CONSTANCE MEYER | 4 MEDWELL LN | | | | WESTPORT | CT | 06880-5116 |
| CONSTANCE MODRCIN | HCR 77 BOX 321-1 | | | | SUNRISE BEACH | MO | 65079-9208 |
| CONSTANCE MOISA | PO BOX 815 | WESTVIEW DRIVE | | | MATTITUCK | NY | 11952-0815 |
| CONSTANCE O HARDING | 111 WARRENVILLE ROAD | | | | GREEN BROOK | NJ | 08812-2328 |
| CONSTANCE O HOPSON | 348 SOUTHEND ROAD | | | | KNOTTS ISLAND | NC | 27950-9635 |
| CONSTANCE OTTER SMITH | 336 E 300 N | | | | ANDERSON | IN | 46012-1208 |
| CONSTANCE P COULOPOULOS | 6 SHAW RD | | | | BELMONT | MA | 02478 |
| CONSTANCE P FRANCIS | 5148 EDENHURST ROAD | | | | LYNDHURST | OH | 44124-1217 |
| CONSTANCE P KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CONSTANCE P MEECH | 629 HICKORY LANE | | | | ST LOUIS | MO | 63131-4712 |
| CONSTANCE P PERRY | 3112 PARADISE TRAIL | | | | OXFORD | MI | 48371 |
| CONSTANCE PALMER | 5705 WILLOW CREEK LN | | | | DELRAY BEACH | FL | 33484-6929 |
| CONSTANCE PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 ITALY | | | | | |
| CONSTANCE POWELL | 12961 WOODMONT AV | | | | DETROIT | MI | 48227-1217 |
| CONSTANCE Q DOW EX UW MARY R QUIRK | 2886 SANDERS CT | | | | MELBOURNE | FL | 32935-4566 |
| CONSTANCE R AXT | 7321 CAMPBELL RD | | | | DALLAS | TX | 75248-1630 |
| CONSTANCE R BLANCHARD | 8700 CARSON CITY RD | | | | CARSON CITY | MI | 48811-9553 |
| CONSTANCE R BLOMGREN | 1116 MAYFAIR PL | | | | ROCKFORD | IL | 61107-3651 |
| CONSTANCE R BOBROSKI | 2141 PONTICELLO DR | | | | HENDERSON | NV | 89052 |
| CONSTANCE R LEITNAKER | 7079 OLD MILLERSPORT ROAD | | | | BALTIMORE | OH | 43105-9734 |
| CONSTANCE R MILLER | 185 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1409 |
| CONSTANCE R MONNIN & LOUIS E MONNIN JT TEN | 5639 MARKEY ROAD | | | | DAYTON | OH | 45415-3446 |
| CONSTANCE R OSBORN & WAYNE R WITHERS JT TEN | 9347 STATE RD | | | | MILLINGTON | MI | 48746-9426 |
| CONSTANCE R SANDERS | 55 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| CONSTANCE REID COLLEY | 318 KNIPP RD | | | | HOUSTON | TX | 77024-5023 |
| CONSTANCE RHEA WILSON CONSERVATOR FOR ELLEN ALEGRA WILSON | 3601 E COOLIDGE ST | | | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RHEA WILSON CONSERVATOR FOR HELEN ANGELA WILSON | 3601 E COOLIDGE ST | | | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RHEA WILSON CONSERVATOR FOR JOHN KENNETH WILSON | 3601 E COOLIDGE ST | | | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RIVERS WIMBERLEY | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211-1644 |
| CONSTANCE ROGE DUPLESSIS | 1609 DUNDEE WAY | | | | LOUISVILLE | KY | 40205-2469 |
| CONSTANCE ROSE | 565 E BEECH ST | | | | LONG BEACH | NY | 11561-3717 |
| CONSTANCE RUTH EATON | 10730 COUNTY FARM | | | | PARMA | MI | 49269-9751 |
| CONSTANCE S CONLON | 56 CONLON RD | | | | LANSING | NY | 14882-9008 |
| CONSTANCE S DAVIS | 130 LEE'S OVERLOOK | | | | FAYETTEVILLE | GA | 30214-3527 |
| CONSTANCE S EATON | 6 ABINGTON RD | | | | DANVERS | MA | 01923-3663 |
| CONSTANCE S NEUMANN | 14430 RUE DE GASCONY CT | | | | BALLWIN | MO | 63011 |
| CONSTANCE S RAMSEY | 12 SUPAWNA RD | | | | PENNSVILLE | NJ | 08070-9612 |
| CONSTANCE S RAMSEY | 12 SUPAWNA ROAD | | | | PENNSVILLE | NJ | 08070-9612 |
| CONSTANCE S WAGSTER GOENAGA | 951 W ORANGE GROVE RD 30204 | | | | TUCSON | AZ | 85704-4032 |
| CONSTANCE S WILLIAMS | 5856 CALLOWAY CIR | | | | YOUNGSTOWN | OH | 44515-4198 |
| CONSTANCE SAUVE | 4912 HEPBURN | | | | SAGINAW | MI | 48603-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE SCHROEDER & GERALD SCHROEDER JT TEN | 3507 S SCOVILLE AVE | | | | BERWYN | IL | 60402-3854 |
| CONSTANCE SCHWINGHAMER | 7314 MARTHA DR | | | | HUNTSVILLE | AL | 35802-2414 |
| CONSTANCE SCIOLI | 160 HOWE ST | | | | MARLBORO | MA | 01752-2866 |
| CONSTANCE SEMANIC | 15741 REVINIA AVE | UNIT 2E | | | ORLAND PARK | IL | 60462-4567 |
| CONSTANCE STURGIS WHITE | 7065 WICK LN | APT 307 | | | CHAGRIN FALLS | OH | 44023-1176 |
| CONSTANCE SULLIVAN | 96 LINCOLN PK RD | | | | PEQUANNOCK | NJ | 07440-1546 |
| CONSTANCE T AEBERSOLD | 241 HIDE-A-WAY LN E | | | | LINDALE | TX | 75771-5027 |
| CONSTANCE T HODGE & TED J HODGE JT TEN | 1484 WATCH HILL DRIVE | | | | FLINT | MI | 48507-5661 |
| CONSTANCE T RANDAZZO | 4015 HIGHGATE DR | | | | VALRICO | FL | 33594-5311 |
| CONSTANCE TITKA | 21 SOUTH TERRACE | | | | FISHKILL | NY | 12524-2412 |
| CONSTANCE TRAUTWEIN CUST AMANDA TRAUTWEIN UGMA NY | 729 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216-1616 |
| CONSTANCE V MATTSON | 2921 CUMBERLAND BLVD | | | | CAMP HILL | PA | 17011-2821 |
| CONSTANCE V POWER | EDGEMERE APT 1105 | 8523 THACKERY | | | DALLAS | TX | 75225-3909 |
| CONSTANCE V RAMEY | 2487 WINSHIRE DRIVE | | | | DECATUR | GA | 30035-4227 |
| CONSTANCE W CHOW | 6787 MCALPINE ST | | | | LYONS FALLS | NY | 13368 |
| CONSTANCE W MAYNOR | 4501 BRANDON LANE | | | | BELTSVILLE | MD | 20705-2602 |
| CONSTANCE WALK | 1732 DEEPWOOD CIRCLE | | | | ROCHESTER | MI | 48307 |
| CONSTANCE WEAVER SUTTLES | ATTN CONSTANCE WEAVER SUTTLES | STEIN | 623 DEVONSHIRE | | STATE COLLEGE | PA | 16803-1218 |
| CONSTANCE ZOLA | 3756 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212-1860 |
| CONSTANT F SKALUBA | 332 STAFFORD AVE | | | | SCRANTON | PA | 18505 |
| CONSTANT H HAUSBECK | 988 GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| CONSTANTIN A PAPADOPOULOS | 511 FOUR SEASONS DR | | | | WAYNE | NJ | 07470 |
| CONSTANTIN J ZEFFERYS | 9136 HAAS DR | | | | HUDSON | FL | 34669-1844 |
| CONSTANTIN KOSMAS | 7300 GATES ROAD | | | | JAMESVILLE | NY | 13078-9633 |
| CONSTANTINE C BARANOFF & SERGEI C BARANOFF JT TEN | 640 BRYTE AVE | | | | W SACRAMENTO | CA | 95605-1805 |
| CONSTANTINE J HARVALIS | 1430 W STONEHENGE DR | | | | SYCAMORE | IL | 60178-2647 |
| CONSTANTINE KYTHAS | 1218 POINSETT HIGHWAY | | | | GREENVILLE | SC | 29609-3630 |
| CONSTANTINE RALLIS | 150TH PL | | | | FLUSHING | NY | 11354 |
| CONSTANTINE T VALIS II | 105 LOOKOUT PT | | | | ZEBULON | NC | 27597-9318 |
| CONSTANTINE V PAPOUTSIS | 541 IRVINGTON RD | | | | DREXEL HILL | PA | 19026-1322 |
| CONSTANTINO DASILVA CUST ALAN ROBERT DASILVA UGMA RI | 60 LAFAYETTE DR | | | | BRISTOL | RI | 02809-5013 |
| CONSTANTINO L DEMOS | C/O SALVADOR LAMBROS | PRADO DE LOS LAURELES | 270 COL PRADOS TEPEYAC | ZAPOPAN JALISCO C P 45050 MEXICO | | | |
| CONSTANTINO SCARINCI & STELLA SCARINCI JT TEN | 21 HAROLD STREET | | | | NANUET | NY | 10954-3749 |
| CONSTANTINOS A PETROS | 5245 SNOWDEN DRIVE | | | | TOLEDO | OH | 43623 |
| CONSTANTINOS A PHILLIPS & JEAN M PHILLIPS JT TEN | 58 EUGENE BLVD | | | | S AMBOY | NJ | 08879-1969 |
| CONSTANTINOS KYTHREOTIS | DIMONIKOU 10 FLAT 401 | AGIOI OMOLOGITES | 1086 NICOSIA CYPRUS | | | | |
| CONSTANTINOS M LOUKAS CUST ANTONIOS C LOUKAS UTMA CT | 487 BROWNS RD | | | | MANSFIELD | CT | 06268-2703 |
| CONSTINE SCHOLL | 412 N 1ST ST | | | | BISMARCK | ND | 58501-3815 |
| CONSUELA M LITZA | 503 BEAR LAKE LANE | | | | HATLEY | WI | 54440-9411 |
| CONSUELLA J BOSWELL | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| CONSUELLA WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CONSUELO BLIESZE | 1034 WARNER AVE | | | | LEMONT | IL | 60439-4254 |
| CONSUELO CALDERON | 9976 VENA AVE | | | | ARLETA | CA | 91331-4547 |
| CONSUELO MENDOZA GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| CONSUELO SANCHEZ | BOX 121 | 4515 GRAHAM ROAD | | | HARLINGEN | TX | 78552-2006 |
| CONSUELO TY ANCOG | 20391 MANSARD LN | | | | HUNTINGON BEACH | CA | 92646-5136 |
| CONTINENTAL AMERICAN INSURANCE CO | 55 SOUTH STATE AVE | | | | INDIANAPOLIS | IN | 46201-3876 |
| CONTINENTAL TRAFFIC SERVICE INCORPORATED | CLARK TOWER | 5100 POPLAR 15TH FLOOR | | | MEMPHIS | TN | 38137-5015 |
| CONWAY ELLIS | 2213 CLEMENT | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONWAY LONGSON | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912-4015 |
| CONWAY T MAGEE & JOYCE A MAGEE JT TEN | 4263 WEST AVE | | | | ELBA | NY | 14058 |
| COOLIDGE W ISBELL | 843 BROOKLINE RD | | | | GARDENDALE | AL | 35071-4693 |
| COOPER MEHLHOFF | BOX 19204 | | | | SACRAMENTO | CA | 95819-0204 |
| COOPER P REDMOND | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| COOPER R MC QUILKIN | 6433 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4658 |
| COOPER W DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| COOROS JIMMIE KHAVARIAN | 17 SUNRISE CIR | | | | HOLMDEL | NJ | 07733-1114 |
| COPLEY OPERATING INC | C/O SAUNDERS PRES BILL KELLY | CONTROLLER | 47 HUNTINGTON AVE | | BOSTON | MA | 02116-5732 |
| CORA A DELANO & CHARLES RICHARD DELANO JT TEN | 290 BENJAMIN DR | APT 12 | | | YPSILANTI | MI | 48198-3098 |
| CORA A WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 |
| CORA BELL BREWER | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| CORA CRANFORD ALMOND | 32086 CANTON RD | | | | ALBEMARLE | NC | 28001-8055 |
| CORA DAVIS & CAROL DAVIS ST CLAIR JT TEN | RR 2 BOX 2604 | | | | FACTORYVILLE | PA | 18419-9305 |
| CORA DIEPSTRA | 1515 LOGAN SE | | | | GRAND RAPIDS | MI | 49506-2708 |
| CORA DUDLEY | 1291 PEACHTREE DRIVE | | | | MOUNT MORRIS | MI | 48458-2846 |
| CORA E BUDDEN & RICHARD BUDDEN JT TEN | 5076 POTOMAC DR | | | | ROCKFORD | IL | 61107-2430 |
| CORA E COULTER | 625 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| CORA E MC ADAM | 152 TREMONT STREET | | | | MANSFIELD | MA | 02048-1718 |
| CORA E MOORE | 1842 S R 534 N W | | | | SOUTHINGTON | OH | 44470-9525 |
| CORA E ROBERTS & TINA SPECK JT TEN | 26724 OAK | | | | ROSEVILLE | MI | 48066-3564 |
| CORA F DAVIS | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| CORA F HERSHEY | 11468 NORTH ST RD 37 | | | | ELWOOD | IN | 46036-9020 |
| CORA FULTON | 5800 FENWICK ROAD | | | | BRYANS ROAD | MD | 20616-3136 |
| CORA GEISEL & PATRICIA GEISEL JT TEN | RR 1 BOX 3547 | | | | PITTSFIELD | NH | 03263-9138 |
| CORA H DOUGLAS | 106 MEADOW ROAD | | | | EAST LONGMEADOW | MA | 01028-1339 |
| CORA HALL RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388-0053 |
| CORA J BRIDGES | 15863 WISCONSIN | | | | DETROIT | MI | 48238-1121 |
| CORA J METCALF TR CORA J METCALF REVOCABLE TRUST UA 11/17/97 | 13018 MORNINGSIDE LANE | | | | SILVER SPRING | MD | 20904-3156 |
| CORA JEAN STARR | 902 FAULKNER ST | | | | NEW SMYRNA BEACH | FL | 32168-6203 |
| CORA K MCCARTY | 4712 BROOKWOOD NE | | | | ALBUQUERQUE | NM | 87109-2806 |
| CORA K SAY & CALVIN SAY TEN ENT | 1822 10TH AVE | | | | HONOLULU | HI | 96816-2908 |
| CORA L BOZMAN CUST ABBY BOZMAN UTMA MD | 6011 KEMPTON CIR | | | | SALISBURY | MD | 21801-1821 |
| CORA L BOZMAN CUST ROBERT W BOZMAN IV UTMA MD | 6011 KEMPTON CIR | | | | SALISBURY | MD | 21801-1821 |
| CORA L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223-2254 |
| CORA L GORDON | 10702 LEE AVE | | | | CLEVELAND | OH | 44106-1231 |
| CORA L JACKSON | 7805 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 |
| CORA L LEMEN | 204 N TALAMORE AVE | | | | YORKTOWN | IN | 47396-9361 |
| CORA L MCCLURE & MARYMARTHA I MCCLURE JT TEN | 1326 SANTA BARBARA | | | | MOUNT MORRIS | MI | 48458-1323 |
| CORA L MUNSEY & KENDRIC RICHARD MUNSEY JT TEN | 252 CODFISH HILL ROAD | | | | CANAAN | NH | 03741-7421 |
| CORA L RICHARDSON | 570 LAKE SHORE DR | | | | MONTICELLO | GA | 31064-3414 |
| CORA L SNYDER | 1520 SUNSET PLAZA | | | | SANDUSKY | OH | 44870-6267 |
| CORA L STEVENS | 856 E 3RD ST | | | | XENIA | OH | 45385-3343 |
| CORA M AMADOR | 12937 FALCON PLACE | | | | CHINO | CA | 91710-3807 |
| CORA M BAILOR & PAUL L BAILOR & GARY L BAILOR & GORDON E BAILOR & | 855 W JEFFERSON #143 | | | | GRAND LEDGE | MI | 48837-6400 |
| CORA MARIE HYSO | 804 W 1ST ST | | | | ALBANY | IN | 47320-1504 |
| CORA N SIDWELL | 433 GOLDEN GATE AVE | | | | RICHMOND | CA | 94801 |
| CORA S DAVIS | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| CORA S MARSHALL | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORA S TRICE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 |
| CORA T SHRUM | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| CORA VIRGINIA STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1023 |
| CORAINE P MC ARTHUR | 514 KENILWORTH AVE | | | | KENILWORTH | IL | 60043-1026 |
| CORAL A CURELL | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| CORAL C GOSNELL | 24 POWER HORN RD | | | | NORWALK | CT | 06851 |
| CORAL E CHAPMAN | 276 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2719 |
| CORALENE K ROBINSON | 193 ROUND HILL RD | | | | BRISTOL | CT | 06010-2645 |
| CORALIE B CARRIER & CLIFFORD E CARRIER JR TR THE CARRIER FAMILY TRUST | UA 11/19/01 | 5140 CHIRICAHUA TRAIL | | | LAS CRUCES | NM | 88012-9771 |
| CORALIE E MAGOON | 1015 MAIN STREET | | | | COLCHESTER | VT | 05446-1161 |
| CORALIE STOUSE ATKINSON | PO BOX 436 | | | | TRUCHAS | NM | 87578-0436 |
| CORALMAE STENSTROM TR CORALMAE STENSTROM REVOCABLE TRUST UA 10/28/97 | 1444 ROSEWOOD CRT | | | | NEW BRIGHTON | MN | 55112 |
| CORAM ACUFF STINER | 3566 BROCK DR | | | | TOLEDO | OH | 43623-1306 |
| CORAZON C ODUCADO | 39 HORSESHOE DR | WHITBY ON L1N 8G1 CANADA | | | | | |
| CORAZON R MARSIK | 4304 RAMBLING CREEK COURT | | | | ARLINGTON | TX | 76016 |
| CORBETT D CLARK | PO BOX 693 | | | | DOVER | TN | 37058-0693 |
| CORBETT N CASTLE | 4421 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CORBETT R SMITH | 2038 TRIPP ROAD | | | | WOODSTOCK | GA | 30188-1920 |
| CORBETT THORNTON | 1609 DERBY LN SE | | | | OLYMPIA | WA | 98501-6895 |
| CORBID TACKETT | 8350 GROGER RD | | | | ONSTED | MI | 49265-9548 |
| CORBIN J GILLIAM | 12920 PERCIVAL RD | | | | WALTON | KY | 41094-8785 |
| CORBIN R IMAI | 1029 CORVETTE DRIVE | | | | SAN JOSE | CA | 95129-2904 |
| CORBIN REAM & ALICE H REAM JT TEN | 620 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9551 |
| CORBIN STONE | 1620 BOXWOOD | | | | BLACKSBURG | VA | 24060 |
| CORBIT COLLINS & MRS INEZ M COLLINS JT TEN | 536 BRICK MILL RD | | | | MIDDLETOWN | DE | 19709-8956 |
| CORBITT D SIGMON | 1124 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| CORBY CASLER DICKSON | 794 BIG TREE DR NW | | | | ISSAQUAH | WA | 98027-5616 |
| CORDA H PULLINS TR CORDA H PULLINS TRUST UA 10/19/94 | 500 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| CORDELIA E HAYES & DOROTHY HAYES HOFFMAN JT TEN | 965 LATERN LANE | | | | VERO BEACH | FL | 32963 |
| CORDELIA H BROWN & PHILLIP S BROWN & BEVERLY E BROWN JT TEN | 1365 JOLIET | | | | DETROIT | MI | 48207-2833 |
| CORDELIA M FIGG | 3561 LA MANNA | | | | STERLING HEIGHTS | MI | 48310-6147 |
| CORDELIA MACKLIN | 12953 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4149 |
| CORDELL A KRAUSS CUST NATALIE B KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD | OH | 43026-9349 |
| CORDELL A KRAUSS CUST NICHOLAS A KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD | OH | 43026-9349 |
| CORDELL L GIBSON & MARY E GIBSON TR CORDELL L & MARY E GIBSON REV LIV | TRUST UA 12/21/00 | 186 PINE CREST DR | | | DAYTON | TN | 37321-5978 |
| CORDELL SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD | | | | LEAVENWORTH | IN | 47137-8300 |
| CORDIA W NEELY | 2701 WINCHESTER DR | | | | SELLERSBURG | IN | 47172-9104 |
| COREANE SCARBER & JEROME SCARBER JT TEN | 14655 INDIANA | | | | DETROIT | MI | 48238-1772 |
| COREANE SCARBER & JEROME SCARBER JT TEN | 14655 INDIANA | | | | DETROIT | MI | 48238-1772 |
| COREEN NOWAK OSUCHA | 211 COUNTY LINE RD | | | | ALDEN | NY | 14004-9101 |
| CORENE ABERNATHY | PO BOX 224 | | | | CRESCENT | OK | 73028-0224 |
| CORENE E MURPHY | 140 CARVER LOOP APT 4G | | | | BRONX | NY | 10475-2967 |
| CORENE HENAGE CUST CAMERON LOUIS HENAGE UTMA CO | 7207 S GARRISON CT | | | | LITTLETON | CO | 80128-4106 |
| CORENE WILLIAMS | PO BOX 54953 | | | | OKLAHOMA CITY | OK | 73154-1953 |
| COREY A POWELL & DEBRA L PIORNACK JT TEN | 899 ANDOVER WOODS | | | | FENTON | MI | 48430-4131 |
| COREY C ANDERSON | 4655 LA ESPADA | | | | SANTA BARBARA | CA | 93111-1301 |
| COREY COLE LINTHICUM | 15201 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COREY E ROWE | 707 KELLY DR | | | | LEBANON | TN | 37087-9078 |
| COREY J SANGSTER | 1008 12TH ST NE | | | | EAST WENATCHEE | WA | 98802-4500 |
| COREY J WONG | 958 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4227 |
| COREY L GRAHAM | 65706 STATE ROAD 15 | | | | GOSHEN | IN | 46526-5481 |
| COREY LARSEN CUST JACOB CHRISTOPHER LARSEN UTMA CO | 6913 S PRESCOTT ST | | | | LITTLETON | CO | 80120-3624 |
| COREY M TURNQUIST & STACEE JO TURNQUIST JT TEN | W1725 DOVE RD | | | | LOYAL | WI | 54446-9607 |
| COREY PORCH & JUDITH SUE PORCH JT TEN | 301 EAST 16TH ST | | | | RUPERT | ID | 83350-1104 |
| COREY SAMUEL FRIEDMAN | 5327 GROVEMONT DR | | | | ELKRIDGE | MD | 21075-5564 |
| COREY T JOSEPH | 7139 FM 565 S | | | | BAYTOWN | TX | 77520 |
| COREY T KURICA | 15 HODGSON LN | | | | BEACH HAVEN | NJ | 08008-4055 |
| CORI SUEANNE CASEY | 5842 DOVER LN | | | | TRAVERSE CITY | MI | 49684-8011 |
| CORIENA E HAYNES | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| CORIENE PARSON | 1227 HEMLOCK DRIVE | | | | FAIRBORN | OH | 45324-3641 |
| CORINA SANCHEZ | 1663 S COLE DR | | | | HIGLEY | AZ | 85236-4816 |
| CORINDA L COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| CORINE A GRISWOLD TOD JAMES G GRISWOLD SPECIAL NEEDS TRUST UA 11/5/02 | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | | | MILWAUKEE | WI | 53228-1407 |
| CORINE B FITCHETT | 341 FAIRWOOD DR | | | | RICHMOND | VA | 23235-5111 |
| CORINE J PERU | 260 PATTINGHILL | | | | WESTLAND | MI | 48185 |
| CORINE M WOODY | PO BOX 681 GENERAL DLY | | | | CHIMAYO | NM | 87522-0681 |
| CORINE PICKETT | 15458 APPOLINE | | | | DETROIT | MI | 48227-4008 |
| CORINNA J JARRETT | 818 E LAKESHORE CV | | | | JONESBORO | AR | 72401-4378 |
| CORINNE A CICHON AS GUARDIAN FOR PAMELA D CICHON U/THE FLORIDA GIFTS | TO MINORS ACT | 3161 12TH AVE N | | | ST PETERSBURG | FL | 33713 |
| CORINNE A GRISWOLD TOD JOHN J CRISWOLD SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | | | | MILWAUKEE | WI | 53228-1407 |
| CORINNE A MILLER | 204 WELLS AVE W | | | | NORTH SYRACUSE | NY | 13212-2244 |
| CORINNE ANN JOHNSON & ANNA MARIE JOHNSON JT TEN | 5005 17TH ROAD | | | | ESCARABA | MI | 49829-9428 |
| CORINNE B MAIETTA | 175 EUPHRATES CIR | | | | PALM BCH GDNS | FL | 33410 |
| CORINNE C BREWER | 161 SCATACOOK LN | | | | SOUTHBURY | CT | 06488-1021 |
| CORINNE C KLIKOWICZ | 136 NAVARRE RD | | | | ROCHESTER | NY | 14621-1025 |
| CORINNE CICHON TOD SCOTT W CICHON | SUBJECT TO STA RULES | 669 N HALIFAX DR | | | ORMOND BEACH | FL | 32176-4761 |
| CORINNE D MINHINNICK | 4345 MEIGS AVE | STE A1 | | | WATERFORD | MI | 48329-1877 |
| CORINNE E CALLAHAN & EUGENE H CALLAHAN JT TEN | 8100 HALTON RD | | | | TOWSON | MD | 21204-1817 |
| CORINNE E MACHEN | 11916 GROVEDALE DR | | | | WHITTIER | CA | 90604-3752 |
| CORINNE G WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064-5334 |
| CORINNE G WARNICA CUST NANCY L WARNICA UGMA MI | 507 HAMPTON HEIGHT LN | | | | FRANKLIN | TN | 37064-5334 |
| CORINNE GUDDAL | 4465 VICKSBURG LANE | | | | PLYMOUTH | MN | 55446-2509 |
| CORINNE J GROUTEN & PAMELA JOY BROWN JT TEN | 4615 S PERRY ST | | | | SPOKANE | WA | 99223-6334 |
| CORINNE KRAFT | 64 MARTA RD | | | | DEBARY | FL | 32713-3112 |
| CORINNE L HAGERMAN | 39 BURGESS STREET | CARLETON PLACE ON K7C 4E1 CANADA | | | | | |
| CORINNE L KURICA CUST CORINNE C KURICA UGMA NJ | 316 NORWOOD AVE | | | | BEACH HAVEN | NJ | 08008-1558 |
| CORINNE L POST | 15 AGATE RD | | | | EAST BRUNSWICK | NJ | 08816-1301 |
| CORINNE M ROME | 3103 WILLOW POND DR | | | | RIVERHEAD | NY | 11901-7207 |
| CORINNE MARCUS | 180 EAST END AVE | | | | NEW YORK | NY | 10028-1317 |
| CORINNE R RIDOLPHI | 1011 ISLAND PARK DRIVE | | | | MEMPHIS | TN | 38103-8865 |
| CORINNE ROSEN & PHYLLIS LIBBIN JT TEN | 640 BALLANTRAE | | | | NORTHBROOK | IL | 60062-2775 |
| CORINNE SHIRLEY ROSS | PO BOX 911 | | | | YORK HARBOR | ME | 03911-0911 |
| CORINTHIA SCOTT | 2801 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| CORKY R SMITH & HELEN M SMITH JT TEN | 9601 E CATALINA DR | | | | PRESCOTT VLY | AZ | 86314-7605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORLANA J MCCARTNEY CUST WILLIAM J WARD UTMA TN | 11668A NORTHERN BLVD | | | | WATERTOWN | NY | 13603-3137 |
| CORLISS A SPRAGUE | 2651 WILLOW LANE | | | | HIGHLAND | MI | 48356-2242 |
| CORLYN F SMITH & PATRICIA S SANDERS JT TEN | 154 HIGHLAND AVE | | | | ROCHESTER | MI | 48307-1511 |
| CORN 4-H CLUB | C/O SANDY MCCLURE | 3052 ISIM RD | | | NORMAN | OK | 73026-8623 |
| CORNEILIOUS K BUNDY JR | 10240 AGAVE ROAD | | | | JACKSONVILLE | FL | 32246-8622 |
| CORNEL BONCA | 2534 CORNERSTONE LN | | | | COSTA MESA | CA | 92626-6794 |
| CORNEL IONEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| CORNEL PARKER & GERRIE B PARKER JT TEN | 109 CHIEFTIAN WAY | | | | GADSDEN | AL | 35903-3615 |
| CORNELIA A COMEDY | 1996 GREENWAY N | | | | COLUMBUS | OH | 43219-2916 |
| CORNELIA A DRUMM | 551 COUNTY RD 2909 | | | | HUGHES SPRINGS | TX | 75656-5403 |
| CORNELIA A WALKER | 16969 E STATE ROUTE 114 | | | | MOMENCE | IL | 60954-3815 |
| CORNELIA B COLIANO | 1113 PEACHTREE RD | | | | FALLSTON | MD | 21047-1901 |
| CORNELIA B COLLINS | 7775 E MARQUISE DR | | | | TUCSON | AZ | 85715-3777 |
| CORNELIA BALOGH & CORNELIA O BALOGH JT TEN | 303 GRAND AVE | | | | SOUTH PASADENA | CA | 91030-1632 |
| CORNELIA C BORELLI | 231 HIGHLAND ST | | | | WALLINGFORD | CT | 06492-2134 |
| CORNELIA COMEDY | 1996 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2916 |
| CORNELIA D COOPER | PO BOX 183 | | | | SOMERSET | KY | 42502-0183 |
| CORNELIA E COLEMAN | 8912 ROCKY CREEK DR | | | | TAMPA | FL | 33615-4308 |
| CORNELIA G ZELENUK | 1104 COKE DRIVE | | | | ARLINGTON | TX | 76010-1908 |
| CORNELIA J BOS | 9550 OAK STREET APT 703 | | | | BELLFLOWER | CA | 90706-5235 |
| CORNELIA J MINCKS | 120 YORKSHIRE DRIVE | | | | WILLIAMSBURG | VA | 23185-3983 |
| CORNELIA L RHODES | 626 GRANADA | | | | PONTIAC | MI | 48342-1730 |
| CORNELIA L RHODES & PAUL L ROSS JR & DARRELL D RHODES JT TEN | 626 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| CORNELIA LYA PECKMAN | 3Q SPARTA ROAD | | | | SHORT HILLS | NJ | 07078-1330 |
| CORNELIA M WALKER & WINFIELD J WALKER & KARIN W BRUCE JT TEN | 121 TALMEDA TRAIL | | | | MAITLAND | FL | 32751-4869 |
| CORNELIA MADELINE YOUNG | 10727 LOCUST CT | | | | CARMEL | CA | 93923-8048 |
| CORNELIA OCONNOR | 2 STONY FARM LANE | | | | BROOKFIELD | CT | 06804-3971 |
| CORNELIA P WEISS | PO BOX 770106 | | | | STEAMBOAT SPR | CO | 80477 |
| CORNELIA R PETERSON | 309 CHAPPLE AVE | APT 5 | | | ASHLAND | WI | 54806-1446 |
| CORNELIA S EICHOLTZ | 11 MAJOR STREET | DONCASTER EAST | MELBOURNE VICTORIA 3109 AUSTRALIA | | | | |
| CORNELIA VETTER | BARLAUCHWEG 8 | | | 99092 ERFURT  GERMANY | | | |
| CORNELIOUS MARTIN | 482 THORS | | | | PONTIAC | MI | 48342-1967 |
| CORNELIUS A BENSON & MRS MARILYN H BENSON JT TEN | 539 WILDCAT CREEK LN | | | | NEW HAVEN | MO | 63068-2251 |
| CORNELIUS B COUGHLAN | 235 W 22ND ST APT 3G | | | | NEW YORK | NY | 10011-2759 |
| CORNELIUS BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 |
| CORNELIUS BRAAT & LORRAINE D BRAAT JT TEN | 27 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3119 |
| CORNELIUS BROSNAN TR MARY C BROSNAN FAMILY TRUST UA 04/15/02 | BOX 60334 | | | | WORCESTER | MA | 01606-0334 |
| CORNELIUS BROWN JR | 16041 PEBBLEWOOD ST | | | | DUMFRIES | VA | 22026-1246 |
| CORNELIUS BROWN JR | 17751 SPRINGFIELD AVE | | | | CNTRY CLB HLS | IL | 60478-4848 |
| CORNELIUS C CROSLEY & THERESA CROSLEY JT TEN | 13 NORGE AVE | | | | NANUET | NY | 10954-1726 |
| CORNELIUS C FOXWELL | 12 SECRETARIAT CIR | | | | MEDIA | PA | 19063-5261 |
| CORNELIUS C JOHNSON JR | 2030 WILLISTON RD | | | | AIKEN | SC | 29803-2325 |
| CORNELIUS C PIFHER & JANE M PIFHER TR PIFHER FAMILY REV LIV TRUST UA | 12/01/03 | 6851 SCOTT ROAD | | | TIRO | OH | 44887-9711 |
| CORNELIUS COOPER | 141 E HENRY ST | | | | RIVER ROUGE | MI | 48218-1633 |
| CORNELIUS D JUPREE | 609 W ALMA | | | | FLINT | MI | 48505-2021 |
| CORNELIUS DE KOKER | 32932 OUTLAND TRAIL | | | | BINGHAM FARMS | MI | 48025 |
| CORNELIUS E NICELY | 143 POWELL VALLEY SHORES | | | | SPEEDWELL | TN | 37870-9802 |
| CORNELIUS F DELESTON | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| CORNELIUS FRANCIS ROCHE JR | 6165 CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS FRENCH | 22 GUNNING LN | | | | LANGHORNE | PA | 19047-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIUS G VAN WILLIGAN | 31631 PASEO DON JOSE | | | | SAN JUAN CAPISTRANO | CA | 92675-3018 |
| CORNELIUS GEELHOED | 3308 FALLASBURG PK DR | | | | LOWELL | MI | 49331-9717 |
| CORNELIUS GIVENS | 111 PRISCILLA DR | | | | LINCROFT | NJ | 07738-1239 |
| CORNELIUS GRIFFIN | 35927 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| CORNELIUS H SULLIVAN CUST MISS CATHERINE ANN SULLIVAN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS OF NEW JERSEY | 58 WASHINGTON RD | | | PITTSFORD | NY | 14534-1446 |
| CORNELIUS HANRAHAN | 1976 CURRY RD | # A108 | | | SCHENECTADY | NY | 12303-3943 |
| CORNELIUS HOLLIS JR | 2269 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CORNELIUS INGRAM | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| CORNELIUS J BONETTI | 15 WASHINGTON ST | APT 4 | | | PLAINVILLE | MA | 02762-2659 |
| CORNELIUS J BORGHELLO | 57 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134-1163 |
| CORNELIUS J ERICKSON | 392 BRIAR LANE | | | | NEWARK | DE | 19711-3612 |
| CORNELIUS J KENNEY & EILEEN M KENNEY JT TEN | RD 2 31 DOGWOOD DR | | | | KENNETT SQUARE | PA | 19348-2306 |
| CORNELIUS J PEEL & HELEN A PEEL JT TEN | 1310 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| CORNELIUS J PEEL JR & HELEN A PEEL JT TEN | 1310 CLAIRWOOD DRIVE | | | | BURTON | MI | 48509-1508 |
| CORNELIUS J VAESSEN TR CORNELIUS J VAESSEN REV TRUST UA 8/17/94 | 200 HALLE ST P O BOX 169 | | | | SUBLETTE | IL | 61367-0169 |
| CORNELIUS J VAN COTT | 16 ALLEN ROAD | | | | CLINTON | CT | 06413 |
| CORNELIUS L DRAKE & DELORIS DRAKE JT TEN | 3914 FOREST HILL | | | | FLINT | MI | 48504-3518 |
| CORNELIUS L GLOTH TOD RUSSELL C GLOTH & MELISSA L SCHULTE | 107 STEALEY RD | | | | WENTZVILLE | MO | 63385-6313 |
| CORNELIUS L HARRIS & GWENDOLYN S HARRIS JT TEN | 105 PIEDMONT AVEUE | | | | ROCKY MOUNT | NC | 27804-5030 |
| CORNELIUS M MANUEL | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119-1651 |
| CORNELIUS M SULLIVAN CUST CATHERINE ANN SULLIVAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 58 WASHINGTON RD | | | PITTSFORD | NY | 14534-1446 |
| CORNELIUS MORROW | 100 CARNINE AVE | | | | TRENTON | NJ | 08638-2304 |
| CORNELIUS N HUNTER | 2324 HAVARD OAK | | | | PLANO | TX | 75074-3149 |
| CORNELIUS N HUNTER JR | 2324 HAVARD OAK | | | | PLANO | TX | 75074-3149 |
| CORNELIUS N MURRAY & DOMINIQUE L MURRAY JT TEN | 750 CENTRAL | | | | INKSTER | MI | 48141-1196 |
| CORNELIUS N NATHANIEL | 1910 HOWARD AVE # BLG | | | | FLINT | MI | 48503 |
| CORNELIUS N WOOD | 4 TECHNOLOGY DR | UNIT 232 | | | N CHELMSFORD | MA | 01863-2437 |
| CORNELIUS NANTZ & LILLIAN M NANTZ JT TEN | 707 S DUNSTAN CT | | | | WEST CARROLLTON | OH | 45449 |
| CORNELIUS NUGTEREN & LIANE NUGTEREN JT TEN | 114 HOLLY DR | | | | WARNER ROBINS | GA | 31088-6615 |
| CORNELIUS O'REILLY & BARBARA O'REILLY JT TEN | 414 14TH AVE N | | | | SURFSIDE | SC | 29575-4216 |
| CORNELIUS P BROWN | 1256 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1557 |
| CORNELIUS P HENCYE | 1471 BELVO ESTATES DRIVE | | | | MIAMISBURG | OH | 45342 |
| CORNELIUS P LYONS & BEVERLY J LYONS JT TEN | 20016 BARTEL ST | | | | BURNEY | CA | 96013-4220 |
| CORNELIUS P SOCHAY | 2000 BOSTON BLVD #A9 | | | | LANSING | MI | 48910-2475 |
| CORNELIUS R MOSBY | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| CORNELIUS T HARTNETT | 7516 STARY DRIVE | | | | CLEVELAND | OH | 44134-5866 |
| CORNELIUS T PARKES | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787-2454 |
| CORNELIUS V KILBANE | 33 OAK RIDGE LANE | | | | ALBERTSON | NY | 11507-1415 |
| CORNELIUS WHITTHORNE | 9222 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| CORNELIUS WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CORNELL B PERRY | 15817 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3530 |
| CORNELL BREAZ & JOYCE P BREAZ JT TEN | 2721 SAN MARCOS | | | | LAS VEGAS | NV | 89115-4227 |
| CORNELL C MITCHELL | 3569 DEACON | | | | DETROIT | MI | 48217-1527 |
| CORNELL COLEMAN | 15674 LENORE | | | | REDFORD TWP | MI | 48239-3573 |
| CORNELL FOSTER | 2539 HOOD AVE N W | | | | ATLANTA | GA | 30318-6143 |
| CORNELL HOLMAN JR | 845 MALLORY DRIVE | | | | ROCK HILL | SC | 29730-6058 |
| CORNELL J SEEDYKE | 9403 WILDOAK DR | | | | BETHESDA | MD | 20814-1740 |
| CORNELL LETMAN | 586 EMERALD COURT | | | | AURORA | OH | 44202-7869 |
| CORNELL M FLORINKI | 414 DUNLAP ST | | | | LANSING | MI | 48910-0820 |
| CORNELL N PFOHL 3RD | 169 DERRICK ROAD | | | | BRADFORD | PA | 16701-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELL SASS | 3829 SOUTHWOOD DR S E | | | | WARREN | OH | 44484-2653 |
| CORNELL SECOSAN TR CORNELL SECOSAN TRUST UA 04/09/91 | 154 TSISDU CT | | | | BREVARD | NC | 28712-6415 |
| CORNELL SPRAGGINS | PO BOX 268 | | | | FAYETTE | AL | 35555-0268 |
| CORNELL TABBS | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| CORNELL WHITE | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104-1259 |
| CORNELLA D BACON | C/O CORNELLA D MULHERN | 3919 MARY ST | | | DREXEL HILL | PA | 19026 |
| CORNELLA LAURA COVINGTON | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| CORNETT L BERNEZ | 4729 EAST DRY CREEK ROAD | | | | PHOENIX | AZ | 85044-6214 |
| CORNETT, MARGARET J | 6136 CHICAGO RD | | | | WARREN | MI | 48092-1681 |
| CORNFORD, DEAN A | 2930 N BRITT RD | | | | JANESVILLE | WI | 53548-9435 |
| CORNIAL H CRUM | 9665 CAPRICE DR | | | | WHITE LAKE | MI | 48386-3923 |
| CORNIE L LEICY | C/O CORNIE L LEICY-HEUSS | 3417 MABEE RD | | | MANSFIELD | OH | 44903-8953 |
| CORONA M JOHNSON | 6234 POLLARD AVE | | | | E LANSING | MI | 48823-6200 |
| CORPUS CHRISTI CHURCH | 369 GEORGETOWN RD | | | | CARNEYS POINT | NJ | 08069-2507 |
| CORRALL RUTH MEEKER & GARY M MEEKER JT TEN | 4676 CR 318 RD | | | | BONO | AR | 72416-7568 |
| CORREAN JOHNSON | 5005 17TH ROAD | | | | ESCARABA | MI | 49829-9428 |
| CORRELL R PARSON | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| CORRIE CHIU | 3 PEBBLEWOOD AVENUE | SCARBOROUGH ON M1V 2A7 CANADA | | | | | |
| CORRIE H YOUNG | 1607 E MORGAN | | | | KOKOMO | IN | 46901-2549 |
| CORRINA F CHAMBERS | 1910 LINBERG ROAD | | | | ANDERSON | IN | 46012 |
| CORRINA M HALL | 5320 W HERBISON RD | | | | DEWITT | MI | 48820-9213 |
| CORRINE A BOONE | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 |
| CORRINE A JOHNSON | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 |
| CORRINE A WINBIGLER | 12836 TAKOMA | | | | STERLING HEIGHTS | MI | 48313-3374 |
| CORRINE M DESENTZ | 7825 FARRIER RD | | | | HILLMAN | MI | 49746-8010 |
| CORRINE M SCHNEBLE | 2366 ST JOSEPH DR | | | | SCHENECTADY | NY | 12309-2215 |
| CORRINE MORSE PERS REP EST MARTHA SUSAN MORSE | 14 SEMINOLE AVE | | | | CLAYMONT | DE | 19703 |
| CORRINE RENEE THOMAS | 262 OLD PARTRIDGE LAKE RD | | | | LITTLETON | NH | 03561-3201 |
| CORRINE S ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912-2933 |
| CORRINE S CRAWFORD | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CORRINE THOMAS & VALERIE C SAVANAH JT TEN | 90 KIBBEE ST | | | | MT CLEMENS | MI | 48043-2443 |
| CORRINE UNDERWOOD | 4249 CORTLAND | | | | DETROIT | MI | 48204-1507 |
| CORRINE V PRIDAY & RICHARD M PRIDAY JT TEN | 2667 WOLFSPRING RD | | | | SCIO | NY | 14880-9731 |
| CORRINGTON FIKE | 828 EASTERN AVE | | | | MARENGO | IA | 52301-1710 |
| CORRINNE W DICKEY | 9250 KIMBERLY WAY | | | | BATON ROUGE | LA | 70814-2862 |
| CORRY THIBAULT | 55 SPRING ST | # A | | | REHOBOTH | MA | 02769-2407 |
| CORSTIAAN ANNE VOOGT | 1004 WEST MAIN | | | | BROWNSVILLE | TN | 38012-2433 |
| CORTEZ N KELLY | 592 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| CORTEZ S SMITH | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 |
| CORTIS AMYX | 3259 RAVENWOOD ROAD | | | | FAIRBORN | OH | 45324-2227 |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK | BOX 90 | | | CORTLAND | NY | 13045-0090 |
| CORULI INC | 2401 MCDONALD STREET | | | | SIOUX CITY | IA | 51104-3739 |
| CORVAL L ZEABART | 5532 IDELLA DR | | | | ANDERSON | IN | 46013-3024 |
| CORWIN C BIEHL | 1100 ALAKEA ST | STE 2300 | | | HONOLULU | HI | 96813-2826 |
| CORWIN C BIEHL & KATHRYN J BIEHL JT TEN | 1100 ALAKEA ST | STE 2300 | | | HONOLULU | HI | 96813-2826 |
| CORWIN H MOORE & S NADINE MOORE JT TEN | 5303 CRISP | | | | RAYTOWN | MO | 64133-2909 |
| CORWIN JAMES IVERSON | 518 EAST FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| CORWIN R DAY | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| CORY A STEVENS & SARAH B STEVENS JT TEN | 180 SUNUP RANCH RD | | | | SEDONA | AZ | 86351-7502 |
| CORY BOUCK | 329 ST CLAIR AVE | | | | SHEBOYGAN | WI | 53081-3560 |
| CORY D COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| CORY DEAN PETTY & SCOTT ALLEN PETTY JT TEN | 3100 COUNTRY CREEK LN | APT 3 | | | HOLLAND | MI | 49424-2919 |
| CORY E CLIFFORD | 4081 COLONY RD | | | | SO EUCLID | OH | 44121-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORY E SIMMONS | 1501 FIR | | | | ST LOUIS | MO | 63136-1916 |
| CORY IRENE SULLIVAN CUST JANETTE G SULLIVAN UGMA CT | 1775 MAIN STREET | | | | EAST HARTFORD | CT | 06108 |
| CORY J SYNNESTVEDT | 3004 VICHY AVE | | | | NAPA | CA | 94558 |
| CORY LASICA | 904 PIKES PEAK LN | | | | LOUISVILLE | CO | 80027-3109 |
| CORY VELZEN | 7490 SOUTHWOOD DR SW | | | | BYRON CENTER | MI | 49315-8276 |
| COSBY E SNOW | PO BOX 44 | | | | DANVILLE | IN | 46122-0044 |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| COSIMO VITALE | 41855 HAYES RD | | | | STERLING HTS | MI | 48313-3647 |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| COSMO D SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 |
| COSMO J RECUPARO JR | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| COSMO UTTARO | 36 ALGER DR | | | | ROCHESTER | NY | 14624-4841 |
| COSMO VIVINETTO | 36 MERCER AVE | | | | ROCHESTER | NY | 14606-4120 |
| COSSIE M MARTIN | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206-2607 |
| COSTA BUTKA & MARGUERITE B BUTKA JT TEN | 16 BELLVIEW AVE | | | | MARLBOROUGH | MA | 01752-1213 |
| COSTA KATSAKAS & FLORA KATSIKAS JT TEN | 4 SPRUCE ST | | | | MARLBORO | MA | 01752-3024 |
| COSTANCE DERSHAU | PO BOX 27 | | | | COLUMBUS | MT | 59019-0027 |
| COSTANTINA C COSCIONE | 30253 NEWPORT | | | | WARREN | MI | 48093-3112 |
| COSTANTINO CICCARELLI | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| COSTAS H BASDEKIS TR UA 09/07/90 COSTAS H BASDEKIS TRUST | 57 WARWICK ST | | | | LONGMEADOW | MA | 01106-1046 |
| COSTELLO VILLALPANDO | 278 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9410 |
| COTIE MARIE JACKSON | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COTTEN C MORGAN | 3901 SE SAINT LUCIE BLVD | APT 65 | | | STUART | FL | 34997-6155 |
| COTTER FAMILY LP | 1875 BRANDON DR SW | | | | LOS LUNAS | NM | 87031 |
| COTTON W S BOWEN & JUDITH A BOWEN JT TEN | 401 DREW CRT | | | | STERLING | VA | 20165-5833 |
| COTY M ETHRIDGE | 1968 TUXEDO | | | | DETROIT | MI | 48206-1219 |
| COUNCIL FOR LOGISTICS RESEARCH INC WILLIAM T FARRELL PRES | 1111 JEFFERSON DAVIS HWY 800 | | | | ARLINGTON | VA | 22202-4306 |
| COUNSELLER, NORMA L | 3215 W MOUNT HOPE AVE APT 307 | | | | LANSING | MI | 48911-1282 |
| COURT BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HLS | MI | 48306 |
| COURTENAY M WILSON TR UA 11/16/2006 COURTENAY M WILSON REVOCABLE TRUST | PO BOX 2006 | | | | LA PLATA | MD | 20646 |
| COURTENY SUAREZ CUST NATALIA SUAREZ UGMA TX | 2721 SUNSTONE DR | | | | FORT COLLINS | CO | 80525-5689 |
| COURTLAND B COX | 2900 MADISON AVE | APT D-11 | | | FULLERTON | CA | 92831-2251 |
| COURTLAND M JAMES JR | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819-2601 |
| COURTLAND M RIZER JR | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 |
| COURTLAND M RIZER JR CUST CAROLYN DIANE RIZER UGMA SC | ATTN CAROLYN RIZER KIGHT | 21 COURTNEY CT | | | SUMTER | SC | 29154-9075 |
| COURTLAND T KELLEY | 1920 BRIARCLIFF DRIVE | | | | OWOSSO | MI | 48867-9084 |
| COURTLAND T SMYTHE | 7928 SHALLOWMEADE LN | | | | CHATTANOOGA | TN | 37421 |
| COURTLAND TROUTMAN & MRS PATRICIA TROUTMAN JT TEN | 666 ESPLANADE | | | | PELHAM MANOR | NY | 10803-2403 |
| COURTNEY ANN JOHNSTON CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| COURTNEY ANNE LANGE | PO BOX 88 | | | | CUBA | MO | 65453-0088 |
| COURTNEY BEDELL | 4728 E CENTER | APT A PO BOX 16 | | | MILLINGTON | MI | 48746-0016 |
| COURTNEY BOATNER | 4000 ACE LN | TRLR 219 | | | LEWISVILLE | TX | 75067-8029 |
| COURTNEY BROWN | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| COURTNEY BROWN | 2032 N BRITTON DR | | | | LONG BEACH | CA | 90815-3201 |
| COURTNEY C BURKE | 210 FACTORS WALK | | | | SUMMERVILLE | SC | 29485-5814 |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY E GREENE | 3316 HIDDEN RIDGE | | | | LAS VEGAS | NV | 89129-6937 |
| COURTNEY F NELSON | 8129 CEDAR ST | | | | OMAHA | NE | 68124-2205 |
| COURTNEY F RYNNE | 703 W FERRY ST | APT C10 | | | BUFFALO | NY | 14222-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY J CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601-1906 |
| COURTNEY JAMES EBENER | 939 27TH ST | | | | PERU | IL | 61354-1415 |
| COURTNEY JENNINGS | 580 SW 51ST AVE | | | | MARGATE | FL | 33068-3006 |
| COURTNEY K ELY | PO BOX 3789 | | | | TRUCKEE | CA | 96160-3789 |
| COURTNEY KLUCENS | 1301 W LONG LAKE RD | SUITE 340 | | | TROY | MI | 48098 |
| COURTNEY KRASNOR | 5212 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021-3942 |
| COURTNEY L DENNIS | 2505 BROWNSBORO RD APT A5 | | | | LOUISVILLE | KY | 40206-2345 |
| COURTNEY L GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262-5817 |
| COURTNEY L MINER & MARILYN S MINER JT TEN | 8350 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7603 |
| COURTNEY L MOODY | 27680 SPRING VALLEY RD | | | | FARMINGTON | MI | 48336-3863 |
| COURTNEY MICHELE JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013-9675 |
| COURTNEY SUAREZ & JOSE LUIS SUAREZ JT TEN | 2721 SUNSTONE | | | | FORT COLLINS | CO | 80525-5689 |
| COURTNEY SUAREZ CUST SEBASTIAN SUAREZ UTMA CO | 2721 SUMATON DR | | | | FORT COLLINS | CO | 80525 |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE | 5506 JOHNSON AVE | | | BETHESDA | MD | 20817-3518 |
| COURTNEY V ROCKWELL | 5129 MIRROR LAKES DRIVE | | | | EDINA | MN | 55436-1341 |
| COURTNIE G ROBINSON | 105 THORNWOOD LN | | | | RUSSELLVILLE | AR | 72802-6912 |
| COVENTRYVILLE METHODIST CHURCH | 1521 OLD RIDGE RD | | | | POTTSTOWN | PA | 19465-8509 |
| COVERT G FRANZEN | 6201 PADRE BLVE UNIT 302 | | | | SOUTH PADRE ISLAND | TX | 78597 |
| COWAN, KRISTEN | 9380 STINCHFIELD WOODS RD | | | | PINCKNEY | MI | 48169-9404 |
| COX FINANCIAL CORP | 105 E 4TH ST STE 600 | | | | CINCINNATI | OH | 45202-4015 |
| COY D ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| COY E BOVIER | RR 3 BOX 245 | | | | COL X RDS | PA | 16914-9416 |
| COY H LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541-9801 |
| COY J MARSHALL | 9342 CHARLOTTE HIGHWAY | | | | PORTLAND | MI | 48875-8415 |
| COY L THOMASON & RUTH K THOMASON JT TEN | 4426 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| COY L WHITTEN | 711 S GRANT AVE | | | | THREE RIVERS | MI | 49093-1953 |
| COY R DOCKERY | 325 HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| COY R PERKINS | 128 HIGH AVE | | | | NYACK | NY | 10960-2527 |
| COY W BURGESS | 11143 MISSY FALLS DR | | | | HOUSTON | TX | 77065-5337 |
| COY W COLQUITT JR CUST MITCHELL A COLQUITT UGMA TX | 1507 S KIMBREL AVE | | | | PANAMA | FL | 32404-9010 |
| COY W PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| COYE ELLIOTT | 65 SHANKLE RD | | | | FARMINGTON | KY | 42040 |
| COYE T CARVER | PO BOX 2180 | | | | FARMINGTON HILLS | MI | 48333-2180 |
| COZETT BELOCH | 5836 S ARTESIAN AV | | | | CHICAGO | IL | 60629-1112 |
| COZETTA J VAN DOLSEN & CLARENCE W VAN DOLSEN TR COZETTA J VAN DOLSEN | REVOCABLE TRUST UA | 1132 WEST RED OAK | | | SPRINGFIELD | MO | 65803 |
| COZETTA LONG | 6663 ROBERT STREET | | | | DETROIT | MI | 48213-2747 |
| COZIE A MAXWELL | 1309 WEST 12TH STREET | | | | ATHENS | AL | 35611-4103 |
| COZZIE T STEELE | 1319E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| CRAGER F SHURGER | PO BOX 17346 | PALM BEACH | | | WEST PALM BCH | FL | 33416 |
| CRAIG A BERO | 504 RIDGE CT | | | | CRANBERRY TWP | PA | 16066-3364 |
| CRAIG A BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| CRAIG A CAMPBELL | 6605 HAMBURG RD | | | | BRIGHTON TOWNSHIP | MI | 48116-5102 |
| CRAIG A COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |
| CRAIG A COLES | 684 WALTON AVE | | | | MOUNT LAUREL | NJ | 08054-9584 |
| CRAIG A CONNELL | 1471 MOLLY COURT | | | | MANSFIELD | OH | 44905-1313 |
| CRAIG A DOVE | #7 DAVIS CT | BOX 11 | HAMPTON ON L0B 1J0 CANADA | | | | |
| CRAIG A EWERS | ATTN NED EWERS | 12320 DOHONEY RD | | | DEFIANCE JUNCTION | OH | 43512-8842 |
| CRAIG A FIEHLER | 2363 BIRCH TRACE | | | | AUSTINTOWN | OH | 44515-4914 |
| CRAIG A FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| CRAIG A GARBARINI | 20 PUCKEY DRIVE | | | | CORTLANDT MANOR | NY | 10567-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG A GUTOWSKI & CINDY A GUTOWSKI TR UA 06/28/2007 CRAIG A GUTOWSKI | REVOCABLE LIVING | 26335 SIMS DR | | | DEARBORN HTS | MI | 48127 |
| CRAIG A GUTZEIT & JANELLE A GUTZEIT JT TEN | 3386 BALTOUR | | | | DAVISON | MI | 48423-8578 |
| CRAIG A GUTZEIT CUST OWEN S GUTZEIT UTMA MI | 3386 BALTOUR | | | | DAVISON | MI | 48423-8578 |
| CRAIG A GUTZEIT CUST PAIGE M GUTZEIT UTMA MI | 3386 BALTOUR | | | | DAVISON | MI | 48423-8578 |
| CRAIG A HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| CRAIG A HEBER & CHERYL A HEBER JT TEN | 111 ARDSDALE CT | | | | LONGWOOD | FL | 32750-3921 |
| CRAIG A HUMPHREYS | 5750 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |
| CRAIG A JOHNSON | 1496 EAGLE RIDGE RD | | | | PRESCOTT | AZ | 86301-5414 |
| CRAIG A KASTER | 15638 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074-8049 |
| CRAIG A KINSMAN | 4342 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| CRAIG A LAMBERT | 880 SCHOOL RD | | | | CAMBRIDGE | VT | 05444-9519 |
| CRAIG A MALONE | SHERWOOD PARK II | 19 FOUNTAIN COURT | | | WILMINGTON | DE | 19808-3012 |
| CRAIG A MARKS | 23965 ARROYO PARK DR #93 | | | | VALENCIA | CA | 91355-2049 |
| CRAIG A MCMANUS & TERRI A MCMANUS JT TEN | 2760 JEWELL | | | | TOPEKA | KS | 66611-1614 |
| CRAIG A MITCHELL | 26212 SUNBURST CT | | | | WARREN | MI | 48091-4084 |
| CRAIG A NELSON | 5501 AVON LIMA RD | | | | AVON | NY | 14414-1408 |
| CRAIG A OAKES | 8314 N CO RD 400W | | | | MIDDLETOWN | IN | 47356-9467 |
| CRAIG A OATTEN | 1645 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1717 |
| CRAIG A PELLERSELS | 2781 SHASTA AVE | | | | SAC CITY | IA | 50583-7549 |
| CRAIG A PHILLIPS | 115 BUTTERMERE COURT | | | | ALPHARETTA | GA | 30022 |
| CRAIG A PINKELMAN | 4089 WEST WIND CIRCLE | | | | NEWPORT | MI | 48166-9037 |
| CRAIG A POLLOCK | 17795 VAN BUREN ST | | | | DECATUR | MI | 49045-8914 |
| CRAIG A PRATT | 9 INDEPENDENCE CT | | | | SWEDESBORO | NJ | 08085-3151 |
| CRAIG A RICHARDS CUST BRAD RICHARDS UGMA WA | 34444 8TH AVE S W | | | | FEDERAL WAY | WA | 98023-8400 |
| CRAIG A RISKEY | 909 NW 117TH ST | | | | VANCOUVER | WA | 98685 |
| CRAIG A ROGERS | 139 CLINMAR | | | | CENTRALIA | IL | 62801-5414 |
| CRAIG A ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| CRAIG A RUBIN | 421 GARLAND STREET | ROOM # 303 | | | FLINT | MI | 48503-2525 |
| CRAIG A SHIMKO | PO BOX 141 | | | | NEW ALEXANDRIA | PA | 15670-0141 |
| CRAIG A SMITH & RUTH LOGSDON SMITH JT TEN | #1-B | 823 FAIRVIEW | | | ARCADIA | CA | 91007-6651 |
| CRAIG A STOUGH & BARBARA H STOUGH JT TEN | 4416 VICKSBURG DR | | | | SYLVANIA | OH | 43560-3210 |
| CRAIG A SUCHANEK | 1398 MORRISH | | | | FLINT | MI | 48532 |
| CRAIG A THOMPSON | 1535 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8611 |
| CRAIG A THORNBURY | 30 FEENEY DRIVE | | | | ROHNERT PARK | CA | 94928-1380 |
| CRAIG A TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886-3251 |
| CRAIG A VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| CRAIG A WADE | 4200 HARDY RIDGE DR | | | | WOODBRIDGE | VA | 22192-6642 |
| CRAIG A WHITE | 23254 HARRELSON | | | | MOUNT CLEMENS | MI | 48042-5461 |
| CRAIG A WILLIAMS | 3482 ROCKHAVEN CIR NE | | | | ATLANTA | GA | 30324-2533 |
| CRAIG A WOLFE | 220 HARRISONVILLE RD | | | | MULLICA HILL | NJ | 08062-2828 |
| CRAIG A WOODFORD | 1307 HARVEY RD | | | | KNOXVILLE | TN | 37922-5326 |
| CRAIG ALAN BERTOCCI | 3352 HARVARD DR | | | | CARSON CITY | NV | 89703-7310 |
| CRAIG ALAN BROOKS | 513 S MCQUEEN ST | | | | FLORENCE | SC | 29501-5119 |
| CRAIG ALAN JOHNSON | 424 270TH ST S | | | | HAWLEY | MN | 56549-9143 |
| CRAIG ALAN KIRKWOOD | 7227 MOELLIER ROAD APT 260 | | | | FORT WAYNE | IN | 46806 |
| CRAIG ALAN PEOPLES | 903 JACKSON | | | | LAMAR | MO | 64759 |
| CRAIG ALLAN BOWMAN | 1936 FIRST STREET NW | | | | WASHINGTON | DC | 20001-1060 |
| CRAIG ALLEN SMIDDY | 3630 E HWY 92 | | | | PINE KNOT | KY | 42635-7122 |
| CRAIG ANDERSON & EUNICE ANDERSON JT TEN | 660 THACHER ST | APT 1 | | | ATTLEBORO | MA | 02703-3435 |
| CRAIG B ADAMS | P O BOX 261 | | | | CASCO | ME | 04015 |
| CRAIG B BAILEY | 9879 CHAPEL TRAIL | | | | FRISCO | TX | 75034 |
| CRAIG B CORE | 110 BENTLEY ST | | | | HUBBARD | OH | 44425-2004 |
| CRAIG B LATHER & LOUISE M LATHER JT TEN | 2481 MARLBANK | | | | STERLING HEIGHTS | MI | 48310-6948 |
| CRAIG B MURPHY | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG B TYSON | 706 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6953 |
| CRAIG BAKER A MINOR U/GDNSHIP OF JEAN BAKER | 1734 BONNIE VIEW DR | | | | ROYAL OAK | MI | 48073-3808 |
| CRAIG BOULDIN | 18166 KESWICK | | | | RESEDA | CA | 91335-2041 |
| CRAIG BROWN CUST ADDIE BROWN UTMA VA | 2412 BROOK RD | | | | CHARLOTTESVILLE | VA | 22901-2911 |
| CRAIG BULLEN | 520 N AURELIUS | | | | MASON | MI | 48854-9528 |
| CRAIG C BARLOW | 3201 CANES WAY | | | | RALEIGH | NC | 27614 |
| CRAIG C CUFFIE | 25 SPENCER HOLLOW RD | | | | JEWETT CITY | CT | 06351-2666 |
| CRAIG C ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5401 |
| CRAIG C MCLEAN | 2280 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| CRAIG C MCSURDY | 4315 SHIRE LANDING RD | | | | HILLIARD | OH | 43026-2484 |
| CRAIG C PRATT & DONNA E PRATT JT TEN | 1550 W SAN ANNETTA | | | | TUCSON | AZ | 85704-1973 |
| CRAIG C YOUNG | 1093 CEDARVIEW LANE | | | | FRANKLIN | TN | 37067-4074 |
| CRAIG CARTER CUST MICHAEL E CARTER UTMA OK | 12016 BLUE WAY AVE | | | | OKLAHOMA CITY | OK | 73162-1054 |
| CRAIG CASEMIER | 17041 LLOYDS BAYOU DR | APT H | | | SPRING LAKE | MI | 49456-9096 |
| CRAIG COLLINS | 13912 W STARDUST BLVD SUITE 100 | | | | SUN CITY WEST | AZ | 85375-5572 |
| CRAIG CUMMING | 612 N GATEWAY AVE | | | | CLOVIS | CA | 93611-6788 |
| CRAIG CUMMINGS CUST MARK STEVEN CUMMINGS UTMA CA | 6502 SHERBOURNE DR | | | | LOS ANGELES | CA | 90056-2122 |
| CRAIG D ALLAN | 14174 SEMINOLE | | | | REDFORD | MI | 48239-3036 |
| CRAIG D AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028-9738 |
| CRAIG D FRENCH | 2273 HEIDI AVE | BURLINGTON ON L7M 3W4 CANADA | | | | | |
| CRAIG D HAYNES | 609 W BUNDY | | | | FLINT | MI | 48505-2042 |
| CRAIG D HOTMANN CUST JAMES B HOTMANN UTMA TX | PO BOX 1509 | | | | WIMBERLEY | TX | 78676-1509 |
| CRAIG D MILLIKEN | 27 MEADOW DR | | | | WHEELING | WV | 26003 |
| CRAIG D PETTINGER | 6272 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| CRAIG D SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| CRAIG D SHANTZ SR | 54059 BIRCHFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| CRAIG D SMITH | 1174 PENFIELD CENTER RD | | | | PENFIELD | NY | 14526-9729 |
| CRAIG D WALL | 10 SASSAFRAS TRAIL | | | | CARTERSVILLE | GA | 30121-6024 |
| CRAIG D WHITMAN | 1237 LORI LANE | | | | FENTON | MI | 48430-3402 |
| CRAIG D WOODS | RR 1 | NEWTONVILLE ON L0A 1J0 CANADA | | | | | |
| CRAIG D ZLOTNICK | 126 PINES BRIDGE RD | | | | KATONAH | NY | 10536-3602 |
| CRAIG DAILY & NAIR DAILY JT TEN | 13014 E 57TH ST | | | | KANSAS CITY | MO | 64133 |
| CRAIG DANIELS | 74 E 900 N | | | | PRICE | UT | 84501 |
| CRAIG DEXHEIMER | 54 ELMWOOD AVE | | | | CHATHAM | NJ | 07928-2529 |
| CRAIG DOERGE | 1280 EL MIRADOR DR | | | | PASADENA | CA | 91103-2722 |
| CRAIG DOUGLAS BURCHELL | 9200 COTTAGE PARK N | | | | MOBILE | AL | 36695 |
| CRAIG E ALDRIDGE CUST JACOB E ALDRIDGE UTMA ME | 1620 FLAT IRON CIR | | | | LINCOLN | NE | 68521-9080 |
| CRAIG E ALDRIDGE CUST TYLER R ALDRIDGE UTMA NE | 1620 FLAT IRON CIR | | | | LINCOLN | NE | 68521-9080 |
| CRAIG E BAGDON | 11658 BROOKVIEW LANE | | | | ORLAND PARK | IL | 60467-7149 |
| CRAIG E BAKER EX EST GEORGE W BAKER | 2723 WHITTIER AVE | | | | DAYTON | OH | 45420 |
| CRAIG E CORBIN | 4230 EASLEY ROAD | | | | GOLDEN | CO | 80403-1661 |
| CRAIG E ERVIN | 3261 PARTAIN RD NW | | | | MONROE | GA | 30656-8808 |
| CRAIG E GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262-5817 |
| CRAIG E HANLON | 13 MANOR HOUSE RD | | | | BUDD LAKE | NJ | 07828-2305 |
| CRAIG E HEATHCO | 1816 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151-8010 |
| CRAIG E KELLY | 11 N JEFFREY RD | # TP-D5 | | | ALDAN | PA | 19018-3007 |
| CRAIG E KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| CRAIG E LANTIS | PO BOX 727 | | | | GLENROCK | WY | 82637-0727 |
| CRAIG E LEFF | CALLE ARGENTINA 3 POZUELO DE A | MADRID 28224 ESPANA SPAIN | | | | | |
| CRAIG E MATSON & DEBORAH A MATSON JT TEN | 150 GORDON BLVD | | | | FLORAL PARK | NY | 11001-3721 |
| CRAIG E SHILLING | 1705 PARKVIEW HTS | | | | KEOKUK | IA | 52632-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG E SHINNERS | 1530 KINER AVE | | | | SAN JOSE | CA | 95125-4846 |
| CRAIG E SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| CRAIG E WADE | 101 GYPSY LN | | | | YOUNGSTOWN | OH | 44505-2543 |
| CRAIG E WALKER | 3635 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| CRAIG E WRIGHT & JANICE A WRIGHT JT TEN | 4760 TEMPLETON ST 3224 | | | | LOS ANGELES | CA | 90032-2180 |
| CRAIG F BOLTON | PO BOX 925 | GALL AVE | | | BELINGTON | WV | 26250-0925 |
| CRAIG F MEARS CUST JUSTIN MEARS UGMA MI | 5869 ROLLING HIGHLAND DR NE | | | | BELMONT | MI | 49306-9110 |
| CRAIG F RICHA & SANDRA K RICHA JT TEN | 16339 NOLA DR | | | | LIVONIA | MI | 48154 |
| CRAIG FATTIBENE & PAMELA TICE JT TEN | 33 BLUE MOUNTAIN ROAD | | | | NORWALK | CT | 06851 |
| CRAIG FINESILVER | 1051 S HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46241-3119 |
| CRAIG FLOCH CUST JUSTIN FLOCH UTMA CT | 21 EASTON RD | | | | WESTPORT | CT | 06880-2210 |
| CRAIG FOX | PO BOX 1709 | | | | CARNELIAN BAY | CA | 96140-1709 |
| CRAIG FREDERICK CARR | 5803 W 10TH ST | | | | INDPLS | IN | 46224-6112 |
| CRAIG FRITZ & BRIAN FRITZ JT TEN | 17684 W HICKORY | | | | SPRING LAKE | MI | 49456-9709 |
| CRAIG G BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CRAIG G COLLINS | 935 LAURELWOOD | | | | LANSING | MI | 48917-7725 |
| CRAIG G PELINI | 2848 CARRINGTON STREET N W | | | | NORTH CANTON | OH | 44720-8175 |
| CRAIG G TRAUTMAN | 4967 HATTRICK ROAD | | | | RAVENNA | OH | 44266-8868 |
| CRAIG G TUCKER | 34451 HARROUN | | | | WAYNE | MI | 48184-2318 |
| CRAIG G ZAHARES | 980 ALEWIVE | | | | KENNEBUNK | ME | 04043-6026 |
| CRAIG GOLDSWORTHY A MINOR | 185 WILMINGTON ST | CAMBRIDGE ON N1R 3Y8 CANADA | | | | | |
| CRAIG GONCI | 209 SOUTH FIVE POINTS ROAD | WESTCHESTER | | | WEST CHESTER | PA | 19382-5298 |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206-4017 |
| CRAIG H CROSBY | 11389 PAJARO WAY | | | | SAN DIEGO | CA | 92127-1031 |
| CRAIG H HATCH | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| CRAIG H RICE | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 |
| CRAIG H RICE & SUE S RICE JT TEN | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 |
| CRAIG H SAULS | 1029 WEST KENDALL RD | | | | KENDALL | NY | 14476-9720 |
| CRAIG H SMITH | 5330 CHERLANE | | | | CLARKSTON | MI | 48346-3507 |
| CRAIG H THAME | 157 STONEHOUSE RD | | | | GLEN RIDGE | NJ | 07028-1815 |
| CRAIG H WEERTS | 22617 SOUTHSHORE DRIVE | | | | LAND O LAKES | FL | 34639-4751 |
| CRAIG HARRIS | 77338 SIOUX DR | | | | INDIAN WELLS | CA | 92210-9066 |
| CRAIG HEINE | PO BOX 8641 | | | | BODFISH | CA | 93205 |
| CRAIG IRA POLISKY | 29360 CASTELHILL DRIVE | | | | AGOURA HILLS | CA | 91301-4431 |
| CRAIG J BRADANINI | 53 OLD BLUE HILLS RD | | | | DURHAM | CT | 06422-3005 |
| CRAIG J DOBRY | 9736 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| CRAIG J FINDLEY | 906 W STATE | | | | JACKSONVILLE | IL | 62650-1912 |
| CRAIG J HARNISCHFEGER | 25 GILEAD HILL | | | | NORTH CHILI | NY | 14514-1239 |
| CRAIG J HART | 319 OLD STATE RD | | | | PENDLETON | IN | 46064-8984 |
| CRAIG J HOWARD | 973 COUNTRY LN | | | | PETOSKEY | MI | 49770-9718 |
| CRAIG J LAYMAN | 10222 RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| CRAIG J ROCQUIN | 201 ORMOND OAKS DR | | | | DESTREHAN | LA | 70047-3529 |
| CRAIG J STEARN & JEAN T STEARN JT TEN | 362 RICHLAND DR | | | | LANCASTER | PA | 17601-3645 |
| CRAIG J STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| CRAIG JACOBSON CUST ROBERT S JACOBSON UTMA IL | 1116 SANDHURST CT | | | | BUFFALO GROVE | IL | 60089-6822 |
| CRAIG JEROME OPPERMAN & MARGENE C OPPERMAN JT TEN | 9558-A STATE ROUTE 125 | | | | W PORTSMOUTH | OH | 45663-9014 |
| CRAIG JOHNSON & CAROL G JOHNSON JT TEN | 93 BUCKTHORN DR | | | | LITTLETON | CO | 80127-4341 |
| CRAIG JOHNSON & CONNIE JOHNSON JT TEN | 9018 NANTWICK RIDGE | | | | BROOKLYN PARK | MN | 55443-3928 |
| CRAIG JOHNSTON | 2421 WEST 36TH STREET | | | | ERIE | PA | 16506-3565 |
| CRAIG JOSEPH POFF | 98 POINT COMFORT RD | | | | HILTON HEAD | SC | 29928 |
| CRAIG K KLEINKNIGHT & MARILYN L KLEINKNIGHT TR CRAIG & MARILYN | KLEINKNIGHT LIVING TRUST UA 6/26/00 | 8973 BRISTOL BEND | | | FORT MYERS | FL | 33908-6697 |
| CRAIG K RANDALL | 4518 EILERS AVE | # B | | | AUSTIN | TX | 78751-4028 |
| CRAIG K RATHBUN | 145 S ROSLYN | | | | WATERFORD | MI | 48328-3554 |
| CRAIG KALISZEWSKI | 28 GREEN GABLES CT | | | | WENTZVILLE | MO | 63385-1838 |
| CRAIG KROLL | APT 6E | 25 GRAND AVENUE | | | HACKENSACK | NJ | 07601-4645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG L ANDERSON IRA | 12139 MARGARET DR | | | | FENTON | MI | 48430 |
| CRAIG L BYRON | C/O KIMBERLY K BYRON | 6430 HACKETT RD | | | FREELAND | MI | 48623-8616 |
| CRAIG L DOLDER | 2620 N FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| CRAIG L DORN | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432-2648 |
| CRAIG L DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| CRAIG L EGAN | 6225 LOCKHILL RD | | | | SAN ANTONIO | TX | 78240-2016 |
| CRAIG L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| CRAIG L MORGAN | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| CRAIG L NEDERVELD | 10388 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8636 |
| CRAIG L POSA | 7657 E MEADOWBROOK AVE | | | | SCOTTSDALE | AZ | 85251-1522 |
| CRAIG L SCHIEVE | 4058 MARINE AVE | | | | LAWNDALE | CA | 90260 |
| CRAIG L SIMMONS | 27410 WEST 83RD | | | | SHAWNEE MISSION | KS | 66227-3509 |
| CRAIG L SMITH | 2306 LAKE PARK DR | | | | ANACORTES | WA | 98221-8732 |
| CRAIG L ST JOHN | 1082 DEEP VALLEY CT | | | | MILFORD | MI | 48381 |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| CRAIG L STURZA & MARY V STURZA JT TEN | 2455 CORRELL DR | | | | LAKE ORION | MI | 48360-2259 |
| CRAIG L WILLIAMS & AMANDA R WHORTON JT TEN | 2600 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2014 |
| CRAIG L WRIGHT PERS REP EST BESSIE L NORRIS | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| CRAIG LAMOREAUX | 1221 TURRILL ROAD | | | | LAPEER | MI | 48446-3722 |
| CRAIG LAVELLE WATERS | 14 SPINET RD | | | | NEWARK | DE | 19713-3512 |
| CRAIG LEE GILLIKIN | 7420 NE 30TH ST | | | | HIGH SPRINGS | FL | 32643-5213 |
| CRAIG LEE WHITE | 426 HIGHWAY 475 | | | | LECOMPTE | LA | 71346-8762 |
| CRAIG LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9209 |
| CRAIG LUDWICK CUST HUNTER BRYANT LUDWICK UTMA CA | 7741 YANKEY STREET | | | | DOWNEY | CA | 90242-2241 |
| CRAIG LUTTERMOSER | 7956 BRIGHTON ROAD | | | | BRIGHTON | MI | 48116-1308 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG M BALLEW | 151-1 TALSMAN DR | | | | CANFIELD | OH | 44406-1238 |
| CRAIG M DAHL | 10012 CEDAR SHORES DR | | | | WHITE LAKE | MI | 48386-2821 |
| CRAIG M ELLIOTT & MRS GLADYS M ELLIOTT JT TEN | 2763 KINGSTON AVE | | | | GROVE CITY | OH | 43123-3327 |
| CRAIG M GIBSON | 2589 CUNNINGHAM DR | | | | LANSING | MI | 48911-8434 |
| CRAIG M GRAY | 5163 WOODCLIFF | | | | FLINT | MI | 48504-1256 |
| CRAIG M LOFTON | 17221 ROBERT | | | | SOUTHFIELD | MI | 48075-2944 |
| CRAIG M MCKOWN | 512 BRET HARTE DR | | | | COPPEROPOLIS | CA | 95228-9763 |
| CRAIG M RENNEKER | 46103 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| CRAIG M RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| CRAIG M STEFFEN | 3258 N NEWHALL STREET | | | | MILWAUKEE | WI | 53211-3042 |
| CRAIG M WATSON | 23001 CALLE AZORIN | | | | MISSION VIEJO | CA | 92692-1404 |
| CRAIG M WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| CRAIG MARK ZELEZNIK | 18757 STATE RD | | | | N ROYALTON | OH | 44133-6429 |
| CRAIG MICHAEL CHUHRAN | 2409 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 |
| CRAIG MOCKBEE | 226 PECAN DR | | | | HARTWELL | GA | 30643-1468 |
| CRAIG N DUKES | 1105 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| CRAIG N GLOGER | 42451 MALBECK | | | | STERLING HTS | MI | 48314-3050 |
| CRAIG N WARD | 875 ROXBURY DR | | | | PASADENA | CA | 91104-4022 |
| CRAIG NELSON TALBERT | 902 W STATE AVE | | | | PHOENIX | AZ | 85021-8087 |
| CRAIG NEWMAN CUST ALYCE JENAE NEWMAN UGMA NY | 705 PINE AVE | | | | HERKIMER | NY | 13350-1542 |
| CRAIG OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| CRAIG P ALLEN | 1340 GULF BLVD | #10B | | | CLEARWATER | FL | 33767-2811 |
| CRAIG P BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| CRAIG P DOUGLASS | 14063 SOUTH 4TH STREET | | | | SCHOOLCRAFT | MI | 49087-9450 |
| CRAIG P HEURING CUST DANI J HEURING UTMA IN | 59 KILMARTIN CT | | | | VALPARAISO | IN | 46385-9304 |
| CRAIG P HEURING CUST SAM P HEURING UTMA IN | 59 KILMARTIN CT | | | | VALPARAISO | IN | 46385-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG P MARQUIS | 1861 BAYARD AVE | | | | SAINT PAUL | MN | 55116-1212 |
| CRAIG P MCGLONE | 1261 S PACKARD AVE | | | | BURTON | MI | 48509-2339 |
| CRAIG P MONAHAN | 1608 WILDWOOD TRL | | | | SALINE | MI | 48176-1653 |
| CRAIG P PEARCE & TROY W PEARCE JT TEN | 20320 BALLANTRAE DR | | | | MACOMB | MI | 48044-5908 |
| CRAIG P QUILLAN & EDITH E QUILLAN JT TEN | 330 PARADISE DR | | | | SALISBURY | NC | 28146-2522 |
| CRAIG P WILSON | 8241 DRYBANK DRIVE | | | | HUNTINTON BEACH | CA | 92646-3811 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| CRAIG R ANDERSEN & TODD J ANDERSEN SR TR UA 05/27/1999 CRAIG R | ANDERSEN TRUST | 100 WARREN ST APT 314 | | | JERSEY CITY | NJ | 07302 |
| CRAIG R CHORMANN EX EST RUTH CHORMANN | 3 PRITCHARD COURT | | | | FAIRPORT | NY | 14450 |
| CRAIG R FROST | 418 GUSRYAN ST | | | | BALTIMORE | MD | 21224-2919 |
| CRAIG R FUSSNER | 830 ROCK CREEK DR | | | | AURORA | OH | 44202-7603 |
| CRAIG R HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| CRAIG R ILK | 2222 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1846 |
| CRAIG R LOZAK | 2044 CARMEL DR | | | | JAMISON | PA | 18929-1437 |
| CRAIG R MILLS | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| CRAIG R MILLS & KATHLEEN E MILLS JT TEN | 1654 PRATT LAKE ROAD | | | | GLADWIN | MI | 48624 |
| CRAIG R MURRAY | 300 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1535 |
| CRAIG R NEWMAN | 8524 MOONSTONE CT | | | | FLORENCE | KY | 41042-7728 |
| CRAIG R PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| CRAIG R POTTER | 34 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048-4276 |
| CRAIG R SANDERS & TORRI J SANDERS JT TEN | 268 W HOLLAND DR | | | | STANSBURY PK | UT | 84074 |
| CRAIG R SCHMELZER | 6299 DANA ROSE DR | | | | WASHINGTON | MI | 48094 |
| CRAIG R SEDORIS | 6494 FORFAR LN | | | | DUBLIN | OH | 43017-8790 |
| CRAIG R SHANKWITZ | 3113 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408-2559 |
| CRAIG R SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRAIG R STECYK | 2620 ARMACOST AVE | | | | LOS ANGELES | CA | 90064-3502 |
| CRAIG R STEVENSON | 76425 ROSEMARY CT | | | | ROMEO | MI | 48065-2632 |
| CRAIG R STEVENSON & MARGARET L STEVENSON JT TEN | 76425 ROSEMARY CT | | | | ROMEO | MI | 48065-2632 |
| CRAIG RABIEGA | 505 EARL DR | | | | NORTHFIELD | IL | 60093-1105 |
| CRAIG REAP | 4814 LOST CREEK RD | | | | ANACONDA | MT | 59711 |
| CRAIG REILLY | 8170 GRAND CT | | | | MANASSAS | VA | 20111-2593 |
| CRAIG RICHARDSON & KURT RICHARDSON & CATHY ALBERT TEN COM | 5732 WHITE LAKE RD | | | | CLARKSTON | MI | 48346-2656 |
| CRAIG RICHLEN | 1339 SW 351ST ST | | | | FEDERAL WAY | WA | 98023-6942 |
| CRAIG RITCHIE | 4062 OVERTURE CIR | | | | BRADENTON | FL | 34209-5884 |
| CRAIG ROSATI | 93 OLD ORCHARD LANE | | | | WAYSIDE | NJ | 07712-2573 |
| CRAIG S ALFRED | 122 S ALICE | | | | ROCHESTER | MI | 48307-2500 |
| CRAIG S BOLLMANN CUST CRAIG S BOLLMANN JR U/THE MO UNIFORM GIFTS TO | MINORS ACT | 1167 WILDHABER RD | | | LESLIE | MO | 63056-1520 |
| CRAIG S CHAPIN | 1477 MURPHY LK RD | | | | FOSTORIA | MI | 48435-9537 |
| CRAIG S DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| CRAIG S FREDENBURG | 380 FREDERICK DRIVE | | | | WAYLAND | MI | 49348-9026 |
| CRAIG S GOLDBERG | 824 LILAC WY | | | | LOS GATOS | CA | 95032-3527 |
| CRAIG S HARRINGTON | 4 EXETER PL | | | | NEWARK | DE | 19711-2989 |
| CRAIG S JARVIS | 52 FOREST LN | | | | ELK GROVE VILLAGE | IL | 60007-1402 |
| CRAIG S JENNINGS | 19785 W 12 MILE RD #548 | | | | SOUTHFIELD | MI | 48076-2584 |
| CRAIG S KNOX | 29929 MERIDIAN PL | APT 18203 | | | FARMINGTN HLS | MI | 48331-5873 |
| CRAIG S LANDRY | 806 FARMINGTON DR | | | | LAFAYETTE | LA | 70503-8427 |
| CRAIG S MALEK | 24 EMILY LN | | | | LEMONT | IL | 60439-6403 |
| CRAIG S MARTIN | 15574 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| CRAIG S MCGINNIS | 1085 LAKE PARK DRIVE | | | | GRAND BLANC | MI | 48439-8073 |
| CRAIG S MYERS | 3529 BERKSHIRE ST | | | | NEW PORT RICHEY | FL | 34652-6203 |
| CRAIG S PATTON | 1 TERRY COURT | | | | FLORISSANT | MO | 63031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG S REYNOLDS | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| CRAIG S ROCKAFELLOW | 4714 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| CRAIG S ROCKOFELLOW & RAE ROCKOFELLOW JT TEN | 4714 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9668 |
| CRAIG S TEBO | 617 W GREENWOOD AVE | | | | WOODSTOCK | IL | 60098-2393 |
| CRAIG S TUTHILL | PO BOX 5012 | | | | MONTAUK | NY | 11954-0012 |
| CRAIG S WEINBURGER | 860 OAKGROVE ROAD | | | | HIGHLAND | MI | 48356-1648 |
| CRAIG S WHITE | 309 WORTHINGTON CT | | | | ABERDEEN | MD | 21001-1120 |
| CRAIG S WHITE | 5588 W 900 N | | | | MCCORDSVILLE | IN | 46055-9794 |
| CRAIG SCATURRO CUST NICHOLAS J SCATURRO UTMA NY | 315 LINTON AVE | | | | LINDENHURST | NY | 11757 |
| CRAIG SCHMIDT | 2 MUSGRAVE COURT | GULFVIEW HEIGHTS | SOUTH AUSTRALIA 5096 AUSTRALIA | | | | |
| CRAIG SCOTT MCALISTER & KERRI ANN MCALISTER JT TEN | 10040 FIG TREE LN | | | | PINE GROVE | CA | 95665 |
| CRAIG SINGER | 1825 NW 103 AVE | | | | PLANTATION | FL | 33322-3528 |
| CRAIG SKUPNY | 28605 GRATIOT | | | | ROSEVILLE | MI | 48066-4212 |
| CRAIG SPOON | 10993 COUNTY RD 26 | | | | FINDLAY | OH | 45840 |
| CRAIG STEPHEN CARTER & KATHY D CARTER JT TEN | 870 E MCMURRY RD | | | | VENETIA | PA | 15367-1003 |
| CRAIG STEPHEN HARRISON | 6008 GOLF VILLAS DRIVE | | | | BOYNTON BEACH | FL | 33437-4116 |
| CRAIG STEVEN NAGDEMAN & JUDITH MILLUS JT TEN | 2700 BOGEY BLVD | | | | CHESTERTON | IN | 46304-9176 |
| CRAIG SUMMERS | 1101 IROQUOIS AVE #2428 | | | | NAPERVILLE | IL | 60563 |
| CRAIG T BATTEY | PO BOX 43452 | | | | CHARLOTTE | NC | 28215-0039 |
| CRAIG T CASSIDY & MARY M CASSIDY JT TEN | HC1 BOX 824 | | | | SCIOTA | PA | 18354-9711 |
| CRAIG T CUDEN | 10172 HERONWOOD LN | | | | WEST PALM BCH | FL | 33412-1521 |
| CRAIG T ERQUHART | 18457 NORTH DR | APT 47 | | | SOUTHFIELD | MI | 48076-1123 |
| CRAIG T FOSTER | 4931 4TH AVENUE | | | | GRANDVILLE | MI | 49418-9403 |
| CRAIG T IWASE CUST DAVIN H IWASE UTMA HI | 94-1131 POLINAHE PL | | | | WAIPAHU | HI | 96797-4035 |
| CRAIG T KINGSBURY CUST ELIZEBETH LAUREN TIBBITS KINGSBURY UGMA KY | 1109 LODGE HILL RD | | | | LOUISVILLE | KY | 40223-5511 |
| CRAIG T MILLER & KIMBERLY A MILLER JT TEN | 628 PRAIRIE ROSE DR | | | | PERRYSBURG | OH | 43551 |
| CRAIG T MONAGHAN | ASBURY AUTOMOTIVE GRP | 2905 PREMIERE PKWY NW STE 300 | | | DULUTH | GA | 30097 |
| CRAIG T NOTEBAERT | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| CRAIG T OLIVER | 3529 GLEN BROOK RD | | | | FAIRFAX | VA | 22031-3208 |
| CRAIG T SALISBURY | PO BOX 1681 | | | | DUNDEE | FL | 33838-1681 |
| CRAIG T WATSON | 2438 FAIR OAKS ROAD | | | | DECATUR | GA | 30033 |
| CRAIG THOMAS HEENAN | 1416 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| CRAIG TODD PAPPIN | 800 N WISNER ST | | | | JACKSON | MI | 49202-3141 |
| CRAIG TOULON | 4639 79 ST NW | CALGARY AB T3B 2P1 CANADA | | | | | |
| CRAIG V RUSSELL & DIANNE E RUSSELL JT TEN | 285 SPRING HILL LANE | | | | MOUNTVILLE | PA | 17554-1009 |
| CRAIG W ALBERTSON | 42764 ELIZABETH CIR | | | | CLINTON TOWNSHIP | MI | 48038-1724 |
| CRAIG W BUTKO & MILDRED T BUTKO JT TEN | 6236 W 66TH AVE | | | | ARVADA | CO | 80003-4638 |
| CRAIG W FENELEY | 58 ELLWOOD | | | | PONTIAC | MI | 48342-2409 |
| CRAIG W FOBEAR | 5401 EASTMAN AVE | | | | MIDLAND | MI | 48640-2513 |
| CRAIG W GRANTZ | 6512 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1753 |
| CRAIG W HOLMAN | 13088 WELLESLEY DR | | | | PICKERINGTON | OH | 43147-8442 |
| CRAIG W KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| CRAIG W LACROSS | 2491 LAKE ST | | | | ST HELEN | MI | 48656-9634 |
| CRAIG W LAUBE | 1351 S CLEVELAND MASSILLON RD | STE 4 | | | COPLEY | OH | 44321-1667 |
| CRAIG W PARKER | 5 LANTERN CIR | | | | PARKTON | MD | 21120-9477 |
| CRAIG W SEAMAN | 724 LAKESHORE DR | | | | TUSCOLA | IL | 61953-9244 |
| CRAIG W SEARIGHT | 706 SOUTH EAST STREET | | | | FENTON | MI | 48430-2904 |
| CRAIG W SMITH | 410 LAMB ST | | | | PERRY | MI | 48872-8521 |
| CRAIG W TUFTY | 2301 CHESHIRE LANE | | | | ALEXANDRIA | VA | 22307-1848 |
| CRAIG WALTERS SR | 144 OWL CREEK RD | | | | TAMAQUA | PA | 18252-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG WIDMAIER CUST LINDSEY WIDMAIER UTMA NJ | 39 MADISON AVE | | | | RED BANK | NJ | 07701 |
| CRAIG WILLIAM SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| CRAIG WILLIAMS | 23 BYRON AVE | WINCHESTER SO22 5AT GREAT BRITAIN | | | | | |
| CRAIG WINTER | 5336 BROOKBANK ROAD | | | | DOWNERS GROVE | IL | 60515-4508 |
| CRAIG YARNELL | 12 THORNRIDGE DRIVE | | | | STAMFORD | CT | 06903-5120 |
| CRAIGE P KEEN | 3150 LANSDOWNE ROAD | | | | WATERFORD | MI | 48329-2957 |
| CRAIGE P KEEN & ILENE KEEN JT TEN | 3150 LANSDOWNE | | | | WATERFORD | MI | 48329-2957 |
| CRANDELL S SUTTON & CARRIE E SUTTON & LINDA KILBURN & RICK C SUTTON & | 120 LANGE ST | | | | TROY | MI | 48098-4667 |
| CRANE AND CO | 12101 216TH AVE | | | | BRISTOL | WI | 53104-9318 |
| CRANFIELD HOLDINGS LIMITED | ATTN ANITA YANG/TRANSFER DEPT | RBC DOMINION SECURITIES INC | PO BOX 50 ROYAL BANK PLAZA | TORONTO ON M5J 2W7 CANADA | | | |
| CRANNEL E LOUALLEN | 4036 RILEY ST | | | | SOUTH LEBANON | OH | 45065-1050 |
| CRANSTON G JONES CUST WILLIAM LAWRENCE BROGGER UGMA MI | 15000 MARSHFIELD | | | | HICKORY CORNERS | MI | 49060-9729 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRAS M MC NEAL | 1047 W 124 ST | | | | LOS ANGELES | CA | 90044-2931 |
| CRAWFORD A STEPHENS | 50 MILLMANOR PL | PO BOX 237 | DELAWARE ON N0L 1E0 CANADA | | | | |
| CRAWFORD C WESTBROOK | 50 KNOLLWOOD RD | | | | E HARTFORD | CT | 06118-1732 |
| CRAWFORD C WESTBROOK TR L C WESTBROOK TRUST UA 09/01/95 | 50 KNOLLWOOD RD | | | | E HARTFORD | CT | 06118-1732 |
| CRAWFORD COWART | 485 WILLOW LN | | | | PALM HARBOR | FL | 34683-5828 |
| CRAWFORD D THORNTON | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| CRAYTON QUEEN | 1216 E HENRY CLAY AVE | | | | FT WRIGHT | KY | 41011-3720 |
| CRECENSIO O VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CREDA GLADYS PETION | 1524 OCEAN AVE APT 3G | | | | BROOKLYN | NY | 11230-4523 |
| CREED HALL | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| CREIGHTON A SMITH | 18211 MUIRLAND | | | | DETROIT | MI | 48221-2756 |
| CREIGHTON BRIGHT | 941 NE TEE LAKE RD | | | | TAHUYA | WA | 98588-9508 |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY | DEPT OF THE HISTORY OF ART | PO BOX 208272 YALE STATION | | NEW HAVEN | CT | 06520-8272 |
| CREIGHTON J HASELHUHN | 18966 PLANTATION DR | | | | MACOMB TOWNSHIP | MI | 48044-1240 |
| CREIGHTON L LYTLE | APT 6 | 13775 SW SCHOLLS FERRY RD | | | BEAVERTON | OR | 97008 |
| CREIGHTON M CALFEE | 550 HICKORY LANE | | | | SAINT LOUIS | MO | 63131-4737 |
| CREIGHTON W SWALLOW | 68 E DRIVE | | | | HARTVILLE | OH | 44632 |
| CREIGHTON WESLEY SLOAN | 102 INDIAN CREEK TRAIL | | | | AIKEN | SC | 29803-9284 |
| CREOLA SIBERT | PO BOX 20663 | | | | FERNDALE | MI | 48220-0663 |
| CRESCENCIA RAMOS | 62 NO BROADWAY | | | | YONKERS | NY | 10701-2727 |
| CRESCIENZO BOCCANFUSO CUST GIUSEPPE D BOCCANFUSO UGMA CT | 84 HARBOR RD | | | | WESTPORT | CT | 06880-6717 |
| CRESENCIO VALDEZ | 2404 14TH AVE | | | | MENOMINEE | MI | 49858-2363 |
| CRESSEL D KIRK | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| CRESSMAN L WILLIAMS | 4847 N CR 700E | | | | UNION CITY | IN | 47390-9711 |
| CRESTON F OTTEMILLER JR | 822 SOUTHERN RD | | | | YORK | PA | 17403-4138 |
| CRESTON L DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| CRICKETT KERSENS | 259 TEAKWOOD DR | | | | BAYVILLE | NJ | 08721-3122 |
| CRIS W MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| CRISPEN F LIJEK CUST JENNIFER ANN LIJEK UGMA MI | 8659 E LIBERTY NORTH RD N | | | | MARENGO | OH | 43334-9303 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE | | | | DETROIT | MI | 48228-4505 |
| CRISTA MARDENE STOCKWELL | 112 CLARICE COURT | | | | STATESVILLE | NC | 28625 |
| CRISTA MARDENE STOCKWELL & JOHN H STOCKWELL JT TEN | 112 CLARICE COURT | | | | STATESVILLE | NC | 28625 |
| CRISTELO G RESENDEZ | 151 W SHEFFIELD | | | | PONTIAC | MI | 48340-1851 |
| CRISTIE A GUDES | 6575 BRISTOL DR | | | | WEST BLOOMFIELD | MI | 48322-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISTIN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| CRISTIN R RIOUX | 40 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 |
| CRISTIN S PANZARELLA | 2140 STONY HILL RD | | | | BOULDER | CO | 80305-6829 |
| CRISTINA A MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915-1454 |
| CRISTINA C ZALDIVAR | 9210 SW 134TH PLACE | | | | MIAMI | FL | 33186-1536 |
| CRISTINA CARRILLO CHILTON | 1919 S KIRKWOOD RD | APT 218 | | | HOUSTON | TX | 77077-6219 |
| CRISTINA DE VIDAL CUST NANCY R VIDAL UGMA IL | BOX 278 | | | | PERCY | IL | 62272-0278 |
| CRISTINA DE VIDAL CUST PATRICIA P VIDAL UGMA IL | BOX 278 | | | | PERCY | IL | 62272-0278 |
| CRISTINA FALCO CUST VINCENZO E FALCO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4536 RIDGE ROAD W | | | ROCHESTER | NY | 14626-3533 |
| CRISTINA L HSIAO | 23 AUDEN AVE | | | | MELVILLE | NY | 11747 |
| CRISTINA MOEDER | 219 CASCADE RD | | | | STAMFORD | CT | 06903-4224 |
| CRISTINA TREVINO & JAIME TREVINO JT TEN | 2109 NORMA LN | | | | EDINBURG | TX | 78539-6910 |
| CRISTOBAL G CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CRISTOBAL S HERNANDEZ | 10343 LYNX CROSSING | | | | SAN ANTONIO | TX | 78251-4074 |
| CRISTOFORO R GERACI | 216 WAHL RD | | | | ROCHESTER | NY | 14609-1812 |
| CRISTY DOCKTER | 9 COUNTY RD 1738 | | | | FARMINGTON | NM | 87401-9621 |
| CRIT S FORD | 20 UHL RD | | | | COLD SPRINGS | KY | 41076-9076 |
| CROBERT OMAN & HARRIET S OMAN TR UA 03/21/2007 OMAN FAMILY LIVING | TRUST | 43 KENDALL RD | | | STRAFFORD | VT | 05072 |
| CROCHEN H RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CROFTON CAPITAL GENERAL PARTNERSHIP | 3102 W END AVE SUITE 650 | | | | NASHVILLE | TN | 37203-1498 |
| CROOM BEATTY 4TH & MERIWETHER T BEATTY TEN COM | 3 FOREST ROAD | | | | ASHEVILLE | NC | 28803-2907 |
| CROSBY L FLAKES JR | 1223 VERNON DRIVE | | | | DAYTON | OH | 45407-1715 |
| CROSS J SANSONE & LEAH M SANSONE JT TEN | 700 CHICKERING RD | APT 267 | | | NORTH ANDOVER | MA | 01845-1970 |
| CROSS, DAVID D | 7141 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9789 |
| CROWN ASSOCIATES INC | PO BOX 30143 | | | | INDIANAPOLIS | IN | 46230-0143 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ C VELASQUEZ & DANIEL S VELASQUEZ JT TEN | 506 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7369 |
| CRUZ F RAMOS | 7722 E YOUNG AVE | | | | S SAN GABRIEL | CA | 91770-3440 |
| CRUZ J CARDENAS | 3016 S CLEGERN | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CRUZ M GUZMAN | L-17 ZARAGOZA VILLA ESPANA | BAYAMON 961 PUERTO RICO | | | | | |
| CRUZ OQUENDO | 305 COOK AVE | | | | MERIDEN | CT | 06451-6267 |
| CRUZ RODRIGUEZ & JOSEPH C PECORARO JT TEN | 2716 CUCKOO SHRIKE AVE | | | | N LAS VEGAS | NV | 89084 |
| CRUZ TONCHE | 4805 S HUGHES RD | | | | LANSING | MI | 48910-5126 |
| CRUZ ZARAZUA | 11387 ZIEGLER | | | | TAYLOR | MI | 48180-4368 |
| CRYSTAL A FORBIS | 13441 HUISACHE WA | | | | HELOTES | TX | 78023-3607 |
| CRYSTAL A POLLACK | 890 MINNESOTA DRIVE | | | | TROY | MI | 48083-4435 |
| CRYSTAL BEVERLY | 6233 LANCASTER DR | | | | FLINT | MI | 48532-3218 |
| CRYSTAL C WRIGHT | 1622 CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9498 |
| CRYSTAL CALLAWAY CUST GORDON CALLAWAY A MINOR UNDER THE LAWS OF GA | 1117 MISTY MEADOWS LN | | | | HAMPTON | GA | 30228-6304 |
| CRYSTAL DAWN BEGLEY | 40 STACY LN | | | | FREDERICKSBRG | VA | 22406-5211 |
| CRYSTAL E BEACH | 124 HUDSON MILL RD | | | | LINCOLN | DE | 19960-9601 |
| CRYSTAL E KOCH | PO BOX 189 | | | | EAST TEXAS | PA | 18046 |
| CRYSTAL HAMILL & KEITH VOGEL JT TEN | 10420 WINDYHILL RD | | | | MCKEAN | PA | 16426-2148 |
| CRYSTAL JENKINS | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| CRYSTAL L VOELCKER | 689 BUTTS HOLLOW RD | | | | DOVER PLAINS | NY | 12522-6001 |
| CRYSTAL LEE COLBURN | 7815 HOBGOOD ROAD | | | | FAIRBURN | GA | 30213-2673 |
| CRYSTAL M MERCER | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| CRYSTAL PATEL | 6038 W WAYWARD WIND LOOP | | | | HOMOSASSA | FL | 34448-3206 |
| CRYSTAL PEARL MILLER | 968 LINCOLN DRIVE | | | | SOUTH CHARLESTON | WV | 25309-2323 |
| CRYSTAL R WOLF | 3711 S ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| CRYSTAL RUSTIN | 1700 N TULLY RD | F209 | | | TURLOCK | CA | 95380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL SCHOEN CUST BRANDON SCHOEN UTMA IL | 2401 W ALTA RD | APT 3102 | | | PEORIA | IL | 61615-4612 |
| CRYSTAL SUMSKI CUST MATHEW DENNIS SUMSKI UGMA MO | 19776 STATE RT EE | | | | FARMINGTON | MO | 63640-7472 |
| CRYSTAL WARD CUST DAUNTE WARD UTMA MD | 13203 POPPY HILL COURT | | | | BRANDYWINE | MD | 20613 |
| CSABA F KNIZNER | 11099 OLDE ORCHARD CT | | | | ROSCOMMON | MI | 48653-8907 |
| CSH MAINTENANCE | 2570 NEW MARKET RD | # A | | | RICHMOND | VA | 23231-7012 |
| CUBIE HADLEY SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CUC T STEVENS | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7535 |
| CUCECIL E BANKS | 241 S AIRPORT ROAD | | | | SAGINAW | MI | 48601-9459 |
| CULA B MELLON | #8 | 450 LIBERTY ST | | | SAN FRANCISCO | CA | 94114-2954 |
| CULA C GOODWIN | 3709 SUMTER AVE | | | | CHATTANOOGA | TN | 37406-2230 |
| CULLEN B MCGLOIN | 37 GARNET RD | | | | BUFFALO | NY | 14226-2550 |
| CULLEN CRIGGER | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074-9679 |
| CULLEN G REEVES & CULLEN G REEVES JR JT TEN | 4409 AUDUBON PARK DR | | | | JACKSON | MS | 39211-6136 |
| CULLEN MCKINNEY | 2601 DEACON | | | | DETROIT | MI | 48217-1549 |
| CULTUS CAMPBELL | 501 J-H DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CUNEGUNDA M KNAPP | P O BOX 3683 | | | | BALLWIN | MO | 63022 |
| CUONG V NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| CUONG X NGHIEM | 30270 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1476 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | DAYTON | OH | 45426-2515 |
| CURMIT C CASEY | 5901 W 107TH ST APT 356 | | | | OVERLAND PARK | KS | 66207-3857 |
| CURNETUS OWENS | 1401 N ROMINE | | | | URBANA | IL | 61801-1335 |
| CURRIN E COMBITHS | 2844 TALISMAN CT NE | | | | ATLANTA | GA | 30345-2029 |
| CURRY D COOK | 1920 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-4020 |
| CURT A MENDENHALL | 606 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5371 |
| CURT A SHIRLEY | 4729 EARLHAM DR | | | | INDIANAPOLIS | IN | 46227-4481 |
| CURT ALVIN CEDERLEAF | 1026 GALWAY LN | | | | CLOVER | SC | 29710-9341 |
| CURT ALVIN CEDERLEAF & CLIFFORD A CEDERLEAF JT TEN | 1026 GALWAY LN | | | | CLOVER | SC | 29710-9341 |
| CURT ANTHONY BROWN | BOX 86797 | | | | SAN DIEGO | CA | 92138-6797 |
| CURT ANTHONY RODGERS | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583-2133 |
| CURT CALLAHAN | 1296 BLACK MOUNTAIN | | | | BOULDER | NV | 89005-2006 |
| CURT CLAFLIN & CYNTHIA CRANE JT TEN | 1054 EAGLE RIDGE DRIVE | | | | EL PASO | TX | 79912-7436 |
| CURT D BOWERS | 2158 GREER | | | | SLVAN LAKE | MI | 48320-1467 |
| CURT D WEEKS | 3203 E 3300 N | | | | TWIN FALLS | ID | 83301-0547 |
| CURT DIEFENBACH & BRENT DIEFENBACH JT TEN | 42 CLARENDON ROAD | | | | SAVANNAH | GA | 31410-4105 |
| CURT E WARNER | 325 CHEROKEE DR | | | | BROWNS MILLS | NJ | 08015-6446 |
| CURT E WISE | 2707 HARVARD DR | | | | WARRINGTON | PA | 18976-2371 |
| CURT G LANG JR | 410 LORUP | | | | FORT WRIGHT | KY | 41011-3624 |
| CURT J CAMERUCI | 10647 EAST DE AVE | | | | RICHLAND | MI | 49083-9605 |
| CURT J HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| CURT J STASZUK | 6750 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| CURT J WEBER | 108 FENEIS STREET BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| CURT JOHNSON | 2355 NORTHSIDE DRIVE 300 | | | | SAN DIEGO | CA | 92108 |
| CURT L BRETZMAN & KIMBERLY L BRETZMAN JT TEN | 1078 HORNADAY ROAD | | | | BROWNSBURG | IN | 46112-1972 |
| CURT L MASTOS | 61315 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT P CROWTHER & MARY C CROWTHER JT TEN | 1354 STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3165 |
| CURT RITTER | 130 WOODLAWN RD | | | | WATERLOO | IA | 50701-4248 |
| CURT STAAB | 3408 SUMMER LN | | | | HAYES | KS | 67601-1537 |
| CURTIS A BALDWIN | 7625 HONNEN S DR | | | | INDIANAPOLIS | IN | 46256-3233 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066 |
| CURTIS A BUTTERFIELD | 402 S FRANKLIN | | | | FLINT | MI | 48503-5326 |
| CURTIS A DELAGARDELLE CUST LAURA K DELAGARDELLE UTMA IA | 540 COLORADO ST | | | | WATERLOO | IA | 50703-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS A DUBIN | 5930 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 |
| CURTIS A GOBER | 1902 WINEWOOD | | | | ARLINGTON | TX | 76013-4843 |
| CURTIS A HALL & MRS DEBRA S HALL TEN COM | 1066 W 43RD RD | | | | HOUSTON | TX | 77018-4302 |
| CURTIS A HARRISON | 3552 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3775 |
| CURTIS A LEWIS & ROSE ANN LEWIS TR CURTIS A LEWIS & ROSE ANN LEWIS | JOINT TRUST UA 12/05/96 | 5064 SHERIDAN RD | | | FLUSHING | MI | 48433-9713 |
| CURTIS A O JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609-6232 |
| CURTIS A OLSON | 5413 SUGARMAPLE | | | | TOLEDO | OH | 43623-1658 |
| CURTIS A VOHWINKLE | 12077 HOGAN ROAD | | | | GAINES | MI | 48436-9745 |
| CURTIS A WALKER | 1041 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2430 |
| CURTIS A WHITTED | 3034 BLUE GRASS LANE | | | | SWARTZ CREEK | MI | 48473-7930 |
| CURTIS A YAPCHAI | 2180 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2522 |
| CURTIS ARMSTEAD | 2200 E 70 TH ST | | | | CLEVELAND | OH | 44103-4708 |
| CURTIS ARTHUR WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| CURTIS B ALLIAUME JR | 2006 WALTON CT | | | | NAPERVILLE | IL | 60565-2231 |
| CURTIS B HUTCHISON | 141 FREDERICKSBERG DR | | | | AVON LAKE | OH | 44012-1863 |
| CURTIS B PARHAM | 28399 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| CURTIS BARNES | 6751S EAST END ST | | | | CHICAGO | IL | 60649 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS BRASWELL | 3975 MONTCLAIR | | | | DETROIT | MI | 48214-1602 |
| CURTIS BROOKS ROBERTS | 40812 N CONGRESSIONAL DR | | | | PHOENIX | AZ | 85086-1801 |
| CURTIS BROUGHTON | 329 WOODSIDE CRT | | | | BATESVILLE | IN | 47006 |
| CURTIS BROWN | 15810 BEECH DALY RD | TRLR 405 | | | TAYLOR | MI | 48180-6124 |
| CURTIS BROWN | 2429 S JIM MINOR RD | | | | MEBANE | NC | 27302-9185 |
| CURTIS C BEARD | 193 BURNS ROAD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS C DEARDORFF | 3201 BRITTANY POINT | | | | LANSDALE | PA | 19446-6527 |
| CURTIS C GAUSE | 400 TYLER DRIVE | | | | PLEASANT HILL | IA | 50327-2050 |
| CURTIS C HOLMES & GLORIA B HOLMES TR HOLMES FAM TRUST UA 08/29/97 | 952 HICKORY RIDGE DR | | | | HERNANDO | MS | 38632-8028 |
| CURTIS C J BLOSS | 1955 BONNIE BRAE NE | | | | WARREN | OH | 44483-3515 |
| CURTIS C KNIGHT | 1337 BLUFF | | | | BELOIT | WI | 53511-4201 |
| CURTIS C MCCLURE | 13401 MARLOWE | | | | DETROIT | MI | 48227-2880 |
| CURTIS C NEAL | 55 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043-2319 |
| CURTIS C WATSON | 1305 HADLEY | | | | ARLINGTON | TX | 76011-4711 |
| CURTIS C WHITE JR | 1504 WALNUT ST | | | | GREENVILLE | TX | 75401-2545 |
| CURTIS C WILLIAMS | 19131 BERKELEY | | | | DETROIT | MI | 48221-1801 |
| CURTIS C WINTERS | 6900 HERZOG | | | | BRIDGEPORT | MI | 48722-9791 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CURTIS CLARK | 738 CLARK RD | | | | SARDIS | AL | 36775-2807 |
| CURTIS CLEMENS CUST ALEXIS F CLEMENS UGMA MI | 1874 PERKINS NE | | | | GRAND RAPIDS | MI | 49505-5606 |
| CURTIS COMEGYS PIPPIN | 50 AIKEN STREET UNIT 104 | | | | NORWALK | CT | 06851-2003 |
| CURTIS CRAIG | C/O NAOMI CRAIG | 632 ROXBURY RD | | | ROCKFORD | IL | 61107-5089 |
| CURTIS D ANDERSON | 3043 LAKE W RD | | | | ASHTABULA | OH | 44004-2309 |
| CURTIS D ASHTON | 2412 E 40TH | | | | ANDERSON | IN | 46013-2610 |
| CURTIS D BLAKE & LEONA M BLAKE JT TEN | 2714 S OLIVE AVE | | | | WEST PALM BEACH | FL | 33405-1249 |
| CURTIS D FUELBERG CUST WILLIAM BENJAMIN FUELBERG UNDER TX U-G-M-A | 1108 LAVACA ST | STE 300 | | | AUSTIN | TX | 78701-2173 |
| CURTIS D LAUBE | 5916 F41 | | | | SPRUCE | MI | 48762-9569 |
| CURTIS D MARSCHNER | 1424 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1467 |
| CURTIS D MC CALL | 1509 MONTCLAIR | | | | DETROIT | MI | 48214-4622 |
| CURTIS D OWENS | 4783 PETIBONE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS DUANE BELL | 24794 LORNA DR | | | | MORENO VALLEY | CA | 92553-5881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS DWORKEN CUST DUDLEY DWORKEN U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1522 W KERSEY LANE | | | ROCKVILLE | MD | 20854-2676 |
| CURTIS DWORKEN TR DEVON DWORKEN A MINOR U/DEC OF TRUST 12/23/57 | 10724 STAPLEFORD HALL DR | | | | POTOMAC | MD | 20854-4449 |
| CURTIS DWORKEN TR DUDLEY DWORKEN A MINOR U/DEC OF TRUST 12/23/57 | 7824 CADBURY AVE | | | | POTOMAC | MD | 20854 |
| CURTIS E BARLOW | 37 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 |
| CURTIS E BOOKER | 15371 MARK TWAIN | | | | DETROIT | MI | 48227-2919 |
| CURTIS E GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CURTIS E GOODMAN | 4375 E COURT | | | | BURTON | MI | 48509-1815 |
| CURTIS E GROCE | PO BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 |
| CURTIS E LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| CURTIS E NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS E PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| CURTIS E RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| CURTIS E SARRATT | 4522 W LOOP 281 LOT 87 | | | | LONGVIEW | TX | 75604 |
| CURTIS E SHADDAY TR CURTIS E SHADDAY REVOCABLE LIVING TRUST UA | 11/08/05 | 5310 N 625 W | | | BARGERSVILLE | IN | 46106-9180 |
| CURTIS E SONGER | 10570 CREST RD | | | | WEXFORD | PA | 15090-9444 |
| CURTIS E STEPHENS | 1932 E MORAY CT | | | | INDIANAPOLIS | IN | 46260-2420 |
| CURTIS E THACKER | PO BOX 58 | | | | COLLINS | OH | 44826-0058 |
| CURTIS E TURNER | 654 SHERYL DR | | | | WATERFORD | MI | 48328-2362 |
| CURTIS E TWITTY | 500 BOWIE DR | APT 120 | | | DAYTON | OH | 45417-3165 |
| CURTIS E WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CURTIS E WOOD | 808 S FOREST | | | | INDEPENDENCE | MO | 64052-4031 |
| CURTIS EARNEST JR | 6832 NORTH MERERIMAN | BUILDING 10 APT 177-S | | | WESTLAND | MI | 48185 |
| CURTIS ERIC HARVEY | 1041 RAMSER DR | | | | BOGART | GA | 30622 |
| CURTIS EUGENE THOMPSON | 14885 HOUSTON WHITTIER | | | | DETROIT | MI | 48205-4124 |
| CURTIS EVANS | 4521 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| CURTIS F DAVIS | 11182 N STATE RD 37 | | | | ELWOOD | IN | 46036-9016 |
| CURTIS F DAVIS JR | PO BOX 92 | | | | FRANKTON | IN | 46044-0092 |
| CURTIS F DETERS | 5229 ELLINGTON | | | | WESTERN SPRINGS | IL | 60558-2036 |
| CURTIS F GORN | 8649 HART DRIVE | | | | WINDLAKE | WI | 53185-1361 |
| CURTIS F JESSIE | 221 WAYSIDE DR | | | | PLAINFIELD | IN | 46168-1778 |
| CURTIS F JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| CURTIS F JOHNSON | 865 CORNISH DR | | | | ENCINITAS | CA | 92024-4517 |
| CURTIS F SMITH | 4924 VICKI | | | | FT WORTH | TX | 76117-3101 |
| CURTIS FORRY | 554 NEW BRIDGEVILLE RD | | | | WRIGHTSVILLE | PA | 17368-8809 |
| CURTIS G CAMPBELL | 421 SOUTHLAWN | | | | AUBURN | MI | 48611-9451 |
| CURTIS G CLEMENS | 330 WILLINGHAM DR | | | | LENOIR CITY | TN | 37771 |
| CURTIS G DRULEY | 8660 S DURAND RD | | | | DURAND | MI | 48429 |
| CURTIS G GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| CURTIS G GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CURTIS G SIMON | 21 NURSERY RD | | | | TITUSVILLE | NJ | 08560-1222 |
| CURTIS G ZODY | 2100 LARITA LANE | | | | ANDERSON | IN | 46017-9522 |
| CURTIS GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CURTIS H BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| CURTIS H BLUHM | 9022 OYSTER ROAD | | | | NORTH BENTON | OH | 44449-9611 |
| CURTIS H EDWARDS | 11115 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7604 |
| CURTIS H HASELHORST | 79 BELLVILLE RD | | | | HIGH HILL | MO | 63350-2205 |
| CURTIS H LANDES & RUTH M LANDES JT TEN | 418 HARLEYSVILLE PIKE | | | | SOUDERTON | PA | 18964-2188 |
| CURTIS H TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2027 |
| CURTIS HALL | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| CURTIS HAMILTON | 46900 W 11 MILE RD | | | | NOVI | MI | 48374-2310 |
| CURTIS HAYDEN | 612 BRITTANY DR | | | | CHAMPAIGN | IL | 61822-8521 |
| CURTIS HELTON | 752 HARRISON ST | | | | DEFIANCE | OH | 43512-2024 |
| CURTIS HENDERSON | 553 W HIGHLAND AV | | | | WOOSTER | OH | 44691-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS HOLMES | 110 BLACK OAK TRAIL | | | | WARNER ROBINS | GA | 31088-6519 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CURTIS HORNAGE | 800 E NICHOLS BLVD #3 | | | | SPARKS | NV | 89434-5328 |
| CURTIS I SMITH | 1001 W 7TH STREET | | | | WILMINGTON | DE | 19805-3217 |
| CURTIS J JENISON | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| CURTIS J MCCASTER | 8139 BLUEBERRY LN | | | | SAINT LOUIS | MO | 63134-1563 |
| CURTIS J NYBERG & LON KAREN NYBERG JT TEN | 400 MAIN ST SOUTH | | | | DEER PARK | WI | 54007-9706 |
| CURTIS J NYBERG CUST TERA LYNN UTMA WI | 400 MAIN ST SOUTH | | | | DEER PARK | WI | 54007-9706 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| CURTIS JAMES SAWAN & DALE LORRAINE SAWAN JT TEN | 1660 KING WILLIAM WOODS RD | | | | MIDLOTHIAN | VA | 23113-9121 |
| CURTIS JAMES SHORE | 121 PEACOCK LN | | | | LINN CREEK | MO | 65052-2047 |
| CURTIS JAY RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| CURTIS K PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| CURTIS K TUCKER | 6117 SOUTH CARLOVE STREET | | | | CHICAGO | IL | 60629 |
| CURTIS KELLY | 4522 DIXIE DRIVE | | | | JACKSON | MS | 39209-5805 |
| CURTIS L ANDRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| CURTIS L ASHFORD | PO BOX 362 | | | | COURTLAND | AL | 35618-0362 |
| CURTIS L BAILEY | 11201 COLLEGE | | | | DETROIT | MI | 48205-3203 |
| CURTIS L BLACK | 1003 STONE COURT | | | | JOPPA | MD | 21085-3743 |
| CURTIS L BLASINGGAME | 8561 WINDING LN | | | | PENSACOLA | FL | 32514 |
| CURTIS L BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| CURTIS L BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| CURTIS L CARTER | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002 |
| CURTIS L CHRISTNER | 4301 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| CURTIS L COX | 99 COOPER LN | | | | TROY | MO | 63379-5359 |
| CURTIS L EDWARDS | 14453 VAUGHN RD | | | | BENTONVILLE | AR | 72712-8736 |
| CURTIS L FORDHAM | 948 IDLEWOOD AVE | | | | E CARNEGIE | PA | 15106-1242 |
| CURTIS L GREATHOUSE | 3103 JACK PINE DR | | | | LIBRARY | PA | 15129-9201 |
| CURTIS L GRUENEBERG | 1445 AINTREE | | | | FLORISSANT | MO | 63033-3116 |
| CURTIS L HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| CURTIS L HART | 15521 WABASH | | | | DETROIT | MI | 48238-1533 |
| CURTIS L HAWKINS | 3803 DUBOIS ST | | | | DETROIT | MI | 48207-1424 |
| CURTIS L HOLBROOK & SHEILA S HOLBROOK JT TEN | 6112 TIFFIN AVE | PO BOX 164 | | | CASTALIA | OH | 44824-0164 |
| CURTIS L JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| CURTIS L JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CURTIS L JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| CURTIS L KENYON | 13801 HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS L KENYON & MARTHA J KENYON JT TEN | 13801 HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS L KOETH | 726 EAST 266TH ST | | | | EUCLID | OH | 44132-1912 |
| CURTIS L MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| CURTIS L NEALY | C/O IDELLA NEALY | 6206 RED BIRD CT | | | DALLAS | TX | 75232-2734 |
| CURTIS L PEARSON | 18442 INDIANA | | | | DETROIT | MI | 48221-2026 |
| CURTIS L PETERSON | 10000 WINTHROP | | | | DETROIT | MI | 48227-1687 |
| CURTIS L POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803-5741 |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON | 206 DAVIS ST | | | BRIDGEPORT | WV | 26330-1704 |
| CURTIS L PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| CURTIS L ROE | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| CURTIS L SMITH | 1427 LAKEMIST LN | | | | CLERMONT | FL | 34711-5378 |
| CURTIS L SMITH | 399 DAVE DR | | | | SENECA | SC | 29672 |
| CURTIS L TAYLOR | 9081 FAVERSHAM CT | | | | LAS VEGAS | NV | 89123-3025 |
| CURTIS L TAYLOR | HC 89 BOX 480 | | | | BARBOURVILLE | KY | 40906-8104 |
| CURTIS L TRAVIS | 6541 LYNMONT DR | | | | CHARLOTTE | NC | 28212 |
| CURTIS L VAUGHAN | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 |
| CURTIS L WALKER | 2203 N 68TH ST | | | | KANSAS CITY | KS | 66109-2605 |
| CURTIS LANDS | PO BOX 128737 | | | | CINCINNATI | OH | 45212-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS LAWSON | 902 HOYT AV | | | | SAGINAW | MI | 48607-1718 |
| CURTIS LEWIS | 176 WESTWAY | | | | PONTIAC | MI | 48342-2568 |
| CURTIS LEWIS & FRANCES LEWIS JT TEN | 18246 SAN JUAN | | | | DETROIT | MI | 48221-2140 |
| CURTIS LUCAS | 4650 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038-3517 |
| CURTIS M ALSPAUGH | 9493 W CO RD 300 N | | | | SHIRLEY | IN | 47384-9661 |
| CURTIS M BUYRN | 9436 W 104TH CT | | | | WESTMINSTER | CO | 80021-3885 |
| CURTIS M CRANDALL | 260 OAKRIDGE AVE | | | | KENNMORE | NY | 14217-1165 |
| CURTIS M FIELD | 22 RONALD LANE | | | | SYOSSET | NY | 11791-3517 |
| CURTIS M GARNER | 2996 HWY 101 SOUTH | | | | VILLA RICA | GA | 30180-3583 |
| CURTIS M GRANT | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| CURTIS M GRECH | 5056 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| CURTIS M HELLENBRAND JR | 26842 FOND DU LAC RD | | | | PAL VRDS PENINSULA | CA | 90275-2359 |
| CURTIS M KITADA | 4385 LAMPLIGHTER LN | | | | PINCKNEY | MI | 48169-8501 |
| CURTIS M REEVES CUST ASHLEY MARIE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | | BEVERCREEK | OH | 45434-6453 |
| CURTIS M REEVES CUST EMILY MICHELLE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | | BEVERCREEK | OH | 45434-6453 |
| CURTIS M REEVES CUST NATHAN ALAN REEVES UGMA OH | 2760 WOODMONT DRIVE | | | | BEAVERCREEK | OH | 45434-6453 |
| CURTIS M STANDLEY | PO BOX 324 | | | | MARINE CITY | MI | 48039-0324 |
| CURTIS M SUMERA | 1215 W GENESEE | | | | SAGINAW | MI | 48602-5452 |
| CURTIS MANGRUM | 108 W 19TH ST | | | | LOMBARD | IL | 60148-4971 |
| CURTIS MARTIN JR | 3051 TULLY PLACE | | | | OAKLAND | CA | 94605-3508 |
| CURTIS MERICA | 3517 E PLANKINTON | | | | CUDAHY | WI | 53110 |
| CURTIS MERRIFIELD GDN ALLISTER LYNN MERRIFIELD | BOX 1422 | ROSETOWN SK S0L 2V0 CANADA | | | | | |
| CURTIS MERRIFIELD GDN JORDAN ALEXANDER MERRIFIELD | BOX 1422 | ROSETOWN SK S0L 2V0 CANADA | | | | | |
| CURTIS MILNER WARREN | 6765 LANDOVER CIRCLE | | | | TALLAHASSEE | FL | 32311-8493 |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| CURTIS N HARRIS | 8130 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217-4409 |
| CURTIS N RUSSELL | 4879 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| CURTIS N WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 |
| CURTIS O CHAMBERLAIN | 3816 LEE STREET | | | | ANDERSON | IN | 46011-5037 |
| CURTIS O DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| CURTIS O FLETCHER | 2110 CARLETON DR SW | | | | DECATUR | AL | 35603-1856 |
| CURTIS O WEST | 221 1/2 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1244 |
| CURTIS O WILSON | 1939 COLONY CT #3 | | | | BELOIT | WI | 53511-1868 |
| CURTIS ODNEAL | 375 WARREN | | | | FLINT | MI | 48505-4349 |
| CURTIS P HESTER | 1717 CULLASAJA DR | | | | HIGHLANDS | NC | 28741-8219 |
| CURTIS P MOORE | 3595 LIDDESDALE | | | | DETROIT | MI | 48217-1116 |
| CURTIS P ODOM | 5246 S SANGAMON ST | | | | CHICAGO | IL | 60609-6140 |
| CURTIS PARISH | 3002 DARTMOUTH DR | | | | JANESVILLE | WI | 53548 |
| CURTIS PEARSON-PETERSON | 2440 BIG DADDY'S ROAD | | | | PIKEVILLE | NC | 27863-8928 |
| CURTIS POWER | 163 STEWART DRIVE | | | | WARNER ROBINS | GA | 31093-6647 |
| CURTIS PURDUE CUST JOHN PURDUE UTMA OK | 1521 CAMBRIDGE DR | | | | ALTUS | OK | 73521-4759 |
| CURTIS R BAINS | ROUTE 1 | 3494 HIGHWAY 92 | | | HOTCHKISS | CO | 81419-9558 |
| CURTIS R BURCHFIELD | 271 RYAN RD | | | | WINDER | GA | 30680-3564 |
| CURTIS R DIXON | 16565 N SR63 | | | | COVINGTON | IN | 47928 |
| CURTIS R JOHNSON | 1613 KENT STREET | | | | FLINT | MI | 48503-4283 |
| CURTIS R JOHNSON | 246 STATION CIRCLE N | | | | HUDSON | WI | 54016-9557 |
| CURTIS R KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| CURTIS R MERRIFIELD | PO BOX 1422 | ROSETOWN SK S0L 2V0 CANADA | | | | | |
| CURTIS R RITENOUR | 10601 SEVEN MILE | | | | NORTHVILLE | MI | 48167-9116 |
| CURTIS R SAUER | 9850 E BOYD ST | | | | NORMAN | OK | 73026-8227 |
| CURTIS R SHOPE | PO BOX 1524 | | | | RAYMORE | MO | 64083-1524 |
| CURTIS R STANKE | 2494 OAKRIDGE ROAD | | | | FLINT | MI | 48507-6211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS R STONE | 9233 NORTH CHURCH DR #813 | | | | PARMA HTS | OH | 44130-4706 |
| CURTIS R THIRY | 409 RHOADES CT | | | | NORMAN | OK | 73072-3807 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| CURTIS RIGGINS | 5250 HOLLAND | | | | SAGINAW | MI | 48601-9409 |
| CURTIS S LOVELUND | 29 GREEN CREEK LANE | | | | GLEN MILLS | PA | 19342-1525 |
| CURTIS S READ | 36 PROSPECT ST | | | | FOXBORO | MA | 02035-1724 |
| CURTIS S READ & BEVERLY S READ JT TEN | 36 PROSPECT ST | | | | FOXBORO | MA | 02035-1724 |
| CURTIS S WALKER | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| CURTIS SHORT | 10314 BRUCE DR | | | | FLORENCE | KY | 41042-4527 |
| CURTIS SIEBERT | 19189 LESURE ST | | | | DETROIT | MI | 48235-1723 |
| CURTIS SKUPNY | 1226 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7052 |
| CURTIS SMITH | 15711 FREELAND | | | | DETROIT | MI | 48227-2914 |
| CURTIS SPEARS | 3616 WEDGEWOOD DR | | | | HARVEY | LA | 70058-7426 |
| CURTIS STEINBACK | 1300 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026-2508 |
| CURTIS STEPHEN GIBSON | 2609 TRENTHAM WAY | | | | RENO | NV | 89509-2355 |
| CURTIS T MOTLEY | 801 CAMPBELL APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| CURTIS T MOY | 23019 AVALON | | | | ST CLAIRSHS | MI | 48080-2481 |
| CURTIS V ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| CURTIS V CARLOUGH | 229 REA AVE EXTENSION | | | | HAWTHORNE | NJ | 07506-3323 |
| CURTIS V MCNAMEE | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| CURTIS V REINAN | 3637 SADDLE CREEK CT | | | | LAS VEGAS | NV | 89147-3829 |
| CURTIS V WILLIAMS CUST KENNETH V WILLIAMS JR UTMA CA | 10301 TOPEKA DR | | | | NORTHRIDGE | CA | 91326-3323 |
| CURTIS V WILLIAMS CUST MICHEL L WILLIAMS UTMA CA | 10301 TOPEKA DR | | | | NORTHRIDGE | CA | 91326-3323 |
| CURTIS VALENTINE & MRS THERESA VALENTINE JT TEN | 9863 PONDSIDE CT | | | | CINCINNATI | OH | 45241-3830 |
| CURTIS W BARNER | 1559 S HILLS BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| CURTIS W BAUERLE | 2737 ROCKINGTON DR | | | | LA VEGAS | NV | 89120 |
| CURTIS W FRANKLIN | 1250 CEDARS ROAD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| CURTIS W HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| CURTIS W JOHNSON | 19 WEST MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS W JONES | 826 BISHOPS CT | | | | BIRMINGHAM | AL | 35242-7017 |
| CURTIS W LOWE | 4411 TANBARK | | | | BLOOMFIELD HILLS | MI | 48302-1652 |
| CURTIS W MCFARLING JR | PO BOX 98538 | | | | LUBBOCK | TX | 79499-8538 |
| CURTIS W MYERS | 145 WEST EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS W NODOLF & KAY F E NODOLF JT TEN | 164 EAST MANOGUE ROAD | | | | JANESVILLE | WI | 53545-9657 |
| CURTIS W SAUVAGE | 7680 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| CURTIS W SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| CURTIS W SIEGEL & MRS PAMELA S SIEGEL JT TEN | 219 S CEDAR STREET | | | | PALATINE | IL | 60067-6062 |
| CURTIS W SMITH | 1760 BARCLEY | | | | ST PAUL | MN | 55109-4504 |
| CURTIS W THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| CURTIS W VAN DE MARK | 485 KIMBERLY | | | | BIRMINGHAM | MI | 48009-1114 |
| CURTIS W WARD & JUDY K WARD TR CURTIS W WARD AND JUDY K WARD | REVOCABLE TRUST UA 4/14/99 | 609 SANTA FE BLVD | | | KOKOMO | IN | 46901-4096 |
| CURTIS WATTS | 125 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| CURTIS WATTS | 16 N STREET RD 129 | | | | MILAN | IN | 47031-9190 |
| CURTIS WHITE | C/O PEARLIE M WHITE | 12415 WYOMING | | | DETROIT | MI | 48204-5435 |
| CURTIS WILLIAMS | 2563 ROBB ST | | | | BALTIMORE | MD | 21218-4831 |
| CURTIS WILLIAMS | 685 GORDON PLACE S W | | | | ATLANTA | GA | 30310-2739 |
| CURTIS WILLIS | 102 BRUCE DR | | | | VIVIAN | LA | 71082-9721 |
| CURTIS YOSHIMOTO | 809 KELAWEA STREET | | | | LAHAINA | HI | 96761-1420 |
| CURTIS, HARRY H | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| CURTISS L DAVIS | 2586 E COUNTY RD | 1100 S | | | CLOVERDALE | IN | 46120-9791 |
| CURTISS S MILLER | 1928 S SHILOH | | | | WICHITA | KS | 67207-5797 |
| CURTISS V STELLA | 201 RIDGE RD | | | | BRISTOL | CT | 06010-7363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTISTINE GIBBS | 4384 KNIGHTSBRIDGE LN | | | | W BLOOMFIELD | MI | 48323-1625 |
| CURWOOD A DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| CUSADOKI | C/O PAUL B SNYDER JR | 4928 COUNTRY RD 125 | | | WESTCLIFFE | CO | 81252 |
| CUSTODIA I FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILL | PA | 19030-2415 |
| CUSTODIO FAMILY LIVING TRUST UA 12/08/2005 | 1780 WATERLOO RD | | | | MOGADORE | OH | 44260 |
| CUSTOM RESEARCH INC | PO BOX 27900 | | | | MINNEAPOLIS | MN | 55427-0900 |
| CUSTOM TYPOGRAPHERS INC | 7344 N 122 AVENUE | | | | OMAHA | NE | 68142 |
| CUSTY A BRALSKI | 48 CRAIG RD | | | | BEAR | DE | 19701-1127 |
| CUTHBERT A HEYLIGER & MONICA HEYLIGER JT TEN | SHARYK UPTON | ST MICHAEL BARBADOS | | | | | |
| CUTHBERT R CHARLES | 3510 MOUNTAIN VIEW AVE | | | | PASADENA | CA | 91107-4616 |
| CUTHBERT RANDOLPH COUNTY LIBRARY | C/O FRANCES MESSER | 913 FORRESTER DR SE | | | DAWSON | GA | 31742-2106 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| CVIJO JELOVIC | 7763 DEBONAIRE DRIVE | | | | MENTOR | OH | 44060-5340 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |
| CYD GALLARDO | 1372 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4233 |
| CYD PAULINE ESSOCK & THEODORE S ESSOCK JT TEN | 17105 GULF BLVD APT 223 | | | | N REDDINGTON BEACH | FL | 33708-1488 |
| CYDE E RANKIN III | 10 WEST 66TH ST | | | | NEW YORK | NY | 10023-6206 |
| CYNDI C BAIGIS | 6 PROVIDENCE CT | | | | DELRAN | NJ | 08075-1371 |
| CYNDI H BRANDLE | 2120 MEMORIAL PKWY | | | | MINNEAPOLIS | MN | 55412-1164 |
| CYNDI J PAVEGLIO | 1818 3 RD ST | | | | BAY CITY | MI | 48708-6213 |
| CYNDY A MONZYK | 25645 HIGHWAY U | | | | WARRENTON | MO | 63383-5451 |
| CYNTHIA C JOHNSON | PO BOX 2334 | | | | MUNCIE | IN | 47307-0334 |
| CYNETTE A SCHUCKER | ATTN CYNETTE S CAVALIERE | 5 SPLIT RAIL RUN | | | PENFEILD | NY | 14526-9556 |
| CYNETTE S CAVALIERE & THOMAS M CAVALIERE JR JT TEN | 5 SPLIT RAIL RUN | | | | PENFEILD | NY | 14526-9556 |
| CYNTHA HVAMB | 5216 3RD AVE S | | | | MINNEAPOLIS | MN | 55419-1416 |
| CYNTHANEE R GREEN | 20776 STAHELIN | | | | SOUTHFIELD | MI | 48075-4142 |
| CYNTHIA A ALEVAS | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772-4134 |
| CYNTHIA A ARDEN | 2729 ENOCH AVE | | | | ZION | IL | 60099 |
| CYNTHIA A BEDORE | 818 ODA ST | | | | DAVISON | MI | 48423-1067 |
| CYNTHIA A BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| CYNTHIA A BOWERS | 31 TICHENOR PL | | | | MONTCLAIR | NJ | 07042-2428 |
| CYNTHIA A CASSADAY | 1810 BEAVER CREEK CT | | | | DUNCANVILLE | TX | 75137-3709 |
| CYNTHIA A COON | 6136 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439-9787 |
| CYNTHIA A COX | 1556 HIGH RIDGE | | | | WESTCHESTER | IL | 60154-3429 |
| CYNTHIA A CRONIN | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880-2629 |
| CYNTHIA A DEJULES | 12364 BERLIN RD | | | | S ROCKWOOD | MI | 48179-9748 |
| CYNTHIA A DIETRICH | 1319 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| CYNTHIA A DINKINS | 3715 MARGARET AV | | | | INDIANAPOLIS | IN | 46203-4742 |
| CYNTHIA A FAIRBANKS | 8023 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA A GARCIA | 2408 S E 51ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| CYNTHIA A GARMAN SQUIER & DAN E SQUIER JT TEN | 104 COVE POINT LN | | | | WILLIAMSBURG | VA | 23185-8613 |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG | 8854 WATERLOO MUNITH RD | | | GRASS LAKE | MI | 49240-9251 |
| CYNTHIA A GILLIATT | 1362 CUMBERLAND DRIVE | | | | HARRISONBURG | VA | 22801-8677 |
| CYNTHIA A GOMEZ | 3575 KAREN PKWY | APT 304 | | | WATERFORD | MI | 48328-4627 |
| CYNTHIA A HARRIS | 3641 102ND PL | | | | CLEARWATER | FL | 33762-5481 |
| CYNTHIA A HERNDON | 184 CARVER LANE | | | | FOREST CITY | NC | 28043-9601 |
| CYNTHIA A HOHN | 7361 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| CYNTHIA A HOLBUS | 8495 MOUNTAIN BELL DRIVE | | | | ELK GROVE | CA | 95624-4205 |
| CYNTHIA A HORTOLA | 20811 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2594 |
| CYNTHIA A HUDSON & KENNETH W HUDSON JT TEN | 7877 MCCREERY DRIVE | | | | PRESQUE ISLE | MI | 49777-8511 |
| CYNTHIA A HYLTON | 18566 40TH RUN N | | | | LOSAHATCHEE | FL | 33470-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA A JACOBSON | 26222 STOCKDICK SCHOOL RD | | | | KATY | TX | 77493-6400 |
| CYNTHIA A JAMES | 2653 COUNTY STREET 2960 | | | | ALEX | OK | 73002-2225 |
| CYNTHIA A JONES | 5274 COMMONWEALTH ST | | | | DETROIT | MI | 48208-1725 |
| CYNTHIA A JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| CYNTHIA A KARNS | 4983 SCHEUNER'S WAY | | | | HOWELL | MI | 48843-7898 |
| CYNTHIA A KEIFER TOD DAVID W KEIFER | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439 |
| CYNTHIA A KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| CYNTHIA A KREBS | 1704 DUNRAVEN DRIVE | | | | KNOXVILLE | TN | 37922-6236 |
| CYNTHIA A KROLL | 16476 WALTER | | | | SOUTHGATE | MI | 48195-2920 |
| CYNTHIA A LAVAN | 2093 LAHACIENDA DR | | | | SPARKS | NV | 89431 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA A MAHER | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880-2629 |
| CYNTHIA A MARSHALL | 1410 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610-1176 |
| CYNTHIA A MCDONNELL CUST GABRIELLE A MANNAIN UTMA NY | 410 HOBBS LN | | | | CLINTO CORNERS | NY | 12514-2504 |
| CYNTHIA A MCDONNELL CUST TAYLER LEIGH BROWN UTMA NY | 410 HOBBS LANE | | | | CLINTON CORNERS | NY | 12514-2504 |
| CYNTHIA A MILLER | 8732 DEER RUN DR | | | | BELVIDERE | IL | 61008-9049 |
| CYNTHIA A MILLER & RICHARD J MILLER JT TEN | 734 SAINT GEORGES AVE | | | | RAHWAY | NJ | 07065-2518 |
| CYNTHIA A MOLLET | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772-4134 |
| CYNTHIA A NAWOSCHIK | 151 BREWERY ROAD | | | | NEW CITY | NY | 10956-6033 |
| CYNTHIA A NOTTOLI | 2042 OSCEOLA ST | | | | DENVER | CO | 80212-1147 |
| CYNTHIA A OGHIGIAN AJABI | 1618 RIDGEWAY DR | | | | GLENDALE | CA | 91202-1219 |
| CYNTHIA A PLUNGIS CUST CAROLYN M PLUNGIS UTMA AZ | 5815 E CAMPO BELLO DR | | | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A PLUNGIS CUST JENNIFER E PLUNGIS UTMA AZ | 5815 E CAMPO BELLO DR | | | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A PLUNGIS CUST KIMBERLY J PLUNGIS UTMA AZ | 5815 E CAMPO BELLO DR | | | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A POORT | 2261 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9761 |
| CYNTHIA A PRESTON | 1041 PALOMINO DR | | | | FAIRBORN | OH | 45324-9745 |
| CYNTHIA A RANDT & GERALD R RANDT JT TEN | 2178 E OAK RIDGE DR | | | | WEST POINT | MS | 39773-8605 |
| CYNTHIA A RAYMOND | 2978 ALPER | | | | LINCOLN PK | MI | 48146-3251 |
| CYNTHIA A REAUX | 274 C R 494SOUTH | | | | CHILTON | TX | 76632 |
| CYNTHIA A RIES TR UA 01/25/2007 IVY R WALKER REVOCABLE TRUST | 5901 PRESTON | | | | HOWELL | MI | 48855 |
| CYNTHIA A RILEY-GLASSBURN | 2060 E WILKINSON RD | | | | OWOSSO | MI | 48867-9606 |
| CYNTHIA A RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| CYNTHIA A ROBERTSON | 1205 GREENMONT HILLS DR | | | | VIENNA | WV | 26105 |
| CYNTHIA A RODDY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| CYNTHIA A ROODY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| CYNTHIA A SCHIFF | 18132 MEDLEY DR | | | | ENCINO | CA | 91316-4446 |
| CYNTHIA A SCHUL | 72 INDIAN TRL | | | | LAKE ORION | MI | 48362-1258 |
| CYNTHIA A SCOTT | 3627 HAZELHURST | | | | TOLEDO | OH | 43612-1020 |
| CYNTHIA A SERAFINI | 6522 N TAHOMA | | | | CHICAGO | IL | 60646-2825 |
| CYNTHIA A SHAFFER & FREDRIC W SHAFFER JT TEN | 1218 SECOND RD | | | | BALTIMORE | MD | 21220-5516 |
| CYNTHIA A SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221-1949 |
| CYNTHIA A SIWULEC | 181 RUMSON RD | | | | RUMSON | NJ | 07760-1032 |
| CYNTHIA A SKELTON | 22398 SUNNYHILL DRIVE | | | | ROCKY RIVER | OH | 44116-3725 |
| CYNTHIA A SLAUGHTER | 7833 CPAE COD CRT | | | | WEST CHESTER | OH | 45069 |
| CYNTHIA A SLOTHOWER CUST JENNIFER R SLOTHOWER UGMA NY | 18 DICKS LANE | | | | SCHROON LAKE | NY | 12870-2320 |
| CYNTHIA A SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| CYNTHIA A SLUTZKER | 2 CASTLE HILL CLOSE | | | | DOBBS FERRY | NY | 10522-2422 |
| CYNTHIA A SMALLEY & FREDERIC C SMALLEY JT TEN | 841 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| CYNTHIA A SREDZINSKI | 1064 CHEMUNG | | | | HOWELL | MI | 48843-9136 |
| CYNTHIA A STANISCH | 7502 VOSS PARKWAY | | | | MIDDLETON | WI | 53562-3662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA A SUTTMAN | 5372 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9147 |
| CYNTHIA A SUTTON | 6 FOX RUN ROAD | | | | DOVER | MA | 02030-1707 |
| CYNTHIA A THIELEN CUST SAMANTHA M THIELEN UTMA IL | 33247 N VALLEYVIEW DRIVE | | | | GRAYSLAKE | IL | 60030 |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON | 2660 MANDALE TERRACE | | | WEST BLOOMFIELD | MI | 48033 |
| CYNTHIA A TONKAVICH | PO BOX 342 | | | | EAST JORDAN | MI | 49727-0342 |
| CYNTHIA A TROST | 1600 LOCKWOOD | | | | HIGHLAND | MI | 48356-2837 |
| CYNTHIA A VICTORSON & JERRY VICTORSON JT TEN | 5732 BELLSHIRE LANE | | | | CLARKSTON | MI | 48346-4743 |
| CYNTHIA A WERNIG | PO BOX 310 | | | | FENTON | MI | 48430-0310 |
| CYNTHIA A WILK | 4 ICKER AVE | | | | SOUTH RIVER | NJ | 08882 |
| CYNTHIA A WYNN & PAUL J WYNN JT TEN | 1313 WARWICK DRIVE | | | | LUTHVLE TIMON | MD | 21093 |
| CYNTHIA A YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| CYNTHIA A ZINK | 43801 PINOT NOIR DRIVE | | | | STERLING HEIGHTS | MI | 48314-1801 |
| CYNTHIA ADER CUST RICHARD ADER UGMA NY | 16553 S WHITE OAKS DR | | | | STRONGSVILLE | OH | 44136-7444 |
| CYNTHIA ALLISON CHASE | 260 RACE ST | | | | DENVER | CO | 80206-4652 |
| CYNTHIA ANDREWS JENNINGS | 5305 CARNEIA COURT | | | | CARMICHAEL | CA | 95608-5009 |
| CYNTHIA ANN BOWMAN | 816 E LANESFIELD ST | | | | GARDNER | KS | 66030-1937 |
| CYNTHIA ANN CARSON | 3402 SYRACUSE DR | | | | GARLAND | TX | 75043-2232 |
| CYNTHIA ANN DIFFIN | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734 |
| CYNTHIA ANN ERMI PER REP EST CLAIRE N SMITH | 429 WISP CREEK DR | | | | BAILEY | CO | 80421 |
| CYNTHIA ANN HAMILTON | 11 ADENA HILLS DR | | | | JEFFERSONVILLE | KY | 40337-9371 |
| CYNTHIA ANN HARPER | 6860 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| CYNTHIA ANN HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA ANN HUFFHINES | 11531 EVESBOROUGH | | | | HOUSTON | TX | 77099-2013 |
| CYNTHIA ANN HUMPHREY | 3885 ATHERTON LN | | | | GREENWOOD | IN | 46143-8363 |
| CYNTHIA ANN KEUTER | 11441 BEECHGROVE LANE | | | | POTOMAC | MD | 20854-1802 |
| CYNTHIA ANN KILLINGS | 1108 WEST 18TH STREET | | | | LORAIN | OH | 44052 |
| CYNTHIA ANN KUENZI & ROBERT SAMUEL KUENZI JT TEN | 8203 HASKINS | | | | LENEXA | KS | 66215-2538 |
| CYNTHIA ANN MERIVIRTA | 9372 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| CYNTHIA ANN MITCHELL | 3010 N ROOSEVELT ST | | | | ARLINGTON | VA | 22207-1131 |
| CYNTHIA ANN MORGAN | 71 SOUTH DEEPLANDS | | | | GROSSE POINTE SHOR | MI | 48236-2643 |
| CYNTHIA ANN PATTILLO | 4059 BARTLETT FERRY COVE | | | | BUFORD | GA | 30519 |
| CYNTHIA ANN STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7106 |
| CYNTHIA ANN THOMAS | PO BOX 372 | | | | WINDHAM | OH | 44288-0372 |
| CYNTHIA ANN WESEMANN | 1790 HOLLYWOOD AVE | | | | HANOVER PARK | IL | 60103-3380 |
| CYNTHIA ANNE HOUPT | 368 OAK DRIVE | | | | ARNOLD | MD | 21012 |
| CYNTHIA ANNE MITCHELL CUST KATHRYN RENEE MITCHELL UTMA VA | 103 MALLARD WAY | | | | PIEDMONT | SC | 29673-8395 |
| CYNTHIA ANNE MITCHELL CUST MICHAEL AARON MITCHELL UTMA VA | 103 MALLARD WAY | | | | PIEDMONT | SC | 29673-8395 |
| CYNTHIA ARLENE KOPPELMAN | 69 E STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139-2070 |
| CYNTHIA ASTORGA | 1209 JULIETTE PLACE | | | | FALLBROOK | CA | 92028-3523 |
| CYNTHIA AUSTIN | 2048 ALSUP | | | | COMMERCE TOWNSHIP | MI | 48382-3712 |
| CYNTHIA B GIGANTINO | 2787 W CANYON AVE | APT 223 | | | SAN DIEGO | CA | 92123-4725 |
| CYNTHIA B HAIGH | 42 FORGE ROAD | | | | KINGSTON | MA | 02364-1091 |
| CYNTHIA B HALLMAN | 1600 PIKELAND RD | | | | CHESTER SPRGS | PA | 19425 |
| CYNTHIA B KARUBA | 1715 NEST PL | | | | PLANO | TX | 75093-6032 |
| CYNTHIA B ROBERTSON | 7920 N COLLEGE | | | | INDIANAPOLIS | IN | 46240-2506 |
| CYNTHIA B SADTLER CUST KELLY RENEA SADTLER UGMA MD | 3505 RUNKLES DRIVE | | | | MONROVIA | MD | 21770-8810 |
| CYNTHIA B WALKER | 2801 MERRILL MOUNTAIN RD | | | | GRANT | AL | 35747-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA BALDWIN & WILLIS BALDWIN JT TEN | 603 GALLEGOS ST | | | | ERIE | CO | 80516 |
| CYNTHIA BECHER STROUT CUST SARA ELIZABETH STROUT UGMA IN | 1168 HOLLY BEND DR | | | | MOUNT PLEASANT | SC | 29466-7957 |
| CYNTHIA BENNETT | 128 SE DALLAS ST | | | | GRAND PRAIRIE | TX | 75051-1750 |
| CYNTHIA BLOOM CUST ADAM JASON BLOOM UGMA NJ | 403 WOODHAVEN DR | | | | EDISON | NJ | 08817-3774 |
| CYNTHIA BOIS | 6401 N MCKINLEY RD 420 | | | | FLUSHING | MI | 48433-1129 |
| CYNTHIA BRIDGES | 3617 PROVIDENCE ST | | | | FLINT | MI | 48507 |
| CYNTHIA BUCKLAND | 111869 T H #11 | | | | CAREY | OH | 43316 |
| CYNTHIA C ASHBURNE | 16 TOP O HILL RD | | | | DARIEN | CT | 06820-3231 |
| CYNTHIA C BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 |
| CYNTHIA C LOCKLIN | 3099 RIVERWOODS | | | | ROCKFORD | MI | 49341-9290 |
| CYNTHIA C MERCADO | C/O CYNTHIA C MERCADO | 1708 FANTASIA CIRCLE | | | HERNDON | VA | 20170-2937 |
| CYNTHIA C NELSON | 5024 HUDDERSFIELD DR | | | | HARRISBURG | NC | 28075-6659 |
| CYNTHIA C RAHN & JOYCE B CROSBY JT TEN | 136 ANDOVER DR | | | | SAVANNAH | GA | 31405-5407 |
| CYNTHIA C REDDISH | PO BOX 1033 | | | | PALM CITY | FL | 34991-1033 |
| CYNTHIA C SEARS TR UA 09/13/2008 THE HAZEL CLAUSE REVOCABLE TRUST | 5738 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136 |
| CYNTHIA C WALKER | PO BOX 359 | | | | WARETOWN | NJ | 08758-0359 |
| CYNTHIA C ZYWICKI | 47288 RED OAK DR | | | | NORTHVILLE | MI | 48167-1864 |
| CYNTHIA CAMBIAS FURNISH | 8715 STARCREST DR APT 24 | | | | SAN ANTONIO | TX | 78217-4708 |
| CYNTHIA CARPETTO | 1041 SHORE PKWY | | | | BROOKLYN | NY | 11228-3919 |
| CYNTHIA CECIL | 801 ROSEGILL RD | | | | RICHMOND | VA | 23236-3844 |
| CYNTHIA CESARSKI | 249 HOFFMAN ST | | | | FRANKLIN SQUARE | NY | 11010-2301 |
| CYNTHIA CHERYL SLAWSON | 2806 SUGAR WOOD DR | | | | LEAGUE CITY | TX | 77573-5726 |
| CYNTHIA CLARE SPENCER | C/O CYNTHIA S TRACEY | PO BOX 160 | | | LA CONNER | WA | 98257-0160 |
| CYNTHIA COLLINS | 1158 COOK RD | | | | GRAND BLANC | MI | 48439 |
| CYNTHIA CORT NICKEL | PO BOX 1270 | | | | OROVILLE | CA | 95965-1270 |
| CYNTHIA COUCH | 36693 MELTON | | | | WESTLAND | MI | 48186-4045 |
| CYNTHIA COWAN WARD | 5778 WHISPERING WOODS DR | | | | PACE | FL | 32571-8327 |
| CYNTHIA COX GENTRY TR CYNTHIA COX GENTRY LIVING TRUST UA 11/10/94 | 112 KINGS MILL DR | | | | LOGANSPORT | IN | 46947-2436 |
| CYNTHIA D BARTLEY & RUBY C NJOROGE & NGANGA NJOROGE JT TEN | PO BOX 60933 | | | | SANTA BARBARA | CA | 93160 |
| CYNTHIA D BLANE | PO BOX 341 | | | | ST JOHN | IN | 46373-0341 |
| CYNTHIA D BOND | 35253 WICK RD | | | | ROMULUS | MI | 48174-1658 |
| CYNTHIA D BRAGER | 1508 WEST RAMSEY AVE | | | | MILWAUKEE | WI | 53221-5031 |
| CYNTHIA D BRIDGES | 6275 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209-1825 |
| CYNTHIA D BYBERNEIT & SANDRA K BYBERNEIT JT TEN | 1467 SUN TERRACE DRIVE | | | | FLINT | MI | 48532 |
| CYNTHIA D FAIRFIELD TR | UA 07/08/2008 | DONALD G SMITH RESIDUARY | TRUST NO 106-08-01 | 17236 BALBOA POINT WAY | BOCA RATON | FL | 33487 |
| CYNTHIA D GAMES CUST JUSTIN CHASE GAMES UTMA TN | 625 POST OAK CIR | | | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D GAMES CUST TYLER BENJAMIN GAMES UTMA TN | 625 POST OAK CIR | | | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D GLOVER | 5344 CARTER RD | | | | LAKE MARY | FL | 32746-4036 |
| CYNTHIA D HOELTING | 13436 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0014 |
| CYNTHIA D JOHNSON | 2006 INDICA TRL | | | | ALBANY | GA | 31707-5235 |
| CYNTHIA D JONES | 1758 GALES ST NE | | | | WASHINGTON | DC | 20002-7206 |
| CYNTHIA D KALUZNY & ROBERT J KALUZNY JT TEN | 8389 EMERALD LN W | | | | WESTLAND | MI | 48185-7660 |
| CYNTHIA D MARTIN | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| CYNTHIA D MCNALLY | 140 CEDAR STREET | | | | BRAINTREE | MA | 02184-1834 |
| CYNTHIA D MIELKE | 22502 FOX CROFT | | | | WOOODHAVEN | MI | 48183-1467 |
| CYNTHIA D ROPER | 5608 34TH AVE N | | | | ST PETERSBURG | FL | 33710-1908 |
| CYNTHIA D RUSSELL | 70 CAMBRIDGE DR | | | | CHESHIRE | CT | 06410 |
| CYNTHIA D SHELTON | 9509 COUNTY RD 434 | | | | TRINITY | AL | 35673-3026 |
| CYNTHIA D SILJESTROM | 2697 CHERRY LANE | | | | WALNUT CREEK | CA | 94596-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA D SMITH | 67 MARNE RD | | | | CHEEKTAWAGA | NY | 14215-3611 |
| CYNTHIA D STAHL | ATTN CYNTHIA D GAMES | 625 POST OAK CIRCLE | | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D THOMPSON | 13110 LAMAR AVE | | | | OVERLAND PARK | KS | 66209-3800 |
| CYNTHIA D WASHINGTON | 12 IZLAR ST | | | | BLACKVILLE | SC | 29817-2628 |
| CYNTHIA D YANKURA | 610 GENERAL GEORGE PATTON RD | | | | NASHVILLE | TN | 37221-2455 |
| CYNTHIA DAVIS & JAMES ODOARDO JT TEN | 5021 NW 54TH ST | | | | COCONUT CREEK | FL | 33073-3733 |
| CYNTHIA DAY | C/O CYNTHIA DAY WITHERS | 67 CACHE CAY DR | | | VERO BEACH | FL | 32963-1211 |
| CYNTHIA DIRCKS | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| CYNTHIA DOLE REDEKER | PECKVILLE RD | | | | SHELBURNE FALLS | MA | 01370 |
| CYNTHIA DORSEY | 5124 ROYALWOOD RD | | | | N ROYALTON | OH | 44133-4020 |
| CYNTHIA DUFOUR | 4220 BEN GUNN RD | | | | VIRGINIA BCH | VA | 23455-2120 |
| CYNTHIA DUN HALEGUA | 13834 PACKARD TE | | | | DELRAY BEACH | FL | 33484-1562 |
| CYNTHIA E BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3517 |
| CYNTHIA E BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| CYNTHIA E CANADY | 5928 KENSINGTON | | | | KANSAS CITY | MO | 64130-4642 |
| CYNTHIA E CHOPE | 4208 W SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803-9627 |
| CYNTHIA E EDMONDSON & THOMAS W EDMONDSON JT TEN | 32621 BIDDISTONE LN | | | | FARMINGTON | MI | 48334 |
| CYNTHIA E EDWARDS | 1020 WEST MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| CYNTHIA E HAMMERSMITH | 13351 FAIRFIELD CIRCLE DR | | | | CHESTERFIELD | MO | 63017 |
| CYNTHIA E HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| CYNTHIA E HODGES | 2613 LANDON | | | | FLINT | MI | 48504-2789 |
| CYNTHIA E KELLEY | 300 TAKORA A AVENUE | | | | GREENEVILLE | TN | 37744-0758 |
| CYNTHIA E MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| CYNTHIA E MASON | PO BOX 401262 | | | | REDFORD | MI | 48240-9262 |
| CYNTHIA E MCINTYRE | 308 THIRD ST | | | | HAZARD | KY | 41701-2164 |
| CYNTHIA E OCHS | 8714 S TRIANGLE L RANCH PL | | | | VAIL | AZ | 85641-8930 |
| CYNTHIA E OTTEWELL & WILLIAM A OTTEWELL JT TEN | 10 MCGREGOR WAY | | | | BEL AIR | MD | 21014-5631 |
| CYNTHIA E PEIRCE | 7 UPLAND RD | | | | NEWBURYPORT | MA | 01950-1925 |
| CYNTHIA E PERRY | 2526 PIONEER OAKS | | | | FRESNO | TX | 77545-2070 |
| CYNTHIA EDGERLEY | ATTN CYNTHIA E TEEGARDEN | 1704 CARR COURT | | | BETAVIA | IL | 60510-8650 |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPAJ | 1731 TIMBERLAKE DR | | | DELAWARE | OH | 43015-8897 |
| CYNTHIA EVANS | 1929 CIVIETOWN RD SW | | | | SUPPLY | NC | 28462-3175 |
| CYNTHIA F BREZINSKI & JAMES J BREZINSKI JT TEN | 64 THOMAS DR | | | | MANCHESTER | CT | 06040-2634 |
| CYNTHIA F FLORES | 23844 EDWARD | | | | DEARBORN | MI | 48128-1224 |
| CYNTHIA F SUTTON | 5172 W LAKE RD #311 | | | | CAZENOVIA | NY | 13035-9633 |
| CYNTHIA F WILSON | 1060 CRABAPPLE TRACE | | | | ALPHARETTA | GA | 30004-1016 |
| CYNTHIA FAIRFAX BOUTON | BOX 27 | | | | SALISBURY MILLS | NY | 12577-0027 |
| CYNTHIA FIELD | 178 HALL DR | | | | ORINDA | CA | 94563-3655 |
| CYNTHIA FOOTE | 15 FIR TOP DRIVE | | | | ORCHARD PARK | NY | 14127-3516 |
| CYNTHIA FRANK | APT 1912 | 1560 N SANDBURG TER | | | CHICAGO | IL | 60610-7716 |
| CYNTHIA FREDICK NORRIS | 106 W BUTTONWOOD ST | | | | WENONAH | NJ | 08090-1739 |
| CYNTHIA FRENCH | 3655 SULLIVAN RD | | | | MARLETTE | MI | 48453-8980 |
| CYNTHIA FRIEDEL CUST ANDREW FRIEDEL UTMA OH | 531 WEST ARCHER PARKWAY | | | | CAPE CORAL | FL | 33904-2848 |
| CYNTHIA FULLER | 120N CONRAD ST | | | | BENTON | AR | 72015-3582 |
| CYNTHIA G CHATTMAN | C/O CYNTHIA G HAYES | 2455 ARCHWOOD STREET | | | DAYTON | OH | 45406-1402 |
| CYNTHIA G DUSTERHOFT | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| CYNTHIA G GIER | 2860 RIVER TRL | | | | ROCHESTER HILLS | MI | 48309-3201 |
| CYNTHIA G HAYES | 2443 BAY WOOD ST | | | | DAYTON | OH | 45406-1408 |
| CYNTHIA G HENSEL | PO BOX 65 | | | | ORCAS | WA | 98280-0065 |
| CYNTHIA G KAPLAN-ROONEY CUST STEPHEN C KAPLAN-ROONEY UTMA NY | 165 GORDONHURST AVE | | | | MONTCLAIR | NJ | 07043-1722 |
| CYNTHIA G KNEISLEY | 6644 KINGS HWY S | | | | ZIONSVILLE | PA | 18092-2065 |
| CYNTHIA G LEE-FONG & GLENICE J LEE JT TEN | 134 EL CERRITO AVE | | | | PIEDMONT | CA | 94611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA G NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| CYNTHIA G PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| CYNTHIA G SHUMAN | 3 MESA LN | | | | MALVERN | PA | 19355-2921 |
| CYNTHIA G WELLINGTON | 7452 CHILLICOTHE ROAD | | | | MENTOR | OH | 44060-7006 |
| CYNTHIA G WINTERSTEEN | 507 WINSTON DR | | | | ENDICOTT | NY | 13760-2427 |
| CYNTHIA GAIL BUSTER | 6245 BALDWIN CIRCLE | | | | BRIGHTON | MI | 48116-9552 |
| CYNTHIA GAIL MURPHY | 5921 WILLOWROSS WAY | | | | PLANO | TX | 75093-4778 |
| CYNTHIA GAIL TAYLOR CUST MICHAEL ANDREW TAYLOR JR UTMA NC | 108 WELDON DRIVE | | | | CLAYTON | NC | 27520-4991 |
| CYNTHIA GAIL TAYLOR CUST SANDRA BROOKE TAYLOR UTMA NC | 108 WELDON DR | | | | CLAYTON | NC | 27520-4991 |
| CYNTHIA GARDNER VANCE TR UA 04/21/1989 CYNTHIA GARDNER VANCE TRUST | 1801 BALLARD MILL LANE | | | | LOUISVILLE | KY | 40207-1723 |
| CYNTHIA GARVIN | 9725 S BEVERLY | | | | CHICAGO | IL | 60643-1339 |
| CYNTHIA GERARD KANDEL | 8620 NW 13TH ST LOT 205 | | | | GAINESVILLE | FL | 32653-7938 |
| CYNTHIA GILBERT & VERLE B GILBERT JR JT TEN | 9051 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| CYNTHIA GOLD CUST ROBYN ELIZABETH GOLD UTMA FL | 2461 NE 199 STREET | | | | MIAMI | FL | 33180-1829 |
| CYNTHIA GOULD | PO BOX 2657 | | | | GEARHART | OR | 97138 |
| CYNTHIA GYIMAH | 95 VITYORIO DELUCA DRIVE | WOODBRIDGE ON L4L 0A8 CANADA | | | | | |
| CYNTHIA H BACHELDER | 105 GRANBY RD | | | | SOUTH PORTLAND | ME | 04106-4015 |
| CYNTHIA H DOWNS | 21507 HYERWOOD | | | | SAN ANTONIO | TX | 78259-2121 |
| CYNTHIA H HARRIS | 3523 MORNING DOVE RD | | | | ROANOKE | VA | 24018-5011 |
| CYNTHIA H MANGUM | 3724 SAWGRASS DR | | | | TITUSVILLE | FL | 32780-5487 |
| CYNTHIA H OLMSTEAD | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| CYNTHIA H RUSE | 23 WEBSTER PLACE | | | | BROOKLYN | NY | 11215-5507 |
| CYNTHIA H VINCENT CUST LISA M VINCENT UTMA WI | 3313 SOUTH 46TH STREET | | | | GREENFIELD | WI | 53219-4825 |
| CYNTHIA H WHITE | 1120 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| CYNTHIA HEJCL DILLON | 8478 SEATON PL | | | | MENTOR | OH | 44060-6022 |
| CYNTHIA HENDEL | BOX 670310 | | | | CHUGIAK | AK | 99567-0310 |
| CYNTHIA HOLLIS | 241 HILLCREST DR | | | | DOYLESTOWN | PA | 18901-3333 |
| CYNTHIA HORNSTEIN RONEY & GARY C RONEY JT TEN | 938 E 14TH STREET | | | | HOUSTON | TX | 77009 |
| CYNTHIA I TURNER | 83 FOX HOLLOW DRIVE | | | | CROSSVILLE | TN | 38571-3244 |
| CYNTHIA J ADAMSON | 3556 DODD HOLW | | | | NUNNELLY | TN | 37137-2718 |
| CYNTHIA J ARMSTRONG | 2193 S ELMS | | | | SWARTZ CREEK | MI | 48473-9729 |
| CYNTHIA J BADE | 1286 N RIVERSIDE DR | | | | MOMENCE | IL | 60954-3452 |
| CYNTHIA J BARBER | 61495 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1518 |
| CYNTHIA J BASIL | 27 HOLLY MAR HILL RD | | | | NORTHFORD | CT | 06472-1120 |
| CYNTHIA J BENNETT | 3601 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017 |
| CYNTHIA J BLANKENSHIP | 915 WHITE OAK CIRCLE | | | | MEDINA | OH | 44256-3207 |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA | 8370 CHESTERTON DR | | | BYRON CENTER | MI | 49315-9063 |
| CYNTHIA J CLOUSE | 15433 BREWSTER RD | | | | CLEVELAND | OH | 44112-3505 |
| CYNTHIA J COPE | 2769 WESTON PL | | | | FAYETTEVILLE | AR | 72703-6580 |
| CYNTHIA J DANIELS KOSLOSKI | 33 WILLOW ST | | | | W HARWICH | MA | 02671-1322 |
| CYNTHIA J FERRIER | 1860 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| CYNTHIA J HANCOCK WAKELAND | 1118 LINDEN CT | | | | DECATUR | IL | 62522-1332 |
| CYNTHIA J HAWKINS | 115 N 600 E | | | | GREENTOWN | IN | 46936-9709 |
| CYNTHIA J HULLINGS | 314 N ARMOUR | | | | WICHITA | KS | 67206-2031 |
| CYNTHIA J JENKS | 1672 DUGGIN SWITCH RD | | | | VINE GROVE | KY | 40175-9626 |
| CYNTHIA J KALINSKI & RANDALL E KALINSKI JT TEN | 203 WEST LAKE | | | | SOUTH LYON | MI | 48178-1305 |
| CYNTHIA J LANGHURST GUARDIAN FOR KATHERINE J LANGHURST | 140 HILLSIDE LANE | | | | SHAWAND | WI | 54166-3714 |
| CYNTHIA J MIDDLETON | 13127 66TH AVE S | | | | SEATTLE | WA | 98178-5004 |
| CYNTHIA J MISAMORE | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| CYNTHIA J MORELAND | 6400 U S RTE 11 | | | | HOMER | NY | 13077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA J MURPHY | 345 NIBLICK LN | | | | OXFORD | CT | 06478-3113 |
| CYNTHIA J NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| CYNTHIA J OBOCZKY | 36 N 7TH AVE | | | | IRON RIVER | MI | 49935-1602 |
| CYNTHIA J OLSON | 5008 BUCKEYE RD | | | | MADISON | WI | 53716-2224 |
| CYNTHIA J ONEGLIA | 138 BALDWIN HILL RD | | | | WASHINGTON DEPOT | CT | 06794-1002 |
| CYNTHIA J PALMER | 3700 S WRESTPORT | | | | SIOUX FALLS | SD | 57106 |
| CYNTHIA J PANKE TR UA 05/29/92 CYNTHIA J PANKE TRUST | 27613 LARRY | | | | ROSEVILLE | MI | 48066-2723 |
| CYNTHIA J PHELPS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| CYNTHIA J SCHMID | 48331 CENTRAL PARK DRIVE | | | | CANTON | MI | 48188-1494 |
| CYNTHIA J SEALS | 3432 W COUNTY ROAD 1400 S | | | | KOKOMO | IN | 46901 |
| CYNTHIA J SMITH & CHARLES D SMITH JT TEN | 2980 FIFTH BOX 46 | | | | TWIN LAKE | MI | 49457-9348 |
| CYNTHIA J SOLOMON & MICHAEL G SOLOMON JT TEN | 2503 DEWBERRY COURT | | | | MELISSA | TX | 75154 |
| CYNTHIA J STRAATMEYER | 664 RIDGE LOOP | | | | NORTH POLE | AK | 99705-5344 |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER | 3489 E 600 N | | | ANDERSON | IN | 46012-9529 |
| CYNTHIA J SZWAJDA & STEPHANIE M SZWAJDA JT TEN | 27 SANDY LANE | | | | CHEEKTOWAGA | NY | 14227-1330 |
| CYNTHIA J VAN BRUNT | 9661 OAKBROOKE LN APT 9 | | | | HOWELL | MI | 48843 |
| CYNTHIA J VITTERS CUST HOLLY K VITTERS UGMA FL | 2226 HERON CIR | | | | CLEARWATER | FL | 33762-3309 |
| CYNTHIA J WEBER | 204 MAIN ROAD | | | | MONTEREY | MA | 01245 |
| CYNTHIA J WORKMAN | 1910 19TH HW | | | | PBG | FL | 33418-3565 |
| CYNTHIA JANE MC CARTNEY | 8882 LAKEFIELD COURT | C/O CYNTHIA J GEARY | | | GALLOWAY | OH | 43119-9474 |
| CYNTHIA JAUCH | 2505 FALCONBRIDGE DRIVE | | | | CINCINNATI | OH | 45238-1824 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281 |
| CYNTHIA JEAN BADER | 4091 GARDNER ROAD | | | | METAMORA | MI | 48455-9782 |
| CYNTHIA JEAN BUZZARD | 113 MARIE DR | | | | KING | NC | 27021-8724 |
| CYNTHIA JEAN LITTLE | 4444 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6319 |
| CYNTHIA JEAN STEMPLE | 23710 E HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9769 |
| CYNTHIA JEAN WAKELAND | 1118 LINDEN CT | | | | DECATUR | IL | 62522-1332 |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 |
| CYNTHIA JO SHRYOCK | 8263 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| CYNTHIA JOHNSON | 12 BRANDON STREET | | | | LEXINGTON | MA | 02420-2904 |
| CYNTHIA K ADAMS | 105 OVERLOOK CT | | | | MONROEVILLE | PA | 15146-2034 |
| CYNTHIA K CARPENTER | 1657 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| CYNTHIA K COLEMAN | 99 BRETTWOOD DR | | | | WASHINGTON | WV | 26181 |
| CYNTHIA K FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| CYNTHIA K FORSYTHE | 10658 E HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001-1514 |
| CYNTHIA K HETLER | 173 WOOD LANE | | | | FORD CITY | PA | 16226 |
| CYNTHIA K HICKOK | 523 BRIAR PATH | | | | HOUSTON | TX | 77079-6551 |
| CYNTHIA K KORCZAK | 23956 S LAKEVIEW DRIVE | | | | MINOOKA | IL | 60447-9234 |
| CYNTHIA K KORCZAK & NICHOLAS A KORCZAK JT TEN | 23956 S LAKEVIEW DRIVE | | | | MINOOKA | IL | 60447-9234 |
| CYNTHIA K LOWE | PO BOX 620841 | | | | ORLANDO | FL | 32862-0841 |
| CYNTHIA K MAWSON | 253 ATHENS BLVD | | | | BUFFALO | NY | 14223-1603 |
| CYNTHIA K MAZENKO | 2 TEAROSE LN | | | | LEVITTOWN | PA | 19054-2210 |
| CYNTHIA K SCHULZE | 42 BLUE BIRCH DR | | | | ROCHESTER | NY | 14612-6004 |
| CYNTHIA K TEMPLETON | 6620 S PRIMROSE PKY | | | | MUNCIE | IN | 47302-8753 |
| CYNTHIA K ZENAS | 2532 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| CYNTHIA KAMASA QUASHIE & AGBEVANU KAMASA QUASHIE & DZIGBORDI KAMASA | QUASHIE JT TEN | 3111 HAVERHILL COVE | | | CONYERS | GA | 30012 |
| CYNTHIA KATHRYN VAUGHAN | PO BOX 1093 | | | | SALEM | VA | 24153-1093 |
| CYNTHIA KAY CARON | 2461 GANNON | | | | HOWELL | MI | 48843-9339 |
| CYNTHIA KAY LAWRENCE HESTON | 215 PHILOSOPHERS TERR | | | | CHESTERTOWN | MD | 21620-1613 |
| CYNTHIA KAY RECTOR | 2726 SHELTER IS DR 309 | | | | SAN DIEGO | CA | 92106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA KAYE ACKERMAN CUST DEBBIE LYNN ACKERMAN UGMA MI | 1411 KEY WEST DRIVE | | | | TROY | MI | 48083-1055 |
| CYNTHIA KIM DIXON | 44980 W 11 MILE ROAD | | | | NOVI | MI | 48375-1504 |
| CYNTHIA KINCAID CUST KELSEY KINCIAD UTMA IN | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 |
| CYNTHIA KOTSIS | 2341 PLEASANT VIEW DR | | | | ROCHESTER HLS | MI | 48306-3146 |
| CYNTHIA L ABBATE | 3616 MARQUETTE | | | | DALLAS | TX | 75225-5125 |
| CYNTHIA L ALPERN | 3497 AVENIDA LADERA | | | | THOUSAND OAKS | CA | 91362-1133 |
| CYNTHIA L ARMSTRONG & THOMAS A DORRANCE JT TEN | 4517 VAN ETTAN DAM RD | | | | OSCODA | MI | 48750-9602 |
| CYNTHIA L BARR | 3101 WEST MAIN ST | | | | MUNCIE | IN | 47304-3938 |
| CYNTHIA L BOND | 7630 COUNY ROAD 50 | | | | CARVER | MN | 55315 |
| CYNTHIA L BRADY | 305 BRYANT LN | | | | CEDAR HILL | TX | 75104-1743 |
| CYNTHIA L BURROWS HICKMAN | 11512 FLINT GROVE LANE | | | | GAITHERSBURG | MD | 20878-2469 |
| CYNTHIA L BUTRICO | 1561 SUNRAY DRIVE | | | | PALM HARBOR | FL | 34683-3963 |
| CYNTHIA L CAMPBELL | ATTN CYNTHIA BARANOWSKI | 18705 MOUNTAIN PLOVER CIRCLE | | | ANCHORAGE | AK | 99516-6124 |
| CYNTHIA L CARROLL | 922 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| CYNTHIA L CHRISTIANSEN | 5482 SHALE DR | | | | TROY | MI | 48098-3973 |
| CYNTHIA L DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| CYNTHIA L DONLEY & KEVIN C DONLEY JT TEN | 2039 SE VILLAGE CT | | | | HILLSBORO | OR | 97123-6138 |
| CYNTHIA L DREWS | 4513 ELM ST | | | | DOWNERS GROVE | IL | 60515 |
| CYNTHIA L DYER | 1642 SCOTTSDALE RD | | | | BEAUMONT | CA | 92223-8552 |
| CYNTHIA L ECHEVARRIA TR UW ANNABELLE ROBINETTE | 25 MATHESON RD | | | | WIITEHOUSE STATION | NJ | 08889-5007 |
| CYNTHIA L FERGUSON | 1421 MANCHESTER DR | | | | EUGENE | OR | 97401-4400 |
| CYNTHIA L FINKE-LEACH | 7667 QUETZAL DR | | | | DUBLIN | OH | 43017-8235 |
| CYNTHIA L FISHER | 1515 S 17TH ST | | | | KOKOMO | IN | 46902-2408 |
| CYNTHIA L FRANKS | 4332 FAIRGROUND RD | BOX 38 | | | RANDOPLH | OH | 44265-0038 |
| CYNTHIA L FULMER & JAMES A FULMER JT TEN | 159 BELMONT STREET | | | | NORTH HUNTINGDON | PA | 15642-2522 |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON | 4912 E 775 S | | | HAMILTON | IN | 46742-9603 |
| CYNTHIA L GROSS | ATTN CYNTHIA L WEBSTER | 20 WINDEMERE CT | | | DOWNINGTOWN | PA | 19335-1113 |
| CYNTHIA L HENMON U/GDNSHIP OF LUISE M HENMON | 20 BIRNHAM LN | | | | DURHAM | NC | 27707-5174 |
| CYNTHIA L HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| CYNTHIA L HOFFMANN | 220 AL DON DRIVE | | | | PINCKNEY | MI | 48169-9169 |
| CYNTHIA L HOLT | 4650 TIFFANY WOOD CIRCLE | | | | OVIEDO | FL | 32765-7570 |
| CYNTHIA L J SHEPHERD | 642 HIGH ST | | | | HANSON | MA | 02341-1640 |
| CYNTHIA L KALSON | C/O MS JENSEN | 625 N WRIGHT ROAD | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA L KRAATZ TOD MARK D KRAATZ SUBJECT TO STA TOD RULES | 6953 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094 |
| CYNTHIA L LARISH | 6520 SOUTH PARK DR | | | | WISC RAPIDS | WI | 54494 |
| CYNTHIA L LECKY | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| CYNTHIA L LENTZ | 25988 BYRON DR | | | | NORTH OLMSTED | OH | 44070-1911 |
| CYNTHIA L LISTER | 60 S WEST ST | | | | BELLBROOK | OH | 45305-1919 |
| CYNTHIA L LUMLEY & WILLIAM L LUMLEY JT TEN | 40317 WORTHINGTON COURT | | | | CANTON | MI | 48188-1510 |
| CYNTHIA L MASON | 1495 VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1982 |
| CYNTHIA L MERCER | 108 SOUTHWICK DR | | | | WILMINGTON | DE | 19810-4415 |
| CYNTHIA L MEYERS | 10714 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8471 |
| CYNTHIA L MOORE | 2157 C HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390-2574 |
| CYNTHIA L MUELLER | 4240 BARTH LANE | | | | KETTERING | OH | 45429-1307 |
| CYNTHIA L PAVLITSA | 1206 FOREST OAK CT | | | | BEL AIR | MD | 21015-6170 |
| CYNTHIA L PEARSON | 50 LINCOLN AVE | | | | WHITE PLAINS | NY | 10606-1608 |
| CYNTHIA L PELLETIER | 21 HIDE-A-WAY LANE | | | | FALMOUTH | ME | 04105 |
| CYNTHIA L POPILEK | 3322 S CENTER RD | | | | BURTON | MI | 48519-1458 |
| CYNTHIA L REXIUS | 1111 STONE ROWE RD | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA L REXIUS & FRED J REXIUS JT TEN | 1111 STONE ROWE RD | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA L ROLLA | 966 UNION | | | | MANCHESTERY | NH | 03104-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA L SALTER | 12531 CONNELL DR | | | | OVERLAND PARK | KS | 66213-1872 |
| CYNTHIA L SAYLES & ROBERT D SAYLES JT TEN | 1119 SYCAMORE | | | | ROCHESTER | MI | 48307 |
| CYNTHIA L SHEEHAN | 132 E SOMERSET AVE | | | | TONAWANDA | NY | 14150 |
| CYNTHIA L SMITH | 514 E 4TH STREET S | | | | NEWTON | IA | 50208 |
| CYNTHIA L STARIN | 6917 W GRAND RIVER | | | | LAINGSBURG | MI | 48848-8709 |
| CYNTHIA L STUMPFIG | 239 PINE HOV CIR C-1 | | | | GREEN ACRES | FL | 33463-9125 |
| CYNTHIA L TREIS | PO BOX 51 | | | | DUANESBURG | NY | 12056-0051 |
| CYNTHIA L TREIS CUST FALON E TREIS UGMA NY | PO BOX 51 | | | | DUANESBURG | NY | 12056-0051 |
| CYNTHIA L WADE | 24644 MADISON CT | APT 227 | | | FARMINGTN HLS | MI | 48335-1841 |
| CYNTHIA L WALDNER | 3202 HOMEWOOD RD | C/O CYNTHIA MCFARLAND | | | DAVIDSONVILLE | MD | 21035-1268 |
| CYNTHIA L WATSON | 2650 ST SIMONS | | | | TUSTIN | CA | 92782-1229 |
| CYNTHIA L WHEELER & EDWARD G WHEELER JT TEN | 2588 HAVANA TRL | | | | THE VILLAGES | FL | 32162-5065 |
| CYNTHIA L WOODROW | 32630 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| CYNTHIA LAMARRE | 60 N MAIN ST | | | | TERRYVILLE | CT | 06786-5318 |
| CYNTHIA LAPINSKI | 25242 W CHIAGO | | | | REDFORD | MI | 48239-2043 |
| CYNTHIA LAWRENCE | 69 CHERRYWOOD DRIVE | | | | SOMERSET | NJ | 08873-4231 |
| CYNTHIA LAWSON | 4305 BROCKWOOD DR | | | | MORRISTOWN | TN | 37813-7705 |
| CYNTHIA LEE BERTONI | 3401 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8974 |
| CYNTHIA LEE CROTHERS-HYATT | 1188 OLD LANCASTER RD | | | | BERWYN | PA | 19312-1250 |
| CYNTHIA LEE FALVO & VIRGINIA LEE MILLER JT TEN | 1511 FALLEN LEAF TR | | | | WEBSTER | NY | 14580-8556 |
| CYNTHIA LEE GLICKMAN | 295 PINE BROOK BLVD | | | | NEW ROCHELLE | NY | 10804-3908 |
| CYNTHIA LEE RIESENBERG | 827 BLUEJAY LANE | | | | MISHAWAKA | IN | 46545 |
| CYNTHIA LEE SMITH | 737 SHORE DRIVE | | | | JOPPA | MD | 21085-4544 |
| CYNTHIA LENTZ FREER | 27 CLIFTON RD | | | | LAWRENCEBURG | TN | 38464-6568 |
| CYNTHIA LEVESQUE | 2025 PALA VISTA | | | | CAMARILLO | CA | 93012-4079 |
| CYNTHIA LEWIS & BURT G LEWIS 3RD JT TEN | PO BOX 1035 | | | | BRISTOL | RI | 02809-0991 |
| CYNTHIA LILLARD | 2650 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917 |
| CYNTHIA LINDAUER & MATTHEW LINDAUER TEN COM | 23559 WILLOW DR | | | | MILLSBORO | DE | 19966 |
| CYNTHIA LINT-TAFT | HIGHWAY 90E BOX 102A | | | | DEL RIO | TX | 78840 |
| CYNTHIA LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| CYNTHIA LOU FATA | 949 DAME ST | LONDON ON N5Z 1M6 CANADA | | | | | |
| CYNTHIA LOUISE CARRIER & RICHARD T CARRIER JT TEN | 2748 SALEM HILLS CT | | | | PICKERINGTON | OH | 43147-9517 |
| CYNTHIA LOUISE PERRY FISHER | PO BOX 1177 | | | | NANTUCKET | MA | 02554-1177 |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN | 8680 JACOT LANE | | | MISSOULA | MT | 59808-9449 |
| CYNTHIA LUISE WHITE | 7370 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| CYNTHIA LUISE WHITE & ROBERT L WHITE JT TEN | 7370 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| CYNTHIA LYNN POWE | 314 MCDOWELL DR | | | | WINCHESTER | KY | 40391-9733 |
| CYNTHIA LYNN SCHULER | 1 WILMONT AVE | | | | WASHINGTON | PA | 15301-3536 |
| CYNTHIA LYNN SMITH | 1737 AVENIDA SEVILLA | | | | OCEANSIDE | CA | 92056-6205 |
| CYNTHIA LYNN WHITE | 11575 S MEMORIAL PKW #115 | | | | HUNTSVILLE | AL | 35803-2167 |
| CYNTHIA LYNNE FINCHUM | 9873 N JUDSON DR | | | | MOORESVILLE | IN | 46158-7021 |
| CYNTHIA M ANDERSON | 100 S PADDOCK | | | | PONTIAC | MI | 48342-2626 |
| CYNTHIA M ARNOLD | 1003 TREE TRAILS LN | | | | FENTON | MO | 63026-3641 |
| CYNTHIA M ATHYA | 619 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5236 |
| CYNTHIA M BALINT | 31 VINE STREET | THOROLD ON L2V 1S8 CANADA | | | | | |
| CYNTHIA M BLAIR | 42301 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168 |
| CYNTHIA M BLOUNT CUST VANESSA M BLOUNT UTMA WI | PO 3066 | | | | ASHLAND | OR | 97520-0303 |
| CYNTHIA M BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CYNTHIA M BROWN | 6330 W CO RD 5505 | | | | KNIGHTSTOWN | IN | 46148-9589 |
| CYNTHIA M BULLOCK & NEL E BULLOCK JT TEN | 3 FIFTH AVE | | | | ISALE OF PALMS | SC | 29451-2103 |
| CYNTHIA M CALCAGNO | 29882 VAN HORN | | | | NEW BOSTON | MI | 48164-9720 |
| CYNTHIA M CHESTON | 1 TIMBER FARE | | | | SPRING HOUSE | PA | 19477-1108 |
| CYNTHIA M CLEVES | 211 WATCH HILL RD | | | | FT MITCHELL | KY | 41011-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA M DICLAUDIO | 191 CHARLES AVE NE | | | | WARREN | OH | 44483-5822 |
| CYNTHIA M DOAN | 6209 DAVID BERGER | | | | MT MORRIS | MI | 48458-2711 |
| CYNTHIA M DREW, PAUL DREW | CYNTHIA M DREW | PO BOX 301 | | | NORTH | SC | 29112 |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE | 835 WITTER GULCH RD | | | EVERGREEN | CO | 80439-4331 |
| CYNTHIA M FRANKOWSKI | 3195 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| CYNTHIA M GREEN | 9838 OLD BAYMEADOWS RD #163 | | | | JACKSONVILLE | FL | 32256-8101 |
| CYNTHIA M HALL | 3675 MCLAIN RD | | | | CLYDE | MI | 48049-3614 |
| CYNTHIA M HOUGH | 531 LAWSON WAY #102 | | | | ROCKVILLE | MD | 20850-5834 |
| CYNTHIA M JACOBSON | 611 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9622 |
| CYNTHIA M JOHNSON | 9635 TERRY | | | | DETROIT | MI | 48227-2474 |
| CYNTHIA M KEEZER | 2350 KANELL BLVD | # 2 | | | POPLAR BLUFF | MO | 63901-4036 |
| CYNTHIA M LEAVY | 106 KATHY DRIVE | | | | HUNKER | PA | 15639-9742 |
| CYNTHIA M LEE CUST SAMANTHA S LEE UGMA NJ | 830 APACHE RD | | | | FRANKLAND LAKES | NJ | 07417-2802 |
| CYNTHIA M LENSINK & BRIAN L LENSINK JT TEN | 5626 SMALLER ROAD | | | | JOHNSTOWN | OH | 43031-9514 |
| CYNTHIA M MAXEY TOD KENNETH J JOHNSON | 546 FLAME TREE DR | | | | APOLLO BEACH | FL | 33572-2516 |
| CYNTHIA M MC KNIGHT | 1919 W CENTER STREET | | | | MILWAUKEE | WI | 53206-2114 |
| CYNTHIA M MEGREY | 9171 GREGORY COURT | | | | MENTOR | OH | 44060-4455 |
| CYNTHIA M MELICHER | 1302 OAK ST NORTH | | | | FARGO | ND | 58102-2709 |
| CYNTHIA M MORAN | 8122 COLORADO ST | UNIT A | | | OSCODA | MI | 48750-2310 |
| CYNTHIA M NELSON | 115 WALNUT LANE | | | | MORRISVILLE | PA | 19067-2027 |
| CYNTHIA M NORTON | 459 W WINDSOR | | | | MONTPELIER | IN | 47359-1057 |
| CYNTHIA M OLIVER | C/O CYNTHIA JONES | 102 NIBLICK CT | | | FRANKLIN | TN | 37064-6770 |
| CYNTHIA M OSMUN | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713-4515 |
| CYNTHIA M PEARSON | 5213 W RAY RD | | | | LINEDEN | MI | 48451-9400 |
| CYNTHIA M PERRY | PO BOX 151 | | | | VANDERBILT | MI | 49795-0151 |
| CYNTHIA M PETERS & MICHELE M DEVITO & CONSTANCE L ROBY JT TEN | 9832 S NOTTINGHAM AVE #18 | | | | CHICAGO RIDGE | IL | 60415-2501 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA M RUDOLF | 2855 ROCK CREEK CIRCLE | UNIT 101 | | | SUPERIOR | CO | 80027-4612 |
| CYNTHIA M SCHNEIDER | 835 PORTAGE EASTERLY N E | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA M SCIBILIA | 243 SOUTH HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| CYNTHIA M SCIBILIA CUST NICHOLAS J SCIBILIA UTMA NJ | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| CYNTHIA M SCOTT | 38248 FAIRMOUNT BLVD | | | | CHAGRIN FALLS | OH | 44022-6620 |
| CYNTHIA M SEU CUST NICOLE W K SEU UGMA HI | 2040 KUHIO AVE PH C | | | | HONOLULU | HI | 96815-2101 |
| CYNTHIA M SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| CYNTHIA M SIMON | 1819 27TH AVE S | | | | FARGO | ND | 58103-6621 |
| CYNTHIA M STOKER | 505 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1003 |
| CYNTHIA M STRAUGHN & ROBERT D STRAUGHN JT TEN | 20286 PIERSON | | | | DETROIT | MI | 48219-1311 |
| CYNTHIA M SURRATT | 609 WENDOVER WAY | | | | RIDGELAND | MS | 39157-4186 |
| CYNTHIA M SWENSON | 1616 CHATTERTON CT NE | | | | ATLANTA | GA | 30329-4704 |
| CYNTHIA M TERWILLIGER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| CYNTHIA M TRUDELL | 13 N LAKE RD | | | | ARMONK | NY | 10504-2232 |
| CYNTHIA M WATSON | 17587 ARDMORE | | | | DETROIT | MI | 48235-2604 |
| CYNTHIA M WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| CYNTHIA M WILL | 491 ROSEMONTE AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA M WILLIAMS | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713-4515 |
| CYNTHIA M YOUNG | 60 OLD BOLTON RD | | | | HUDSON | MA | 01749 |
| CYNTHIA M ZDANOWICZ | 711 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2634 |
| CYNTHIA MANTELL | 20411 ALMADEN RD | | | | SAN JOSE | CA | 95120-3604 |
| CYNTHIA MARIE DUNCAN | 429 HARRIET APT 1 | | | | FLINT | MI | 48505 |
| CYNTHIA MARIE JORDAN | 373 KENYON DRIVE | | | | WILMINGTON | OH | 45177-1108 |
| CYNTHIA MARIE NELMS | 693 BLUEROCK RD | | | | GARDNERVILLE | NV | 89410-8408 |
| CYNTHIA MARIE SCHMIDT | 1934 WESTRIDGE TER | | | | LOS ANGELES | CA | 90049-2219 |
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG | 3663 DIAMOND HEAD CIRCLE | | | HONOLULU | HI | 96815-4430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA MAY HAGUE | 8113 ORDINARY KEEPERS WAY | | | | MECHANICSVLLE | VA | 23111-2275 |
| CYNTHIA MC CARTHY CUST DANIEL PATRICK MC CARTHY UGMA VA | 2834 JERMANTOWN ROAD | | | | OAKTON | VA | 22124-2512 |
| CYNTHIA MC CLURE | 587 ROSEDALE CT | | | | DETROIT | MI | 48202 |
| CYNTHIA MCCARTHY CUST DANIEL PATRICK MCCARTHY UTMA VA | 2834 JERMANTOWN RD | | | | OAKTON | VA | 22124-2512 |
| CYNTHIA MCCARTHY CUST MARILYN ELAINE MCCARTHY UTMA VA | 2834 JERMANTOWN ROAD | | | | OAKTON | VA | 22124-2512 |
| CYNTHIA MCCULLEY THEBAUD | 3 VICKSBURG PLACE | | | | NEWPORT | RI | 02840 |
| CYNTHIA MITCHELL | 1202 E 36TH STREET | | | | BALTIMORE | MD | 21218-2117 |
| CYNTHIA NIEPORENT & COSETTE NIEPORENT SMOLLER TR CYNTHIA NIEPORENT | REVOCABLE TRUST UA 05/20/03 | 5480 WISCONSIN AVE APT 520 | | | CHEVY CHASE | MD | 20815-3507 |
| CYNTHIA ODDI | 111 GRANT ST | | | | LOCKPORT | NY | 14094-5032 |
| CYNTHIA OKONKOWSKI TOD CHERYL LAKE SUBJECT TO STA TOD RULES | 24930 WARRINGTON STREET | | | | EASTPOINTE | MI | 48021-4223 |
| CYNTHIA ORR MORSE | PO BOX 371213 | | | | DENVER | CO | 80237-5213 |
| CYNTHIA P FORRESTER | 1112 COUNTRY LN | | | | ORLANDO | FL | 32804-6934 |
| CYNTHIA P JONES | 120 HANA HIGHWAY #9-112 | | | | PAIA | HI | 96779-9745 |
| CYNTHIA P MUELLER | 4240 BARTH LANE | | | | KETTERING | OH | 45429-1307 |
| CYNTHIA P NOCON | 5396 N MOCCASIN TRL | | | | TUCSON | AZ | 85750-7000 |
| CYNTHIA P PEACHEY | 2116 CAROL LN | | | | STEVENSVILLE | MI | 49127-9524 |
| CYNTHIA P ROBBINS | P O BOX 232 | | | | CABOT | VT | 05647 |
| CYNTHIA P ROSEDALE | 3501 SAN PASQUAL ST | | | | PASADENA | CA | 91107-5418 |
| CYNTHIA P ROSEDALE CUST KATHERINE ROSEDALE UGMA CA | 3501 SAN PASQUAL ST | | | | PASADENA | CA | 91107-5418 |
| CYNTHIA P SHADY | 126 BRADLEY ST | | | | SCOTTSBORO | AL | 35769-6207 |
| CYNTHIA P STEWART | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CYNTHIA PAWLAK SACKO & TERRY SACKO JT TEN | 10212 FORESTWOOD LANE | | | | NORTH ROYALTON | OH | 44133-3372 |
| CYNTHIA PERKINS | BOX 515 | | | | OGUNQUIT | ME | 03907-0515 |
| CYNTHIA PLEVIN CUST REBECCA E PLEVIN UTMA CA | 6017 MARGARIDO DR | | | | OAKLAND | CA | 94618-1836 |
| CYNTHIA PRENTICE & STEPHEN G PRENTICE JT TEN | 314 FRISCO RD NW | | | | PIEDMONT | OK | 73078-9480 |
| CYNTHIA PUSZKA | 28 N 2ND ST | | | | MERIDEN | CT | 06451-4021 |
| CYNTHIA R BARTELS | 172 MARY COBURN RD | | | | SPRINGFIELD | MA | 01129-2042 |
| CYNTHIA R BILLEADEAUX & EVANN KILCHERMANN JT TEN | 2126 BOSTON BLVD | | | | LANSING | MI | 48910-2458 |
| CYNTHIA R BRCKER | 3201 VILLAGE DR | | | | ARLINGTON | TX | 76017 |
| CYNTHIA R BROWN | 9342 DALE | | | | REDFORD | MI | 48239-1208 |
| CYNTHIA R CAPP TR CAPP LIVING TRUST UA 5/16/89 | PO BOX 270774 | | | | SAN DIEGO | CA | 92198-2774 |
| CYNTHIA R CARTER | 540 TURKEY TRL | | | | SHREVEPORT | LA | 71115-9537 |
| CYNTHIA R CENTER | 2410 STONESAGE RD | | | | SODDY DAISY | TN | 37379-3648 |
| CYNTHIA R ENGLE | 2033 HUNT CLUB DR | | | | GROSSE POINTE | MI | 48236 |
| CYNTHIA R GOUDILOCK | 627 QUAIL HOLLOW DR | | | | ORLANDO | FL | 32825-7847 |
| CYNTHIA R GRASSL | 307 SHORE DR E | | | | OLDSMAR | FL | 34677-3915 |
| CYNTHIA R HILES | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-8907 |
| CYNTHIA R KOLKIN & PHYLLIS Z KOLKIN JT TEN | 28314 S ROTHROCK DR | | | | RANCHO PALOS VERDE | CA | 90275-3041 |
| CYNTHIA R LUXON | 6620 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3757 |
| CYNTHIA R MILSTEAD | 245 E 93RD ST | APT 4 H | | | NEW YORK | NY | 10128-3963 |
| CYNTHIA R OSBORNE | 2641 OSPREY CIRCLE N | | | | FLAGLER BEACH | FL | 32136-2758 |
| CYNTHIA R SHAW | PO BOX 130 | 3686 JOY LANE | | | PETOSKEY | MI | 49770-0130 |
| CYNTHIA R SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| CYNTHIA R TIPPING | 4095 AUGUSTA AVE | | | | COOPER CITY | FL | 33026-4967 |
| CYNTHIA R TREMBLAY | 280 ORTMAN RD | | | | GREENWOOD | VA | 22943-1611 |
| CYNTHIA R WINDER | PO BOX 7994 | | | | WILMINGTON | DE | 19803-0994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA RANKIN & CHRISTOPHER M RANKIN JT TEN | 9351 BIANCA | | | | SAN ANTONIO | TX | 78254 |
| CYNTHIA REENE CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CYNTHIA RICHARDSON | 3736 W 82ND PL | | | | CHICAGO | IL | 60652-2408 |
| CYNTHIA ROBERTS | 1178 ST JEROME CRESCENT | ORELEANS ON K1C 2A8 CANADA | | | | | |
| CYNTHIA ROGOFF | 28436 SHRIKE DRIVE | | | | LAGUNA NIGUEL | CA | 92677-1348 |
| CYNTHIA ROSE CUST ERIN ELAINE ROSE UTMA GA | 1256 OVERLAND PARK DR | | | | BRASELTON | GA | 30517 |
| CYNTHIA ROSE GARDNER | 209 N 4TH ST | # A | | | ROSCOMMON | MI | 48653-9004 |
| CYNTHIA ROSS & ZACHARY ROSS & TARA ROSS JT TEN | 34925 WEST SIX MILE | | | | LIVONIA | MI | 48152-2991 |
| CYNTHIA S AGRESTA | 918 SNOW DR | | | | MARTINEZ | CA | 94553 |
| CYNTHIA S BINDOO | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| CYNTHIA S BURKE | 708 51ST AVENUE | | | | EAST MOLINE | IL | 61244-4447 |
| CYNTHIA S BURLIN | C/O MRS BILL R KRENEK | 7207 HWY 71 | | | GARWOOD | TX | 77442-4185 |
| CYNTHIA S CREWS | 10126 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| CYNTHIA S DAFLER | RR 1 BOX 513 | | | | VOLANT | PA | 16156-9707 |
| CYNTHIA S ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA S FEARNOW | 1616 S 820 WEST | | | | RUSSIAVILLE | IN | 46979-9743 |
| CYNTHIA S FLINT | 1133 BOUGHTONVILLE RD | | | | GREENWICH | OH | 44837-9415 |
| CYNTHIA S GERMAN CUST JOSEPH B GERMAN UTMA MO | 504 MONROE | | | | RAYMORE | MO | 64083-9722 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA S KELLY | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173 |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE | 6671 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA S LYTTLE | 1400 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4718 |
| CYNTHIA S MARTIN | 1205 E 101ST ST | | | | KANSAS CITY | MO | 64131-3313 |
| CYNTHIA S METTLEN | 14390 EWING DR | | | | HARLINGEN | TX | 78552 |
| CYNTHIA S SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221-1949 |
| CYNTHIA S SMITH | 109 TORTOISE LANE | | | | GEORGETOWN | TX | 78628-2246 |
| CYNTHIA S SOMMERVILLE & RONALD SOMMERVILLE JT TEN | 32506 SHAWN DR | | | | WARREN | MI | 48088-1457 |
| CYNTHIA S STAHL | 42215 CRESCENDO DR S | | | | STERLING HTS | MI | 48314-3406 |
| CYNTHIA S STREAM CUST RACHEL ANNE STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | | HAMPTON COVE | AL | 35763-9390 |
| CYNTHIA S STREAMS CUST GRANT W STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | | HAMPTON COVE | AL | 35763-9390 |
| CYNTHIA S TILLMAN | 14301 GLASTONBURYST | | | | DETROIT | MI | 48223-2925 |
| CYNTHIA SCHUSTER SMILKA | 14214 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313-5408 |
| CYNTHIA SCOTT CUST JONATHAN LAMAR ANDRES SCOTT UTMA FL | 1124 NE BROOK STREET | | | | PALM BAY | FL | 32905 |
| CYNTHIA SMITH | 3618 CONNOR COURT | | | | HAMILTON | OH | 45011-6486 |
| CYNTHIA SOMMER & WARREN SOMMER JT TEN | 3137 N CRAMER | | | | MILWAUKEE | WI | 53211-3004 |
| CYNTHIA SPECIALE | 3 DENISE DR | | | | MACEDON | NY | 14502-8927 |
| CYNTHIA STANLEY | 1203 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1221 |
| CYNTHIA SUE HUNTER & JUDITH L WILLIAMSON JT TEN | 7240 FOWLER ROAD | | | | HORTON | MI | 49246-9543 |
| CYNTHIA SUE WRIGHT | 17140 WOODSON VIEW LN | | | | RAMONA | CA | 92065-6813 |
| CYNTHIA SUZANN WILSON MORRIS | 15 SOUTHWOOD DR | APT 107 | | | STAMFORD | CT | 06902-6077 |
| CYNTHIA T TEGEL | 53540 JEWELL RD | | | | SHELBY TWP | MI | 48315-1727 |
| CYNTHIA TAYLOR REVOCABLE TRUST UA 05/12/2008 | 1004 ABERCORN PLACE | | | | SHERWOOD | AR | 72120 |
| CYNTHIA TERRY TYNAN | PO BOX 438 | | | | WEST FALMOUTH | MA | 02574-0438 |
| CYNTHIA THOMAS | 6410 OAKLEAF LANE | | | | MORROW | GA | 30260-1766 |
| CYNTHIA TINSLEY CUST REED FORREST TINSLEY UNDER ME U-T-M-A | 50 PORTER RD | | | | WEST PARIS | ME | 04289-5213 |
| CYNTHIA TRINGER CUST NICOLE MICHELE TRINGER UGMA MI | 50813 SHENANDOAH | | | | MACOMB TWP | MI | 48044-1353 |