| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA TRISLER AEBISCHER | 5612 DEEPDALE DR | | | | ORLANDO | FL | 32821-7633 |
| CYNTHIA TRUMAN-REYNOLDS | 209 SANDHURST | | | | LAPEER | MI | 48446-8718 |
| CYNTHIA TURNER | 22815 VASSAR | | | | DETROIT | MI | 48219-1717 |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN | 319 N 3RD ST | | | HAMILTON | OH | 45011-1624 |
| CYNTHIA V URIBE | C/O CYNTHIA MARIE VEGA | 2970 REYES LN | | | TRACY | CA | 95376-0754 |
| CYNTHIA VAN DEUSAN | 841 N SHERMAN RD | | | | OWOSSO | MI | 48867-9360 |
| CYNTHIA VARIAN | 5705 CORONADA BLVD | | | | PENSACOLA | FL | 32507-8408 |
| CYNTHIA W ELDER | 22 RIVER ROAD | | | | WINDHAM | ME | 04062-4046 |
| CYNTHIA W HUPPER | 59 CHAPEL STREET | | | | YALESVILLE | CT | 06492-2214 |
| CYNTHIA W THOMPSON & JOHN W THOMPSON III & CYNTHIA C THOMPSON JT TEN | 75 AVISTA CIRCLE | | | | ST AUGUSTINE | FL | 32080-3806 |
| CYNTHIA WAGNER CUST DANIEL RODNEY WAGNER UGMA WA | 3737 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239-1521 |
| CYNTHIA WAGNER CUST PATRICK LAWRENCE WAGNER UGMA WA | 3737 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239-1521 |
| CYNTHIA WELDON | PO BOX 2416 | | | | RAINSVILLE | AL | 35986-2416 |
| CYNTHIA WICKLEIN | 331 MAPLE ST | | | | WEST BOYLSTON | MA | 01583 |
| CYNTHIA WILCOX NEILL | 509 EAST AMHERST | | | | TYLER | TX | 75701-8821 |
| CYNTHIA WILDER | 200 E END AVE APT 14E | | | | NEW YORK | NY | 10128-7891 |
| CYNTHIA WINKELSAS | 9118 POTTER HILL RD | | | | CATTARAUGUS | NY | 14719-9525 |
| CYNTHIA Y TYSON CUST CHRISTIAN C MCDADE UTMA MI | 12941 W WYNDRIDGE DR | APT 207 | | | NEW BERLIN | WI | 53151-8323 |
| CYNTHIA Z TUASON | 11976 TEMPLE COURT | | | | SEMINOLE | FL | 33772-3437 |
| CYNTHIA ZAGUMNY | 2047 EDGEWOOD SE | | | | GRAND RAPIDS | MI | 49546 |
| CYNTHIAJ SZWAJDA & STEPHEN D SZWAJDA JT TEN | 27 SANDY LANE | | | | CHEEKTOWAGA | NY | 14227-1330 |
| CYRIAKI LIALIOS | 21250 OLIVE GREEN CT | | | | ASHBURN | VA | 20147-4875 |
| CYRIL A AKPOM | 1305 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052-3007 |
| CYRIL A DEMEULEMEESTER | 28211 RUEHLE | | | | ST CLAIR SHRS | MI | 48081-3534 |
| CYRIL A OOSTERLINCK | 2810 GLENVIEW | | | | ROYAL OAK | MI | 48073-3119 |
| CYRIL C CLEMENTS | 4322 LINDER BAY LANE | | | | MADISON LAKE | MN | 56063-9519 |
| CYRIL C THOMAS | 4112 QUEEN STREET EAST | SAULT STE MARIE ON P6A 5K9 CANADA | | | | | |
| CYRIL C THOMAS | SS10 BOX 4316 | BELLEVILLE ON K8N 4Z3 CANADA | | | | | |
| CYRIL D PATRICK | 8404 OVERLOOK DR | | | | CLARKSBURG | WV | 26301-9683 |
| CYRIL HRICKO CUST JOHN PETER HRICKO U/THE FLORIDA GIFTS TO MINORS ACT | 899 NW 208 WAY | | | | PEMBROKE PINES | FL | 33029-2158 |
| CYRIL HRICKO CUST MARY HRICKO U/THE FLORIDA GIFTS TO MINORS ACT | 2252 S W 180 AVE | | | | MIRANHAR | FL | 33029-5100 |
| CYRIL IRWIN CROWTHER JR | 169 SHERBROOKE AVE | | | | WILLIAMSVILLE | NY | 14221-4609 |
| CYRIL J GANTER II | 1994 HIGHLAND AVE | | | | READING | PA | 19606 |
| CYRIL J LEHNHARDT | 6 FOREST VIEW DR | | | | COAL VALLEY | IL | 61240-9411 |
| CYRIL J MILLS | 138 CUTENHOE ROAD | LUTON BEDFORDSHIRE GREAT BRITAIN | | | | | |
| CYRIL J MURPHY III | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| CYRIL J MURPHY JR CUST PHILIP DAVID MURPHY A MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 12604 | | | ALEXANDRIA | LA | 71315-2604 |
| CYRIL K HARRIS JR | 55584 STATE RD 35 | | | | GENOA | WI | 54632-9779 |
| CYRIL L WILSON | 11096 MAIN ROAD | | | | FENTON | MI | 48430-9717 |
| CYRIL M KINANE & JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WY | | | | SANDY | UT | 84092-4392 |
| CYRIL MOORE JR | 308 SKIFF MOUNTIAN RD | | | | KENT | CT | 06757 |
| CYRIL S KONDEL & REBECCA A KONDEL JT TEN | 12455 TELLING RD | | | | BYRON | MI | 48418-9012 |
| CYRIL STOKMANIS & BIRGIT STOKMANIS JT TEN | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 |
| CYRIL T KROCHMAL & MARTHA KROCHMAL JT TEN | 7258 EMERSON DR | | | | CANTON | MI | 48187-2402 |
| CYRIL V ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |
| CYRISSE R HOUSTON ALLEN | 25414 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1674 |
| CYRUS ABRAHAM & NORMA J ABRAHAM JT TEN | 2358 MELODY LANE | | | | BURTON | MI | 48509-1158 |
| CYRUS B NORGAN | 728 WOODLAWN AVE | | | | SEAFORD | DE | 19973-1238 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYRUS E SIPES | PO BOX 474 | | | | MEDORA | IN | 47260-0474 |
| CYRUS GAETA & MRS BARBARA GAETA JT TEN | 168 CONCORD DR | | | | MADISON | CT | 06443-1860 |
| CYRUS H FLIPPO | 1581 CO RD 48 | | | | LEXINGTON | AL | 35648-3428 |
| CYRUS H GLOVER | 37250 SIBLEY RD | | | | NEW BOSTON | MI | 48164-9794 |
| CYRUS J SEARS | PO BOX 1131 | | | | FRANKLIN | VA | 23851-1131 |
| CYRUS J SETOODEH | 8551 N HEARTLAND WAY | | | | FRESNO | CA | 93720-5347 |
| CYRUS KENELY | 7993 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| CYRUS L HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421-1752 |
| CYRUS MARK ZALUSKE | 1286 ROUTE 40 | | | | PILES GROVE | NJ | 08098-3108 |
| CYRUS R KNISELY | C/O HATTIE KNISELY | 5303 IVAN ST APT 117 | | | LANSING | MI | 48917-3340 |
| CYRUS WILLIAM JARRETT | 32145 HUNTLY CIRCLE | | | | SALISBURY | MD | 21804-1471 |
| CYTHIA A MCDONNELL CUST KADEN MANNAIN UTMA NY | 410 HOBBS LANE | | | | CLINTON CORNERS | NY | 12514-2504 |
| CZESLAWA M BRAUN | 909 NEWKIRK AVE | | | | BROOKLYN | NY | 11230-1404 |
| D & D REAL ESTATE LP | 15 BLUE RIDGE LN | | | | WOODSIDE | CA | 94062 |
| D A CRAWFORD | LOT #5 | TIMBERLAND ESTATE | | | WARRENTON | MO | 63383-4912 |
| D A MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| D A PEAT | 43 381 CHAPELTON DR | | | | BERMUDA DUNES | CA | 92201 |
| D A ROOS | 21206 LITTLE SIERRA | | | | BOYDS | MD | 20841-9037 |
| D A SEBASTIAN & THERESIA SEBASTIAN JT TEN | PO BOX 8618 | DUBAI UNITED ARAB EMIRATES | | | | | |
| D A SHEETS | 10113 CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| D A SHINAVER | 42366 DEQUINDRE | | | | STERLING HTS | MI | 48314-2711 |
| D A WARNER | 5238 SHERMAN | | | | ZILWAUKEE | MI | 48604-1147 |
| D A ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804-8910 |
| D ANNE C CHRABOWSKI | 10105 CLARK ROAD | | | | DAVISBURG | MI | 48350-2710 |
| D ANNE LOMBARDO CUST ALEXANDER TROSTORFF JR UTMA LA | 1414 ELEONORE ST | | | | NEW ORLEANS | LA | 70115-4318 |
| D ANNETTE CLINE TR UW ROBERT W CLINE | BOX 1987 | | | | PONCA CITY | OK | 74602-1987 |
| D B STARNES JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| D B VAN ARSDALL JR | 2025 HILLCREST ST | | | | LANSING | MI | 48910-0315 |
| D B WINSLOW | 41 C ST | | | | ATHOL | MA | 01331-2052 |
| D BRADFORD ARMSTRONG | 500 SPRINGDALE RD | | | | STERLING | CO | 80751-8604 |
| D BRENNER BROWN | 218 E WALDHEIM RD | | | | PITTSBURGH | PA | 15215-1933 |
| D BRIAN JENNINGS & VICKI A JENNINGS JT TEN | 905 S BRIARWOOD LANE | | | | CENTRALIA | MO | 65240-1601 |
| D BROOK MIDDLETON TR LEESBURG ROCK SPRING REV TRUST UA 09/22/04 | 121 NORTH HATCHER AVE | | | | PURCELLVILLE | VA | 20132-3107 |
| D BRUCE MATHIASON | 6308 WATERMAN AV | | | | HOPKINS | MN | 55343-8570 |
| D BRUCE MATHIASON & ELAIN MATHIASON JT TEN | 6308 WATERMAN AV | | | | HOPKINS | MN | 55343-8570 |
| D BRUCE MORRIS & JANET L BETZ TEN COM | 1125 DALTON AVE | | | | PITTSFIELD | MA | 01201-2914 |
| D BRYAN WILLIAMS & CANDICE C WILLIAMS JT TEN | 222 KAREN DRIVE | | | | ELIZABETH | PA | 15037-2407 |
| D BRYAN WILLIAMS CUST D SEAN WILLIAMS UGMA PA | 222 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| D C BANKS | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| D C BERG & SUSAN F BERG TR UA 10/30/2007 D C AND SUSAN F BERG TRUST | 9636 S 203RD STREET | | | | KENT | WA | 98031 |
| D C BULLARD | 262 BASIN SPRINGS | | | | SADLER | TX | 76264-3714 |
| D C DYER | 3177 MERIDIAN PARKE DR | #303 | | | GREENWOOD | IN | 46142 |
| D C PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 |
| D CARMILETA WILSON | C/O CLARENCE SPROULLS | 510 TENNESSEE ST | | | DETROIT | MI | 48215-3231 |
| D CARRATURO | 13 COONLEY COURT | | | | STATEN ISLAND | NY | 10303-2216 |
| D D CASEY | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| D D ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| D D VAUGHN | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115-5606 |
| D DAVID WEIKERT III CUST MELLISSA LYNNE WEIKERT UGMA NJ | 19 BLOOMFIELD DRIVE | | | | WESTAMPTON | NJ | 08060-2474 |
| D E MALINOFF TR UW A C HUMBARGER | BOX 1208 | | | | GILROY | CA | 95021-1208 |
| D E PACHOLSKI | 35556 GLENWOOD | | | | WESTLAND | MI | 48186-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424-4726 |
| D E WEAVER | 630 MEADOW ST | PO BOX 107 | | | RONCO | PA | 15476-0107 |
| D EASTER | 5671 DEERFIELD PL NW | | | | KENNESAW | GA | 30144-5209 |
| D ELAINE BURROUGHS JANICE E HINDMAN & JEANNE M BURROUGHS JT TEN | 805 BAKER STREET | LOT1 | | | PLYMOUTH | IN | 46563-1896 |
| D F ACKER | PO BOX 834 | | | | DESOTO | TX | 75115 |
| D F ZARNOW | 264 SHERWOOD ST | | | | COSTA MESA | CA | 92627-2160 |
| D FRED MILLER | 1450 5TH AVENUE | | | | CORAOPOLIS | PA | 15108-2026 |
| D G KRUSKA | 4065 WOODMAN CANYON | | | | SHERMAN OAKS | CA | 91423-4738 |
| D G REID | 20220 FAUST | | | | DETROIT | MI | 48219-1552 |
| D G SPENCER LUDGATE | 7205 HOLLYWOOD BLVD APT 322 | | | | LOS ANGELES | CA | 90046 |
| D G STOCK GROUP | C/O CECERE | 51 MAC DOUGAL ST | | | N Y | NY | 10012-2921 |
| D GARY BOGGS | 30521 E RUSTIC DR | | | | SALISBURY | MD | 21804-2736 |
| D GAVIN TACKNEY | 315 ROYAL OAK CIR | CALGARY AB T3G 5L9 CANADA | | | | | |
| D GENE JERNIGAN | 309 E CONCORD ST | | | | ORLANDO | FL | 32801-1311 |
| D GERALDINE PARSONS | 178 BAKER ST | | | | WALPOLE | MA | 02081-4122 |
| D GOODLOE LOVE & MARY JOYCE LOVE JT TEN | 315 TRI HILL RD | | | | YORK | PA | 17403-3838 |
| D GRACE BURNEKA | 5473 NAUGHTON DR | | | | DAYTON | OH | 45424-6001 |
| D GRACE BURNEKA & JEROME W BURNEKA JT TEN | 5473 NAUGHTON DR | | | | DAYTON | OH | 45424-6001 |
| D GREGORY KOLBE | 1257 HUDSON AVE | | | | ROCHESTER | NY | 14621-2529 |
| D GUENTHER BOYD | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| D H COBURN | 359 1ST NH TPKE | | | | NORTHWOOD | NH | 03261-3409 |
| D H MEYLER | 15 LE VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| D H MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| D H ROEHRIG | 701 NORTH STREET | | | | DEFIANCE | OH | 43512-2317 |
| D H WILSON | 734 S SYLVAN ST | | | | ANAHEIM | CA | 92804-3223 |
| D J BYINGTON | 4399 JEFFERSON DR | | | | HILLSBORO | MO | 63050-3600 |
| D J BZDYL | 138 FLAMINGO | | | | BEECHER | IL | 60401-9723 |
| D J DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| D J HOMNICK | 11 QUIAD AVENUE | | | | SAYREVILLE | NJ | 08872-1258 |
| D J LUNDBERG & C J LUNDBERG TR LUNDBERG FAMILY TRUST AGREEMENT UA | 18655 WEST BERNARDO DR #353 | | | | SAN DIEGO | CA | 92127-3019 |
| D J MIGLIO | 26729 KASIER | | | | ROSEVILLE | MI | 48066-7129 |
| D J SMITH | 10306 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| D J VONA | 287 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2111 |
| D J WENTYKIER | 108 MAX RD | | | | RICHFORD | VT | 05476-9545 |
| D JANE HENKHAUS TR UA 03/18/83 D JANE HENKHAUS | 1755 E LAKE RD 220 | | | | TARPON SPGS | FL | 34688 |
| D JAY COONEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D JEAN LAPENNA TR D JEAN LAPENNA TRUST UA 06/03/98 | 690 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3386 |
| D JEAN WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| D JEFFRY BENOLIEL | 520 EAST GRAVERS LN | | | | WYNDMOOR | PA | 19038-8411 |
| D JOAN COYER | 2329 COCONUT PALM DR N E | | | | PALM BAY | FL | 32905-3340 |
| D JOAN NEFF TR D JOAN NEFF REVOCABLE TRUST UA 5/18/99 | 14035 W91ST TER | | | | LENEXA | KS | 66215-3209 |
| D JOHANNA DERRICK | 2612 BONNIE CT | | | | MISSOULA | MT | 59803-2543 |
| D JOSEPH PERRONE & SUSAN J PERRONE JT TEN | 664 PO BOX | | | | LUDINGTON | MI | 49431 |
| D JOSEPH SPARKS CUST SALLY ANN SPARKS UGMA KY | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS | KY | 41017-1335 |
| D JUNE DYKE | 3216 E RANDAL DR | | | | MUNCIE | IN | 47303-9554 |
| D K BINKHOELTER | 225 ROSEBUD AVE | | | | ROSEBUD | MO | 63091-1220 |
| D K BROWN CUST KARA G BROWN UNDER MT UNIFORM TRANSFERS TO MINORS ACT | 5100 HUCKLEBERRY RD | | | | MISSOULA | MT | 59803-1735 |
| D K NICHOLSON | 9298 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| D K STEWART | 10442 N FRONTAGE RD 394 | | | | YUMA | AZ | 85365 |
| D KEAT LEXA CUST COLIN R LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403-1372 |
| D KEAT LEXA CUST KATRINA W LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403-1372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D KENT ZIMMERMAN & KATHRYN ZIMMERMAN JT TEN | 332 W WASHINGTON | | | | PITTSFIELD | IL | 62363-1361 |
| D KEVIN HUTCHINSON | 14304 W ST MORITZ LN | | | | SURPRISE | AZ | 85379-5784 |
| D KIMBERLY HARRISON | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 |
| D KIRK HAMILTON CUST CAROLYN E HAMILTON UGMA MI | P O BOX 881628 | | | | STEAMBOAT SPR | CO | 80488 |
| D KIRK HAMILTON CUST MEREDITH N HAMILTON UGMA MI | P O BOX 881628 | | | | STEAMBOAT SPR | CO | 80488 |
| D KRINGAS | 147 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2012 |
| D L BEERBOWER | 05031 COUNTY RD 1150 | | | | BRYAN | OH | 43506-8935 |
| D L DILL | 13620 S DEER CREEK AVENUE | | | | KOKOMO | IN | 46901-9431 |
| D L JOHNSON | 11852 WEXFORD PL DR | | | | MARYLAND HGTS | MO | 63043-1763 |
| D L NOLAM | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| D L NOLAN | 4404 DAYTON LIBERTY ROD | | | | DAYTON | OH | 45418-1904 |
| D L TALLEY | 11 HUDSON | | | | OXFORD | MI | 48371-4829 |
| D L TRIGG | 720 CINCINNATI ST | | | | DAYTON | OH | 45408-2060 |
| D L WELLS | 3190 S LAPEER | | | | METAMORA | MI | 48455-8903 |
| D L WILSON | 492 CLEVELAND ST | | | | ELYRIA | OH | 44035-4058 |
| D LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 |
| D LEIGH GERNERT | 615 S DESERT VIEW DR | | | | PALM SPRINGS | CA | 92264-1013 |
| D LEROY GEPHART | 772 FAWCETT DR | | | | DAYTON | OH | 45434 |
| D LESLIE CARVER | 228 ELLERSLIE RD | LONDON ON N6M 1B6 CANADA | | | | | |
| D LESLIE HILL | 449 SKYVIEW LANE | | | | LEXINGTON | KY | 40511-8810 |
| D LUCIA KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| D LYLE JARRETT 3RD | 6540 QUANTICO RD | PO BOX 120 | | | QUANTICO | MD | 21856-0120 |
| D M DORIA | 12 WOODBERRY WAY | | | | GREENVILLE | SC | 29609-1548 |
| D M SCHERMESSER | 628 SOUTH FILLMORE | | | | KIRKWOOD | MO | 63122-6215 |
| D M WOODS | 6 MIDVALE AVE | | | | BUFFALO | NY | 14215-2722 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| D MATTHEW JURUSIK & WENDY LYN JURUSIK JT TEN | 121 OAKWOOD AVE | | | | ELMIRA HGTS | NY | 14903-1611 |
| D MICHAEL CROW TR UA 08/30/82 STEVEN MICHAEL BENNETT & JOHN | CHRISTOPHER BENNETT & ELIZABETH BENNETT | PO BOX 12307 | | | DALLAS | TX | 75225-0307 |
| D MICHAEL DENBOW | 4725 PRESTON FOREST DRIVE | | | | BLACKSBURG | VA | 24060-8957 |
| D MICHAEL FORESTER & PATRICIA P FORESTER JT TEN | 1606 CLEVELAND AVE | | | | WYOMISSING | PA | 19610-2310 |
| D MICHAEL ROBERTS | 2981 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693-9726 |
| D MILTON MARKEY | 310 HOPI TRAIL | | | | YUCCA VALLEY | CA | 92284-1418 |
| D MITCHELL MUEHRING & VERONICA MUEHRING JT TEN | 1315 MILL GLEN DR | | | | DUNWOODY | GA | 30338-2719 |
| D MOTTA | 225 ELMWOOD TERRACE | | | | LINDEN | NJ | 07036-4937 |
| D MUNN STEELMAN & MRS MARY P STEELMAN JT TEN | 230 HOLMECREST RD | | | | JENKINTOWN | PA | 19046-3818 |
| D NEIL JOHNSON & PHYLLIS ANN JOHNSON JT TEN | 57 ROSLYN BEND CT | | | | SPRING | TX | 77382-1361 |
| D NICH ANIC | 13264 NICK RD | | | | MCCALLA | AL | 35111-1427 |
| D O SCOTT | 727 UPLAND STREET | | | | CHESTER | PA | 19013-6007 |
| D P KUDLAWIEC & NANCY KUDLAWIEC JT TEN | 215 DARRYL ST | | | | LIVINGSTON | AL | 35470-5641 |
| D P PRABAKAR | 2819 BIRCH HARBOR LANE | | | | WEST BLOOMFIELD | MI | 48324-1909 |
| D PARISI | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| D PATRICIA FUREY | 304 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762-1035 |
| D PATRICIA GOODMAN | C/O D PATRICIA SORRENTINO | 304 PENNSYLVANIA AVE | | | SPRING LAKE | NJ | 07762-1035 |
| D PRESTAGE & PRESTAGE FAMILY TRUST UA 12/28/99 | 3702 E DESERT COVE AVE | | | | PHOENIX | AZ | 85028-3428 |
| D R BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| D R HUNSINGER | 93 HAGAMAN STREET | | | | CARTERET | NJ | 07008-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D R MEANS TR UA 05/29/80 MEANS FAMILY TRUST FOR DORIS R MEANS | 80 COREY RD | | | | SALINAS | CA | 93908-8727 |
| D R ORMOND | 3 COILA CT | | | | TIJERAS | NM | 87059-7850 |
| D R SANTUCCI | 2010 CRESTWOOD BLVD | | | | YOUNGSTOWN | OH | 44505-1704 |
| D R SCOTT | 12 EXETER DRIVE | | | | AUBURN | MA | 01501-2517 |
| D RANDALL BENN | 1005 N TUCKAHOE STREET | | | | FALLS CHURCH | VA | 22046-3646 |
| D RANDALL BENNETT | 11826 CONNERS CT | | | | BAKERSFIELD | CA | 93306-9716 |
| D REED | 1440 FARIS | | | | ST LOUIS | MO | 63130-1803 |
| D REED | 165 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| D REID BARTON | 2115 LAWSON RD | | | | MARION | IN | 46952-9283 |
| D RICHARD LA BARBERA CUST JOHN FRANCIS LA BARBERA UGMA NJ | 3211 SEGURA CT | | | | SPARKS | NV | 89436 |
| D RICHARD SMITH & VIRGINIA L SMITH JT TEN | 223 N GUADALUPE BOX 304 | | | | SANTA FE | NM | 87501-1850 |
| D ROBERT & STEPHANIE S DUNN JT TEN | 6549 EL PASO DR | | | | INDIANAPOLIS | IN | 46214-3385 |
| D ROBERT BEYER | 684 WENDOVER RD | | | | LA CANADA | CA | 91011-4129 |
| D ROBERT CAMPBELL JR & JILL A COMAPBELL JT TEN | 1719 THOMAS CIRCLE | | | | MANHATTAN | KS | 66502 |
| D ROGER SUNNQUIST & MRS E CATHERINE SUNNQUIST JT TEN | BOX 101 | | | | OKAWVILLE | IL | 62271-0101 |
| D ROY BARACKMAN & MARGARET A BARACKMAN JT TEN | 16552 BEAVER CENTER RD | | | | LINESVILLE | PA | 16424-6704 |
| D SCALES JR | 14161 ASHTON | | | | DETROIT | MI | 48223-3560 |
| D SCOTT FERGUSON & DEE ANN FERGUSON JT TEN | 1308 WOODLAKE CT | | | | CORINTH | TX | 76210-2808 |
| D SCOTT RICHARDSON | 2646 MANOR DR SE | | | | GRAND RAPIDS | MI | 49506-3524 |
| D SCOTT RIZER CUST EMMA HALLMAN RIZER UGMA SC | 113 CAMELIA DR | | | | WALTERBORO | SC | 29488-3501 |
| D SCRUGGS | 104 HILLTOP LN | | | | WILMINGTON | NC | 28443-2223 |
| D STACY ALLEN | 308 ISABELLA AVE | | | | N CHARLEROI | PA | 15022-2307 |
| D SUSAN LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| D TODD DETAR | 3649 MOONGLOW DRIVE | | | | JOHNS ISLAND | SC | 29455 |
| D VAL STROUGH | 2 SEAVIEW AVE | | | | PIEDMONT | CA | 94611-3519 |
| D VINCENT DEAN | 7970 EASTLAWN | | | | FRANKLIN | OH | 45005 |
| D VIRGINIA JOHNSON | 4329 MCGINN DR | | | | LITTLE RIVER | SC | 29566 |
| D W BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| D W DEWROCK | 1898 BIG BILL RD | | | | ARNOLD | MO | 63010-1967 |
| D WAYNE A CLARK | 20136 SHEFFIELD RD | | | | DETROIT | MI | 48221-1314 |
| D WAYNE BAREFOOT & LINDA A BAREFOOT JT TEN | 6300 DEERVIEW DR | | | | RALEIGH | NC | 27606-8803 |
| D WAYNE FLEMING | 205 THE PARKWAY | | | | ITHACA | NY | 14850-2246 |
| D WILLIAM FAKE | 8 OAK ST | | | | DOLGEVILLE | NY | 13329-1208 |
| D WILLIAM FAKE & ALICE E FAKE JT TEN | 8 OAK ST | | | | DOLGEVILLE | NY | 13329-1208 |
| D WILLIAM RAFFENSPERGER & KAY J RAFFENSPERGER TEN ENT | 115 CRESTVIEW AVE | | | | NEW HOLLAND | PA | 17557-1523 |
| D'ARCY R DANIELSON | 9440 E CONARD DR | | | | BLOOMINGTON | IN | 47401-9145 |
| DONALD C LEE | 216S LINCOL PO BOX 716 | | | | CENTRAL LAKE | MI | 49622-0716 |
| DONALD L PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238 |
| DA CRUZ DAVID | 97 RUE DE L ABBAYE | AMIENS 80 000 FRANCE | | | | | |
| DACHUN ZHENG | 421-55TH ST | | | | WNY | NJ | 07093-2007 |
| DACRON ASSOCIATES INC EMPLOYEE PROFIT SHARING PLAN DTD 03-31-83 | 69 GATHERING RD | | | | PINEBROOK | NJ | 07058-9518 |
| DAEL B LINDSAY | 7165 SIERRA TRL | | | | SAN ANGELO | TX | 76905-8973 |
| DAFANG W LIN & JAMES H LIN JT TEN | 3492 GENTLE KNOLL ST | | | | CARLSBAD | CA | 92010-5550 |
| DAFNE CARUSO | 20 DARTMOUTH ST | | | | LAWRENCE | MA | 01841-3250 |
| DAGABERTO A CANALES | 6612 KELLY DR | | | | MILLERSBURG | MI | 49759-9574 |
| DAGLEF SEECK | GENERAL MOTORS CIS | 10 UL TESTOVSKAYA ENTRANCE 2 FLOOR 9 | | 123317 MOSCOW RUSSIA | | | |
| DAGMAR E DILLNER | 11150 KILARNEY DR | | | | WASHINGTON TOWNSHI | MI | 48095-2509 |
| DAGMAR HILDEBRANDT | CORDESSTRASSE 8 | D-14055 | BERLIN GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGMAR L KAUAHI | 926 11TH AVE | | | | HONOLULU | HI | 96816-2241 |
| DAGMAR M MALSTROM | 2375 LEXINGTON CIR S | | | | CANTON | MI | 48188-5907 |
| DAGMAR TOMLINSON TR UA TOMLINSON FAMILY TRUST 08/03/88 | 1325 CHAUTAUQUA BLVD | | | | PACIFIC PALISADES | CA | 90272-2607 |
| DAGNY SWIGERT WETHERILL | 301 NORRISTOWN RD | APT C204 | | | AMBLER | PA | 19002-2770 |
| DAH-LAIN TANG | 1337 GREEN TRAILS | | | | NAPER VILLE | IL | 60540-7032 |
| DAHL R MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| DAHLENE BROWNING CUST LAUREN C BROWNING UTMA CA | 24174 ZANCON STREET | | | | MISSION VIEJO | CA | 92692-2222 |
| DAHLIA D MILLER | 1372 BROWN RD | | | | HEPHZIBAH | GA | 30815-4527 |
| DAHLIA GABERT | 5318 DARNELL | | | | HOUSTON | TX | 77096-1202 |
| DAHLIA JUDITH DANA | FURZENS | ROSEMARY LANE | ALFOLD CRANLEIGH SURREY GREAT BRITAIN | | | | |
| DAHLIA M ROOP & JAMES DAVID ROOP JT TEN | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| DAHN E BJORKMAN & JOYCE E BJORKMAN JT TEN | PO BOX 553 | | | | LAKE CITY | MI | 49651-0553 |
| DAHN E BJORKMAN & JOYCE E BJORKMAN TR UA BJORKMAN FAMILY LOVING TRUST | 10/30/90 | PO BOX 553 | | | LAKE CITY | MI | 49651-0553 |
| DAHN E BJORKMAN & JOYCE E JORKMAN TR UA 10/30/90 DAHN E BJORKMAN & | JOYCE E BJORKMAN TRUST | PO BOX 553 | | | LAKE CITY | MI | 49651-0553 |
| DAHN PAREKH & KASHMIRA PAREKH JT TEN | 101 CASCADE RD | | | | COLUMBUS | GA | 31904-2808 |
| DAHYA K PATEL | ATTN  STEPHEN LITTLE | 33 WALPOLE SO | | | DOVER | MA | 02030 |
| DAHYABHAI M PATEL & CHANDRIKA D PATEL JT TEN | RTE 9 COUNTRY SIDE MOTEL | | | | COLD SPRING | NY | 10516 |
| DAILEEN L S ANKER CUST SARAH LESLIE ANKER UGMA MI | 500 W INDIANA | | | | BAY CITY | MI | 48706-4309 |
| DAIMON C POWERS | 4541 COBBLESTONE CI | | | | KNOXVILLE | TN | 37938-3206 |
| DAIN P WILHELM | 12282 S HEMLOCK | | | | BRANT | MI | 48614-9712 |
| DAISY A BATTLE TR HOWARD L BATTLE & DAISY A BATTLE LIVING TRUST UA | 06/17/96 | 821 CAHABA RD | | | LEXINGTON | KY | 40502-3318 |
| DAISY A KATTIC | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045-1217 |
| DAISY B ALEXANDER | 1215 APPLEBY DR | | | | SILVER SPRING | MD | 20904-3220 |
| DAISY B PECK | 2768 MONTGOMERY N W | | | | WARREN | OH | 44485-1428 |
| DAISY BROWN | 3750 W CERMAK | | | | CHICAGO | IL | 60623-3013 |
| DAISY C BELLAMY | 714 E JACKSON | | | | KOKOMO | IN | 46901-4742 |
| DAISY CHENG | 4022 MILAN DR | | | | IRVING | TX | 75038 |
| DAISY D BERRY TR DAISY D BERRY TRUST UA 11/17/97 | 11515 22ND AVE | | | | PLEASANT PRAIRIE | WI | 53158-4535 |
| DAISY E COLLINS | BOX 674 | | | | HEPPNER | OR | 97836-0674 |
| DAISY E LAMBERTON | 3432 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015 |
| DAISY E RHODES | 503 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228-6358 |
| DAISY J MARLIN & DONALD H MARLIN JT TEN | 317 CHURCH LN | | | | SEWICKLEY | PA | 15143-1013 |
| DAISY JANE GRZEJKA & MARGARET A RAUMIKAITIS JT TEN | PO BOX 63 | | | | DANVILLE | NH | 03819 |
| DAISY KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| DAISY L COTTON | 26045 MOUNTAIN RIDGE RD | | | | ALBEMARLE | NC | 28001-7695 |
| DAISY L ENGLISH | 445 N MONTGOMERY ST | | | | TRENTON | NJ | 08618-3914 |
| DAISY L HARRIS | 33 ORCHARD ST | | | | MANSFIELD | OH | 44903-1325 |
| DAISY L OWENS | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |
| DAISY L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| DAISY LISTER DAVENPORT | 9418 NONA KAY | | | | SAN ANTONIO | TX | 78217-5023 |
| DAISY M BROWN | 3808 FISHER RD | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY M BRYANT | 5418 GIST AVE | | | | BALTIMORE | MD | 21215-4504 |
| DAISY M DAVIS | 1622 WEST 30TH ST | | | | RIVIERA BEACH | FL | 33404-3522 |
| DAISY M FREDERICKS TOD WENDELL K FREDRICKS | 30096 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1045 |
| DAISY M HARVILL | 24319 LEEWIN | | | | DETROIT | MI | 48219-4504 |
| DAISY M HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| DAISY M WILSON | 6233 HAAG ROAD | | | | LANSING | MI | 48911-5453 |
| DAISY MCCLUNG BOCCETTI | 5230 WYSE FORK RD | | | | DOVER | NC | 28526-8842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY PAYNE | 622 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 |
| DAISY S MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| DAISY SANTORUVO CUST LAWRENCE C SANTORUVO UGMA NY | 279 CROCUS AVE | | | | FLORAL PARK | NY | 11001-2333 |
| DAISY SMELTZER MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| DAISY W JINKS | 851 GERTRUDE PL NW | | | | ATLANTA | GA | 30318-4836 |
| DAISY WALLACE OSBORNE | 1103 BLACKBERRY CR 1 | | | | BURTON | MI | 48519-1919 |
| DAIVD M SAFFORD | 50704 EAST SHAMROCK | CHESTERFIELD TWNSP | | | NEW BALTIMORE | MI | 48047-1873 |
| DAL H CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| DAL L BURTON | PO BOX #1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| DALBERT G BUTTERFIELD & MARILYN M BUTTERFIELD JT TEN | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| DALE A BENWAY | 4436 E CARPENTER RD | | | | FLINT | MI | 48506-1048 |
| DALE A BETTS & SHIRLEY A BETTS JT TEN | 4280 SE 20TH PLACE | APT 703 | | | CAPE CORAL | FL | 33904-5440 |
| DALE A BINGLEY | 8134 BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| DALE A BLASER | 138 BUTEN ST | | | | MILTON | WI | 53563-1272 |
| DALE A CABLE | 2614 TIFFIN AVE #95 | | | | SANDUSKY | OH | 44870-5380 |
| DALE A CLEMENS | 4617 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| DALE A CLEMENS | 4544 NORTH CANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465 |
| DALE A CLEMENS & THOMAS J CLEMENS JT TEN | 4544 NORTH CANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465 |
| DALE A CLEVELAND | 1009 S CLOUDAS AVE | | | | SIOUX FALLS | SD | 57103-2827 |
| DALE A CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE A CRISPINO | 5701 FAIROAKS AVENUE | | | | BALTIMORE | MD | 21214-1631 |
| DALE A DEBOER | 10762 STRASBURG RD | | | | ERIE | MI | 48133-9727 |
| DALE A DEINES | POST OFFICE BOX 1733 | | | | SKYLAND | NC | 28776-1733 |
| DALE A FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| DALE A FOSTER | 124 STOVER ROAD | | | | ROCHESTER | NY | 14624-4452 |
| DALE A GACKSTATTER | 338 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| DALE A GRECH | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| DALE A GREEN | 2143 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2059 |
| DALE A GURZYNSKI | 59 WEST LOGAN | | | | LEMONT | IL | 60439-3852 |
| DALE A HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| DALE A HAMMOND & ELSA H HAMMOND JT TEN | 3781 LINCOLNSHIRE ROAD | | | | WATERFORD | MI | 48328-3540 |
| DALE A HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE A HELCHER JR & SUSAN T AMARAL JT TEN TOD LUCAS GUS DRAKE SUBJECT | TO STA TOD RULES | P O BOX 434 | | | HOMOSASSA | FL | 34487 |
| DALE A HENDERSON | PO BOX 73 | | | | VERNON | MI | 48476 |
| DALE A HOBERMAN | 14956 CREEK EDGE DR | | | | HOLLAND | MI | 49424-1690 |
| DALE A HOYT | 10 ORCHARD KNOLL DR | | | | CINCINNATI | OH | 45215-3966 |
| DALE A IRISH | 759 FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| DALE A JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DALE A JOLLY | 1324 CRESCENT AVE | | | | IDAHO FALLS | ID | 83402 |
| DALE A KING | 6736 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2083 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228-3422 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228-3422 |
| DALE A LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| DALE A MANN | 594 KEELER DR | | | | AVON | IN | 46123-9689 |
| DALE A MASTERS | 1010 BALDWIN AVE | | | | JENISON | MI | 49428-9716 |
| DALE A MCCOY | 488 GUNNISON GORGE | | | | BALLWIN | MO | 63011-1739 |
| DALE A MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| DALE A MILLER | 646 N ALMAR CIR | | | | MESA | AZ | 85213-6968 |
| DALE A MILNER | 5907 E GROSS DR | | | | TERRE HAUTE | IN | 47802-9576 |
| DALE A MOORE & THERESA K MOORE TR MOORE FAM TRUST UA 05/31/96 | 74 FALCON HILLS DR | | | | HIGHLANDS RANCH | CO | 80126-2901 |
| DALE A MULLER | 411 NORTH 6TH STREET | APT 409 | | | EMERY | SD | 57332-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE A POMEROY | 4488 CHANDY | | | | GRAND RAPIDS | MI | 49525-1310 |
| DALE A POTTEBAUM & JEAN L POTTEBAUM JT TEN | 1112 NORTH E | | | | LOMPOC | CA | 93436-3412 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE A ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| DALE A ROULEAU & SHARON A ROULEAU TR UA 01/95/95 DALE A& SHARON A | ROULEAU | 299 TELU CRT | | | LINWOOD | MI | 48634-9406 |
| DALE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DALE A SCHMIDT & ROBERTA G MERTZ JT TEN | 833 E MAPLE | | | | HOLLY | MI | 48442-1752 |
| DALE A SEELEY | 7541 SWAN CREEK | | | | SAGINAW | MI | 48609-5392 |
| DALE A SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| DALE A SMITH | PO BOX #1 | BLYTHESWOOD ON N0P 1B0 CANADA | | | | | |
| DALE A SMITH | PO BOX 1 | BLYTHESWOOD ON N0P 1B0 CANADA | | | | | |
| DALE A STEELE | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| DALE A STUART | 7336 MUSTANG DRIVE | | | | CLARKSTON | MI | 48346-2624 |
| DALE A THOMAS JR | 1134 CARMEL RD N | | | | HAMPDEN | ME | 04444-3208 |
| DALE A VERONESI | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| DALE A WELCH | PO BOX 30 | | | | STUTTGART | AR | 72160-0030 |
| DALE A WELLS | 3389 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2714 |
| DALE A WITTMANN | 108 GRANT STREET | | | | LINDEN | NJ | 07036-1737 |
| DALE A WORM | 1843 ELM AVE | | | | SO MILW | WI | 53172-1442 |
| DALE ABERNATHY | 252 ZANDALE DR | | | | LEXINGTON | KY | 40503-2645 |
| DALE ADAMIC | 30375 OVERLOOK DRIVE | | | | WICKLIFFE | OH | 44092-1146 |
| DALE ALAN ZESKIND | BOX 278 | | | | WAYLAND | MA | 01778-0278 |
| DALE ALLAN KASTNING | 8072 BARBERRY HILL DR | | | | MENTOR | OH | 44060-5640 |
| DALE ALLAN WILLIS | 3026 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| DALE ANDREWS ELDRIDGE | 1700 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-1212 |
| DALE ANN FRANKEL | 700 ARDMOOR | | | | BLOOMFIELD TWP | MI | 48301-2416 |
| DALE ANNA DEAN | 25 REVERE ST | | | | BOSTON | MA | 02114-3769 |
| DALE ANNA S HERMSEN | 2567 N HUGHES ROAD | | | | HOWELL | MI | 48843-9749 |
| DALE B CROSTON | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| DALE B FOX | 9919 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9723 |
| DALE B HENDLER CUST ERIC D HENDLER UTMA CA | 2440 LEIMERT BLVD | | | | OAKLAND | CA | 94602-2020 |
| DALE B HENDLER CUST STEPHEN J HENDLER UTMA CA | 2440 LEIMERT BLVD | | | | OAKLAND | CA | 94602-2020 |
| DALE B JETT | 910 BERKLEY ST | | | | CARPENTERSVLE | IL | 60110-1570 |
| DALE B LANCASTER | 320 S CORL ST | | | | STATE COLLEGE | PA | 16801-4178 |
| DALE B MCMILLIN | 145 MILLCREEK LN | | | | MORELAND HILLS | OH | 44022-1266 |
| DALE B PRESTON JR | 4670 DEWEY DRIVE | | | | LEBANON | OH | 45036-8408 |
| DALE B SIMON | 14080 W CENTERLINE RD | | | | PEWAMO | MI | 48873-9642 |
| DALE B STOVER | 685 MEYERSVILLE RD | | | | GILLETTE | NJ | 07933-1338 |
| DALE B THOMA | 792 LAKESHORE DR | | | | LEXINGTON | KY | 40502-3119 |
| DALE BAJER | 763 MEGAN LANE | | | | WEBSTER | NY | 14580 |
| DALE BALIS | W 14275 CO HWY D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BASIL LEE | 2737 BROADWAY | | | | HUNTINGTON PARK | CA | 90255-6347 |
| DALE BERNARD WYCKOFF | PO BOX 479 | | | | E BRUNSWICK | NJ | 08816-0479 |
| DALE BOURNE | 2052 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505-6259 |
| DALE BRADWAY | 1124 CTY RD 39 NE | | | | MONTICELLO | MN | 55362-3277 |
| DALE C ALLEN | 1155 PAUL ST | | | | MT MORRIS | MI | 48458-1104 |
| DALE C BARLOWE | C/O BARBARA A SMITH | 4039 LEDAN EXTENSION | | | GAINESVILLE | GA | 30506-2024 |
| DALE C BERLAU | PO BOX 8154 | | | | PRAIRIE VLG | KS | 66208-0154 |
| DALE C BOYCE | 7811 SOUTH FORTY-ONE RD | PO BOX 206 | | | CADILLAC | MI | 49601-0206 |
| DALE C BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| DALE C COGGINS | 9232 NAVAJO TRAIL | | | | FLUSHING | MI | 48433-1021 |
| DALE C ENGEBRETSEN | PO BOX 756 | | | | DENMARK | WI | 54208-0756 |
| DALE C ERRICO & DONNA ERRICO JT TEN | 20 DEERFIELD TRL | | | | MONMOUTH JUNCTION | NJ | 08852-2675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE C FLOWNEY & MICHELLE K FLOWNEY JT TEN | 3512 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2354 |
| DALE C GILLUM | 16303 CHELSEA PL | APT 322 | | | SELMA | TX | 78154-1884 |
| DALE C GRIEB TR DALE C GRIEB TRUST UA 11/17/98 | 2027 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| DALE C GUETZLOFF | 152 DOROTHY LANE | | | | CAMDENTON | MO | 65020-4102 |
| DALE C HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| DALE C HAVILAND | 4540 CUTLER RD R 2 | | | | DEWITT | MI | 48820-9124 |
| DALE C HAYNES | PO BOX 1437 | | | | WESTERVILLE | OH | 43086 |
| DALE C KING | 2161 BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| DALE C MC CAFFERY | 16616 RIDGE ROAD W | | | | HOLLEY | NY | 14470-9366 |
| DALE C MILLER | 1529 GENEVA ROAD | BLDG 9 | | | ANN ARBOR | MI | 48103-4489 |
| DALE C MILLIKEN | 10364 S BRAMBLEWOOD | | | | PERRYSBURG | OH | 43551-3630 |
| DALE C NORRIS | 600 S LAKE AVE STE 404 | | | | PASADENA | CA | 91106-3955 |
| DALE C OSMUNDSON | 3102 MONTANA | | | | FLINT | MI | 48506-2540 |
| DALE C PLESEA | 9395 PENNSYLVANIA AVE | APT 3 | | | BONITA SPGS | FL | 34135-3503 |
| DALE C RICHMOND | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| DALE C SAUNDERS | 11800 MEIS AVE | | | | MIDLOTHIAN | VA | 23112-3615 |
| DALE C SILER | 5401 NEWELL DR | | | | KETTERING | OH | 45440-2850 |
| DALE C SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| DALE C SPENCER | 1546 JOSLYN | | | | PONTIAC | MI | 48340-1313 |
| DALE C SWANSON | 1522 CENTRAL | | | | WILMETTE | IL | 60091-2402 |
| DALE C WARD TOD MICHAEL D WARD | 505 MAPLE LANE | | | | STERLING | IL | 61081-3153 |
| DALE CARL COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| DALE CHARLES MATZNICK | 4146 MITCHELL RD | | | | HADLEY | MI | 48440-9782 |
| DALE CLARENCE WORKMAN & LINDA R WORKMAN JT TEN | 3844 HOLLY BERRY | | | | KNOXVILLE | TN | |
| DALE COLE | 10620 BECLAN DR | | | | RNCHO CORDOVA | CA | 95670-3807 |
| DALE COLE | 12007 N LAMAR BLVD #1411 | | | | AUSTIN | TX | 78753 |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451-9723 |
| DALE CUSHMAN & JOYCE CUSHMAN JT TEN | 1327 SEMORE | | | | KALAMAZOO | MI | 49001-7403 |
| DALE D BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| DALE D BENNETT | PO BOX 214 | 6701 STRAWBERRY LK RD | | | HAMBERG | MI | 48139-0214 |
| DALE D BRETERNITZ | 3340 WESTBROOK | | | | SAGINAW | MI | 48601-6985 |
| DALE D COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| DALE D DEMARAY JR | PO BOX 81 | | | | BENICIA | CA | 94510-0081 |
| DALE D DONELSON | 10140 BROOKS RD | | | | LENNON | MI | 48449-9640 |
| DALE D DYSON | 1535 SW 9TH ST | | | | MIAMI | FL | 33135-5221 |
| DALE D DYSON | 2177 S W 16TH TER | | | | MIAMI | FL | 33135 |
| DALE D EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE D EMERY | G 3417 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DALE D FALK | 2167 MONTANA | | | | SAGINAW | MI | 48601-5314 |
| DALE D GRIM | 42 MARLA LANE | | | | GIRARD | OH | 44420-1330 |
| DALE D JESSOP | 620 LINDEN LANE | | | | PRATTVILLE | AL | 36066-7364 |
| DALE D JONES | 1043 KIMBERLY | APT 10 | | | LANSING | MI | 48912-4834 |
| DALE D LATHER | 1537 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| DALE D LONG TR LONG FAM TRUST UA 02/13/98 | 1116 POWDERHORN DR | | | | LANSING | MI | 48917-4069 |
| DALE D MINTZMYER | PO BOX 42 | | | | HILLMAN | MI | 49746-0042 |
| DALE D NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| DALE D SPEAR | 8023 S JENNINGS | | | | SWARTZ CREEK | MI | 48473-9147 |
| DALE D STOKES | 4129 SEQUOIA AVE | | | | GROVE CITY | OH | 43123 |
| DALE D TURSO | 3877 RIVER OAK CIRCLE | | | | VIRGINIA BEACH | VA | 23456-8143 |
| DALE D VAUGHAN & ROSE M VAUGHAN JT TEN | 52 VAUNHOLM ROAD | | | | MCVEYTOWN | PA | 17051-8998 |
| DALE D VERMILLION | 2814 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| DALE D WHITE | 421 W WITHERBEE | | | | FLINT | MI | 48503-1083 |
| DALE DEAN MILLER | 2413 E 200 SOUTH | | | | ANDERSON | IN | 46017 |
| DALE DRIESENGA | 4316 41 ST | | | | GRANDVILLE | MI | 49418-2304 |
| DALE E ANDERSON | 12389 MEANDERLINE | | | | CHARLEVOIX | MI | 49720-1072 |
| DALE E ANTHONY EX UW ALTA S ANTHONY | RR 1 BOX 87C | | | | SAYRE | PA | 18840-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE E ARTZ & ELEANOR E ARTZ TR ARTZ FAM TRUST UA 03/31/95 | 2222 N REVERE RD | | | | AKRON | OH | 44333-1954 |
| DALE E ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| DALE E BARR & JUDY S BARR JT TEN | 2960 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9447 |
| DALE E BEARDSLEE | 5932 OLD E M 72 RD | | | | CURRAN | MI | 48728-9798 |
| DALE E BENEDICT | 3255 TROY-SIDNEY ROAD | | | | TROY | OH | 45373-9799 |
| DALE E BISHOP CUST RONALD A BISHOP UGMA OH | 1801 SKYLINE DR | | | | N FT MYERS | FL | 33903-4715 |
| DALE E BISHOP CUST THOMAS L BISHOP UGMA OH | 4711 GULF AVE | | | | NORTH FORT MYERS | FL | 33903-4675 |
| DALE E BOLLIG | 10175 CHAUCER AVE | APT 4 | | | SAINT LOUIS | MO | 63114-2345 |
| DALE E BOUGH & MRS MAXINE BOUGH JT TEN | 116 CREIGHTON ROAD | | | | WEST LAFAYETTE | IN | 47906-2101 |
| DALE E BUCHKO & PENNY L BUCHKO JT TEN | 2479 WATERFRONT DR | | | | BRIGHTON | MI | 48114-7312 |
| DALE E BURNETT & NANCY O BURNETT JT TEN | 6263 HATHAWAY ROAD | | | | LEBANON | OH | 45036-9725 |
| DALE E BURNEY | 53420 MARIAN DR | | | | SHELBY TWP | MI | 48315-1912 |
| DALE E BUSH | 8601 COUNTY RD EE | | | | LIBERTY | MO | 64068 |
| DALE E BUTCHER & AGATHA T BUTCHER JT TEN | 5193 OXBOW RD SMOKE RISE | | | | STONE MOUNTAIN | GA | 30087-1220 |
| DALE E CAMP & JUDITH L CAMP JT TEN | 1495 JENNINGS AVE | | | | COUNCIL BLUFFS | IA | 51503-8759 |
| DALE E CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46060-9263 |
| DALE E CAVANAUGH | 21593 STANTON RD | | | | PEIERSON | MI | 49339-9676 |
| DALE E CHLUMSKY & MRS KATHERINE K CHLUMSKY JT TEN | 1199 THIRD STREET SOUTH | | | | NAPLES | FL | 34102-7056 |
| DALE E COOK & JANE H COOK TR UA 03/24/2009 DALE E COOK TRUST | 1217 EAGLE VIEW COURT | | | | GREENWOOD | IN | 46143 |
| DALE E CORSAUT | 3125 SANDLEWOOD DRIVE | | | | DEFIANCE | OH | 43512-9664 |
| DALE E CRANDELL | 575 WORCHESTER | | | | WESTLAND | MI | 48186-3826 |
| DALE E DODSON | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DALE E DOSTER | 11466 PLAZA DR | | | | CLIO | MI | 48420-1702 |
| DALE E DRESSEL | 906 FERNWAY LANE | | | | ST LOUIS | MO | 63141-6144 |
| DALE E FALB | 53 W EIGHTH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DALE E FISHER | 31531 LONNIE | | | | WESTLAND | MI | 48185-1690 |
| DALE E FOLSOM | 11203 BLYTHVILLE ROAD | | | | SPRING HILL | FL | 34608-2036 |
| DALE E FULKERSON | 5455 WEST LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| DALE E FULLER | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935-8689 |
| DALE E GILLIM | 22014 KOTHS | | | | TAYLOR | MI | 48180-3644 |
| DALE E GRAHAM | RT 6 BOX 247-M | | | | DUNCAN | OK | 73533-9205 |
| DALE E GRIESMEYER & MARIE F GRIESMEYER JT TEN | 4809 ALGOOD PL | | | | KETTERING | OH | 45429-5523 |
| DALE E GYNN | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |
| DALE E HANKA & CAROLYN J HANKA JT TEN | 4848 135TH AVE | | | | CLEAR LAKE | MN | 55319-9433 |
| DALE E HARDING | 33603 CALUMET | | | | WESTLAND | MI | 48186-4604 |
| DALE E HAVRILLA & BEATRICE W HAVRILLA JT TEN | 5974 PT AUSTIN ROAD | | | | CASEVILLE | MI | 48725 |
| DALE E HENDERSON | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| DALE E HERBST | 117 7TH ST N | UNIT 27 | | | BRADENTON BCH | FL | 34217-3312 |
| DALE E HERTZ | 1062 AMELITH | | | | BAY CITY | MI | 48706-9335 |
| DALE E HINTERMEIER | 2221 SE 16TH ST | | | | CAPE CORAL | FL | 33990-3884 |
| DALE E HISSONG TR DALE E HISSONG REVOCABLE TRUST UA 06/12/02 | 726 HALL BLVD | | | | MASON | MI | 48854-1706 |
| DALE E HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE E HUNTER | PO BOX 642 | | | | DOWNIVELLE | CA | 95936-0642 |
| DALE E JOHNSON | 10512 MOWHAWK LANE | | | | SHAWNEE MISSION | KS | 66206-2553 |
| DALE E JOHNSON | 700 JUDY AVE | | | | EATON | OH | 45320-1219 |
| DALE E KASTNER & SUZANNE M KASTNER JT TEN | 1295 CRY RD G | | | | MILLTOWN | WI | 54858 |
| DALE E KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE E KUCINSKI | 9312 PRIVATE RD 2413 | | | | CLYDE | TX | 79510-6723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE E LANGE | 4500 HERITAGE DRIVE | | | | STEVENS POINT | WI | 54481-5073 |
| DALE E LAYTON | 13 NEWWORTH CRT | | | | COLUMBIA | SC | 29229 |
| DALE E LERTOLA | 1000 WALKER ST | LOT 292 | | | DAYTONA BEACH | FL | 32117-2558 |
| DALE E LOCK | 3150 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |
| DALE E LUETTKE | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| DALE E MAIN & BARBARA JOAN MAIN JT TEN | 9878 KINNEVILLE ROAD | | | | EATON RAPIDS | MI | 48827-8550 |
| DALE E MASON | 2830 W DESHONG DRIVE | | | | PENDLETON | IN | 46064-9529 |
| DALE E MC MULLEN | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| DALE E MILLER & STANLEY R MILLER JT TEN | PO BOX 112 | | | | STARKE | FL | 32091-0112 |
| DALE E MINNICK | 108 HUFFMAN STREET | | | | BELLEVUE | OH | 44811-1016 |
| DALE E MITCHELL II | PO BOX 162 | | | | CENTRAL LAKE | MI | 49622-0162 |
| DALE E MYERS & JANICE A MYERS CONSERVATORS FOR ERICA MICHELE BITTNER | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| DALE E NELSON | 8627 W 130TH ST | | | | PALOS PARK | IL | 60464-1801 |
| DALE E NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| DALE E PALKA & LILLIAN E PALKA JT TEN | 864 SOUTH VALLEY LANE | | | | PALATINE | IL | 60067-7185 |
| DALE E PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DALE E PETERSON & KENNETH D PETERSON JT TEN | 2649 BULLARD RD | | | | HARTLAND | MI | 48353-3005 |
| DALE E PIOTROWSKI | 6265 EAST ROAD | | | | SAGINAW | MI | 48601-9771 |
| DALE E RANDALL | 624 STONEYBROOK DR | | | | DAYTON | OH | 45429-5320 |
| DALE E RAPCAN | 1505 CLYDE DR | | | | NAPERVILLE | IL | 60565-1307 |
| DALE E REASON | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| DALE E ROPER | 5537 CENTENARY SHRS | | | | SODUS | NY | 14551-9611 |
| DALE E ROSENGARTEN | 12799 RD 10-L RR 3 | | | | OTTAWA | OH | 45875-9513 |
| DALE E ROZEMA | 295 7 MILE RD | | | | COMSTOCK PARK | MI | 49321 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342-5904 |
| DALE E SCHOMAKER | 8847 SWANCREST DR | | | | SAGINAW | MI | 48609-9225 |
| DALE E SCOTT & ROSE M SCOTT JT TEN | 806 49TH A AVE E | | | | BRADENTON | FL | 34203-4816 |
| DALE E SEE | 1916 S HIGHGATE CT | | | | DAYTON | OH | 45432-1880 |
| DALE E SHAW | 1116 3RD AVE | | | | DUNCANSVILLE | PA | 16635-1349 |
| DALE E SIDERS | 909 PARKVIEW DRIVE | | | | RUSHVILLE | IN | 46173-1050 |
| DALE E SKELTON | 1232 HEYDEN | | | | WATERFORD | MI | 48328-1218 |
| DALE E SOUTHWELL | RR 3 | BANCROFT ON K0L 1C0 CANADA | | | | | |
| DALE E TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| DALE E THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| DALE E TONEY | 5557 DEBRA | | | | SHELBY TOWNSHIP | MI | 48316-2467 |
| DALE E TREW | 13645 MAIN ST | | | | BATH | MI | 48808-9465 |
| DALE E ULTZ | 65790 MIDDLE COLON RD | | | | BURR OAK | MI | 49030-9660 |
| DALE E VAILLANCOURT | 198 BROOK MEADOW LANE N APT 7 | | | | GRANDVILLE | MI | 49418 |
| DALE E VANBROCKLIN | 5211 FOREST VIEW CT | | | | HUDSONVILLE | MI | 49426-9727 |
| DALE E WEINZIERL | 2030 MURPHY LAKE RD BOX 276 | | | | MILLINGTON | MI | 48746-9675 |
| DALE E WELLS | 3766 CRESTON DR | | | | INDIANAPOLIS | IN | 46222 |
| DALE E WIGHT | 4988 S IONIA RD | | | | BELLEVUE | MI | 49021-9436 |
| DALE E WILCOX & LILLIAN O WILCOX & DAVID D WILCOX JT TEN | 6235 BALMY LANE | | | | ZEPHYSHILLS | FL | 33540-6472 |
| DALE E WISEHART | RD 234 | 11689 E ST | | | SHIRLEY | IN | 47384 |
| DALE E WISKUR CUST JOSHUA J LAVIGNE UTMA SD | 20410 SD HWY 1806 | | | | FORT PIERRE | SD | 57532-5403 |
| DALE E WOLFROM | 9703 GARRISON ROAD | | | | LAINGSBURG | MI | 48848-9645 |
| DALE E WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-9554 |
| DALE E ZIMMERMAN | RT 2 BOX 27 55H | | | | WHEATLAND | MO | 65779 |
| DALE EDDINGTON BUCK | 1000 S CINCH LAKE PARK #16 | | | | FROSTPROOF | FL | 33843 |
| DALE EDMUND BIERKNESS TR UA 02/13/1990 EDMUND I BIERKNESS & ESTHER H | BIERKNESS TRUST | 78 HAWLEY WOODS ROAD | | | BARRINGTON | IL | 60010 |
| DALE EDWARD RICHARDSON & JUDITH ANN RICHARDSON JT TEN | 3353 W CHENANGO AVE | | | | ENGLEWOOD | CO | 80110 |
| DALE ENDRESS | 10350 LOVERS LANE | | | | MOUNT CARROLL | IL | 61053 |
| DALE EUGENE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE EUGENE WHIPP | 712 BENNERT DR | | | | VANDALIA | OH | 45377-2514 |
| DALE F BERNABEI | 2615 3RD ST | | | | PERU | IL | 61354-3152 |
| DALE F BICKFORD JR | 539 N MAIN ST | PO BOX 621 | | | PERRY | MI | 48872-0621 |
| DALE F BOUNDS | 385 EAST 3600 SOUTH | | | | SALT LAKE CITY | UT | 84115-4632 |
| DALE F BRENNAN | 3605 BRICKER RD | | | | AVOCA | MI | 48006-4001 |
| DALE F BROWN | 5880 M-33 | | | | ALGER | MI | 48610-9301 |
| DALE F CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE F DE LONGPRE | 3736 WALNUT SPRINGS DR N E | | | | GRAND RAPIDS | MI | 49525-9698 |
| DALE F DEEMER | 302 CONNECTICUT DR | | | | PORTAGE | MI | 49024-1306 |
| DALE F ELLIOTT | 841 SWAN DR | | | | MARCO ISLAND | FL | 34145-5737 |
| DALE F FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| DALE F HARVEY | 5550 ADRIAN | | | | SAGINAW | MI | 48603-3659 |
| DALE F HUDLER CUST BRENTLEY H HUDLER UTMA NC | 102 COLLEGE AVE | | | | WEST JEFFERSON | NC | 28694-9115 |
| DALE F KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| DALE F LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411-1620 |
| DALE F MARTIN | 14871 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| DALE F RIGGS | BOX 502 | | | | BUCKHANNON | WV | 26201-0502 |
| DALE F RUSH | 1102 S MAIN ST | APT 129 | | | TIPTON | IN | 46072-8201 |
| DALE F SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| DALE F SMITH | 71 BURGESS ROAD | | | | SOMERSET | MA | 02726-3559 |
| DALE F SMITH & JANICE L SMITH JT TEN | 12202 E R AVE | | | | SCOTTS | MI | 49088-9337 |
| DALE F SPIEKERMAN | 7735 N MASON | | | | MERRILL | MI | 48637-9620 |
| DALE FERRIBY CUST SCOTT DOUGLAS FERRIBY U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1833 WEALTHY ST SE | | | EAST GRAND RA | MI | 49506 |
| DALE FOSTER | 250 SHENANDOAH DR | APT 33 | | | LAFAYETTE | IN | 47905-5931 |
| DALE FULLER | 4151 COUNTY ROAD 3SW | PO BOX 162 | | | BAUDETTE | MN | 56623 |
| DALE G BROWN | 3233 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1242 |
| DALE G DURHAM | RR 1 BOX 158A | | | | ODESSA | MO | 64076-9310 |
| DALE G DURHAM & PATRICA A DURHAM JT TEN | R 1 BOX 158A | | | | ODESSA | MO | 64076-9310 |
| DALE G EHLE | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DALE G FOGUS | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732 |
| DALE G HILL | 4606 N PLATEAU DR | | | | SPRINGFIELD | OH | 45502-9236 |
| DALE G HUNT | 2334 KING LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| DALE G JENKINS | 2425 S MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE G KLOFTA | PO BOX 204 | | | | S ROCKWOOD | MI | 48179-0204 |
| DALE G KRATSCH | 1021 MANCHESTER DR | | | | RALEIGH | NC | 27609-5152 |
| DALE G NUSZ | 1571 DOYLE RD | LOT 166 | | | DELTONA | FL | 32725-8552 |
| DALE G PARMENTIER | 216 VALLEY DRIVE | | | | WASHINGTON | MO | 63090-5234 |
| DALE G PARRISH | 38348 TYLER | | | | ROMULUS | MI | 48174-1387 |
| DALE G RUNKLE | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| DALE G TRIERWEILER | PO BOX 368 | | | | ELISE | MI | 48831-0368 |
| DALE GILBERT CALDWELL | 16 GOODALE CIR | | | | NEW BRUNSWICK | NJ | 08901-1608 |
| DALE GOLDBERG & TERRY GOLDBERG JT TEN | 11 CARLETON PLACE | | | | MORGANVILLE | NJ | 07751-1356 |
| DALE GREIFENSTEIN | 740 PINE MEADOWS RD | | | | ORLANDO | FL | 32825-8073 |
| DALE GRIFFIN | 2329 CHENANGO RD | | | | WAKEMAN | OH | 44889 |
| DALE H BROWN | 1970 LORAINE | WINDSOR ON N8W 1P4 CANADA | | | | | |
| DALE H CHAPMAN | 5592 STANLEY | | | | COLUMBIAVILLE | MI | 48421-8912 |
| DALE H CHRISTIAN CUST CURTIS E CHRISTIAN UTMA WI | N10523 HWY 175 | | | | LOMIRA | WI | 53048-9705 |
| DALE H DURUSSEL | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DALE H EDLUND & KATHERINE EDLUND JT TEN | 15957 XENIA ST NW | | | | ANOKA | MN | 55304-2347 |
| DALE H GRISWOLD | 825 ERICH RD | | | | RICHMOND | VA | 23225-4337 |
| DALE H GUTHRIE & DONNA R GUTHRIE TR THE DALE H GUTHRIE & DONNA | GUTHRIE REV TRUST UA 2/11/03 | 3910 TANGLEBROOK ROAD | | | HIGH POINT | NC | 27265-1265 |
| DALE H HEISER | 4427 WINDIATE PK DR | | | | WATERFORD | MI | 48329-1268 |
| DALE H HOWARD | 725 E VIA MARIA DR | | | | GOODYEAR | AZ | 85338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE H JONES & MEREDITH L JONES JT TEN | 6890 BRIAR ROSE TR | | | | LITTLETON | CO | 80125-9752 |
| DALE H KIETZMAN | 5370 PINNACLE DRSW | | | | WYOMING | MI | 49509-9648 |
| DALE H KRACK | 1531 N 73RD WAY | | | | HOLLYWOOD | FL | 33024-5469 |
| DALE H LA LONDE | 3423 PINESTREAM RD N W | | | | ATLANTA | GA | 30327-2205 |
| DALE H MINDEL | 4469 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-6525 |
| DALE H MOONE | 5099 FOWLER PLACE | | | | ODESSA | NY | 14869-9788 |
| DALE H NICHOLAS | 4 EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| DALE H SPENCER | 1120 NORTH BALL | | | | OWOSSO | MI | 48867-1710 |
| DALE H TECHENTIEN & RUTH W TECHENTIEN JT TEN | 2305 LIBERTY ROAD | | | | SAGINAW | MI | 48604-9221 |
| DALE H VANBARG & DOROTHY G VAN BARG JT TEN | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1204 |
| DALE H VINTON | 1125 THORNWYK DR NW | | | | GRAND RAPIDS | MI | 49544-7965 |
| DALE H WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 |
| DALE H WALKER & MARJORIE WALKER JT TEN | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 |
| DALE H YEASTER | LOT #103 | 2692 NE HWY 70 | | | ARCADIA | FL | 34266-9762 |
| DALE H YEASTER & JEAN L YEASTER JT TEN | 2692 NE HWY #70 | UNIT 103 | | | ARCADIA | FL | 33821 |
| DALE HAUGAN | 4616 CANTER LN | | | | WARRENTON | VA | 20187-8915 |
| DALE HOFERKO | W 171 N 10316 WILDROSE LANE | | | | GERMANTOWN | WI | 53022-4781 |
| DALE HOGGATT | 5290 67TH ST | | | | VERO BEACH | FL | 32967-5989 |
| DALE HUDSON | 3531 DAVI COURT | | | | ANTIOCH | CA | 94509-5454 |
| DALE IRVIN ZIMMERMAN | 8704 BROWER LAKE DR NE | | | | ROCKFORD | MI | 49341-8321 |
| DALE ISAACS | 330 MUTTON CREEK DRIVE | | | | SEYMOUR | IN | 47274-4042 |
| DALE J BISHOP | 3453 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| DALE J BLACK | 1447 FAIRWAYS EAST | | | | FLUSHING | MI | 48433-2273 |
| DALE J CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| DALE J FINK & LLYN FINK JT TEN | 2711 WOODSIDE DR | | | | ARLINGTON | TX | 76016-1818 |
| DALE J GIERTHY & MARY JEAN GIERTHY TR UA 06/07/2006 GIERTHY FAMILY | TRUST | 3045 E HILLCREST DR | | | WESTLAKE VLG | CA | 91362 |
| DALE J MAGATO | 2310 CARA DRIVE | | | | TROY | OH | 45373-8446 |
| DALE J MOHN | 239 N 22ND ST | | | | KENILWORTH | NJ | 07033-1227 |
| DALE J PARNAPY | 77 VAN DUSEN DR | | | | NORTH BANGOR | NY | 12966-2104 |
| DALE J PIETENPOL & SARAH R PIETENPOL JT TEN | S40 W28170 HIGHWAY 59 | | | | WAUKESHA | WI | 53188-9717 |
| DALE J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DALE J SATKOWIAK | 514 HESS ST | | | | SAGINAW | MI | 48601-3702 |
| DALE J SMITH | #4 DRESSER ROAD | | | | SPENCER PORT | NY | 14559-9546 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE J SWAN | 2380 HARVESTER DR | | | | STOW | OH | 44224-7015 |
| DALE J TROLLMAN | 3955 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| DALE J WAWRZON & BETTY WAWRZON JT TEN | 3015 HANNAH ST | | | | MARINETTE | WI | 54143-1409 |
| DALE J WEIMER | 1932 NUB GARLAND RD | | | | TOCCOA | GA | 30577-0713 |
| DALE J WIESMORE | P O BOX 136 | | | | DARIEN CENTER | NY | 14040 |
| DALE JOHN BOSETTI | 19233 BRODY | | | | ALLEN PARK | MI | 48101-3441 |
| DALE JOHN DORNACKER | 13415 W WILBUR DRIVE | | | | NEW BERLIN | WI | 53151-5353 |
| DALE JUNKIN | 205 ATHABASCA ST | OSHAWA ON L1H 7J2 CANADA | | | | | |
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406 |
| DALE K BOUGHNER & JUDITH A BOUGHNER JT TEN | 8735 W SAPPHIRE AVENUE | | | | LAKE CITY | MI | 49651-8637 |
| DALE K COLE | 426 OAK LANE | | | | YALE | MI | 48097-3336 |
| DALE K JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627-9526 |
| DALE K JOHNSTON | 14615 OAKWOOD RD | | | | MINNETONKA | MN | 55345-2322 |
| DALE K JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| DALE K LAMAY | 3112 RAYWOOD | | | | FLINT | MI | 48504-1819 |
| DALE K LEDGER | PO BOX 31 | | | | GAASTRA | MI | 49927-0031 |
| DALE K WILDE | 5457 N TERRA DR | | | | MILTON | WI | 53563-9451 |
| DALE KLEMBECKI TR DALE KLEMBECKI TRUST UA 01/09/06 | 829 SYLVIA STREET NW | | | | GRAND RAPIDS | MI | 49504-2844 |
| DALE L AUSTIN | 4105 SOUTH STATE RD | | | | DURAND | MI | 48429-9121 |
| DALE L BALDAUF | 44 SHARA PL | | | | PITTSFORD | NY | 14534-2673 |
| DALE L BARATH & CONSTANCE J BARATH JT TEN | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE L BEACH | PO BOX 1416 | | | | ELYRIA | OH | 44036-1416 |
| DALE L BENJAMIN | 4906 LOOKOUT LN/PO BOX 472 | | | | AURORA | IN | 47001-0472 |
| DALE L BITELY | 134 SNOWDEN LANE | | | | BLUE EYE | MO | 65611-5624 |
| DALE L CADDICK | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| DALE L CHRISTENSEN | 6346 WEST MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DALE L COLLIVER | 3337 SPRUCE ST | | | | COLUMBUS | IN | 47203-1667 |
| DALE L DIEHL | 2267 DOWN PATRICK | | | | DAVISON | MI | 48423-9511 |
| DALE L FLATER | 5900 N CR 375 E | | | | PITTSBORO | IN | 46167-9342 |
| DALE L FLESHER | 130 LAKEWAY DR | | | | OXFORD | MS | 38655-9666 |
| DALE L FOLKINS & SARA E FOLKINS JT TEN | 8790 RADFORD LN | | | | SUWANEE | GA | 30024-6200 |
| DALE L FOX & FAYE J FOX JT TEN | 4752 WALTAN RD | | | | VASSAR | MI | 48768-8904 |
| DALE L GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| DALE L GREEN | 1309 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3319 |
| DALE L HAMILTON | 1815 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545-0925 |
| DALE L HENDERSON | 388 PLEASANT HILL PLACE | | | | BLUFF CITY | TN | 37618-4034 |
| DALE L HISKE | 4455 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2534 |
| DALE L HOSTETLER | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9526 |
| DALE L HURSH | 7786 GAYLE DRIVE | | | | FRANKLIN | OH | 45005-3869 |
| DALE L JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| DALE L JASPER & JOAN R JASPER JT TEN | 6123 NILES RD | | | | ST JOSEPH | MI | 49085-9681 |
| DALE L JONES & JUDITH M JONES JT TEN | 6020 BEAVER DAM LN | | | | CHARLOTTE | NC | 28227-5214 |
| DALE L JORAE | 1107 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2307 |
| DALE L JUDD & BARBARA A JUDD TR DALE L JUDD & BARBARA A JUDD TRUST UA | 11/29/00 | 305 WATERWAY COURT | | | HOUGHTON LAKE | MI | 48629-9577 |
| DALE L JUHL | 16129 HILLSIDE RD | | | | SPAULDING | MI | 49886 |
| DALE L LEY & TREVA E LEY JT TEN | 44 ROUNDSTONE TERR | | | | FAIRFIELDGLD CROSS | TN | 38558-2882 |
| DALE L LISTER | 8482 S BRENNAN | | | | ST CHARLES | MI | 48655-9740 |
| DALE L LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| DALE L MARTELL & BEVERLY K MARTELL JT TEN | 8 RYAN LN | | | | WEAVERVILLE | NC | 28787-9022 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2953 |
| DALE L MAURER | 11 MAPLE CT | | | | CHELSEA | MI | 48118-9419 |
| DALE L MAYES | 163 COWARD RD | | | | AIKEN | SC | 29803-9009 |
| DALE L MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| DALE L MUSKE | 9284 65TH ST SE | | | | LAMOURE | ND | 58431-9647 |
| DALE L NEWMAN | 139 HOWARD ST | | | | LARKVILLE | PA | 18704-1415 |
| DALE L RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| DALE L REECE | 3520 ALEXANDER CIRCLE | | | | CUMMING | GA | 30041-8220 |
| DALE L REICHERT | 86 LAKESHORE DR | | | | EMMETSBURG | IA | 50536-1424 |
| DALE L SHRADER | 2312 S HILLWOOD DR | | | | MOBILE | AL | 36605-3345 |
| DALE L SMITH | 132 BRADSTREET RD | | | | CENTERVILLE | OH | 45459-4551 |
| DALE L SPICKLER | 20005 SW WRIGHT ST | | | | BEAVERTON | OR | 97007-3780 |
| DALE L TRIBFELNER & DONNA J TRIBFELNER & DALE L TRIBFELNER JR JT TEN | 124 E WALNUT ST | | | | ST CHARLES | MI | 48655-1312 |
| DALE L TRIBFELNER & DONNA J TRIBFELNER & SUSAN K WALKER JT TEN | 124 E WALNUT ST | | | | ST CHARLES | MI | 48655-1312 |
| DALE L VANPATTEN | 6632 REDHAWK AV | | | | KALAMAZOO | MI | 49048-6116 |
| DALE L WAGNER | 502 FULTON LANE | | | | MIDDLETOWN | OH | 45044-5023 |
| DALE L WALKER | 8708 IRISH RIDGE RD | | | | CASSVILLE | WI | 53806-9616 |
| DALE L WIBERT | 2271 DREHER ISLAND RD | | | | PROSPERITY | SC | 29127-9082 |
| DALE L WOLFORD | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| DALE L ZABEL | 9221 S SCOTT CABIN RD | | | | WARREN | IN | 46792-9453 |
| DALE LEROY GAYLOR | 210 SOUTHLAND STA DR #155 | | | | WARNER ROBINS | GA | 31088 |
| DALE LOHR MITCHELL | 893 S MAIN ST | PMB 391 | | | ENGLEWOOD | OH | 45322 |
| DALE LOYD | 1143 MELODY LN | | | | ROANOKE | TX | 76262-9336 |
| DALE M AMUNDSON | 10706 S SMYTHE SCHOOL ROAD | | | | BELOIT | WI | 53511-9666 |
| DALE M BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE M BURGESS | 9405A 7TH ST N | | | | LAUREL | MD | 20723 |
| DALE M CHELLEVOLD | 4048 STATE RD 23 | | | | DODGEVILLE | WI | 53533-8907 |
| DALE M COHOON | 11240 WEST BALDWIN ROAD | | | | GAINES | MI | 48436-9755 |
| DALE M CONE | 11134 W WISCONSIN AVE | | | | YOUNGTOWN | AZ | 85363-1029 |
| DALE M DIEDRICK | 351 NAPLES DRIVE | | | | ELYRIA | OH | 44035-1524 |
| DALE M DOSS | 3034 PARTRIDGE | | | | WIXOM | MI | 48393-1552 |
| DALE M ELEK | 12641 DURKEE RD | | | | GRAFTON | OH | 44044-9120 |
| DALE M FEENEY | 2801 BARBARA DRIVE | | | | HIGH RIDGE | MO | 63049 |
| DALE M HALDA TR DALE M HALDA FAMILY TRUST UA 04/26/05 | 1044 ROMANUS DR | | | | VANDALIA | OH | 45377-1144 |
| DALE M LARSON & MARION A LARSON TR DALE M LARSON TRUST UA 04/18/95 | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| DALE M LARSON & MARION A LARSON TR MARION A LARSON TRUST UA 04/18/95 | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| DALE M LOHONE | 3840 E SNAVELY PL | | | | KINGMAN | AZ | 86409-0802 |
| DALE M MC KENZIE | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| DALE M MCKIM CUST MICHAEL STOTTLER UGMA NY | 2119 WILLOW ST | | | | WANTAGH | NY | 11793-4220 |
| DALE M MCLAUGHLIN | 495 FLAGSTONE CT | OSHAWA ON L1K 2Z7 CANADA | | | | | |
| DALE M PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| DALE M RADFORD | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| DALE M RENEAU | 6166 E BOSTON ST | | | | WICHITA | KS | 67218-3622 |
| DALE M TAFLER | 2121 SHORE PKWY | 5D | | | BROOKLYN | NY | 11214-7229 |
| DALE M WALTER | 600 N ST RD | | | | OWOSSO | MI | 48867-1935 |
| DALE M WHEELER | 31025 BIRCHWOOD | | | | WESTLAND | MI | 48186-5082 |
| DALE M WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DALE M WORMSTADT | 12777 BLACK FOREST ROAD | | | | RAPID CITY | SD | 57702-6045 |
| DALE MCKEE | 1839 ELLIOTT RD | | | | CROWN CITY | OH | 45623-9336 |
| DALE MILLER | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| DALE MITCHELL | 415 S SYCAMORE | LOT 7 BOX 128 | | | GASTON | IN | 47342-9791 |
| DALE N BIGGER | 1125 BLOOR | | | | FLINT | MI | 48507-4817 |
| DALE N HONOLD | 4157 S BADOUR | | | | MERRILL | MI | 48637-9311 |
| DALE N KNOTTS | 3024 S GRANT STREET | | | | MUNCIE | IN | 47302-5367 |
| DALE NICHOLS ROBERTSON | 5036 55B ST | DELTA BC V4K 3B9 CANADA | | | | | |
| DALE O CARSON | 1895 E SUSAN ST | | | | CHINO VALLEY | AZ | 86323-6073 |
| DALE O HARGRAVES | 107 W ARDMORE | | | | PHOENIX | AZ | 85041-8410 |
| DALE O KOWITZ | 2580 W BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| DALE O PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DALE O WAGAR | 5660 E M21 R 6 | | | | ST JOHNS | MI | 48879-9010 |
| DALE P BEACH | RT 3 BOX 190 | | | | DEKALB | MS | 39328-9531 |
| DALE P LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| DALE P MASON | 505 WALBRIDGE AVENUE | | | | TOLEDO | OH | 43609-2846 |
| DALE P MCCURLEY CUST REBECCA G MCCURLEY UGMA TX | PO BOX 868 | | | | MIDLOTHIAN | TX | 76065-0868 |
| DALE P MURRAY | 23 GARDNER ST | | | | SALISBURY | MA | 01952-1919 |
| DALE P VISH & CEAL ADAMS VISH JT TEN | 2922 MEADOWVIEW CIR | | | | LOUISVILLE | KY | 40220-1484 |
| DALE P WIEDEMANN & PAULA D WIEDEMANN JT TEN | RT 1 BURDICK RD | | | | FRIENDSHIP | NY | 14739-9801 |
| DALE PATRICK ORNAT | 29 MICHAEL ANTHONY LN | | | | DEPEW | NY | 14043-4921 |
| DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE R BEAN | 1552 DIAMOND BLVD | | | | VALPARAISO | IN | 46385-2880 |
| DALE R BEBB | 1010 HARIDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| DALE R BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| DALE R BIRCH | 2199 SULLIVAN | | | | OXFORD | MI | 48371-3445 |
| DALE R BROWN | 2070 LYCAN DRIVE | | | | YORK | PA | 17404-4216 |
| DALE R BROWN & JONI M BROWN JT TEN | 2070 LYCAN DRIVE | | | | YORK | PA | 17404-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE R BUCKLES & BETTY ANN BUCKLES JT TEN | 8625 BERKLEY DR FL | | | | HUDSON | FL | 34667-6943 |
| DALE R CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| DALE R CARSON | 18 MORRIS RD | | | | LEICESTER | NY | 14481 |
| DALE R CHAPMAN & CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | | SAN JOSE | CA | 95112-1734 |
| DALE R CHIN & JOY O CHIN JT TEN | 95-707 KAULULENA ST | | | | MILILANI | HI | 96789-2948 |
| DALE R COOPER | 797 NAVAHOE | | | | DETROIT | MI | 48215-2940 |
| DALE R DANCY | 1436 ROE HUNT RD | | | | LAUREL SPGS | NC | 28644-8657 |
| DALE R DELLOSSO | PO BOX 468 | | | | EUREKA | CA | 95502-0468 |
| DALE R EISERMAN & JERI E EISERMAN JT TEN | 2326 NEWPORT AVE | | | | CARDIFF | CA | 92007-2026 |
| DALE R GALBRAITH | 4110 DELESPINE RD | | | | COCOA | FL | 32927-8620 |
| DALE R GILBERTSON | 10755 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1532 |
| DALE R GILBERTSON & BARBARA W GILBERTSON JT TEN | 10755 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1532 |
| DALE R GILMER | 10915 E GOODALL RD | UNIT 35 | | | DURAND | MI | 48429-9774 |
| DALE R GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| DALE R GOUBEAUX | 5580 ENON XENIA ROAD | | | | FAIRBORN | OH | 45324-9615 |
| DALE R GRABOW | 9363 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| DALE R HOFFMAN | 4405 MAUS RD | | | | FULTS | IL | 62244 |
| DALE R HUGHES | PO BOX 1621 | | | | CICERO | NY | 13039 |
| DALE R HUGHES & BARBARA L HUGHES JT TEN | PO BOX 1621 | | | | CICERO | NY | 13039 |
| DALE R IMS | 926 LITTLE POND WAY | | | | WEBSTER | NY | 14580-8920 |
| DALE R JENRICH | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215-4412 |
| DALE R KAEMPFLEIN | 27 CARRIAGE WAY WEST | | | | SAINT PETERS | MO | 63376-2323 |
| DALE R KITTS | 8620 RIVER ROAD | | | | FREELAND | MI | 48623-8716 |
| DALE R KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| DALE R LEVY | 2406 MIDWOOD | | | | LANSING | MI | 48911-3416 |
| DALE R LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |
| DALE R MANSSUR | 455 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| DALE R MAY | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| DALE R MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| DALE R MCMINN | 5930 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9610 |
| DALE R MENDENHALL TOD DONNA L MENDENHALL SUBJECT TO STA TOD RULES | 600 ZION ROAD | | | | COOKVILLE | TN | 38501-9286 |
| DALE R METCALF | 3400 S IRONWOOD DR | LOT 17 | | | APACHE JCT | AZ | 85220-7104 |
| DALE R MILLIGAN II | 33250 FREEDOM ROAD APT 12 | | | | FARMINGTON HILLS | MI | 48336-4676 |
| DALE R MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| DALE R NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| DALE R OSBAHR | 46901 BRAIR TOWNE | | | | CHESTERFIELD | MI | 48051-3201 |
| DALE R PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| DALE R PITTS | 105 JACEE CIR | | | | CANTON | GA | 30115-8613 |
| DALE R REICHER & SHIRLEY J REICHER JT TEN | 54274 BARTRAM | | | | MACOMB | MI | 48042-2203 |
| DALE R RIZZO | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617-1904 |
| DALE R SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | UNIT 5F | | | P C BEACH | FL | 32413-2028 |
| DALE R SCHLESSMAN CUST ALEX D SCHLESSMAN UTMA OH | 8519 CAMP RD | | | | HURON | OH | 44839-9389 |
| DALE R SCHROEDER | 680 OWN ROAD | | | | ARNOLD | MO | 63010-3163 |
| DALE R SCHUETTE | 7235 A FRANKLIN STREET | | | | FOREST PARK | IL | 60130-1103 |
| DALE R SIGMAN | 14 GOULD STREET | | | | NORTH ATTLEBORO | MA | 02760-1602 |
| DALE R SMITH | 4139 W COUNTY RAOD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| DALE R STELMACH | 557 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1239 |
| DALE R STREHLE PER REP EST ROBERT ARTHUR STREHLE | 4146 MCCANDLISH | | | | GRAND BLANC | MI | 48439 |
| DALE R TRASK | 3827 EUNICE AVENUE | | | | WILMINGTON | DE | 19808-4614 |
| DALE R WEST | 660 E EDGWOOD DR | | | | DANVILLE | IN | 46122-8446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE R WHEELER | 2430 RIVERSIDE DR | APT 3 | | | TRENTON | MI | 48183-2734 |
| DALE R WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| DALE R WOOD | 2300 GRAFF ROAD | | | | BELDING | MI | 48809-9541 |
| DALE RICHARD HAFER | 22848 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-1320 |
| DALE RICHARD SCHUMACHER | BOX 293 | | | | METAMORA | IL | 61548-0293 |
| DALE ROBERT MILLER | BOX 10 | | | | KETTLE FALLS | WA | 99141-0010 |
| DALE ROBERT REICHER | 54274 BARTRAM | | | | MACOMB | MI | 48042-2203 |
| DALE ROBERT STELTER | 9808 SOLERA COVE POINTE 101 | | | | FORT MYERS | FL | 33908 |
| DALE ROBERT URBANEK | 42706 OTIS LN | | | | SOUTH RIDING | VA | 20152-3963 |
| DALE ROHRER & NANCY ROHRER JT TEN | 84 FERGUSON VALLEY RD | | | | MOUNT UNION | PA | 17066-9120 |
| DALE ROSE & DOLORES ROSE TR DALE & DOLORES ROSE TRUST UA 11/20/02 | 74 ENDICOTT | | | | HOWELL | MI | 48843-8602 |
| DALE ROSS SURINCK | 8467 BENT CREEK WAY | | | | NAPLES | FL | 34114-9423 |
| DALE S BITTERMAN | 3275 CHESANING RD RT#3 | | | | CHESANING | MI | 48616-9727 |
| DALE S BOGUS | 7911 HEATHER ROAD | | | | ELKINS PARK | PA | 19027-1207 |
| DALE S CLARK | 5799 BEUNA PARKWAY | | | | HASLETT | MI | 48840-8206 |
| DALE S ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| DALE S HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| DALE S LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| DALE S MARTIN & CAROLE M MARTIN TR DALE S & CAROLE M MARTIN REVOCABLE | TRUST UA 08/24/06 | PO BOX 157 | | | WADESVILLE | IN | 47638-0157 |
| DALE S PETO | 4183 COLUMBIA ROAD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| DALE S SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| DALE S URCHECK | 26816 FORD RD | | | | DEARBORN HGTS | MI | 48127-2855 |
| DALE S WILLETT | 9003 PRESTON RUN | | | | GOODLETTSVLLE | TN | 37072-1943 |
| DALE SAKCRISKA | 1835 S LINVILLE | | | | WESTLAND | MI | 48186-4262 |
| DALE SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006-2419 |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| DALE SIKORSKI | 3768 S 91ST ST | | | | MILWAUKEE | WI | 53228-1608 |
| DALE SKOOG | PO BOX 701345 | | | | SAINT CLOUD | FL | 34770-1345 |
| DALE SLAGLE & LORRAINE SLAGLE JT TEN | 6840 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| DALE SMITH | 1024 SMITH RD | | | | PHELPS | NY | 14532-9310 |
| DALE STOTHERS | 1025 DONALD AVE | | | | ROYAL OAK | MI | 48073-2087 |
| DALE SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| DALE T ADAMCZYK | 4661 EAST DONATO DR | | | | GILBERT | AZ | 85298 |
| DALE T ANDERSON | 132 NEW ST | | | | STATEN ISLAND | NY | 10302-1433 |
| DALE T FLUENT | 921 FLORIDA AVE | | | | MCDONALD | OH | 44437-1611 |
| DALE T FREEBORG & DORA B FREEBORG JT TEN | 10615 GLENN AVE | | | | ST HELEN | MI | 48656-9608 |
| DALE T KUEHN & MRS ARDELLE G KUEHN JT TEN | 9410 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444-1220 |
| DALE T LEHMANN CUST ASHLEY JAN DESHETLER UTMA OH | 414 DOWNING DRIVE | | | | CHARDON | OH | 44024-1028 |
| DALE T LEHMANN CUST CASSANDRA MAY GRUBER UTMA OH | 113 S RIDGE E | | | | GENEVA | OH | 44041-9301 |
| DALE T LEHMANN CUST HAYLEY P DESHETLER UTMA OH | 414 DOWNING DR | | | | CHARDON | OH | 44024-1028 |
| DALE T LEHMANN CUST JACOB ALAN GRUBER UTMA OH | 113 S RIDGE E | | | | GENEVA | OH | 44041-9301 |
| DALE T LEHMANN CUST RACHEL JO GRUBER UTMA OH | 113 S RIDGE E | | | | GENEVA | OH | 44041-9301 |
| DALE T LUND | 2008 N LEXINGTON DR R | | | | JANESVILLE | WI | 53545-0536 |
| DALE T MARSHALL CUST HEATHER L MARSHALL UGMA MI | 861 NORTH OXFORD | | | | GROSSE POINTE WDS | MI | 48236-1860 |
| DALE T PETERSON | 4130 CLEMATIS | | | | SAGINAW | MI | 48603-1101 |
| DALE T RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| DALE T TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859 |
| DALE T WADE | RR 1 BOX 107 | | | | THORN HILL | TN | 37881-9601 |
| DALE T ZWISLER | 6075 SHADY OAK STREET | | | | HUBER HEIGHTS | OH | 45424-4030 |
| DALE TERRYBERRY | 05795 BARNARD RD | | | | CHARLEVOIX | MI | 49720-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE THARPE | 1511 HIGHLANDS DR | | | | FRANKFORT | KY | 40601 |
| DALE THOMPSON | 2015 LONGHORN | | | | HOUSTON | TX | 77080-6310 |
| DALE THOMPSON | 2527 REDWOOD DRIVE | | | | FLUSHING | MI | 48433-2443 |
| DALE UNITED METHODIST CHURCH | PO BOX 292 | | | | DALE | IN | 47523-0292 |
| DALE V BUZZARD & RUTH E BUZZARD JT TEN | PO BOX 578 | | | | LINWOOD | MI | 48634-0578 |
| DALE V CLARK | 706 SPARKS AVE | | | | AUSTIN | TX | 78705-3103 |
| DALE V HUBER | 1438 EDGEWATER DR | | | | FENTON | MI | 48430-1112 |
| DALE V KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| DALE V ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DALE V SERGENT & BONNIE L SERGENT JT TEN | 8785 E CRONK RD | | | | CORUNNA | MI | 48817-9736 |
| DALE V SHERMAN | 5441 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323-3862 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| DALE VERNON KRAMER CUST BRINLEE KRAMER UGMA IL | 7720 SW 174TH PL | | | | BEAVERTON | OR | 97007-6768 |
| DALE VERNON KRAMER CUST JANA KRAMER UGMA IL | 5708 PILLSBURY AVE | | | | MINNEAPOLIS | MN | 55419-1811 |
| DALE W & LINDA S STOL TR UA 05/22/02 THE DALE W STOL & | 2777 BOLINGBROKE | | | | TROY | MI | 48084-1007 |
| DALE W ANDERSON | 48710 N GROSSE POINT | | | | HANCOCK | MI | 49930 |
| DALE W BALLARD & LESLIE J BALLARD JT TEN | 378 LEETONIA AVE | | | | TROY | MI | 48098-5514 |
| DALE W BOWMAN & ELIZABETH E BOWMAN JT TEN | 1212 MARTIN AVE | | | | ALBION | NE | 68620-1155 |
| DALE W BROWN | 22330 CEDAR | | | | SAINT CLAIR SHORES | MI | 48081-2066 |
| DALE W BROWN | 6065 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| DALE W BRUCKNER CUST JUSTIN BRUCKNER UTMA IL | 2 N 730 ANDERSEN CT | | | | WEST CHICAGO | IL | 60185-1581 |
| DALE W CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| DALE W CLARK | 912 TIMBERLAND TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714-1222 |
| DALE W COOK | 930 N MAIN | | | | NASHVILLE | MI | 49073-9786 |
| DALE W DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DALE W DIETZ | 942 CR 2320 | | | | CLARKSVILLE | AR | 72830-6045 |
| DALE W DONLEY | 6145 BROFIELD DR | | | | HAMILTON | OH | 45011-5182 |
| DALE W DUNLAP | 23373 M 60 | | | | MENDON | MI | 49072-9501 |
| DALE W GIFFIN | 2115 REINHARDT | | | | SAGINAW | MI | 48604-2431 |
| DALE W GROVERT | 629 ANHINGA RD | | | | WINTER SPRINGS | FL | 32708-2382 |
| DALE W HEARTH | 17221 WESTGROVE DRIVE | | | | MACOMB | MI | 48042-3530 |
| DALE W HENDRICKSON | 1407 HIDDA OAKS CIR | | | | CORINTH | TX | 76205 |
| DALE W HERRINGTON | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960-7547 |
| DALE W JENSEN | 9404 ARBOR LN | | | | GOODRICH | MI | 48438-8714 |
| DALE W JOHNSON & DEBORAH J JOHNSON JT TEN | 1672 CONNOR DR | | | | LIBRARY | PA | 15129-9035 |
| DALE W KARL | 4512 LARAMIE ST | | | | CHEYENNE | WY | 82001-2138 |
| DALE W KLEMBECKI | 829 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504-2844 |
| DALE W KOPITZKE & SANDRA L KOPITZKE TR THE KOPITZKE LIVING TRUST UA | 03/22/94 | 5164 WALNUT PARK DR | | | SANTA BARBARA | CA | 93111-1739 |
| DALE W LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DALE W LAWTON | 41870 U S HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE W LEMMON | 801 S MCCLELLAND | | | | W FRANKFORT | IL | 62896-2835 |
| DALE W LOOMIS | 3333 METAMORE ROAD | | | | METAMORA | MI | 48455-9303 |
| DALE W MCALISTER | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| DALE W MIEKIS | 2017 MARYLAND | | | | NORTHWOOD | OH | 43619-1213 |
| DALE W MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| DALE W MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| DALE W MUSOLF | 7800 CHASE LAKE ROAD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE W MUSOLF & BEVERLY W MUSOLF JT TEN | 7800 CHASE LAKE ROAD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE W RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE W ROBBINS | 1528 VERMONT ST | | | | LANSING | MI | 48906-4635 |
| DALE W ROGERS | 821 FAULKNER PL | | | | RALEIGH | NC | 27609-5943 |
| DALE W SAEMAN & LINDA J SAEMAN JT TEN | 6326 HERITAGE POINT SOUTH | | | | LOCKPORT | NY | 14094-6366 |
| DALE W SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| DALE W SOBER | 6250 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| DALE W STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| DALE W STRATTON | 15336 WEXFORD LN | | | | ORLAND PARK | IL | 60462-6710 |
| DALE W TELLEFSEN & CYNTHIA S TELLEFSEN JT TEN | PO BOX 28 | 5 OLD RD | | | ELIOT | ME | 03903-1327 |
| DALE W VIEL | 312 NORTH HILL ST | | | | HARRISON | OH | 45030-1217 |
| DALE W WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| DALE W WYKES | HC 1 BOX 359 | | | | ELGIN | AZ | 85611 |
| DALE W ZATTAU | 1694 AVALON AVE | | | | LK HAVASU CTY | AZ | 86404-1129 |
| DALE WAYNE CROCKETT | 855 GREENS RD #242 | | | | HOUSTON | TX | 77060-1440 |
| DALE WILCOX & MRS GERTRUDE WILCOX JT TEN | #216 | 21239 GARY DR | | | CASTRO VALLEY | CA | 94546-6147 |
| DALE WILLIAM KING | 1250 PEACH ST D | | | | SAN LUIS OBISPO | CA | 93401-2872 |
| DALE WILLIAM RENKE | 3725 CULLEN CT | | | | NEWBURY PARK | CA | 91320-5334 |
| DALE WINSTON BARNHART & CINDY ANN BARNHART JT TEN | 141 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1272 |
| DALENE J SMITH | 14300 N SAN PEDRO RIVER RD | | | | BENSON | AZ | 85602-8401 |
| DALIA VIVAS STERN TR UA 03/22/89 U-W OF LESTER MARVIN STERN TRUST | 865 CENTRAL AVE APT K308 | | | | NEEDHAM | MA | 02492-1386 |
| DALICE T CORDY | 144 POST ROAD | | | | RISING SUN | MD | 21911-2420 |
| DALILA SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| DALINDA A HOPKINS | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| DALINE B AUGERI | 300 BRIDLE PATH RD | | | | NORTH AUGUSTA | SC | 29860 |
| DALIP SINGH SETHI | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504 |
| DALLAS A LOGAN | 11645 WASHBORN | | | | DETROIT | MI | 48204-1947 |
| DALLAS A MCMANES | 7139 SR 56 E | | | | CIRCLEVILLE | OH | 43113-9412 |
| DALLAS ANN LAGERQUIST | 4 OLD STONEWAY | | | | BEDFORD | NH | 03110-4640 |
| DALLAS B MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS BRANHAM | 1735 CIMMARON LN | | | | DEFIANCE | OH | 43512-3676 |
| DALLAS BUCKNER JR | 4605 US 19 HWY | | | | MARS HILL | NC | 28754-7054 |
| DALLAS C HAHN | 8445 ILENE DR | | | | CLIO | MI | 48420-8552 |
| DALLAS C SEABOLT | 35 PATRICK MILL RD SW | | | | WINDER | GA | 30680-3884 |
| DALLAS C SHULTS JR | 1600 JESSAMINE ROAD | | | | LEXINGTON | SC | 29073-9103 |
| DALLAS C WEBBER | 7585 OLD POND ROAD | | | | CLARKSTON | MI | 48348-4105 |
| DALLAS D FOSTER | 2734 WEST MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| DALLAS D HAYES | 244 WEST 900 NORTH | ALEXZANDRA | | | ALEXANDRIA | IN | 46001 |
| DALLAS D MCKONE | 105 N CLARK ST | | | | CRESANDING | MI | 48616-1222 |
| DALLAS D ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DALLAS DAY | 310 VALLEY VIEW DR EAST | | | | JORDAN | MN | 55352-1025 |
| DALLAS E BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| DALLAS E HOLLAND & DOROTHY S HOLLAND TR REV FAM TR 05/17/90 U-A | DALLAS E& DOROTHY | 1119 JENNA DR | | | DAVISON | MI | 48423-3603 |
| DALLAS E LEWIS | 1127 W 27TH ST | | | | INDEPENDENCE | MO | 64052-3221 |
| DALLAS E MC DANIEL | 1620 BAILEY LN | | | | TUSCUMBIA | AL | 35674-7513 |
| DALLAS E SOUTHARD | 5326 AVE C | | | | CORPUS CHRISTI | TX | 78410-4723 |
| DALLAS G CANFIELD & LUANNE V CANFIELD JT TEN | 3329 EAST 15O NORTH | | | | ANDERSON | IN | 46012 |
| DALLAS G GRITTON | 2819 SILVERWOOD LANE | | | | GREENWOOD | IN | 46143-9296 |
| DALLAS I HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515-4026 |
| DALLAS J DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DALLAS J MARKS & PATRICIA A MARKS JT TEN | 559 VETO CIRCLE | | | | BELPRE | OH | 45714-8174 |
| DALLAS K BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| DALLAS L BERSACK TR BERSACK LIV TRUST UA 10/22/98 | 9604 ALTA VISTA TERR | | | | BETHESDA | MD | 20814-5701 |
| DALLAS L BIGELOW | 490 TRACY ST | | | | MANSFIELD | OH | 44903-1056 |
| DALLAS L CARTRIGHT | 1918 FT BLOUNT FERRY | | | | GAINESBORO | TN | 38562-6139 |
| DALLAS L ESCUE | 1805 CALICO RD | | | | MARION | IL | 62959-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS L HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| DALLAS L HOUSE | 31 NEW MELLE WOODS | | | | WENTZVILLE | MO | 63385-6300 |
| DALLAS L MILLS & CARROL A MILLS JT TEN | 1049 FOXGLOVE LANE | | | | DAVISON | MI | 48423-7905 |
| DALLAS L SPRINKLE & DOROTHY D SPRINKLE TR UA F-B-O SPRINKLE FAMILY | TRUST 12/10/91 | 406 GLADES BOULEVARD | | | NAPLES | FL | 34112-5001 |
| DALLAS M ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DALLAS M JOHNSON | 507 W OLSON DR | | | | GRANTSBURG | WI | 54840-7803 |
| DALLAS O PRINCE | 1612 CASTLEBERG AVE | | | | CHATTANOOGA | TN | 37412 |
| DALLAS P DEAN | 6040 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20015-1108 |
| DALLAS P POWERS | 8721 N ST 48 | | | | WAYNESVILLE | OH | 45068 |
| DALLAS R EICHMEIER | 40711 E 212TH ST | | | | POLO | MO | 64671-8614 |
| DALLAS R MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| DALLAS R ROBINSON | 1891 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| DALLAS R SMITH III & AUDREY S SMITH JT TEN | 2159 S MCKENZIE ST 304 | | | | FOLEY | AL | 36535 |
| DALLAS SPARKS & LORRAINE SPARKS JT TEN | 9345 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| DALLAS SPARKS & LORRAINE T SPARKS JT TEN | 9345 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| DALLAS T HARDING | 6699 S COUNTY RD 350W | | | | CLAYTON | IN | 46118-8918 |
| DALLAS TOWNSEND | 427-25TH STREET | | | | DUNBAR | WV | 25064-1613 |
| DALLAS U LAMASTUS | 3916 GERALDINE | | | | ST ANN | MO | 63074-1937 |
| DALLAS W HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| DALLAS W JACKSON | 767 DAWNRIDGE LN | | | | TROUTVILLE | VA | 24175-6819 |
| DALLAS W JACKSON & ILA K JACKSON JT TEN | 150 LOVERS LANE | | | | WYTHEVILLE | VA | 24382-5100 |
| DALLAS W MCKEE | BOX 94 | | | | SULPHUR SPRGS | IN | 47388-0094 |
| DALLAS W MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| DALLAS W MONTGOMERY | 18610 BELMONT DR | | | | CUTLER BAY | FL | 33157-6912 |
| DALLEN M POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| DALLETT HOOPES | BOX 1112 153 NORTH ST | | | | LITCHFIELD | CT | 06759 |
| DALLIS CHANNEL | 341 MARTIN LUTHER KING DR | | | | MARKSVILLE | LA | 71351-2705 |
| DALLIS L VANDYKE | 1150 ROSEBERRY ROAD | | | | CLIO | MI | 48420-1727 |
| DALMAH H SAUNDERLIN | 55 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079-9549 |
| DALMAS R PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9108 |
| DALPHINE MCCURTIS | 6386 WARWICK ST | | | | DETROIT | MI | 48228-3937 |
| DALROY M WARD & ARDITH J WARD JT TEN | 144 POLK DRIVE S E | | | | WINTER HAVEN | FL | 33884-1952 |
| DALTON ANDERSON | BOX 921 | ESTON SK S0L 1A0 CANADA | | | | | |
| DALTON BRIGGS DONALDSON | BOX 51990 | | | | MIDLAND | TX | 79710 |
| DALTON COLE PERRY | 1358 JP PERRY RD | | | | NORMAN PARK | GA | 31771 |
| DALTON E SCOTT | 19138 ELKTON ROAD | | | | ATHENS | AL | 35614-6733 |
| DALTON HILDRETH & AUDREY HILDRETH JT TEN | CADBURY APT 263 | 2150 RT 38 | | | CHERRY HILL | NJ | 08002-4302 |
| DALTON J BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DALTON KAUFMAN | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| DALTON L BOYD JR | PO BOX 327 | | | | MAYFIELD | KY | 42066-0327 |
| DALTON L FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| DALTON M MOFFITT | 28988 BARTON ST | | | | GARDEN CITY | MI | 48135-2706 |
| DALTON R HENDERSON | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542-3143 |
| DALTON R JENKINS | 18491 STANSBURY ST | | | | DETROIT | MI | 48235-2527 |
| DALTON VERNE BECKLEY | G 5262 GEORGE ST | | | | FLINT | MI | 48505 |
| DALTON W HIGGS | 50 SHEPHERD LANE | | | | MANITOU | KY | 42436-9788 |
| DALVIN E BAEHLER | 7016 TANGLEWOOD DRIVE | | | | MUSTANG | OK | 73064-9544 |
| DAM SITE INVESTORS-CAROL KNABE TREASURER | W 2372 COUNTY RD D | | | | NELSON | WI | 54756-8300 |
| DAMARIS BERRIOS | 301 WEYL ST | | | | ROCHESTER | NY | 14621-3619 |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| DAMIAN A MATTOS | 17 LELE ST | | | | HILO | HI | 96720-2002 |
| DAMIAN AGUILAR | 9801 RAINIER CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| DAMIAN B SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| DAMIAN C TESLEVICH | 12094 WATERFORD DR | | | | IRWIN | PA | 15642-6348 |
| DAMIAN J KURCZEWSKI | S4981 CLIFTON PKWY | | | | HAMBURG | NY | 14075-5503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMIAN J KURCZEWSKI & DEBORAH A KURCZEWSKI JT TEN | 4981 CLIFTON PKWY | | | | HAMBURG | NY | 14075-5503 |
| DAMIAN J NASSIRI & CAMRAN NASSIRI JT TEN | 3256 E CAMBRIDGE DR | | | | HAYDEN LAKE | ID | 83835-7442 |
| DAMIAN MANCUSO | 15 BUSH POND RD | | | | NORFOLK | MA | 02056-1911 |
| DAMIAN R GERKE | 1800 14TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 |
| DAMIAN S HAMBLEY | WINDY CREST LN | | | | BOYERS | PA | 16020 |
| DAMIANOS BALANOS | 13762 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 |
| DAMIEN MARCHIONE CUST DAMIEN NICHOLAS MARCHIONE UGMAOH | 920 24TH ST NE | | | | CANTON | OH | 44714-1906 |
| DAMIEN MARCHIONE CUST FRANCESCO MARCHIONE UGMA OH | 920-24TH ST NE | | | | CANTON | OH | 44714-1906 |
| DAMION ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028-4331 |
| DAMON A POWELL | PO BOX 261651 | | | | MIAMI | FL | 33126-0029 |
| DAMON A WILT | 104 SHEMAN ST | | | | SABINA | OH | 45169 |
| DAMON D PANELS | 6804 DUTCH HILL ROAD | | | | FAYETTEVILLE | NY | 13066-1717 |
| DAMON E ATKINSON | 17 EL PERRO | | | | ST PETERS | MO | 63376-1126 |
| DAMON E VOGLER & WILMA B VOGLER JT TEN | 6730 DEER BLUFF DR | | | | HUBER HGTS | OH | 45424-7033 |
| DAMON E WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| DAMON ELMORE CUST NOAH LLOYD UTMA GA | 4505 MEADOW AVE | | | | SAVANNAH | GA | 31405 |
| DAMON F EVENSTAD & JOAN L EVENSTAD TR JOAN L EVENSTAD LIVING TRUST UA | 12/29/97 | 617 MEADOW DRIVE | | | GLENVIEW | IL | 60025-3927 |
| DAMON G DELORENZIS | 176 1/2 ST JOSEPH AVE | | | | LONG BEACH | CA | 90803-3165 |
| DAMON I C CRATE | 812 THE QUEENSWAY | TORONTO ON M8Z 1N5 CANADA | | | | | |
| DAMON IAN LAPOINT & KATHERINE PATRICIA LAPOINT JT TEN | 19711 30TH AVE NE | | | | SEATTLE | WA | 98155-1505 |
| DAMON J GIRTY | 162 OCALA DR | | | | ANTIOCH | TN | 37013-4146 |
| DAMON J NEWMAN | 5887 BARBANNA LANE | | | | DAYTON | OH | 45415-2416 |
| DAMON L NELSON | 313 WILSHIRE DRIVE | | | | EULESS | TX | 76040 |
| DAMON L SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311 |
| DAMON M CHAPPELL | 251 IVY CIR | | | | ELKIN | NC | 28621-3028 |
| DAMON M KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| DAMON MICHAEL OSBOURN | 21 SEAGRAVE RD | | | | CAMBRIDGE | MA | 02140-1640 |
| DAMON NELSON CUST KIX WILLIAM NELSON UNIF TRANS MIN ACT WA | BOX 391 | AVONLEA SASKATCHEWAN SK S0H 0B0 CANADA | | | | | |
| DAMON ROY DUHON | 3945 STRAND DR | | | | BATON ROUGE | LA | 70809-2335 |
| DAMOS E ATKINSON | 415 EAST STEWART AVE | | | | FLINT | MI | 48505-3421 |
| DAN A ALTBACH | 6901 N KNOX AVE | | | | LINCOLNWOOD | IL | 60712 |
| DAN A BILLMAN | PO BOX 567 | | | | MARS | PA | 16046-0567 |
| DAN A CLAUDEPIERRE CUST STEPHANIE M CLAUDEPIERRE UGMA OH | 720 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |
| DAN A FINDLAY | 6798 W LOWE ROAD | | | | SAINT JOHNS | MI | 48879-8527 |
| DAN A FOX & MRS ANNA MARY FOX TEN ENT | 16469 PARK AVE EXT | | | | MEADVILLE | PA | 16335-5371 |
| DAN A GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233 |
| DAN A GILBERT & CAROL L GILBERT JT TEN | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233-8903 |
| DAN A MCCASSON | 2084 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5741 |
| DAN A NEWTON | 2200 NW 2ND AVE | | | | WILTON MANORS | FL | 33311-3871 |
| DAN A PAYSEUR & ANITA PAYSEUR JT TEN | 3217 SOUTHRIDGE | | | | STOCKBRIDGE | GA | 30281-5668 |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN ARTHUR MC PARTLIN | 6312 STONEGATE WAY | | | | LAS VEGAS | NV | 89146-3013 |
| DAN B KUIPER & BETTY LOU KUIPER TR DAN B KUIPER & BETTY LOU KUIPER | TRUST | 16895 LANDING LANE | | | SPRING LAKE | MI | 49456-2609 |
| DAN B WRIGHT | 3950 N COCHRAN | | | | CHARLOTTE | MI | 48813-9704 |
| DAN BAKER CUST JOSHUA SHAWN ELLIOT UTMA MI | 92266 OAKDALE | | | | LAINGSBURG | MI | 48848 |
| DAN BALDWIN | 314 W WILLOW ST | | | | CHICAGO | IL | 60614-5717 |
| DAN BECKWITH & LARA BECKWITHJT TEN COM | 3163 BAYSHORE OAKS DR | | | | TAMPA | FL | 33611 |
| DAN BUFFINGTON | 4250 DUNAGAN RD | | | | GILLSVILLE | GA | 30543 |
| DAN C EVANS | 6173 FLODDEN DR | | | | MEMPHIS | TN | 38119-7509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN C GATTO & MRS PEGGY A GATTO JT TEN | 140 WELLINGTON LANE | | | | ALAMO | CA | 94507-1755 |
| DAN C GATTO CUST CHRISTOPHER M GATTO UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | | | SAN LANDRO | CA | 94577-1512 |
| DAN C GATTO CUST DAN M GATTO UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | | | SAN LEANDRO | CA | 94577-1512 |
| DAN C HOGAN | 8690 LAKEVIEW DRIVE | | | | BARKER | NY | 14012-9645 |
| DAN C POPMA & JUANITA F POPMA TR POPMA FAMILY TRUST UA 07/26/00 | 585 E CAPE HORN RD | | | | COLFAX | CA | 95713-9457 |
| DAN C RACH | PO BOX 45 | | | | HEMPHILL | TX | 75948 |
| DAN C RAWSON | 1296 SOUTH BEYER | | | | SAGINAW | MI | 48601-9437 |
| DAN C STRNAD | 7079 WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| DAN C THOMPSON | 9395 ANN HARBOR DR | | | | GAINESVILLE | GA | 30506-4017 |
| DAN C VAUGHT | 4801 ELMONT PL | | | | GROVEPORT | OH | 43125 |
| DAN CAGLE | 7007 BUTLER RD | | | | SHERRILLS FORD | NC | 28673 |
| DAN CESEN | 6099 BISHOP RD | | | | GENEVA | OH | 44041-9690 |
| DAN D DALEY & BRENDA J DALEY JT TEN | 401 W PAYNE ST | | | | MARLOW | OK | 73055-1644 |
| DAN D HARKINS & MRS MARJORIE C HARKINS TEN COM | 5523 CARNOUSTIE CT | | | | DUBLIN | OH | 43017-8746 |
| DAN D STIEFLER | S 3660 FULLER STREET | | | | BLASDELL | NY | 14219-2556 |
| DAN DANOVITZ | 6347 MORROWFIELD AVE | | | | PITTSBURGH | PA | 15217-2504 |
| DAN DE VITO | RR 1 | HARROWSMITH ON K0H 1V0 CANADA | | | | | |
| DAN E BROWN | 2606 QUEEN ST | | | | DEARBORN | MI | 48124-3346 |
| DAN E CAMPBELL | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| DAN E CRISP | 4351 SHERWOOD RD | | | | PRTONVILLE | MI | 48462-9273 |
| DAN E HUSS | 8629 ALTHAUS RD | | | | CINCINNATI | OH | 45247-2567 |
| DAN E KAMPERMAN | PMB 351 | 25 HIGHLAND PARK VILLAGE 100 | | | DALLAS | TX | 75205-2726 |
| DAN E SCHEER | 68 PECAN DR S | | | | KERRVILLE | TX | 78028-8208 |
| DAN E UNGER | 7810 COOK JONES DRIVE | | | | WAYNESVILLE | OH | 45068-8826 |
| DAN E WHITESIDES HEIR TO THE ESTATE OF DAN E WHITESIDES JR | 758 WARE RD | | | | SHELBY | NC | 28152-7951 |
| DAN E WILLIAMS | 3304 WERNER AVE | | | | AUSTIN | TX | 78722-2246 |
| DAN ELDRIDGE FARMS INC | 2824 YODER RD | | | | STUTTGART | AR | 72160-5015 |
| DAN F STEEDLY | 5070 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003-9462 |
| DAN G GARRETT | 1808 N 16TH ST | | | | NEW CASTLE | IN | 47362-4324 |
| DAN G ONEILL & RITA M ONEILL JT TEN | 49 SHADY DR | | | | INDIANA | PA | 15701-3206 |
| DAN G PUCKETTE | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| DAN GALLAGHER CUST HUGHES HAYNES GALLAGHER UGMA NY | 25 N BUCK LN | UNIT 10 | | | HAVERFORD | PA | 19041-1482 |
| DAN GRISHAM | 1012 SCARLETT DRIVE | | | | OXFORD | MS | 38655-6182 |
| DAN H IREDELL | 8504 DRISCOLL DRIVE | | | | BOWIE | MD | 20720-4416 |
| DAN H MATTESON | 17902 CHEROKEE DR | | | | SPRING LAKE | MI | 49456-9019 |
| DAN H RUHL JR & BARBARA I RUHL TR DAN H RUHL JR REVOCABLE TRUST UA | 5/15/95 | 1041 CHURCHILL LANE | | | WATKINSVILLE | GA | 30677-5173 |
| DAN HALL | 2537 WOODSTOCK DR | | | | HIGHLAND PARK | MI | 48203-1062 |
| DAN HARDY JR | 13601 WASHBURN | | | | DETROIT | MI | 48238-2370 |
| DAN HOUSTON | C/O JACQELINE HOUSTON | 1725 WOODLAND | | | KANSAS CITY | MO | 64108-1631 |
| DAN HUGHES | 6415 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| DAN I SUMMITT | 3377 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 |
| DAN I WILLIAMS | 7248 ST ANDREWS | | | | GLEN ECHO PARK | MO | 63121-5046 |
| DAN IZAWA | 1919 ST LOUIS DR | | | | HINOLULU | HI | 96816-1934 |
| DAN J FORKNER | 1314 A ARMSTRONG | | | | KOKOMO | IN | 46902-6307 |
| DAN J HEIGHTON | PO BOX 52 | | | | TROY | OH | 45373-0052 |
| DAN J HELKA | 1203 GILMAN | | | | GARDEN CITY | MI | 48135-3075 |
| DAN J RETZLOFF | 2366 JORDANS WAY | | | | MIDLAND | MI | 48640-8708 |
| DAN J TARCA | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| DAN JACKSON JR | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| DAN JAMES KORN & KRISTINE KORN JT TEN | 1125 1ST AVE E | | | | KALISPELL | MT | 59901-5603 |
| DAN JOHNSON & PAULA JOHNSON JT TEN | 7416 OGELSBY AVE | | | | LOS ANGELES | CA | 90045-1359 |
| DAN K MATZENBACH | 1440 HILLSDALE | | | | DAVISON | MI | 48423-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN K NEWMYER | 2708 WRIGHT AVE | | | | NORTH PLATTE | NE | 69101-4459 |
| DAN K WOOD | 201 MOORE AVE | | | | PENDLETON | IN | 46064-1323 |
| DAN KIM | 812 LEYDEN LN | | | | WILMETTE | IL | 60091-2159 |
| DAN KNAPPENBERGER CUST ALEXIS D KNAPPENBERGER UTMA KS | 1198 CLEAR CREEK DR | | | | BOISE | ID | 83709-1228 |
| DAN KNAPPENBERGER CUST SKYLER J KNAPPENBERGER UTMA KS | 1198 CLEAR CREEK DR | | | | BOISE | ID | 83709-1228 |
| DAN L GIULIANI | 12590 HAWKINS RD | | | | BURT | MI | 48601-5528 |
| DAN L GYSLING | 763 CHESTNUT HILL RD | | | | GLASTONBURY | CT | 06033-4115 |
| DAN L HAWKINS | 3324 VILLAGE WOODS DR | | | | ATWATER | CA | 95301-2051 |
| DAN L HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| DAN L ISAACS | 431 WAVERLY RD | | | | TALLAHASSEE | FL | 32312-2856 |
| DAN L JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| DAN L MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| DAN L NOFFSINGER | 2115 E 7TH ST | STE 103 | | | CHARLOTTE | NC | 28204-3300 |
| DAN L SIMPSON | 740 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162-9682 |
| DAN L WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DAN L WHITTEN | 58 LINWOOD PLACE | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN L WINES | 10344 E 500 S | | | | WINDFALL | IN | 46076-9606 |
| DAN LANDERHOLM | 4518 WAITSFIELD CIR | | | | MATHER | CA | 95655 |
| DAN LAWSON | 4711 E 281ST ST | | | | ATLANTA | IN | 46031-9631 |
| DAN M BRUNER | 8291 DOLMAN DRIVE | | | | POWELL | OH | 43065 |
| DAN M KEEFE | 8490 ENGLEWOOD | | | | CLARKSTON | MI | 48346-1160 |
| DAN M LINTS | 58272 RIVER MANOR BLVD | | | | ELKHART | IN | 46516-6074 |
| DAN MARINKOV | 31966 MARK ADAM LANGE DRIVE | | | | WARREN | MI | 48093-1278 |
| DAN MASTROIANNI CUST KATELYN MASTROIANNI UTMA MA | 75 ELY ROAD | | | | MONSON | MA | 01057-9785 |
| DAN MICHAEL MYERS | 2500 GRELYN DR | | | | TOLEDO | OH | 43615-2930 |
| DAN MULLIGAN | 6242 HICKORY TR | | | | NORTH RIDGEVILLE | OH | 44039 |
| DAN P FAGAN | 6901 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124-4034 |
| DAN P WOODARD | 1005 N FARRA DR | | | | OKLAHOMA CITY | OK | 73107-6046 |
| DAN P YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| DAN PAMPREEN | 1125 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104-4023 |
| DAN PAPA | 239 YORKTOWN CT | | | | VOORHEESVILLE | NY | 12186-9590 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| DAN PEARL III | 14615 TURNER | | | | DETROIT | MI | 48238-1982 |
| DAN PEARL JR | 14615 TURNER | | | | DETROIT | MI | 48238-1982 |
| DAN PEARSON | 202 RITTER AVE | REGINA SK S4T 7A4 CANADA | | | | | |
| DAN R ARGUE | 5177 ROBERTS DRIVE | | | | FLINT | MI | 48506-1592 |
| DAN R BLUMBERG | 1726 BOGGS ROAD | | | | FOREST HILL | MD | 21050-2500 |
| DAN R BUCKLER | 1208 N WILLIAMS ST | | | | JOLIET | IL | 60435-4146 |
| DAN R CHRISTIANSEN | 800 BRENDON DRIVE | | | | SCHAUMBERG | IL | 60194-2415 |
| DAN R HUGHES | 4615 CLAY CT LANE | | | | ARLINGTON | TX | 76017-1619 |
| DAN R PFEIFFER & SHARON A PFEIFFER JT TEN | 5159 GENESEE RD | | | | GRAND BLANC | MI | 48439-7913 |
| DAN R RICHARDS & STEPHANIE ANN RICHARDS TEN ENT | 2504 S DUNDEE | | | | TAMPA | FL | 33629-6411 |
| DAN ROBERSON | 4443 ELMWOOD ST | | | | DETROIT | MI | 48207-1535 |
| DAN ROSSOK | 27 GEORGE ST | | | | WEST PALM BCH | FL | 33405-2417 |
| DAN S HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAN S LOO | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583-2438 |
| DAN S LOO & EVELYN O HOM LOO JT TEN | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583-2438 |
| DAN SHARON | 14313 SPYGLASS HILL CIR | | | | CHESTERFIELD | VA | 23832 |
| DAN SIEBENEICHER | 11303 MAIDENSTONE DRIVE | | | | AUSTIN | TX | 78759 |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158 |
| DAN SMITH | 1980 HAZELWOOD | | | | DETROIT | MI | 48206-2237 |
| DAN T KIRKWOOD | 2649 LINCOLN NW | | | | GRAND RAPIDS | MI | 49504-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN T NICHOLS & JUDITH M NICHOLS JT TEN | 586 MINEOLA AVE | | | | AKRON | OH | 44320-1936 |
| DAN T ROWND JR CUST JAMES H ROWND UNDER THE WEST VIRGINIA GIFTS TO | MINORS ACT | 3595 LYTLE RD | | | SHAKER HEIGHTS | OH | 44122-4907 |
| DAN TILLMAN | 2551 E 127TH ST | | | | CLEVELAND | OH | 44120-1022 |
| DAN U CEBALLOS III | 1023 N 23RD | | | | MC ALLEN | TX | 78501-7451 |
| DAN V GERANT | 1551-165TH ST | | | | FORT SCOTT | KS | 66701-8333 |
| DAN V LEBENTA | 3095 S PLATEAU DR | | | | SALT LAKE CITY | UT | 84109-2360 |
| DAN VOLLE | PO BOX 170 | | | | MT PULASKI | IL | 62548-0170 |
| DAN W BAILEY & ANNA LOUISE BAILEY JT TEN | 2026 RHEAM RD | | | | CLINTON | OH | 44216-8701 |
| DAN W DURHAM | 8043 MERCER CT NE | | | | LACEY | WA | 98516 |
| DAN W KENNEDY | 610 NORTHVIEW | | | | OLATHE | KS | 66061-2821 |
| DAN W KENNEDY & SHIRLEY A KENNEDY JT TEN | 610 NORTHVIEW | | | | OLATHE | KS | 66061-2821 |
| DAN W LETSON | 14882 MARKET | | | | MOULTON | AL | 35650-1158 |
| DAN W LYKE | 499 ALBION ROAD | | | | EDGERTON | WI | 53534-9376 |
| DAN W SMITH | 6845 ST RT 95W | | | | BUTLER | OH | 44822-9709 |
| DAN W SMITH TOD JOHN R SMITH | 639 C.R 3462 | | | | BROADDUS | TX | 75929 |
| DAN W TALIAFERRO | 9664 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2262 |
| DAN W WINTERS | 3781 HINTZ ROAD | | | | OWOSSO | MI | 48867 |
| DAN WALLACE CLARK | 16 HAXTON PL | | | | SALT LAKE CITY | UT | 84102-1410 |
| DAN WELCHECK | 1440 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223-2443 |
| DAN WIEDYK | 1340 CEDAR LN | | | | ADRIAN | MI | 49221-8752 |
| DAN ZANDERS | 8636 ELLSWORTH | | | | DETROIT | MI | 48238-1741 |
| DANA A BROWN | 972 MUTZ DRIVE | | | | COLUMBUS | IN | 47201-5073 |
| DANA A GRAVES | APT 123B | 24024 EVERGREEN | | | SOUTHFIELD | MI | 48075-5517 |
| DANA A JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DANA ALU KENNEDY CUST COLEEN KENNEDY UTMA MA | 17 GATES RD | | | | SHREWSBURY | MA | 01545-2328 |
| DANA ANN RICHARD | 2722 PINEDALE ST | | | | JACKSON | MS | 39204-5131 |
| DANA B BEALL | BOX 289B WAVERLY RD | | | | WILLIAMSTOWN | WV | 26187-0289 |
| DANA B ELDER | 207 WAYNE STREET | | | | ATHENS | AL | 35611-2247 |
| DANA B JOHNS | 1414 CHATSWORTH TRCE | | | | LAWRENCEVILLE | GA | 30044-6069 |
| DANA BRAMBLE THUMANN & SCOTT WILLIAM THUMANN JT TEN | 86 E WALNUT ST | | | | METUCHEN | NJ | 08840-2706 |
| DANA BRANDT | ATTN DANA REBELEIN | 1346 32ND AVE NW | | | NEW BRIGHTON | MN | 55112-6384 |
| DANA C BINION | 344 PINE ST | | | | GALION | OH | 44833-3343 |
| DANA C BISHOP | 2048 HONEYDEW LANE NW | | | | KENNESAW | GA | 30152-5855 |
| DANA C BURGESS & KERMIT LEE BURGESS TEN COM | RR 2 BOX 67B | | | | PHILIPPI | WV | 26416-9676 |
| DANA C CHANCELLOR CUST ASHLEY CHANCELLOR UTMA IN | 110 EARLY STREET | | | | SAVANNAH | GA | 31405-5603 |
| DANA C VERRILL | 3419 WESTMINSTER STE 214 | | | | DALLAS | TX | 75205-1387 |
| DANA CHANCELLOR | 211 SAWGRASS DRIVE | | | | DOTHAN | AL | 36303-6806 |
| DANA COLLINS WOOD | PO BOX 91241 | | | | ALBUQUERQUE | NM | 87199-1241 |
| DANA D JENISCH | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA DENISE JENISCH CUST ASHLEY ELIZABETH JENISCH UGMA VT | 55 RICE FARM ROAD | | | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA DENISE JENISCH CUST EMILY ROSE JENISCH UGMA VT | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA DEPREE | PO BOX 1383 | | | | HOLLAND | MI | 49422-1383 |
| DANA DUIS | ATTN DANA DUIS-MORAN | 10220 EAST RIO DE ORO PLACE | | | TUCSON | AZ | 85749-9491 |
| DANA DUMAS FIELDS & DAVID ALAN FIELDS JT TEN | 294 S POINSETTIA TR | | | | CRYSTAL RIVER | FL | 34429-8128 |
| DANA E STRAIT | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| DANA G CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| DANA G CUNNINGHAM | 2012 EVAN S ROAD | | | | COLUMBIA | MO | 65203 |
| DANA G ROBINSON TR DANA G ROBINSON TRUST UA 03/27/02 | 11327 CAMBRAY CREEK LOOP | | | | RIVERVIEW | FL | 33579-3920 |
| DANA GEER DAVISON | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA GERTUDE TRUDY HOLT HOLLEMAN | 2801 ALEXANDRA DR 1013 | | | | ROSEVILLE | CA | 95661-6027 |
| DANA HALL | PO BOX 619 | 14 FIRST ST | HALLS POND | | BERWICK | ME | 03901-2610 |
| DANA HUTSON WOOD | 1424 CONSTANCE AVE | | | | DAYTON | OH | 45409-1806 |
| DANA IRENE HERZSTEIN | 679 JEAN MARIE DR | | | | SANTA ROSA | CA | 95403-1489 |
| DANA IZUMI | 1037 IIWI ST | | | | HONOLULU | HI | 96816-5110 |
| DANA J BEAUVAIS | 1343 JEFFWOOD | | | | WATERFORD | MI | 48327-2031 |
| DANA J CICCONE | 3433 CHESHIRE RD | | | | DELAWARE | OH | 43015-9426 |
| DANA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867 |
| DANA J HENDRIX | 1080 CRAWFORD RD | | | | WEST UNION | OH | 45693-8949 |
| DANA J PURDON | 3941 JAMES AVE | | | | FORT WORTH | TX | 76110-6020 |
| DANA J SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| DANA K DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| DANA KERN | 789 EAST THIRD STREET UNIT #1 | | | | BOSTON | MA | 02127-2336 |
| DANA L ABNER | DANA YIN | 11907 MAPLE CREST ST | | | MOORPARK | CA | 93021 |
| DANA L BUDD | 6012 PARIDISE POINT DR | | | | MIAMI | FL | 33157-2634 |
| DANA L CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124-3733 |
| DANA L FOWLER | 193 GLEN WINKLES DR | | | | SHARPSBURG | GA | 30277-9029 |
| DANA L FRAIM | 3186 BENDING BROOK DR | | | | FLUSHING | MI | 48433 |
| DANA L GOWEN & BARBARA S GOWEN JT TEN | 152 CEDAR LANE | | | | NEW HARTFORD | CT | 06057-2925 |
| DANA L MCCUEN | 6360 ROCHESTER ROAD | | | | ROCHESTER HILLS | MI | 48306-3455 |
| DANA L PERRY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DANA L SHICK | 1110 TANGLEWOOD DR | | | | CHARLESTON | IL | 61920-9090 |
| DANA L STORINGE | 6377 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 |
| DANA L SULLIVAN | ATT DANA L WEHRLY | 9480 EDWARD DR | | | BRIGHTON | MI | 48114 |
| DANA LA BRUYERE CUST STEPHEN LA BRUYERE UTMA FL | 9615 TRIVOLA PL | | | | BOCA RATON | FL | 33434-5628 |
| DANA LESLIE KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238-1800 |
| DANA LYN LINK | 22 RIDGELY RD | | | | SMITHTOWN | NY | 11787-5301 |
| DANA LYNN CAMPBELL | 8715 STROUP LN | | | | MORRIS | AL | 35116-1025 |
| DANA LYNN CLOY & MICHAEL J CLOY JT TEN | 2019 ELIZABETH ST | | | | BROWNWOOD | TX | 76801 |
| DANA M KOMIN | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| DANA M MONDA | ATTN DANA M SCHAU | 5804 CHAROLAIS DR SW | | | WYOMING | MI | 49418-8715 |
| DANA M MORGAN | 248 CANTERBURY TRAIL | | | | ROCHESTER HILLS | MI | 48309-2007 |
| DANA M ORSINI | 1009 MILLRACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANA M PUTNAM | 103 LEBANON ROAD | | | | NO BERWICK | ME | 03906-5706 |
| DANA M THOMAS | 10705 GLEN CT | | | | GLEN ALLEN | VA | 23060 |
| DANA M WARNEZ | 428 NORMANDY RD | | | | ROYAL OAK | MI | 48073 |
| DANA MARIE MCGREW | 20126 MAYFAIR PARK LN | | | | SPRING | TX | 77379-2436 |
| DANA MARIE PEDLAW | 7 JACKSON AVENUE | | | | BOSTON | MA | 02113 |
| DANA MCGLORY | 2548 FIELD | | | | DETRFOIT | MI | 48214-1781 |
| DANA MCGLORY PERS REP EST CECILE MCGLORY | 2548 FIELD ST | | | | DETROIT | MI | 48214-1781 |
| DANA MERKUR | 12 CIRCLE DR | | | | CORTLAND | NY | 13045-1820 |
| DANA MERRILL MILLER | 2303 SEATON PARK | | | | MONTGOMERY | AL | 36116-7262 |
| DANA MORISSE | 207 HUCKLEBERRY DR | | | | LAKE JACKSON | TX | 77566-4414 |
| DANA N MORMANDO & ROBERT V MORMANDO JT TEN | 185 CAROLJEAN WAY | | | | BRANCHBIRD | NJ | 08876-3301 |
| DANA R BLASBERG | 2054 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8637 |
| DANA R BRACKINS | 7452 W DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| DANA R GREENLEE | 33827 CLARK ST | | | | N RIDGEVILLE | OH | 44039-4110 |
| DANA R GROSS | 2650 ASH ST SW | | | | DEMING | NM | 88030-7467 |
| DANA R HUGHES & MRS IRIS F HUGHES JT TEN | 1661 OLD COUNTRY RD | LOT #224 | | | RIVERHEAD | NY | 11901-4407 |
| DANA R LEE | RT 3 BOX 400 | | | | BLANCHARD | OK | 73010-9560 |
| DANA R SCHERER | 12810 UPTON ROAD RR#2 | | | | BATH | MI | 48808-8449 |
| DANA R WEATHERLY | 40340 CALLE TORCIDA | | | | TEMECULA | CA | 92591-1784 |
| DANA RAE RIGGS | 3196 BURKLEY | | | | WILLIAMSTON | MI | 48895-9765 |
| DANA ROBERT WHITE | 1463 W SUMMERDALE AVE | APT 2B | | | CHICAGO | IL | 60640-2150 |
| DANA ROCHELL CUST GREYSON ROACHELL UTMA TX | 787 CR 318 | | | | CLEVELAND | TX | 77327-7266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA ROSS | 3029 N GRANDE VIEW COVE | | | | MAYLENE | AL | 35114-6020 |
| DANA RUTH FIELD | 265 FARM TRACK | | | | ROSWELL | GA | 30075-4218 |
| DANA S CLARK | 144 RIVER RD | | | | TEWKSBURY | MA | 01876-1087 |
| DANA S HARDEN | 1210 KNOX CHAPEL ROAD | | | | SOCIAL CIRCLE | GA | 30025-4506 |
| DANA S ZAPANTA | 4452 GRAYWHALER LN | | | | ROHNERT PARK | CA | 94928 |
| DANA STALEY | 4 HARRINGTON AVE | | | | CORTLAND | NY | 13045-1921 |
| DANA STEELE | 2800 CORNSTALK AVE | | | | ASHEVILLE | OH | 43103-9447 |
| DANA T ECKHOUT | 19445 CHALK DR | | | | MACOMB | MI | 48044-1767 |
| DANA T EDBERG | 4840 HILTON CT | | | | RENO | NV | 89509-2925 |
| DANA T STEVEN | ATTN DANA T ECKHOUT | 19445 CHALK DR | | | MACOMB | MI | 48044-1767 |
| DANA THERESE WASIELEWSKI | 6524 W 60TH PLACE | | | | CHICAGO | IL | 60638 |
| DANA TURNER | BOX 9274 | | | | COLUMBUS | MS | 39705 |
| DANA W BRECKINRIDGE | 3582 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035-1153 |
| DANA W MILES | 630 PLEASANT SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| DANA W MOX & EVELYN M MOX JT TEN | 410 WHITE OAK LN | | | | BARRINGTON | IL | 60010-6224 |
| DANA WAXLER | 9375 ROOSEVELT | | | | TAYLOR | MI | 48180-3682 |
| DANA Y LOPEZ | 85 PORTER PLACE | | | | GLEN COVE | NY | 11542-3521 |
| DANAE I CORUM | 3912 S OCEAN BLVD UNIT 108 | | | | HIGHLAND BCH | FL | 33487 |
| DANAE K PROUSIS | 321 WARWICK RD | | | | KENILWORTH | IL | 60043-1143 |
| DANAHER M DEMPSEY JR | 9101 STEILACOOM RD SE | UNIT 105 | | | LACEY | WA | 98513-6135 |
| DANALEE BUNTING | 34 SOUTH WILLIAMS ST | | | | SELBYVILLE | DE | 19975-9653 |
| DANCEY BRASS CO | 537 N MORGAN | | | | DECATUR | IL | 62523-1126 |
| DANDREA PARENTE | PO BOX 941 | | | | BELLPORT | NY | 11713-0941 |
| DANE A CARNELL | 4042 SOUTH MEADOW LANE | | | | MT MORRIS | MI | 48458-9310 |
| DANE COLLINS | 4532 NEWTON ST | | | | TORRANCE | CA | 90505-5536 |
| DANE CORY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410-3423 |
| DANE D WADE JR CUST DANE D WADE III UTMA VA | 3892 DEERFIELD VALLEY RD | | | | DEERFIELD | VA | 24432-2308 |
| DANE G ANDERSON | 63601 ROMEO PLANK | | | | RAY TWP | MI | 48096-2326 |
| DANE G LUCAS | 3090 W 1100 N | | | | HUNTINGTON | IN | 46750-9755 |
| DANE H SMITH SEPARATE PROPERTY | 10401 CR 137 | | | | FLINT | TX | 75762-9573 |
| DANE M WOOLSON | 4953 N JEFFERSON ST | | | | PULASKI | NY | 13142-4112 |
| DANE PROCK | 165 BRIARCLIFF | | | | BOLINGBROOK | IL | 60440 |
| DANE R COLE | 302 SABAEL RD | | | | INDIAN LAKE | NY | 12842-1605 |
| DANE R SMITH | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| DANE R WERT | 4287 DILLINGHAM DRIVE | | | | TECUMSEH | MI | 49286-9690 |
| DANE SELBY | 5343 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258 |
| DANE VUNJAK | 11615 AVENUE H | | | | SOUTH CHICAGO | IL | 60617-7470 |
| DANEEN MEMKE | 3309 NOTTINGHAM ROAD | | | | OCEAN SPRINGS | MS | 39564 |
| DANELLA A BYERS | 3611 N CHELSEA | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLE L KOSMAL | 512 W BARRY AVE | APT 503 | | | CHICAGO | IL | 60657-5406 |
| DANELLE L WRIGHT | 2133 LAKESIDE DRIVE NORTH | | | | FERNANDINA | FL | 32034 |
| DANELLE R NIXON & COLIN D NIXON JT TEN | 7068 CR 669 | | | | ALVIN | TX | 77511-1094 |
| DANENE J NICHOLSON | 7795 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094-9219 |
| DANES VLAZ & SHIRLEY A VLAZ JT TEN | 13900 HANNAN RD | | | | ROMULUS | MI | 48174-1094 |
| DANETTE ARNEECHER | 1573 COLUSA PLACE | | | | SALINAS | CA | 93906-2512 |
| DANETTE K FLYNN | 618 YALE AVE | | | | TERRACE PARK | OH | 45174-1136 |
| DANETTE M STOUT | 215 DEERPATH DR | | | | OSWEGO | IL | 60543-8895 |
| DANEY J DAVIS | 189 BEECH ST | | | | ROSLINDALE | MA | 02131-2707 |
| DANEY K JETER | 1976 RINIEL ROAD | | | | LENNON | MI | 48449-9316 |
| DANG T LU | 1068 RIDGE CREST ST | | | | MONTEREY PARK | CA | 91754-4547 |
| DANIA DEBS SAKKA | 15 CHEYNE WALK | LONDON SW3 5RB GREAT BRITAIN | | | | | |
| DANIAL M BAILEY | 271 SHADOW LAKE RD | | | | CONCORD | VT | 05824-9677 |
| DANIE J SUTKAITIS | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133-1415 |
| DANIE L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIE M DEAKIN | 9035 ORCHID LEDGE S | | | | CLARENCE | NY | 14031-1417 |
| DANIE V ZGOL & JUDITH T ZGOL JT TEN | 41599 BELVIDERE | | | | HARRISON TOWNSHIP | MI | 48045 |
| DANIEL A ABRAHAMS | 8707 MEADOWS PKWY | | | | OMAHA | NE | 68138-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL A ALLEN | 28 WILLOW RD | | | | CHURCHVILLE | PA | 18966-1434 |
| DANIEL A ANDRUCZYK | 12904 RUNDEL ROAD | | | | ALDEN | NY | 14004-9642 |
| DANIEL A ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| DANIEL A BABCOCK | 15005 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9768 |
| DANIEL A BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012 |
| DANIEL A BARTOLD | 55586 OMNI DR | | | | SHELBY TWP | MI | 48315-6641 |
| DANIEL A BITAR | 720 1ST STREET | | | | HOQUIAM | WA | 98550 |
| DANIEL A BOMBERGER & MRS GAYLE M BOMBERGER JT TEN | BOX 316 | | | | MYERSTOWN | PA | 17067-0316 |
| DANIEL A BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| DANIEL A BURCH | PO BOX 81602 | | | | BILLINGS | MT | 59108-1602 |
| DANIEL A CANTER | 3029 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| DANIEL A CECIL JR | 5701 KIRKWOOD HYWY | | | | WILMINGTON | DE | 19808-4810 |
| DANIEL A CINOTTI & MRS JEANNE M CINOTTI JT TEN | 2621 BOSTON POST RD | | | | GUILFORD | CT | 06437-1356 |
| DANIEL A CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| DANIEL A CRAWFORD | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DANIEL A CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164-9426 |
| DANIEL A D APICE | PO BOX 185634 | | | | HAMDEN | CT | 06518-0634 |
| DANIEL A DALEY & CASSIE DALEY JT TEN | 1158 S LOMBARD AVE | | | | OAK PARK | IL | 60304-2246 |
| DANIEL A DEAL TR DANIEL A DEAL TRUST UA 11/16/98 | 1325 MARABOG LANE | | | | VISTA | CA | 92083 |
| DANIEL A DEC | 25 HIGHLAND RIDGE ROAD | | | | BARRINGTON | NH | 03825-3005 |
| DANIEL A DEITSCH | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DANIEL A DIBBLE | 3362 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4229 |
| DANIEL A DIETER | 2126 SOUTH TERR | | | | JANESVILLE | WI | 53546-6120 |
| DANIEL A DOROUGH | PO BOX 8848 | | | | EMERYVILLE | CA | 94662 |
| DANIEL A DUHAN | 2 WOODSPRING COURT | RR #2 HAMILTON ONTORIO L8N 2Z7 CANADA | | | | | |
| DANIEL A EASON & JANET A EASON JT TEN | 7974 TROXLER MILL RD | | | | GIBSONVILLE | NC | 27249-9770 |
| DANIEL A ESKRIDGE CUST AMANDA MICHAEL ESKRIDGE UTMA NC | 159 CLAY DR | | | | WINSTON SALEM | NC | 27107-8846 |
| DANIEL A ESKRIDGE CUST JENNIFER SUSAN ESKRIDGE UTMA NC | 159 CLAY DR | | | | WINSTON SALEM | NC | 27107-8846 |
| DANIEL A FEYS | 405 CANAL DRIVE | | | | BROOKLYN | MI | 49230-9240 |
| DANIEL A FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| DANIEL A FRANDSEN | 1453 W IRVING PARK RD | APT 405 | | | CHICAGO | IL | 60613-5613 |
| DANIEL A FRANDSEN | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| DANIEL A FRANK & HILDA FRANK JT TEN | 710 56TH PL | | | | CLARENDON HILLS | IL | 60514-1539 |
| DANIEL A FRYDRYK & REGINA M FRYDRYK JT TEN | 145 ELMAR DR | | | | FEEDING HILLS | MA | 01030 |
| DANIEL A GALLAGHER | 8417 RIDGE RD | | | | RICHMOND | VA | 23229-7281 |
| DANIEL A GAMBLE | 2211 OLD FALLS DR | | | | ANN ARBOR | MI | 48103-8305 |
| DANIEL A GAMBLE & MARSHA A GAMBLE JT TEN | 2211 OLD FALLS DR | | | | ANN ARBOR | MI | 48103-8305 |
| DANIEL A GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| DANIEL A HARRINGTON III | 3468 SHADDICK | | | | WATERFORD | MI | 48328-2560 |
| DANIEL A HARRY | 9 WOOD GATE DRIVE | | | | LANCASTER | NY | 14086-3268 |
| DANIEL A HELLICKSON | PO BOX 181021 | | | | UTICA | MI | 48318 |
| DANIEL A HERCULA | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL A JAROSLAW | 3216 HOLBROOK ST | | | | DETROIT | MI | 48212-3518 |
| DANIEL A JOHNSON | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| DANIEL A KARPIE & MARIE C KARPIE JT TEN | RD 1 841 HOLMDEL RD | | | | HOLMDEL | NJ | 07733-2067 |
| DANIEL A KEIDAN TR MARTIN J KEIDAN TR UA 12/19/67 | 1133 BROADMOOR PL | | | | DEERFIELD | IL | 60015-2701 |
| DANIEL A KENDZIERSKI | 24437 HARBORVIEW RD | LOT 101 | | | PUNTA GORDA | FL | 33980-2365 |
| DANIEL A KLAWER | 26017 LAGUNA COURT | | | | VALENCIA | CA | 91355-3324 |
| DANIEL A KOLB | 1494 WESTGATE AVE | | | | DEFIANCE | OH | 43512-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL A KOWKABANY | 2117 CAPUCHIN WAY | | | | CLAREMONT | CA | 91711-1809 |
| DANIEL A KRESS | 2580 RACINE AVE | | | | WINTHROP | IA | 50682-9528 |
| DANIEL A KUSKOWSKI | 3273 POPLAR DRIVE | | | | WARREN | MI | 48091-5524 |
| DANIEL A LABNON | 10 12TH ST | | | | BERLIN | NH | 03570-3842 |
| DANIEL A LASEK | 22109 TANYARD RD | PO BOX 98 | | | BETHLEHEM | MD | 21609-0098 |
| DANIEL A MAGSIG | 13073 APPLETREE | | | | DEWITT | MI | 48820-9638 |
| DANIEL A MARS | 3348 SHADDICK | | | | WATERFORD | MI | 48328-2559 |
| DANIEL A MC INTYRE | 290 W RIVERGLEN DRIVE | | | | WORTHINGTON | OH | 43085-3870 |
| DANIEL A MCMILLEN | 6521 ALLVIEW DRIVE | | | | COLUMBIA | MD | 21046-1047 |
| DANIEL A METIVA | 11820 GEDDES RD | | | | SAGINAW | MI | 48609-9496 |
| DANIEL A MILLER | 405 VERONA CT | | | | MILLERSVILLE | MD | 21108-1918 |
| DANIEL A MORRIS | 2522 56ST S | | | | GULFPORT | FL | 33707-5229 |
| DANIEL A MOYA | PO BOX 938 | | | | SMITHVILLE | TX | 78957-0938 |
| DANIEL A MOYER | 5506 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| DANIEL A MRAZ CUST ALEXANDER D MRAZ UGMA MI | 10358 HEGRL ROAD | | | | GOODRICH | MI | 48439 |
| DANIEL A MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| DANIEL A NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| DANIEL A NEUMANN & JEANNETTE M NEUMANN JT TEN | 6292 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| DANIEL A NOLAN & LORRAINE NOLAN JT TEN | 131 TAYLORS TRAIL | | | | ANDERSON | SC | 29621 |
| DANIEL A NORRICK | 1488 LONG LAKE RD | | | | SAINT PAUL | MN | 55112-5522 |
| DANIEL A NOTEWARE | PO BOX 525 | | | | WINNSBORO | TX | 75494-0525 |
| DANIEL A OVERCAST | 8455 HWY 69 N | | | | COTTAGE GROVE | TN | 38224-5282 |
| DANIEL A PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| DANIEL A PELCHER | 162 SHORT TRACT ROAD | | | | HUNT | NY | 14846 |
| DANIEL A PFUHL | 3681 RICHES CORNERS RD | | | | ALBION | NY | 14411-9710 |
| DANIEL A PICCIANO | 800 PORTION RD | | | | LAKE RONKONKOMA | NY | 11779-1997 |
| DANIEL A RUBANO JR & DONNA M RUBANO JT TEN | 644 LAUREL AVE | | | | HOLMDEL | NJ | 07733-1004 |
| DANIEL A RUNKLE | 1443 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| DANIEL A RYDZINSKI | 939 BRYN MAWR | | | | WICKLIFFE | OH | 44092-2251 |
| DANIEL A SCHWARTZ | 6 TYSON TER | | | | LAFAYETTE HL | PA | 19444-2334 |
| DANIEL A SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| DANIEL A SLIGHTOM | 4358 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| DANIEL A SLIVINSKI & ALICE K SLIVINSKI JT TEN | 27W431 OAK CT | | | | WINFIELD | IL | 60190-1424 |
| DANIEL A SOLTIS | 2065 WILLOW ST | | | | ERIE | PA | 16510-1801 |
| DANIEL A STOCKFISH | 9727 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260-1420 |
| DANIEL A TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| DANIEL A TOMKIEWICZ & DAWN TOMKIEWICZ JT TEN | 520 BARRINGTON DR W | | | | ROSWELL | GA | 30076-2303 |
| DANIEL A TOMKIEWICZ & RENEE C TOMKIEWICZ JT TEN | 15226 LEGENDS OAKS COURT | | | | FORT MILL | SC | 29715 |
| DANIEL A VANDERPLOEG | 4981 SPENCER ST | | | | ATTICA | MI | 48412-9322 |
| DANIEL A WOOD & DAVID J WOOD JT TEN | 601 RUTGERS ST | | | | VACAVILLE | CA | 95687-4610 |
| DANIEL A ZAMORA | 2633 GORHAM | | | | SAGINAW | MI | 48601-1337 |
| DANIEL AARON MOROS | 19 MAPLE AVE | | | | LARCHMONT | NY | 10538-4145 |
| DANIEL ABRAHAM | C/O YALE UNIVERSITY | 5821 N WHIPPLE ST | | | CHICAGO | IL | 60659-3708 |
| DANIEL ADAMSKI | 160 OLD RIVER RD | | | | LINCOLN | RI | 02865-1150 |
| DANIEL ALEXANDER | 6907 BRIDGEPOINT | | | | PROSPECT | KY | 40053 |
| DANIEL ALFRED LEVEILLE | 309 CLAYBURN | | | | WATERFORD | MI | 48327-2617 |
| DANIEL ALLAN SEIGEL TR | UA 04-19-1994 SEIGEL | CHARITABLE REMAINDER UNITRUST | 11764 CRESCENDA ST | | LOS ANGELES | CA | 90049-2927 |
| DANIEL AND KAREN PETERMAN | 71 TIMBERLINE DR | | | | NASHVILLE | TN | 37221-4316 |
| DANIEL ANDRE | PO BOX 254 | | | | KINGSTON | OH | 45644-0254 |
| DANIEL ANTHONY ZAWADZKI | 18910 MALLARD CV | | | | CLEVELAND | OH | 44130-6200 |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| DANIEL ARMIN ROZMAN | 6 JAMES SPRING CT | | | | ROCKVILLE | MD | 20850-2949 |
| DANIEL AUER PER REP EST BARBARA AUER | 1188 FINLANDIA WAY | | | | ALBION | IN | 46701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL AUGUSTINE KOWALSKI | 108 N WASHINGTON | | | | LAKE ORION | MI | 48362-3269 |
| DANIEL B ABBOTT TR DANIEL B ABBOTT LIVING TRUST UA 09/18/97 | 2890 E HUCKLEBERRY TRAIL | | | | FARWELL | MI | 48622-9762 |
| DANIEL B ANTHONY & BARBARA J ANTHONY JT TEN | 799 SUNSET RDG | | | | CHARLEVOIX | MI | 49720-8971 |
| DANIEL B BAILEY CUST CATHERINE CLARE HAND BAILEY UTMA WY | 1442 WHITMAN | | | | LARAMIE | WY | 82070 |
| DANIEL B BALANGUE | 8049 S POINT HW | | | | EATON RAPIDS | MI | 48827-9061 |
| DANIEL B BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BENARCIK & CATHERINE M BENARCIK JT TEN | 1826 MARSH ROAD | | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BENARCIK CUST SUSAN D BENARCIK UGMA DE | 1826 MARSH ROAD | | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BORK | 544 GRANT AVE | | | | LOUISVILLE | CO | 80027-1909 |
| DANIEL B BROOKS | 3427 SANDLEWOOD LN | | | | AUSTINTOWN | OH | 44511-2320 |
| DANIEL B BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| DANIEL B CAST | 407 S MAIN | | | | HOLDEN | MO | 64040-1417 |
| DANIEL B CAST & THERESA A CAST JT TEN | 407 S MAIN | | | | HOLDEN | MO | 64040-1417 |
| DANIEL B EAGLE | 26 WHITE OAK ROAD | | | | BAKERSVILLE | NC | 28705 |
| DANIEL B FROWNFELTER | 9470 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| DANIEL B GABIE | 13 FELLOWSHIP CIR | | | | SANTA BARBARA | CA | 93109-1210 |
| DANIEL B GROCHOLA | 7356 S BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| DANIEL B HANSEN | 9879 EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8960 |
| DANIEL B JACHLEWSKI | 75 JOHNSON PARK | | | | BUFFALO | NY | 14201-2349 |
| DANIEL B JOHN | 3574 W 65TH ST | | | | CLEVELAND | OH | 44102-5410 |
| DANIEL B KELLEY | 69 WEST GRANADA AVE | | | | HERSHEY | PA | 17033-1477 |
| DANIEL B LA BEFF | 2444 HIHIWAI ST #1602 | | | | HONOLULU | HI | 96826-5110 |
| DANIEL B LEASK | 4415 SPRUCE | | | | WARREN | MI | 48092-6113 |
| DANIEL B LEHMAN | 724 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| DANIEL B LEHMAN & MRS DONNA L LEHMAN JT TEN | 724 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| DANIEL B MC CANN | 5 HADDINGTON RD | | | | LUTHVLE TIMON | MD | 21093-5716 |
| DANIEL B MC CANN & ELLA MARY J MC CANN JT TEN | 5 HADDINGTON RD | | | | LUTHERVILLE | MD | 21093-5716 |
| DANIEL B MC MURDY | 2334 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1934 |
| DANIEL B MCMAHON | 10418 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DANIEL B MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVLLE | NC | 28792-8190 |
| DANIEL B MILLER | ROUTE 1 BOX 301 | | | | MCLEANSBORO | IL | 62859-9789 |
| DANIEL B NOLAN & ANNA MARIE NOLAN JT TEN | 2526 OAK VIEW DR | | | | MOBILE | AL | 36606-1804 |
| DANIEL B O'CONNELL | 6985 HACKNEY CIRCLE | | | | VICTOR | NY | 14564-9570 |
| DANIEL B O'CONNOR | 1133 FOXWORTH CT | | | | BALLWIN | MO | 63011-4223 |
| DANIEL B PANKIW & MARIANNE K PANKIW JT TEN | 2073 FAIRWAY LN | | | | HARRISBURG | PA | 17112-1566 |
| DANIEL B PEDERSON | 7501 5TH AVE S | | | | RICHFIELD | MN | 55423-4336 |
| DANIEL B RIDER | 1202 KANSAS | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL B ROBERTS | 1745 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9620 |
| DANIEL B SCHEERER | 6130 SOUTHVIEW DR | | | | NASHPORT | OH | 43830-9011 |
| DANIEL B SMITH | 86 DOE RUN ROAD | | | | HOLLAND | PA | 18966-2873 |
| DANIEL B SPALL | 2904 E 350 NORTH | | | | ANDERSON | IN | 46012-9415 |
| DANIEL B STIEGMAN & SHIRLEY A STIEGMAN TR UA 05/24/07 DANIEL B | STIEGMAN AND SHIRLEY A | 745 DANIELS STREET | | | WOODLAND | CA | 95695 |
| DANIEL B SUTHERLAND III | 711 CAROLYN LANE | | | | GALLATIN | TN | 37066-4816 |
| DANIEL B TAIT | 5953 SCOTT CIR | | | | CLARKSTON | MI | 48348-5172 |
| DANIEL B THORNE | 2669 PICKERINGTON WAY | | | | HUDSON | OH | 44236-4922 |
| DANIEL B TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 |
| DANIEL B WAYSON | 816 COACH WAY | | | | ANNAPOLIS | MD | 21401-6417 |
| DANIEL B WHITE | 710 CLINTON PLACE | | | | RIVER FOREST | IL | 60305-1914 |
| DANIEL B WILLIAMSON | 496 HAMPTON RD | | | | KNG OF PRUSSA | PA | 19406 |
| DANIEL B WOELKE | 103 OAK BLVD | | | | WILDWOOD | FL | 34785-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL BARNES | 2917 MC CLELLAN | | | | DETROIT | MI | 48214-2019 |
| DANIEL BARNES | 7047 BISSONNET #6 | | | | HOUSTON | TX | 77074-6016 |
| DANIEL BARYSHEV & KLARA BARYSHEV JT TEN | 13904 WAGON WAY | | | | SILVER SPRING | MD | 20906-2169 |
| DANIEL BECKETT | 900 CHANDLER AVE | | | | LINDEN | NJ | 07036-2064 |
| DANIEL BENDER | 47450 AHUIMANU PL | | | | KANEOHE | HI | 96744-4650 |
| DANIEL BENJAMIN ULBRICHT | 4266 CABRETTA DR SE | | | | SMYRNA | GA | 30080-6479 |
| DANIEL BERNHEIMER | 1365 CHURCH ST | | | | SAN FRANCISCO | CA | 94114-3924 |
| DANIEL BLASKOVICH | 914 TROON CT | | | | SCHERERVILLE | IN | 46375-2923 |
| DANIEL BOESCH & CHERYL BOESCH JT TEN | 12 DUSTY TRAIL | | | | TRABUCO CANYON | CA | 92679-5344 |
| DANIEL BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| DANIEL BORCHERT | PO BOX 21165 | | | | COLUMBUS | OH | 43221-0165 |
| DANIEL BRAY JR | 3335 BRISTOL RD | | | | DOYLESTOWN | PA | 18901-7037 |
| DANIEL BRENT HULLS & LESLIE ANN HULLS JT TEN | 8080 N COLT DR | | | | FLAGSTAFF | AZ | 86004 |
| DANIEL BRYAN WEISER | 2133 DEER RUN RD | | | | DELAVAN | WI | 53115-3940 |
| DANIEL BUCKLER | 92 ALSEK RD | WHITEHORSE | YT TERR Y1A 3K4 CANADA | | | | |
| DANIEL BUDNER | 916 VALLEYBROOK DR | | | | LEWISVILLE | TX | 75067 |
| DANIEL BURG | 8003 LYONS | | | | NILES | IL | 60714-1331 |
| DANIEL C AKERLEY & NANCY L AKERLEY JT TEN | 6643 SE SEVEN OAKS LANE | | | | STUART | FL | 34997-4703 |
| DANIEL C ALLOR | 3524 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1371 |
| DANIEL C ALTOBELLO | 2530 HAYMOND | | | | RIVER GROVE | IL | 60171-1724 |
| DANIEL C ANTONSON | 1684 PONDVIEW DR NE | | | | BOLIVAR | OH | 44612-8672 |
| DANIEL C BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DANIEL C BAUER & CYNTHIA L BAUER JT TEN | 102 VIRGINIA ST | | | | WHEELERSBURG | OH | 45694-8793 |
| DANIEL C BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| DANIEL C BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHS | MI | 48236-1222 |
| DANIEL C BRUNING | 1406 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2208 |
| DANIEL C BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| DANIEL C CLOSSEY | 518 WILLOW AVENUE | | | | LYNDHURST | NJ | 07071-2619 |
| DANIEL C CRAMER TR UA 05/15/2007 DANIEL CRAMER LIV TRUST | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356 |
| DANIEL C DAVIS & FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | | SAVANNAH | GA | 31410-1840 |
| DANIEL C DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DANIEL C DOOLEY | 2900 BRYN MAWR | | | | DALLAS | TX | 75225 |
| DANIEL C DUFFY | 210 OSWALD DRIVE | | | | UNION | OH | 45322-3049 |
| DANIEL C ELLIS & MARY A ELLIS JT TEN | 18 NE 72ND | | | | PLEASANT HILL | IA | 50327 |
| DANIEL C ENGLISH | 604 N HAMPTON RD | | | | SENECA | SC | 29672 |
| DANIEL C ERICKSON | 2735 E WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL C FERGUSON | 16177 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9093 |
| DANIEL C FISHER | 2609A MUSCATEL AVE | | | | ROSEMEAD | CA | 91770-3320 |
| DANIEL C FREITAS | 62 REGIS ST | | | | E FALMOUTH | MA | 02536-4248 |
| DANIEL C GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| DANIEL C GRINSTEAD | 6119 LATONA AVE NE | | | | SEATTLE | WA | 98115-6550 |
| DANIEL C GUTKIN & MRS EDITH C GUTKIN JT TEN | 2605 SUMMERSON RD | | | | BALTIMORE | MD | 21209-2517 |
| DANIEL C HAINES | 4900 OLD STATE RD | | | | N BRANCH | MI | 48461-8980 |
| DANIEL C HANSEN | 7525 PETERSON RD | | | | ROCKFORD | MI | 49341 |
| DANIEL C HARGRAVES | 9611 JUNIPER | | | | WHITE LAKE | MI | 48386-2479 |
| DANIEL C HAUG | 7661 ROUTE 2A | | | | ST GEORGE | VT | 05495-7650 |
| DANIEL C HOGAN & ELIZABETH A HOGAN JT TEN | 8690 LAKEVIEW DRIVE | | | | BARKER | NY | 14012-9645 |
| DANIEL C JACKSON | 4853 E COUNTY ROAD 150 N | | | | AVON | IN | 46123-8627 |
| DANIEL C JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| DANIEL C KAMINSKI | 8306 CROMWELL PL | | | | MELBOURNE | FL | 32940-2176 |
| DANIEL C KROLL | 436 GOLDSMITH RD | | | | PITTSBURGH | PA | 15237-3766 |
| DANIEL C LYNCH | G 5305 W PASADENA AVENUE | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL C MANDZIARA | 43206 HILLCREST | | | | STERLING HEIGHTS | MI | 48313-2361 |
| DANIEL C MARTIN | 26056 ROGELL | | | | NEW BOSTON | MI | 48164-9526 |
| DANIEL C MARTINEZ | 1130 OLDE ROSWELL GRV | | | | ROSWELL | GA | 30075-7200 |
| DANIEL C MARTINEZ | 1501 E AVENUE I | SPC 134 | | | LANCASTER | CA | 93535-2248 |
| DANIEL C MCKEITH & ANITA E MCKEITH JT TEN | 7895 N GLEANER | | | | FREELAND | MI | 48623-9299 |
| DANIEL C MILLER & LEANN K MILLER JT TEN | 411 MARY LANE | | | | CANONSBURG | PA | 15317-2277 |
| DANIEL C MORAN | 2857 PINE AVENUE | | | | RONKONKOMA | NY | 11779-5103 |
| DANIEL C MORAN & ANNA M MORAN JT TEN | 2857 PINE AVE | | | | RONKONKOMA | NY | 11779-5103 |
| DANIEL C MORRIS & JENNIFER A MORRIS JT TEN | 7717 N US HIGHWAY 23 | APT 23 | | | OSCODA | MI | 48750-9744 |
| DANIEL C PETERSON | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 |
| DANIEL C PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| DANIEL C PHILLIPS JR | 6609 BIG CREEK PARKWAY | | | | PARMA HTS | OH | 44130-2813 |
| DANIEL C PISTELLI | 410 HI TOR DRIVE | | | | PITTSBURGH | PA | 15236-4202 |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | PARADISE NL A1L 1H4 CANADA | | | | | |
| DANIEL C ROBERTS | NUMBER 32 IMOGENE CRES | PARADISE NL A1L 1H4 CANADA | | | | | |
| DANIEL C SCHENNBERG | 112 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068-3120 |
| DANIEL C SCHULER | 2364 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| DANIEL C SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341-0740 |
| DANIEL C SPRAUER | 2805 PALO ALTO NE | | | | ALBUQUERQUE | NM | 87112-2124 |
| DANIEL C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876-2915 |
| DANIEL C TIEBERT & BETTY J TIEBERT JT TEN | 1982 ALTON STREET | | | | BEECH GROVE | IN | 46107-1616 |
| DANIEL C TONY | 4348 N VASSAR ROAD | | | | FLINT | MI | 48506-1741 |
| DANIEL C URBANIK & JUDITH U MIKULA JT TEN | 951 GABBY AVE | | | | WASHINGTON | PA | 15301-5911 |
| DANIEL C VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| DANIEL C WILLIAMSON | 425 WEST 20TH PLACE | | | | GARY | IN | 46407-2525 |
| DANIEL C ZUKOWSKI | 324 NW 105TH TER | | | | CORAL SPRINGS | FL | 33071-7913 |
| DANIEL CANFIELD | 101 ROYAL N DEVON | | | | WILLIAMSBURG | VA | 23188-7473 |
| DANIEL CASIMER LEWANDOWSKI | 1316 SCOTT ST | | | | MAUMEE | OH | 43537-3122 |
| DANIEL CATALDO & TERESA CATALDO JT TEN | 162 FARMINGDALE RD | | | | CHESTER | NY | 10918-4604 |
| DANIEL CHAPLIN LESESNE JR | 1545 WITSELL ROAD | | | | SEABROOK | SC | 29940-3702 |
| DANIEL CHARLES BURNETTE | 50676 JEFFERSON | E3 VILLA DULAC | | | NEW BALTAMORE | MI | 48047-2372 |
| DANIEL CHARLES STAMBOR | 3806 W ARMOUR ST | | | | SEATTLE | WA | 98199 |
| DANIEL CIAMPA | 18 ALBION AVE | | | | AMHERST | NY | 14226-2321 |
| DANIEL COLLINS TR 09/10/04 DANIEL L COLLINS IRREVOCABLE TRUST | 562 CORTE COLINA | | | | CAMARILLO | CA | 93010-1858 |
| DANIEL COOKE & ALICIA A COOKE JT TEN | 4902 KELSO ST | | | | LEESBURG | FL | 34748-8575 |
| DANIEL COOLEY UGGLA | 1400 JEWELL DRIVE | | | | COLUMBIA | TN | 38401-5211 |
| DANIEL COPE | 1232 APPALOOSA ROAD | | | | ANGELS CAMP | CA | 95222-9651 |
| DANIEL COPPELMAN CUST JEFFERY MARC COPPELMAN UGMA CT | 623 POPES ISLAND RD | | | | MILFORD | CT | 06460-1742 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064 |
| DANIEL CUBA | 729 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DANIEL CUNNINGHAM | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 |
| DANIEL CWIEKOWSKI | 30 BRAINARD AVE | APT 108 | | | MEDFORD | MA | 02155-5107 |
| DANIEL CZARNEY | 6640 YINGER | | | | DEARBORN | MI | 48126-2094 |
| DANIEL D ARRASMITH | 7545 PETERS PIKE | | | | DAYTON | OH | 45414-1709 |
| DANIEL D BASHI | 7061 CANDILLAC AVE | | | | WARREN | MI | 48091-2624 |
| DANIEL D BECKETT | 1203 MALLWOOD DRIVE | | | | EDGERTON | WI | 53534-8718 |
| DANIEL D BERTIN | BOX 38 | | | | PENNINGTON | NJ | 08534-0038 |
| DANIEL D BINTING | 3806 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5456 |
| DANIEL D BOUCHER | 3803 COMMERCE ST | | | | DALLAS | TX | 75226 |
| DANIEL D CASSELS & NATALIE I CASSELS JT TEN | 122 E CONDOT RD | | | | ST MARYS | PA | 15857-3643 |
| DANIEL D CHUKUROV | 50 PARKWAY PLACE | | | | RED BANK | NJ | 07701-5659 |
| DANIEL D DAVILA | VAUXHALL MTR HOOTON HOUSE N RD | ELESMRE PT MAIL PT EK 16 | UNITED KINGDOMCH65 GREAT BRITAIN | | | | |
| DANIEL D DEMMER & MARY C DEMMER JT TEN | 159 E BISSELL AVE | | | | OIL CITY | PA | 16301-1972 |
| DANIEL D DENKINS | 2377 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL D DOMENICO | 4117 W 30TH AVE | | | | DENVER | CO | 80212-1407 |
| DANIEL D FLECK | PO BOX 546 | | | | MANCHESTER | MI | 48158-0546 |
| DANIEL D FRIEL | BOX 4319 | | | | GREENVILLE | DE | 19807-0319 |
| DANIEL D GREGG | 3467 CUMBERLAND RD | | | | BATES CITY | MO | 64011-8429 |
| DANIEL D HARRISON | 570 TROY LOOP | | | | THE VILLAGES | FL | 32162-6131 |
| DANIEL D HILL & EVA RUTH HILL TR DANIEL D HILL & EVA RUTH HILL REV | LIVING TRUST UA 1/18/01 | 970 CLARK LANE | | | DES PLAINES | IL | 60016-6043 |
| DANIEL D JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| DANIEL D JONES | 359 STONEHENGE | | | | GRANDVILLE | MI | 49418-3234 |
| DANIEL D KILEY | PO BOX 214 | | | | BROWNSBURG | IN | 46112-0214 |
| DANIEL D LARSON & MRS BARBARA B LARSON JT TEN | 2111 S 153 STREET | | | | OMAHA | NE | 68144-1917 |
| DANIEL D LIESTMAN | 33318 18TH LN S | APT F201 | | | FEDERAL WAY | WA | 98003-8924 |
| DANIEL D MACADAM | 7882 E CUTLER RD | | | | BATH | MI | 48808-9439 |
| DANIEL D MCDONALD | 601 WILLIAMS BURG DR | | | | KOKOMO | IN | 46902-4959 |
| DANIEL D MOORE JR | 108 MIDHURST RD | | | | BALTIMORE | MD | 21212-2215 |
| DANIEL D MUTCHLER & RONALD D PURINTON JT TEN | 114 SILL LN | | | | OLD LYME | CT | 06371 |
| DANIEL D NYMBERG | 182 COUNTRY CLUB LANE | | | | CANTON | MI | 48188-3036 |
| DANIEL D OLES | 9299 DUFFIELD | | | | GAINES | MI | 48436-9743 |
| DANIEL D OLSON | RR #4 BOX 302 | | | | BELOIT | WI | 53511-9804 |
| DANIEL D PESKI | 9005 SE 168TH TAILFER | | | | THE VILLAGES | FL | 32162-2872 |
| DANIEL D PIERCE | 591 DAUGHDRILL RD | | | | MOUNT OLIVE | MS | 39119-5440 |
| DANIEL D QUER | AV DE ROMA 110 6 1 | 08015 BARCELONA SPAIN | | | | | |
| DANIEL D REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| DANIEL D RITTER | 953 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230 |
| DANIEL D SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |
| DANIEL D SMITH | PO BOX 251 | | | | SUMMITVILLE | IN | 46070-0251 |
| DANIEL D SPEHAR | 966 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2326 |
| DANIEL D STAFFORD | 7604 SUGAR MAPLE CIRCLE | | | | LANSING | MI | 48917-8823 |
| DANIEL D STUBBENDICK | 1200 ELIDA ST | | | | JANESVILLE | WI | 53545-1808 |
| DANIEL D SUTTLE | 4748 KEMPF | | | | WATER FORD | MI | 48329-1808 |
| DANIEL D SVELLER | 24838 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3136 |
| DANIEL D WEISS | 30561 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1030 |
| DANIEL D WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| DANIEL DACHILLE | 721 NOWARK POMPTON TURNPIKE | | | | POMPTON PLATS | NJ | 07444-1330 |
| DANIEL DACHILLE & REBECCA DACHILLE JT TEN | 721 NOWARK POMPTON TURNPIKE | | | | POMPTON PLAINS | NJ | 07444-1330 |
| DANIEL DALE ANDERSON & SAMUEL J ANDERSON JT TEN | 702 OVERHILL DR | | | | BRANDON | FL | 33511-6920 |
| DANIEL DALY & CATHERINE DALY JT TEN | PO BOX 100681 | | | | CAPE CORAL | FL | 33904-0681 |
| DANIEL DANHAUER | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANIEL DANTZIC | 34 KRISTEN LANE | | | | RED HOOK | NY | 12571 |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085 |
| DANIEL DAVID PISARCIK & BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | | WILKES-BARRE | PA | 18702-1708 |
| DANIEL DAVISSON | BOX 59097 | | | | PITTSBURGH | PA | 15210-0097 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DANIEL DE STEFANO & PATRICIA DE STEFANO JT TEN | C/O DANIEL DESTEFANO | 38-25 PARSON BLVD | | | FLUSHING | NY | 11354-5837 |
| DANIEL DEAN STAMBAUGH | 1028 E MARKET ST | | | | YORK | PA | 17403-1106 |
| DANIEL DEL PIVO & LILLIAN DEL PIVO JT TEN | 244 BRADLEY BLVD | | | | SCHENECTADY | NY | 12304-1001 |
| DANIEL DELLAPENTA | 115 LORNA LANE | | | | TONAWANDA | NY | 14150-2806 |
| DANIEL DELLAPENTA & MARIE DELLAPENTA JT TEN | 115 LORNA LANE | | | | TONAWANDA | NY | 14150-2806 |
| DANIEL DERROW | 808 W FRONT ST | APT 31 | | | BUCHANAN | MI | 49107-1180 |
| DANIEL DESTEFANO | 38-25 PARSON BLVD | | | | FLUSHING | NY | 11354-5837 |
| DANIEL DEVRIES | 2232 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DI FILIPPO | 20 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 |
| DANIEL DI FRANCESCO | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2026 |
| DANIEL DI MEGLIO | 368 WALNUT ST | | | | RIDGEFIELD | NJ | 07657-2622 |
| DANIEL DICARLO | 30249 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 |
| DANIEL DIGIOVINE | 99 OSCAR AVENUE | | | | BROCKTON | MA | 02302-1053 |
| DANIEL DIMORA | 14 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3059 |
| DANIEL DONATY & MRS IRIS DONATY JT TEN | 3149 DONA SOFIA DR | | | | STUDIO CITY | CA | 91604-4349 |
| DANIEL DONOHUE & MADELEINE DONOHUE JT TEN | 3147 SPENCER DR | | | | BRONX | NY | 10465-1208 |
| DANIEL DREVANIK | 25 FRANKLIN AVE | | | | STRATFORD | CT | 06614-5248 |
| DANIEL DUGGAN | 16 THERESA DRIVE | | | | WEST NYACK | NY | 10994-1918 |
| DANIEL DWORK | 54 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2360 |
| DANIEL DZIEWISZ | 1017 MYRTLE AVE | | | | WATERTOWN | NY | 13601-4607 |
| DANIEL E & CAMILLE B SULLIVAN | 919 SHORT ST | | | | NEW ORLEANS | LA | 70118 |
| DANIEL E AMIANDA | 10 CAMP PULASKI RD | | | | BUDD LAKE | NJ | 07828-1207 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL E ARNOLD & DIANE M ARNOLD JT TEN | 3330 REGENT DR | | | | WOODLAND PARK | CO | 80863-7406 |
| DANIEL E BARTKOWSKI | 5 PINYON PINE CIRCLE | | | | WILMINGTON | DE | 19808-1008 |
| DANIEL E BAYLEY & MARIE K BAYLEY JT TEN | 3009 ANDERSON DR APT 101 | | | | RALEIGH | NC | 27609-7740 |
| DANIEL E BAYLEY & MARIE K BAYLEY JT TEN | CONDO 101 | 3009 ANDERSON DR | | | RALEIGH | NC | 27609-7739 |
| DANIEL E BENDER CUST DANIEL JOHN BENDER UTMA PA | RD 5 | VALLEY PARK RD | | | DOYLESTOWN | PA | 18901-9805 |
| DANIEL E BENDER CUST KATHERINE ELIZABETH BENDER UTMA PA | RD 5 | VALLEY PARK RD | | | DOYLESTOWN | PA | 18901-9805 |
| DANIEL E BEZDEK | 5674 WILSON ROAD | | | | FORT WORTH | TX | 76140-7610 |
| DANIEL E BOCKOVER | 2316 GRAYWOOD ROAD | | | | WILMINGTON | DE | 19810-2722 |
| DANIEL E BOONE | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| DANIEL E BROWN | 513 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2888 |
| DANIEL E CECH | 1530 SOUTH M-52 | | | | OWOSSO | MI | 48867-8915 |
| DANIEL E CLARK | 1347 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9648 |
| DANIEL E CORKRAN JR | PO BOX 84 | | | | RHODESDALE | MD | 21659-0084 |
| DANIEL E CRANE | PO BOX 646 | | | | UPLAND | IN | 46989-0646 |
| DANIEL E CRANE & SUSAN L CRANE JT TEN | PO BOX 646 | | | | UPLAND | IN | 46989-0646 |
| DANIEL E CUMMINGS | 5570 MAPLE PARK DR | | | | FLINT | MI | 48507-3905 |
| DANIEL E DAWSON | 10146 N 650 E | | | | BROWNSBURG | IN | 46112 |
| DANIEL E DE YEAR | 6613 OAKMONT CT | | | | PLANO | TX | 75093-6334 |
| DANIEL E DEPOALO | 6517 HARBOR DR | | | | HUDSON | FL | 34667-1321 |
| DANIEL E DOWD & BETTY J DOWD JT TEN | 5291 WILSON MILL RD | | | | RICHMOND HGTS | OH | 44143-3028 |
| DANIEL E EDLINGER | 1750 JORDAN | | | | SAGINAW | MI | 48602-1117 |
| DANIEL E EDLINGER & NANCY A EDLINGER JT TEN | 1750 JORDAN ST | | | | SAGINAW | MI | 48602-1117 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL E FELIX | 5416 FERN DR | | | | FENTON | MI | 48430-9374 |
| DANIEL E FULTON | BOX 70 | | | | DEKALB | MS | 39328-0070 |
| DANIEL E GARRY | 52380 ROYAL FOREST | | | | SHELBY TOWNSHIP | MI | 48315-2422 |
| DANIEL E GEROW JR | BOX 8252 | | | | NEW FAIRFIELD | CT | 06812-8252 |
| DANIEL E GINGELL | 2210 BROKER ROAD | | | | LAPEER | MI | 48446-9415 |
| DANIEL E GREENE | 125 STOLI CT | | | | ONSTED | MI | 49265 |
| DANIEL E GRIFFIN JR | 5130 SILVER SPRING ROAD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL E GRIFFIN JR & MARY M GRIFFIN JT TEN | 5130 SILVER SPRING ROAD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL E HAHN | 5909 61ST AVE | | | | RIVERDALE | MD | 20737-2556 |
| DANIEL E HAHN & FERN L HAHN JT TEN | 5909 61 ST AVE | | | | RIVERDALE | MD | 20737-2556 |
| DANIEL E HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DANIEL E HEREK | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| DANIEL E HORVATH | 934 RED HILL DR | | | | LORAIN | OH | 44052-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL E HUBIS CUST DANIEL E HUBIS JR UGMA MD | 14 KUPALAIKI LOOP | | | | KIHEI | HI | 96753-8118 |
| DANIEL E HUSTED | 1825 NEMOKE CT | APT 4 | | | HASLETT | MI | 48840-8627 |
| DANIEL E JENNINGS | 22212 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9146 |
| DANIEL E KADEL | 2457 JEFFERSON TERRACE | | | | EAST POINT | GA | 30344-2717 |
| DANIEL E KNISKA TR UA 03/11/91 DANIEL E KNISKA | 711 BRISCOE RD | | | | PARKERSBURG | WV | 26104-1027 |
| DANIEL E KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| DANIEL E KOHLER | 1542 HILTON-PARMA RD | | | | SPENCERPORT | NY | 14559-9548 |
| DANIEL E KOWALLEK | 6401 NW REGAL CR | | | | PORT ST LUCIE | FL | 34983-5359 |
| DANIEL E LAKE | 2098 VALLEY FORGE | | | | BURTON | MI | 48519-1320 |
| DANIEL E LAUB | 238 SENCA AVE | | | | DIX HILLS | NY | 11746-8028 |
| DANIEL E LEKKI | 8645 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1635 |
| DANIEL E LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| DANIEL E LOVEGROVE | 2030 KENT DR | | | | DAVISON | MI | 48423-2388 |
| DANIEL E MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 |
| DANIEL E MC AMOIL | RT 1 BOX 154 | | | | PENOKEE | KS | 67659-9706 |
| DANIEL E MC LEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| DANIEL E MEYER | 711 PATRICIA | | | | SAN ANTONIO | TX | 78216-3042 |
| DANIEL E MIEKOWSKI | 14120 LACHENE AVE | | | | WARREN | MI | 48088-5845 |
| DANIEL E MOHR | 3380 CROOKED TREE ROAD | | | | MASON | OH | 45040-7961 |
| DANIEL E MOMBER | 2728 13 MILE ROAD | | | | SPARTA | MI | 49345-9735 |
| DANIEL E MOORE & JOYCE A LEES JT TEN | 4055 LONGBRANCH RD | | | | LIVERPOOL | NY | 13090 |
| DANIEL E MYERS CUST DANIEL MYERS A MINOR PURSUANT TO SECTIONS 1339 | /26 INCLUSIVE OF | 8315 COLUMBUS RD | | | LOUISVILLE | OH | 44641-9767 |
| DANIEL E NICHOLSON | PO BOX 9022 | C/O ADAM OPEL IPC S3-01 | | | WARREN | MI | 48090-9022 |
| DANIEL E OSLIN | 2651 FENTON RD | | | | HARTLAND | MI | 48353-3113 |
| DANIEL E PENROD | 815 LOCHAVEN | | | | WATERFORD | MI | 48085 |
| DANIEL E POBUDA | 5 FURMAN HEIGHTS DRIVE | | | | FAIRPORT | NY | 14450-9190 |
| DANIEL E POIRIER JR | 300 INGONISH COURT | | | | CONWAY | SC | 29527 |
| DANIEL E POLK | 26600 BELL ROAD | | | | NEW BOSTON | MI | 48164-9329 |
| DANIEL E PROPHETER | 9822 FIVE OAKS RD | | | | FAIRFAX | VA | 22031 |
| DANIEL E ROLLINS | 380 COLUMBUS AVE | APT 4 | | | BOSTON | MA | 02116-6075 |
| DANIEL E ROSAS | 9415 SHERIDAN | | | | BURT | MI | 48417-9601 |
| DANIEL E SAUGSTAD | 3271 SITKA ST | | | | GREEN BAY | WI | 54311-7652 |
| DANIEL E SCHOESSLER | 17970 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| DANIEL E SCHULTZ | 541 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45506-4229 |
| DANIEL E SCHWASS | 18283 SW LOTHLORIEN WAY | | | | LAKE OSWEGO | OR | 97034-7337 |
| DANIEL E SHAW & DONNA SHAW JT TEN | 7998 UPPER 145TH ST WEST | | | | APPLE VALLEY | MN | 55124-7458 |
| DANIEL E SHAW CUST ADAM J SHAW UTMA MN | 7998 UPPER 145TH W | | | | APPLE VALLEY | MN | 55124 |
| DANIEL E SHEAHAN | 3108 N MONROE ST | | | | ARLINGTON | VA | 22207-5314 |
| DANIEL E SHIELDS | 410 HICKORY HOLLOW | | | | CANFIELD | OH | 44406-1049 |
| DANIEL E SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL E STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| DANIEL E STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847-1332 |
| DANIEL E TABOR & TRUDY M TABOR JT TEN | 2040 WALNUT CREEK DRIVE | | | | FLINT | MI | 48532-2255 |
| DANIEL E TEAZE | 7313 ALVERSTONE AVENUE | | | | LOS ANGELES | CA | 90045-1307 |
| DANIEL E TELFORD | 1115 HIGHLAND OAKS CRT | | | | BALLWIN | MO | 63021 |
| DANIEL E TIMMONS | 986 HARWOOD DRIVE | | | | COLUMBUS | OH | 43228-3553 |
| DANIEL E TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430-1031 |
| DANIEL E TUMIDANSKI & MARY K TUMIDANSKI TR DANIEL & MARY TUMIDANSKI | REV TRUST UA 01/30/02 | 11320 BERWICK | | | LIVONIA | MI | 48150-2843 |
| DANIEL E VAISE | 826 UMBRA STREET | | | | BALTIMORE | MD | 21224-4611 |
| DANIEL E WALSH | 30 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2116 |
| DANIEL E WILLIAMS | 6801 CRANBERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4415 |
| DANIEL E WILLIAMS | 758 OAK HILLS DR | | | | BROOKLYN | MI | 49230-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL E WILSON | 13 LEIGHS WAY | | | | REHOBOTH BEACH | DE | 19971-9506 |
| DANIEL E WISENBAUGH | 10966 HAVEN DR | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL EDWARD KUEBRICH | PO BOX 315 | | | | ELIZABETH | LA | 70638-0315 |
| DANIEL EDWARD VERRAL | 3903 LUCILLE DRIVE | | | | LAMBERTVILLE | MI | 48144-9503 |
| DANIEL ERNEST DALTON | 3763 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3876 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | OFALLON | MO | 63366-3147 |
| DANIEL EUGENE WHITE & JOANNE R WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525-1319 |
| DANIEL F ALVAREZ | 759 RUE VIMY | SHERBROOKE QC J1J 3N8 CANADA | | | | | |
| DANIEL F ARNOLD | 2207 W BRISTOL RD | # 119 | | | FLINT | MI | 48507-3227 |
| DANIEL F BANDY | 895 TOLEDO ST | | | | DUBUQUE | IA | 52001-8611 |
| DANIEL F BENDIG | PO BOX 116 | | | | HARRISVILLE | MI | 48740-0116 |
| DANIEL F BERKOWITZ | 1110 HACIENDA PL | 102 | | | W HOLLYWOOD | CA | 90069-2738 |
| DANIEL F BILLINGSLEY | 233 PLYMOUTH RD | FAIRFAX | | | WILMINGTON | DE | 19803-3116 |
| DANIEL F BILLINGSLEY & ELEANOR M BILLINGSLEY JT TEN | 233 PLYMOUTH RD | | | | WILMINGTON | DE | 19803-3116 |
| DANIEL F BOSCHERT & BETTY S BOSCHERT JT TEN | 701 LONGVIEW DR | | | | ST CHARLES | MO | 63301-0718 |
| DANIEL F BOTTOMS | 4300 NW 79TH TER | APT 19 | | | KANSAS CITY | MO | 64151-4219 |
| DANIEL F BOURNE | 1908 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-5353 |
| DANIEL F BRENNAN CUST ANNETTE BRENNAN UTMA NJ | 366 AVE E | | | | BAYONNE | NJ | 07002-4611 |
| DANIEL F BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| DANIEL F CALEF | 4115 WOODRUFF AVE | | | | OAKLAND | CA | 94602-1309 |
| DANIEL F CASE | 244 N AVALON STREET | | | | MEMPHIS | TN | 38112 |
| DANIEL F CESENE | 156 HAGER ST | | | | HUBBARD | OH | 44425-2028 |
| DANIEL F CHOY CUST DANIEL F CHOY JR UGMA NY | 8155 E FAIRMOUNT DR 1021E | | | | DENVER | CO | 80230-6833 |
| DANIEL F CLAWSON & TERRY L CLAWSON JT TR UA 6/30/95 CLAWSON FAMILY TRUST | 2018 NE 28TH PL | | | | RENTON | WA | 98056 |
| DANIEL F CLEARY | PO BOX 268413 | | | | FT LAUDERDALE | FL | 33326-8413 |
| DANIEL F COLE & MARLENE A BIELEK JT TEN | 8325 DALEPOINT RD | | | | INDEPENDENCE | OH | 44131-6656 |
| DANIEL F COLE & THOMAS J COLE JT TEN | 8325 DALEPOINT RD | | | | INDEPENDENCE | OH | 44131-6656 |
| DANIEL F CROWLEY & LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | | MIDLOTHIAN | VA | 23114-4658 |
| DANIEL F CROWLEY & LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | | MIDLOTHIAN | VA | 23114-4658 |
| DANIEL F CUSICK | 1413 TERRACE DR | | | | PITTSBURGH | PA | 15228-1608 |
| DANIEL F DANIELS | 4403 W CLEVELAND | | | | TAMPA | FL | 33609 |
| DANIEL F DE BLOIS & MAUREEN J DE BLOIS JT TEN | 20 GREEN PASTURES RD | | | | BETHEL | CT | 06801-1258 |
| DANIEL F DUNCAN | 2387 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| DANIEL F FULTON & ROBERTA L FULTON JT TEN | 1303 E 36TH AVE | | | | SPOKANE | WA | 99203-3061 |
| DANIEL F GILLARD | 901 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 |
| DANIEL F HELPAP | 10635 SWAN CREEK | | | | SAGINAW | MI | 48609-9783 |
| DANIEL F HESS | 2764 72ND ST SW | | | | BYRON CENTER | MI | 49315-8725 |
| DANIEL F JAMES | 5803 CAROLYN | | | | N RIDGEVILLE | OH | 44039-2141 |
| DANIEL F KABASIN | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4110 |
| DANIEL F KEHOE | 9030 S CHICAGO CT | | | | OAK CREEK | WI | 53154-4243 |
| DANIEL F KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9337 |
| DANIEL F LABOUVE | 18050 ARLEE DRIVE | | | | MONTE SERENO | CA | 95030-4208 |
| DANIEL F LARKIN | 1042 CARMEN ROAD | | | | BARKER | NY | 14012-9663 |
| DANIEL F LAST | 11090 KILARNEY | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL F LAST & SUE A LAST JT TEN | 11090 KILARNEY | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL F LAZOWSKI | 12798 SEYMOUR ROAD | | | | BURT | MI | 48417-9775 |
| DANIEL F LOFFT | 110 FORBES TERRACE | | | | N TONAWANDA | NY | 14120-1855 |
| DANIEL F LUCIANO & BEVERLY P LUCIANO JT TEN | 50 EDGEWOOD AVE | | | | OAKDALE | NY | 11769-2016 |
| DANIEL F MALARKY | 2304 MATTERHORN LANE | | | | AUSTIN | TX | 78704 |
| DANIEL F MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| DANIEL F MATHEWS JR CUST JEANNE MARY MATHEWS U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 4850 BRECKENRIDGE RUN | | | SYRACUSE | NY | 13215 |
| DANIEL F MATHEWS JR CUST MARY MATHEWS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 520 N ORCHARD ROAD | | | SOLVAY | NY | 13209-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL F MCNALLY | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512-3745 |
| DANIEL F NELSON | 4305 ALMOND LA | | | | DAVIS | CA | 95616-5034 |
| DANIEL F NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| DANIEL F NIX | 9895 MONTSFORD COVE ROAD | | | | MARION | NC | 28752-9024 |
| DANIEL F OBRYANT & PHYLLIS J O BRYANT JT TEN | 14399 WARNER ROAD | | | | HASLETT | MI | 48840-9218 |
| DANIEL F PELAK | 4770 CORDES NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| DANIEL F PELL | 1183 COOK | | | | LAKEWOOD | OH | 44107-2544 |
| DANIEL F POLUS & CLARA V POLUS JT TEN | 26723 RIDGEFIELD AVE | | | | WARREN | MI | 48089-4570 |
| DANIEL F POLUS & ELIZABETH A POLUS JT TEN | 26723 RIDGEFIELD | | | | WARREN | MI | 48089-4570 |
| DANIEL F RIORDAN | 10812 ADMIRALS WAY | | | | POTOMAC | MD | 20854-1231 |
| DANIEL F ROSATO | 16 HARVEY ST | | | | CLOSTER | NJ | 07624-1132 |
| DANIEL F SLAYDEN | PO BOX 302 | | | | LINCOLN | MI | 48742-0302 |
| DANIEL F STANLEY & KAREN A STANLEY JT TEN | 4280 FARM MEADOWS COURT | | | | OKEMOS | MI | 48864-2956 |
| DANIEL F STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9723 |
| DANIEL F SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| DANIEL F TRIPP CUST MEGAN N TRIPP UNDER THE FLORIDA GIFTS TO MINORS | ACT | 2060 21ST STREET S W | | | NAPLES | FL | 34117-4610 |
| DANIEL F VOIT JR | 2214 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| DANIEL F VOSS | 13767 DEER CHASE PL | | | | JACKSONVILLE | FL | 32224 |
| DANIEL F WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054-4410 |
| DANIEL F WARRAS | 222 NORTH 5TH STREET | | | | PALMYRA | WI | 53156-9321 |
| DANIEL F WIELKOPOLAN | 865 SHADOWLAWN | | | | INKSTER | MI | 48141-1332 |
| DANIEL FABER | 9 BELLFIELD ST | OTTAWA ON K2B 6K6 CANADA | | | | | |
| DANIEL FAGAN TR UA 10/28/78 DANIEL FAGAN TRUST | 960 RAND RD #210 | | | | DES PLAINES | IL | 60016 |
| DANIEL FEBRES | 44 S WASHINGTON ST | | | | TARRYTOWN HEIGHTS | NY | 10591-3924 |
| DANIEL FEE | 225 E LAUREL AVE | | | | NEW CASTLE | PA | 16101-2273 |
| DANIEL FIELD | 293 FERN HILL DR | | | | GRANVILLE | OH | 43023-9103 |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| DANIEL FITZGERALD | 45 CHASE FARM ROAD | | | | SOUTH WINDSOR | CT | 06074 |
| DANIEL FITZPATRICK CUST AILEEN FITZPATRICK UGMA NY | 33-57 162ND ST | | | | FLUSHING | NY | 11358-1326 |
| DANIEL FITZPATRICK CUST CORMAC FITZPATRICK UGMA NY | 33-57 162ND ST | | | | FLUSHING | NY | 11358-1326 |
| DANIEL FITZPATRICK CUST DARA FITZPATRICK UGMA NY | 252 MARCELLUS RD | | | | MINEOLA | NY | 11501-2414 |
| DANIEL FITZPATRICK CUST SINEAD FITZPATRICK UGMA NY | 33-57 162ND ST | | | | FLUSHING | NY | 11358-1326 |
| DANIEL FITZPATRICK CUST TERRENCE FITZPATRICK UGMA NY | 33-57 162ND ST | | | | FLUSHING | NY | 11358-1326 |
| DANIEL FIX | 436 ENRIGHT PL | | | | THE VILLAGES | FL | 32162-1103 |
| DANIEL FORD JR | 33 CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 |
| DANIEL FRANK GLOSS | 5259 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| DANIEL FRANK SPECHT | 2305 GROBERG ST | APT 4 | | | SAINT PAUL | MN | 55112-1321 |
| DANIEL FREDERICK | 5048 CTH J | | | | ROCKLAND | WI | 54653 |
| DANIEL FRIED & DENISE FRIED JT TEN | 41 JAMES ST | | | | HUDSON | NY | 12534-1309 |
| DANIEL G ALYEA | 3024 W OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| DANIEL G ARNDT | 6167 WILSON ST | | | | WATERFORD | MI | 48329-3170 |
| DANIEL G BRENNAN | 2939 NOVIK LANE | | | | BRIGHTON | MI | 48114-8173 |
| DANIEL G BURNS | 1500 VAL VERDE CT | | | | DENTON | TX | 76210-3455 |
| DANIEL G DEC | 1531 ARROW WOOD LANE | | | | DOWNERS GROVE | IL | 60515-1337 |
| DANIEL G DOWNARD | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| DANIEL G DUCHAM | 9180 EASTON | | | | NEW LOTHRUP | MI | 48460-9709 |
| DANIEL G DULOHERY | 17618 EMERALD VIEW DRIVE | | | | RAYMORE | MO | 64083-9769 |
| DANIEL G FOWLER | 562 HERALD | | | | PLYMOUTH | MI | 48170-1537 |
| DANIEL G GEORGE | 12135 MIDDLEFORK RD | | | | AMANDA | OH | 43102-9401 |
| DANIEL G GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL G GORMAN | 1847 SHORE DRIVE SOUTH | UNIT 801 | | | ST PETERSBURG | FL | 33707-4730 |
| DANIEL G GRUDZINSKI | 67887 WOLCOTT RD | | | | RAY | MI | 48096-1237 |
| DANIEL G HALPERN | 717 CARDINAL COURT | | | | CROWLEY | TX | 76036-3913 |
| DANIEL G HOLMES | 2020 QUEEN ST #57 | | | | NORTH FORT MYERS | FL | 33917-2953 |
| DANIEL G HUHN | 27044 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-3304 |
| DANIEL G KERNAGHAN | PO BOX 129 | | | | BLUFF DALE | TX | 76433-0129 |
| DANIEL G LISEE | 1704 FARM LANE | | | | REESE | MI | 48757-9545 |
| DANIEL G LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVL | OH | 44039-1704 |
| DANIEL G MATHEY | 2916 CARLTON DR NW | | | | WARREN | OH | 44485-1220 |
| DANIEL G MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| DANIEL G MCMASTERS | 929 SALEM ROAD | | | | MINOR HILL | TN | 38473-5054 |
| DANIEL G MEAD & NORMA JEAN MEAD JT TEN | 2129 SUPERIOR AVE | | | | SOUTH CHARLESTON | WV | 25303-2037 |
| DANIEL G MINIER | 3193 CREEKSIDE DR | | | | NORTON | OH | 44203 |
| DANIEL G MORGAN | 2 LUKE STREET | | | | SO AMBOY | NJ | 08879-2236 |
| DANIEL G MULLINS | 4605 W CURTIS RD | | | | COLEMAN | MI | 48618-9347 |
| DANIEL G PARSONS | 5432 TIMBERLAND | | | | SEARS | MI | 49679 |
| DANIEL G PEREZ | 33573 COLGATE DR | | | | UNION CITY | CA | 94587-3205 |
| DANIEL G RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| DANIEL G RUTHERFORD & BRENDA J RUTHERFORD JT TEN 232 POTATO | | | | | FARM ROAD LAURENS | NY | 13796-1180 |
| DANIEL G SCHULTZ | 11728 OWENS GLEN WAY | | | | NORTH POTOMAC | MD | 20878-2359 |
| DANIEL G SEPER | 7353 GOLDENROD DR | | | | MENTOR O LAKE | OH | 44060-3113 |
| DANIEL G SULLIVAN | 1050 HENRY TERRACE | | | | LAWRENCEVILLE | GA | 30045-7369 |
| DANIEL G THARP | 1716 CONTI LANE | | | | KOKOMO | IN | 46902-6117 |
| DANIEL G THELEN | 3000 WESTWOOD | | | | LANSING | MI | 48906-2865 |
| DANIEL G VASILASH & VIOLA J VASILASH TR DANIEL G VASILASH JT REV | LIVING TRUST UA 08/06/96 | 15218 HOUGHTON | | | LIVONIA | MI | 48154-4819 |
| DANIEL G VERKERKE & KAREN M VERKERKE TR UA 01/15/07 DANIEL & KAREN | VERKERKE TRUST | 1104 PRIEBE AVE | | | PETOSKEY | MI | 49770 |
| DANIEL G WALLACE | 1857 EAST SUNBURST LANE | | | | TEMPE | AZ | 85284 |
| DANIEL G WALTMAN | 1563 SQUIRLE HILL RD | | | | GLENCOE | AR | 72539-9535 |
| DANIEL G ZAMBORSKY & LAURA A ZAMBORSKY JT TEN | 24 PERKINS CIRCLE | | | | BRUNSWICK | OH | 44212 |
| DANIEL GALESWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| DANIEL GAUTHIER | 2945 GARFIELD | | | | WATERFORD | MI | 48329-3135 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GENSLER | 85 CAMPBELL ST | | | | NEW HYDE PARK | NY | 11040-1758 |
| DANIEL GINAL | 2527 KOPER DR | | | | STERLING HGTS | MI | 48310-5238 |
| DANIEL GIPE | PO BOX 111 | | | | BEDFORD | IN | 47421-0111 |
| DANIEL GLEN FEENSTRA | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| DANIEL GM ROBERTS | 10 WINTERSET DRIVE | | | | ROBBINSVILLE | NJ | 08690-1116 |
| DANIEL GOERSS | 150 STENZIL STREET | | | | NORTH TONAWANDA | NY | 14120-2610 |
| DANIEL GOLDFINGER CUST MICHELLE L GOLDFINGER UGMA CA | 14 MEADOWLARK CT | | | | NOVATO | CA | 94947-3750 |
| DANIEL GOLDIE | 139 W OAKWOOD | | | | BUFFALO | NY | 14214-2339 |
| DANIEL GOMEZ | 2909 HILLCREST ST | | | | LANSING | MI | 48911-2382 |
| DANIEL GOODWIN | 2393 CHAMPION TRAIL | | | | TWINBURG | OH | 44087-3213 |
| DANIEL GRACE | 428 S CHAUNCEY #9 | | | | WEST LAFAYETTE | IN | 47906 |
| DANIEL H BONNER | 4815 COPAS ROAD | | | | CORUNNA | MI | 48817-9706 |
| DANIEL H BOOKWALTER | 425 BEACON COURT | | | | GRIFFIN | GA | 30223 |
| DANIEL H COMSTOCK | 2418 AURELIUS ROAD | | | | ONONDAGA | MI | 49264-9724 |
| DANIEL H DEATON & LOIS Y DEATON JT TEN | 3106 MUSE LANE | | | | MC KEESPORT | PA | 15131-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL H DRISCOLL & HARRIET M DRISCOLL JT TEN | C/O H. SEIFERT | 10 HAMPTON ROAD | | | SOUND BEACH | NY | 11789 |
| DANIEL H ELEY | 1932 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5364 |
| DANIEL H FEIL | 2131 SUNSET HWY | | | | EAST WENATCHEE | WA | 98802-4141 |
| DANIEL H GANG | STOCKERAUERSTR 11 | 2003 WIESEN AUSTRIA | | | | | |
| DANIEL H GRANT | PO BOX 1359 | | | | RICHMOND HILL | GA | 31324-1359 |
| DANIEL H HASSELBECK & CYNTHIA M OLDENDICK HASSELBECK JT TEN | 6006 CLEVES WARSAW | | | | CINCINNATI | OH | 45233-4935 |
| DANIEL H HEIN | N74W22094 | VALLEY VIEW RD | | | SUSSEX | WI | 53089-2221 |
| DANIEL H HURST | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| DANIEL H JONES | 3095 BERKSHIRE MANOR DR | | | | ALPHARETTA | GA | 30022-5022 |
| DANIEL H KAZMIERCZAK | 495 ISABELLE LN | | | | PRESCOTT | AZ | 86301-6579 |
| DANIEL H LITOFF | 3742 N BELL AVE | | | | CHICAGO | IL | 60618 |
| DANIEL H LONG | 1040 CYPRESS RIDGE PL | | | | COLUMBUS | OH | 43228-6306 |
| DANIEL H LOPEZ | 544 STORRS SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| DANIEL H MARTIN | 75 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051-2162 |
| DANIEL H MC INDOO | 12200 TAYLOR RD | | | | LAWTONS | NY | 14091-9610 |
| DANIEL H MULLINS | 4711 W PERE MARQUETTE | | | | COLEMAN | MI | 48618-9408 |
| DANIEL H OTTO & C KAY OTTO JT TEN | 16330 E CRYSTAL POINT DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-8419 |
| DANIEL H OWENS & ADA E OWENS TR OWENS FAMILY TRUST UA 01/18/01 | 110 STONEGATE COURT | | | | BEDFORD | IN | 47421-6705 |
| DANIEL H PECKHAM & JOHN MARK PECKHAM JT TEN | 413 DEER LAKE DR | | | | FT WORTH | TX | 76140-6500 |
| DANIEL H PROULX | 1112 E BAY SHORE DRIVE | | | | VIRGINIA BEACH | VA | 23451-3868 |
| DANIEL H REYES | 9200 W VERMON APT 126 | | | | DETROIT | MI | 48209-1410 |
| DANIEL H SPAIN | 2727 PAULINE AVE | | | | GLENVIEW | IL | 60025 |
| DANIEL H STEPHENSON JR | 1501 W COUNTY LINE RD | | | | GREENWOOD | IN | 46142-5153 |
| DANIEL H STEPPKE | 3268 W 50TH ST | | | | CLEVELAND | OH | 44102-5838 |
| DANIEL H SUNG | 131 N KIMBERLY AVE | APT 21 | | | YOUNGSTOWN | OH | 44515-1845 |
| DANIEL H SZOTT | 1540 MAPLERIDGE | | | | SAGINAW | MI | 48604-1716 |
| DANIEL H TACEY | 4126 E LAKE ROAD | | | | CLIO | MI | 48420-9121 |
| DANIEL H VINCKE | 6845 STRAWBERRY LANE | | | | CLARKSTON | MI | 48348-2884 |
| DANIEL H WHEELER | RTE 2 BOX 12 | | | | NEBO | WV | 25141 |
| DANIEL H WINTER | 4850 TONAWANDA CRK RD | | | | NORTH TONAWANDA | NY | 14120-9528 |
| DANIEL H WYSZCZELSKI | 907 SIDNEY TERR NW | | | | PT CHARLOTTE | FL | 33948 |
| DANIEL HALL & LAURIE HALL JT TEN | 49534 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| DANIEL HALL & LAURIE HALL JT TEN | 49534 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| DANIEL HALPINE | 1139 EASTON RD | STE B | | | WILLOW GROVE | PA | 19090-1925 |
| DANIEL HAMPEL | 196 HERITAGE COURT | | | | LITTLE SILVER | NJ | 07739-1817 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| DANIEL HARRELD BANCHIU & GEORGE BANCHIU JT TEN | 1900 ALASKAN WAY | UNIT 316 | | | SEATTLE | WA | 98101-1067 |
| DANIEL HARRY RYE | 6151 SMITH RD NE | | | | RAPID CITY | MI | 49676-9105 |
| DANIEL HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| DANIEL HARVEY & SHIAN-HUAR ANNE CHEN JT TEN | 2801 SEPULVEDA BLVD | #11 | | | TORRANCE | CA | 90505-2842 |
| DANIEL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS IRELAND | | | | |
| DANIEL HAYDEN | 5037 S STATE RD 75 | | | | JAMES TOWN | IN | 46147-9269 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PK | MI | 48101-1736 |
| DANIEL HIBEN | PO BOX 3344 | | | | CENTERLINE | MI | 48015-0344 |
| DANIEL HOGAN JR | 195-10 104TH AVE | | | | HOLLIS | NY | 11412-1102 |
| DANIEL HOLBROOK | 923 SOMERSET LANE | | | | FLINT | MI | 48503-2941 |
| DANIEL HOLBROOK & LUCY D HOLBROOK JT TEN | 923 SOMERSET LANE | | | | FLINT | MI | 48503-2941 |
| DANIEL HOM & SHIRLA HOM JT TEN | 1263 84TH ST | | | | BROOKLYN | NY | 11228-3023 |
| DANIEL HORANEY | 10001 W FRONTAGE RD SP 98 | | | | SOUTH GATE | CA | 90280-5401 |
| DANIEL HORATH | PO BOX 1632 | | | | RIVERTON | WY | 82501-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HORODYSKY | 4205 DONALD STREET | | | | EUGENE | OR | 97405 |
| DANIEL HUFFMAN & ELFRIEDE HUFFMAN JT TEN | 46572 DONAHUE | | | | MT CLEMENS | MI | 48044-3426 |
| DANIEL I HOLLIDAY | 146 WOODS DRIVE | | | | MARIETTA | GA | 30060-1785 |
| DANIEL I KING | 21101 RIDGEVIEW RD | | | | LAGO VISTA | TX | 78645-4617 |
| DANIEL ISAAC DANIELS | PO BOX 144543 | | | | CORAL GABLES | FL | 33114-4543 |
| DANIEL IZYK | 115 AZALEA TRL | | | | LEESBURG | FL | 34748-8825 |
| DANIEL J ADAMCHECK | 5 BOULDER CREEK RD | | | | NEWTOWN | CT | 06470-5703 |
| DANIEL J ALBANESE | 419 W SENEACQUOTEEN RD | | | | PRIEST RIVER | ID | 83856-9464 |
| DANIEL J ALLARD & NICOLE C ALLARD JT TEN | 9059 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 |
| DANIEL J ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DANIEL J ARNOLD | 3815 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-4789 |
| DANIEL J ASMONDY | 2414 CUMMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DANIEL J AVERILL & PATRICIA M AVERILL & DANIEL P AVERILL JT TEN | 3711 GREENWAY AVE | | | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J AVERILL & PATRICIA M AVERILL & DIANE A AVERILL JT TEN | 3711 GREENWAY AVE | | | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J AVERILL & PATRICIA M AVERILL & DORIS A AVERILL JT TEN | 3711 GREENWAY AVE | | | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J BARLAGE | PO BOX 2222 | | | | RIVERVIEW | MI | 48193-1222 |
| DANIEL J BARNES JR | 18477 KENTUCKY | | | | DETROIT | MI | 48221-2029 |
| DANIEL J BATISTE | 9101 WHITESTONE CT | | | | CULPEPER | VA | 22701-8187 |
| DANIEL J BAUDER | 11 STRAUSS WY | | | | NEWARK | DE | 19702-3014 |
| DANIEL J BEACHNER | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616-3240 |
| DANIEL J BEARD | 407 S RIDGE ROAD | | | | MUNCIE | IN | 47304-4253 |
| DANIEL J BEDNARSKI | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| DANIEL J BENEFIEL | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2236 |
| DANIEL J BIRCH | PO BOX 463172 | | | | MOUNT CLEMENS | MI | 48046-3172 |
| DANIEL J BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605 |
| DANIEL J BLACK | 671 BRANDON | | | | WESTLAND | MI | 48185-3208 |
| DANIEL J BLAND EX UW WILBUR BLAND | 11726 GREENFIELD DRIVE | | | | ORLAND PARK | IL | 60467-7573 |
| DANIEL J BLIK | 5776 EQUADOR WAY | | | | BUENA PARK | CA | 90620 |
| DANIEL J BOCKLAGE | 6616 GRAND RIDGE DR | | | | EL PASO | TX | 79912-7463 |
| DANIEL J BOULT | 1960 39TH STREET SW | | | | WYOMING | MI | 49519 |
| DANIEL J BRAMLAGE | 7223 WILSON ST | | | | DEXTER | MI | 48130 |
| DANIEL J BRANTNER | 4806 ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| DANIEL J BRAVO | 5458 JONATHON DR | | | | NEWARK | CA | 94560-2506 |
| DANIEL J BROWN | 10550 FOWLEN LINE | BLACKSTOCK ON L0B 1B0 CANADA | | | | | |
| DANIEL J BUECHEL | 4614 ROYAL COURT | | | | ALLISON PARK | PA | 15101-1052 |
| DANIEL J BUGNACKI | 15111 OLD HAM ST | | | | TAYLOR | MI | 48180-5069 |
| DANIEL J BUTALA & ELINORA M BUTALA JT TEN | 11805 LAMBERT AVE | | | | EL MONTE | CA | 91732-2029 |
| DANIEL J CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124-3733 |
| DANIEL J CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| DANIEL J CASEY | 216 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 |
| DANIEL J CAVENEY GENERAL MOTORS CORPORATION | 1191 SPRINGWOOD LANE | | | | ROCHESTER HILLS | MI | 48309-2602 |
| DANIEL J CHAPMAN | 949 WINDY MEADOW DR | | | | PLANO | TX | 75023-4952 |
| DANIEL J CHASE & LUCILLE E CHASE JT TEN | 803 CARROLL CREEK RD | | | | JOHNSON CITY | TN | 37601-2918 |
| DANIEL J CIAPA | 1113 LOVEJOY ST | | | | BUFFALO | NY | 14206-1100 |
| DANIEL J CICCONE | 402 SEBRING COURT | | | | BELMONT | NC | 28012-8870 |
| DANIEL J CLARK & ANNA MAE CLARK JT TEN | 28 GREENBURY RD | | | | POTTSVILLE | PA | 17901-8814 |
| DANIEL J CLARK & REGINA A CLARK JT TEN | 133-59 117 STREET | | | | SO OZONE PARK | NY | 11420-3126 |
| DANIEL J CLOSE | 12315 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9472 |
| DANIEL J COFFIELD CUST ANDREW N COFFIELD UGMA MI | 1336 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| DANIEL J CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| DANIEL J DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DANIEL J DELANEY & CAROL A DELANEY JT TEN | 19 ISLAND POND RD | | | | ATKINSON | NH | 03811-2130 |
| DANIEL J DIXON | 97 LORDAN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL J DOBRUSE | 1130 WENONAH | | | | OAK PARK | IL | 60304-1815 |
| DANIEL J DOLAN | 7529 MANNHEIM CT | | | | HUDSON | OH | 44236-4602 |
| DANIEL J DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DANIEL J DRAPIEWSKI EX EST JOSEPH DRAPIEWSKI | C/O EQUISEARCH SERVICES INC | 11 MARTINE AVE SUITE 665 | | | WHITE PLAINS | NY | 10606 |
| DANIEL J DROPPS | 755 LEGAULT CT | | | | ROCHESTER HLS | MI | 48307-2442 |
| DANIEL J DUCKRO | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458-5401 |
| DANIEL J DUMAS | 4685 E STATE RD | | | | HALE | MI | 48739-8101 |
| DANIEL J DUVELIUS & JEANNE A DUVELIUS JT TEN | 10442 SNAPPER COURT | | | | INDIANAPOLIS | IN | 46256-9772 |
| DANIEL J ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| DANIEL J ELSENHEIMER | 145 GILEAD LN | | | | STATESVILLE | NC | 28625-2792 |
| DANIEL J ERNST | 641 W CARSON | | | | MUSTANG | OK | 73064-3545 |
| DANIEL J FICHTER | 2630 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3457 |
| DANIEL J FILICICCHIA | 15 TYLER DR | | | | LONDONDERRY | NH | 03053-2503 |
| DANIEL J FISHER | 1519 SHERWOOD DRIVE | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL J FISHER & VIRGINIA E FISHER JT TEN | 1519 SHERWOOD | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL J FOLTZ & SUSAN D FOLTZ JT TEN | 311 W LONG LAKE DR | | | | HARRISON | MI | 48625-8718 |
| DANIEL J FOSTER | 44 CANYON HILLS PL | | | | SAN RAMON | CA | 94582-4628 |
| DANIEL J FOUNTAIN | 7 BEAR ST | | | | MIDDLETOWN | CT | 06457-4550 |
| DANIEL J FREDERICK & SARAH A FREDERICK JT TEN | 71 COVE DR | | | | NEWNAN | GA | 30263-5991 |
| DANIEL J FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL J FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| DANIEL J GARDINER | PO BOX 1112 | | | | RADFORD | VA | 24143-1112 |
| DANIEL J GEHRMAN | 310 SHADOWOOD DR | | | | SIMPSONVILLE | SC | 29681-4524 |
| DANIEL J GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| DANIEL J GILL | 25 SOUTH 21 STREET | | | | SAN JOSE | CA | 95116-2220 |
| DANIEL J GILL | 708 BOWEN ST | | | | LONGMONT | CO | 80501-4414 |
| DANIEL J GILLES | 6173 OAK PARK TRAIL | | | | HASLETT | MI | 48840-8985 |
| DANIEL J GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| DANIEL J GOLDBERG | 601 LONGVIEW DR | | | | SUGARLAND | TX | 77478-3749 |
| DANIEL J GONZALES | 3545 CATTERFIELD LANE | | | | SAGINAW | MI | 48601-7123 |
| DANIEL J GOUGH | 1303 MILLSBORO RD | APT E | | | MANSFIELD | OH | 44906-4119 |
| DANIEL J GRIESHABER | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| DANIEL J GRUBER | 12456 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DANIEL J GRZYBOWSKI | 1418 STONEGATE RD | | | | LA GRANGE PARK | IL | 60526-1047 |
| DANIEL J GUGLIUZZA | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| DANIEL J HAGGERTY | 189-14 STATION ROAD | | | | FLUSHING | NY | 11358-2832 |
| DANIEL J HALEY | 3019 DRUVOR ST | | | | IDAHO FALLS | ID | 83402-5165 |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL J HARRIS | 602 S MAIN STREET APT 299 | | | | CRESTVIEW | FL | 32536 |
| DANIEL J HEALY JR | 7559 BISHOPS WAY | | | | FRANKLIN | WI | 53132-1844 |
| DANIEL J HEBERT | BOX 42 | MAIDSTONE ON N0R 1K0 CANADA | | | | | |
| DANIEL J HEIN | 5859 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2362 |
| DANIEL J HEITZMAN | BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| DANIEL J HENDERSON | 30140 ANNAPOLIS TERRACE | | | | INKSTER | MI | 48141-2856 |
| DANIEL J HERMER | C/O: CANADA 02 | P O BOX 9022 | | | WARREN | MI | 48090 |
| DANIEL J HOFFMAN | 4129 SW 325TH | | | | FEDERAL WAY | WA | 98023-2427 |
| DANIEL J HOGAN JR | 895 NEW BRIDGE RD | | | | AIKEN | SC | 29805-8528 |
| DANIEL J HOLAHAN | 212 NORTH CREEK CROSSING | | | | ROCHESTER | NY | 14612-2742 |
| DANIEL J HOLUBA | BOX 1697 | | | | CLEARWATER | FL | 33757-1697 |
| DANIEL J HORGEA & JEAN L HORGEA JT TEN | 24341 ROCKFORD | | | | DEARBORN | MI | 48124-1329 |
| DANIEL J HORRIGAN | 44 NEWMAN ST | | | | LACKAWANNA | NY | 14218 |
| DANIEL J HURTH | 304 SCHOOL RD | | | | MILWAUKEE | WI | 53217-4230 |
| DANIEL J JAJKOWSKI | 135 KETTERING DR | | | | TN OF TON | NY | 14223-2228 |
| DANIEL J JAKIMOW | 9394 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| DANIEL J JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| DANIEL J JAROSEK | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| DANIEL J JENARAS CUST LYDIA JENARAS UGMA MI | 2330 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL J KAELIN | 3258-21 VIA MARIN | | | | LA JOLLA | CA | 92037-2940 |
| DANIEL J KANE | 615 SOUTH BLVD | UNIT A | | | OAK PARK | IL | 60302-4606 |
| DANIEL J KARWATH | 17733 1ST ST E | | | | REDINGTON SHORES | FL | 33708-1217 |
| DANIEL J KENNEDY | 466 ORATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL J KIMMEL | 309 W HIGH ST | | | | HUNTINGTON | IN | 46750-3354 |
| DANIEL J KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| DANIEL J KOBUS JR | 5667 BUSINESS 20 W | | | | FREEPORT | IL | 61032-8743 |
| DANIEL J KOWALEWSKI | 337 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189-9590 |
| DANIEL J KRENTZ | 67-96 CLYDE ST | | | | FOREST HILLS | NY | 11375-4111 |
| DANIEL J KRZESINSKI & DOLORES M KRZESINSKI JT TEN | 801 TINKHAM RD | | | | ATTICA | NY | 14011-9546 |
| DANIEL J LAIRD & DIANE LAIRD JT TEN | 4784 MARIAN | | | | WARREN | MI | 48092-2589 |
| DANIEL J LAMB | 85 BRADLEY AVENUE | | | | HAMDEN | CT | 06514 |
| DANIEL J LAMM | 8230 COUNTY ROAD | | | | EAST AMHERST | NY | 14051-2334 |
| DANIEL J LANGENDERFER | 11256 BANCORFT STREET | | | | SWANTON | OH | 43558-8913 |
| DANIEL J LARABELL | 23298 MYSTIC FRST | | | | NOVI | MI | 48375-4014 |
| DANIEL J LAVERDIERE | 3352 HOPCROFT DR | | | | METAMORA | MI | 48455-9384 |
| DANIEL J LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| DANIEL J LEARY | 518 THORNELL RD | | | | PITTSFORD | NY | 14534-9741 |
| DANIEL J LECHOTA | 10228 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| DANIEL J LECKVARCIK | 41177 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1852 |
| DANIEL J LEE | 1015 NOTTINGHAM LN NE | | | | ATLANTA | GA | 30319-6002 |
| DANIEL J LEE JR | 17933 SYLVIA DR | | | | BROOK PARK | OH | 44142-1427 |
| DANIEL J LENNON | 892 TROY SCHENECTADY RD | STE 3 | | | LATHAM | NY | 12110-1635 |
| DANIEL J LEWIS | 142 MASTRO DRIVE | | | | FRANKLIN | MA | 02038-4120 |
| DANIEL J LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| DANIEL J LOMBARDO | 627 S VELARE ST 31 | | | | ANAHEIM | CA | 92804-3348 |
| DANIEL J LOSBY | 390 E HIGH POINT RD | | | | PEORIA | IL | 61614-3039 |
| DANIEL J LOVISA | 7178 VISTA | | | | SHELBY TOWNSHIP | MI | 48316-5863 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| DANIEL J MAC PHEE & LOIS A MAC PHEE JT TEN | BOX 13 | | | | BARRINGTON | RI | 02806-0013 |
| DANIEL J MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| DANIEL J MAHER | 2 AMBUSH LA | | | | CHURCHVILLE | NY | 14428-9222 |
| DANIEL J MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| DANIEL J MARKU | 8014 E US HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723-9701 |
| DANIEL J MARTIN | 413 WOODHOLLOW TRAIL | | | | EDMOND | OK | 73012-4435 |
| DANIEL J MARTIN | 4570 LOYOLA DRIVE | | | | MCHENRY | IL | 60050-0509 |
| DANIEL J MARTIN | 6554 CROSS CREEK TRL | | | | BRECKSVILLE | OH | 44141-3137 |
| DANIEL J MARTIN ACF | TYLER JOSEPH MARTIN U/OK/UTMA | 413 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012-4435 |
| DANIEL J MARTINEK | BOX 85 | | | | HAWK POINT | MO | 63349-0085 |
| DANIEL J MARTINEZ | 3027 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 |
| DANIEL J MASTA | A 6527 142ND AVE | | | | HOLLAND | MI | 49423-9746 |
| DANIEL J MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| DANIEL J MC CUE & VIRGINIA K MC CUE JT TEN | 97 REIST ST | | | | BUFFALO | NY | 14221-5321 |
| DANIEL J MC CUSKER | 717 ARNOLD ST | | | | PHILA | PA | 19111-1326 |
| DANIEL J MC GINTY | 311 PARSONS AVE | | | | BALA CYNWYD | PA | 19004-2816 |
| DANIEL J MC GLASHAN | 20651 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423-8143 |
| DANIEL J MC NULTY CUST KATHLEEN MC NULTY U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2226 CLAWSON ROAD | | | ROYAL OAK | MI | 48073-3734 |
| DANIEL J MCINTYRE | 199 KILBURN RD SO | | | | GARDEN CITY SO | NY | 11530-5628 |
| DANIEL J MCMILLEN | 12 WINDSOR DR | | | | GREENVILLE | PA | 16125-9767 |
| DANIEL J MCQUEEN | 4159 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5723 |
| DANIEL J MOLLOY | 125 HARNESS TRAIL | | | | ROSWELL | GA | 30076-1056 |
| DANIEL J MONVILLE SR | 4155 W ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| DANIEL J MOSER | 4324 E STREET ROAD 124 | | | | BLUFFTON | IN | 46714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J MULLANE III | 7441 DULANY DR | | | | MC LEAN | VA | 22101-2716 |
| DANIEL J MURPHY | 65 WALNUT ST | | | | OAKLAND | NJ | 07436-2615 |
| DANIEL J MURPHY & JOAN MURPHY JT TEN | 5840 S FOREST ST | | | | GREENWOOD VLG | CO | 80121-2139 |
| DANIEL J MURPHY & MRS RAE ELLEN MURPHY JT TEN | 65 WALNUT ST | | | | OAKLAND | NJ | 07436-2615 |
| DANIEL J MURRAY & BETSY J MURRAY JT TEN | 98 MACKERLEY RD | | | | NEWTON | NJ | 07860-5456 |
| DANIEL J NELSON | 107 HIGH VIEW TERRACE | | | | WEST SENECA | NY | 14224 |
| DANIEL J NICELY | 5203 GENTLE WIND RD | | | | COLORADO SPRINGS | CO | 80922-2363 |
| DANIEL J NIEC | 11416 N VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DANIEL J NYQUIST & LAURIE E NYQUIST JT TEN | 43776GUNNISON | | | | CLINTON TWP | MI | 48038 |
| DANIEL J O'BRIEN | 1818 ARGOSY COURT | | | | BLOOMFIELD HILLS | MI | 48302-2500 |
| DANIEL J O'BRIEN & ELEANOR M O'BRIEN JT TEN | 48 HALF HOLLOW RD | | | | COMMACK | NY | 11725-1108 |
| DANIEL J O'CONNOR | 124 LIBERTY LANE | | | | WEST SENECA | NY | 14224-3737 |
| DANIEL J OCONNELL | 2227 CHESTNUT ROAD | | | | YORK | PA | 17404-4111 |
| DANIEL J OHEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| DANIEL J OLSON | W330N6309 HASSLINGER DR | | | | NASHOTAH | WI | 53058 |
| DANIEL J PACKIS TR PACKIS A-B TRUST UA 01/23/00 | 25777 YEOMAN DR | | | | WESTLAKE | OH | 44145-4745 |
| DANIEL J PAHL | 28489 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| DANIEL J PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| DANIEL J PEGG | 8776 CHARBANE | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL J PEREZ | 11827 DERBYSHIRE DR | | | | TAMPA | FL | 33626-2605 |
| DANIEL J PETCOFF & ALTA J PETCOFF JT TEN | 1805 PLUTO DR | | | | LAS VEGAS | NV | 89108-2732 |
| DANIEL J PICKLO | 8532 ROYAL WOODS DRIVE | | | | CLARKSTON | MI | 48348-3497 |
| DANIEL J PLOEG & PATRICIA A PLOEG JT TEN | 829 BASSETT LAKE RD | | | | MIDDLEVILLE | MI | 49333 |
| DANIEL J POLIDAN | 12169 JEFFERS LANE | | | | FENTON | MI | 48430-2434 |
| DANIEL J POPMA | 2505 EAST LAKE COURT | | | | GRANDVILLE | MI | 49418-1123 |
| DANIEL J POZAREK & SUDIE K POZAREK JT TEN | 503 GREENWAY DR | | | | DAVISON | MI | 48423-1232 |
| DANIEL J PURMAN | 3190 JULIE DRIVE | | | | REESE | MI | 48757-9556 |
| DANIEL J QUEEN | RR1 BOX 447A | | | | BONE CAVE | TN | 38581-9622 |
| DANIEL J RACETTE | 1565 N CHEVROLETE AVE | | | | FLINT | MI | 48504-3166 |
| DANIEL J REARDON III | 9 MT VERNON DR | | | | CLAYMONT | DE | 19703 |
| DANIEL J REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| DANIEL J REEDER | PMB 202 | 3350 E 7TH ST | | | LONG BEACH | CA | 90804-5003 |
| DANIEL J REID & MARGARET C REID JT TEN | 1873 COUNTRY PL | | | | OJAI | CA | 93023-4144 |
| DANIEL J REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| DANIEL J RICHMOND | 1 SAMOSET RD | | | | WORCESTER | MA | 01604-3927 |
| DANIEL J RICHTER | 7060 S LINDEN ROAD | | | | FENTON | MI | 48430-9324 |
| DANIEL J RIZZONELLI | 2730 FIELD POST CT | | | | HILLIARD | OH | 43026-9501 |
| DANIEL J ROSSI JR & RUBY M ROSSI TR ROSSI LIVING TRUST UA 11/04/04 | 41 OVERLOOK AVE | | | | BASKING RIDGE | NJ | 07920-2660 |
| DANIEL J ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1121 |
| DANIEL J RUSSO | 334 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055-6149 |
| DANIEL J RYBSKI | 5258 S MCVICKER AVE | | | | CHICAGO | IL | 60638-1425 |
| DANIEL J SAILOR | 60138 S US HIGHWAY 131 | | | | THREE RIVERS | MI | 49093-8270 |
| DANIEL J SALAK | 421 VALLEY MEADOW CI A1 | | | | REISTERSTOWN | MD | 21136-1518 |
| DANIEL J SAVAGE | 907 SO 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| DANIEL J SCHNEIDER | 2414 LYMAN | | | | LANSING | MI | 48912-3420 |
| DANIEL J SCIOLINO | 1408 PLANTING CT | | | | VIRGINIA BEACH | VA | 23453-1913 |
| DANIEL J SEIGHMAN | 6024 FOREST RIDGE | | | | NORTH OLMSTED | OH | 44070-4120 |
| DANIEL J SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| DANIEL J SEWELL | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 |
| DANIEL J SHARP | 6932 W CRANDALL | | | | WORTH | IL | 60482-1431 |
| DANIEL J SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| DANIEL J SMITH | 605 33RD ST NE | | | | CEDAR RAPIDS | IA | 52402-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J SPRINGSTEEN | 125 BEECHER ST | | | | OTISVILLE | MI | 48463 |
| DANIEL J SPURR | 175 WHITE RD | | | | BROCKPORT | NY | 14420-9749 |
| DANIEL J STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| DANIEL J STEVENS & PAMELA C STEVENS JT TEN | 5314 KNIGHTSBRIDGE RD | | | | MADISON | WI | 53714-3422 |
| DANIEL J STREITFERDT | 4363 RAMBLER AVENUE | | | | NEWTON FALLS | OH | 44444-1131 |
| DANIEL J SULLIVAN | 155 WARD PLACE | | | | SO ORANGE | NJ | 07079-2516 |
| DANIEL J SULLIVAN & MRS FRANCES Z SULLIVAN JT TEN | 6 DIAMOND DR | | | | ENFIELD | CT | 06082-5605 |
| DANIEL J SWAIN & BARBARA SWAIN JT TEN | 5546 MT ACARA DR | | | | SAN DIEGO | CA | 92111-4010 |
| DANIEL J TALBOT | 4132 FAIRLAKE LN | APT E | | | GLEN ALLEN | VA | 23060-2709 |
| DANIEL J TAYLOR | 1873 MILLBROOK RD | | | | GROVE CITY | PA | 16127-7201 |
| DANIEL J THELEN | 13200 SHADYBROOK LANE | | | | DE WITT | MI | 48820-9292 |
| DANIEL J THIBAUT | PO BOX 1002 | | | | HOUSTON | TX | 77251-1002 |
| DANIEL J THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| DANIEL J TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49509-3168 |
| DANIEL J TIMM & ANITA M TIMM JT TEN | 2740 COLGATE CT SW | | | | WYOMING | MI | 49509-3168 |
| DANIEL J TINDOL JR | 2700 ELIZABETH DR | | | | BROWNWOOD | TX | 76801-5724 |
| DANIEL J TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 |
| DANIEL J TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726-9309 |
| DANIEL J TRIANDAFILOU | 46 ONEIDA AVE | | | | WORCESTER | MA | 01606-1636 |
| DANIEL J TRUHAN | 7841 BROOKWOOD S E | | | | WARREN | OH | 44484-1544 |
| DANIEL J URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DANIEL J VALKO & MARIE VALKO JT TEN | 699 DE SOTA PL | | | | PONTIAC | MI | 48342-1619 |
| DANIEL J VENZUCH | 4264 W ELDER RD | | | | MANCELONA | MI | 49659-7838 |
| DANIEL J WALLS | 808 MAIN ST | | | | OCONTO | WI | 54153-1748 |
| DANIEL J WEGESIN | 4901 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9475 |
| DANIEL J WEGIENKA | 960 COLDSPRING | | | | NORTHVILLE | MI | 48167-1082 |
| DANIEL J WESTERFIELD | 1121 W 1300 SO | | | | SALT LAKE CITY | UT | 84104-2071 |
| DANIEL J WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| DANIEL J WILLIAMS | 5801 78TH PL NE | | | | MARYSVILLE | WA | 98270-3937 |
| DANIEL J WINQUIST & DEBRA WINQUIST JT TEN | 36870 N JAMES DR | | | | LAKE VILLA | IL | 60046-9359 |
| DANIEL J WRAY | 5312 EAST FLETCHER AVE | | | | INDIANAPOLIS | IN | 46219-7019 |
| DANIEL J ZEMITES | 610 PARKSIDE N W | | | | GRAND RAPIDS | MI | 49544-3413 |
| DANIEL JACK GEORGE & DONNA M GEORGE TR DANIEL JACK GEORGE FAM TRUST UA 7/18/00 | | 2159 ASHLEY RIVER RD | | | WAXHAW | NC | 28173 |
| DANIEL JAMES CALLAN | 34 CALLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 |
| DANIEL JAMES GUTTMAN | 2737 DEVONSHIRE PLACE N W | | | | WASHINGTON | DC | 20008-3479 |
| DANIEL JAMES HAYMOND CUST GABRIELLE I HAYMOND UTMA TX | 41810 FRIARTUCK DR | | | | MONTGOMERY | TX | 77316-3708 |
| DANIEL JAMES HURRY | 2084 DELANEY STREET | | | | BURTON | MI | 48509-1023 |
| DANIEL JAMES MAHLMEISTER & TINA M MAHLMEISTER TR DANIEL J & TINA M | MAHLMEISTER LIVING TRUST 09/05/01 | 43421 COTTISFORD ST | | | NORTHVILLE | MI | 48167-8933 |
| DANIEL JAMES ROGERS | 10045 INDIGO TRAIL NORTH | | | | GRANT | MN | 55115-2157 |
| DANIEL JASON WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| DANIEL JEFFREY SHAPIRO | 5908 JOHNS WOOD DR | | | | PLANO | TX | 75093 |
| DANIEL JEREMIAH SPILLMAN | 2655 W RICE ST | | | | CHICAGO | IL | 60622 |
| DANIEL JOE POLLETT | 2208 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9559 |
| DANIEL JOHN ABRASHOFF | 6464 S ROUTT ST | | | | LITTLETON | CO | 80127-5852 |
| DANIEL JOHN MC NAMARA | 100 LOGAN LANE | | | | WYCKOFF | NJ | 07481-3430 |
| DANIEL JOHN WNEK | 417 STUART CIRCLE | | | | ANDERSON | IN | 46012-3860 |
| DANIEL JON KLEINMAN | 641 SHUNPIKE RD | # 123 | | | CHATHAM | NJ | 07928-1567 |
| DANIEL JOSEPH CLIFFORD | NEW PARK LODGE | COBH | CO CORK IRELAND | | | | |
| DANIEL JOSEPH GAFFKA TR DANIEL JOSEPH GAFFKA TRUST NO 1UA 10/08/92 | 1422 E HIBMA RD | | | | MARION | MI | 49665-8164 |
| DANIEL JOSEPH LABELLE | 214 S WEBSTER AVE 1 | | | | GREEN BAY | WI | 54301-4440 |
| DANIEL JOSEPH MILES & MRS ELIZABETH ANNE MILES JT TEN | 47 A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759-1518 |
| DANIEL JOSEPH MILLER | 4879 YELLOW PINE LN | | | | KALAMAZOO | MI | 49004-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL JOSEPH ONEILL | 30640 RAPIDS HOLW | | | | GRAVOIS MILLS | MO | 65037-5121 |
| DANIEL JOSEPH TOREK | 17515 MADISON AVE | APT 303 | | | LAKEWOOD | OH | 44107-3574 |
| DANIEL JOSEPH VANDERLOOP | 317 W 13TH ST | | | | KAUKAUNA | WI | 54130-3159 |
| DANIEL JOSEPH YOUNG | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| DANIEL JUNIOR MICHAEL | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| DANIEL JUSTIN MAX | 53 CHERRY DR E | | | | PLAINVIEW | NY | 11803-2016 |
| DANIEL K BEAUDRY | 76 WOODBURY COURT | | | | CLARKSBORO | NJ | 08020 |
| DANIEL K BENNETT | 125 TANGLEWOOD DRIVE | | | | ANDERSON | IN | 46012-1056 |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL K CALLAHAN | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DANIEL K FISHER | 1104 CO ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON N6H 3T3 CANADA | | | | | |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON N6H 3T3 CANADA | | | | | |
| DANIEL K FOX & LINDA FOX JT TEN | 919 COLUMBIA AVE | | | | FORT WAYNE | IN | 46805-4307 |
| DANIEL K FREYMEYER & LUCINDA H FREYMEYER JT TEN | PO BOX 128 | | | | GRASONVILLE | MD | 21638-0128 |
| DANIEL K GERSLEY | 18 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617-1718 |
| DANIEL K HARDY | 7884 SADSBURY DR | | | | W BLOOMFIELD | MI | 48322-5017 |
| DANIEL K HELTON | 806 BROOKWOOD DRIVE | | | | TRENTON | OH | 45067-1810 |
| DANIEL K HORVATH & ALICE S HORVATH JT TEN | 11694 RIVERSIDE DR E | WINDSOR ON N8P 1A6 CANADA | | | | | |
| DANIEL K JAMISON | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| DANIEL K KUK | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL K MARTIN | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| DANIEL K MCKIE | PMB 20054 | PO BOX 2577 | | | PENSACOLA | FL | 32513 |
| DANIEL K PHELPS | 24548 HAMPTON HILL | | | | NOVI | MI | 48375-2617 |
| DANIEL K PICKRELL | 524 WHITE OAK TR | | | | SPRING HILL | TN | 37174-7540 |
| DANIEL K SIKTBERG | 829 S 500 WEST | | | | ANDERSON | IN | 46011-9122 |
| DANIEL K STEINWAY | 73 WOOD AVENUE | | | | RUTLAND | VT | 05701-3136 |
| DANIEL KENDRICK CUST MATHEW J KENDRICK U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1383 SCOUT TRCE | | | BIRMINGHAM | AL | 35244-3917 |
| DANIEL KENNETH GUDAZ | 7949 105TH AVE SW | | | | OLYMPIA | WA | 98512-9390 |
| DANIEL KENNETH NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705-2467 |
| DANIEL KERL | BOX 68 | | | | LANCASTER | NY | 14086-0068 |
| DANIEL KING | 420 SPENCER RD | THORNLIE | WESTERN AUSTRALIA | 6108 WA AUSTRIA | | | |
| DANIEL KLINE | 1404 N RICHMOND AVE | | | | HANFORD | CA | 93230-2735 |
| DANIEL KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944-3118 |
| DANIEL KONDEJ | 10 CIDER MILL RD | | | | BURLINGTON | CT | 06013-1622 |
| DANIEL KONOPACKI | 6208 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835-2440 |
| DANIEL KOZA | 1836 CICOTTE | | | | LINCOLN PARK | MI | 48146-1307 |
| DANIEL KRIVIT | 111 3RD AVE | APT 9K | | | NEW YORK | NY | 10003-5521 |
| DANIEL KUKANIC & ARLENE E KUKANIC JT TEN | 3254 E OQUENDO RD | | | | LAS VEGAS | NV | 89120-3411 |
| DANIEL KURTIS REID | 60 LORA LANE | | | | HAMILTON | OH | 45013-5004 |
| DANIEL L ADAMS | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426-9321 |
| DANIEL L AGEE | RR 3 BOX 142 | | | | NEVADA | MO | 64772-9423 |
| DANIEL L AGEE & VERSA L AGEE JT TEN | RR 3 BOX 142 | | | | NEVADA | MO | 64772-9423 |
| DANIEL L AHEARN | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 |
| DANIEL L ALEXANDER | 1403 FRANKLIN ST | | | | NEWTON | NC | 28658-9297 |
| DANIEL L ALLEN JR | 206 MILLER ST | | | | GREER | SC | 29650-1928 |
| DANIEL L BARTLEY | 2704 LEE HILL RD | | | | CARO | MI | 48723-9447 |
| DANIEL L BAXTER | 7031 BRAY RD | | | | VASSAR | MI | 48768-9637 |
| DANIEL L BEAUCHAMP | 7506 N CAMPBELL ST | | | | KANSAS CITY | MO | 64118-2670 |
| DANIEL L BECKER | 14225 E 37TH TERR | | | | INDEPENDENCE | MO | 64055-3437 |
| DANIEL L BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DANIEL L BISHOP | 12640 S M-52 | | | | ST CHARLES | MI | 48655-9655 |
| DANIEL L BLANDFORD | 8060 FARMERSVILLE-W CARROLLT | | | | GERMANTOWN | OH | 45327-9644 |
| DANIEL L BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| DANIEL L BLOSS | 306 MILL STREET | | | | FLUSHING | MI | 48433-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL L BOOR | 75200 SMYRNA ROAD | | | | FREEPORT | OH | 43973-9315 |
| DANIEL L BORZILLERI | 156 RALSTON AVENUE | | | | TN OF TONA | NY | 14217-1312 |
| DANIEL L BRADNEY | 22603 LIMESTONE CT | | | | FRANKFORT | IL | 60423-8859 |
| DANIEL L BROCK | 8605 W-550 NORTH | | | | SHARPSVILLE | IN | 46068-9734 |
| DANIEL L BUTLER CUST NICHOLAS L BUTLER UTMA GA | 1814 DURAND MILL DR NE | | | | ATLANTA | GA | 30307-1170 |
| DANIEL L BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| DANIEL L CHAPA | PO BOX 210504 | | | | AUBURN HILLS | MI | 48321-0504 |
| DANIEL L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| DANIEL L CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| DANIEL L COMEGYS JR | 5560 SHEPHERDESS CT | | | | COLUMBIA | MD | 21045-2423 |
| DANIEL L COOK | 3263 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9695 |
| DANIEL L COPPINS & ELLEN L COPPINS JT TEN | 8955 DELLWOOD DR | | | | ELMIRA | MI | 49730-9366 |
| DANIEL L CORBET CUST PATRICK D CORBET UGMA PA | 99 TREASURE LAKE | | | | DUBOIS | PA | 15801-9002 |
| DANIEL L COURTNEY | 19020 GILLMAN | | | | LIVONIA | MI | 48152-3738 |
| DANIEL L CUNNINGHAM | 8420 ELMHURST CIR | APT 3 | | | BIRCH RUN | MI | 48415-9273 |
| DANIEL L DATHE | 417 CARLISLE NE BL | | | | ALBUQUERQUE | NM | 87106-1320 |
| DANIEL L DEHRING | 31771 STRICKER | | | | WARREN | MI | 48093-2994 |
| DANIEL L DEN HOUTER | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DANIEL L DRIVER | 2303 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0537 |
| DANIEL L DUDLEY | 5805 FOLKSTONE | | | | TROY | MI | 48098-3148 |
| DANIEL L EDELMAN & JEAN S EDELMAN TR EDELMAN FAM TRUST UA 09/06/96 | 207 N WAUSAU RD | | | | MIDDLEBURG | PA | 17842-1129 |
| DANIEL L FICKER CUST DANIEL CHARLES FICKER UGMA CA | 412 4TH ST | PO BOX 370598 | | | MONTARA | CA | 94037 |
| DANIEL L FICKER CUST JULIE NOELLE FICKER UGMA CA | 412 FOURTH STREET | P O BOX 370598 | | | MONTARA | CA | 94037 |
| DANIEL L GAMBLE | 33720 GERTRUDE | | | | WAYNE | MI | 48184-2719 |
| DANIEL L GOODRICH | 411 WALLACE ST | | | | ASHLEY | MI | 48806 |
| DANIEL L GORTHY | 55 SALISBURY | | | | BLASDELL | NY | 14219-1629 |
| DANIEL L GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| DANIEL L GRIMES | 467 ALISA AVE | | | | SEYMOUR | IN | 47274-3485 |
| DANIEL L HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881-9410 |
| DANIEL L HANSON | 287 SOUTH 14TH STREET | | | | MIDDLETOWN | IN | 47356-9342 |
| DANIEL L HAYES CUST CLAIRE ANN HAYES UGMA MD | 4174 WATERWAY DR | | | | DUMFRIES | VA | 22026-1603 |
| DANIEL L HEINS | 20617 MISSOURI CITY RD | | | | LIBERTY | MO | 64068-8543 |
| DANIEL L HESS | 1309 NORTH FORTY | | | | WICKENBURG | AZ | 85390 |
| DANIEL L HOLLENBACK | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| DANIEL L HOWELL | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| DANIEL L HURST | 5006 94TH ST | | | | LUBBOCK | TX | 79424 |
| DANIEL L JOHNSON | 15765 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| DANIEL L JOHNSON | 3962 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401-2543 |
| DANIEL L KELLY | 4400 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| DANIEL L KINTNER | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9314 |
| DANIEL L KLINGLER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| DANIEL L KURZ CUST ARYEH YEHUDA KURZ UGMA NY | 11 DOVER TER | | | | MONSEY | NY | 10952-2108 |
| DANIEL L LAGUNA & LEONA B LAGUNA JT TEN | 13421 NORTH 43RD AVE | APT#2014 | | | PHOENIX | AZ | 85029-1010 |
| DANIEL L LANDWERLEN | 1906 S TALBOT | | | | INDIANAPOLIS | IN | 46225-1743 |
| DANIEL L LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | CLEVELAND | OH | 44133-2800 |
| DANIEL L LUCAS & NANCY A LUCAS JT TEN | 1345 32ND AVE NW | | | | NEW BRIGHTON | MN | 55112-6385 |
| DANIEL L MANEKIN CUST THEODORE L MANEKIN U/THE MARYLAND U-G-M-A | 3000 BENDIX LN | | | | BOWIE | MD | 20715 |
| DANIEL L MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL L MARQUARDT & DELLA L MARQUARDT JT TEN | 3980 IMLAY CITY RD | | | | ATTICA | MI | 48412-9642 |
| DANIEL L MARTIN | 3205 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30305-2401 |
| DANIEL L MARTINELLI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1113 RAMBLEWOOD WAY | | SAN MATEO | CA | 94403-4917 |
| DANIEL L MCCARTY | 2344 HARVARD AVE E | | | | SEATTLE | WA | 98102-4069 |
| DANIEL L MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| DANIEL L MCKINLEY | 4037 S 235 W | | | | WINAMAC | IN | 46996-8566 |
| DANIEL L MEDINA | 7603 N 25TH ST | | | | MCALLEN | TX | 78504-5519 |
| DANIEL L MILLER | LOT 378 | 8775 20TH ST | | | VERO BEACH | FL | 32966-6914 |
| DANIEL L MILLER & MRS BETTY L MILLER JT TEN | 8775 20TH ST | LOT 378 | | | VERO BEACH | FL | 32966-6914 |
| DANIEL L MURPHY & DONNA M MURPHY JT TEN | 23415 THORNTON | | | | CLINTON TWP | MI | 48035-1965 |
| DANIEL L NAVARRE | 6990 LEMON RD | | | | BANCROFT | MI | 48814-9723 |
| DANIEL L NIESE | 11946 SR 613 | | | | OTTAWA | OH | 45875-9318 |
| DANIEL L O'MARA | 5543 W ISABELLA | | | | MT PLEASANT | MI | 48858-9302 |
| DANIEL L PALMER | 17270 SUNBIRD LANE | | | | RENO | NV | 89506-6480 |
| DANIEL L PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4419 |
| DANIEL L PILLSBURY | 5841 SINROLL ROAD | | | | ORTONVILLE | MI | 48462-9509 |
| DANIEL L PINKOWSKI | 363 E POPLAR ST | | | | NANTICOKE | PA | 18634-1123 |
| DANIEL L PORTER | 5808 SE RIVERBOAT DR #UNIT 302 | | | | STUART | FL | 34997-1507 |
| DANIEL L POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| DANIEL L PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| DANIEL L PURVIANCE & MELANIE P PURVIANCE JT TEN | 14766 CALEDONIA RD | | | | CALEDONIA | IL | 61011-9708 |
| DANIEL L RAGLIN | 6825 TEXTILE | | | | YPSILANTI | MI | 48197-8991 |
| DANIEL L RANSOM | 118 W 109TH ST APT 3R | | | | NEW YORK | NY | 10025-9800 |
| DANIEL L RICE | 318 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| DANIEL L RICE | 3959 OREGON RD | | | | LAPEER | MI | 48446-7708 |
| DANIEL L ROBERTSON | 1159 EAST SOUTH STREET | | | | FRANKFORT | IN | 46041-2619 |
| DANIEL L RODKEY & MARTHA N RODKEY JT TEN | 2040 W 550 N | | | | FRANKFORT | IN | 46041 |
| DANIEL L SCHARETT | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| DANIEL L SCHUYLER | 9616 WEST 100 SOUTH | | | | LAPEL | IN | 46051-9623 |
| DANIEL L SHANK & DIANNE E BAILEY EX EST DANIEL J SHANK | 1000 ARROYO VISTA LN | | | | MATTHEWS | NC | 28104 |
| DANIEL L SNOW | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| DANIEL L STEVENS | 1704 DOWNEY | | | | LANSING | MI | 48906-2821 |
| DANIEL L TAPP | 4178 DILLINGHAM | | | | TECUMSEH | MI | 49286-9689 |
| DANIEL L TATU | 8164 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2620 |
| DANIEL L TAYLOR | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DANIEL L THEISEN | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| DANIEL L VIA | 2000 HUNTINGTON AVE APT 1521 | | | | ALEXANDRIA | VA | 22303 |
| DANIEL L WARREN | 49725 VALLEY DRIVE | | | | SHELBY TWNSHP | MI | 48317-1580 |
| DANIEL L WEBB | 9828 ROSEDALE | | | | ALLEN PARK | MI | 48101-1308 |
| DANIEL L WILHELM | 904 CANNON RD | | | | SILVER SPRING | MD | 20904-3326 |
| DANIEL L YORK | PO BOX 275 | | | | YORKTOWN | IN | 47396-0275 |
| DANIEL L ZUNIGA | 19004 W 117TH ST | | | | OLATHE | KS | 66061-6563 |
| DANIEL LAINO & EDDA LAINO JT TEN | 2512 DITAS CRT | | | | VIRGINIA BCH | VA | 23456 |
| DANIEL LAM & KIM W LAM JT TEN | 36 APPLETREE DR | | | | HAUPPAUGE | NY | 11788-2511 |
| DANIEL LAMB | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| DANIEL LAMBERT | 3912 HERON SW | | | | WYOMING | MI | 49509-3851 |
| DANIEL LARAY GOODWIN | PO BOX 75693 | | | | WASHINGTON | DC | 20013-0693 |
| DANIEL LEE HELVEY CUST CHRISTIAN LEE HELVEY UTMA MO | 6739 PARK SHORE ESTATES | | | | OSAGE BEACH | MO | 65065 |
| DANIEL LEE HILLS | 4107 GARNER RD | | | | AKRON | MI | 48701-9750 |
| DANIEL LEE HOWARD | 224 SOUTH G ST | | | | LIVINGSTON | MT | 59047 |
| DANIEL LEE KURZ CUST JEREMY KURZ UGMA NY | 200 EDGEMONT PLACE | | | | TEANECK | NJ | 07666-4619 |
| DANIEL LEE OWENS & DANIEL C OWENS JT TEN | 4120 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| DANIEL LEMARBE | 6498 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| DANIEL LEON STOPPER | 6508 AGATE LN NW | | | | ALBUQUERQUE | NM | 87120-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL LEONARD | 2151 EAST LINCOLN HWY APT Q2 | | | | LEVITTOWN | PA | 19056-1207 |
| DANIEL LEROY NEELEY | 728 RIDGE RD APT 29 | | | | LANTANA | FL | 33462-1529 |
| DANIEL LEUNG TR YANNIE LEUNG TRUST UA 05/19/95 | 111 S MARGUERITA AVE #201 | | | | MONTEREY PARK | CA | 91754-2550 |
| DANIEL LEUSSING | 2412 N QUEBEC ST | | | | ARLINGTON | VA | 22207-5004 |
| DANIEL LEWIS KALO | 2253 6TH AVE SE | | | | VERO BEACH | FL | 32962-8301 |
| DANIEL LOCKETT | 601 E 8TH ST | | | | OCILLA | GA | 31774-1303 |
| DANIEL LOREK | 9573 RAINSFORD DR | | | | HUNTLEY | IL | 60142-2473 |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442 |
| DANIEL LUKE ANTONELLI | 11873 AZTECA LN | | | | FRISCO | TX | 75034-0256 |
| DANIEL M ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| DANIEL M ARNOLD | 7 CLIFFMONT DR | | | | BLOOMFIELD | CT | 06002-2225 |
| DANIEL M BARRETT | 2 ROSEBANK CRT | | | | COLUMBIA | SC | 29209 |
| DANIEL M BASSO | 7 FREEDOM RD | | | | NO WHITE PLAINS | NY | 10603-2503 |
| DANIEL M BAVARO | 393 EVERGREEN | | | | TN TONAWANDA | NY | 14150-5501 |
| DANIEL M BROWN CUST ROBERT HOWARD BROWN U/THE ILLINOIS U-G-M-A | APT 3817 | 2800 N LAKE SHORE DR | | | CHICAGO | IL | 60657-6254 |
| DANIEL M BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| DANIEL M CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| DANIEL M DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DANIEL M ENOS | 2683 BELLWOOD | | | | ANN ARBOR | MI | 48104-6613 |
| DANIEL M FACCHIN | 20-03 124TH ST | | | | COLLEGE POINT | NY | 11356-2217 |
| DANIEL M FAILLA | 4338 N WOOD RD | | | | LINCOLN | MI | 48742-9618 |
| DANIEL M GENOVESE | 56 KEARSARGE MOUNTAIN RD | | | | WARNER | NH | 03278-4038 |
| DANIEL M GOLDFARB | 1 IRVING PL | GRAMERCY TOWER 16F | | | NEW YORK | NY | 10003-9701 |
| DANIEL M GREENBERG CUST EMILY RADNER GREENBERG UGMA MI | 5885 HIGHGATE | | | | EAST LANSING | MI | 48823-2330 |
| DANIEL M HANSELMAN | 7851 LEE ROAD | | | | BRIGHTON | MI | 48116 |
| DANIEL M HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL M HERMAN & MRS LINDA F HERMAN JT TEN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL M HURLEY | 1106 BARNEGAT LN | | | | MANTOLOKING | NJ | 08738-1602 |
| DANIEL M JANZER | PO BOX 1136 | | | | NORTH BEND | OR | 97459-0203 |
| DANIEL M JOHNSON | 504 N CLEMENS AVE | | | | LANSING | MI | 48912-3106 |
| DANIEL M KING & MRS JUDITH M KING JT TEN | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| DANIEL M KINNEE | PO BOX 583 | | | | OXFORD | MI | 48371-0583 |
| DANIEL M KOWALCZYK | 1223 MOLL ST | | | | NORTH TONAWANDA | NY | 14120-2254 |
| DANIEL M LEAMAN | 4320 NORTH STEELE | | | | MERRILL | MI | 48637-9516 |
| DANIEL M LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL M LEE & TRUDY L LEE JT TEN | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL M LOZIER | 226 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6820 |
| DANIEL M MACEK & MARION E MACEK JT TEN | RT 2 BOX 152 AVE | | | | FRENCH CREEK | WV | 26218-9630 |
| DANIEL M MCCONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |
| DANIEL M MCMAHON & LINDA M MCMAHON JT TEN | PO BOX 629 | | | | AMAWALK | NY | 10501-0629 |
| DANIEL M MICHALSKY | 1641 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7451 |
| DANIEL M NECKER | 62211 RED DR | | | | WASHINGTON | MI | 48094 |
| DANIEL M NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| DANIEL M NOLD | 3008 HONEY TREE LN | | | | AUSTIN | TX | 78746 |
| DANIEL M PATCHIN | 4215 S E REGNER RD | | | | GRESHAM | OR | 97080-9464 |
| DANIEL M PATER III | 212 EAST SPRINGS RD | | | | COLUMBIA | SC | 29223-7052 |
| DANIEL M PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 |
| DANIEL M PFUNDT | 2383 H MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| DANIEL M PIERCE | 2 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734-9778 |
| DANIEL M RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| DANIEL M RENCHER III | 4813 RAVINE CT | | | | MOBILE | AL | 36608-2414 |
| DANIEL M ROSE | 7893 RAMPART | | | | WATERFORD | MI | 48327-4148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL M ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056-0264 |
| DANIEL M ROTH | 1137 BOWER ST | | | | ELKHART | IN | 46514-2436 |
| DANIEL M RUSTIN | 1923 W 10TH ST | | | | LAUREL | MS | 39440-2538 |
| DANIEL M SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| DANIEL M SHAPIRO & SHIRLEY A SHAPIRO JT TEN | 495 EAST LAKE ROAD | | | | HAMLIN | NY | 14464-9702 |
| DANIEL M SHIENTAG | 1056 PEBBLE BCH CIR E | | | | WINTER SPGS | FL | 32708-4232 |
| DANIEL M SHINE | 127 IRVING PL | | | | RUTHERFORD | NJ | 07070-1608 |
| DANIEL M SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| DANIEL M STACY | 5480 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1128 |
| DANIEL M STEHLE | 19577 META RD | | | | CORNELIUS | NC | 28031-6238 |
| DANIEL M TALBOT | 764 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2373 |
| DANIEL M TEGER | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| DANIEL M THOMAS & BETTY J THOMAS JT TEN | 7760 S 300 E | | | | BROWNSBURG | IN | 46112 |
| DANIEL M TIERI | 7907 COMMODORE CT | | | | SPOTSYLVANIA | VA | 22553-2546 |
| DANIEL M WALKER | RT 4 BOX 121 | | | | CHARLESTON | WV | 25312-9317 |
| DANIEL M WENDROW | 4624 LANSING RD | | | | LANSING | MI | 48917-4458 |
| DANIEL M WHITLER | 1807 BRANDON | | | | JOLIET | IL | 60436-9507 |
| DANIEL MAHLEBASHIAN | 45584 IRVINE DRIVE | | | | NOVI | MI | 48374-3773 |
| DANIEL MARCINEK | 1865 132ND AVENUE | | | | HOPKINS | MI | 49328-9725 |
| DANIEL MARGOLIS CUST MICHAEL MARGOLIS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 327 WOODBURY RD | | | COLD SPG HBR | NY | 11724 |
| DANIEL MARK OUIMET | E4577 SHERWOOD DRIVE | | | | SPRING GREEN | WI | 53588-9279 |
| DANIEL MARKHAM | 100 OLD PALISADE RD | APT 1507 | | | FORT LEE | NJ | 07024-7016 |
| DANIEL MARTINEZ | 10781 RD 87 | | | | PAULDING | OH | 45879-9164 |
| DANIEL MARTINEZ | 4710 S LATROBE | | | | STICKNEY | IL | 60638-1811 |
| DANIEL MARTINEZ | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| DANIEL MATHEW BORK | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3932 |
| DANIEL MATUSCHKA CUST JORDYN MATUSCHKA UTMA WI | 4020 N 47TH PLACE | | | | SHEBOYGAN | WI | 53083-2553 |
| DANIEL MATUSOW CUST HARLAN J MATUSOW UGMA NJ | 27 HEWITT AVENUE | | | | WHITE PLAINES | NY | 10605-3929 |
| DANIEL MATUSZEWSKI | 11447 S LAWLER | | | | ALSIP | IL | 60803-4925 |
| DANIEL MAXEMOW | 284 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8060 |
| DANIEL MAY & ELEANOR MAY JT TEN | 5374 DEPOT RD | | | | SALEM | OH | 44460-9430 |
| DANIEL MAYBERRY CUST JARED MAYBERRY UTMA OH | 2070 MICHELLE COURT | | | | MIAMISBURG | OH | 45342-6440 |
| DANIEL MC NULTY CUST KATHLEEN MARY MC NULTY A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 2226 CLAWSON ROAD | | | ROYAL OAK | MI | 48073-3734 |
| DANIEL MCFARLAND DUNKLE | 2171 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7506 |
| DANIEL MCLAUGHLIN | 2920 N BAYVIEW LANE | | | | SANDUSKY | OH | 44870-5909 |
| DANIEL MEDINA JR | 908 N ADAMS | | | | OWOSSO | MI | 48867-1649 |
| DANIEL MENDOZA | 1138 RATTLER GAP | | | | SAN ANTONIO | TX | 78251-4081 |
| DANIEL MENNECKE & SUSAN MENNECKE JT TEN | 268 CUMNOR AVE | | | | GLEN ELLYN | IL | 60137 |
| DANIEL MICHALEC | 6457 PEBBLE CT | | | | MEDINA | OH | 44256-5561 |
| DANIEL MILING CUST HILARY EILIS MILING UGMA MI | 2155 CHURCHILL | | | | ANN ARBOR | MI | 48103-6008 |
| DANIEL MILLNER & AGNES M MILLNER JT TEN | 126 59TH STREET | | | | WILLOWBROOK | IL | 60527-1718 |
| DANIEL MILLNER & AGNES MILLNER JT TEN | 126 59TH STREET | | | | WILLOWBROOK | IL | 60527-1718 |
| DANIEL MONDEAU | 10221 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| DANIEL MONTEFUSCO & EUGENIA MONTEFUSCO JT TEN | 204 LAWRENCE HILL ROAD | | | | COLD SPRING HARBOR | NY | 11724-1910 |
| DANIEL MONTI | PO BOX 20 | | | | WESTTOWN | NY | 10998-0020 |
| DANIEL MORGAN | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 |
| DANIEL MORIN | 2124 BOULEVARD | LAFONTAINE QC J7Y 1V1 CANADA | | | | | |
| DANIEL MORNINGSTAR JR | 565 N MIDLAND ST BOX 167 | | | | MERRILL | MI | 48637-0167 |
| DANIEL MORRONE | 5 STAGECOACH DR | | | | HOLMDEL | NJ | 07733 |
| DANIEL MOSIELLO & G LYNN MOSIELLO JT TEN | 32301 RENOIR RD | | | | WINCHESTER | CA | 92596-9055 |
| DANIEL MOSS & KRISTIN MOSS JT TEN | 17875 WINDSOR DR | | | | STILLWELL | KS | 66085-9036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MUELLER | 629 N MAIN ST | | | | CHELSEA | MI | 48118-1257 |
| DANIEL MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760-1043 |
| DANIEL MULLIN | RR 6 | MARKDALE ON NOC 1HO GREAT BRITAIN | | | | | |
| DANIEL MUNCIE | 101 QUEENS KNOLL CT | | | | CARY | NC | 27513-5174 |
| DANIEL MURPHY | 1645 GOVER LN | | | | SAN CARLOS | CA | 94070 |
| DANIEL MURPHY | 18238 W ONYX CT | | | | WADDELL | AZ | 85355-4376 |
| DANIEL MURRAY JONES & JULIE MELPOLDER JONES JT TEN | 7301 SADDLEWOOD DR | | | | WESTERVILLE | OH | 43082-9372 |
| DANIEL MUSTILLO JR | PO BOX 94496 | | | | LAS VEGAS | NV | 89193-4496 |
| DANIEL MYERS | RD 2 BOX 203 | | | | MONTROSE | PA | 18801-9030 |
| DANIEL N CAMPBELL | 3152 HARDWOOD HEIGHTS RD R | | | | PRESCOTT | MI | 48756-9306 |
| DANIEL N COLLOPY | 5474 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1802 |
| DANIEL N GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| DANIEL N GOOD | 9630 MILESTONE WAY | APT 1096 | | | COLLEGE PARK | MD | 20740-4300 |
| DANIEL N HOFFENBERG | 5251 JOAQUIN DRIVE | | | | SANTA ROSA | CA | 95409-2843 |
| DANIEL N KOSAREO | 1378 CROYDEN ROAD | | | | LYNDHURST | OH | 44124-1463 |
| DANIEL N LENNOX | 223 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| DANIEL N MAIBAUM | 3830 CONNORS COVE | | | | MELBOURNE | FL | 32934-8413 |
| DANIEL N MUSTILLO CUST LINDA MUSTILLO UGMA NY | C/O LINDA DELVECCHIO | 31 SOUTHGATE | | | FAIRPORT | NY | 14450-8779 |
| DANIEL N OSABEN | 2950 ZINGY RD | | | | MILLSTADT | IL | 62260-2806 |
| DANIEL N PARIS JR | 2036 EASTRIDGE DRIVE | | | | ANCHORAGE | AK | 99501-5720 |
| DANIEL N PEVOS CUST HARRY PEVOS UGMA MI | 5327 HIGH CT WAY | | | | WEST BLOOMFIELD | MI | 48323-2515 |
| DANIEL N PHILLIPS JR | 5716 MCGUIRE ROAD | | | | EDINA | MN | 55439-1347 |
| DANIEL N SCALIA & MRS MARY LOUISE SCALIA JT TEN | 3857 W 83RD ST | | | | CHICAGO | IL | 60652-2439 |
| DANIEL N SCHMOKER & ADA ANN SCHMOKER TR UA 12/03/2007 SCHMOKER FAMILY | TRUST | 5638 INVERCHAPEL RD | | | SPRINGFIELD | VA | 22151 |
| DANIEL N ZELAZNY | 234 W ANN ARBOR TRL | APT 4 | | | PLYMOUTH | MI | 48170-1672 |
| DANIEL NAPOLEON | 116 OLIVER AVE | | | | TRENTON | NJ | 08618-2831 |
| DANIEL NEAVERTH JR | 130 CURLEY | | | | ORCHARD PARK | NY | 14127-3447 |
| DANIEL NELSON | 4305 ALMOND LANE | | | | DAVIS | CA | 95661 |
| DANIEL NELSON CARNAHAN | 601 NORTH M-30 | | | | GLADWIN | MI | 48624-8027 |
| DANIEL NIMETZ | PO BOX 90 | | | | HARRIMAN | NY | 10926-0090 |
| DANIEL NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| DANIEL NIXON WOOD | 5119 W CREEK CT | | | | SUFFOLK | VA | 23435-3523 |
| DANIEL NOLAN | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| DANIEL O ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| DANIEL O GEARY JR | 8909 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981-3357 |
| DANIEL O MORGANTI | 29 PINE HILL ROAD | | | | SPENCERPORT | NY | 14559-1032 |
| DANIEL O RAMOS & MRS MARTINA A RAMOS JT TEN | 1024 ORMOND AVE | | | | DREXEL HILL | PA | 19026-2618 |
| DANIEL OC RISNER | 150 PRESERVE BL | | | | CANFIELD | OH | 44406-8794 |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| DANIEL ONTIVEROS | 3960 STUDOR | | | | SAGINAW | MI | 48601-5745 |
| DANIEL ORTEGA | 685 1/2 NORTH CENTER ROAD | | | | SAGINAW | MI | 48603-5854 |
| DANIEL P ALDRICH | 2191 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL P BEJIN | 3 DEER PATH | | | | LONG VALLEY | NJ | 07853-3232 |
| DANIEL P BRANOFF | 6828 GULLEY | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL P BRUSKY | 6726 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8427 |
| DANIEL P BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DANIEL P C ALDRICH & KATHERINE E ALDRICH JT TEN | 2191 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL P CASSIDY | 625 RANIER COURT | | | | HIGHLAND VILLAGE | TX | 75077-7068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL P COLUCCI | 156 SEYMOUR ST | | | | WATERBURY | CT | 06708-3754 |
| DANIEL P COTCHER & ELLEN R CRAWFORD COTCHER TR UA 07/22/91 DANIEL P | COTCHER & ELLEN R CRAWFORD COTCHER TR | 713 BEACH BUGGY LN | | | LINDEN | MI | 48451-9663 |
| DANIEL P COYLE | 145 CHIROC RD | | | | HENDERSONVILLE | TN | 37075-3847 |
| DANIEL P DANISH | 1945 BUCK DANIEL RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL P DUGGAN & RICHARD J DUGGAN JT TEN | 9 DUNCAN AVE | | | | PEQUANNOCK | NJ | 07440-1809 |
| DANIEL P ELSTON CUST DANIEL ELSTON UGMA MI | 10290 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9117 |
| DANIEL P GARZA | 4128 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512-9662 |
| DANIEL P GELL | 3579 HIDDEN LAKE LANE | | | | GRAND RAPIDS | MI | 49546 |
| DANIEL P GEORGE | 5328 TERRITORIAL | | | | GRAND BLANC | MI | 48439-1917 |
| DANIEL P GOGGINS | 7831 E HAMPSHIRE RD | | | | ORANGE | CA | 92867-1504 |
| DANIEL P GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| DANIEL P HANCHETT | 768 FOOTHILL | | | | CANTON | MI | 48188-1565 |
| DANIEL P HAYES PERS REP EST JOHN P HAYES | 3449 BURLINGTON DR | | | | ORLANDO | FL | 32837 |
| DANIEL P HAYES TR DANIEL P HAYES TRUST UA 09/07/99 | 28490 WESTLAKE VILLAGE DR | APT C106 | | | WESTLAKE | OH | 44145-6725 |
| DANIEL P KARDASZ & SUZANNE KARDASZ JT TEN | 14412 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4348 |
| DANIEL P KEHOE | 620 PINELLAS DR | | | | SAINT LOUIS | MO | 63126-1033 |
| DANIEL P KELLEY | 504 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2703 |
| DANIEL P LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| DANIEL P LENNEMAN | 10380 HINMAN ROAD | | | | EAGLE | MI | 48822-9758 |
| DANIEL P LOMAN | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| DANIEL P MARSH & GERDA MARSH JT TEN | 3827 TURKEY FOOT RD | | | | WESTMINSTER | MD | 21158 |
| DANIEL P MC CULLOCH & DOROTHY G MC CULLOCH JT TEN | 1411 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-1505 |
| DANIEL P MC GRATH | 8553 SHORTCUT RD | | | | FAIR HAVEN | MI | 48023-2009 |
| DANIEL P MC NULTY & JOYCE A MC NULTY JT TEN | 50 MAPLE WAY | | | | SAN CARLOS | CA | 94070-4336 |
| DANIEL P MCCANTS | 1357 RAILFENCE DRIVE | | | | COLUMBIA | SC | 29212-1542 |
| DANIEL P MCCARTHY | 2177 PARK SPRINGS BLVD | | | | ARLINGTON | TX | 76013-4436 |
| DANIEL P MCCARTHY | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 |
| DANIEL P MICHELS | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| DANIEL P MILKOWSKI | 4700 FOX POINTE DR | UNIT 133 | | | BAY CITY | MI | 48706-2841 |
| DANIEL P MILLER & PATRICIA E MILLER JT TEN | 7742 PARKCREST CIRCLE | | | | CLARKSTON | MI | 48348-2967 |
| DANIEL P O CONNELL & JILL M OCONNELL JT TEN | 3952 STONEHAVEN DR | | | | TROY | MI | 48084-1510 |
| DANIEL P O'SULLIVAN | 18 ABBOTT STREET | | | | WEST BABILON | NY | 11704-8014 |
| DANIEL P OLECHOWSKI & ROSE M OLECHOWSKI TEN ENT | 89 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DANIEL P REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| DANIEL P ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| DANIEL P RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837 |
| DANIEL P SCHNEIDER | 725 53RD AVENUE | | | | WINONA | MN | 55987-1285 |
| DANIEL P SCHWABEROW | 4948 TIMBERVIEW DR | | | | DAYTON | OH | 45424-2533 |
| DANIEL P SECHRIST | RR 1 BOX 143-G | | | | MCVEYTOWN | PA | 17051-9734 |
| DANIEL P SHAMBAUGH | 10503 CAMPBELL RD | | | | TITUSVILLE | PA | 16354 |
| DANIEL P SMITH | 12287 S MULLEN | | | | OLATHE | KS | 66062-5801 |
| DANIEL P TENCZA | 736 BUCKHORN DRIVE | | | | LAKE ORION | MI | 48035 |
| DANIEL P TICE | 111 E 53RD ST | # A | | | SAVANNAH | GA | 31405-3310 |
| DANIEL P TOTH | 16991 105TH AVENUE | SURREY BC V4N 4S5 CANADA | | | | | |
| DANIEL P TRAVERS | 112 DORNOCK DR | ST CHARLES | | | SAINT CHARLES | MO | 63301 |
| DANIEL P TYSZKIEWICZ | 2419 W 52ND ST | | | | CHICAGO | IL | 60632-1521 |
| DANIEL P VOS | 21891 VOS DRIVE | | | | PIERSON | MI | 49339-9651 |
| DANIEL P WALSH | 39500 WARREN RD TRLR 36 | | | | CANTON | MI | 48187-4343 |
| DANIEL P WOLFE | 2958 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2805 |
| DANIEL PADILLA | 792 W DAMION LO | | | | CHINO VALLEY | AZ | 86323-6306 |
| DANIEL PARIS | 423 W MISSION | | | | STRAWBERRY PT | IA | 52076 |
| DANIEL PARISH | 4127 BRETTON BAY LN | | | | DALLAS | TX | 75287 |
| DANIEL PATRICK CRONIN | 7516 FOXGLOVE PLACE | | | | MACUNGIE | PA | 18062-9340 |
| DANIEL PATRICK CRONIN & GAIL L CRONIN JT TEN | 7516 FOXGLOVE PLACE | | | | MACUNGIE | PA | 18062-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL PATRICK KOZLOWSKI | 25248 WAGNER | | | | WARREN | MI | 48089-4671 |
| DANIEL PATRICK MACMILLAN | 5673 MARSH RD | | | | CHINATOWNSHIP | MI | 48054-4509 |
| DANIEL PATRICK O'CONNOR | 4516 GULLFOOT CIRCLE | MISSISSAUGA ON L4Z 2J8 CANADA | | | | | |
| DANIEL PATTERSON | 100 28B ELGAR PL BLDG 35 | | | | BRONX | NY | 10475 |
| DANIEL PAUL COMLY JR | 690 BEVERLY RD | | | | HOLLAND | PA | 18966-2102 |
| DANIEL PAUL NEELON | 325 COTUIT RD | | | | MARSTONS MLS | MA | 02648-1838 |
| DANIEL PAUL O'HEREN | 42354 FOREST LN | | | | HAMMOND | LA | 70403 |
| DANIEL PEARSON | 1627 MIRAMAR CT | | | | CINCINNATI | OH | 45237-2717 |
| DANIEL PEIXOTTO | 241 KNIGHT DR | | | | SAN RAFAEL | CA | 94901-1429 |
| DANIEL PENA | 1616 LILLIAN CR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL PERKINS | 537 RUBY RD | | | | LIVERMORE | CA | 94550-5158 |
| DANIEL PETER JEROSE | 4083 ABBEY RD | | | | SYRACUSE | NY | 13215-9782 |
| DANIEL PETRILLI | 3506 ALDINE ST | | | | PHILADELPHIA | PA | 19136-3806 |
| DANIEL PHILLIP BETTIS | 234 MORELOCK DR | | | | BLOUNTVILLE | TN | 37617-6016 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL PISARCIK & MRS BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | | WILKES BARRE | PA | 18702-1708 |
| DANIEL POLGLAZE | 16820 25TH AVE NORTH | | | | PLYMOUTH | MN | 55447-2228 |
| DANIEL QUINN DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| DANIEL QUINTANILLA | 9019 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2321 |
| DANIEL R ABBATOY | 4018 S PIPESTONE RDAD | | | | SODUS | MI | 49126-9762 |
| DANIEL R ALBRECHT | 7534 W PALATINE | | | | CHICAGO | IL | 60631-1823 |
| DANIEL R ARBAN CUST AUSTIN D ARBAN UTMA MI | 1395 COLONY DR | | | | SALINE | MI | 48176-1097 |
| DANIEL R ARBAN CUST RYAN M ARBAN UTMA MI | 1395 COLONY DR | | | | SALINE | MI | 48176-1097 |
| DANIEL R ARBAN CUST TARYN M ARBAN UTMA MI | 1395 COLONY DR | | | | SAINE | MI | 48176-1097 |
| DANIEL R BAIN | 4790 LONSBERRY ROAD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| DANIEL R BATES | 10841 HASTINGS AVE | | | | WESTCHESTER | IL | 60154-5039 |
| DANIEL R BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| DANIEL R BLAKE | RR 6 BOX 608 | | | | SPENCER | IN | 47460-8623 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL R BRADLEY | O-13724 NORTHPOINTE DR NW | | | | GRAND RAPIDS | MI | 49544-1063 |
| DANIEL R CALE & CINDY CALE JT TEN | 38415 GRANDVIEW RD | | | | SCIO | OH | 43988 |
| DANIEL R CHAPMAN | 5923 SHADOW OAK DR | | | | CITRUS HTS | CA | 95621-6337 |
| DANIEL R COLLINS | 11653 NORTH HILBRAND RD | | | | MANTON | MI | 49663-9381 |
| DANIEL R CRAFT | 31050 LANDS END LN | | | | WESTLAKE | OH | 44145-6802 |
| DANIEL R CRICKMORE & DOROTHY A CRICKMORE JT TEN | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DANIEL R CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| DANIEL R CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| DANIEL R DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DANIEL R DILTS | 1207 SUNSET ROAD KENTON HILLS | | | | COVINGTON | KY | 41011-1129 |
| DANIEL R DOUBLEDAY | 812 SENTINEL DRIVE | | | | JANESVILLE | WI | 53546-3710 |
| DANIEL R DOUGHERTY | 3860 LONE PINE DR | APT 5 | | | HOLT | MI | 48842-8797 |
| DANIEL R DUESTERBECK | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| DANIEL R ELLABARGER | 11095 HUNTINGTON CT | | | | CARMEL | IN | 46033-5946 |
| DANIEL R ELLABARGER & THERESA L ELLABARGER JT TEN | 11095 HUNTINGTON COURT | | | | CARMEL | IN | 46033-5946 |
| DANIEL R ELLER | 227 PO BOX 300 | | | | BARRYTON | MI | 49305-0300 |
| DANIEL R FALZINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3140 NORTHWOOD LN | | WESTLAKE | OH | 44145-3720 |
| DANIEL R FERNANDES | 721 COUNTY ST | | | | TAUNTON | MA | 02780-3701 |
| DANIEL R FISCHER CUST GRANT W FISCHER UTMA IN | 1304 RICHARDS ST | | | | LAFAYETTE | IN | 47904-2659 |
| DANIEL R FLEMING & MRS BERYL J FLEMING JT TEN | 5 S WESTWOOD AVE | | | | BURLINGTON | WI | 53105-7946 |
| DANIEL R GATENA | 256 HERALDRY DRIVE | | | | PICKENS | SC | 29671 |
| DANIEL R GOODCASE | CGM IRA CUSTODIAN | 936 PYRITE AVENUE | | | HENDERSON | NV | 89011-3058 |
| DANIEL R GRAY | 2156 ALLERTON | | | | AUBURN HILLSLL | MI | 48326-2502 |
| DANIEL R HACKEL & JOSEPH F HACKEL JT TEN | 2121 S AUSTIN BLVD | | | | CICERO | IL | 60804-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL R HERSHBERGER | 11324 TERRY | | | | PLYMOUTH | MI | 48170-4520 |
| DANIEL R HERTZ | 1200 SOUTHWEST 4TH AVE | | | | POMPANO BEACH | FL | 33060-8744 |
| DANIEL R HERTZ & JACQUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | | POMPANO BEACH | FL | 33060-8744 |
| DANIEL R HICKEY | 1911 WALNUT | | | | HOLT | MI | 48842-1615 |
| DANIEL R HINKLE | 8963 NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| DANIEL R HITCHCOCK | 1173 A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| DANIEL R HITZEMAN & BONNIE P HITZEMAN JT TEN | OS 506 SUMMIT DR | | | | WINFIELD | IL | 60190-1489 |
| DANIEL R HOBBINS | 1309 PIERCE RD | | | | LANSING | MI | 48910-5270 |
| DANIEL R HORNINGER & LAURA A HORNINGER JT TEN | 1201 E STRASBURG AVE | | | | WEST CHESTER | PA | 19380-5681 |
| DANIEL R HUBBERT | 1251 EDMUNDTON DR | | | | GROSSE POINTE WOOD | MI | 48236-1232 |
| DANIEL R HUPP | 7006 SAN FELIPE RD | | | | SAN JOSE | CA | 95135-1610 |
| DANIEL R HYDE | 2950 HUMMERLAKE RD BOX 43 | | | | ORTONVILLE | MI | 48462-9789 |
| DANIEL R JUDSON | 32 BISSON ST | | | | BEVERLY | MA | 01915-4607 |
| DANIEL R KISTLER | 4361 SW TERWILLIGER | | | | PORTLAND | OR | 97201-2874 |
| DANIEL R KLEIN | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| DANIEL R LERITZ & RETTA LERITZ JT TEN | 1 CRICKET LANE | | | | ST LOUIS | MO | 63144-1021 |
| DANIEL R LIPPERT | 1911 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9707 |
| DANIEL R LUMB | 55 W COOKINGHAM DR | | | | STAATSBURG | NY | 12580-5649 |
| DANIEL R MAC DONALD | PO BOX 269 | | | | BRIDGTON | ME | 04009-0269 |
| DANIEL R MANN | 907 WASHINGTON ST | | | | EATON | OH | 45320-1551 |
| DANIEL R MCMINN | 4348 N LAKESHORE DR | | | | CROWN POINT | IN | 46307 |
| DANIEL R MEADOWS | 3812 W STOUTES CREEK RD | | | | BLOOMINGTON | IN | 47404-1328 |
| DANIEL R MOSS | 5459 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| DANIEL R MURPHY | 1748 N US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730-9445 |
| DANIEL R NAVARRO | 131 BLAINE | | | | PONTIAC | MI | 48342-1102 |
| DANIEL R NEWLAND | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| DANIEL R NEYMAN | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| DANIEL R O'CONNOR JR | 5165 BILLY BLAIR LANE | | | | CRISFIELD | MD | 21817-2653 |
| DANIEL R ORSINI | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANIEL R PAGEL | 5024 HARBOR OAKS | | | | WATERFORD | MI | 48329-1724 |
| DANIEL R PAVLICA | 5995 MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| DANIEL R PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| DANIEL R PETKE | 815 STAFFORD AVE APT A15 | | | | BRISTOL | CT | 06010-3851 |
| DANIEL R PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9420 |
| DANIEL R PUNG | 9175 STONE RD | | | | FOWLER | MI | 48835-8701 |
| DANIEL R RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL R RICHARDS | 2705 RIDGEMERE DR | | | | FLOWER MOUND | TX | 75028-7531 |
| DANIEL R RIOS JR | 5101 STARWOOD DRIVE | | | | FORT WAYNE | IN | 46835-2358 |
| DANIEL R RITTER | 602 W GILES | | | | ST JOHNS | MI | 48879-1260 |
| DANIEL R SCHLATTERER & CLAUDIA SCHLATTERER JT TEN | 1000 MOUNT VERNON ESTATES DR | | | | DUNWOODY | GA | 30338-3959 |
| DANIEL R SCHWEITZER | 470 W COYOTE DR | | | | SILVERTHORNE | CO | 80498-9215 |
| DANIEL R SEBALD | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| DANIEL R SHEA JR | 4336 WORTH DR E | | | | JACKSONVILLE | FL | 32207-7502 |
| DANIEL R SHELBURNE | 1121 GIBRALTAR POINT DRIVE | | | | SAINT CHARLES | MO | 63304-5041 |
| DANIEL R SIEG | 6460 SOUTHPARK DR | | | | GEORGETOWN | IN | 47122-9243 |
| DANIEL R SMITH | 870 LONE PINE ROAD | | | | BLOOMFIELD | MI | 48302 |
| DANIEL R SMUDSKI | 2548 NYE DRIVE | | | | MINDEN | NV | 89423-7012 |
| DANIEL R SOMALSKI & LOUISE A SOMALSKI JT TEN | 1014 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1606 |
| DANIEL R SPITZLEY | BX 66 | | | | WESTPHALIA | MI | 48894-0066 |
| DANIEL R STANFORD | 294 FLORENCEWOOD DRIVE | | | | COLLIERVILLE | TN | 38017 |
| DANIEL R STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| DANIEL R TAGGART | 59 SMITHTOWN RD | | | | PITTSTON | ME | 04345 |
| DANIEL R THATCHER | 2156 WEST 104 ST | | | | CLEVELAND | OH | 44102-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL R THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| DANIEL R THOMAS & MRS JOANNE P THOMAS TEN ENT | 1 HURON RD | | | | ACTON | MA | 01720-2309 |
| DANIEL R TOPLOSKI SR | 2525 CHURCH RD | | | | CINNAMINSON | NJ | 08077-3140 |
| DANIEL R TOTH | 315 N WYOMISSING AVE | | | | READING | PA | 19607-1934 |
| DANIEL R TYKOSKI | 1761 LESLIE | | | | WESTLAND | MI | 48186-9719 |
| DANIEL R WARTH | C/O MARY LYYN RICHARDSON | 541 WARFIELD | | | WELLSTON | MI | 49689 |
| DANIEL R WATERS & JANET I WATERS JT TEN | 12942 MONTBATTEN | | | | STERLING HTS | MI | 48313-4148 |
| DANIEL R WERVEY & BARBARA J WERVEY JT TEN | 5811 GROVEWOOD DR | | | | MENTOR | OH | 44060-2049 |
| DANIEL R WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| DANIEL R WILLIAMS | 2023 WEST 9TH STREET | | | | CHESTER | PA | 19013-2720 |
| DANIEL R WITHUN | 916 DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DANIEL RAH | 3202 S EMERALD AVE | | | | CHICAGO | IL | 60616-3406 |
| DANIEL RALICH | 5431 GARFIELD RD | | | | SALEM | OH | 44460-8297 |
| DANIEL RALPH ROBERTS | 435 HIDDEN BROOK CT | | | | HENDERSON | NV | 89015-6709 |
| DANIEL RAMELLI | 20 BAYBERRY LANE | | | | REHOBOTH BCH | DE | 19971 |
| DANIEL RAMOS | 24053 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-2035 |
| DANIEL RAY SHAAK | PO BOX 1391 | | | | GRAHAM | WA | 98338-1391 |
| DANIEL RECANATI | 16 PROFESSOR SCHOR ST | TEL AVIV ISRAEL | | | | | |
| DANIEL REDDY | 4924 N ORCHARDVIEW DR | | | | JANESVILLE | WI | 53545-9644 |
| DANIEL REILERT | BOX 402 | | | | SIMSBURY | CT | 06070-0402 |
| DANIEL RHONDA CUST MATTHEW CLAUS UTMA IL | 13030 70TH CT | | | | PALOS HEIGHTS | IL | 60463-2108 |
| DANIEL RHYAND | 12504 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3738 |
| DANIEL RINGEL | 18 ROSE COURT WAY | | | | EAST WALPOLE | MA | 02032-1185 |
| DANIEL ROBERT COHN | 3 HAWK DR | | | | RIGOES | NJ | 08551-1119 |
| DANIEL ROBERT MOLLOY | 443 CHATEAU DR NW | | | | ATLANTA | GA | 30305 |
| DANIEL ROBERT PETERS CUST JARED ROBERT PETERS UGMA MI | 23576 SUTTON BAY | | | | MT CLEMENS | MI | 48036-1270 |
| DANIEL ROBERT RODGERS | 530 GRAVEL HILL RD | | | | PALMYRA | PA | 17078 |
| DANIEL ROBERT SOUCH | 861 ROYAL ORCHARD DR | OSHAWA ON L1K 2A1 CANADA | | | | | |
| DANIEL ROSEBOOM CUST ELIJAH A ROSEBOOM UTMA CO | 2714 HARLAN ST | | | | DENVER | CO | 80214-8174 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| DANIEL ROSS BIERER CUST MICHAEL BIERER U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 624 TAYLOR | | | BRIGHTON | MI | 48114-7613 |
| DANIEL ROWE | 13720 23RD PLACE SE | | | | SEATTLE | WA | 98125 |
| DANIEL ROYCE KRANTZ | 43 HICKORY LN | | | | STOW | MA | 01775-2129 |
| DANIEL RUSSEL RYAN | 49 BURROUGH RD | | | | BRAINTREE | MA | 02184-1515 |
| DANIEL S BORLAZA | 49483 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| DANIEL S BROUGH | ATTN DAN BROUGH CARPET | 2360 S VASSAR RD | | | BURTON | MI | 48519-1349 |
| DANIEL S CASO | 886 WOODMERE DRIVE | | | | CLIFFWOOD BCH | NJ | 07735-5542 |
| DANIEL S FROCK | 1448 BAUGHER RD | | | | WESTMINSTER | MD | 21158-3636 |
| DANIEL S GAMEZ | 2203 WOODVIEW CT APT 3 | | | | MADISON | WI | 53713-1938 |
| DANIEL S GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| DANIEL S GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 |
| DANIEL S GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| DANIEL S HARPER | 109 MEADOW COVE | | | | CLINTON | MS | 39056-5805 |
| DANIEL S HARRETT TR UA 09/07/95 | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| DANIEL S JESIEK | G-4264 BRANCH ROAD | | | | FLINT | MI | 48506-1345 |
| DANIEL S KORDICH | BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| DANIEL S KOSACK & SHELLY F KOSACK JT TEN | 4914 WILBUR AVE | | | | BALTIMORE | MD | 21205 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL S KURTY | 3924 LA TIERRA LINDA TRL | | | | MCKINNEY | TX | 75070-6079 |
| DANIEL S LANDMAN | 29747 ENGLISH WY | | | | NOVI | MI | 48377-2034 |
| DANIEL S LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| DANIEL S LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431-1939 |
| DANIEL S MAY | 2620 NASSAU CIR | | | | MODESTO | CA | 95355-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL S MOORE JR | 218 BROAD ST | | | | BERLIN | MD | 21811 |
| DANIEL S MUICH | 4587 HWY H H | | | | CATAWISSA | MO | 63015-1239 |
| DANIEL S NELLIST | 38 S MAIN ST | PO BOX 97 | | | LYNDONVILLE | NY | 14098-0097 |
| DANIEL S NOVALIS | 245 E 19TH ST | APT 2R | | | NEW YORK | NY | 10003-2640 |
| DANIEL S NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| DANIEL S ODONNELL | 88 WEST STREET | | | | RANDOLPH | MA | 02368-4020 |
| DANIEL S PATTERSON | 19944 KENTUCKY | | | | DETROIT | MI | 48221-1137 |
| DANIEL S RACHWAL | 37320 BENNETT | | | | LIVONIA | MI | 48152-2797 |
| DANIEL S RETHMEIER | 4125 6TH STREET | | | | ST CLOUD | MN | 56301-8512 |
| DANIEL S SANCHEZ | 1025 PEACOCK CT | | | | TRACY | CA | 95376-5319 |
| DANIEL S SHELOR | 23003 CLAYLICK RD | | | | LOGAN | OH | 43138-9601 |
| DANIEL S SMITH & SHARON D SMITH JT TEN | 1023 W MAIN ST | | | | EATON | OH | 45320-8528 |
| DANIEL S TURNER TR UA 12/28/71 ALICE G TURNER ET AL | 218 FISHER RD | | | | JENKINTOWN | PA | 19046-3812 |
| DANIEL S URAM | 51989 MONACO DR | | | | MACOMB | MI | 48042-6023 |
| DANIEL S URAM & EILEEN V URAM JT TEN | 51989 MONACO DR | | | | MACOMB | MI | 48042-6023 |
| DANIEL S WEBSTER | 1305 NE COUNTRY LN | | | | LEES SUMMIT | MO | 64086-3501 |
| DANIEL S WILSON | 818 W CENTER STREET | | | | MEDINA | NY | 14103-1038 |
| DANIEL S ZAMBORSKY & FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LANE | | | | BROADVIEW HEIGHTS | OH | 44147-1713 |
| DANIEL SALINAS | 1681 BAIRD AVE | | | | GALESBURG | IL | 61401-6303 |
| DANIEL SALLUS | 12500 ARBORHILL | | | | MOORPARK | CA | 93021-3178 |
| DANIEL SAMPSON KOPLOWITZ | 468 MAGELLAN | | | | SAN FRANCISCO | CA | 94116-1921 |
| DANIEL SAVAGE | 2004 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149-5447 |
| DANIEL SCHOOK | 8830 BRIDGEPORT AVE | | | | BRENTWOOD | MO | 63144-1720 |
| DANIEL SHIPPEE | 19065 HERRICK | | | | ALLEN PARK | MI | 48101-1466 |
| DANIEL SHUFF CUST THOMAS SHUFF UTMA LA | 20535 CARPENTER RD | | | | SPRINGFIELD | LA | 70462 |
| DANIEL SIMON | PO BOX 355 | | | | AMBRIDGE | PA | 15003 |
| DANIEL SINGER | 100 UNITED NATIONS PLAZA | APT 8D | | | NEW YORK | NY | 10017 |
| DANIEL SMAGA | 505 HUGHART LN | | | | VAL PARAISO | IN | 46383-1459 |
| DANIEL SMITH | 16523 INDIANA | | | | DETROIT | MI | 48221-2903 |
| DANIEL SPECTOR | 9711 LUBAO AVE | | | | CHATSWORTH | CA | 91311-5511 |
| DANIEL SPRINGER | 1710 HIGHLAND PARK RD | | | | DENTON | TX | 76205 |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| DANIEL STAHLECKER & GERALDINE STAHLECKER JT TEN | 20401 ALLPORT LANE | | | | HUNTINGTON BEACH | CA | 92646-5103 |
| DANIEL STAMOS & MARGARET A STAMOS JT TEN | 1836 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6124 |
| DANIEL STAMOS & MARGARET ANN STAMOS JT TEN | 1836 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6124 |
| DANIEL STANLEY SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| DANIEL STAUNER & DIANE E STAUNER JT TEN | 8424 E MEADOW LAKE ROAD | | | | NEW HOPE | MN | 55428-3142 |
| DANIEL STEPHEN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| DANIEL STEVEN ALDERMAN | 7210 TOM CRESWELL RD | | | | SAGINAW | MI | 48601 |
| DANIEL STEVEN BLINCOE | 107 CAMBRON DR | | | | BRADSTOWN | KY | 40004-2245 |
| DANIEL STONE | 1202 AVE U | | | | BROOKLYN | NY | 11229-4107 |
| DANIEL SWEDA | 8141 BURKEY RD NW | | | | N CANTON | OH | 44720-5608 |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR | | | | PITTSBURGH | PA | 15216-1215 |
| DANIEL SWIFT | 709 MEADE ST | | | | DUNMORE | PA | 18512-3038 |
| DANIEL T ABEZETIAN | 1520 GREEN VALLEY BLVD | | | | BROOKFIELD | WI | 53045-5440 |
| DANIEL T ADAMS | 4495 ST CLAIRE AVE | | | | NORTH FORT MYERS | FL | 33903-5832 |
| DANIEL T BERNARD | 1159 KETTERING | | | | BURTON | MI | 48509-2369 |
| DANIEL T BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621-1451 |
| DANIEL T BROWN | 2891 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-8004 |
| DANIEL T BUDNIK | 3500 S KING ST | LOT 10 | | | DENVER | CO | 80236-6166 |
| DANIEL T BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| DANIEL T CASADY | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DANIEL T CASADY & WENDY J CASADY JT TEN | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL T CHRISTIANSON | 1220 DEEP HOLE DR | | | | MATTITUCK | NY | 11952-2609 |
| DANIEL T CRUSE | 275 MT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| DANIEL T FIORENTINO | 2220 WINSTON DRIVE | | | | COCOA | FL | 32926-2541 |
| DANIEL T GERARD | R ROUTE 2 | ESSEX ON N8M 2X6 CANADA | | | | | |
| DANIEL T GIAFSKI | LUTHER TOWERS | | | | WILMINGTON | DE | 19806 |
| DANIEL T GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| DANIEL T HAMILTON | 708 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-8745 |
| DANIEL T HUNT | 1563 BANBURY RD | | | | TROY | OH | 45373-1107 |
| DANIEL T JEZ | 300 CRISPELL LAKE ROAD | | | | CLARK LAKE | MI | 49234-9633 |
| DANIEL T JOHNSON JR | 601 WILHELM RD APT 159 | | | | HARRISBURG | PA | 17111-2155 |
| DANIEL T KACZMAREK | 2000 THOMAS ROAD | | | | VARYSBURG | NY | 14167-9772 |
| DANIEL T KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| DANIEL T KUCERA | 391 FAIRWAYS LN | | | | CHELSEA | MI | 48118-2122 |
| DANIEL T KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| DANIEL T LEUNG | 1404 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3740 |
| DANIEL T LIU | 1564 EDDINGTON PL | | | | SAN JOSE | CA | 95129-3728 |
| DANIEL T MACZIK | 2613 THISTLEWOOD DRIVE | | | | HOWELL | MI | 48843-7276 |
| DANIEL T MCDONALD | 719 OAKMONT COURT | | | | DANVILLE | CA | 94526-6217 |
| DANIEL T MOSKAL | 1765 HANCOCK | | | | HANCOCK HARTLAND | MI | 48353-3308 |
| DANIEL T MUNSON & VIRGINIA M MUNSON TR MUNSON REVOCABLE LIVING TRUST | UA 03/27/00 | 14377 MERRIMAN ROAD | | | LIVONIA | MI | 48154-4264 |
| DANIEL T NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117 |
| DANIEL T O'ROURKE | 2215 WYNNEWOOD CIR | | | | LOUISVILLE | KY | 40222-6341 |
| DANIEL T PICKETT | 387 E 900S | | | | CLAYTON | IN | 46118-9806 |
| DANIEL T ROUGHTON | 4625 SALINE-WATERWORKS RD | | | | SALINE | MI | 48176-8808 |
| DANIEL T SEIBER | 126 VERNE AVE | | | | BELLEVILLE | IL | 62226-6640 |
| DANIEL T SELVEY | 1000 BARCLAY DR | | | | GALLOWAY | OH | 43119-9511 |
| DANIEL T SERAFIN & DEBRA M SERAFIN JT TEN | 22366 FAIRFAX | | | | TAYLOR | MI | 48180-2774 |
| DANIEL T SIDDOCK | 2431 MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| DANIEL T STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813-8875 |
| DANIEL T SWANSON | 24700 WINONA | | | | DEARBORN | MI | 48124-1589 |
| DANIEL T TESTA | 9 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| DANIEL T TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318-0622 |
| DANIEL T WOOD | 3447 BETHFORD DR | | | | BUFFALO | NY | 14219 |
| DANIEL T ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623-8648 |
| DANIEL TAYLOR JR | 14256 WOODMONT | | | | DETROIT | MI | 48227-4708 |
| DANIEL TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| DANIEL THOMPSON | 1121 NORTHRUP NW | | | | GRAND RAPIDS | MI | 49504-3839 |
| DANIEL THURMER | 402 MAXWELL AVE | APT 3 | | | BOULDER | CO | 80304-4508 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| DANIEL TOMS | 3852 LA ROSE CIR R1 | CAMPBELLCROFT ON L0A 1B0 CANADA | | | | | |
| DANIEL TRIPP | 5 YATES COURT | BELLEVILLE ON K8P 4V5 CANADA | | | | | |
| DANIEL TRIPP CUST AMANDA TRIPP UGMA MI | 2060 21ST ST SW | | | | NAPLES | FL | 34117-4610 |
| DANIEL TRUE ANDREWS | 3325 CREWS LAKE DR | | | | LAKELAND | FL | 33813 |
| DANIEL TULLY | 9628 ROCKY BRANCH | | | | DALLAS | TX | 75243-7529 |
| DANIEL U GOMEZ | PO BOX 580 | | | | EAST DETROIT | MI | 48021-0580 |
| DANIEL V BROW | PO BOX 1804 | | | | RICHMOND HILL | GA | 31324-1804 |
| DANIEL V BUCZKOWSKI | 2708 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9603 |
| DANIEL V CHASZAR | 25790 PINEVIEW | | | | WARREN | MI | 48091-3891 |
| DANIEL V GARZA | 4757 HESS | | | | SAGINAW | MI | 48601-6924 |
| DANIEL V ISAACSON | 7283 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| DANIEL V LEVINE | 10109 N 29TH CT | | | | OMAHA | NE | 68112-1404 |
| DANIEL V MC FALL | 21795 MCPHALL ROAD | | | | ARMADA | MI | 48005-1326 |
| DANIEL V MCNAIR | 7687 LAKEVIEW RD | | | | LEXINGTON | MI | 48450-9603 |
| DANIEL V REVUELTA | 173 AMITY ST | | | | BROOKLYN | NY | 11201-6273 |
| DANIEL V TAYLOR | 37 N EIFEET | | | | MASON | MI | 48854-9550 |
| DANIEL VAIL | 25571 CLOIE DRIVE | | | | WARREN | MI | 48089-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL VASQUEZ | 9704 AVE L | | | | CHICAGO | IL | 60617-5513 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| DANIEL VERNIERO | 1231 HIGHLAND AVE | | | | UNION | NJ | 07083-6250 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLVD | APT 315 | | | WEBSTER | NY | 14580-4822 |
| DANIEL W ARGUE | 1220 SUMNER ST | | | | KISSIMMEE | FL | 34741-4830 |
| DANIEL W BARTLETT | 2400 WILLOWDALE CT | | | | BURTON | MI | 48509-1318 |
| DANIEL W BATTISTA | 2791 HIGHLAND RD | | | | BROOMALL | PA | 19008-1709 |
| DANIEL W BAUMAN | 15395 SPARTA AVENUE | | | | KENT CITY | MI | 49330-9763 |
| DANIEL W BENARCIK | 117 CAMBRIDGE DRIVE | | | | WILMINGTON | DE | 19803-2605 |
| DANIEL W BENDER | 1040 FOX TERRIER DR | | | | BETHEL PARK | PA | 15102-3226 |
| DANIEL W BRIGHTON & SUSAN BRIGHTON JT TEN | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| DANIEL W BRODERICK | 15 WILSHIRE DRIVE | | | | DELMAR | NY | 12054-3914 |
| DANIEL W BRUNETTI | 294 WILLOW DR | | | | NEWTOWN | PA | 18940-2448 |
| DANIEL W BUSHEY | 8930 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| DANIEL W CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DANIEL W DANHAUER | 117 BALDWIN STREET | | | | BELTON | MO | 64012-2306 |
| DANIEL W DEAN & HELEN KENTON & THOMAS DEAN TR DEAN TRUST UA 09/16/96 ARTHUR DEAN & LOUISE | DEAN TRUST UA 09/16/96 | PO BOX 745 | | | WILMINGTON | OH | 45177-0745 |
| DANIEL W DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2152 |
| DANIEL W DOUGHERTY | 1948 WITCHER CREEK RD | | | | BELLE | WV | 25015 |
| DANIEL W ERNSBERGER & BARBARA J ERNSBERGER JT TEN | 5116 BAYARD ST | | | | PITTSBURGH | PA | 15232-1417 |
| DANIEL W FABISZEWSKI | 18179 MARQUETTE | | | | ROSEVILLE | MI | 48066-3400 |
| DANIEL W FAVA JR | 4251 ROLLING HILLS DR | | | | BRUNSWICK | OH | 44212 |
| DANIEL W FENN CUST NICKOLAS DANIEL FENN UTMA WI | 2302 2ND AVE WEST | | | | MONROE | WI | 53566-2708 |
| DANIEL W GOODENOUGH JR | PO BOX 748 | | | | BIG HORN | WY | 82833-0748 |
| DANIEL W GRMELA | PO BOX 821151 | | | | N RICHLND HLS | TX | 76182-1151 |
| DANIEL W GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| DANIEL W HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| DANIEL W HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL W HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| DANIEL W JACOBS JR & DONNA S JACOBS JT TEN | 540 DRAYCOTT CT | | | | ATLANTA | GA | 30331-7675 |
| DANIEL W KELLER & JOSIE A KELLER JT TEN | 35 MCKENNA TRL | | | | PENFIELD | NY | 14526 |
| DANIEL W KONKOLY & SHARON E KONKOLY JT TEN | 13597 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-4645 |
| DANIEL W KUKRAL | 106 CHELSEA PLACE | | | | MOUNT LAUREL | NJ | 08054-1406 |
| DANIEL W LEE | 609 MOON ROAD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| DANIEL W LOEHR | 817 E 14 STREET | | | | OAK GROVE | MO | 64075-9551 |
| DANIEL W MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| DANIEL W MARINKOVICH & COLLEEN MARINKOVICH TR 06/11/98 MARINKOVICH TRUST UA | 06/11/98 | BOX 472 | | | ANACONDA | MT | 59711-0472 |
| DANIEL W MC KENZIE | 202 N 58TH ST | | | | SUPERIOR | WI | 54880-6206 |
| DANIEL W MCCOLL | 18 CANADIAN OAKS DRIVE | WHITBY ON L1N 6W8 CANADA | | | | | |
| DANIEL W MCMAHON | 1401 DEZAREA NUMBER 2 | | | | SAN ANTONIO | TX | 78253-5986 |
| DANIEL W MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| DANIEL W MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| DANIEL W MOSHIER | 3757 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 |
| DANIEL W NAGALSKI | 14519 COLPAERT | | | | WARREN | MI | 48093-2914 |
| DANIEL W O'NEILL | 651 PEARL AVE | | | | KIRKWOOD | MO | 63122-2721 |
| DANIEL W OBRIEN | 40 HOLCOMB ST | | | | ROCHESTER | NY | 14612-5418 |
| DANIEL W ORRILL | 6852 PARK VISTA | | | | ENGLEWOOD | OH | 45322-3717 |
| DANIEL W PANGBURN & MRS DONNA L PANGBURN JT TEN | 5641 W SPUR DR | | | | PHOENIX | AZ | 85083-1264 |
| DANIEL W PANTALEO & NANCY M PANTALEO JT TEN | 607 DELSEA DR | PO BOX 27 | | | MALAGA | NJ | 08328-0027 |
| DANIEL W PATTAN CUST AUSTIN J PATTAN UGMA MI | 5473 GREENBACK DR | | | | GRAND BLANC | MI | 48439-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL W PAXTON | 433 PAXTON POND RD | | | | GILBERT | SC | 29054-8731 |
| DANIEL W RAIKES | 11364 CARRIER | | | | WARREN | MI | 48089-1072 |
| DANIEL W RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| DANIEL W RISNER | 7315 CHEYENNE | | | | WESTLAND | MI | 48185-5654 |
| DANIEL W ROBERTS | 8546 BOSTON RD | | | | CLEVELAND | OH | 44133-6152 |
| DANIEL W ROSS | 57555 SUFFIELD DR | | | | WASHINGTON TWP | MI | 48094-3558 |
| DANIEL W RUSH EX EST YVONNE M RUSH | 602 SOUTH SANDUSKY | | | | CATLIN | IL | 61817 |
| DANIEL W SCHMIDT | 516 W HIGH ST | | | | FENTON | MI | 48430-2261 |
| DANIEL W SCHNEDER | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9425 |
| DANIEL W SCOFIELD | 3041 WOODSIDE DR | | | | FAIRFIELD | OH | 45014-5035 |
| DANIEL W SEIFERT | 32602 GRINSELL | | | | WARREN | MI | 48092-3104 |
| DANIEL W SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| DANIEL W SIMPSON CUST JONATHAN F SIMPSON UTMA SD | 1401 BURNS DR | 7 | | | RAPID CITY | SD | 57702-3117 |
| DANIEL W SLOT & STEVEN D SLOT JT TEN | 3235 EAGLE PARK DRIVE NE | | | | GRAND RAPIDS | MI | 49525-7017 |
| DANIEL W SPINDLER | 1033 PEALE | | | | PARK RIDGE | IL | 60068-4974 |
| DANIEL W STEELE | 3 SHERWOOD CIRCLE | | | | CLAY | NY | 13041-9608 |
| DANIEL W SULLIVAN & LU ANN SULLIVAN JT TEN | 1333 BLOSSOM LANE | | | | ASHLAND | OH | 44805-4400 |
| DANIEL W SWEENEY | 7521 INDIANA AVE | | | | DEARBORN | MI | 48126-1675 |
| DANIEL W THOMAS | 3796 ABBEY RD | | | | SYRACUSE | NY | 13215-9715 |
| DANIEL W THYBERG | 12037 DISTANT THUNDER TRL | | | | CLARKSVILLE | MD | 21029-1690 |
| DANIEL W WADDELL | 16712 HELEN STREET | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL W WELCH | 2069 GLENCOVE | | | | WOLVERINE LAKE | MI | 48390-2419 |
| DANIEL W WESEN & MARLA C WESEN JT TEN | 117 BOGART DR | | | | BOZEMAN | MT | 59718-9307 |
| DANIEL W ZEMKO | BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL W ZIEGFELD III | 701 IVY HILL ROAD | | | | COCKEYSVILLE | MD | 21030-1508 |
| DANIEL W ZIEGFELD III & CONSTANCE L ZIEGFELD JT TEN | 701 IVY HILL ROAD | | | | COCKEYSVILLE | MD | 21030-1508 |
| DANIEL WAGNER | 3037 LINCOLN B | | | | BOCA RATON | FL | 33434-4651 |
| DANIEL WALTER ENGLAND | 2069 CATHERINE LAKE RD | | | | RICHLANDS | NC | 28574-8122 |
| DANIEL WALTERS | 3420 TROUGH SPRINGS RD | | | | CLARKSVILLE | TN | 37043 |
| DANIEL WARZALA & JONI WARZALA JT TEN | 20824 GREYSTONE AVE N | | | | FOREST LAKE | MN | 55025-8059 |
| DANIEL WEBB | 476 EAST 114 ST | | | | CLEVELAND | OH | 44108-1465 |
| DANIEL WECHSLER | 800 AVE H | | | | BROOKLYN | NY | 11230-2248 |
| DANIEL WEISBERGER | 3614 ENGLISH RD APT D | | | | LAKE WORTH | FL | 33467-3127 |
| DANIEL WEISDORF | 110 BANK STREET SE #2101 | | | | MINNEAPOLIS | MN | 55414-3905 |
| DANIEL WELCHECK CUST EDWARD DETTMAN JR UTMA OH | 1440 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223-2443 |
| DANIEL WESCOTT & LINDA A WESCOT JT TEN | 15 WINDY HILL | | | | EQUINUNK | PA | 18417 |
| DANIEL WESLEY NOVAK & DANIEL WILLIAM NOVAK JT TEN | 34069 DRYDEN | | | | STERLING HEIGHTS | MI | 48312-5001 |
| DANIEL WHITE | PO BOX 1760 | | | | LEONARDTOWN | MD | 20650 |
| DANIEL WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| DANIEL WICK | 235 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 |
| DANIEL WILLIAM SHERWOOD | 41 SEAVIEW AVE | | | | MARBLEHEAD | MA | 01945-1731 |
| DANIEL WILLIAMS | 10704 LEE AV | | | | ADELANTO | CA | 92301-2135 |
| DANIEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003-7022 |
| DANIEL WITMER & JOANNE WITMER JT TEN | 21 BIG OAK RD | | | | DILLSBURG | PA | 17019-9122 |
| DANIEL WRIGHT | 8224 ELIZABETH | | | | CHICAGO | IL | 60620-3954 |
| DANIEL WRONEK | 3925 HEREFORD RD | | | | ERIE | PA | 16510-2461 |
| DANIEL YANCHISIN | 8000 CARRIAGE LANE | | | | RICHMOND | VA | 23229-6546 |
| DANIEL YENCHO | 3091 F HARDIES ROAD | | | | GIBSONIA | PA | 15044-8425 |
| DANIEL ZAKOVIC | 37621 LEGGETT LN | | | | LADY LAKE | FL | 32159-4713 |
| DANIEL ZAWLICKI | 75 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| DANIEL ZIELASKOWSKI | 625 SOUTH SECOND ST | | | | ROGERS CITY | MI | 49779-1907 |
| DANIELA ARBOLEDA CUST GIANCLAUDIO ARBOLEDA UTMA NY | 267 SEIDMAN PL | | | | FRANKLIN SQUARE | NY | 11010-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELA CYN | 5635 BELMONT | | | | DEARBORN HEIGHTS | MI | 48127-2406 |
| DANIELE M HADORN | 5813 RICHMOND RD | | | | SOLON | OH | 44139-2121 |
| DANIELL LEWIS MATTERN | BOX 1256 | | | | UNIVERSITY | MS | 38677-1256 |
| DANIELL R SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141-8564 |
| DANIELLA WILLIAMS | 16842 FERGUSON | | | | DETROIT | MI | 48235-3358 |
| DANIELLE A ALLPORT | 21 GROVE STREET | | | | HILTON | NY | 14468-1222 |
| DANIELLE A TIVY HOLT | 5031 POINTE DR | | | | EAST CHINA | MI | 48054-3511 |
| DANIELLE B SCHREIER | 124 E 24TH ST | APT 4K | | | NEW YORK | NY | 10010-3615 |
| DANIELLE BLAIR HERSHMAN | 200 E 66TH ST | | | | NEW YORK | NY | 10021-6728 |
| DANIELLE BURNS THOMPSON | 2044 SABLE LN NE | | | | OLYMPIA | WA | 98506 |
| DANIELLE D ALLMANN | 83 TAHLULAH LANE | | | | WEST ISLIP | NY | 11795-5220 |
| DANIELLE D HAWKINS | 5840 CAVANAUGH DR | | | | RALEIGH | NC | 27614-7243 |
| DANIELLE D WHITE | 14735 PLYMOUTH RD APT 4 | | | | DETROIT | MI | 48227-2756 |
| DANIELLE E DEEG | 2957 WEST DEEG ROAD | | | | AMERICAN FALLS | ID | 83211-5554 |
| DANIELLE E RUSS | 6355 FENN RD | | | | MEDINA | OH | 44256-9462 |
| DANIELLE ELIZABETH TODD | 41502 W VILLAGE GREEN BLVD | APT 206 | | | CANTON | MI | 48187-3867 |
| DANIELLE J GOLDMAN | 1311 BENNINGTON AVE | | | | PITTSBURGH | PA | 15217-1136 |
| DANIELLE J KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2913 |
| DANIELLE L ARCHDALE & DOLORES A ARCHDALE JT TEN | 175 W OLYMPIA DR | | | | GRASS VALLEY | CA | 95945-5258 |
| DANIELLE L CASTELLI | 4140 N CENTRAL AV 2062 | | | | PHOENIX | AZ | 85012-1866 |
| DANIELLE L MILKIEWICZ | 9232 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| DANIELLE LANDAU CUST JACQUELINE NICOLE LANDAU UGMA NY | 48 PITNEY AVE | | | | STATEN ISLAND | NY | 10309 |
| DANIELLE LEE NEWCOMB | 166 TERRY CV | | | | KYLE | TX | 78640-5116 |
| DANIELLE M SWAN | 1987 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1256 |
| DANIELLE MARIE BUNKE | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275-5702 |
| DANIELLE MARIE PADAVIC | 2158 E 1150TH ST | | | | MENDON | IL | 62351 |
| DANIELLE MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060-3947 |
| DANIELLE MURR | 476 PURITAN RD | | | | SWAMPSCOTT | MA | 01907 |
| DANIELLE N CATO | 6144 SENECA | | | | DETROIT | MI | 48213-2512 |
| DANIELLE N GRACE CUST ERIN E GRACE UTMA MD | 2914 MONTCLAIR DR | | | | ELLICOTT CITY | MD | 21043 |
| DANIELLE R JOHNSON | 4951 YELLOWSTONE PARK DR | | | | FREMONT | CA | 94538-3963 |
| DANIELLE RICE | ATTN DANIELLE BAUER | 2425 ORCHARD DR | | | UPPR ST CLAIR | PA | 15241-2305 |
| DANIELLE SCHMITTLE | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035-7413 |
| DANIELLE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| DANIELLE STEIN | 697 W END AVE | APT 3D | | | NEW YORK | NY | 10025-6919 |
| DANIELLE THORNTON | 21218 LEMOYNE RD | | | | LUCKEY | OH | 43443 |
| DANIELLE WING CUST NICHOLAS WING UTMA NY | 5633 CARRIAGE CT | | | | ONTARIO | NY | 14519-8992 |
| DANIELM HARTZOG III & SHARON G HARTZOG JT TEN | 4009 ROYAL OAK CT | | | | BIRMINGHAM | AL | 35243-5819 |
| DANILO C SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323 |
| DANILO FANTIN | 2133 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| DANITA E WADDY | 2619 WOODLAND AVE | | | | BALTIMORE | MD | 21215-6523 |
| DANITA K CARTER | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| DANITA K DAVIS | 5450 WINDFERN CT | | | | STONE MTN | GA | 30088-3330 |
| DANN D HART | 4486 S SHORE STREET | | | | WATERFORD | MI | 48328-1160 |
| DANN L FRENCH & ELIZABETH FRENCH TR UA 07/11/91 DANN & ELIZABETH | FRENCH TR | 11703 REYNOLDS RD | | | LACHINE | MI | 49753-9769 |
| DANN L SHAPIRO | 8 LANE AVE | | | | GREENLAND | NH | 03840-2305 |
| DANN P VESSELL | 9680 BOUCHER DRIVE | | | | OTTER LAKE | MI | 48464-9415 |
| DANN W JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| DANNA A ALEXANDER | 47274 WHIPPOORWILL DRIVE | | | | MACOMB TWP | MI | 48044-2827 |
| DANNA K ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| DANNA LOVE | 9242 S EUCLID | | | | CHICAGO | IL | 60617-3750 |
| DANNA LYNN TALBOTT | 9357 EAGLE HILL | | | | CLARKSTON | MI | 48346-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNA PRINE | 2417 GRAHAM DR N | | | | ARLINGTON | TX | 76013-1360 |
| DANNES BLAINE MUELLER | 3251 DEL MAR DRIVE | | | | STOW | OH | 44224 |
| DANNEY L BENEFIEL | 3079 HWY M | | | | CABOOL | MO | 65689-9623 |
| DANNIE BARNES | PO BOX 6301 | | | | GRAND RAPIDS | MI | 49516-6301 |
| DANNIE D BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093-9008 |
| DANNIE E CAMERON | 498 ALLISON AVE | PO BOX 5440 | | | MANSFIELD | OH | 44903-1002 |
| DANNIE E SHROUT | 1334 SHEFFIELD DR | | | | AVON | IN | 46123-8063 |
| DANNIE J BRANCH | 3711 TIKI DRIVE | | | | HOLIDAY | FL | 34691-3221 |
| DANNIE J HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| DANNIE J SMITH | 1762 REGENE ST | | | | WESTLAND | MI | 48186-9726 |
| DANNIE L NIMMO | 2477 400 E | | | | KOKOMO | IN | 46902-9343 |
| DANNIE L SANDERS | 1362 GRASSLAND ROAD | | | | BROWNSVILLE | KY | 42210 |
| DANNIE M MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| DANNIE MYERS | 3426 PIEDMONT AVE | | | | DAYTON | OH | 45416-2112 |
| DANNIE P CUMBERWORTH | 3591 N SMITH RD | | | | DIMONDALE | MI | 48821-9796 |
| DANNIE T HARKINS & GLORIA E HARKINS JT TEN | 5531 STATE ROUTE 283 | | | | ROBARDS | KY | 42452-9713 |
| DANNIELLE KRAMER | PO BOX 214294 | | | | AUBURN HILLS | MI | 48321-4294 |
| DANNIS E HOOD | 302 BROOKWOOD LANE | | | | LAFAYETTE | GA | 30728-2533 |
| DANNY A CASEY | 1841 WATERFIELD LANE | | | | BLUE SPRINGS | MO | 64014-1825 |
| DANNY A HAZELL | 4633 HANOVER | | | | KALAMAZOO | MI | 49002-2237 |
| DANNY A KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMER | OH | 44235-9746 |
| DANNY A PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| DANNY A SMITH | 6321 S E 57TH | | | | OKLAHOMA CITY | OK | 73135-5509 |
| DANNY A SPURLOCK | 19 S CLIFFWOOD CIR | | | | BELTON | TX | 76513-6328 |
| DANNY A VOSSLER TR DANNY A VOSSLER TRUST ACCT 3 UA 05/13/93 | 620 HILLSIDE DR | | | | SOLVANG | CA | 93463-2165 |
| DANNY AL DRENNON | 7737 36 MILE RD | | | | BRUCE | MI | 48065-1811 |
| DANNY ALEXANDER | 7563 E VILLANUEVA DR | | | | ORANGE | CA | 92867-6426 |
| DANNY B MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| DANNY B SPARKMAN | 801 SIMMONS | | | | EULESS | TX | 76040-5218 |
| DANNY BAKER | 5832 SHIPP DR | | | | WATAUGA | TX | 76148-3528 |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 | LAVAL QC H7R 6H5 CANADA | | | | |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 QC H7R 6H5 CANADA | | | | | |
| DANNY BERENS | 1918 138TH | | | | DORR | MI | 49323-9388 |
| DANNY C BOEHM | 2863 NEW GERMANY TREBEINE RD | | | | BEAVER CREEK | OH | 45431-8530 |
| DANNY C BROOKS | 6255 CRESTVIEW DR SE | | | | COVINGTON | GA | 30014-3211 |
| DANNY C DAVIS | 30415 ROSSLYN ST | | | | GARDEN CITY | MI | 48135-1314 |
| DANNY C FOLDS | 217 RIVER LANDING DR | | | | MONROE | GA | 30656-8101 |
| DANNY C GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| DANNY C HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| DANNY C LUDLAM | 308 NW 400 | | | | WARRENSBURG | MO | 64093-7656 |
| DANNY C MEAD | 3909 HIGGIN RD | | | | VASSAR | MI | 48768-9781 |
| DANNY C MULLINS | 619 S SNYDER ROAD | | | | NEW LEBANON | OH | 45345 |
| DANNY C SEITZ | 5508 HUBBARD DRIVE | | | | FLINT | MI | 48506-1154 |
| DANNY C SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY CASTELLON | 3346 W JEFFERSON RD | | | | ALMA | MI | 48801-9310 |
| DANNY COOK | 9840 DEAN DR | | | | MANASSAS | VA | 20110-4115 |
| DANNY CROUCH | 275 ORCHARD HILL DRIVE | | | | WEST CARROLLTON | OH | 45449-2232 |
| DANNY D BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| DANNY D BRANDOW | 2745 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| DANNY D GREGORY & MRS ROBERTA L GREGORY JT TEN | 1306 E ISLANDVIEW DR | | | | WARSAW | IN | 46580-5078 |
| DANNY D HUFFER | 6334 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4613 |
| DANNY D LYONS | 419 S KENWOOD | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY D MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| DANNY D REDMAN | 2935 PLEASANT VALLEY | | | | BRIGHTON | MI | 48114-9217 |
| DANNY D SCHUYLER & MARY D SCHUYLER JT TEN | 14 RANCH OAK DR | | | | WEST MONROE | LA | 71291-7809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY D VAUGHN | 6576 EAST AB AVENUE | | | | RICHLAND | MI | 49083-9521 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DANNY DANIELS | 101 EAST 9TH AVE | UNIT 3A | | | ANCHORAGE | AK | 99501-3651 |
| DANNY DAVIS | 23141 BEVERLY | | | | OAK PARK | MI | 48237-4300 |
| DANNY E AKERS | 1432 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY E COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070-0383 |
| DANNY E DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DANNY E FLANNERY | 16290 S SEYMOUR | | | | LINDEN | MI | 48451-9736 |
| DANNY E HUBBARD | 8115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30506-4033 |
| DANNY E KYLE | 429 CHESTNUT | | | | JACKSON | MI | 49202-3907 |
| DANNY E MAINES | 7425 HOFFMAN ROAD | | | | APPLETON | NY | 14008-9616 |
| DANNY E MARTIN | 9881 SELTZER | | | | LIVONIA | MI | 48150-3253 |
| DANNY E MC INTYRE | 400 MORROW | | | | KALAMAZOO | MI | 49001-9575 |
| DANNY E MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| DANNY E O'KELLEY | 20548 CLARK | | | | BELLEVILLE | MI | 48111-9173 |
| DANNY E PLICHOTA | 27943 SUTHERLAND | | | | WARREN | MI | 48093-4850 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY E ROSS | 44617 FOXTAIL RD | | | | COARSEGOLD | CA | 93614-9590 |
| DANNY E TROUT | 57 HIDDEN BAY | | | | CICERO | IN | 46034-9342 |
| DANNY F BIGGS | 359 BARNETTE DRIVE | LOT #118 | | | KINGSPORT | TN | 37660 |
| DANNY F KING | 3640 BRAEMORE DRIVE | | | | JANESVILLE | WI | 53545-9153 |
| DANNY F MARCHESI | 29761 MERRICK | | | | WARREN | MI | 48092-2116 |
| DANNY F NELSON | 5228 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| DANNY F PUCKETT | 325 SHORES DR | | | | SPEEDWELL | TN | 37870-8253 |
| DANNY FRANKLIN | 3314 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY G DANE & LINDA LEE DANE COMMUNITY PROPERTY | BOX 9997 | | | | BAKERSFIELD | CA | 93389-1997 |
| DANNY G GEORGE | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| DANNY G HAYDEN | 4049 S CR 800E | | | | SELMA | IN | 47383-9617 |
| DANNY G LEIGHTON | 21552 AUDETTE ST | | | | DEARBORN | MI | 48124-3026 |
| DANNY G MARTIN | 5113 BONNY BRIDGE DR | | | | INDIANAPOLIS | IN | 46241-9206 |
| DANNY G O'NEIL & SANDRA P O'NEIL JT TEN | 2904 CHEW STREET | | | | ALLENTOWN | PA | 18104-5314 |
| DANNY G TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-9201 |
| DANNY G TURNER | 3325 SAINT EVANS ROAD | | | | CHARLOTTE | NC | 28214-9048 |
| DANNY G ZUNTERSTEIN & JOAN S ZUNTERSTEIN JT TEN | 14523 SE 50TH | | | | BELLEVUE | WA | 98006-3501 |
| DANNY GARCIA CUST DANIEL ESTEBAN GARCIA UTMA FL | 9804 SW 161ST PL | | | | MIAMI | FL | 33196-6624 |
| DANNY GENE HAYDEN | 4049 S CR 800 E | | | | SELMA | IN | 47383-9617 |
| DANNY H ALVAREZ | 35253 MUDD LN | | | | ASTORIA | OR | 97103-8337 |
| DANNY H BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| DANNY H HART | 5008 N TILLOTSON | | | | MUNCIE | IN | 47304-6508 |
| DANNY H RIFENBARK | 5242 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-6401 |
| DANNY HARDY & JULIANNA E HARDY JT TEN | 24698 MURRAY DR | | | | MT CLEMENS | MI | 48045-3352 |
| DANNY HAYES | 1101 SAVANNAH TR | | | | TALLAHASSEE | FL | 32312-3136 |
| DANNY J BOYKINS & DIANNE M BOYKINS TR BOYKINS LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | | | | INDIANAPOLIS | IN | 46228-2368 |
| DANNY J BOYKINS & DIANNE M BOYKINS TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | | | INDIANAPOLIS | IN | 46228-2368 |
| DANNY J BYRAM | 560 GARDEN HEIGHTS DR | | | | WINTER GARDEN | FL | 34787-2216 |
| DANNY J CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| DANNY J CRAIG | PO BOX 712 | | | | OWOSSO | MI | 48867 |
| DANNY J DATWEILER | 15708 E 42ND PLACE | | | | INDEPENEDENCE | MO | 64055-5008 |
| DANNY J DENISON | 220 MILL OAK LN | | | | HOLLY | MI | 48442-8999 |
| DANNY J FRITZINGER | 2218 S COUNTY RD 800 W | | | | COATESVILLE | IN | 46121-9185 |
| DANNY J KELLERMEYER & MICHAELLE L KELLERMEYER JT TEN | 610 N ORTONVILLE ROAD | | | | ORTONVILLE | MI | 48462-8576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY J KINCZKOWSKI & SUSAN E KINCZKOWSKI JT TEN | 1047 WOODRUFF LAKE DRIVE | | | | HIGHLAND | MI | 48357-2633 |
| DANNY J LAWRENCE | 4061 PRINGLE LN | | | | BURTON SOUTHEAST | MI | 48529-2319 |
| DANNY J MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| DANNY J ONEY CUST CHAD M ONEY UGMA OH | 6079 ARLYNE LN | | | | MEDINA | OH | 44256-6810 |
| DANNY J ONEY CUST DANA M ONEY UGMA OH | 904 QUEENS WAY | | | | CANTON | MI | 48188-1195 |
| DANNY J PLOEG | 829 BASSETT LK | | | | MIDDLEVILLE | MI | 49333 |
| DANNY J SELF | 7872 HICKORY RIDGE LANE | | | | MOORESVILLE | IN | 46158-8567 |
| DANNY J SEYMOUR | 42862 NEWPORT DR | | | | FREMONT | CA | 94538-5530 |
| DANNY J TAYLOR | 7401 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| DANNY JERGENS | 36 WOODS DRIVE | | | | WESTMILTON | OH | 45383-1136 |
| DANNY JOE BARRETT | 6316 ADEL RD | | | | SPENCER | IN | 47460-5207 |
| DANNY JOHN FARRELL | 65 1ST ST | # 2 | | | N ARLINGTON | NJ | 07031-4921 |
| DANNY JUDY | 931 SEMINOLE RD | | | | FREDERICK | MD | 21701-4640 |
| DANNY K BOBO | 2241 BOSTON STREET SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY K COOPER | 1030 MAYBERRY COURT | | | | COPPER CANYON | TX | 75077-8552 |
| DANNY K HALL | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 |
| DANNY K MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| DANNY K PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| DANNY KING | P O BOX 619 | | | | LA CROSSE | VA | 23950 |
| DANNY L ALLISON | 7610 N 1325 EAST RD | | | | GEORGETOWN | IL | 61846-7537 |
| DANNY L BIRD & JANE M BIRD JT TEN | 13835 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9304 |
| DANNY L BRAGG | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| DANNY L BRAHAM | 3841 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| DANNY L BRENNER | 4787 SKYLINE DRIVE | | | | PERRINTON | MI | 48871-9757 |
| DANNY L BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 |
| DANNY L CAPPS | 6032 GORDON ST | | | | ST JOSEPH | MO | 64504-1502 |
| DANNY L EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| DANNY L FANNING CUST JAYSON L FANNING UTMA CA | 3632 PORTSMOUTH CT | | | | PLEASANTON | CA | 94588-3594 |
| DANNY L FIELDS | PO BOX 273 | | | | CHESAPIAKE | OH | 45619-0273 |
| DANNY L GARRISON | 435 BENTON BLVD | | | | K C | MO | 64124-1966 |
| DANNY L GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| DANNY L HALL | 200 HARTMAN LANE | | | | GRANTS PASS | OR | 97527-7718 |
| DANNY L HOUSE | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| DANNY L HUBEK | 59 LAKEVIEW STREET | | | | LAKE MILTON | OH | 44429-9614 |
| DANNY L JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170-9442 |
| DANNY L JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| DANNY L JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| DANNY L JOHNSON | 16244 COVE DRIVE | | | | LINDEN | MI | 48451-8717 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY L KLOPFENSTEIN | N2573 HWY GG | | | | BRODHEAD | WI | 53520 |
| DANNY L KNAPP | 2551 KEUYKA VISTA ROAD | | | | DUNDEE | NY | 14837-9773 |
| DANNY L KODAT | 6477 LAPEER RD | | | | BURTON | MI | 48509-2429 |
| DANNY L MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| DANNY L MCHATTON & ALYSON G MCHATTON JT TEN | BOX 705 | | | | ADKINS | TX | 78101 |
| DANNY L NELMS | 106 STRATFORD DR | | | | FITZGERALD | GA | 31750-9803 |
| DANNY L PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| DANNY L PIWOWARCZYK | PO BOX 50892 | | | | PHOENIX | AZ | 85076-0892 |
| DANNY L POWELL | 15213 S E 136TH ST | | | | NEWALLA | OK | 74857-7833 |
| DANNY L RICHARDS | 4622 W HERRICK | | | | FARWELL | MI | 48622-9243 |
| DANNY L ROSS | 2163 GLENCOE/PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| DANNY L SANBORN | 9503 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| DANNY L SARADPON | 5114 S ROLLING RD | | | | BALTIMORE | MD | 21227-4943 |
| DANNY L SHEPHERD | 4210 RYBOLT ROAD | | | | CINCINNATI | OH | 45248-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY L SMITH | 137 E VAN BUREN | | | | EUREKA SPGS | AR | 72632-3653 |
| DANNY L SPRAGUE | 245 W LARCH RD #3 | | | | HARRISON | MI | 48625-8104 |
| DANNY L THOMPSON | 5062 WINANS | | | | DOWLING | MI | 49050 |
| DANNY L TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724-9400 |
| DANNY L WANAMAKER | 8540 NORMAN RD | | | | IMALY CITY | MI | 48444-9434 |
| DANNY L WEISS | 6820 HUPFER ROAD | | | | FREELAND | MI | 48623-8903 |
| DANNY L WILLIAMS | 235 CALIFORNIA PIKE | | | | BEAVER | OH | 45613-9778 |
| DANNY L WILSON | 301 S 32ND STREET | | | | MOORE | OK | 73160-7554 |
| DANNY L WOOD | 2742 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| DANNY LEE DICKERSON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| DANNY LEE DUNLAP | 192 LAKEWOOD DR | | | | MINSTER | OH | 45865-1332 |
| DANNY LEE F PAUL | 101 PILGRIM AVE | | | | COVENTRY | RI | 02816-4212 |
| DANNY LINTZ | 810 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2820 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| DANNY M BAILEY | 609 PROSPECT ROAD | | | | ROCKMART | GA | 30153-3534 |
| DANNY M BRIGMAN | 485 BARLOW RD | | | | PARKTON | NC | 28371-0275 |
| DANNY M DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DANNY M DEBARR | 413 MAPLE | | | | OWOSSO | MI | 48867 |
| DANNY M FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| DANNY M HARDAKER | 6245 E WILSON RDVE | | | | CLIOT | MI | 48420-9710 |
| DANNY M MOORE | 34608 WHITTAKER | | | | CLINTON TWP | MI | 48035-3383 |
| DANNY M TURPEN | 2104 N HAWTHORN CT | | | | DANVILLE | IN | 46122-8205 |
| DANNY M TURPEN & LINDA F TURPEN JT TEN | 2104 N HAWTHORN CT | | | | DANVILLE | IN | 46122-8205 |
| DANNY MARTIN STEIB | 111 LONGWOOD DR | | | | MANDEVILLE | LA | 70471-1744 |
| DANNY MCKIBBIN | 16212 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| DANNY MERRIL RING | 3100 W BROOK DR | | | | MUNCIE | IN | 47304-2913 |
| DANNY MIKI YAMAMURA | PO BOX 433 | | | | HAIKU | HI | 96708-0433 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY N MYERS | 6425 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9131 |
| DANNY N SHAFFER | 21295 RD 82 | | | | OAKWOOD | OH | 45873-9403 |
| DANNY N URTON | 471 BROADWAY | | | | MAINEVILLE | OH | 45039-9653 |
| DANNY O BARRETT | 230 JANE STREET | | | | TAYLORSVILLE | MS | 39168-9520 |
| DANNY O CLINE | BOX 457 | | | | SUTTON | WV | 26601-0457 |
| DANNY O ELKINS | 1383 LAKE FRONT DRIVE | | | | DANDRIDGE | TN | 37725-6620 |
| DANNY O EVERETT | 6637 S MINERVA AVE | | | | CHICAGO | IL | 60637-4309 |
| DANNY O FIDLER | 16 HAMILTON PLACE | | | | CHARLESTON | WV | 25314-2300 |
| DANNY O LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY O ROSE | 15800 COUNTY RD 400 | | | | HILLSBORO | AL | 35643-3928 |
| DANNY O SHELTON | 4205 ROSE LANE | | | | GLADWIN | MI | 48624-7215 |
| DANNY P DIMAURO | 9405 E 16TH ST S | | | | INDEPENDENCE | MO | 64052-1803 |
| DANNY P MCLAUGHLIN | PO BOX 3185 | | | | APPLEGATE | OR | 97530-3185 |
| DANNY R ARMSTRONG | 10480 ALABAMA HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| DANNY R BRANHAM | 19664 POWERS RD | | | | DEFIANCE | OH | 43512-8055 |
| DANNY R COLFLESH | 1646 BURNS LINE RD | | | | CROSWELL | MI | 48422-9749 |
| DANNY R COLLINS | 7924 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424-1930 |
| DANNY R DAVIS | 315 E FREMONT RD | | | | SHEPHERD | MI | 48883-9532 |
| DANNY R DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DANNY R ELLIOTT | 9 MAPLE HILLS TOWNHOUSE | | | | WARRENTON | MO | 63383-2909 |
| DANNY R FELTON | 793 SLATER RD | | | | SALEM | OH | 44460-9731 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| DANNY R FULTZ | 104 MAURI CV | | | | CLINTON | MS | 39056-5707 |
| DANNY R MOORE | 14687 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3617 |
| DANNY R MULLINS | 13123 WOODLAND DR | | | | LOCKPORT | IL | 60441-8725 |
| DANNY R PAINTER | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| DANNY R PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTERHAVEN | FL | 33884-2750 |
| DANNY R ROBINSON | 14886 ARLINGTON | | | | ALLEN PARK | MI | 48101-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY R TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| DANNY R THOMPSON | 505 COLEMAN LANE | | | | BOWLING GREEN | KY | 42103-9736 |
| DANNY R VAUGHN | 1705 W CHRISTI LANE | | | | RAYMORE | MO | 64083 |
| DANNY R WHITEHEAD | 5130 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY RAY CURRY | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214 |
| DANNY RAY HARNER | 2191 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801-2332 |
| DANNY RILEY RAY | 6862 WRIGHT CT | | | | ARVADA | CO | 80004-2355 |
| DANNY S JAVOROWSKY & JENNIFER L JAVOROWSKY JT TEN | 833 EAST OAK ST | | | | APOPKA | FL | 32703-4448 |
| DANNY S MALLINSON | 1157 BAY RIDGE | | | | HIGHLAND | MI | 48356-1105 |
| DANNY S MALLINSON & KATHLEEN M MALLINSON JT TEN | 1157 BAY RIDGE | | | | HIGHLAND | MI | 48356-1105 |
| DANNY S SINE | 5856 WILLOW DALE ROAD | | | | SPRINGFIELD | OH | 45502-8912 |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233 |
| DANNY T MCELWAIN | 13016 SE HOWARD RD | | | | GREENWOOD | MO | 64034-9353 |
| DANNY T THOMAN | RR 2 BOX 226 | | | | HIGGINSVILLE | MO | 64037-9420 |
| DANNY W ADAMS | 200 IDAHO | | | | YOUNGSTOWN | OH | 44515-3702 |
| DANNY W BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| DANNY W BROITZMAN | 1518 E MILWAUKEE | | | | JANESVILLE | WI | 53545-2638 |
| DANNY W CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| DANNY W COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| DANNY W JERGENS CUST DAVID W JERGENS UTMA OH | 36 WOODS DR | | | | W MILTON | OH | 45383-1136 |
| DANNY W SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| DANNY W STEWART | 24286 EUREKA AVE | | | | WARREN | MI | 48091-1702 |
| DANNY W TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534 |
| DANNY WHITAKER SHEPPARD | 1144 W OUTER DR | | | | OAK RIDGE | TN | 37830-8611 |
| DANNY WYCHE | 1336 PINEVIEW LN | | | | CONCORD | CA | 94521-4248 |
| DANNY YOOK ENG & LILY BIG FONG ENG JT TEN | 110 14 SAULTELL AVE | | | | CORONA | NY | 11368-4010 |
| DANNY'S APARTMENTS LLC | DUSAN PETROVIC MANAGER | PO BOX 180111 | | | UTICA | MI | 48318 |
| DANOLA POE | 1029 MAGIC AVE | | | | FAIRFIELD | OH | 45014-1821 |
| DANON ERVICK | PO BOX 94 | | | | AU TRAIN | MI | 49806-0094 |
| DANON M BELL | 8348 BURDENO | | | | DETROIT | MI | 48209-2723 |
| DANREL KERRY DEMPSEY | ATTN GENE A DEMPSEY | 1050 CORNER KETCH RD | | | NEWARK | DE | 19711-2305 |
| DANSAMART ASSOCIATES A PARTNERSHIP | C/O D DAVID | 3 GLENSW DR | | | BOYTON BEACH | FL | 33436 |
| DANSON KELII & DANALLE KELII JT TEN | 54 LOGAN | | | | IRVINE | CA | 92620 |
| DANTE ANDREANA TOD DAN ANDREANA SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD JEANNE ANDREANA SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD KAREN LEFFLER SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD LAURENA LIGHTOWLER SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE CRETARA | 51 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520-1209 |
| DANTE E GUAZZO TR DANTE E GUAZZO LIVING TRUST UA 03/17/95 | 3212 WAMATH DR | | | | CHARLOTTE | NC | 28210-4861 |
| DANTE F RANKART CUST NATALIE RANKART UTMA GA | 1054 WINDERMERE XING | | | | CUMMING | GA | 30041-7097 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRAIL | MAYFIELD HEIGHTS | | | CLEVELAND | OH | 44143-3500 |
| DANTE J AMOROSO | APT 13 | 1263 ROBINSON AVE | | | SAN DIEGO | CA | 92103-4464 |
| DANTE J ANTONINI | 16 MAURICE AVE | | | | OSSING | NY | 10562-5205 |
| DANTE J CALDERA & DOROTHY S CALDERA JT TEN | 8850 EAST ROSEMONT ST | | | | INVERNESS | FL | 34450-7372 |
| DANTE RAVETTI JR | 3630 IRWIN AVE | | | | BRONX | NY | 10463-2214 |
| DANTE V D'EMIDIO | 188 RICE DRIVE | | | | MORRISVILLE | PA | 19067-5964 |
| DANTE WHITT | 5501 FIESTA RD | | | | FREMONT | CA | 94538-3279 |
| DANTON A PONZOL | BOX 82 | | | | DURHAM | PA | 18039-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| DANUTA C GARBINSKI CUST MARK GARBINSKI UGMA MI | 9360 PARK LANE | | | | COMMERCE | MI | 48382-4367 |
| DANUTA GRACE KRUKOWSKI | 11 EGAN COURT | | | | BAYONNE | NJ | 07002 |
| DANUTA GROSZEK | 29 NORTEN ST | | | | BRISTOL | CT | 06010-4149 |
| DANUTE ANONIS & VYTAUTAS ANONIS JT TEN | 98-41 64TH ROAD | APT 6F | | | REGO PARK | NY | 11374-3408 |
| DANUTE LIAUBA | 3344 FOREST LAKE DR | | | | MEDINA | OH | 44256-8733 |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC J0V 2B0 CANADA | | | | | |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC J0V 2B0 CANADA | | | | | |
| DANYETTE R HAMLIN | 24941 COUNTY RD 48 | | | | ANGLETON | TX | 77515-8883 |
| DANZIEL N HOCKETT | C/O JOAN M HOCKETT | 862 N TOUSSAINT SOUTH RD | | | OAK HARBOR | OH | 43449-9798 |
| DAPHANE A BRUNELAS | 84 LINDEN ST | | | | EXETER | NH | 03833-4107 |
| DAPHENE BLEDSOE | 34 PALENCIA LANE | | | | HOT SPRING VILLAGE | AR | 71909-3338 |
| DAPHINE PAGE HOEKVELD | 32000 RIVERPOINT | | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHNA M CHANDLER | 2796 E HARDY LN | | | | FAYETTEVILLE | AR | 72703-4344 |
| DAPHNE F HENDERSON JR | 159 SUNSET ROAD | | | | CARLISLE | MA | 01741-1326 |
| DAPHNE L STONEBRAKER & EDWARD C LIDDELL JT TEN | 102 WEST ADAMS ST | | | | HOMER | MI | 49245-1002 |
| DAPHNE L TURPIN | 13217 SAINT JAMES SANCTUARY DR | | | | BOWIE | MD | 20720-6372 |
| DAPHNE M MORAITIS | 24342 THATCHER CT | | | | NOVI | MI | 48375-2353 |
| DAPHNE O CRAWFORD | 505 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066-2348 |
| DAPHNE REED ALCOCK | PO BOX 1223 | | | | ROUND MOUNTAIN | NV | 89045-1223 |
| DAPHNEY H GROSS | RR 1 BOX 218-A | | | | HILLSBORO | KY | 41049-9750 |
| DARA HOUDEK | 858 MORRILL LN | | | | ELBURN | IL | 60119-7104 |
| DARA KLEIMAN SCHWARTZ | 8732 LITZSINGER DR | | | | SAINT LOUIS | MO | 63144-2306 |
| DARA L BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403-4808 |
| DARA L HOUSER | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L HOUSER CUST DAVID G FISHER UGMA MI | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L HOUSER CUST MEGHAN R NELSON UGMA MI | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L NELSON | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L NELSON CUST DAVID G FISHER UGMA MI | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L NELSON CUST MEGHAN R NELSON UNDER THE MI UNFIORM GIFTS TO | MINORS ACT | PO BOX 814 | | | ALMA | MI | 48801-0814 |
| DARALA WHITE EXECUTRIX U-W ALAN G WHITE | 647 MIDDLE DR | | | | INDPLS | IN | 46201-1929 |
| DARALD H SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| DARALENE M NERO | 14368 GRANDEVILLE AVE | | | | DETROIT | MI | 48223-2943 |
| DARAYUS R ELAVIA & ARNAVAZ D ELAVIA JT TEN | 1314 IVY COURT | | | | WESTMONT | IL | 60559-2825 |
| DARBY WOLF | 48 STONEYBROOK DRIVE | | | | BROWNSBURG | IN | 46112-1092 |
| DARCELLE Y RANDOLPH | 114 1ST ST E WINGTOWN RD | | | | CHESTER TOWN | MD | 21620-1983 |
| DARCEY E ROGERS | 1155 NW 111TH AVE | | | | PLANTATION | FL | 33322-7826 |
| DARCEY WINN CORY CUST SAMUEL LYLE CORY UTMA FL | 1004 21ST ST | | | | GOLDEN | CO | 80401 |
| DARCHELLE MANGUM | 1302 ARCH ST | | | | NORRISTOWN | PA | 19401-3504 |
| DARCHELLE R MANGUM U/GDNSHP OF EARLENE YOUNG & WILLA M MANGUM | 1302 ARCH | | | | NORRISTOWN | PA | 19401-3504 |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO | 108 SHEPPARD RD NW | | | LAKE PLACID | FL | 33852-8804 |
| DARCIE H SCHLOTT | PO BOX 545 | 16 NEW STREET | | | GREAT RIVER | NY | 11739-0545 |
| DARCIE SHERWOOD | 38588 MENTOR AVE | | | | WILLOUGHBY | OH | 44094-7713 |
| DARCY A BELLINGER | 5164 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| DARCY ANNE BROWN | 510 SYCAMORE DR | | | | CIRCLEVILLE | OH | 43113-1138 |
| DARCY BENEDICT | 764 CORALTREE LN | APT 253 | | | OAK PARK | CA | 91377-5450 |
| DARCY E KENT | 3134 PLAZA DR NE | APT A13 | | | GRAND RAPIDS | MI | 49525-2942 |
| DARCY RHODE CUST MARK RHODE UTMA WI | PO BOX 895 | | | | EAST TROY | WI | 53120-0895 |
| DARCY STE MARIE | 21 THORNDYKE CRESCENT | BROOKLIN ON L1M 1G5 CANADA | | | | | |
| DARDA G HULS & BARBARA L HULS JT TEN | 265 GREENWOOD DR | | | | HOLLAND | MI | 49424-2675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARDEN R RODDEN | 614 LOVEVILLE RD APT B4I | | | | HOCKESSIN | DE | 19707-1604 |
| DAREL A TOEBE | 2122 FAIRMONT ST | | | | MANITOWOC | WI | 54220-2523 |
| DAREL J HAMILTON | 1420 SPRUCE ST | | | | DENVER | CO | 80221 |
| DAREL J HEBELER | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| DAREL L AMAKER | 184 WOODWARD AVE | | | | BUFFALO | NY | 14214-2312 |
| DARELL R KECSKES | 24930 CARLYSLE | | | | DEERBOURNE | MI | 48124-4435 |
| DARELLE J DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DAREN DRUDY CUST MATTHEW DRUDY UTMA TN | 2375 ANTIOCH CHURCH RD | | | | CLARKSVILLE | TN | 37040 |
| DAREN E BREEDLOVE | 460 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5693 |
| DAREN M SCULLY & DEANNA C SCULLY JT TEN | 9293 BENNETT LK RD | | | | FENTON | MI | 48430-9000 |
| DAREN S LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| DAREY R SCHWALM | 107 STONE CREEK RD | | | | GREER | SC | 29650-3322 |
| DARIA G BALDYGA | 112 SPRING GLN | | | | SHELTON | CT | 06484-3874 |
| DARIA L BULLOCK | 3315 NW 44TH PLACE | | | | GAINSVILLE | FL | 32605-1474 |
| DARIA L KRAUSS | 742 FAWCETT DRIVE | | | | BEAVERCREEK | OH | 45434-6106 |
| DARIA M HEBEN & MAUREEN E HEBEN JT TEN | 10081 HOBART ROAD | | | | KIRTLAND | OH | 44094-9723 |
| DARIAN K RICH | 21550 RABBIT RUN DR | | | | BATON ROUGE | LA | 70817-8133 |
| DARICE D WILLIAMS | 2 PORTSMOUTH TOWNE | | | | SOUTHFIELD | MI | 48075 |
| DARIENE E EIGENBERG | 2150 SO LINCOLN ST | | | | DENVER | CO | 80210-4409 |
| DARILYN J COPELAND | 60 NETHERWOOD AVENUE | | | | PLAINFIELD | NJ | 07062-1104 |
| DARILYN TRUBEE | 326 FIRST ST #27 | | | | ANNAPOLIS | MD | 21403-2675 |
| DARIN A JOHNSON | PO BOX 637 | | | | SOUTH RANGE | MI | 49963-0637 |
| DARIN BURNS | 655 AVENUE DE LAFAYETTE | | | | MONROE | MI | 48162-3545 |
| DARIN C RAMBO | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006-3053 |
| DARIN DAVID BRANDT | 7256 HOLCOMB RD | LAKE DRION | | | CLARKSTON | MI | 48346 |
| DARIN J EPPICH & RICHARD J EPPICH JT TEN | 3828 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85018-5214 |
| DARIN JAMES OBERG | 988 DEBORAH CIRCLE | | | | BOUNTIFUL | UT | 84010-2325 |
| DARIN L O'SHEA | 8834 PEARSON RD | | | | MIDDLEPORT | NY | 14105 |
| DARIN PEROW | 3437 TAFT SW | | | | WYOMING | MI | 49509-3359 |
| DARIN W WARD | 16702 PARK ISLAND CT | | | | TOMBALL | TX | 77377-9066 |
| DARINA LUMAR & SAM LUMAR JT TEN | 11825 BAYPORT LN | UNIT 504 | | | FORT MYERS | FL | 33908-4125 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| DARINKA MEDVED | 2797 TRABAR DRIVE | | | | WICKLIFFE | OH | 44092-2619 |
| DARIO BENEDETTI | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-3152 |
| DARIO E LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1894 |
| DARIO SALAZAR | 16262 ETNA DR | | | | WESTFIELD | IN | 46074-8416 |
| DARIS METHENEY JR | 127 MYERS STREET | | | | CRESTON | OH | 44217-9428 |
| DARIS W GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| DARIUS C MATONIS | 1291 LILAC LN | | | | CAROL STREAM | IL | 60188-3370 |
| DARIUS D VARNER | 14000 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3692 |
| DARIUS ELLISON | 1260 ROTHWELL | | | | TROY | MI | 48084-1576 |
| DARIUS L JACKSON | C/O JAMES E JACKSON | 387 ALPHONSE STREET | | | ROCHESTER | NY | 14621-4915 |
| DARIUS L KESECKER | 547 PLATEAU DRIVE | | | | HEDGESVILLE | WV | 25427-3867 |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC V9R 6S5 CANADA | | | | | |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC V9R 6S5 CANADA | | | | | |
| DARIUS R DIRMANTAS | 2651 NORTH SAINT LOUIS | | | | CHICAGO | IL | 60647 |
| DARIUS R LITTLEJOHN | 5312 LAZARD ST | | | | CHATTANOOGA | TN | 37412-3004 |
| DARIUS SCHWARTZ | 158 W SHORE RD | | | | GREAT NECK | NY | 11024-1729 |
| DARIVS S WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483-3208 |
| DARL A ROHAS | 25260 DOGWOOD DRIVE | | | | SEAFORD | DE | 19973 |
| DARL E MOURY | 1352 E FREDERICK STREET | | | | LANCASTER | OH | 43130-2755 |
| DARL F GRANT | 21844 RD B | | | | CONTINENTAL | OH | 45831-9402 |
| DARL L BROWN | 10387 MANN STREET | | | | THREE RIVERS | MI | 49093-9403 |
| DARL L SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| DARL O MILLER | 209 GREENLEAF DR | | | | CROSS JNCT | VA | 22625-2563 |
| DARL S JOHNSON | 518 NANCY RD BOX 39 | | | | SWEETSER | IN | 46987-0039 |
| DARLA A STEFFES CUST KEVIN M STEFFES UGMA IL | 4 DOANE DR | | | | MANSFIELD | IL | 61854-6966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLA A STEFFES CUST KIMBERLY H STEFFES UGMA IL | 1903 BURRY CIRCLE | | | | CREST HILL | IL | 60435-2003 |
| DARLA BENDER FOUSEK | 2840 GENTILE RD | | | | FORT PIERCE | FL | 34945-2211 |
| DARLA BLUM FENT | PO BOX 1636 | | | | STEPHENVILLE | TX | 76401-0016 |
| DARLA D BARTOLIN | 692 GROVER ST N E | | | | MASURY | OH | 44438-9720 |
| DARLA D BENEDICT | 10365 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| DARLA D BRAFFORD | 14213 SUN FOREST DRIVE | | | | PENN VALLEY | CA | 95946-9106 |
| DARLA J BEAKE | 34925 N CEMETARY ROAD | | | | GURNEE | IL | 60031-2465 |
| DARLA J ELLIOTT-MIRTO | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 |
| DARLA J LEWIS | 10460 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9125 |
| DARLA J SNYDER & RICHARD A SNYDER JT TEN | 1810 WALNUT GROVE DR | | | | STATE COLLEGE | PA | 16801-8440 |
| DARLA J WILLIAMS | 2250 AUSTINTOWN WRRN RD | | | | WARREN | OH | 44481 |
| DARLA JEAN STRONG | 4382 EATON RD | | | | HAMILTON | OH | 45013-9682 |
| DARLA K BOYER | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA K FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA L LEE | 1122 ELM ST | | | | BELOIT | WI | 53511-4321 |
| DARLA LOT RICK | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| DARLA M WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| DARLA MAE RICE CO MULTI PURE CORP | 7251 CATHEDRAL ROCK DR | | | | LAS VEGAS | NV | 89128-0434 |
| DARLA O HOOVER | 5121 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402-9608 |
| DARLA R CRADDOCK | 21 WILLOW BEND EST | | | | MANSFIELD | TX | 76063-2799 |
| DARLA S DAY | DARLA S BROCKER | 3992 S CANFIELD NILES | | | CANFIELD | OH | 44406-8696 |
| DARLA SIMS | 2765 E 3300 N | | | | TWIN FALLS | ID | 83301-0413 |
| DARLA VAN HOEY CUST CHRISTINA M VAN HOEY UGMA MI | 23886 BEECH RD | | | | SOUTHFIELD | MI | 48034-2829 |
| DARLA VAN HOEY CUST STEPHANIE C VAN HOEY UGMA MI | 23886 BEECH RD | | | | SOUTHFIELD | MI | 48034-2829 |
| DARLANN MORRIS | 1755 PIPER LN | APT 205 | | | DAYTON | OH | 45440 |
| DARLE A DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DARLEA MATTHEW | BOX 188 | | | | WALLOON LAKE | MI | 49796-0188 |
| DARLEEN AMOBI | 514 CABOT DR | | | | HOCKESSIN | DE | 19707-1137 |
| DARLEEN BLAIR | 2165 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3626 |
| DARLEEN DELK | 1750 ADAMS STREET SE | | | | GRAND RAPIDS | MI | 49506-3977 |
| DARLEEN EUKEN & VICKI EUKEN JT TEN | 327 49TH | | | | DES MOINES | IA | 50312-2507 |
| DARLEEN HIGGINS | 722 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| DARLEEN HOUCK | 6449 FOOTHILLS TRAIL | | | | GAYLORD | MI | 49735-9055 |
| DARLEEN M BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| DARLEEN M SPURLIN & ROBERT L SPURLIN JT TEN | 51 RANSOM ST | | | | NORTH TONAWANDA | NY | 14120-7326 |
| DARLEEN P BINNEY | 94-1151 MOPUA LOOP L8 | | | | WAIPAHU | HI | 96797-4124 |
| DARLEEN S WESTENDORF | 1133 HOLLY DR | | | | CARROLLTON | TX | 75010-1073 |
| DARLEENE M THOMAS | 1345 SHIRE CT | | | | HOWELL | MI | 48843-8505 |
| DARLENE A BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & DIANE S BANACH JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & RICHARD J BANACH JR JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & RICHARD J BANACH SR JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| DARLENE A BURKHART | 21230 ELLEN DRIVE | | | | FAIRVIEW PARK | OH | 44126-3002 |
| DARLENE A COOK & KENNETH COOK JT TEN | 367 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| DARLENE A CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| DARLENE A DAVIS | 232 W HOWE RD | | | | TALLMADGE | OH | 44278-1060 |
| DARLENE A HEATH & WILLIAM R HEATH JT TEN | 9117 W REDBUD LN | | | | MUNCIE | IN | 47304-8909 |
| DARLENE A HOLTZ | 385 GILLETT RD | | | | SPENCER PORT | NY | 14559-2040 |
| DARLENE A JOHNSTON & JAMES R JOHNSTON JT TEN | 1100 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD | 185 EAST F 30 | | | MIKADO | MI | 48745-9709 |
| DARLENE A LOUDON | 8490 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1204 |
| DARLENE A MATTHEWS | 2823 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-5801 |
| DARLENE A NORRIS | 809 CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| DARLENE A SCHULTZ-TOY & DENNIS M TOY JT TEN | 4929 N LAKE DR | | | | MILWAUKEE | WI | 53217 |
| DARLENE A STRAYER | 152 HARPER ROAD | | | | STREETSBORO | OH | 44241-5722 |
| DARLENE A WOJCIK | 224 LAKE | | | | NORTHVILLE | MI | 48167-1214 |
| DARLENE ANN STIEBER | 7975 PEPPER RD | | | | HOLLY | MI | 48442-8566 |
| DARLENE APICELLA OR THOMAS S APICELLA TR DARLENE APICELLA LIVING | TRUST UA 10/15/96 | 202 W BAILEY | | | NAPERVILLE | IL | 60565-4125 |
| DARLENE B FALL | 4364 W ROUNDHOUSE RD | APT 1 | | | SWARTZ CREEK | MI | 48473-1455 |
| DARLENE B HEIM | 490 NORTH AVE | | | | N TOMAWANDA | NY | 14120-1724 |
| DARLENE B NILES | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| DARLENE BARTUCCO-LEFEVRE | 249 ALDBOURNE DR | | | | BRISTOL | CT | 06010-2317 |
| DARLENE BROWN | 501 DAVIS RD | APT B103 | | | LEAGUE CITY | TX | 77573-2836 |
| DARLENE BUCKLE | 12183 NW 32ND COURT | | | | CORAL SPRINGS | FL | 33065-3211 |
| DARLENE BUDZEAK | 51150 HOOKER 301 | | | | NEW BALTIMORE | MI | 48047-1509 |
| DARLENE BURGOS | 4540 N W 6TH ST | | | | MIAMI | FL | 33126-5306 |
| DARLENE BUSH | 1380 140TH STREET R R 1 | | | | WAYLAND | MI | 49348-9745 |
| DARLENE C BARTOLINI | 615 WARBURTON AVE | | | | YONKERS | NY | 10701-1658 |
| DARLENE C INOUYE & ROBERT H INOUYE JT TEN | 2014 ASH COURT | | | | YUBA CITY | CA | 95993-8323 |
| DARLENE C MONG | 6373 E HADLEY RD | | | | MOORESVILLE | IN | 46158 |
| DARLENE C RODRIGUEZ TR DARLENE C RODRIGUEZ TRUST UA 11/16/92 | 413 5TH ST N | | | | CLAIRTON | PA | 15025-2006 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE CARDWELL | 4216 W DETROIT ST | | | | BROKEN ARROW | OK | 74012-8622 |
| DARLENE CECELIA SLEDZIONA | 7 CHESTERBROOK LANE | | | | PITTSFORD | NY | 14534-4723 |
| DARLENE CHOYCE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DARLENE CROFT | 2898 WARREN ST | | | | LAKE STATION | IN | 46405-2751 |
| DARLENE D HARPER | 14481 NORTHFIELD | | | | OAK PARK | MI | 48237-1522 |
| DARLENE D LITTLE | 35727 FLORANE | | | | WESTLAND | MI | 48186-8226 |
| DARLENE D TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DARLENE DORGAN | 240 CARLETTA CT | | | | PARAMUS | NJ | 07652-4716 |
| DARLENE E ADAMS | PO BOX 274 | | | | MORGANTOWN | IN | 46160-0274 |
| DARLENE E BROWN | 3304 KILMER DR | | | | PLANT CITY | FL | 33566-0741 |
| DARLENE E CLARK | 1107 N RIVER CT | | | | TECUMSEH | MI | 49286-1108 |
| DARLENE E GRIFFIN | 6038 LONG MEADOW BLVD N | | | | SAGINAW | MI | 48603 |
| DARLENE E HAMILTON | 1298 TUNEBERG PARKWAY | | | | BELVIDERE | IL | 61008 |
| DARLENE E HEREFORD | 24740 TIOGA DRIVE | | | | SOUTHFIELD | MI | 48034-7040 |
| DARLENE E KISSINGER | 279 MORRIS ROAD | | | | OLNEY | TX | 76374 |
| DARLENE E KOTRBA | 11240 74TH ST | | | | BURR RIDGE | IL | 60527-7702 |
| DARLENE E LITTLE | 421 STRATFORD SQUARE BLVD | APT#9 | | | DAVISON | MI | 48423-1665 |
| DARLENE E SLEMMER | 55 BLACKS LN | | | | FREDONIA | PA | 16124-1201 |
| DARLENE E SMITH | 805 SR 165 | | | | EAST PALESTINE | OH | 44413-9797 |
| DARLENE E TATGE | 2107 LANDINGS LANE | | | | DELAVAN | WI | 53115-3992 |
| DARLENE E WALLACE | 4196 COUNTY RD 28 | | | | CARDINGTON | OH | 43315-9578 |
| DARLENE E ZIMMER | 1512 N CLAREMONT | | | | JANESVILLE | WI | 53545-1351 |
| DARLENE ELISSE MILLER | 14823 WILLARD ST | | | | PANORAMA CITY | CA | 91402-4613 |
| DARLENE ESTELL | 1600 SENECA BLVD A 104 | | | | BROADVIEW HTS | OH | 44147 |
| DARLENE ESTES | 29979 HWY 6 | | | | RIFLE | CO | 81650-9453 |
| DARLENE F MOLNAR | 539 WENDEL AVENUE | | | | TN TONAWANDA | NY | 14223-2213 |
| DARLENE F MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| DARLENE F SIMS & JAMES H SIMS JT TEN | 721 S 5TH ST | | | | SAINT CHARLES | IL | 60174 |
| DARLENE F WELLS | 6 SETTLERS PATH | | | | PORT JEFFERSON | NY | 11777-1414 |
| DARLENE FROST | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DARLENE G BULLOCK | 8915 BRIGGS WY | | | | INDIANAPOLIS | IN | 46256-9718 |
| DARLENE G JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHICAGO | IL | 60611-5229 |
| DARLENE G MALLORY | 8835 HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE GAIL JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHIGACO | IL | 60611-5229 |
| DARLENE GOFF & DONALD GOFF TR DARLENE M GOFF LIVING TRUST UA 09/16/94 | 930 DOMINION DRIVE | | | | KATY | TX | 77450-2910 |
| DARLENE GOINS | 4264 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2137 |
| DARLENE H BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529-1829 |
| DARLENE H CHRIS | 13 NOTTINGHAM DR | | | | HOWELL | NJ | 07731-1816 |
| DARLENE H KACZYNSKI | 6352 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9771 |
| DARLENE H KALFAHS | 751 MILLBROOK DRIVE | | | | NEENAH | WI | 54956-1250 |
| DARLENE H KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768-9108 |
| DARLENE HAGEN | 21470 CLOVER PL | | | | PIEDMONT | SD | 57769-7242 |
| DARLENE HERNDEN | 5461 SANDHILL | | | | ALMONT | MI | 48003-9741 |
| DARLENE I ELKINS | 191 W CORNELL | | | | PONTIAC | MI | 48340-2723 |
| DARLENE I LOONEY | APT B6 | 6505 HWY 301 | | | ELLENTON | FL | 34222-3032 |
| DARLENE I MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| DARLENE J BANASIAK | 2601 VAIL DR | | | | MC KINNEY | TX | 75070-4789 |
| DARLENE J DEILY | 4424 SMOKERISE DR | | | | STOW | OH | 44224-2834 |
| DARLENE J DURCH | 5240 SABRINA LN NW | | | | WARREN | OH | 44483 |
| DARLENE J JONES | 102 CORONADO CT | | | | BROOKVILLE | OH | 45309-1100 |
| DARLENE J OBRIEN | DARLENE J REYNOLDS | 201 E WAY TO TIPPERARY ST | | | SHELTON | WA | 98584-7525 |
| DARLENE J RYNKOWSKI | 9892 FREEPORT AVE | | | | ALTO | MI | 49302-9616 |
| DARLENE J SHARPE | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023-2800 |
| DARLENE J SHAVER | 3801 SOUTH CLARA | | | | CLARA | MI | 48617-8603 |
| DARLENE J SWANGER | 2521 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903-7404 |
| DARLENE J TRESCOTT & DAVID R TRESCOTT JT TEN | 12520 ROBINWOOD ST | | | | BROOKFIELD | WI | 53005-6500 |
| DARLENE J WASHBURN | 6420 W BERTHA | | | | INDIANAPOLIS | IN | 46241-1010 |
| DARLENE JACKSON | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1618 |
| DARLENE JACKSON | 96 CEMETARY RD | | | | HARWICH | MA | 02645-2127 |
| DARLENE JOHNSON GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| DARLENE K BROWN | 1626 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2147 |
| DARLENE K HARTLOFF TR LIVING TRUST 04/17/87 U-A DARLENE K HARTLOFF | 7748 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DARLENE K KETTERMAN | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| DARLENE K LOOMIS | ATTN DARLENE MILLER | 2605 TARPON ROAD | | | NAPLES | FL | 34102-1558 |
| DARLENE K MC SOLEY | PO BOX 294 | | | | BEDFORD | IN | 47421-0294 |
| DARLENE K PRESTON | 4702 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1415 |
| DARLENE K STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE K VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| DARLENE K WEITZ | 130 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3762 |
| DARLENE KLEINER | C/O ALAN KLEINER | 158 LARCH ST | | | HOLLIDAYSBURG | PA | 16648 |
| DARLENE L BOOTH | 4079-A VIA ZORRO | | | | SANTA BARBARA | CA | 93110-1812 |
| DARLENE L BROWN | R R 1 BOX 344 | | | | ALTAMONT | MO | 64620-9635 |
| DARLENE L BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE L ESTELA CUST KEVIN J ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | | BRISTOL | CT | 06010-5816 |
| DARLENE L ESTELA CUST WENDY M ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | | BRISTOL | CT | 06010-5816 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FT WAYNE | IN | 46825-6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| DARLENE L HUNTER | 12497 PALOMINO PLACE | | | | WOODBRIDGE | VA | 22192-6265 |
| DARLENE L KOTTERMAN | PO BOX 62 | | | | DANVILLE | OH | 43014-0062 |
| DARLENE L MARTIN TR DARLENE LAURA MARTIN LIVING TRUST UA 05/26/95 | 6044 HAYTER AVE | | | | LAKEWOOD | CA | 90712-1022 |
| DARLENE L SEIVERS | 600 N HARDING | | | | HARRISON | MI | 48625-7403 |
| DARLENE LAUSAS | 26 LAUGHRY LN | | | | PALOS PARK | IL | 60464-2251 |
| DARLENE M ALOOT | 585-45TH AVENUE | | | | SAN FRANCISCO | CA | 94121-2420 |
| DARLENE M BRADLEY | 165 WOODLEAF | | | | PITTSFORD | NY | 14534 |
| DARLENE M DEWITT | RT 1 BOX 563 | | | | HARRAH | OK | 73045-8998 |
| DARLENE M FIGLEY | 13425 SAN RAFAEL DR | | | | LARGO | FL | 33774-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE M GOCH & JEFFREY D ROPPONEN JT TEN | 19012 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| DARLENE M HERRON | PO BOX 5132 | | | | NORCO | CA | 92860-8004 |
| DARLENE M KEEN | 5455 KING ARTHUR CIR | | | | ROSEDALE | MD | 21237-4018 |
| DARLENE M KLEMAN | 7346 CHARTER CUP LN | | | | WEST CHESTER | OH | 45069-1593 |
| DARLENE M MESSNER | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| DARLENE M MOORE | 47-182 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744-4754 |
| DARLENE M OSIPUK | 420 BOULEVARD | SUITE 106 | | | MOUNTAIN LAKES | NJ | 07046-1733 |
| DARLENE M PAYTON | 14324 170TH STREET | | | | BONNER SPRINGS | KS | 66012-7823 |
| DARLENE M PHILLIPS | 8543 SQUIRES LANE | | | | WARREN | OH | 44484-1645 |
| DARLENE M REININGER | 9595 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138-3277 |
| DARLENE M SCHERRET & WILLIAM H SCHERRET JT TEN | 3970 DUTTON ROAD | | | | ROCHESTER HILLS | MI | 48306-2232 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE M VALLEY | 2010 BIRCH DR | | | | LUPTON | MI | 48635-9616 |
| DARLENE M VAN NORMAN | 7429 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9454 |
| DARLENE M WARD | 1634 NEVERY RD | | | | MASON | MI | 48854 |
| DARLENE M WRIGHT & RHONDA RAMBERG JT TEN | 4347 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| DARLENE MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401-8430 |
| DARLENE MAE MANELI | 14631 BISHOP | | | | OAK PARK | MI | 48237-1985 |
| DARLENE MARGARET KOWAL | 123 WILLIAM PENN | | | | PENNSVILLE | NJ | 08070-1852 |
| DARLENE MARIE STECKER | 507 PALMER STREET | | | | STEWARTSVILLE | NJ | 08886-2130 |
| DARLENE MESSISCO | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| DARLENE MOORE | 95 KINGSGATE ROAD | | | | ROCHESTER | NY | 14617 |
| DARLENE MOORE CUST JAMES P MOORE UTMA MA | 510 REVERE BEACH BLVD | UNIT 101 | | | REVERE | MA | 02151-4748 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| DARLENE NEAL | 4755 CIRCLE SHORE DR SE | | | | GRAND RAPIDS | MI | 49508-5174 |
| DARLENE NIELAND & VELMA D TAYLOR JT TEN | 2301 E 25TH | | | | DES MOINES | IA | 50317-3035 |
| DARLENE O SANGER | 3002 N COATS RD | | | | MARION | IN | 46952-1052 |
| DARLENE OLIVERA | C/O JOSE OLIVERA | PO BOX 397 | | | MARATHON | FL | 33050-0397 |
| DARLENE P JAMROZ | 47191 ADMIRALS COVE LN | | | | CHESTERFIELD | MI | 48051 |
| DARLENE POWLENZUK | 139 STOKELY CRES | WHITBY ON L1N 9S9 CANADA | | | | | |
| DARLENE R BLAIR | 9532 150 AVE NW | EDMONTON AB T5E 3X5 CANADA | | | | | |
| DARLENE R BURKE | 201 PLACID DR | | | | SCHENECTADY | NY | 12303-5120 |
| DARLENE R FARINA | 53 TERRACE HILL DR | | | | PENFIELD | NY | 14526-9566 |
| DARLENE R FINK & DAVID E DUGUAY JT TEN | 10322 STANLEY DR | | | | CLIO | MI | 48420 |
| DARLENE R GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE R KOLTER & JOSEPH R KOLTER JT TEN | 617 INDIAN RIDGE RD | | | | FALLS OF ROUGH | KY | 40119-6619 |
| DARLENE R MATEYAK | 1175 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 |
| DARLENE R MATEYAK CUST LANCE ROGER MATEYAK UGMA MI | 1175 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 |
| DARLENE R MATEYAK CUST RODNEY W MATEYAK U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1175 DUCK CREEK LANE | | | ORTONVILLE | MI | 48462-9049 |
| DARLENE R SCOTT | 729 S PLATE | | | | KOKOMO | IN | 46901-5638 |
| DARLENE R SMITH | 914 COMMERCIAL | | | | WARSAW | MO | 65355 |
| DARLENE RICKENS | 63 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| DARLENE RYAN TR DARLENE RYAN REVOCABLE LIVING TRUST UA 10/17/05 | 2170 DAVISBURG ROAD | | | | HOLLY | MI | 48442-8673 |
| DARLENE S ARMOUR | 938 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2342 |
| DARLENE S CODDINGTON | 219 W PARKWOOD ST | | | | SIDNEY | OH | 45365-1494 |
| DARLENE S FOSNAUGHT | 6892 SARAH DR | | | | TEMPERANCA | MI | 48182-1263 |
| DARLENE S HOLLOBAUGH | 78 MIDLAND DRIVE | | | | NEWARK | DE | 19713-1769 |
| DARLENE S KELLEY | 5585 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DARLENE S QUEEN & CHERYL L WOLVERTON TR FURL FAMILY TRUST UA 02/23/91 | 219 W PARKWOOD ST | | | | SIDNEY | OH | 45365-1494 |
| DARLENE SELMA | 26471 WEST HILLS DRIVE | | | | INKSTER | MI | 48141-1983 |
| DARLENE SUMME & ANTHONY SUMME JT TEN | 2500 BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE THORNTON CUST JESSICA THORNTON UTMA OH | 21218 LEMOYNE RD | | | | LUCKEY | OH | 43443 |
| DARLENE TIBBETTS & ROY W TIBBETTS III JT TEN | 321 MUSCADINE WAY | | | | CHEYENNE | WY | 82009-3501 |
| DARLENE TONEY | 1871 S ETHEL | | | | DETROIT | MI | 48217-1652 |
| DARLENE U MURPHY | 1143 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-1932 |
| DARLENE V DZUBAK | 47436 CONCORD RD | | | | MACOMB TOWNSHIP | MI | 48044-2538 |
| DARLENE VAUGHN | 356 S 15TH | | | | RICHMOND | CA | 94804-2512 |
| DARLENE WHITING | 3480 AGNES ST | | | | JACKSON | MI | 49203-4944 |
| DARLENE WOODS CUST DARNESE WOODS UTMA GA | 12652 E ROBIN HOOD DR | | | | BATON ROUGE | LA | 70815-6638 |
| DARLENE WOODS CUST J NEAL WOODS UTMA GA | 12652 E ROBIN HOOD DR | | | | BATON ROUGE | LA | 70815-6638 |
| DARLENE Y WARGO & BERNARD J WARGO TEN ENT | 111 E FELL ST | | | | SUMMIT HILL | PA | 18250-1205 |
| DARLIE BALMER & NORMA J CLEMENT JT TEN | 6836 LEIB CT | | | | CLARKSTON | MI | 48346-2737 |
| DARLIENE N STOWASSER | 2944 LORENCITA DR | | | | SANTA MARIA | CA | 93455-1912 |
| DARLINDA VANETTEN | 15834 ELMIRA ST | | | | LANSING | MI | 48906-1107 |
| DARLINE DOYLE CUST CAROLYN ELIZABETH DOYLE U/THE IND UNIFORM GIFTS TO | MINORS ACT | 4871 HIGHLANDS PLACE DR | | | LAKELAND | FL | 33813-2164 |
| DARLINE J BERG | 1645 WALDORF | | | | GRAND RAPIDS | MI | 49544-1429 |
| DARLINE SHULTS | 2109 HICKORY TRCE | | | | MABANK | TX | 75156-7021 |
| DARLING, KENNETH | 707 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| DARLIS D GAULT & WANDA K GAULT JT TEN | BOX 1153 | | | | DAYTON | VA | 22821-1153 |
| DARLIS J WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLYN A MORITZ | 3803 SKYROS | | | | DAYTON | OH | 45424-1814 |
| DARLYN J REDD | 11306 HAZELDELL ROAD | | | | CLEVELAND | OH | 44108-1518 |
| DARLYNE ENGELMAN TR UA 01/15/1991 SYLVIA E DAVIS TRUST | 6203 N ROCKWELL ST | | | | CHICAGO | IL | 60659 |
| DARLYNN F SULLIVAN | 5376 N KENRICK PARKE DR | APT 108 | | | SAINT LOUIS | MO | 63119-5088 |
| DARLYNNE M HUDDLESTON | 6317 HIGHLAND DR | | | | VANCOUVER | WA | 98661-7634 |
| DARLYS M FOSTER | 3388 N US HIGHWAY 27 | | | | ST JOHNS | MI | 48879-9402 |
| DARLYSSE J JONES | 2412 N MARKET ST APT 308 | | | | WILMINGTON | DE | 19802 |
| DARNAE BOBETTE REGENTHAL | 1848 BAIRD RD | | | | PENFIELD | NY | 14526-1046 |
| DARNEECE A MC GHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221-2737 |
| DARNELL ANTIONO HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174 |
| DARNELL C O'TOOLE | C/O DARNELL C PIAZZA | 12498 NEFF RD | | | CLIO | MI | 48420-1823 |
| DARNELL D HARRIS | 556 BLOOMFIELD | | | | PONTIAC | MI | 48341-2808 |
| DARNELL DAWSON SR | 3501 N WALLACE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DARNELL F MURCHISON | 3300 RISDALE | | | | LANSING | MI | 48911-2674 |
| DARNELL J BUTLER | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| DARNELL J HICKS | PO BOX 261 | | | | ROCKY POINT | NC | 28457-0261 |
| DARNELL J SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| DARNELL MOORE | 7115 HILL RD | | | | CANAL WINCHESTER | OH | 43110-1315 |
| DARNELL R BELL | 4733 STRATSBURG DR | | | | DAYTON | OH | 45427-2701 |
| DARNELL T PETERSON | 302 BRISTAL PLACE | | | | NEW CASTLE | DE | 19720-8831 |
| DARNICE ADAMS | 1225 E EDWARDS ST | | | | SPRINGFIELD | IL | 62703 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD H LUETTKE | 1869 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| DAROLD H OPPERMAN | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746-9607 |
| DAROLD J VINCENT & JUDITH C VINCENT JT TEN | 135 CHENEY STREET | | | | IMLAY CITY | MI | 48444-1417 |
| DAROLD L MCCOY | 2125 CHARLES ST | | | | ANDERSON | IN | 46013-2729 |
| DAROLD PIERRON | 476 W WARD ST | | | | VERSAILLES | OH | 45380-1136 |
| DAROLD RICHARDSON CUST LOGAN D RICHARDSON UTMA KY | 285 HARCOURT RD | | | | GLENDALE | KY | 42740-9779 |
| DARON THOM & ADELMA THOM JT TEN | 11581 CALDICOT DR | | | | LAS VEGAS | NV | 89138-1541 |
| DARRA C LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| DARRAH S BROWN | 3259 HAYDEN STREET | APT 1 | | | HONOLULU | HI | 96815-4376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL A ANDERSON & MRS SHIRLEY M ANDERSON JT TEN | 311 OSCAR DR | | | | BROCKPORT | PA | 15823-3933 |
| DARREL A MARTIN | 108 MCTIGHE | | | | BELLAIRE | TX | 77401-4203 |
| DARREL B KELSEY | 753 DECORAH LANE | | | | SAINT PAUL | MN | 55120-1619 |
| DARREL B NOLFF | 2330 MARJORIE LANE | | | | CLIO | MI | 48420-9161 |
| DARREL D BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| DARREL D COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| DARREL D LINDOW | 5925 STATE RT 140 | | | | MORO | IL | 62067-1905 |
| DARREL DAY | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL E FROLIN | 12204 E 48 TERR | | | | INDEPENDENCE | MO | 64055-5709 |
| DARREL E LEONARD | 192 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1837 |
| DARREL E MARTIN | 713 SWALLOW LA | | | | JANESVILLE | WI | 53546-2970 |
| DARREL E MC DANIEL | 1512 SUNVALE TERRACE | | | | OLATHE | KS | 66062-2105 |
| DARREL E NOURIE | 4392 REYNOLDS RD | | | | DELTON | MI | 49046-7696 |
| DARREL EVANS | 149 SHERMAN STREET | | | | HIGHLAND | MI | 48357-2738 |
| DARREL F ADAIR | 12030 EAST U AVE | | | | VICKSBURG | MI | 49097-9579 |
| DARREL G BAIRD & JEAN E BAIRD TR BAIRD FAMILY REVOCABLE LIVING TRUST | UA 10/18/02 | 1411 TALLMADGE RD | | | KENT | OH | 44240-6659 |
| DARREL G EWALD | 7282 NORTH LAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| DARREL H BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DARREL J GROCE | 31 ADAIR COURT | | | | MALVERNE | NY | 11565-1006 |
| DARREL J TAYLOR | G1047 MC KINLEY BLVD | | | | FLINT | MI | 48507 |
| DARREL J WALTER | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065 |
| DARREL JAGGERS | PO BOX 1179 | | | | KOLOA | HI | 96756-1179 |
| DARREL JONES & PATRICIA JONES JT TEN | 2310 LINWALD LANE | | | | DAYTON | OH | 45459-1377 |
| DARREL K FRASER | 1400 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3430 |
| DARREL L KREUTZER | 2610 S 31ST ST | | | | KANSAS CITY | MO | 66106 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | CLEARMONT | FL | 34711-5210 |
| DARREL L MAYLE | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| DARREL L RUNYON | G 6455 N DORT | | | | MT MORRIS | MI | 48458 |
| DARREL L SCHARRER | 12361 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| DARREL N WILSON | RT 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| DARREL R BOESE | 5759 CROFOOT RD | | | | HOWELL | MI | 48843-9629 |
| DARREL R MARTIN & RADENE MARTIN TR DARREL & RADENE MARTIN TRUST UA | 10/12/95 | 1545 LEE ST | | | BATESVILLE | AR | 72501-7760 |
| DARREL R SAND | 4777 OTTAWA DRIVE | PO BOX 244 | | | OKEMOS | MI | 48864-2057 |
| DARREL R SHYNE | 2889 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-4101 |
| DARREL R WEINEL | 39 SUNSET PL | | | | GERMANTOWN | OH | 45327-1256 |
| DARREL V BLOOMER | 7310 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181-5310 |
| DARREL W BOYLES | 20 SILVER CT | | | | BAYVILLE | NJ | 08721-3801 |
| DARREL W HISLE | 699 W 200 N | | | | GREENFIELD | IN | 46140-8603 |
| DARREL WELDON | 105 BRITT DRIVE | | | | ENTERPRISE | AL | 36330-7873 |
| DARRELL A AGLER | 1483 LA LOMA ROAD | | | | PASADENA | CA | 91105-2194 |
| DARRELL A CORDER | 8817 RUSHIDE DR | | | | PINCKNEY | MI | 48169 |
| DARRELL A DAHLQUIST | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DARRELL A GARLOCK | 10950 W UNION HILLS DR #1912 | | | | SUN CITY | AZ | 85373-1558 |
| DARRELL A GARLOCK & MILDRED D GARLOCK JT TEN | 10950 W UNION HILLS DR #1912 | | | | SUN CITY | AZ | 85373-1558 |
| DARRELL A MARTIN | 8049 W CR 950 N | | | | DALEVILLE | IN | 47334-9502 |
| DARRELL A ROPER | 7167 RIDGEVIEW DRIVE | | | | GENESEE | MI | 48437 |
| DARRELL A ROWE | 311 HAMILTON | | | | PLYMOUTH | MI | 48170-1670 |
| DARRELL A SPILKER | 881 FRANKLIN TRACE | | | | ZIONSVILLE | IN | 46077-1170 |
| DARRELL A WARD | 6125 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| DARRELL ANTHONY DILL JR | 255 GOLDEN AVE | | | | OAK GROVE | KY | 42262 |
| DARRELL B BULVONY | 1538 DADEYVILLE RD | | | | AUSTINBURG | OH | 44010-9722 |
| DARRELL B CHRISTOFF | 12 48TH WESTBROOK PLACE | | | | LIVERMORE | CA | 94550 |
| DARRELL B JACKSON | 945 HUBBARD | | | | FLINT | MI | 48503-4937 |
| DARRELL B LASHLEY | PO BOX 105 | | | | SEAVIEW | WA | 98644-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL B WEST | 4136 PEPPERMILL RD | | | | ATTICA | MI | 48412-9744 |
| DARRELL BROUGHTON | 1871 MAIN ST | | | | GOSHEN | OH | 45122-9284 |
| DARRELL BURTON DELAVAN & JANET RUTH DELAVAN TR UA 05/06/92 THE | DARRELL B & JANET R DELAVAN FAMILY TRUST | 1161 JACOB LANE | | | CARMICHAEL | CA | 95608-6202 |
| DARRELL C COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL C DAVIS | 1224 W 24TH ST | | | | INDEPENDENCE | MO | 64052-3204 |
| DARRELL C DURHAM & PATRICIA M DURHAM TEN ENT | PO BOX 576 | | | | BLUE SPRINGS | MO | 64013-0576 |
| DARRELL C HOLBROOK | 479N BRIDLE LANE | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL C JOHNSON | 71 OLIVE ST | | | | CHAGRIN FALLS | OH | 44022 |
| DARRELL C MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 |
| DARRELL C RUTLEDGE | 4240 NORTH 700 EAST | | | | FRANKLIN | IN | 46131-8768 |
| DARRELL C SMITH | 319 PROSPECT STREET | | | | OVID | MI | 48866-9581 |
| DARRELL C TURMAN | 27593 WINCHESTER TERR | | | | TRENTON | MI | 48183-5935 |
| DARRELL C WILSON & DIANA L WILSON JT TEN | 1316 FM 473 | | | | BOERNE | TX | 78006-7308 |
| DARRELL CRAW CUST ANTHONY B CRAW UGMA MI | 11101 S LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| DARRELL CRAW CUST REBECCA R CRAW UGMA MI | 11101 S LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| DARRELL D ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| DARRELL D FOGELBERG | 120 E LAKEVIEW ST | | | | FLINT | MI | 48503-4153 |
| DARRELL D GARRISON | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053 |
| DARRELL D INGRAM | 12260 HIGHWAY K68 | | | | LOUISBURG | KS | 66053-8212 |
| DARRELL D LAKE | 853 N 145TH LN | | | | SEATTLE | WA | 98133-6443 |
| DARRELL D LOGER | 4309 PARTRIDGE LANE | | | | NEWPORT | MI | 48166 |
| DARRELL D MCAFEE | 1642 WEST 186TH | | | | WESTFIELD | IN | 46074-9214 |
| DARRELL D NEWBY | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928-1035 |
| DARRELL D PAWLOWSKI & SALLY M PAWLOWSKI TR SALLY M PAWLOWSKI & | DARRELL D PAWLOWSKI | 54018 SURFSIDE | | | SHELBY TWP | MI | 48316-1455 |
| DARRELL D RICHMOND | 11640 NATURE TRAIL | | | | PORT RICHEY | FL | 34668-1232 |
| DARRELL D SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| DARRELL D SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| DARRELL D TRUBEY | 4215 N 97TH ST | | | | KANSAS CITY | KS | 66109-3214 |
| DARRELL D WEIGELT | 14525 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| DARRELL DIXON | 2571 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| DARRELL DONAKOWSKI | 1315 MONROE ST APT 41 | | | | DEARBORN | MI | 48124-2838 |
| DARRELL E BYRD | 563 HALFMILE ROAD | | | | ELKIN | NC | 28621 |
| DARRELL E DAVIS | 113 PENNSYLVANIA DR | | | | DECATUR | IL | 62526-2351 |
| DARRELL E DOLLIVER | 13030 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9678 |
| DARRELL E DOWDY | 4481 MIDLAND | | | | WATERFORD | MI | 48329-1834 |
| DARRELL E ELKINS | 17767 SR 15 | | | | CONTINENTAL | OH | 45831 |
| DARRELL E ELKINS | 5702 GRAY RD | | | | INDIANAPOLIS | IN | 46237-2451 |
| DARRELL E HIGHFIELD | 112 DETROIT AVE | | | | LEVELLAND | TX | 79336-5112 |
| DARRELL E KENNEDY | 12249 GRAFTON | | | | CARLETON | MI | 48117-9305 |
| DARRELL E MULLEN | 4625 FRISCO BRANCH RD | | | | SUMTER | SC | 29154-9294 |
| DARRELL E OWEN | 6471 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| DARRELL E SHOCK | HC 73 BOX 150 | | | | SANDRIDGE | WV | 25234-9503 |
| DARRELL E THOMAS | 1903 COTTONWOOD DRIVE | | | | JANESVILLE | WI | 53545-0672 |
| DARRELL E UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DARRELL E WILLIAMS | 2123 COLTON DRIVE | | | | KETTERING | OH | 45420-1410 |
| DARRELL EVANS & JULIE EVANS JT TEN | 307 E ARMITAGE | | | | THREE RIVERS | MI | 49093-1447 |
| DARRELL F ALBEE | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| DARRELL F GUYNES | 6956 S KIMBERLEE WAY | | | | CHANDLER | AZ | 85249-5026 |
| DARRELL F KELLEY | 7680 TARLTON ROAD | | | | AMANDA | OH | 43102-9540 |
| DARRELL F RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| DARRELL FARLOUGH | 2888 WINDSOR DRIVE | APT 304 | | | LISLE | IL | 60532 |
| DARRELL FERRIS PATTERSON | 2005 BAIRD AVENUE | | | | WILMINGTON | DE | 19808-5201 |
| DARRELL FORSYTHE HOLMES | 2310 WOODLAND DR | | | | REIDSVILLE | NC | 27320-5925 |
| DARRELL FORSYTHE HOLMES III | 2310 WOODLAND DRIVE | | | | REIDSVILLE | NC | 27320-5925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 |
| DARRELL G BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DARRELL G DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| DARRELL G DINKINS & LINDA M DINKINS JT TEN | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| DARRELL G FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| DARRELL G GRANTHAM | 1360 N 250 E | | | | KOKOMO | IN | 46901-3429 |
| DARRELL G KNISLEY | 9822 E MAIN ST | UNIT 2 | | | MESA | AZ | 85207-8924 |
| DARRELL G MASCHKE | 16 CAVANAH LK RD | | | | CHELSEA | MI | 48118 |
| DARRELL G MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| DARRELL G OLWINE | 11 SEMINOLE LANE | | | | ARCANUM | OH | 45304-1349 |
| DARRELL G STINSON | 6386 W FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| DARRELL G TSCHURWALD | 6503W CATHERINE AVE APT 520 | | | | CHICAGO | IL | 60656-2589 |
| DARRELL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 |
| DARRELL GILLETTE & MRS CAROL A GILLETTE JT TEN | 5148 N MONTEREY DR | | | | NORRIDGE | IL | 60656-3246 |
| DARRELL H BECK | 2045 NORTH BAY DR | | | | WILLOUGHBY | OH | 44094-8056 |
| DARRELL H JONES | 1268 BELL COURT | | | | ELYRIA | OH | 44035-3108 |
| DARRELL H MOSER CUST JASON KYLE MAY U/THE N C UNIFORM GIFTS TO MINORS | ACT | 1704 WOODLAND AVE | | | BURLINGTON | NC | 27215-3532 |
| DARRELL H RENEKER | 300 HAMPSHIRE ROAD | | | | AKRON | OH | 44313-4328 |
| DARRELL H RENEKER & JOAN E RENEKER TR DARRELL H RENEKER REVOCABLE | LIVING TRUST UA 03/01/98 | 300 HAMPSHIRE ROAD | | | AKRON | OH | 44313-4328 |
| DARRELL HARPER | 20615 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1741 |
| DARRELL HAWKES JR | 3593 FM 196 N | | | | PARIS | TX | 75460 |
| DARRELL J CANNON | PO BOX 2914 | | | | INDIANAPOLIS | IN | 46206-2914 |
| DARRELL J GIDES | 52714 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1484 |
| DARRELL J HENSON | 6832 SALINE | | | | WATERFORD | MI | 48329-1255 |
| DARRELL J JENKINS & MRS GRACE E JENKINS JT TEN | 4011 BEAVER DRIVE | | | | MICHIGAN CITY | IN | 46360-7427 |
| DARRELL J KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48192-7817 |
| DARRELL J PALMER & KATHLEEN PALMER JT TEN | 6217 GARNER COURT | | | | PLEASANTON | CA | 94588-3956 |
| DARRELL JAY PATTERSON & KYE CHOE PATTERSON JT TEN | 106 CAROLINA CIR | | | | JACKSONVILLE | NC | 28546-7622 |
| DARRELL JURY | 216 HUBBARD ST | | | | BAD AXE | MI | 48413-1504 |
| DARRELL K AULT | 11861 ALA HIGHWAY 9 | | | | PIEDMONT | AL | 36272-7735 |
| DARRELL K RANDOLPH | 1455 ANNABELLE | | | | DETROIT | MI | 48217-1201 |
| DARRELL K WILSON & JONITA D SNELL COMMUNITY PROPERTY | 19951 TEA ST SW | | | | ROCHESTER | WA | 98579-9397 |
| DARRELL L BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| DARRELL L CLERE | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| DARRELL L DAHLBERG & JOSEPHINE J DAHLBERG JT TEN | BOX 97 | | | | BROCKTON | MT | 59213-0097 |
| DARRELL L DEMROW | BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DARRELL L DOLIN | 24831 ARVILLA LANE | | | | HAYWARD | CA | 94544-2001 |
| DARRELL L ELLIOTT | 5908 BARNETT LN | | | | INDIANAPOLIS | IN | 46221-4001 |
| DARRELL L FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPGS | CO | 80923 |
| DARRELL L JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| DARRELL L NUNLEY | 1257 SLEEPY HOLLOW RD | | | | SEVERN | MD | 21144-3502 |
| DARRELL L OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| DARRELL L PATTERSON | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| DARRELL L REEL | 784 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1377 |
| DARRELL L SHAW | 231 MULBERRY ST | | | | CHESTERFIELD | IN | 46017-1720 |
| DARRELL L SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| DARRELL L STEVENSON | 310 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106-1327 |
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON | 302 COLUMBUS AVE | | | NEW SMYRNA BEACH | FL | 32169-2623 |
| DARRELL L VANDUSEN | 1604 LILLIAN CIRCLE | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL L YATES | 250 RIDGEWATER WAY | | | | MT JULIET | TN | 37122-5723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL LEE AMMONS | 4393 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9532 |
| DARRELL M ANSEL CUST JEFFREY R ANSEL U/THE MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 4510 OAK DR | | | EDINA | MN | 55424-1531 |
| DARRELL M BAILEY & LINDA D BAILEY & CRAIG M BAILEY & KARA E BAILEY JT | TEN | 7121 PINEDALE DRIVE | | | LAKELAND | FL | 33810-6307 |
| DARRELL M BUEHRER | 717 SUZETTE DR | | | | OCOEE | FL | 34761-1949 |
| DARRELL MONDEAU | 1725 NEBRASKA AVE | | | | FLINT | MI | 48506 |
| DARRELL P BARLOW | 2995 M LAKE SHORE DRIVE | | | | HARRISVILLE | MI | 48740-9768 |
| DARRELL P JOHNSON | 5141 N 65TH STREET | | | | MILWAUKEE | WI | 53218-4008 |
| DARRELL P SPICKLER JR | 87 CASHMERE DRIVE | | | | MARTINSBURG | WV | 25401 |
| DARRELL P WALDECK | 3616 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL PEEBLES | 2-401ST AFS BN-KV | | | | APO | AE | 09366 |
| DARRELL Q TEAL | PO BOX 27 | | | | ATLANTA | IN | 46031-0027 |
| DARRELL R ALLEN | 6334 LESOURDSVILLE | WESTCHESTER ROAD | | | HAMILTON | OH | 45011-8416 |
| DARRELL R BENT | 3931 PLAINVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-2320 |
| DARRELL R BIRCHETT | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454-2469 |
| DARRELL R BRILINSKI | 740 WALDMAN | | | | FLINT | MI | 48507-1768 |
| DARRELL R CARRICO | 839 GRACELAND DR | | | | WEST CARROLLTON | OH | 45449-1528 |
| DARRELL R DEVAULT | 6429 EARLINGTON LN APT 228 | | | | LANSING | MI | 48917 |
| DARRELL R PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| DARRELL R WILLIAMS | 3555 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| DARRELL SNYDER | 1988 N MAHONIA PL | | | | BELLINGHAM | WA | 98229-6939 |
| DARRELL T CAMERON | 410 TENTREE | | | | SPARTA | MI | 49345-1438 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL T GREESON | 318 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| DARRELL T ROBINSON | 9551 CHEYENNE ST | | | | DETROIT | MI | 48227-3703 |
| DARRELL T TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| DARRELL TAYLOR | 5420 HWY 896 | | | | PARKERS LAKE | KY | 42634-9236 |
| DARRELL VIRGLE SLINKARD | 1857 YELLOWSTONE | | | | FULTON | KS | 66738-8116 |
| DARRELL W ALLEN | 3510 ROOSEVELT | | | | DEARBORN | MI | 48124-3628 |
| DARRELL W COOMER & MARIE E COOMER JT TEN | 27250 M60 | | | | MENDON | MI | 49072-9727 |
| DARRELL W FAITH | 1279 MAIN STREET | | | | CORYDON | IN | 47112-2102 |
| DARRELL W GILLISPIE | PO BOX 70 | | | | GLENCOE | KY | 41046-0070 |
| DARRELL W HARGISS | 7679 NORTH 350TH ST | | | | ALEXANDRIA | IN | 46001-0406 |
| DARRELL W KIRBY | 2126 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8747 |
| DARRELL W NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| DARRELL W PULLEN | PO BOX 22 | | | | MARTHASVILLE | MO | 63357-0022 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| DARRELL W REYNOLDS | 11475 S COUNTY LINE SE | | | | FIFE LAKE | MI | 49633-9268 |
| DARRELL W RIVERS & SHU MIN H RIVERS JT TEN | 6 WOODSIDE RD E | | | | APALACHIN | NY | 13732-4209 |
| DARRELL W SNYDER | 601 SMITH RD | | | | BRASHER FALLS | NY | 13613-3242 |
| DARRELL W TUFTS | 502 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| DARRELL WARNOCK & JUANITA WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | | FORT SMITH | AR | 72903-2820 |
| DARRELL WINKLER | 1193 E WOOD | | | | PARIS | IL | 61944-1926 |
| DARRELL WINTERBAUER & DOROTHY A WINTERBAUER TR WINTERBAUER FAMILY | TRUST UA 04/26/00 | 1497 S CATUS SAND PLACE | | | TUCSON | AZ | 85748 |
| DARRELL Z RADABAUGH | 355 PECAN CT | | | | NEVADA | TX | 75173-7013 |
| DARRELL Z SMITH | 213 REVSON AVENUE | | | | SEBRING | FL | 33876-6705 |
| DARREN A BORTON | PO BOX 14 | | | | MITCHELL | GA | 30820-0014 |
| DARREN B JACOBS | 4317 HERMLEIGH LN | | | | MECHANICSVILLE | VA | 23111-6841 |
| DARREN C POST | 1068 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348-5212 |
| DARREN CHMELIK | 9255 E RIDGE RD | | | | HOBART | IN | 46342-2610 |
| DARREN D FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| DARREN D TROTTER | 13545 STONEGATE DR | APT 7 | | | STERLING HTS | MI | 48312-6487 |
| DARREN DAY CUST DYLAN DAY UTMA IL | 1649 W 93RD ST | | | | CHICAGO | IL | 60620-5110 |
| DARREN DAY CUST SAMANTH DAY UTMA FL | 30 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |
| DARREN E JACKSON | 2247 VAN BRUNT | | | | KANSAS CITY | MO | 64127-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREN HALPER U/GDNSHP OF HARVEY HALPER & CLERK SURROGATES COURT | KINGS CO NY | 73 CONCOURSE W | | | BRIGHTWATER | NY | 11718-2014 |
| DARREN J DREWNO | 1270 TRIBBLE RD | | | | SHERMAN | TX | 75090-7597 |
| DARREN J MEYERS | 15 LENOX PLACE | | | | SCARSDALE | NY | 10583-7210 |
| DARREN J WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| DARREN K MANESS | 2817 BARMETTLER ST | | | | RALEIGH | NC | 27607-4129 |
| DARREN L MOYER | 33 LLOYD STREET | | | | WILMINGTON | DE | 19804-2819 |
| DARREN LEWIS | 2016 LITTLE OAK WAY | | | | MODESTO | CA | 95355-1420 |
| DARREN M BARR | 2102 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145-1763 |
| DARREN M GOLD | 1419 NORTH GARDNER | | | | LOS ANGELES | CA | 90046-4156 |
| DARREN N RUCKER | 1500 HAMPSHIRE PIKE | APT D5 | | | COLUMBIA | TN | 38401-5602 |
| DARREN PAUL WILLEY | 4732 WRIGHTWIND DR SE | | | | GRAND RAPIDS | MI | 49546 |
| DARREN R WRIGHT | 39 HEMMINGWAY DR | COURTICE ON L1E 2C7 CANADA | | | | | |
| DARREN ROSE | 700 10TH ST | | | | SECAUCUS | NJ | 07094 |
| DARREN S HOFFMAN | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |
| DARREN S WINTER | PO BOX 236 | | | | ALMA | MO | 64001-0236 |
| DARREN T WHITE | 1526 PARKSIDE TRL | | | | LEWISVILLE | TX | 75077-2738 |
| DARRIA ELIZABETH LONG | 7525 SAWYER PIKE | | | | SIGNAL MTN | TN | 37377-1617 |
| DARRICK BROCK | 321 W WITHERBEE | | | | FLINT | MI | 48503-1071 |
| DARRICK R WOODS | 70 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| DARRICK TAYLOR | 3050 SERENADE CT | | | | ALPHARETTA | GA | 30004-4963 |
| DARRIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DARRIL L GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| DARRIN LAMONT MC CLELLAND | 600 ADMIRAL BLVD | APT 905 | | | KANSAS CITY | MO | 64106-1572 |
| DARRIS P MCCORD | 6160 W SURREY RD | | | | BLOOMFIELD | MI | 48301-1661 |
| DARRIUS E HART | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9510 |
| DARROL E ROAT | 6339 SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| DARROLD R MORRIS & PHYLLIS H MORRIS TR DARROLD & PHYLLIS MORRIS TRUST | UA 11/11/03 | 4107 MITCHELL DR | | | FLINT | MI | 48506-2048 |
| DARRON CLAUSON | 1125 VOORHEIS ROAD | | | | PONTIAC | MI | 48341-1879 |
| DARRON KEITH DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2302 |
| DARROW KENNEDY | 2246 S 20TH AVE | | | | BROADVIEW | IL | 60153-3912 |
| DARROW R FISHER | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222-4514 |
| DARRY B MCDOWELL | 119 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570-5233 |
| DARRYL A DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DARRYL B ANDREWS & SAMANTHA L ANDREWS JT TEN | 51 WIND SONG AVE | | | | MANCHESTER | NH | 03104-4123 |
| DARRYL BOYD | 3175 DARTMOUTH | | | | DETROIT | MI | 48217-1020 |
| DARRYL BRIAN SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| DARRYL C EDDINGS | 5629 E OUTER DR | | | | DETROIT | MI | 48234-3778 |
| DARRYL C JOHNSON | 4482 CROCUS DR | | | | SAN JOSE | CA | 95136-1921 |
| DARRYL C NORDENTOFT | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525-6207 |
| DARRYL C ROCKWITT | 1853 VININGS MILL WALK | | | | SMYRNA | GA | 30080-6344 |
| DARRYL D COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| DARRYL D EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| DARRYL D JOHNSON & MARSHA J JOHNSON JT TEN | 340 SWANTE AHO RD | | | | CRYSTAL FALLS | MI | 49920-9496 |
| DARRYL D RONCONI | PO BOX 5548 | | | | NAPERVILLE | IL | 60567-5548 |
| DARRYL D WALKER | 720 ROUNDTREE CT | | | | SACRAMENTO | CA | 95831-2678 |
| DARRYL E COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| DARRYL E DAVIS | 2176 FOX HILL DRIVE #10 | | | | GD BLANC | MI | 48439-5218 |
| DARRYL E MC CLAIN | 13445 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9400 |
| DARRYL E ROCKFIELD | 1531 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-2852 |
| DARRYL E SMITH | PO BOX 430-222 | | | | PONTIAC | MI | 48343 |
| DARRYL E WILSON | 4601 ST JAMES AVENUE | | | | DAYTON | OH | 45406-2324 |
| DARRYL E ZOCH | 38647 PINEBROOK DRIVE | | | | STERLING HGTS | MI | 48310-2912 |
| DARRYL F DU REE | 9034 YOUNGDALE ST | | | | SAN GABRIEL | CA | 91775-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL F WHEELER | 107 PLANTATION TRACE | | | | WOODSTOCK | GA | 30188-2270 |
| DARRYL G CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |
| DARRYL G SCOTT | 637 GREEN ST | | | | ATLANTIC CITY | NJ | 08401-2270 |
| DARRYL G SUTTON | 111 HARRIS COURT | | | | MOSCOW MOLLS | MO | 63362-2514 |
| DARRYL G TRACY | 205 OAK ST | | | | FLUSHING | MI | 48433-2635 |
| DARRYL G WILLIAMS | 7605 NW 11TH AVE | | | | MIAMI | FL | 33150-3264 |
| DARRYL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 |
| DARRYL H KREITZER | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 |
| DARRYL HANY CUST LESLIE HANY UTMA FL | 678 S LOSROBLES | | | | PASADENA | CA | 91106-3739 |
| DARRYL J BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| DARRYL J CAMPBELL | 8793 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3511 |
| DARRYL J CHIMKO CUST MICHAEL J CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARRYL J CHIMKO CUST PAUL R CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARRYL J ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| DARRYL J FLORKEY | 13197 HAWK DR | | | | SHELBY TOWNSHIP | MI | 48315-1392 |
| DARRYL J FULMER | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 |
| DARRYL J GUST | 1055 TAURUS CT | | | | FRANKLIN | IN | 46131-7371 |
| DARRYL J PEGG | BOX 7 | | | | MEXICO | IN | 46958-0007 |
| DARRYL JAY LAMBERTSON | 4509 INDIANWOOD ROAD | | | | CLARKSTON | MI | 48348-2235 |
| DARRYL JOHNSON | 16603 RUTHERFORD | | | | DETROIT | MI | 48235-3667 |
| DARRYL K FEEMSTER | 680 WINSTON DRIVE | | | | RENO | NV | 89512-4435 |
| DARRYL K LEE | 3126 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| DARRYL K TISON | 8834 ORRICK | | | | COMMERCE TWP | MI | 48382-3775 |
| DARRYL K WATSON | PO BOX 495 | | | | BUFFALO | NY | 14207-0495 |
| DARRYL KENNEBREW | APT 1 | 41 ANGELL ST | | | DORCHESTER | MA | 02124-1511 |
| DARRYL L CRANE | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 |
| DARRYL L HALE | 352 E MAIN | | | | VERMONTVILLE | MI | 49096-9302 |
| DARRYL L HARRIS | 4223 HUMBOLDT | | | | DETROIT | MI | 48208-2520 |
| DARRYL L JONES | 189 PEDRETTI | | | | CINCINNATI | OH | 45238-6024 |
| DARRYL L WHITAKER | 15501 MURRAY HILL | | | | DETROIT | MI | 48227-1945 |
| DARRYL M DIXSON | 11473 WHITTIER AVE | | | | LOMA LINDA | CA | 92354-4105 |
| DARRYL M SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| DARRYL M SYKES | 1927 OX BOW LN | | | | SAINT LOUIS | MO | 63138-1529 |
| DARRYL MAC DONALD & BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | | REDFORD | MI | 48240-2400 |
| DARRYL MADDOX | 3203 ALDRIDGE CT | | | | BOWIE | MD | 20716-3884 |
| DARRYL N LANDRUM | 19924 BRIARCLIFF | | | | DETROIT | MI | 48221-1321 |
| DARRYL P MITCHELL | 200 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| DARRYL P RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| DARRYL R BECKTEL | 6565 WOOD CREST DRIVE | | | | AVON | IN | 46123-7301 |
| DARRYL R BROWN | 14260 WEIR ROAD | | | | CLIO | MI | 48420-8853 |
| DARRYL R GRACE | 4352 QUARRY RD | | | | AFTON | MI | 49705-9731 |
| DARRYL R LEM | 924 MUIRFIELD CT | | | | SCHERERVILLE | IN | 46375-2972 |
| DARRYL R MOSS | 2185 HELEN | | | | DETROIT | MI | 48207-3620 |
| DARRYL R WILLIAMS | 6626 N 114TH ST | | | | MILWAUKEE | WI | 53224-5011 |
| DARRYL R WISE | 1304 HARBOR ISLAND DR | | | | PORT ISABEL | TX | 78578-2523 |
| DARRYL ROSS STEINBERG | 35 DALE AVE | | | | STATEN ISLAND | NY | 10306-1918 |
| DARRYL S BALL | 9 AVENUE I | | | | MONROE TOWNSHIP | NJ | 08831-2212 |
| DARRYL S FOLDING | 9372 LAKE CREST DRIVE | | | | WHITMORE LAKE | MI | 48189-9387 |
| DARRYL S PETERS | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS | FL | 33541-1911 |
| DARRYL S PODCZERVINSKI | 7825 TRESTLEWOOD DR | APT 3A | | | LANSING | MI | 48917-8791 |
| DARRYL SAMARJIA | 270 SCOTTSDALE SQ | | | | WINTER PARK | FL | 32792-5310 |
| DARRYL SILBERMAN | 3382 N SHORELINE CIR | | | | LAYTON | UT | 84040-7128 |
| DARRYL STALLION | 8821 ARCADIA | | | | DETROIT | MI | 48204-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL T ROSS | 3213 9TH PLACE SE | | | | WASHINGTON | DC | 20032 |
| DARRYL TRAINOR | 2942 FITCH DR | | | | MT PLEASANT | MI | 48858-8021 |
| DARRYL V CHRISTISEN | 10507 BEAVER LAKE TRL | | | | FORISTELL | MO | 63348-1460 |
| DARRYL W DROTLEFF | 1534 HARDING AVE | | | | ASHLAND | OH | 44805-3552 |
| DARRYL W DUHOW | 7966 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| DARRYL W JOHNSON | PO BOX 2912 | | | | SOUTHFIELD | MI | 48037-2912 |
| DARRYL WARREN HUTER & SANDRA K HUTER JT TEN | 4805 GOLDENRAIN CT | | | | INDIANAPOLIS | IN | 46237-2564 |
| DARRYLL M PINGLETON | 327 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2510 |
| DARTHA F GILMORE | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| DARTON M KENNY | 46 BRIDGEHAMPTON AVENUE | | | | SANDUSKY | MI | 48471-1250 |
| DARUS H ZEHRBACH SR & PEARL M ZEHRBACH TR ZEHRBACH FAMILY REVOCABLE | TRUST UA 12/13/00 | 623 HILLTOP DR | | | CUMBERLAND | MD | 21502-3611 |
| DARVIN A JENNER | 393 E QUARTERHORSE LN | | | | CAMP VERDE | AZ | 86322-6862 |
| DARVIN H WILLIAMS | 1449 WEST 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| DARVIN HUDSON & ORVILLE HUDSON JT TEN | 1836 SANTA ROSA | | | | ST CHARLES | MO | 63303-5142 |
| DARVIN R RIEGER | 3566 HIGHWAY 80 | | | | RAYVILLE | LA | 71269-7067 |
| DARVON L PAPCKE | N7137 COUNTY P | | | | WHITEWATER | WI | 53190-4471 |
| DARWIN A HINDMAN JR | 1223 FRANCES DRIVE | | | | COLUMBIA | MO | 65203-2317 |
| DARWIN A MORRISON JR | PO BOX 546 | | | | ELLSWORTH | ME | 04605-0546 |
| DARWIN A SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| DARWIN B TRIPLETT | 8437 SOUTH MAY ST | | | | CHICAGO | IL | 60620-3318 |
| DARWIN C BROENEN | 1211 SOUTH EADS #106 | | | | ARLINGTON | VA | 22202-2886 |
| DARWIN C HUNT | 5815 GLOBE | | | | WESTLAND | MI | 48185-2250 |
| DARWIN C JAMES | 16230 GORDON AVE | | | | FRASER | MI | 48026-3220 |
| DARWIN C RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897-9710 |
| DARWIN C SEYMOUR | 321 BELE FIELD AVE | | | | LAKE PLACID | FL | 33852 |
| DARWIN D EVERMAN | 1501 MAPLEWOOD DR | | | | SLIDELL | LA | 70458-3135 |
| DARWIN D GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| DARWIN D HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| DARWIN D HENGESBACH | 4880 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2606 |
| DARWIN D STIER | 507 BARK LANE | | | | MIDLAND | MI | 48640-4192 |
| DARWIN D STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| DARWIN D THOMPSON | 3418 TWO MILE ROAD | | | | BAY CITY | MI | 48706-9222 |
| DARWIN E ALLEN | 512 HANNA | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN E DIEHL & CHERIE B DIEHL JT TEN | 4433 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DARWIN E SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| DARWIN E TUBBS | 6847 FLOCK ROAD | | | | BEAVERTON | MI | 48612-8403 |
| DARWIN G DORMIRE | 8935 95TH AVE | | | | EVART | MI | 49631-8486 |
| DARWIN G GOWEN | 9 BECKER DR | | | | ST LOUIS | MO | 63135-1008 |
| DARWIN G GRACEY | 3510 CUMBER RD | | | | UBLY | MI | 48475-8750 |
| DARWIN GERVAIS TR ST FRANCIS CHARITABLE TRUST UA 11/10/93 | 7305 S SERENOA DR | | | | SARASOTA | FL | 34241-9138 |
| DARWIN GUSTAVSON | 8382 SW 203RD CT | | | | DUNNELLON | FL | 34431-5763 |
| DARWIN H BOHON | 305 ADAIR | | | | TERRA ALTA | WV | 26764-1150 |
| DARWIN H SEVERSON | 19320 HICKORY RIDGE | | | | FENTON | MI | 48430-8529 |
| DARWIN HUDSON | 10334 BRIAR HOLLOW DR 3 | | | | SAINT LOUIS | MO | 63146-5782 |
| DARWIN J HENNI & MRS WYOTA E HENNI JT TEN | 31199 E 151ST AVE | | | | BRIGHTON | CO | 80603 |
| DARWIN K CLARK | PO BOX 155407 | | | | LUFKIN | TX | 75915-5407 |
| DARWIN K PREVO | 10218 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| DARWIN K TIELBUR | 301 N ELDERS | | | | GRAETTINGER | IA | 51342-1008 |
| DARWIN L BORROUSCH | 5514 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| DARWIN L CAMPBELL | 6414 HARTWOOD LDG | | | | FENTON | MI | 48430-8939 |
| DARWIN L DELANEY | 987 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| DARWIN L EX & AUDREY A EX JT TEN | 3302 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DARWIN L HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| DARWIN M BRADY | 5428 MARSH | | | | CHINA | MI | 48054-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARWIN M MCNORTON | BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| DARWIN MONDEAU | 5186 REMINGTON DRIVE | | | | LAPEER | MI | 48446 |
| DARWIN O DURR IRA | 8142 PUDDING CREEK DR SE | | | | SALEM | OR | 97317 |
| DARWIN O ELLIOTT | 498 HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| DARWIN S RENNER | 1326 COUNTY ROAD 650 | | | | TUSCOLA | TX | 79562-3634 |
| DARWIN SATOR | 114 LOWRY DR | | | | WEST MILTON | OH | 45383-1321 |
| DARWIN SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| DARWIN V HENRY & DOROTHY F HENRY TR UA 05/27/93 THE DARWIN V HENRY | &DOROTHY F HENRY REV TR | 3585 ROUND BARN BLVD APT 329 | | | SANTA ROSA | CA | 95403 |
| DARWIN W BROWN | 2361 VALLEY VIEW | | | | TROY | MI | 48098-2403 |
| DARWIN W GROSS | 8090 DAVID BOX 112 | | | | MONTROSE | MI | 48457 |
| DARWYN ADKINS | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| DARY R SPECK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DARYCK H BROWN | 34 GREEN MEADOW DR | | | | TINTON FALLS | NJ | 07724-2768 |
| DARYEL L PECK | 10129 FRANCIS | | | | DEWITT | MI | 48820-9171 |
| DARYL A BROWN | 26721 BERG RD | APT 121 | | | SOUTHFIELD | MI | 48033-5305 |
| DARYL A DARLING | 7166 TERRELL | | | | WATERFORD | MI | 48329-1155 |
| DARYL A DUBISKY & WILLARD R BOEHM JT TEN | 10859 ALPINE DR | | | | LAKE | MI | 48632-9746 |
| DARYL A KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| DARYL A MITTELMAN & ANITA B MITTELMAN JT TEN | 115 ARROWWOOD DRIVE | | | | NORTHBROOK | IL | 60062 |
| DARYL A SCHOMAKER | 3600 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9558 |
| DARYL A THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| DARYL A TINDALE | 17303 RUNYON | | | | DETROIT | MI | 48234-3820 |
| DARYL A YOUNG | 5959 SKYFARM DR | | | | CASTRO VALLEY | CA | 94552-1636 |
| DARYL ANN BANCKS | 26 GRAMERCY RD | | | | OLD BRIDGE | NJ | 08857 |
| DARYL C STANBOROUGH | 132 AUTUMN TERRACE | | | | LAKE PLACID | FL | 33852 |
| DARYL D DEGRAFFENREID | R R 2 550 W 80 S | | | | RUSSIAVILLE | IN | 46979-9802 |
| DARYL DANYLAK | 2271 WEST CREEK | | | | NEWFANE | NY | 14108-9747 |
| DARYL DENKMANN | 9 OLDE WARWICK CT | | | | ST CHARLES | MO | 63304-6984 |
| DARYL E BOOZER | 13431 VASSAR | | | | DETROIT | MI | 48235-1265 |
| DARYL E CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| DARYL E CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328-1500 |
| DARYL E CRAWFORD | 6911 N WISE RD | | | | COLUMBIA CITY | IN | 46725-8114 |
| DARYL E DAVIS | 24070 COOLIDGE HW | | | | OAK PARK | MI | 48237-1655 |
| DARYL E FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL E FULLEN & CAROLYN S FULLEN JT TEN | 7716 KENNETH COURT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL E LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9562 |
| DARYL E MCELWAIN | 405 N HAVANA ST | | | | BUTLER | MO | 64730-1531 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL F CRIST | 161 NEIL ST | | | | SARANAC LAKE | NY | 12983-1565 |
| DARYL F DEDWYLDER | PO BOX 346 | | | | QUITMAN | MS | 39355-0346 |
| DARYL F MOYER | 672 DEVONSHIRE WAY | | | | THE VILLAGES | FL | 32162-1109 |
| DARYL F RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| DARYL F THREADGILL | 61932 CAMEL BAY DR | | | | STURGIS | MI | 49091-9385 |
| DARYL FOX | 13311 DONNELLY AVENUE | | | | GRANDVIEW | MO | 64030-3544 |
| DARYL GRAHAM | 550 OKLAHOMA AVENUE NE | | | | WASHINGTON | DC | 20002-4814 |
| DARYL H COLWELL | 1320 GORDON TE | | | | DEERFIELD | IL | 60015-4737 |
| DARYL HUTER CUST ERIK HUTER UTMA KS | 2101 SUMMERSET ST | | | | DERBY | KS | 67037-7901 |
| DARYL J CHIMKO CUST KATHLEEN M CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARYL J DARAK | 1306 KENZIE DRIVE | | | | PITTSBURGH | PA | 15205-9783 |
| DARYL J MARSHALL | PO BOX 56 | | | | WAMPSVILLE | NY | 13163-0056 |
| DARYL J NAES | APT G | 9016 VILLARIDGE | | | ST LOUIS | MO | 63123-7424 |
| DARYL J ROCK | 232 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 |
| DARYL J RODDEWIG | 8941 N CALLE LOMA LINDA | | | | TUCSON | AZ | 85737-3543 |
| DARYL J WENNEMANN & JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | | ST LOUIS | MO | 63141-6944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL JONES | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| DARYL JUSTIN HOLLINGER | 3955 BIGELOW BLVD #212 | | | | PITTSBURGH | PA | 15213 |
| DARYL L BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| DARYL L CHAMPAGNE | 45878 RIVIERA DRIVE | | | | NORTHVILLE | MI | 48167-8485 |
| DARYL L CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DARYL L COLBERT | 1132 WEST PATTERSON | | | | KALAMAZOO | MI | 49007-1765 |
| DARYL L DEVEREAUX | 5333 FERGUS RD | | | | ST CHARLES | MI | 48655-9695 |
| DARYL L DITMYER | 9476 FERRY RD | | | | WAYNESVILLE | OH | 45068-9074 |
| DARYL L DYMOND | 6124 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| DARYL L GIBSON | 4624 KAYTLAIN AVENUE | | | | BAKERSFIELD | CA | 93313 |
| DARYL L GRUNSTRA | 9615 KLINE DRIVE | | | | LA PLATA | MD | 20646-3716 |
| DARYL L HECK & SANDY W HECK JT TEN | 119 MICHELSON RD | | | | ROCHESTER HLS | MI | 48307-5333 |
| DARYL L JOHNSON | 22433 GLENDALE | | | | DETROIT | MI | 48223-3109 |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| DARYL L MCGILL | 1423 AZTEC AVE | | | | INDEPENDENCE | MO | 64056-1223 |
| DARYL L NOVOTONY | 204 N CEDAR | | | | STOCKTON | KS | 67669-1638 |
| DARYL L SHANK | 3076 LINCOLNVIEW | | | | AUBURN HILLS | MI | 48326-3239 |
| DARYL L TOWNSEND | 2187 SOUTH ELECTRIC | | | | DETROIT | MI | 48217-1121 |
| DARYL L WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL L WOODWARD | PO BOX 345 | | | | NORTH WEBSTER | IN | 46555-0345 |
| DARYL LECROY CUST RACHAEL A LECROY UTMA CO | 4609 WIEUCA RD | | | | ATLANTA | GA | 30342-3307 |
| DARYL LYN ROTH | 888 7TH AVE #8TH FL | | | | NEW YORK | NY | 10106-0001 |
| DARYL M MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| DARYL M MORRIS & WENDY C MORRIS JT TEN | 3817 N SHERWOOD DR | | | | PROVO | UT | 84604-5399 |
| DARYL M PORTMAN | 1180 S EATON CIR | APT 3C | | | CASTLE ROCK | CO | 80104-2385 |
| DARYL MEAKIN | WOODSTOCK LE BAUGY ESTATE | JERBOURGE | GUERNSEY CHANNEL ISLANDS GY4 6BE GREAT BRITAIN | | | | |
| DARYL PIERCE | PSC 473 BOX 14 | | | | FPO | AP | 96349 |
| DARYL R COHEN | 4377 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5113 |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034 |
| DARYL R WIEDMANN | 7249 MUNGER ROAD | | | | YPSILANTI | MI | 48197-9322 |
| DARYL RONALD BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 |
| DARYL S BROWN | 20 W PLUM ST | | | | TIPP CITY | OH | 45371-1811 |
| DARYL S SITAR | 10233 OTTER DR | | | | SOUTH LYON | MI | 48178-8868 |
| DARYL V GOTTSCHALK | 529 PARK AVE | | | | HOWELL | MI | 48843 |
| DARYL W FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| DARYL W HEBERT | 15738 CHICKAMAUGA AVE | | | | BATON ROUGE | LA | 70817-3107 |
| DARYL W STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| DARYL W SWINDLEHURST | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL WELCH | 525 CASLER AVE | | | | CLEARWATER | FL | 33755 |
| DARYLE B HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| DARYLL A JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| DARYLL ABNER | BOX 1059 | HATTON CREEK DR | | | STANTON | KY | 40380-1059 |
| DARYLN J REDD & REGINALD E REDD JT TEN | 11306 HAZELDELL ROAD | | | | CLEVELAND | OH | 44108-1518 |
| DASHURI G ALIKO | 2115 WOODHEAD ST | | | | HOUSTON | TX | 77019 |
| DAT M NGUYEN | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740-4651 |
| DAT V TRAN | 701 N WALNUT ST | | | | LANSING | MI | 48906-5108 |
| DATEK SECURITIES CORP CUST EDDIE C TAN A/C # 592-4151 | 70 HUDSON ST | | | | JERSEY CITY | NJ | 07302-4585 |
| DATHAN M BOOTH | 500 KINGS HWY | | | | SALEM | NJ | 08079-4210 |
| DAUID H FISCHER | 3722 EAST GRAND RIVER AVENUE | | | | PORTLAND | MI | 48875-8612 |
| DAUN M MULLER | 8914 LAMONT ST | | | | LIVONIA | MI | 48150-5427 |
| DAVA L SULEMAN | ATTN DAVA L HIRSCH | 1800 NORTH DUCK CREEK ROAD | | | NORTH JACKSON | OH | 44451-9613 |
| DAVAL Q EUBANKS | 5028 SINGING HILLS DRIVE | | | | ANTIOCH | TN | 37013-5647 |
| DAVE A SCHENKER | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| DAVE A SILVERIA | 1648 ORCHARD WAY | | | | PLEASANTON | CA | 94566-5516 |
| DAVE A ZICKGRAF | 238 MCCALL ROAD | | | | GERMANTOWN | OH | 45327-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE ALMEIDA | PO BOX 557 BELCONNEN | AUSTRALIAN CAPITAL TERRITORY 2616 AUSTRALIA | | | | | |
| DAVE ANDERSON | 30 GLADSTONE SQUARE | BRAMPTON ON L6S 2H5 CANADA | | | | | |
| DAVE B CLERMONT | 22208 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082-1941 |
| DAVE BEANES CUST WILLIAM COVEY UTMA CA | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608-1002 |
| DAVE BOYD JR | 2772 WINTEGREEN | | | | FLORISSANT | MO | 63033-1131 |
| DAVE BRADY | 1364 HOLLOWAY DRIVE | PETERBOROUGH ON K9J 6G2 CANADA | | | | | |
| DAVE BRASSINE | 6604 THORNTREE DR | | | | MC KINNEY | TX | 75070-8744 |
| DAVE BRIM | 10515 SO THROOP | | | | CHICAGO | IL | 60643-3072 |
| DAVE C FARNSWORTH & MRS BONNIE H FARNSWORTH JT TEN | 1900 HAWAII AVE NE | | | | ST PETERSBURG | FL | 33703-3418 |
| DAVE C SINGH | 201 BURNS FARMS BLVD N | | | | EDWARDSVILLE | IL | 62025 |
| DAVE D HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| DAVE DALAL SMITH | 7880 WEAVER | | | | BEAUMONT | TX | 77706 |
| DAVE DESJARDINS | 185 MAIN STREET | | | | SAINT AGATHA | ME | 04772-6144 |
| DAVE E BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| DAVE E DUPREE | 21425 WARDHAM AVE | | | | LAKEWOOD | CA | 90715-2331 |
| DAVE E KALINGER & HELEN F KALINGER JT TEN | 601 SUNSET BLVD | # 316 | | | ARCADIA | CA | 91007-6319 |
| DAVE ESCH | 168 TUSCANY RAVINE VIEW NW | CALGARY AB T3L 2W2 CANADA | | | | | |
| DAVE G LAMPLEY | 081 NORTH 600 WEST | | | | ANDERSON | IN | 46011-8744 |
| DAVE GREENFIELD | C/O REEDER HEATING | 4621 W 63RD STREET | | | CHICAGO | IL | 60629-5504 |
| DAVE H MATAYOSHI | 3985 ALBRIGHT AVE | | | | LOS ANGELES | CA | 90066-5001 |
| DAVE H MATAYOSHI & NATALIE N MATAYOSHI TR DAVE H MATAYOSHI & NATALIE | N MATAYOSHI 1994 TRUST | 3985 ALBRIGHT AVE | | | LOS ANGELES | CA | 90066-5001 |
| DAVE HARAF CUST MEGAN C HARAF UGMA MI | 4123 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892-9524 |
| DAVE HENRY YOUNG JR | 2981 DELORES ST | | | | SAGINAW | MI | 48601-6132 |
| DAVE HILDEBRAND | C/O CARDINAL HEATING | 415 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224-2312 |
| DAVE IVY JR | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105-2954 |
| DAVE J RUBENSTEIN TR UA 12/29/78 CYRENE RUBENSTEIN TRUST | 1606 QUENNS COURT #D2 | | | | WHEELING | IL | 60090-6953 |
| DAVE J SOWA | 6055 KINMORE | DEARBORN HGTS | | | DEARBORN HTS | MI | 48127 |
| DAVE KRANGLE | 16 NEW ST | | | | PURCHASE | NY | 10577-2202 |
| DAVE KUNZMAN CUST LOGAN KUNZMAN UTMA IA | 232 27TH ST SW | | | | MASON CITY | IA | 50401 |
| DAVE L BOTKA & JEAN C BOTKA JT TEN | 27 WALTER DR | | | | SARATOGA SPGS | NY | 12866-9233 |
| DAVE L FISHER | 116 SHETLAND LANE | | | | WARRENTON | MO | 63383-7608 |
| DAVE L LAURITZEN | 876 AMBER VIEW DR | | | | BYRON CENTER | MI | 49315-8459 |
| DAVE L MALLETT | 1512 S KOMENSKY ST | | | | CHICAGO | IL | 60623-1948 |
| DAVE L SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 |
| DAVE M CENTERS | RR 2 BOX 502 | | | | BRANCHLAND | WV | 25506-9756 |
| DAVE MCCALLEN & JUNE M MCCALLEN JT TEN | 21175 CR 1291 | | | | FLINT | TX | 75762-9217 |
| DAVE MITCHELL DAVIS CUST MARY CAROLINE DAVIS | 4733 COUNTRYSIDE DR | | | | FLOWERY BRANCH | GA | 30542-3675 |
| DAVE N CURTIS CUST TANNER OWEN CURTIS UTMA CA | 309 ALVISO WAY | | | | DANVILLE | CA | 94526-5426 |
| DAVE O PATE | 9535 W BEARD RD | | | | LANSING | MI | 48848-9318 |
| DAVE P PASICHNYK | 1040 E GENEVA DR | | | | DEWITT | MI | 48820-9569 |
| DAVE POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| DAVE R BROWN | 6202 E 103RD ST | | | | KANSAS CITY | MO | 64134-1445 |
| DAVE R RILEY | 622 E 9TH ST | | | | NEWPORT | KY | 41071-2257 |
| DAVE R WALBURN | 9659 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6027 |
| DAVE RAMSDEN | 1937 BRISTOL PIKE | TRLR 10 | | | MORRISVILLE | PA | 19067-6508 |
| DAVE RANDALL | 5321 W 77TH ST | | | | PRAIRIE VILLAGE | KS | 66208-4722 |
| DAVE RESSLER | 7406 B SHEDHORN | | | | BOZEMAN | MT | 59718-8172 |
| DAVE ROGOWSKI | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 |
| DAVE ROGOWSKI & SUZANNE M ROGOWSKI JT TEN | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 |
| DAVE RUBENSTEIN TR DAVE RUBENSTEIN UA 11/2/78 | PO BOX 2525 | | | | GLENVIEW | IL | 60025-6525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE RUTKOSKI | PO BOX 8551 | | | | LA VERNE | CA | 91750-8551 |
| DAVE S HOOPS | 6067 E FRANCES RD | | | | MONT MORRIS | MI | 48458-9754 |
| DAVE S REMIAS | 248 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 |
| DAVE STEWART | 7050 CAMP ST | | | | NEW ORLEANS | LA | 70118-4808 |
| DAVE T HEMMINGER | 90 HOLLOWAY RD | | | | MC DONOUGH | GA | 30253-4209 |
| DAVE TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| DAVE V MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3112 |
| DAVE W FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| DAVE W KAUBLE | 2342 S 300 EAST | | | | KOKOMO | IN | 46902-4243 |
| DAVE W THELEN | 8630 HOWE RD | | | | EAGLE | MI | 48822-9792 |
| DAVE WARE | 118 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| DAVEDA SCHUSTER | 5 REVERE DR | STE 350 | | | NORTHBROOK | IL | 60062-1569 |
| DAVEE BASH | 3553 GLENCAIRN | | | | SHAKER HTS | OH | 44122-5028 |
| DAVELYN MORELAND & SHAWN MORELAND JT TEN | 708 FORREST COVE COURT | | | | CLARKSVILLE | TN | 37040-5984 |
| DAVENPORT FAMILY FARMS INC | 10 KENYON CRT | | | | BLOOMINGTON | IL | 61701-3320 |
| DAVEY E MARKLEY & ELIZABETH M MARKLEY JT TEN | 9105 MORRAINE | | | | DYER | IN | 46311-2917 |
| DAVEY F CROWTHER & SUSAN F CROWTHER JT TEN | 27 WORTHINGTON DRIVE | | | | FARMINGTON | CT | 06032-1427 |
| DAVEY G GUTHRIE | 382 E DEXTER TRAIL | | | | MASON | MI | 48854-9630 |
| DAVEY G WHITMILL | 2131 SE CARNATION | | | | PORT ST LUCIE | FL | 34952-4924 |
| DAVEY L BROOKS | 4025 HAZELWOOD | | | | DETROIT | MI | 48204-2409 |
| DAVEY REYES | 98 MORT VINING RD | | | | SOUTHWICK | MA | 01077-9410 |
| DAVI SCHILL | 118 CANFIELD AVE | APT C | | | SANTA CRUZ | CA | 95060-5138 |
| DAVID A ABRAMS | PO BOX 422 | | | | KANAB | UT | 84741-0422 |
| DAVID A ACAMPORA | 105 RICHARDS AVE UNIT 1203 | | | | NORWALK | CT | 06854-1673 |
| DAVID A ACKLEY | 1423 DYE MEADOW LN | | | | FLINT | MI | 48532-2324 |
| DAVID A AGUILAR | ATTN G E DEL CARIBE | CARR 2 #3005 | MARAGUEZ PUERTO RICO | | | | |
| DAVID A ALBARRAN | 1604 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID A ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| DAVID A ALLEMON JR & VIOLA ALLEMON JT TEN | 10905 MILFORD RD | | | | HOLLY | MI | 48442-8904 |
| DAVID A AMICANGELO | 7514 PINEAPPLE LN | | | | PORT RICHEY | FL | 34668-4029 |
| DAVID A ANDERSON | 1625 CONNOR DR | | | | SOUTH PARK | PA | 15129-9036 |
| DAVID A ANDERSON | 4023 S CEDAR LAKE ROAD | | | | SHERIDAN | MI | 48884-9748 |
| DAVID A ANISANSEL | 400 BROKEN RIDGE TRL | | | | WEST END | NC | 27376-8774 |
| DAVID A ARLEN & SUSAN J ARLEN JT TEN | PO BOX 1190 | | | | POWDER SPRINGS | GA | 30127-7190 |
| DAVID A BACON | 2654 TIFT WAY | | | | KENNESAW | GA | 30152-6001 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID A BAKER | R 8 BX 298 ST R314 | | | | LEXINGTON | OH | 44904-9808 |
| DAVID A BARDELLINI & KEITH B BARDELLINI TR UA 10/14/1987 JUSTIN M | BARDELLINI 1987 TRUST | 55 SANTA CLARA AVE  APT 120 | | | OAKLAND | CA | 94610 |
| DAVID A BATES | 18512 LYNTON ROAD | | | | SHAKER HEIGHTS | OH | 44122-3426 |
| DAVID A BATHGATE | 11 WENTWORTH COURT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID A BAXTER & ANNE M BAXTER JT TEN | 3994 CAMPINITO PATRICIA | | | | SAN DIEGO | CA | 92111-3040 |
| DAVID A BEAUREGARD | PO BOX 935 | | | | WENTZVILLE | MO | 63385-0935 |
| DAVID A BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| DAVID A BENNETT | 2471 VELTEMA DRIVE | | | | HOLT | MI | 48842-9740 |
| DAVID A BERES | R R #1 | MCGREGOR ON N0R 1J0 CANADA | | | | | |
| DAVID A BERGH | 19175 ELDRIDGE LANE | | | | SOUTHFIELD | MI | 48076-1002 |
| DAVID A BERTELSEN & MRS RHEA M BERTELSEN JT TEN | 4356 CAHILL | | | | TROY | MI | 48098-4484 |
| DAVID A BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| DAVID A BILGER & BERNADETTE J BILGER JT TEN | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| DAVID A BILKO | 1065 COLONY DR | | | | HIGHLAND HGTS | OH | 44143-3121 |
| DAVID A BOLCHALK | 137 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425-1604 |
| DAVID A BOLTON | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094-0334 |
| DAVID A BONTA | PO BOX 11193 | | | | POMPANO BEACH | FL | 33061-7193 |
| DAVID A BOSCARINO | 4 OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| DAVID A BOUFFARD | 6103 INNES TRACE RD | | | | LOUISVILLE | KY | 40222-6006 |
| DAVID A BOWEN | 11136 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| DAVID A BOWEN | 13422 JENNIFER DRIVE | | | | PERRY | MI | 48872 |
| DAVID A BRACEY | 16219 OHIO | | | | DETROIT | MI | 48221-2953 |
| DAVID A BRADLEY | PO BOX 147 | | | | ROMNEY | IN | 47981-0147 |
| DAVID A BRATT | 110 BRADDINGTON COURT | | | | DELAWARE | OH | 43015-7000 |
| DAVID A BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| DAVID A BRECKER | 4518 MAGNOLIA | | | | WYOMING | MI | 49548-4102 |
| DAVID A BRIGGS | 4391 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684-9628 |
| DAVID A BROOKS | 5311 HOMELAND | | | | TOLEDO | OH | 43611-1529 |
| DAVID A BROWER | 128 SAKONNET RIDGE DRIVE | | | | TIVERTON | RI | 02878-4459 |
| DAVID A BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| DAVID A BROWN | 681 PARKWOOD RD | # 165 | | | MANSFIELD | OH | 44905-2221 |
| DAVID A BRUMBAUGH | 8060 PITTSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 |
| DAVID A BRUNS | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409-1442 |
| DAVID A BRYAN JR | 5064 ROTTERDAM | | | | HOLT | MI | 48842-9561 |
| DAVID A BURROLA | 607 NORTH AVENUE C | | | | BURKBURNETT | TX | 76354 |
| DAVID A BUTTERFIELD | 41 ROLLING RIDGE | | | | AMHERST | MA | 01002-1420 |
| DAVID A BUTTS | 216 PROSPECT | | | | BASSAR | MI | 48768-1612 |
| DAVID A CALVERT | 359 | 161 COUNTY RD | | | CRANE HILL | AL | 35053-3019 |
| DAVID A CALVERT | 4708W 850N | | | | MIDDLETOWN | IN | 47356 |
| DAVID A CAMARDESE | 6465 LAKESHORE DR | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| DAVID A CAMERON | 2505 HAMILL RD | | | | HIXSON | TN | 37343-4036 |
| DAVID A CAMPBELL | 228 EAST ST | | | | PORTLAND | MI | 48875-1525 |
| DAVID A CAPOBIANCO & LOLA V CAPOBIANCO JT TEN | UNIT G-3 | 11 THOMAS ST | | | SAUGUS | MA | 01906-3289 |
| DAVID A CAPPER & KAREN L CAPPER JT TEN | 1238 GOLDENROD DR | | | | IOWA CITY | IA | 52246-8629 |
| DAVID A CARMAN | 29133 GERKEN RD | | | | DEFIANCE | OH | 43512 |
| DAVID A CERVANTES | 5675 HANLEY AVE | | | | WATERFORD | MI | 48327-2565 |
| DAVID A CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| DAVID A CHARCHAN & JANICE K CHARCHAN JT TEN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| DAVID A CHEN | 1493 AMBERWOOD DR S | | | | ANNAPOLIS | MD | 21409-5413 |
| DAVID A CHEVELA | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| DAVID A CIFONE | PO BOX 923 | | | | HEREFORD | AZ | 85615-0923 |
| DAVID A CLAY | 23041 GILBAR DR | | | | NOVI | MI | 48375-4254 |
| DAVID A COHEN | 80 WALNUT ST | APT 310 | | | CANTON | MA | 02021-3156 |
| DAVID A COLEMAN & KATHY J COLEMAN TR COLEMAN FAMILY TRUST UA 02/19/93 | 3848 CASTLE RD | | | | FOSTORIA | MI | 48435-9763 |
| DAVID A COLLINS | 17925 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3142 |
| DAVID A COON | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| DAVID A COPP | 1015 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 |
| DAVID A COPP & DEBRA L COPP JT TEN | 1015 E MERIDIAN | | | | SHARPSVILLE | IN | 46068-9294 |
| DAVID A COVINGTON | 119 S WILLOW AVE | | | | SUGAR CREEK | MO | 64053-1448 |
| DAVID A COX | 9118 LARSEN DR | | | | OVERLAND PARK | KS | 66214-2123 |
| DAVID A COX & LARRY D COX JT TEN | 327 ESSEX AVE | | | | BALTIMORE | MD | 21221-4711 |
| DAVID A CREECH | 921 VERMONT ST | | | | SMITHFIELD | NC | 27577-3725 |
| DAVID A CREMI | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| DAVID A CROWL | 6352 HERON PKWY | | | | CLARKSTON | MI | 48346-4802 |
| DAVID A CROWNER | 6472 LAWRENCE HIGHWAY | | | | CHARLOTTE | MI | 48813-9553 |
| DAVID A CRUM | 11633 FAIRFAX COMMONS DR | | | | FAIRFAX | VA | 22030-8523 |
| DAVID A CUNNINGHAM | 132 EAST DRIVE | | | | CENTERVILLE | OH | 45458-2415 |
| DAVID A DALY & MARGARET M DALY JT TEN | 1345 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3214 |
| DAVID A DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A DARE | 1612 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2632 |
| DAVID A DARR | 412 NW 66TH TER | APT 7 | | | KANSAS CITY | MO | 64118-3232 |
| DAVID A DAVERT | 684 HIGHVILLE | | | | LAKE ORION | MI | 48362-2639 |
| DAVID A DEBNAR | 1820 GORDON ST | | | | LANSING | MI | 48910-2428 |
| DAVID A DEGROOT | 16129TH ST | | | | SAN FRANCISCO | CA | 94110 |
| DAVID A DERUVO & FRANCES M DERUVO JT TEN | 46 SHORE DR BOX 871 | | | | DENNIS | MA | 02638-1146 |
| DAVID A DESCUTNER | PO BOX 132 | | | | HICKORY | PA | 15340-0132 |
| DAVID A DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID A DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DAVID A DIMLER & MARY LOU DIMLER TEN ENT | 1572 STONE CHAPEL ROAD | | | | NEW WINDSOR | MD | 21776-8814 |
| DAVID A DINKINS & CINDI L DINKINS JT TEN | 33522 OAK POINT CIR | | | | FARMINGTN HLS | MI | 48331-2704 |
| DAVID A DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DAVID A DIXON | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| DAVID A DODGE | 207 SOUTH ST | | | | UNION CITY | MI | 49094-9351 |
| DAVID A DONNAN TR DONNAN FAMILY TRUST UA 1/20/97 | 15 BRIGDEN LN | | | | PITTSFORD | NY | 14534-3821 |
| DAVID A DROWNE | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769 |
| DAVID A DROWNE | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769-2607 |
| DAVID A DROWNE & BONNIE DROWNE JT TEN | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769-2607 |
| DAVID A DRUMHELLER | 509 EMERSON AVENUE | | | | READING | PA | 19605-2511 |
| DAVID A DRUMMOND | 4812 N TERRITORIAL E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID A DRUMMOND & OLGA DRUMMOND JT TEN | 4812 N TERRITORIAL E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID A DURANTI & PAMELA DURANTI JT TEN | ROUTE 2 1941 RED CEDAR DR | | | | JANESVILLE | WI | 53545-9076 |
| DAVID A DYE | 548 50 TH STREET | | | | SANDUSKY | OH | 44870-4926 |
| DAVID A DYKAL | 17906 FALL DR | | | | INDEPENDENCE | MO | 64055-6901 |
| DAVID A E WOOD | 15143 VANTAGE HILLROAD | | | | SILVER SPRING | MD | 20906-1536 |
| DAVID A EADS & NANCY E EADS JT TEN | RT 1 BOX 90 | | | | W COLUMBIA | WV | 25827 |
| DAVID A EDMONDS CUST ANNE MARIE EDMONDS UGMA OH | 706 SOUTH COURT ST | | | | MEDINA | OH | 44256-2802 |
| DAVID A EDMONDS CUST BRIAN J EDMONDS UGMA OH | 706 SOUTH COURT STREET | | | | MEDINA | OH | 44256-2802 |
| DAVID A ELLINGER & SANDRA S ELLINGER JT TEN | 1154 N RIVER RD | | | | GRANVILLE | PA | 17029-9720 |
| DAVID A ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092-5626 |
| DAVID A EMIL | 67 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024-6135 |
| DAVID A ENGEL | 5825 FIFTH AVENUE | | | | PITTSBURGH | PA | 15232-2749 |
| DAVID A ENGLAND | 1035 SEVILLE RD | | | | ROCHESTER HILLS | MI | 48309-3026 |
| DAVID A ENGLISH | 67 BROWNELL RD | | | | CAMBRIDGE | NY | 12816 |
| DAVID A ERICKSON & MRS CATHRYN LEE ERICKSON JT TEN | 403 BON AVENTURE ROAD | | | | SAINT SIMONS ISLAN | GA | 31522-1758 |
| DAVID A EVANS | 18944 ST MARY | | | | DETROIT | MI | 48235-2948 |
| DAVID A EVERETT | 6109 GLEN IRIS RD | | | | CASTILE | NY | 14427-9711 |
| DAVID A EVERHART | 5378 E ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9425 |
| DAVID A EVERS | 12900 MAPLE LEAF DR | | | | GARFIELD HEIGHTS | OH | 44125-4033 |
| DAVID A EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| DAVID A FABY & SUZZETT FABY JT TEN | 3702 DENTON COURT | | | | ABINGDON | MD | 21009-2055 |
| DAVID A FEIGHAN & PATRICIA A FEIGHAN JT TEN | 6173 ROBIN HILL | | | | WASHINGTON | MI | 48094-2189 |
| DAVID A FERGUS CUST JULIE ANNA FERGUS UNDER THE WAUNIF GIFTDS TO | MINORS ACT | 262 4TH ST | | | BREMERTON | WA | 98337-1813 |
| DAVID A FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |
| DAVID A FIELD TR DAVID A FIELD LIVING TRUST UA 06/17/97 | 1732 NORFOLK | | | | BIRMINGHAM | MI | 48009-3070 |
| DAVID A FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| DAVID A FOLKERT | 6600 SE DAKOTA TRL | | | | SAINT JOSEPH | MO | 64507-5247 |
| DAVID A FOSTER | 5605 DEBRA DRIVE | | | | CASTALIA | OH | 44824-9721 |
| DAVID A FOSTER & SANDRA J FOSTER JT TEN | 5605 DEBRA DRIVE | | | | CASTALIA | OH | 44824-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A FRANK | 1181 S ADAMS RD | | | | ROCHESTER | MI | 48309-2804 |
| DAVID A FREDRICKSON & DIANA J FREDRICKSON TR THE FREDRICKSON 2003 | TRUST UA 04/03/03 | 233 PORTER LANE | | | SAN JOSE | CA | 95127-2550 |
| DAVID A FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| DAVID A FULTON | 4517 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1601 |
| DAVID A FUNK | 2400 CENTER ST EXTN | | | | WHITE OAK | PA | 15131-3004 |
| DAVID A GAGLEY JR | 33713 186TH SE | | | | AUBURN | WA | 98092-9101 |
| DAVID A GARVER | 6239 SENECA DR | | | | SHARPSVILLE | PA | 16150-9668 |
| DAVID A GEBBIE | 9414 MACHADO DR | | | | INDIAN TRAIL | NC | 28079-7717 |
| DAVID A GIBLER | 1327 N BALDWIN ST | | | | PORTLAND | OR | 97217-5503 |
| DAVID A GILMORE & BETH E GILMORE JT TEN | 9233 SUNSET LAKE DR | | | | SALINE | MI | 48176-9460 |
| DAVID A GLEMMING & KAREN L GLEMMING JT TEN | 3630 PORTAGE POINT BLVD | | | | AKRON | OH | 44319-2219 |
| DAVID A GLIBBERY | 7724 SEVILLA RD | | | | POWELL | TN | 37849-3445 |
| DAVID A GOIN | 1016 CHICAGO AVE | | | | OAK PARK | IL | 60302 |
| DAVID A GOLDTHWAIT | 2181 AMBLESIDE DR | | | | CLEVELAND | OH | 44106-4645 |
| DAVID A GOSS | 5058 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 |
| DAVID A GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DAVID A GRANT | 5860 BAKER DR | | | | THE COLONY | TX | 75056-4447 |
| DAVID A GREENE TR CLAUDE GREENE TRUST UA 08/15/03 | 2211 SE 2ND PL | | | | RENTON | WA | 98056-8866 |
| DAVID A GREGG | 506 BRADFORD PKWY | | | | SYRACUSE | NY | 13224-1804 |
| DAVID A GREGORY | BOX 3044 | | | | LA CROSSE | WI | 54602-3044 |
| DAVID A GRENAWALT | 12448 W BEL-NEW RD | | | | BELOIT | WI | 53511 |
| DAVID A GRONER | 414 ZACHARY DR | | | | VACAVILLE | CA | 95687-7841 |
| DAVID A GUDOVITZ | PO BOX 639 | | | | ELBERTA | AL | 36530-0639 |
| DAVID A GUILES | 11003 LAKE SHORE DR | | | | FENTON | MI | 48430-2460 |
| DAVID A GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID A HAGLER | RT 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| DAVID A HANSEN | 5986 STOW RD | | | | HUDSON | OH | 44236-3536 |
| DAVID A HARKINS | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DAVID A HARRIS TR UA 06/17/98 ROLLO HARRIS REV LIVING TRUST | 2520 STAR DR | | | | REDDING | CA | 96001-5013 |
| DAVID A HARTWIG | 3571 HIDDEN FOREST CT | | | | LAKE ORION | MI | 48359-1477 |
| DAVID A HASKELL | 1315 MANOR DR | | | | DECATUR | IL | 62526-9300 |
| DAVID A HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| DAVID A HAUTH | 20601 FRUITFULL DR | | | | ESTERO | FL | 33928 |
| DAVID A HAWKINS | 1070 HIGHSPIRE RD | | | | HARRISBURG | PA | 17111-2327 |
| DAVID A HAYES | 346 MORNING CREEK CIR | | | | APOPKA | FL | 32712-8145 |
| DAVID A HAZLETT | PO BOX 425 | | | | HESSEL | MI | 49745-0425 |
| DAVID A HEAD | 1256 KERWIN LANE | | | | MANTECA | CA | 95336-6414 |
| DAVID A HEAKINS | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| DAVID A HEALY | 2539 PARKER BLVD | | | | TN TONAWANDA | NY | 14150-4529 |
| DAVID A HEDSTROM & MARILLYNE C HEDSTROM JT TEN | FOREST RD | | | | GREENFIELD | NH | 03047 |
| DAVID A HENRY JR | R R 3BOX 117A | | | | CHRISMAN | IL | 61924-9803 |
| DAVID A HERALD | 210 PELLY RD | | | | COVINGTON | KY | 41051-9329 |
| DAVID A HERGENREDER | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| DAVID A HERRON | 921 ONTARIO ST | | | | SHREVEPORT | LA | 71106-1120 |
| DAVID A HIBLER | PO BOX 67 | | | | MANLEY | NE | 68403-0067 |
| DAVID A HICKS & RAE ELLEN HICKS JT TEN | 3564 MAPLE SPRING DR | | | | CANFIELD | OH | 44406-9261 |
| DAVID A HIGBY & BETTY L HIGBY JT TEN | 6538 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91606-2515 |
| DAVID A HILL | PO BOX 241 | | | | LEMITAR | NM | 87823-0241 |
| DAVID A HILL JR | 2172 NW 135TH ST | | | | CLIVE | IA | 50325-8521 |
| DAVID A HILLS & HELEN M HILLS JT TEN | 370 BAYSHORE DRIVE | | | | CICERO | IN | 46034-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A HIRSCHBERG & MRS RONNIE S HIRSCHBERG JT TEN | 8620 WILD OLIVE DR | | | | POTOMAC | MD | 20854-3438 |
| DAVID A HLAUDY | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| DAVID A HODGE | 1132 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3261 |
| DAVID A HODGE CUST GORDON WESLEY HODGE UTMA NC | 2185 BENWICKE DR | | | | PFAFFTOWN | NC | 27040-9214 |
| DAVID A HOLMES | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DAVID A HOLTMAN | 7206 RIVER WALK DRIVE APT E | | | | INDIANAPOLIS | IN | 46214-4608 |
| DAVID A HOOPER | 16 STOKE RD | COBHAM SURREY KT11 3BD GREAT BRITAIN | | | | | |
| DAVID A HORNGREN | 4906 BASSWOOD LN | | | | IRVINE | CA | 92612-2802 |
| DAVID A HOVELL JR | PO BOX 309 | | | | DOVER | PA | 17315-0309 |
| DAVID A HUDLEMEYER | 32760 BERRY BEND AVE | LOT 29 | | | WARSAW | MO | 65355-4698 |
| DAVID A HUDOCK | 7017 HIGHLAND CREEK DRIVE | | | | BRIDGEVILLE | PA | 15017-3440 |
| DAVID A HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| DAVID A HUNT | 8640 LYNNEHAVEN DR | | | | CINCINNATI | OH | 45236-1420 |
| DAVID A HYMAN & JACQUELINE S HYMAN JT TEN | 302 N CHERRY ST | | | | PAULDING | OH | 45879-1213 |
| DAVID A INGBER | 311 HARVEST COMMONS | | | | WESTPORT | CT | 06880-2809 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID A JANKOWSKI | 5015 W SUNNYSIDE AVE | # 2 | | | CHICAGO | IL | 60630-3923 |
| DAVID A JANZER | 3756 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189-6838 |
| DAVID A JOHNSON | 1372 WEST LAWRENCE HWGY | | | | CHARLOTTE | MI | 48813-8843 |
| DAVID A JOHNSON | 32455 SUSANNE DR | | | | FRANKLIN | MI | 48025-1150 |
| DAVID A JOHNSON | 412 W SEVENTH ST | | | | FLINT | MI | 48503-3782 |
| DAVID A JOHNSON | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932-8878 |
| DAVID A JOLLS | PO BOX 303 | | | | GRAND LEDGE | MI | 48837-0303 |
| DAVID A JONAS | 1813 REDWOOD DR | | | | JENISON | MI | 49428-8554 |
| DAVID A JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID A KAHN | 2 SOUTH END AVE | APT 7C | | | NEW YORK | NY | 10280-1087 |
| DAVID A KAVANAGH | 148 HOLIDAY LN | | | | CANANDAIGUA | NY | 14424-1428 |
| DAVID A KAY & LAURIE F KAY JT TEN | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064-1203 |
| DAVID A KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512 |
| DAVID A KEEGAN TR CAROL L CLANCY FAM TRUST UA 12/01/95 | 313 FERNDALE DR | | | | SYRACUSE | NY | 13205-2330 |
| DAVID A KEITH | 10720S 400W | | | | BUNKER HILL | IN | 46914-9463 |
| DAVID A KELLER | 110 RALPH AVE | | | | HILLSDALE | NJ | 07642-1529 |
| DAVID A KELLY | 5455 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2174 |
| DAVID A KETTLER | 900 S 7TH ST | | | | PARAGOULD | AR | 72450-5015 |
| DAVID A KIMMEY | 3 NE 10TH ST | | | | MILFORD | DE | 19963-1362 |
| DAVID A KING | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7220 |
| DAVID A KING & DIXIE L KING TR DAVID A KING TRUST UA 4/06/99 | 3305 HANCOCK LAKE RD | | | | HARSHAW | WI | 54529-9671 |
| DAVID A KIRK | 1305 JACKSON RD | | | | KERRVILLE | TX | 78028-4005 |
| DAVID A KIRVAN | 17417 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| DAVID A KLAPINSKI | 408 LAKE MONROE PL | | | | ST AUGUSTINE | FL | 32092-2495 |
| DAVID A KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| DAVID A KLEIN | 866 ADAMS RD | | | | DRYDEN | NY | 13053-9613 |
| DAVID A KLINE | 1969 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9365 |
| DAVID A KLINE & PATRICIA A KLINE JT TEN | 1969 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9365 |
| DAVID A KNAGGS | 2582 SUMMERFIELD | | | | PETERSBURG | MI | 49270-9594 |
| DAVID A KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| DAVID A KOPPERS | 237 FIRST ST | | | | LAWTON | MI | 49065-9743 |
| DAVID A KOTELES | 2770 N STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| DAVID A KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| DAVID A KRAUSE | 5661 STEVEN DR | | | | CICERO | NY | 13039-9525 |
| DAVID A KRAUSHAAR | 6537 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A KRISE TR UA 03/04/2008 DAVID A KRISE LIVING TRUST | 25 PEBBLES LN | | | | LANDER | WY | 82520 |
| DAVID A KRUPA CONS PATRICIA L KRUPA | 3714 DELAWARE | | | | FLINT | MI | 48506 |
| DAVID A KUHNS & NANCY A KUHNS JT TEN | 150 TERRACE VILLA DR DR | | | | DAYTON | OH | 45459-4733 |
| DAVID A KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| DAVID A KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| DAVID A KUTTER | 3905 BELDEN COURT NE | | | | CEEADAR RAPIDS | IA | 52402-2552 |
| DAVID A KUZDEK | PO BOX 307 | | | | NEW HUDSON | MI | 48165-0307 |
| DAVID A LA RUE | 3160 HODGES RD | | | | DRYDEN TOWNSHIP | MI | 48428-9735 |
| DAVID A LADENSOHM | PO BOX 34690 | | | | SAN ANTONIO | TX | 78265-4690 |
| DAVID A LAMOREAUX TR DAVID A LAMOREAUX TRUST UA 05/04/94 | 3366 BLUETT RD | | | | ANN ARBOR | MI | 48105-1557 |
| DAVID A LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| DAVID A LARSON & RUTH B LARSON JT TEN | 415 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| DAVID A LASCALA | 1091 WEST AVE | | | | CONYERS | GA | 30012-5243 |
| DAVID A LASTER CUST ERIC LASTER UGMA TX | 6243 BERWYN LN | | | | DALLAS | TX | 75214-2110 |
| DAVID A LATACKI & NANCY E LATACKI JT TEN | 80 PLAZA DR | | | | ROCHESTER | NY | 14617-3913 |
| DAVID A LEIGH & BETTY A LEIGH JT TEN | 10 WARWICK COURT | | | | BARNEGAT | NJ | 08005-3348 |
| DAVID A LEITER | 11 BOSTON PLACE | | | | NEW CASTLE | DE | 19720-4301 |
| DAVID A LENKOWSKI | 10 TOWER RD | | | | MIDDLEBURY | CT | 06762-3124 |
| DAVID A LEVERE & LAURI M LEVERE TR DAVID A LEVERE LIVING TRUST UA | 04/10/00 | 24W066 ST CHARLES RD | | | CAROL STREAM | IL | 60188-2623 |
| DAVID A LIENAU & JANE E LIENAU JT TEN | 731 SANDRA DR | | | | DEARBORN HEIGHTS | MI | 48127-4137 |
| DAVID A LIGHTFOOT | 205 FARMERS LANE | | | | SELLERSVILLE | PA | 18960-1543 |
| DAVID A LINGAFELT | 6 STATE STREET | | | | WILMINGTON | DE | 19804-3220 |
| DAVID A LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382 |
| DAVID A LUTNESS | 25439 VIA MACARENA | | | | VALENCIA | CA | 91355-2917 |
| DAVID A MAC KAY | 47175 11 MILE RD | | | | NOVI | MI | 48374-2315 |
| DAVID A MACVICAR | 5720 60TH AVE NE | | | | SEATTLE | WA | 98105-2036 |
| DAVID A MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| DAVID A MANDZIARA | 43122 ASPEN DR | | | | STERLING HEIGHTS | MI | 48313-2100 |
| DAVID A MANLEY | 28918 ACORN WAY | | | | COARSEGOLD | CA | 93614-9659 |
| DAVID A MANSELL & CAROL HANDEL MANSELL JT TEN | 11817 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| DAVID A MARGOLIS | 109 W MAPLEWOOD CT | | | | MEQUON | WI | 53092-5981 |
| DAVID A MARKOVITCH | 3468 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-9616 |
| DAVID A MAUPIN | PO BOX 434 | | | | BURLINGTON | KY | 41005-0434 |
| DAVID A MAXWELL | 505 WEST STARK | | | | BAY CITY | MI | 48706-3468 |
| DAVID A MAZZA | 25714 ARCADIA DR | | | | NOVI | MI | 48374-2442 |
| DAVID A MC CUEN | 20 EAST 80TH STREET | APPT #3B | | | NEW YORK | NY | 10021-0135 |
| DAVID A MC CULLOUGH | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| DAVID A MC ROREY | 84-575 KILI DR | UNIT 107 | | | WAIANAE | HI | 96792-1591 |
| DAVID A MCELHINEY | 7827 THORNCREST | | | | MOORESVILLE | IN | 46158-7475 |
| DAVID A MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| DAVID A METSKER | 17111 HAZEL DELL ROAD | | | | NOBLESVILLE | IN | 46062-6913 |
| DAVID A MILLER | 6067 FOUNTAIN POINTE | APT 2 | | | GRAND BLANC | MI | 48439-7607 |
| DAVID A MILLER & CAROLYN R MILLER JT TEN | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| DAVID A MINTZ | 237 AUDUBON BL | | | | NEW ORLEANS | LA | 70125-4123 |
| DAVID A MITCHELL | 11124 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID A MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| DAVID A MOODY | 301 WISTOWA TR | | | | BEAVER CREEK | OH | 45430-2037 |
| DAVID A MOORE & MARLAND L MOORE JT TEN | 2255 MONROE | | | | DEARBORN | MI | 48124-3007 |
| DAVID A MUIR | 6604 MERRY LANE | | | | COLUMBUS | OH | 43229-1424 |
| DAVID A MURPHY | 17 E MAIN ST | | | | AYER | MA | 01432 |
| DAVID A MURPHY & ALICE A MURPHY JT TEN | PO BOX 7236 | | | | MISSOULA | MT | 59807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A MUSTART | 318 LIBERTY STREET | | | | PETALUMA | CA | 94952-2812 |
| DAVID A MYERS | 44140 HARRIS | | | | BELLEVILLE | MI | 48111-8936 |
| DAVID A NAGEY & MRS ELAINE T NAGEY TEN ENT | 3 BEACH DR | | | | SHERWOOD FOREST | MD | 21405-2019 |
| DAVID A NAUGLE | 1271 GRANGER RD | | | | GRANGER | OH | 44256-7337 |
| DAVID A NELSON | 211 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172-1216 |
| DAVID A NEWCOMBE | 2482 VALLEY LN DR | | | | GRAND BLANC | MI | 48439-8149 |
| DAVID A NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| DAVID A NICOLETTI | 75 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1929 |
| DAVID A NOLTE | 9409 SW 53RD STREET | | | | COOPER CITY | FL | 33325 |
| DAVID A NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HGTS | MI | 48310-6122 |
| DAVID A NUNEZ | 494 THORNEHILL TRAIL | | | | OXFORD | MI | 48371-5167 |
| DAVID A NURNBERG | 17215 ROOSEVELT ROAD | | | | HEMLOCK | MI | 48626-8727 |
| DAVID A O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| DAVID A ONUFRY | 11415 BRECKENRIDGE | | | | DAVISON | MI | 48423-9335 |
| DAVID A OSINSKI | 320 JOHNSON APT B | | | | CALEDONIA | MI | 49316-9724 |
| DAVID A OSINSKI | 40330 LA GRANGE | | | | STERLING HGHTS | MI | 48313-5433 |
| DAVID A OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DAVID A PALMER | 863 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5623 |
| DAVID A PASZKIEWICZ | W271N1944 FIELDHACK DRIVE | | | | PEWAUKEE | WI | 53072-5446 |
| DAVID A PASZKOWSKI | 4684 WINDSOR ROAD | | | | POTTERVILLE | MI | 48876-9722 |
| DAVID A PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| DAVID A PECK | 3021 NW 6TH AV | | | | CAPE CORAL | FL | 33993-6743 |
| DAVID A PELTA | 10 BENHEIM GARDENS | WEMBLEY HA9 7NP GREAT BRITAIN | | | | | |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID A PENNINGTON | 16251 BARTON LANE | | | | BAKERSFIELD | CA | 93312-8902 |
| DAVID A PERALES | 3220 CALEB CT E | | | | MIDLOTHIAN | TX | 76065-3725 |
| DAVID A PERRY | 30 SAFE HARBOR DR | | | | OCEAN CITY | NJ | 08226-1038 |
| DAVID A PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| DAVID A PFLIEGER | 1617 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3672 |
| DAVID A PHELPS | PO BOX 303 | | | | MOODY | ME | 04054-0303 |
| DAVID A PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| DAVID A PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID A PIERCE & BETTY J PIERCE JT TEN | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID A PIXLEY TR UA 12/15/89 DAVID A PIXLEY TRUST | 640 N KENWOOD STREET | | | | BURBANK | CA | 91505-3108 |
| DAVID A POLEGA | 75825 ROMEO PLANK | | | | ARMADA | MI | 48005-2217 |
| DAVID A POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| DAVID A POLLOK SR | 300 O'NEALS RD | | | | PRATTS | VA | 22731-3103 |
| DAVID A POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716 |
| DAVID A POWELL | 5300 LAKEVIEW ST | | | | DETROIT | MI | 48213-3771 |
| DAVID A PREMO | 12175 WAHL RD | | | | ST CHARLES | MI | 48655-8553 |
| DAVID A PUMPHREY | 22 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014-5274 |
| DAVID A QUARANTA | 905 WELLINGTON RD | | | | BALTIMORE | MD | 21212-1922 |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID A RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID A RADEMACHER & DONNA M RADEMACHER JT TEN | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID A RAMIREZ | 616 AKEHURST LANE | | | | WHITE LAKE | MI | 48366-3386 |
| DAVID A RAVAS & NANCY H RAVAS TR DAVID A RAVAS & NANCY H RAVAS LIVING | TRUST UA 04/04/95 | 2813 RIDGE TRAIL DR | | | TRAVERSE CITY | MI | 49684 |
| DAVID A REED | 624 GOLDPOINT TR | | | | WOODSTOCK | GA | 30189-7026 |
| DAVID A REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| DAVID A REICHARD | 116 FLINT LOCK ROAD | | | | NEWARK | DE | 19713-3030 |
| DAVID A REID | 15144 PENROD | | | | DETROIT | MI | 48223-2360 |
| DAVID A REID | 6859 W JENNIFER CT | | | | GREENFIELD | IN | 46140-9528 |
| DAVID A REID & MARY E REID JT TEN | 2022 ALEXANDRIA PLACE | | | | JANESVILLE | WI | 53548 |
| DAVID A RENO | 30039 SHARON LANE | | | | WARREN | MI | 48093-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A REUTHER | 45916 CORNWALL | | | | UTICA | MI | 48317-4712 |
| DAVID A RICE & MARY D RICE TR DAVID AND MARY RICE 2002 TRUST UA | 08/29/02 | 433 GARFIELD DRIVE | | | PETALUMA | CA | 94954-3818 |
| DAVID A RIEGNER | 6770 DONNYBROOK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| DAVID A RINGO | 12121 VONN RD LOT 514 | | | | LARGO | FL | 33774 |
| DAVID A RITCHIE | 5800 N 500 W | | | | MUNCIE | IN | 47304 |
| DAVID A RITTER | 125 NW ANDERSON DR | | | | LEE'S SUMMIT | MO | 64064-1795 |
| DAVID A ROAT | 5473 LIBERTY BLANC RD | | | | GRAND BLANC | MI | 48439-7700 |
| DAVID A ROBLES | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| DAVID A RONDEAU | 8634 E 120TH | | | | SAND LAKE | MI | 49343-8902 |
| DAVID A ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1223 |
| DAVID A ROSENTHAL | 700 WARREN ROAD 19-3C | | | | ITHACA | NY | 14850-1226 |
| DAVID A ROSS | 2323 OLD HICKORY | | | | DAVISON | MI | 48423-2044 |
| DAVID A ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| DAVID A RUDOLPH | 5453 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| DAVID A RUPERT | 1563 PERCY | | | | HIGHLAND | MI | 48357-3431 |
| DAVID A RUST | 1256 E 400 N RD | | | | CISSNA PARK | IL | 60924-8832 |
| DAVID A RYKTARSYK | 10001 MELROSE | | | | LIVONIA | MI | 48150-2886 |
| DAVID A RYLL | 2639 N RIVERSIDE DR # 1105 | | | | POMPANO BEACH | FL | 33062 |
| DAVID A SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| DAVID A SALOMON | 216 THORNELL ROAD | | | | PITTSFORD | NY | 14534-3606 |
| DAVID A SANCHES | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| DAVID A SAUNDERS | 5018 W 132ND ST | | | | HAWTHORNE | CA | 90250 |
| DAVID A SCHABEL | 9493 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| DAVID A SCHENKE | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751 |
| DAVID A SCHINDLER | 6455 ROSEMOOR STREET | | | | PITTSBURGH | PA | 15217-3023 |
| DAVID A SCHIRMER & REGINA H SCHIRMER JT TEN | 241 SOUTH ST | | | | PORTSMOUTH | NH | 03801-4526 |
| DAVID A SCHMIDLIN | 2367 ALEXANDER | | | | TROY | MI | 48083-2404 |
| DAVID A SCHMIDLIN & KATHLEEN SCHMIDLIN JT TEN | 2367 ALEXANDER | | | | TROY | MI | 48083-2404 |
| DAVID A SCHWARTZ | 912 N SCOTNEY AVE | | | | MERIDIAN | ID | 83642-7857 |
| DAVID A SCITES | 5834 TEXTILE RD | | | | YPSILANTI | MI | 48197-8989 |
| DAVID A SCOTT | 10625 T BURY | | | | WACO | TX | 76708-5865 |
| DAVID A SELOVER | 4035 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2814 |
| DAVID A SEMERAD | 3724 MORNINGVIEW DR | | | | RAPID CITY | SD | 57702-5037 |
| DAVID A SENTEL | 515 LANE 100 PINE CANYON LK | | | | ANGOLA | IN | 46703-8724 |
| DAVID A SERECKY | 3337 CHESTNUT | | | | DEARBORN | MI | 48124-4371 |
| DAVID A SGROMOLO | 23227 TULANE | | | | FARMINGTON HILLS | MI | 48336-3668 |
| DAVID A SHEPHERD | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID A SHIVELEY | 574 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DAVID A SHIVELEY & ARLENE SHIVELEY JT TEN | 574 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DAVID A SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| DAVID A SHORT | 2230 S CHIPMAN APT 14 | | | | OWOSSO | MI | 48867-4748 |
| DAVID A SINCLAIR | 69 CRAWFORD ST 1A | | | | OXFORD | MI | 48371-4906 |
| DAVID A SMITH | 1179 HIGHGATE | | | | FLINT | MI | 48507-3741 |
| DAVID A SMITH | 2117 MEDFORD ROAD A17 | | | | ANN ARBOR | MI | 48104-4903 |
| DAVID A SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| DAVID A SMITH | 85 OLD FARM CIRCLE | | | | WILLIAMSVILLE | NY | 14221-1645 |
| DAVID A SMITH | 9423 KECK COURT | | | | SAN DIEGO | CA | 92129-3534 |
| DAVID A SMITH & PATRICIA K SMITH TOD RICHARD ALAN SMITH | 30911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-9268 |
| DAVID A SNYDER | 806 INDIANA ST | | | | RACINE | WI | 53405-2232 |
| DAVID A SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| DAVID A SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A SONNTAG CUST JESSICA DAVINA SONNTAG UGMA MI | 46359 HAWKINS CT | | | | SHELBY TWP | MI | 48315-5721 |
| DAVID A SONNTAG CUST MARIA CHRISTINA SONNTAG UGMA MI | 46359 HAWKINS CT | | | | SHELBY TWP | MI | 48315-5721 |
| DAVID A SOOY | 10253 EAST RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DAVID A STACHNIK & WALTER A STACHNIK JT TEN | 21718 VISNAW AVE | | | | SAINT CLAIR SHORES | MI | 48081 |
| DAVID A STANLEY | 9709 E MILLER ROAD | BOX 286 | | | SELMA | IN | 47383-0286 |
| DAVID A STANLEY & JEAN E STANLEY JT TEN | 9709 E MILLER ROAD | BOX 286 | | | SELMA | IN | 47383-0286 |
| DAVID A STEELE | 2661 RAMBLEWOOD RD | | | | AIKEN | SC | 29803-6288 |
| DAVID A STEFANIC | 1437 E TWINING RD | | | | TURNER | MI | 48765-9704 |
| DAVID A STEPHENSON | 19389 CANTERBURY | | | | DETROIT | MI | 48221-1807 |
| DAVID A STEPHENSON | 3920 N PINOS ALTOS RD | | | | SILVER CITY | NM | 88061-7882 |
| DAVID A STEPIC | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| DAVID A STEVENS | 5128 BERNEDA | | | | FLINT | MI | 48506-1588 |
| DAVID A STILLWAGON | PO BOX 173 | | | | HERSHEY | PA | 17033-0173 |
| DAVID A STOCKING | 93 LAMARCK DRIVE | | | | AMHERST | NY | 14226-4515 |
| DAVID A STRAUSS | 1031 E 50TH ST | | | | CHICAGO | IL | 60615-2801 |
| DAVID A STREET | PO BOX 190 | | | | MASONTOWN | WV | 26542-0190 |
| DAVID A STROMQUIST & BEVERLY J STROMQUIST JT TEN | 1005 PINE ST | | | | NEGAUNEE | MI | 49866-1056 |
| DAVID A STURDEVANT | 2612 FREMBES ST | | | | WATERFORD | MI | 48329-3613 |
| DAVID A STURDEVANT & CAROL A STURDEVANT JT TEN | 2612 FREMBES ST | | | | WATERFORD | MI | 48329-3613 |
| DAVID A SUCKUT | 331 S MAIN ST | | | | RICE LAKE | WI | 54868-2253 |
| DAVID A SUDBERRY | 6334 E COLDWATER ROAD | | | | FLINT | MI | 48506-1214 |
| DAVID A SUPER | 624 4TH ST NE | | | | WASHINGTON | DC | 20002-4906 |
| DAVID A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A TANG | 46 N TELEGRAPH | | | | PONTIAC | MI | 48341-1166 |
| DAVID A TESSMER & CYNTHIA A TESSMER JT TEN | W3631 TUBBS RD | | | | SEYMOUR | WI | 54165-8823 |
| DAVID A THIEL | 20 DANITA DRIVE | | | | AKRON | NY | 14001-1133 |
| DAVID A THOMAS | 8465 S PINEY POINT ST | HIGHLANDS RANCH | | | DENVER | CO | 80126-2028 |
| DAVID A THOMPSON | 12958 CREE DR | | | | POWAY | CA | 92064-3830 |
| DAVID A THOMPSON | 5503 HARVARD ST | | | | LUBBOCK | TX | 79416-1141 |
| DAVID A THOMPSON TR UA 05/05/1998 ROBERT L THOMPSON & BEVERLY B | THOMPSON REVOCABLE LIVING TRUST | 709 AVONDALE | | | SAN ANGELO | TX | 76901 |
| DAVID A THOMSON | 3040 GRANT ST | | | | EVANSTON | IL | 60201-1828 |
| DAVID A THUDE | 35 EASTWOOD DR | | | | SAN FRANCISCO | CA | 94112-1225 |
| DAVID A THURBER | 6161 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9750 |
| DAVID A TISDALE | PO BOX 25 | | | | PETERSBURG | IN | 47567-0025 |
| DAVID A TOFTELAND | 4615 MEADOW RD | | | | MINNEAPOLIS | MN | 55424-1231 |
| DAVID A TONNIES | 1500 HIDDEN BROOK CT | | | | NEW CASTLE | PA | 16105 |
| DAVID A TOUGAS JR TOD LYNETTE TOUGAS | 220 W FRANCIS ST | | | | CORONA | CA | 92882-4830 |
| DAVID A TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8850 |
| DAVID A TUMBLISON | PO BOX 1551 | | | | MIAMISBURG | OH | 45343-1551 |
| DAVID A TURNER | 290 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| DAVID A TURNER | G4493 FENTON ROAD LOT 31 | | | | BURTON | MI | 48529-1943 |
| DAVID A TURNER & BARBARA J TURNER JT TEN | G-4493 FENTON RD | LOT 31 | | | BURTON | MI | 48529-1943 |
| DAVID A URQUHART | 73-42 52ND RD | | | | MASPETH | NY | 11378-1509 |
| DAVID A UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261-8260 |
| DAVID A VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID A VANDYKE | 295 HIRAM ACWORTH SW HW | | | | DALLAS | GA | 30157-6583 |
| DAVID A VINCENT | 30462 WESTMORE | | | | MADISON HGTS | MI | 48071-5906 |
| DAVID A VOLK | 1370 WILBUR RD | | | | MEDINA | OH | 44256-8438 |
| DAVID A VOLLRATH | 1845 BLAIR HILLS CT | | | | MISHAWAKA | IN | 46544-6707 |
| DAVID A VOSS & DOREEN A VOSS JT TEN | 6924 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9529 |
| DAVID A VULLO JR | 2878 HILLVIEW PL | | | | EDEN | NY | 14057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A WAGMAN CUST MARJORIE CAROL WAGMAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 887 COLLIER DR | | | SAN LEANDRO | CA | 94572 |
| DAVID A WAHLER | 1867 TOYON DR | | | | CONCORD | CA | 94520-2850 |
| DAVID A WALKER | PO BOX 245 | | | | WALNUTPORT | PA | 18088-0245 |
| DAVID A WALKER CUST ANTHONY J WALKER UGMA MI | 5601 WEIR | | | | OSCODA | MI | 48750-9484 |
| DAVID A WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| DAVID A WALSH | 7139 KENSINGTON CT | | | | UNIVERSITY PK | FL | 34201-2348 |
| DAVID A WALSH & MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | | UNIVERSITY PARK | FL | 34201-2348 |
| DAVID A WALSH & MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | | UNIVERSITY PARK | FL | 34201-2348 |
| DAVID A WARD & MRS JUSTINA C WARD TEN COM | 13802 WOODED CREEK DRIVE | | | | FARMERS BRANCH | TX | 75244-4753 |
| DAVID A WATERFIELD CUST DAVID A WATERFIELD JR UTMA VA | 6414 WHALEYVILLE BLVD | UNDER THE VA UNIF TRAN MIN ACT | | | SUFFOLK | VA | 23438-9723 |
| DAVID A WATKINS | 235 MELLON RD | | | | WINCHENDON | MA | 01475-2026 |
| DAVID A WATSON & ROSEMARY WATSON TR UA EMMANUEL FAMILY PRESERVATION | TRUST | 117 CREEKWOOD CIRCLE | | | LINDEN | MI | 48451-8935 |
| DAVID A WEEKS | 2606 ALLENBY PLACE | | | | DAYTON | OH | 45449-3322 |
| DAVID A WEEKS | 4557 SHERBROOKE ST W #50 | WESTMOUNT QC H3Z 1E8 CANADA | | | | | |
| DAVID A WEIDNER | 119 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| DAVID A WENHAM | 2860 WEST MCKELLIPS BLVD | | | | APACHE JCT | AZ | 85220 |
| DAVID A WHITE | 4522 BANBURY CT | | | | GLADWIN | MI | 48624-8613 |
| DAVID A WILHELM | 8083 POTTER RD | | | | RUDOLPH | OH | 43462-9752 |
| DAVID A WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| DAVID A WILKINS | 209 E SOUTH ST | | | | SCHOOLCRAFT | MI | 49087-9715 |
| DAVID A WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| DAVID A WILLIAMS & JANET M WILLIAMS JT TEN | 9610 AUBURN RD | | | | CHARDON | OH | 44024-8643 |
| DAVID A WILLIAMS SR | 4404 RIDGE RD | | | | NOTTINGHAM | MD | 21236-3823 |
| DAVID A WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| DAVID A WILT | 16268 AUTUM VIEW TR DR | | | | ELLISVILLE | MO | 63011-4747 |
| DAVID A WINTER | 175 OLD FORGE RD | | | | MONROE TWP | NJ | 08831-1440 |
| DAVID A WIROSTEK | 5548 VINCIENT RD | | | | ELSIE | MI | 48831-9416 |
| DAVID A WISE | 320 LEWIS RD | | | | BROOMALL | PA | 19008-2227 |
| DAVID A WISNER & CATHERINE S WISNER JT TEN | 6251 MONTCALM AVE NE | | | | BELDING | MI | 48809-9609 |
| DAVID A WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| DAVID A WOOD | 429D WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-4014 |
| DAVID A WOOD & DEBRA M WOOD JT TEN | 1835 WEST AVON ROAD | | | | ROCHESTER | MI | 48309-2561 |
| DAVID A WOODS | 940 E NOBOBISH RD | | | | ESSEXVILLE | MI | 48732-9757 |
| DAVID A WORDEN | 2015 S TUTTLE AVE | | | | SARASOTA | FL | 34239-4151 |
| DAVID A WORKMAN | 5881 CLINTON ST | | | | LOS ANGELES | CA | 90004-1127 |
| DAVID A WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| DAVID A WORTHINGTON | 14755 RAYMOND LN | | | | CARMEL | IN | 46032-7414 |
| DAVID A WRIGHT | 330 WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A WRIGHT | PO BOX 2026 | | | | KALAMA | WA | 98625-1800 |
| DAVID A YAKUM | 5100 SE 32ND ST | | | | DES MOINES | IA | 50320-2074 |
| DAVID A YANZ & LORRAINE K YANZ JT TEN | 115 ELMCROFT ROAD | | | | ROCHESTER | NY | 14609-7739 |
| DAVID A YINGER | 2315 CONSTELLATION DR | | | | LK HAVASU CTY | AZ | 86403-4964 |
| DAVID A YINGLING | 1896 MEADOWLARK | | | | NILES | OH | 44446-4133 |
| DAVID A YOH | 1261 S GROVE | | | | YPSILANTI | MI | 48198-6452 |
| DAVID A YORK | 5431 EVANS | | | | HOLLY | MI | 48442-9437 |
| DAVID A YORKE | 5361 BARNES ROAD | | | | MILLINGTON | MI | 48746-8709 |
| DAVID A ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| DAVID A ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| DAVID A ZGODA | 136 LEONARD ST | | | | BUFFALO | NY | 14215-2366 |
| DAVID AARON NADOLNY | 175 KENBROOK DR | | | | WORTHINGTON | OH | 43085-3610 |
| DAVID ABBEY | 5044 MARWOOD CT SE | | | | GRAND RAPIDS | MI | 49508-4852 |
| DAVID ABBEY CUST MARLO KATHRYN ABBEY UTMA-MI | 5044 MARWOOD COURT | | | | KENT WOOD | MI | 49508-4852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ABKE | 11610 N PEABODY RD | | | | NORTH EAST | PA | 16428-3918 |
| DAVID ABOSCH & FRANCES ABOSCH JT TEN | 1204 SAND PINE DR | | | | CARY | NC | 27519-7419 |
| DAVID ABRAMOWITZ | 4525 NAUTILUS DRIVE | | | | MIAMI BEACH | FL | 33140-2827 |
| DAVID ACOSTA | 29445 ROSSLYN | | | | GARDEN CITY | MI | 48135-2657 |
| DAVID ADAMS & LYNN ADAMS JT TEN | 3604 WILLOW WISP DR S | | | | LAKELAND | FL | 33810 |
| DAVID ADAMS & MOLLIE ADAMS JT TEN | 302 SHENANDOAH CIR | | | | BLACKSBURG | VA | 24060-7866 |
| DAVID ADAMS REIF | 29 OLD PAWSON RD | | | | BRANFORD | CT | 06405-5130 |
| DAVID ADASHEK | P O BOX 552 | | | | HIGHLAND PARK | IL | 60035 |
| DAVID ADDISON HORN | 13180 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9404 |
| DAVID AKBAR | 4108 CHARLTON RD | | | | CLEVELAND | OH | 44121-2717 |
| DAVID ALAN BRAUN | 2 MABRO DRIVE | | | | DENVILLE | NJ | 07834-9608 |
| DAVID ALAN CHENEY | 575 N SCOTT ST | | | | ADRIAN | MI | 49221-1370 |
| DAVID ALAN COUCH | 6022 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| DAVID ALAN DICKEY | 10028 ELDERBERRY CT | | | | MANASSAS PARK | VA | 20110-3820 |
| DAVID ALAN FERGUS CUST HANNAH MARIE FERGUS UTMA WA | 262 4TH ST | | | | BREMERTON | WA | 98337-1813 |
| DAVID ALAN FERGUS CUST JONATHON ANDREW FERGUS UTMA WA | 262 4TH STREET | | | | BREMERTON | WA | 98337-1813 |
| DAVID ALAN FOX | 7327 JUNEBUG LANE | | | | VACAVILLE | CA | 95688-9311 |
| DAVID ALAN PANASIEWICZ | ROUTE 4 6183 LOOMIS RD | | | | ST JOHNS | MI | 48879-9272 |
| DAVID ALAN RESNIK | 78 CAPWELL AVE | | | | PAWTUCKET | RI | 02860-5658 |
| DAVID ALAN RILEY & SUSAN EILEEN RILEY JT TEN | 14375 RED FOX DRIVE | | | | GRANGER | IN | 46530-6862 |
| DAVID ALAN SERDYNSKI | 1572 AUSTIN LN | | | | SAINT AUGUSTINE | FL | 32092-1047 |
| DAVID ALAN TEICHLER NAKED OWNER | 309 N HIGHLAND AVE | | | | ELMHURST | IL | 60126-2244 |
| DAVID ALAN WINKLER | 4411 SANTA CRUZ AVE | | | | SAN DIEGO | CA | 92107-3616 |
| DAVID ALBERT | 293 W ROMANY LOOP | | | | BEVERLY HILLS | FL | 34465-8726 |
| DAVID ALBERT | 70 FERRIS AVE | APT 8A | | | WHITE PLAINS | NY | 10603-3431 |
| DAVID ALBERT RIDDLE | 106 RITTER RD | | | | SEWICKLEY | PA | 15143-9578 |
| DAVID ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882-5663 |
| DAVID ALEXANDER & CLARE ALEXANDER JT TEN | 535 KENNELAND CT | APT 101 | | | CORDOVA | TN | 38018 |
| DAVID ALFRED | PO BOX 13114 | | | | DETROIT | MI | 48213-0114 |
| DAVID ALFRED WOLVERTON & PATRICIA I WOLVERTON JT TEN | 4317 ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3574 |
| DAVID ALLAN DYKSTRA | 5353 - 14 MILE COURT | | | | ROCKFORD | MI | 49341-9719 |
| DAVID ALLEN | 7906 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9494 |
| DAVID ALLEN BAUERSACHS | 453 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7505 |
| DAVID ALLEN BELL | 100 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406-1057 |
| DAVID ALLEN KRONE | 1831 NE THOMPSON STREET | | | | PORTLAND | OR | 97212-4211 |
| DAVID ALLEN KULAK | 4901 ORIOLE AVE | | | | SCHERERVILLE | IN | 46375 |
| DAVID ALLEN NELSON | 6970 SINGINGWOOD LANE | | | | ST LOUIS | MO | 63129-5318 |
| DAVID ALLEN STEWARD SR | 437 PHINNEYVILLE RD | | | | RINGTOWN | PA | 17967-9315 |
| DAVID ALLEN THOMAS & MARI ELLEN THOMAS JT TEN | 5420 WILSON | | | | TRENTON | MI | 48183-4723 |
| DAVID ALLEN VANCE | 9616 E GRAND TETON | | | | TUCSON | AZ | 85748 |
| DAVID ALLEN VANDER KOOY | 715 MARYLANE DR | | | | HOLLAND | MI | 49423-4529 |
| DAVID ALLEN VIDOUREK & VERA MARIE VIDOUREK TR VIDOUREK FAMILY LIV | TRUST UA 01/08/02 | 1339 NEW LONDON RD | | | HAMILTON | OH | 45013-4009 |
| DAVID ALLEN WILD | 7700 MILLARCH ROAD | | | | ONEKAMA | MI | 49675-9747 |
| DAVID ALLEN WOODY | 203 REID RD | | | | LEXINGTON | VA | 24450-3126 |
| DAVID AMADOR | 927 E BEECHER | | | | ADRIAN | MI | 49221-4015 |
| DAVID AMBROSE JR | 6338 PIEDMONT ST | | | | DETROIT | MI | 48228-3953 |
| DAVID ANDERSON | 1412 COLLEGE | | | | LINCOLN PARK | MI | 48146-1510 |
| DAVID ANDERSON | 1715 7TH AVE N | | | | GREAT FALLS | MT | 59401 |
| DAVID ANDREONI & MRS DEBRA L ANDREONI JT TEN | 103 STAR AVE | | | | EAST WOONSOCKET | RI | 02895-1655 |
| DAVID ANDREW JOHNSON | 411 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-4298 |
| DAVID ANDREW KOWALEWSKI JR | 148 KERN RD | | | | COWLESVILLE | NY | 14037-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ANDREW LEACH | 1060 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| DAVID ANDREW PARISH | HC 62 BOX 49B | | | | EUFAULA | OK | 74432-9671 |
| DAVID ANDREW TODD | 1627 ROGERS COURT | | | | WALL | NJ | 07719-3863 |
| DAVID ANDREWS MILLER | 8521 E DESERT STEPPES DR | | | | TUCSON | AZ | 85710-4209 |
| DAVID ANTHONY ENSMINGER | 9814 BIGGS ROAD | | | | MIDDLE RIVER | MD | 21220 |
| DAVID ANTHONY RICCA | 7374 FLAMINGO RD | | | | ALGONAC | MI | 48001-4132 |
| DAVID ANTHONY SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467-9209 |
| DAVID ANTHONY WARAN | 4171 MARS WAY | | | | LA MESA | CA | 91941-7249 |
| DAVID ANTOS | 14027 THAMES DR | | | | SHELBY TWP | MI | 48315-5436 |
| DAVID ANUSZKIEWICZ CUST JOSHUA JAMES ANUSZKIEWICZ UGMAMI | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721-9738 |
| DAVID ARCE | 13900 OCOTILLO RD | APT A | | | DESERT HOT SPRINGS | CA | 92240-5909 |
| DAVID ARKSEY | 117 WILDWOOD CRESCENT | TORONTO ON M4L 2K9 CANADA | | | | | |
| DAVID ARNE | 804 CASS ST | APT 807 | | | LA CROSSE | WI | 54601-4685 |
| DAVID ARONSON | 29 HILLTOP DRIVE | | | | MONSON | MA | 01057-9731 |
| DAVID ARVOY | 10495 BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| DAVID ASHLEY ADDISON | 5700 11TH ST N | APT 10 | | | ARLINGTON | VA | 22205-2342 |
| DAVID ASPLUND | 28925 SE 416TH ST | | | | ENUMCLAW | WA | 98022 |
| DAVID AUGE CUST KATHRYN MICHELLE AUGE UTMA WY | PO BOX 1824 | | | | JACKSON | WY | 83001-1824 |
| DAVID AUGUSTINE MUNOZ | 707 E HERMOSA DR | | | | SAN GABRIEL | CA | 91775-2327 |
| DAVID AURIT | 23545 CRENSHAW BL #106 | | | | TORRANCE | CA | 90505-5251 |
| DAVID AZAR & MRS GRACE AZAR JT TEN | 930 EAST 9TH STREET | | | | BROOKLYN | NY | 11230-3517 |
| DAVID B ADLER | 120 CARANETTA DRIVE | | | | LAKEWOOD | NJ | 08701-3108 |
| DAVID B ALDRICH | 66 MAIN STREET | PO BOX 268 | | | NORTH BENNINGTON | VT | 05257-0268 |
| DAVID B ANDERSON & LAURA A ANDERSON JT TEN | BOX 1063 | | | | BELLINGHAM | WA | 98227 |
| DAVID B BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| DAVID B BARNHART & DEBRA L BARNHART JT TEN | 1509 ROUND HILL RD | | | | OAK HILL | WV | 25901-2025 |
| DAVID B BEEN | 110 NEBRASKA RD | | | | DYESS AFB | TX | 79607 |
| DAVID B BENHAM II | 7801 PLEASANT OAKS DR | | | | EDMOND | OK | 73034-8105 |
| DAVID B BENNETT | 401 S 81ST ST | | | | KANSAS CITY | KS | 66111-3009 |
| DAVID B BERGER | 31 BUCCANEER LANE | | | | EAST SETAUKET | NY | 11733-1964 |
| DAVID B BIDDLE | 177 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4193 |
| DAVID B BLACKWOOD & MARY E BLACKWOOD TR DAVID B BLACKWOOD & MARY E | BLACKWOOD | 4119 S BARLAND AVE | | | ST FRANCIS | WI | 53235-5501 |
| DAVID B BOGERT | 456 GLENDALE RD | | | | WYCKOFF | NJ | 07481-2536 |
| DAVID B BOWERS | 2573 CANDLEWICK DRIVE | | | | ORION | MI | 48359-1519 |
| DAVID B BRIDGES | 467 TELECOM RD | PONTYPOOL ON L0A 1K0 CANADA | | | | | |
| DAVID B BRIGHTWELL & EARLINE E BRIGHTWELL JT TEN | 6040 OLD BAUM CHURCH RD | | | | WATERLOO | IL | 62298-6346 |
| DAVID B BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| DAVID B BRYNER | 3209 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| DAVID B CARPENTER | 3 WARE RD | | | | NEWARK | DE | 19711-4803 |
| DAVID B CARR & DIANA L CARR JT TEN | 6207 KINGS SHIRE | | | | GRAND BLANC | MI | 48439-8603 |
| DAVID B CHAPMAN | 125 PUTNAM AVE | APT 709 | | | HAMDEN | CT | 06517 |
| DAVID B COX | 180 N W 30 AVE | | | | POMPANO BCH | FL | 33069-2548 |
| DAVID B CROUCH | PO BOX 194 | | | | BYRDSTOWN | TN | 38549-0194 |
| DAVID B DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DAVID B DUNMIRE | 12711 W 138TH TER | | | | OVERLAND PARK | KS | 66221-4140 |
| DAVID B DURGAN | 2 BARBERRY LANE | | | | CENTER MORICHES | NY | 11934-1411 |
| DAVID B EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| DAVID B ELMER | 1104 FAIRBANKS AVE | | | | KALAMAZOO | MI | 49048 |
| DAVID B ENT | 1503 E LYNN DR | | | | BEAVERCREEK | OH | 45432-2909 |
| DAVID B ESTEY | 43555 KIRKLAND AVE | APT 6 | | | LANCASTER | CA | 93535-4605 |
| DAVID B EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B FERRAIOLI | 16941 157TH PL SE | | | | RENTON | WA | 98058-8605 |
| DAVID B FERRILL | 3508 W GRANADA ST | | | | TAMPA | FL | 33629-7053 |
| DAVID B FITZMAURICE | 18671 HERITAGE TRAIL | | | | STRONGSVILLE | OH | 44136-7030 |
| DAVID B FITZPATRICK | PO BOX 412 | | | | SAN GERONIMO | CA | 94963-0412 |
| DAVID B GARDNER | 162 SOUTH LAKE DOSTERDRIVE | | | | PLANWELL | MI | 49080 |
| DAVID B GRASS | 46349 VINEYARD | | | | UTICA | MI | 48317-3934 |
| DAVID B GRAY | PO BOX 5415 | | | | GREENVILLE | SC | 29606-5415 |
| DAVID B GROULX | 3276 SHILLELAGH | | | | FLINT | MI | 48506-2245 |
| DAVID B HALEY | 324 PROSPECT AVE S | | | | MINNEAPOLIS | MN | 55419-1262 |
| DAVID B HAMMAR | 5530 CHAISON RD | | | | GLADSTONE | MI | 49837-8836 |
| DAVID B HAMPSHIRE | 180 APRIL COURT | | | | NORTH HUNTINGDON | PA | 15642-1102 |
| DAVID B HASKELL | 2000 DELTA ROAD | | | | BAY CITY | MI | 48706-9790 |
| DAVID B HAYES | 1301B NE 39TH ST | | | | KANSAS CITY | MO | 64116 |
| DAVID B HAYS | 911 WOODLAND AVE | | | | PORT VUE | PA | 15133-3733 |
| DAVID B HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| DAVID B HECK & MRS JUDIE G HECK JT TEN | 1002 E HARMON ST | | | | URBANA | IL | 61801-6834 |
| DAVID B HECK & MRS JUDITH G HECK JT TEN | 1002 HARMAN ST | | | | URBANA | IL | 61801-6834 |
| DAVID B HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| DAVID B HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| DAVID B HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DAVID B HOUSER | 8357 NOBLET ROAD | | | | DAVISON | MI | 48423-8791 |
| DAVID B HUMDY | 12438 EMPIRE PL | | | | HANSEN HILLS | CA | 91331-2041 |
| DAVID B HUMPHREY | 6 FALMOUTH RIDGES DR | | | | FALMOUTH | ME | 04105-2822 |
| DAVID B HUTTO | 3305 BRITTANY CT | | | | BIRMINGHAM | AL | 35226-3376 |
| DAVID B JACKSON | 3009 S PETERS ROAD | | | | TROY | OH | 45373-9220 |
| DAVID B JACKSON | 5077 BRIARSTONE TRACE | | | | CARMEL | IN | 46033-9603 |
| DAVID B JACOBS | 4315 N 140TH ST | | | | OMAHA | NE | 68164-5013 |
| DAVID B JAHNKE | 3521 SO 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| DAVID B JANNONE | 115 PINE CONE WAY | | | | SOUTHERN PINES | NC | 28387-2305 |
| DAVID B JOHNSON | 4725 CONNIE MARA | | | | SUWANEE | GA | 30024-3441 |
| DAVID B KENNEDY & JENNY R KENNEDY JT TEN | 7289 DEBORAH PL | | | | HUGHESVILLE | MD | 20637-2339 |
| DAVID B KILBOURN JR | 10388 KENSINGTON WAY | | | | INDIANAPOLIS | IN | 46234-2591 |
| DAVID B KITFIELD | 4641 ROSWELL RD NE | | | | ATLANTA | GA | 30342-3001 |
| DAVID B KOENIGSKNECHT | BOX 86 | | | | WILSON | NY | 14172-0086 |
| DAVID B KRAMER | 7200 3RD AVE | APT O402 | | | SYKESVILLE | MD | 21784-5259 |
| DAVID B KUHLMAN | 8568 FOXCROFT PLACE | | | | SAN DIEGO | CA | 92129-3729 |
| DAVID B KWIECINSKI | 2 NOWLIN COURT | | | | DEARBORN | MI | 48124-3912 |
| DAVID B LIDGEY | 18 S ANDREWS | | | | LAKE ORION | MI | 48362 |
| DAVID B LIXEY | 1282 N KOBS | | | | TAWAS CITY | MI | 48763-9377 |
| DAVID B LODGE | 5575 TUCSON COURT | | | | HAYMARKET | VA | 20169-3145 |
| DAVID B LOTT & JANE A LOTT JT TEN | 3041 THIRD AVE | | | | BALTIMORE | MD | 21234-3205 |
| DAVID B LOUTREL CUST SARAH L LOUTREL UTMA AK | 1430 CRESCENT AVE | | | | ANCHORAGE | AK | 99508-5008 |
| DAVID B LOVING | 11812 GULFSTREAM DR | | | | FISHERS | IN | 46038-9422 |
| DAVID B MARSH | 162 LIMETREE PARK DR | | | | BONITA SPGS | FL | 34135-4360 |
| DAVID B MATHIS | 3312 PLANTATION DR | | | | VALDOSTA | GA | 31605-1008 |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON L1R 2L2 CANADA | | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON L1R 2L2 CANADA | | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITTBY ON L1R 2L2 CANADA | | | | | |
| DAVID B MCKAY | 1749 DORIS WALTERS LN | | | | SAINT CHARLES | MO | 63303-4644 |
| DAVID B MENNEL | 3623 FOUNTAIN VIEW DR | | | | GREENWOOD | IN | 46143-8630 |
| DAVID B MICHAUD | 7201 DRIFTWOOD DR | | | | FENTON | MI | 48430-8914 |
| DAVID B MILKA | 6320 STATE ROAD 158 | | | | BEDFORD | IN | 47421 |
| DAVID B MILLARD | 30239 WESTMORE | | | | MADISON HGTS | MI | 48071-2212 |
| DAVID B MOHAUPT & DEBRA A MOHAUPT JT TEN | 13309 ARMSTEAD ST | | | | WOODBRIDGE | VA | 22191-1620 |
| DAVID B MUNCE | 4228 SOUTH MINASOTA AVE | | | | SIOUX FALLS | SD | 57105-0422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B NIEBERDING CUST ANDREW D NIEBERDING A UGMA OH | 3742 REDTHORNE | | | | AMELIA | OH | 45102-1263 |
| DAVID B NORRIS | 15 AVENUE OF PINES | | | | SAVANNAH | GA | 31406-7553 |
| DAVID B NORTHROP | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |
| DAVID B NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| DAVID B ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DAVID B OLLMAN | 14100 NC HIGHWAY 125 | | | | OAK CITY | NC | 27857-9757 |
| DAVID B OWENS | PO BOX 2402 | | | | FRAZIER PARK | CA | 93225-2402 |
| DAVID B PALMER | 1342 HAWTHORNE ROAD | | | | NISKAYUNA | NY | 12309-2502 |
| DAVID B PARIS | PO BOX 8189 | | | | SILVER SPRING | MD | 20907-8189 |
| DAVID B PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| DAVID B PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DAVID B PERKINS | 3743 BAY RD | | | | ERIE | MI | 48133-9404 |
| DAVID B PROCTER | 427 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-5416 |
| DAVID B PROCTOR | 2308 WOODROW WILSON BLVD | APT 1 | | | W BLOOMFIELD | MI | 48324-1710 |
| DAVID B PUFFER | 19923 IDLEWOOD TRL | | | | STRONGSVILLE | OH | 44149-3141 |
| DAVID B RANDALL | PO BOX 48 | | | | BIRMINGHAM | MI | 48012-0048 |
| DAVID B RANDALL & MAJORIE L RANDALL JT TEN | 642 FAIRFAX | | | | BIRMINGHAM | MI | 48009-1291 |
| DAVID B RANDALL & MARJORIE L RANDALL JT TEN | PO BOX 48 | | | | BIRMINGHAM | MI | 48012-0048 |
| DAVID B RATCLIFF | R #2 PAVONIA ROAD | | | | MANSFIELD | OH | 44903-9802 |
| DAVID B RATLIFF | 2775 JAMES CT | | | | GROVE CITY | OH | 43123-2852 |
| DAVID B REEDER CUST BRITTANY L HUFF UGMA PA | 1017 STILLWOOD CIR | | | | LITITZ | PA | 17543-6604 |
| DAVID B REEDER CUST MATTHEW S HUFF UGMA PA | 1017 STILLWOOD CIR | | | | LITITZ | PA | 17543-6604 |
| DAVID B RENICO | 9985 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| DAVID B REPPART TR THE DAVID B REPPART FAMILY TRUST UA 04/19/02 | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| DAVID B RICE | 623 WINDMILL LN | | | | PLEASANTON | CA | 94566-7479 |
| DAVID B RILES | 1415 S HILLFORD | | | | COMPTON | CA | 90220-4345 |
| DAVID B ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID B ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DAVID B ROLLA | 360 RENFRO CT | | | | CLARKSVILLE | TN | 37043-1778 |
| DAVID B SCHOTT | 1209 HAVENWOOD RD | | | | BALTIMORE | MD | 21218-1436 |
| DAVID B SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| DAVID B SHERRILL | 2816 SW 115TH | | | | OKLAHOMA CITY | OK | 73170-2632 |
| DAVID B SIEVERS | 4918 TEXHOMA AVE | | | | ENCINO | CA | 91316-3740 |
| DAVID B SMALL CUST ASHLEY D SMALL UTMA NJ | 22 DALE DRIVE | | | | WESTORANGE | NJ | 07052-2006 |
| DAVID B SMALL CUST JAIME S SMALL UGMA NY | 22 DALE DR | | | | WEST ORANGE | NJ | 07052-2006 |
| DAVID B SMALL CUST RYAN L SMALL UTMA NJ | 22 DALE DRIVE | | | | WEST ORANGE | NJ | 07052-2006 |
| DAVID B SMITH | 24 WHITE RD | | | | WAYLAND | MA | 01778-2432 |
| DAVID B SMITH | 3939 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9410 |
| DAVID B SMITH | 99 ISLAND RD | | | | DAYVILLE | CT | 06241-1519 |
| DAVID B SMITH | C/O VIOLET I SMITH | 1801 COPAS RD | | | OWOSSO | MI | 48867-9077 |
| DAVID B SNEESBY | 46-14TH AVE | WALMER | PORT ELIZABETH 6070 SOUTH AFRICA | | | | |
| DAVID B STEPHANS & WILMA V STEPHANS TR DAVID B STEPHANS TRUST UA | 11/04/96 | 439 LEISURE LANE | | | GREENWOOD | IN | 46142-8314 |
| DAVID B SWAN | 785 S FRONT ST | | | | PHILADELPHIA | PA | 19147-3524 |
| DAVID B TAYLOR & EVE TAYLOR JT TEN | 17 EAGLE STREET | | | | CHESTNUT RIDGE | NY | 10977-6102 |
| DAVID B THOMAS | 4380 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-9491 |
| DAVID B TODD | 560 N BEACHWOOD DR | | | | LOS ANGELES | CA | 90004-1417 |
| DAVID B UNDERWOOD & MARY K UNDERWOOD JT TEN | PO BOX 5401 | | | | BLUE JAY | CA | 92317-5401 |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID B WALLACE | 410 KNIGHTS BRIDGE CRT | | | | OSWEGO | IL | 60543 |
| DAVID B WARNER | PO BOX 522 | | | | HOUGHTON LAKE HT | MI | 48630-0522 |
| DAVID B WARREN | 5 CRAMER POINT RD | | | | LAKE GEORGE | NY | 12845-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B WEBBER | 571 DOMINION ROAD | | | | GERRARDSTOWN | WV | 25420-4172 |
| DAVID B WEBBER | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| DAVID B WEIBEL CUST COLIN T WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | | COLUMBUS | OH | 43215 |
| DAVID B WEIBEL CUST KEVIN F WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | | COLUMBUS | OH | 43215 |
| DAVID B WELSH | 23 DOOLIN DR | | | | WILLIAMSTOWN | WV | 26187-9775 |
| DAVID B WHEATON | 114 SUNNYSIDE COURT | | | | MILFORD | CT | 06460-3434 |
| DAVID B WHISMAN | 1506 AUSTIN | | | | LINCOLN PARK | MI | 48146-2102 |
| DAVID B WILKES JR | 912 EISENHOWER DR | | | | AUGUSTA | GA | 30904-5910 |
| DAVID B WOLF | 8422 NORTHVIEW PASS | | | | FAIR OAKS RANCH | TX | 78015-4921 |
| DAVID B WOODBURY & MRS ELIZABETH WOODBURY JT TEN | 54 ROTARY DR | | | | SUMMIT | NJ | 07901-3115 |
| DAVID B WOODWARD | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| DAVID B WRIGLEY | 711 SUNSET BLVD | | | | CAPE MAY | NJ | 08204-4132 |
| DAVID B YOUNG | 245 SUNNYBROOKE | | | | VERNON | MI | 48476 |
| DAVID BAGLEY & MRS MARY G BAGLEY JT TEN | 18 TIMBERLINE DR | | | | POUGHKEEPSIE | NY | 12603-5546 |
| DAVID BAILEY BROWN | 681 ROZELLE ST | | | | MEMPHIS | TN | 38104-5026 |
| DAVID BAKER | 127 BABBETTE DR | | | | DEPEW | NY | 14043-1252 |
| DAVID BAKKEN | 2903 N RAMBLER RD | | | | MERCED | CA | 95348-3222 |
| DAVID BALADES | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| DAVID BARGOWSKI JR | 53290 ZACHARY DRIVE | | | | CHESTERFIELD | MI | 48047-6125 |
| DAVID BARLOW | 3231 RINDA LANE | | | | CINCINNATI | OH | 45239-5457 |
| DAVID BARNES CARR | 3749 THE CTS | | | | GREENWOOD | IN | 46143-8650 |
| DAVID BARRETT & KEVIN L BARRETT JT TEN | 10342 MORNINGSIDE DRIVE | | | | GARDEN GROVE | CA | 92843-4738 |
| DAVID BARYJ | 21550 GAFF CT | | | | SANTA CLARITA | CA | 91350-1769 |
| DAVID BASINSKI JR & ALICE BASINSKI JT TEN | 4530 LITCHFIELD DR | | | | COPLEY | OH | 44321-1283 |
| DAVID BASMAJIAN | 950 TOWER LN | | | | SAN MATEO | CA | 94404-2121 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NO HOLLYWOOD | CA | 91606-4420 |
| DAVID BATEMA & DIANA BEYER BATEMA JT TEN | 1210 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9406 |
| DAVID BATTLE | #818 | 23300 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BELAEN | 1690 GLENEAGLES DR | | | | HIGHLAND | MI | 48357-4785 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| DAVID BENJAMIN & ELAINE E BENJAMIN JT TEN | 5029 ROSWAY DR | | | | FLINT | MI | 48506-1527 |
| DAVID BENJAMIN DUPUIS | ROUTE 3 | | | | MALONE | NY | 12953 |
| DAVID BENJAMIN LEFEVRE | 2116 W CONCORD PL | FL 2 | | | CHICAGO | IL | 60647 |
| DAVID BENNETT & MRS ORPHA A BENNETT JT TEN | 92 MILDRED LANE | | | | ASTON | PA | 19014-2005 |
| DAVID BERNARD | 15 ARROW PATH | | | | E BRIDGEWTR | MA | 02333 |
| DAVID BERNSTEIN | 215 W 92ND ST | APT 9C | | | NEW YORK | NY | 10025-7478 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| DAVID BEWICK | 6979 WALKER NW RD | | | | RAPID CITY | MI | 49676-9525 |
| DAVID BIELSKI | 815 DRSEY AVE | | | | ESSEX | MD | 21221 |
| DAVID BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809-2834 |
| DAVID BISHOP BENEPE | 5901 WEDGMONT CIR N | | | | FORT WORTH | TX | 76133-3602 |
| DAVID BLANCHARD TEMPLETON | 1892 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9739 |
| DAVID BLAYDES & MRS SOPHIA BLAYDES JT TEN | 652 BELLAIRE DR | | | | MORGANTOWN | WV | 26505-2421 |
| DAVID BLOM CUST AARON BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| DAVID BLOM CUST MICHAEL BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| DAVID BLYSTONE | 103 CALLAHAN ROAD | | | | CANFIELD | OH | 44406-1306 |
| DAVID BOARDWINE CUST JULIE ANNE BOARDWINE UTMA OH | 833 E N BROADWAY ST | | | | COLUMBUS | OH | 43224-3930 |
| DAVID BOEHMER HARDING & DAVID BRYAN HARDING JT TEN | 8 BRINY AVE APT 105 | | | | POMPANO BEACH | FL | 33062-5602 |
| DAVID BOIES BOIES SCHILLER & FLEXNER LLP | 333 MAIN ST | | | | ARMONK | NY | 10504-1812 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID BONIN | 8924 E MARCI LYNNE WAY | | | | TUCSON | AZ | 85747-5624 |
| DAVID BONIN TR UA 04/15/04 BONIN LIVING TRUST | 8924 E MARCI LYNNE WAY | | | | TUCSON | AZ | 85747-5624 |
| DAVID BORENSTEIN | 2374 BRANDY TURK WAY | | | | ATLANTA | GA | 30360-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BOSWELL III CUST DAVID BOSWELL IV UTMA TN | 1288 SUELLEN WAY | | | | CLARKSVILLE | TN | 37042 |
| DAVID BOWMAN CUST BELLA BOWMAN UTMA IN | 1701 RANDALLIA DR | | | | FORT WAYNE | IN | 46805 |
| DAVID BOWMAN CUST BRYNNA BOWMAN UTMA IN | 1701 RANDALLIA DR | | | | FORT WAYNE | IN | 46805 |
| DAVID BRADY | 1364 HOLLOWAY DR | PETERBOROUGH ON K9J 6G2 CANADA | | | | | |
| DAVID BRANDENBURG | 515 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 |
| DAVID BRANDWEIN TR UW FRIEDA BRANDWEIN | 255 CABRINI BLVD | | | | NEW YORK | NY | 10040-3612 |
| DAVID BRASHEAR | 2448 LANES MILL ROAD | | | | HAMILTON | OH | 45013-9181 |
| DAVID BRAZEALE | 1750 HWY 128 | | | | SPARKMAN | AR | 71763-8822 |
| DAVID BRIAN CAMERON | 2401 VIA BILLANI | APT 2025 | | | FORT WORTH | TX | 76109 |
| DAVID BRIAN SHEETS | 7537 BENTLEY DR APT A | | | | INDIANAPOLIS | IN | 46214 |
| DAVID BRIAN SIGMAN | 28 LATIMORE WAY | | | | OWINGS MILLS | MD | 21117-6000 |
| DAVID BRIAN SMITH | 11218 WEST COUNTY RD 442 | | | | COOKS | MI | 49817 |
| DAVID BRIGHT & JEAN MARLYN HAY BRIGHT JT TEN | 4262 KENNEBEC RD | | | | DIXMONT | ME | 04932 |
| DAVID BRODT & HALINA BRODT JT TEN | 1659 52ND ST | | | | BROOKLYN | NY | 11204-1419 |
| DAVID BRONNER CUST BENJAMIN BRONNER UNDER THE IL U-T-M-A | 3 FIRST NATIONAL PL 3500 | | | | CHICAGO | IL | 60602-5027 |
| DAVID BROOKS | 633 E PIPER ST | | | | FLINT | MI | 48505-2875 |
| DAVID BROOKS ACKERMAN | 101 LONGACRE DR | | | | CONROE | TX | 77304 |
| DAVID BROWN | 1310 LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| DAVID BROWN | 1415 TACOMA STREET | | | | FLINT | MI | 48503-3785 |
| DAVID BROWN | 9874 US 158 HWY | | | | CONWAY | NC | 27820 |
| DAVID BROYAN | BRITISH AMERICAN TOBACCO | 25 DU TOIT STREET | STELLENBOSCH 7600 SOUTH AFRICA | | | | |
| DAVID BRUCE ANDREWS | 3233 ORIOLE DRIVE | | | | HOOVER BIRMINGHAM | AL | 35226-2709 |
| DAVID BRUCE HARTLEY SR | 1207 E POLNELL SHORE DR | | | | OAK HARBOR | WA | 98277-8614 |
| DAVID BRUCE HEGEMAN | 109 N MERIDIAN ST | | | | NEWBERG | OR | 97132-2814 |
| DAVID BRUCE MILLIRON | 6322 KELLY DR | | | | MILLERSBURG | MI | 49759-9502 |
| DAVID BRUCE SLOTNIK | 5040 WARREN ST | | | | SKOKIE | IL | 60077-2912 |
| DAVID BRUCE VAUGHAN | 201 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319-2767 |
| DAVID BRUECKNER | W7867 RIEDEL LN | | | | FORT ATKINSON | WI | 53538 |
| DAVID BRUNT CUST HARTMAN BRUNT UTMA LA UNIF TRAN MIN ACT | PO BOX 8195 | | | | CLINTON | LA | 70722-1195 |
| DAVID BRUNT CUST PHYLLIS BRUNT UTMA LA UNIF TRAN MIN ACT | PO BOX 8195 | | | | CLINTON | LA | 70722-1195 |
| DAVID BRYAN CONNOLLY | 848 FELLSBURG RD | | | | BELLE VERNON | PA | 15012-4708 |
| DAVID BRYAN DOWNING | 52-510 DIAZ | | | | LA QUITA | CA | 92253 |
| DAVID BRYCE & ANN T BRYCE TR DAVID BRYCE & ANN T BYRCE TRUST UA 09/19/96 | 51 CIRCUT DR | | | | CUMBERLAND | RI | 02864-4108 |
| DAVID BRYENTON | 5316 GENNY DR | | | | MEDINA | OH | 44256-7010 |
| DAVID BUNIN | APT 20-I | 25 SUTTON PLACE S | | | NEW YORK | NY | 10022-2459 |
| DAVID BUNT & TOMMY BUNT JT TEN | PO BOX 818 | | | | ABERDEEN | SD | 57402-0818 |
| DAVID BURSTEIN | 11 SLEEPY LANE | | | | MELVILLE | NY | 11747-3220 |
| DAVID BUSCHART | 8118 SOUTH SPRUCE CIRCLE | | | | ENGLEWOOD | CO | 80112-3239 |
| DAVID BUTLER | PO BOX 3206 | | | | ALPHARETTA | GA | 30023-3206 |
| DAVID BUXTON CAMPBELL | 2835 DOMINIQUE | | | | GALVESTON | TX | 77551-1570 |
| DAVID C ALBRIGHT & DOROTHY T ALBRIGHT JT TEN | PO BOX 457 | | | | LISBAN | IA | 52253-0457 |
| DAVID C ALLEN | 8095 STONEHEDGE RD | | | | GREGORY | MI | 48137-9753 |
| DAVID C ANDERSON | 389 KARTES DR | | | | ROCHESTER | NY | 14616-2126 |
| DAVID C ANDERSON | 6453 MAYVILLE ROAD | | | | MARLETTE | MI | 48453-9759 |
| DAVID C ARKELLS & JOYCE M ARKELLS TR DAVID C ARKELLS & JOYCE M | ARKELLS FAM TRUST UA 07/30/97 | 7321 E COZY CAMP DR | | | PRESCOTT VALLEY | AZ | 86314 |
| DAVID C BABIN | 4006 TAMARACK TR | | | | AUSTIN | TX | 78727-2930 |
| DAVID C BAILEY | 1243 HIRA | | | | WATERFORD | MI | 48328-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C BAILEY | 725 ECONOMOU ROAD | | | | HUNTINGTON | VT | 05462-9637 |
| DAVID C BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| DAVID C BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| DAVID C BASSLER | 4000 WOOD STREET | | | | SCHNECKSVILLE | PA | 18078 |
| DAVID C BAUMAN | 477 VALLEY CLUB CIRCLE | | | | LITTLE ROCK | AR | 72212-3450 |
| DAVID C BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| DAVID C BLUE | 6098 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9024 |
| DAVID C BOECK | 5350 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| DAVID C BOERM II & MELYNDA C BOERM JT TEN | 13934 MYRTLEA DR | | | | HOUSTON | TX | 77079-3304 |
| DAVID C BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DAVID C BOIKE CUST ALLISON RAE BOIKE UGMA MI | 5311 ASHMONTE CT | | | | ROCHESTER HILLS | MI | 48306-4797 |
| DAVID C BONFIGLIO CUST CIANA JANTE BONFIGLIO UTMA IN | 3317 GREENLEAF BLVD | | | | ELKHART | IN | 46514-4458 |
| DAVID C BOSCHERT | 3221 THRUSH | | | | ST CHARLES | MO | 63301-0445 |
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HLS | MI | 48306-2382 |
| DAVID C BROOKS | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 |
| DAVID C BROWDER | 12205 LUCAS LANE | | | | ANCHORAGE | KY | 40223-1538 |
| DAVID C BROWN | 11 RAVENHILL RD | | | | PHOENIXVILLE | PA | 19460-2931 |
| DAVID C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHVILLE | NC | 28803 |
| DAVID C BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| DAVID C BUTZINE | 13610 HANOVER CT | | | | APPLE VALLEY | MN | 55124-9568 |
| DAVID C CALCATERRA & ROBIN L CALCATERRA JT TEN | 204 JAMES AVE | | | | FRANKLIN | TN | 37064-3835 |
| DAVID C CARRUTH & BETTY E CARRUTH JT TEN | 7206 DANFORD LANE | | | | SPRINGFIELD | VA | 22152-3514 |
| DAVID C CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |
| DAVID C CHAMBERLIN | 77 GORSLINE ST | | | | ROCHESTER | NY | 14613-1203 |
| DAVID C CHILDERS | 426 TAYLOR STREET | | | | CUYAHOGA FALL | OH | 44221-5036 |
| DAVID C CLARKE & JUDITH C CLARKE JT TEN | 20250 LAKEMORE DR | | | | CANYON COUNTRY | CA | 91351-1057 |
| DAVID C CLAVETTE | 8951 STONGEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| DAVID C COFFMAN | 135 | 7279 N ST RD | | | MORGANTOWN | IN | 46160-8819 |
| DAVID C COLLINS JR | 235 HAWKES CT | | | | HOCKESSIN | DE | 19707-1351 |
| DAVID C COLTON JR | 452 LOOMIS ST | | | | WESTFIELD | MA | 01085-3924 |
| DAVID C COLVIN | PO BOX 2352 | | | | GASTONIA | NC | 28053-2352 |
| DAVID C COLYER | 604 QUAIL RIDGE DR | | | | TRAVERSE CITY | MI | 49686-2047 |
| DAVID C COOK | 6732 LINACRE CT | | | | BRIGHTON | MI | 48114-7424 |
| DAVID C CRANICK | 3250 DAVISBURG ROAD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID C CRANICK & VIRGINIA P CRANICK JT TEN | 3250 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID C DANIELS | 3 N THIRD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DAVID C DANIELS | 6338 VILAS RD | | | | SPENCER | IN | 47460-5175 |
| DAVID C DECATUR | 394 UPLAND RD | | | | WATHA | NC | 28478-4401 |
| DAVID C DECKER | 5 WILLETTA DR | | | | JACKSON | NJ | 08527 |
| DAVID C DECLERCK | 8765 INDIAN TRAIL | | | | CLARKSTON | MI | 48348-2537 |
| DAVID C DEMENT | RTE 1 | | | | IRONTON | MO | 63650-9801 |
| DAVID C DEMORA | 426 EAST EVENS RD | | | | VIOLA | DE | 19979-1226 |
| DAVID C DITMER | PO BOX 406 | | | | CHECOTAH | OK | 74426 |
| DAVID C DODGE | 4239 FOX LAKE DRIVE | | | | FAIRFAX | VA | 22033-2858 |
| DAVID C DONAKOSKI | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| DAVID C DONAKOSKI & DIXIE N DONAKOSKI JT TEN | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| DAVID C DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DAVID C DOTY | 1001 PIKEVIEW STREET | | | | LAKEWOOD | CO | 80215-4625 |
| DAVID C DOUGLAS | 6496 BLACKBERRY CIR | | | | HAMILTON | OH | 45011-1203 |
| DAVID C DUNSMORE | 4657 COOPER ROAD | | | | LESLIE | MI | 49251-9739 |
| DAVID C DWYER | 2210 W STOKER | | | | SAGINAW | MI | 48604-2442 |
| DAVID C EASTON | 4588 HOWARD AVE | WINDSOR ON N9G 1P4 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID C EICLHORN | 6452 WERK RD | | | | CINCINNATI | OH | 45248-2927 |
| DAVID C ELTRINGHAM | 614 SOUTHARKE RD | | | | BEL AIR | MD | 21014-5222 |
| DAVID C ENGLAND & BARBARA G ENGLAND TR DAVID C ENGLAND TRUST UA | 03/04/83 | 504 DEVEREUX ST | | | RALIEGH | NC | 27605-1502 |
| DAVID C EVANS | 9247 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9804 |
| DAVID C FANTER & ARLEEN C FANTER JT TEN | 4276 HWY 441 S | | | | OKEECHOBEE | FL | 34974 |
| DAVID C FARISS | 65 CREEK DRIVE | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9678 |
| DAVID C FENING & MARGARET M FENING JT TEN | 6528 HAMPTON | | | | PORTAGE | MI | 49002 |
| DAVID C FETTERMAN | 3834 ROLLING CIRCLE | | | | VALRICO | FL | 33594-5316 |
| DAVID C FIELDS | 9382 CHERRYWOOD | | | | CLARKSTON | MI | 48348-2502 |
| DAVID C FIGGS JR | 13017 BRIERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-1605 |
| DAVID C FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| DAVID C FISCHER | 19 DYER ROAD | | | | LEWISTON | ME | 04240-1314 |
| DAVID C FISCHER | 66 HURLBUT ST | | | | WESTWOOD | NJ | 07675-2915 |
| DAVID C FISHER | 817 S FRANKLIN | | | | BRAZIL | IN | 47834-3030 |
| DAVID C FLIPPO | C/O MRS TINA JEAN FLIPPO EX | 417 ATOMIC RD | | | NORTH AUGUSTA | SC | 29841-4201 |
| DAVID C FORREST | 7351 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9780 |
| DAVID C FOSS | 8509 W 142ND ST | | | | OVERLAND PARK | KS | 66223-2569 |
| DAVID C FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 |
| DAVID C FRESHOUR | RT 4 | 3071 DENNY RD | | | RAVENNA | OH | 44266-9442 |
| DAVID C GARDNER | 1159 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| DAVID C GARLAND & MARION W GARLAND JT TEN | A 321 VALLEY VIEW TERRACE | | | | BELLEVILLE | PA | 17004-8692 |
| DAVID C GARRETSON | 270 HICKORY HEIGHTS DR | | | | BRIDGEVILLE | PA | 15017-1083 |
| DAVID C GAUER | 7788 POST TOWN RD | | | | DAYTON | OH | 45426-3416 |
| DAVID C GEIERSBACH | 11245 ADAMS | | | | WHEELER | MI | 48662-9722 |
| DAVID C GIFFORD | 19514 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8004 |
| DAVID C GILBERT JR & MARGARET M GILBERT JT TEN | 41476 AYRSHIRE DRIVE | | | | CANTON | MI | 48188-1229 |
| DAVID C GOEBELS | 28490 WILLET DR | | | | NORTH OLMSTED | OH | 44070-3055 |
| DAVID C GONOS | 212 N 22ND ST | | | | KENILWORTH | NJ | 07033 |
| DAVID C GREIG | PO BOX 126 | | | | THOMPSON | OH | 44086-0126 |
| DAVID C GRIEP | 9923 BERWICK | | | | LIVONIA | MI | 48150-2815 |
| DAVID C GUMPPER | 1081 OAKLAKE TRL | | | | WATKINSVILLE | GA | 30677 |
| DAVID C HALL | 637 EARLS TR NE | | | | BROOKHAVEN | MS | 39601-8070 |
| DAVID C HARNETT | 4815 S INGHAM RD | | | | LANSING | MI | 48910 |
| DAVID C HAWKINS | 153 BISCAYNE WAY | | | | FOLSOM | CA | 95630-6760 |
| DAVID C HEILMAN & JANYTH J HEILMAN JT TEN | 1813 TIMBER COURT | | | | KOKOMO | IN | 46902 |
| DAVID C HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| DAVID C HELTON & LINDA M HELTON JT TEN | 10903 KEENE RD | | | | LOUISVILLE | KY | 40241-4861 |
| DAVID C HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DAVID C HENDRICKSON | 2808 LEMONS BEACH ROAD W | | | | TACOMA | WA | 98466-1721 |
| DAVID C HENSLEY | 46 POTTER DRIVE | | | | BELLEVILLE | MI | 48111-3608 |
| DAVID C HILL | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| DAVID C HOCKADAY | 2565 VARSITY LN | | | | HOLT | MI | 48842-9781 |
| DAVID C HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| DAVID C HOLLOWAY | 6 PINEBARK CT | | | | BRINKLOW | MD | 20862-9716 |
| DAVID C HOLLWEDEL | 25327 240TH COURT SE | | | | MAPLE VALLEY | WA | 98038 |
| DAVID C HOMRICH | 2687 VALLEYDALE DR NW | | | | GRAND RAPIDS | MI | 49534-1379 |
| DAVID C HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| DAVID C HOWELL | 334 COUNTY ROAD 402 | | | | SCOTTSBORO | AL | 35768-6535 |
| DAVID C HUBINGER | 2636 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 |
| DAVID C HUBINGER & MRS MARY E HUBINGER JT TEN | 2636 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 |
| DAVID C HUGHES | PO BOX 877 | | | | STANWOOD | WA | 98292-0877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C J CATO | 47 THE PASTURES | EDLESBOROUGH | DUNSTABLE BEDSFORDSHIRE | ENLAND LU6 2HL GREAT BRITAIN | | | |
| DAVID C JAROS | 1531 SPRING PLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID C JOHANSSON | 12502 BRITTON DR | | | | CLEVELAND | OH | 44120-1009 |
| DAVID C JOHNSON | 1466 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| DAVID C JOHNSTON | 8151 CAMPBELL | | | | TAYLOR | MI | 48180-2556 |
| DAVID C JONES | 351 PLYMOUTH BEACH RD | | | | INDIAN RIVER | MI | 49749-9772 |
| DAVID C JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| DAVID C JONES & BETTY M JONES TR UA 01/15/92 DAVID & BETTY JONES TRUST | 1249 GREEN RIDGE | | | | ROCHESTER HILLS | MI | 48309-2922 |
| DAVID C JUDSON | 121 EXLEY RD | | | | PLAINFIELD | CT | 06374-1518 |
| DAVID C KALMAN | 29705 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1377 |
| DAVID C KANISTANAUX | APT 5D | 145 E 16TH ST | | | NEW YORK | NY | 10003-3425 |
| DAVID C KAY & KRISTA A KAY JT TEN | 10941 ALEXANDRA CT | | | | INVER GROVE | MN | 55077-5463 |
| DAVID C KEE | 14224 ABBOTS WOOD TERR | | | | MIDLOTHIAN | VA | 23113-3753 |
| DAVID C KERR | 10013 BUSHVELD LANE | | | | ROLIEGH | NC | 27613-6145 |
| DAVID C KING | 323 SHERMAN | | | | LESLIE | MI | 49251-9487 |
| DAVID C KING & JOAN M KING JT TEN | 2524 S 27 TH | | | | SAGINAW | MI | 48601-6753 |
| DAVID C KRAK | 6964 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1028 |
| DAVID C KREUTZ | 40 PRINCETON | | | | DEPEW | NY | 14043-2814 |
| DAVID C KRIMENDAHL II | 4739 PINE HOLLOW ROAD | | | | HOLLAND | MI | 49423-7350 |
| DAVID C KURTZ TR UA 06/11/94 THE KURTZ TRUST | 1000 KINGS HWY UNIT 485 | | | | PT CHARLOTTE | FL | 33980-5216 |
| DAVID C LADD | 2180 WINSTON VIEW | | | | CEDAR SPRINGS | MI | 49319-7928 |
| DAVID C LARNED CUST DAVID C LARNED JR UGMA NY | 705 N DUPONT ROAD | | | | WILMINGTON | DE | 19807-2917 |
| DAVID C LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| DAVID C LASKOSKY | 30262 N STOCKTON | | | | FARMINGTON | MI | 48336-3442 |
| DAVID C LAUER & PHYLLIS LAUER JT TEN | 16568 GUYERS FORD DR | | | | BOONVILLE | MO | 65233-3628 |
| DAVID C LEVINE | 1560-1 NEWBURY RD | BOX 322 | | | NEWBURY PARK | CA | 91320-3448 |
| DAVID C LIND & JANE MARIE LIND JT TEN | 2114 EAST ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6876 |
| DAVID C LINDBERG | 806 178TH AVE NE | | | | BELLEVUE | WA | 98008-3425 |
| DAVID C LINDBERG & MARGARET J LINDBERG JT TEN | 806 178TH AVENUE NE | | | | BELLEVUE | WA | 98008-3425 |
| DAVID C LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| DAVID C LINGELBACH | 9 HILLTOP RD | | | | SILVER SPRING | MD | 20910-5447 |
| DAVID C LORING | 75 WEST ST #16F | | | | NEW YORK | NY | 10006-1799 |
| DAVID C LOWE | 2523 NIGHTHAWK AVE | | | | SCHOOLCRAFT | MI | 49087-8802 |
| DAVID C LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| DAVID C MACLAY JR | 2722 LINE LEXINGTON RD | | | | HATFIELD | PA | 19440-2011 |
| DAVID C MALM | 540 E WILSON AVE | | | | SALT LAKE CITY | UT | 84105-2941 |
| DAVID C MATSON | 6605 QUAIL RIDGE LANE | | | | FORT WAYNE | IN | 46804-2875 |
| DAVID C MC KAY | C/O ISABELL MCKAY | 303 B WHEELER ST | | | TONAWANDA | NY | 14150-3828 |
| DAVID C MEALING | 885 ATHENA DR | | | | ALBION | MI | 49224-9162 |
| DAVID C MENZEL & CHARLOTTE A MENZEL TR D C & C A MENZEL FAMILY TRUST | UA 03/04/04 | 17 OVERLOOK RD | | | WHITE BEAR LAKE | MN | 55110-1426 |
| DAVID C MESSINGER | 2042 SE GIFFEN AVE | | | | PORT ST LUCY | FL | 34952-5824 |
| DAVID C MEYER | 10349 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9710 |
| DAVID C MILLER | 1209 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73139-2520 |
| DAVID C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| DAVID C MILLER & NANCY J MILLER JT TEN | 10370 OLD 3C HWY | | | | CLARKSVILLE | OH | 45113-9506 |
| DAVID C MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| DAVID C MORRILL | 7618 RANDY | | | | WESTLAND | MI | 48185-5569 |
| DAVID C MORRILL & PATRICIA ANN MORRILL JT TEN | 7618 RANDY ST | | | | WESTLAND | MI | 48185-5569 |
| DAVID C MOSHER | 2833 SANDHURST | | | | ROCHESTER HILLS | MI | 48307-4528 |
| DAVID C MOSIER & DENISE L ESSELING TR AMENDED & RESTATED MOSIER FAM | TR UA 02/03/95 | 4657 TERRY AVE | | | CHINO | CA | 91710-2213 |
| DAVID C MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID C NABOZNY | 476 DUANE DRIVE | | | | N TONAWANDA | NY | 14120-4138 |
| DAVID C NANCE & MELISSA C NANCE JT TEN | 418 ROBBINS AVE | | | | SUMTER | SC | 29150 |
| DAVID C NEIDLINGER | 2141 PARKER PL | | | | BREMERTON | WA | 98310-4521 |
| DAVID C NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| DAVID C NICHOLSON | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA AUST AUSTRALIA | | | | |
| DAVID C NIETHAMER | 6570 CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| DAVID C NIX | 429A HIGHWAY 2 NE | | | | CORINTH | MS | 38834-6918 |
| DAVID C NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| DAVID C NOYES | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 |
| DAVID C NYQUIST & KRYSTN D NYQUIST JT TEN | 7506 CAPRI DR | | | | CANTON | MI | 48187-1802 |
| DAVID C O'CONNOR | PO BOX 17812 | | | | ROCHESTER | NY | 14617-0812 |
| DAVID C O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| DAVID C OLSON & MARGARET A OLSON JT TEN | 510 N FAIRVIEW ST | | | | BURBANK | CA | 91505-3247 |
| DAVID C OTT | PO BOX 596 | | | | CIMARRON | NM | 87714-0596 |
| DAVID C PALERMO | 25514 ROCKY WALK COURT | | | | KATY | TX | 77494-4776 |
| DAVID C PAPENFUSS | 315 HAZELTON ROAD | | | | OWOSSO | MI | 48867-9023 |
| DAVID C PARENT CUST ALLISON C PARENT UTMA PA | 2660 ST ANDREWS WAY | | | | YORK | PA | 17404-9798 |
| DAVID C PARENT CUST JORDAN H PARENT UTMA PA | 2660 ST ANDREWS WAY | | | | YORK | PA | 17404-9798 |
| DAVID C PELINI & SUSAN E PELINI TR DAVID C PELINI LIVING TRUST UA | 04/03/97 | 11402 MEMORIAL DR | PINEY POINT VILLAGE | | HOUSTON | TX | 77024-7513 |
| DAVID C PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| DAVID C PETERS | 3419 PINEWAY | | | | TOLEDO | OH | 43614-4147 |
| DAVID C PIERCE | 2516 CALIFORNIA AVENUE | | | | DAYTON | OH | 45419-2716 |
| DAVID C PIERSOL | 4218 SOTH AVE | | | | BALTIMORE | MD | 21236-1729 |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| DAVID C PRICHARD | 315 W FRANKLIN ST/BOX 226 | | | | CLINTON | MI | 49236-9744 |
| DAVID C PUNG | 735 IONIA ST | | | | PORTLAND | MI | 48875-1028 |
| DAVID C QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| DAVID C RADABAUGH | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| DAVID C RAMSDELL | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| DAVID C REEVES | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| DAVID C RESPOSO | 12230 SW 68TH CT | | | | PINECREST | FL | 33156-5418 |
| DAVID C ROTH | 303 SHAWNEE VIEW | | | | LOUDON | TN | 37774-3247 |
| DAVID C SALMI | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074-2545 |
| DAVID C SAYLER | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| DAVID C SCHAEFER | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| DAVID C SCHLEE | 2369 PINCH HGWY | | | | CHARLOTTE | MI | 48813-9726 |
| DAVID C SCHNEIDER | 204 MEADOWS N CI | | | | WIXOM | MI | 48393-4015 |
| DAVID C SCHWEITZER | 5142 HOLLISTER AVE | #246 | | | SANTA BARBARA | CA | 93111-2526 |
| DAVID C SCILEPPI | 10928 NW 18TH DR | | | | PLANTATION | FL | 33322-3442 |
| DAVID C SCOTT | 54036 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316 |
| DAVID C SENFT | 41 ROSLYN DR | | | | CHESHIRE | CT | 06410-3641 |
| DAVID C SIMS | PO BOX 42422 | | | | TUCSON | AZ | 85733-2422 |
| DAVID C SIPSON | 4880 KECK ROAD | | | | LOCKPORT | NY | 14094-3520 |
| DAVID C SKINNER JR | 3944 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1037 |
| DAVID C SLEEPER | PO BOX 21 | | | | S THOMASTON | ME | 04858-0021 |
| DAVID C SMALLWOOD & HELEN B SMALLWOOD TEN COM | 136 E NORWOOD COURT | | | | SAN ANTONIO | TX | 78212-2388 |
| DAVID C SMITH | 10013 COTTONWOOD RD | | | | LAUREL | DE | 19956 |
| DAVID C SMITH | 3522 N PIEDRA CIRCLE | | | | MESA | AZ | 85207-1168 |
| DAVID C SMITH | 7426 JACKSON RIDGE ROAD | | | | ROCKVALE | TN | 37153 |
| DAVID C SMITH | PO BOX 3723 | | | | PINEHURST | NC | 28374-3723 |
| DAVID C SMITH & LADONNA S SMITH JT TEN | 25 VANART LN | | | | LEWISTOWN | PA | 17044-9512 |
| DAVID C SMITH JR | 160 BRIARHILL RD | | | | BUFFALO | NY | 14221-1811 |
| DAVID C SPARKS | 14626 LOMA AVE | | | | SPRINGHILL | FL | 34610-3855 |
| DAVID C STAELGRAEVE | 11843 ZATKO DR | | | | IDA | MI | 48140-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C STEPHENSON | 126 S 19TH ST | | | | SAGINAW | MI | 48601-1441 |
| DAVID C STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1023 |
| DAVID C STONE TR UA 12/22/88 RICHARD J REASON IRREVOCABLE LIFE | INSURANCE TR FBO VICTORIA ALDRICH | 201 WEST BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |
| DAVID C STONE TR UA DTD 12/22/88RICHARD J REASON IRREVOCABLE LIFE | INSURANCE TR FBO PETER REASON | 201 WEST BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |
| DAVID C SZCZESNIAK | 2885 GROVES DR | | | | STERLING HEIGHTS | MI | 48310-3631 |
| DAVID C TARRER | 6772 RIOCA CIR | | | | MABLETON | GA | 30126-4528 |
| DAVID C THOMPSON | 41 SMITH ST | | | | W ALEXANDRIA | OH | 45381 |
| DAVID C TIGARD & SANDRA L TIGARD JT TEN | 3733 NORTHEAST 67TH | | | | PORTLAND | OR | 97213-5105 |
| DAVID C TRIPP | 5427 SAND CREEK HIGHWAY | | | | ADRIAN | MI | 49221 |
| DAVID C TURNER | 1029 JASMINE LANE | | | | MIDWEST CITY | OK | 73110-7320 |
| DAVID C ULLMANN | 171 RIVER PARK DR | | | | GREAT FALLS | VA | 22066-3543 |
| DAVID C VALE | 1002 HIGH MEADOWS COURT | | | | LATROBE | PA | 15650-9532 |
| DAVID C VALENCIA | 2416 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID C VALENCIA & GLORIA J VALENCIA JT TEN | 2416 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID C VAN ZILE | 2038 CAVENDALE DR | | | | ROCK HILL | SC | 29732-8302 |
| DAVID C VANDEVENTER | 3851 EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| DAVID C VANZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 |
| DAVID C VICKNAIR | PO BOX 597 | | | | LOLO | MT | 59847-0597 |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129-2445 |
| DAVID C VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| DAVID C WAHL CUST EMMA ROSE WAHL UGMA TX | 2064 SUMMITVIEW DR | | | | LONGMONT | CO | 80501-7761 |
| DAVID C WARREN | 674 LAKEVIEW DRIVE | | | | SOUTH CHINA | ME | 04358 |
| DAVID C WATSON & BRUCE D WATSON JT TEN | 341 N WOLF CREEK ST F | | | | BROOKVILLE | OH | 45309-1205 |
| DAVID C WEIGAND | 5105 SHANKS-PHALANX RD | | | | NEWTON FALLS | OH | 44444-9515 |
| DAVID C WETHERILL | 1242 FOREST WALK DR | | | | DAYTON | OH | 45459-4904 |
| DAVID C WHITE | 420 SCHOOL ST | | | | MANSFIELD | MA | 02048-1812 |
| DAVID C WHITE & PATRICE WHITE JT TEN | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT | 1901 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250-7478 |
| DAVID C WHITEAKER | 9888 COLEDALE | | | | WHITE LAKE | MI | 48386-2832 |
| DAVID C WHITEHEAD JR | 4305 CARY STREET RD | | | | RICHMOND | VA | 23221-2527 |
| DAVID C WHITMER | 8432 HOLSTEIN PONY CT | | | | GAINESVILL | VA | 20155-2968 |
| DAVID C WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| DAVID C WOOD | 10156 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-9523 |
| DAVID C WOOD & DORIS L WOOD JT TEN | 1131 MARSHA COURT | | | | MIAMISBURG | OH | 45342-3221 |
| DAVID C YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| DAVID CADENA CUST GRAHAM MATTHEW CADENA UTMA CA | 4674 CATHER AVE | | | | SAN DIEGO | CA | 92122-2702 |
| DAVID CAIN | 11273 GENESEE RDRD | | | | CLIO | MI | 48420-9707 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALHOUN | 6426 DICKS AVE | | | | PHILADELPHIA | PA | 19142-3019 |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| DAVID CAMPOS | 1153 MC KINSTRY | | | | DETROIT | MI | 48209-3813 |
| DAVID CANDEL CUST RITA JUSTINE CANDEL UTMA OH | 3652 SMITH STEWART RD W | | | | NILES | OH | 44446-4425 |
| DAVID CANDIB | 6699 SW 92ND ST | | | | MIAMI | FL | 33156-1867 |
| DAVID CANON CUST BENJAMIN CANON UTMA IL | 2840 W 99TH ST | | | | EVERGREEN PARK | IL | 60805 |
| DAVID CAPRA | 186 BEACON ST | | | | NEWINGTON | CT | 06111-4755 |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| DAVID CARILLI | 37 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5173 |
| DAVID CARL BUCK | 650 ANCHOR PT | | | | DELRAY BEACH | FL | 33444-1773 |
| DAVID CARLILE & KAREN CARLILE JT TEN | 1743 CHANDLERS LNDG | | | | MESQUITE | TX | 75181-4611 |
| DAVID CARMICHAEL CUST KYLE CARMICHAEL UTMA AZ | 14515 E ELGIN ST | | | | GILBERT | AZ | 85296-6611 |
| DAVID CARR | 16030 BEATRICE | | | | ALLEN PARK | MI | 48101-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CARTER | 3625 N 15TH STREET | | | | MILWAUKEE | WI | 53206-2304 |
| DAVID CASAPULLA | 743 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9256 |
| DAVID CASE GDN CHRISTOPHER LEEKS | 54 SHINING STAR CIR | STITTSVILLE ON K2S 2B4 CANADA | | | | | |
| DAVID CATANIA | 1742 QUEEN ST E | TORONTO ON M4L 1G7 CANADA | | | | | |
| DAVID CELESTE & MRS MARIE CELESTE JT TEN | BOX 213-A RD #2 | | | | WYALUSING | PA | 18853-0213 |
| DAVID CEPLER | 3070 GRAND AVE | | | | BALDWIN | NY | 11510-4523 |
| DAVID CERNE | 69 MUDDY RUN RD | | | | FRENCHTOWN | NJ | 08825 |
| DAVID CERVENAN & LINDA CERVENAN JT TEN | 3385 S SUNRISE LANE | | | | LAKE LEELANAU | MI | 49653-9524 |
| DAVID CHAPLIN | 92 RAYMOND RD | | | | BRUNSWICK | ME | 04011-7359 |
| DAVID CHARLES ALEXANDER | PO BOX 2957 | | | | AUBURN | AL | 36831-2957 |
| DAVID CHARLES CLEAVER CUST DAVID C CLEAVER UGMA PA | 6099 GREENBRIAR TER | | | | FAYETTEVILLE | PA | 17222-9671 |
| DAVID CHARLES GLEASON SR | 1835 38TH ST | | | | MERIDIAN | MS | 39305-3863 |
| DAVID CHARLES LEWIS & PATRICIA JOAN LEWIS COMMUNITY PROPERTY | 4709 MALERO PLACE | | | | SAN JOSE | CA | 95129-1455 |
| DAVID CHARLES LIFKA CUST MATTHEW JOSEPH LIFKA UGMA IL | 1251 GOLF CIR | | | | WHEATON | IL | 60187-6330 |
| DAVID CHARLES OFSHINSKY | 47 MORRIS AVE | | | | WEST MILFORD | NJ | 07480-1118 |
| DAVID CHARLES REDFIELD | 13812 MERCADO DR | | | | DEL MAR | CA | 92014-3125 |
| DAVID CHARLES STEINHOFF | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439-9537 |
| DAVID CHARLES TOREK | 9601 N CAROUSEL CIR | | | | SUMMERVILLE | SC | 29485-9002 |
| DAVID CHAVEZ | 7723 COHN ST | | | | NEW ORLEANS | LA | 70118-4136 |
| DAVID CHEIFETZ CUST MARTIN CRAIG CHEIFETZ U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 67 CURLEW RD | | | LAKE WORTH | FL | 33462 |
| DAVID CHILDS | 1908 RIDGE OAK | | | | FORT WORTH | TX | 76112-4066 |
| DAVID CHILTON | 413 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| DAVID CHOWN | 3797 PLEASANT RIDGE DR | | | | WILLIAMSBURG | MI | 49690-9323 |
| DAVID CHRISTIAN ANDERSEN | 2236 OLD BROOKE LANE | | | | DUNWOODY | GA | 30338-3171 |
| DAVID CHRISTIANSON | 112 DUNN RD | | | | ASHBURNHAM | MA | 01430-3042 |
| DAVID CLANCY | LOT 49-WELLINGTON RD | TYAHH VICTORIA 3913 AUSTRALIA | | | | | |
| DAVID CLARENCE MILLER | PO BOX 549 | | | | ST HELEN | MI | 48656-0549 |
| DAVID CLARK | PO BOX 827 | | | | BISCOE | NC | 27209 |
| DAVID CLARK II | 1123 EAST LAKE DR | | | | NOVI | MI | 48377-1438 |
| DAVID CLARK JR | 63 COVINGTON | | | | BUFFALO | NY | 14216-2101 |
| DAVID CLOW & JESS CLOW JT TEN | P O BOX 985 AB | T0G 0P0 CANADA | | | | | |
| DAVID COE STONE | BOX 882 | | | | WOLFEBORO | NH | 03896-0882 |
| DAVID COHEN CUST ANDREA R COHEN UGMA RI | 324 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| DAVID COHEN CUST JEFFREY COHEN UGMA NY | 26 WALDEN FIELDS DR | | | | DELMAR | NY | 12054-9737 |
| DAVID COHEN CUST MEREDITH COHEN UGMA RI | 3 FRANCES STREET | | | | NEEDHAM | MA | 02492-1517 |
| DAVID COHN CUST JEFFREY WIENTRAUB A MINOR U/P L 55 CHAP 139 OF THE | LAWS OF NJ | 15417 QUAIL RUN DR | | | DARNESTOWN | MD | 20878-3533 |
| DAVID COKER | 1230 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895 |
| DAVID COLE | 12 WILD APPLE LANE | | | | OLD SAYBROOK | CT | 06475-1135 |
| DAVID COLEMON HUGGINS | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| DAVID COLLINS | 6429 N GLENWOOD AVE | # 2 | | | CHICAGO | IL | 60626-5111 |
| DAVID COMBES TAYLOR | 272 WALNUT ST | | | | BROOKLINE | MA | 02445-6734 |
| DAVID CONRAD WALTZ | 98 ANDOVER CT | | | | FREDERICK | MD | 21702-3792 |
| DAVID COOPER | 193 HILLSIDE BOULEVARD | | | | DALY CITY | CA | 94014-1878 |
| DAVID COOPER REES | 3 AVE DES FRENES | TROINEX GENEVA 1256 SWITZERLAND | | | | | |
| DAVID COQUOZ | 544 VILLAGE WAY | | | | GRAND JUNCTION | CO | 81503-1266 |
| DAVID CORDERO TORRES | 6932 W COMET AVENUE | | | | PEORIA | AZ | 85345 |
| DAVID CORDOVA | 33 MERANO | | | | LAGUNA NIGUEL | CA | 92677-8606 |
| DAVID CORNE II | 42 INLET COVE LOOP | | | | SLIDELL | LA | 70458 |
| DAVID COSTANTINO | 4560 MIAMI WAY | | | | SAN DIEGO | CA | 92117-3820 |
| DAVID COSTANZA | 29 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COTTON | 17150 ANNA | | | | SOUTHFIELD | MI | 48075-2957 |
| DAVID COUNTS | 122 CATHEDRAL OAKS | | | | FOREST CITY | IA | 50436-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COURTNEY CARTER | 5204 SHOAL CREEK BLVD | | | | AUSTIN | TX | 78756-1813 |
| DAVID CRAIG STONE | 501 150TH ST | | | | BALSAM LAKE | WI | 54810-7220 |
| DAVID CRAIG TUCKER & NANCY SUE TUCKER JT TEN | 7258 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| DAVID CRAMER CUST WARREN CRAMER U/THE PA UNIFORM GIFTS TO MINORS ACT | 4533 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124-3638 |
| DAVID CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 |
| DAVID CRAVER | 33 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 |
| DAVID CRONIN | 7 KNOLLWOOD RD | | | | TEWKSBURY | MA | 01876-2912 |
| DAVID CROUSE | 9800 NCR 650 E | | | | ALBANY | IN | 47320-9241 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| DAVID CURRA | UNIT 24 | PATTON STATE HOSPITAL | 3102 E HIGHLAND AVE | | PATTON | CA | 92369 |
| DAVID D ACKERMAN & CHARLOTTE ACKERMAN TR UA 05/29/1997 ACKERMAN | LIVING TRUST | 1256 E CHIPPEWA RIVER RD | | | MIDLAND | MI | 48640 |
| DAVID D ARMSTRONG | PO BOX 10674 | | | | GREENVILLE | SC | 29603-0674 |
| DAVID D BARNES & JOCELYN C BARNES TR UA 10/30/2007 DAVID D BARNES AND | JOCELYN C BARNES | 3852 GLIDDEN DR | | | STURGEON BAY | WI | 54235 |
| DAVID D BARRONE | 208 REESE ST #3 | | | | LAKE ODESSA | MI | 48849-9220 |
| DAVID D BEAGAN | 2154 SPRUCEWOOD DR | | | | STERLING HTS | MI | 48310-5865 |
| DAVID D BEANE | 1302 DANBURY DR | | | | MANSFIELD | TX | 76063-3811 |
| DAVID D BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| DAVID D BLACK | 3362 W RIDGEWAY | | | | FLINT | MI | 48504-6939 |
| DAVID D BLACK & HELEN J BLACK JT TEN | G-3362 W RIDGEWAY | | | | FLINT | MI | 48504 |
| DAVID D BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803-3349 |
| DAVID D BRAMHALL | 440 CERRILLOS DR | | | | FARMINGTON | NM | 87401-9278 |
| DAVID D BRIEF | 12737 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9168 |
| DAVID D BROWN CUST MICHAEL D BROWN U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | 32 BURLEIGH STREET | | | WATERVILLE | ME | 04901-7304 |
| DAVID D BUCK | 1001 FOURTH AVENUE PLAZA | SUITE 4500 | | | SEATTLE | WA | 98154-1192 |
| DAVID D CHIANG | 185 DEER PATH DRIVE | | | | ROCHESTER | NY | 14612-2864 |
| DAVID D COOK II | 235 N JOHN | | | | PENDELTON | IN | 46064-1059 |
| DAVID D COPELAND | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-8185 |
| DAVID D COYLE & MRS KATHRYN M COYLE JT TEN | 58 BEACON ST | | | | HARTFORD | CT | 06105-4101 |
| DAVID D DANKERT | 417 WASHINGTON | | | | ALMA | MI | 48801-1262 |
| DAVID D DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVID D DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVID D DEBBINK | 1420 S OUTAGAMIE ST | | | | APPLETON | WI | 54914-5511 |
| DAVID D DECKER & BARBARA A DECKER JT TEN | 7490 STEEPLEBUSH LANE NE | | | | BELMONT | MI | 49306 |
| DAVID D DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534 |
| DAVID D DICKEY JR & BETTY L DICKEY JT TEN | 49 WENGATE ROAD | | | | OWINGS MILLS | MD | 21117-3344 |
| DAVID D DOBSON III | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID D DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DAVID D DUFF | 5117 ABUELA DR | | | | SAN DIEGO | CA | 92124-2020 |
| DAVID D DURRANT & KATHERINE S DURRANT JT TEN | 3164 W DANBURY DR | | | | JANESVILLE | WI | 53546-8826 |
| DAVID D DURRANT & KATHERINE S DURRANT JT TEN | 3164 WEST DANBURY DRIVE | | | | JANESVILLE | WI | 53546-8826 |
| DAVID D ENDT & SYLVIA ENDT JT TEN | 11815 ROUSSEAU | | | | SAN ANTONIO | TX | 78251-3331 |
| DAVID D EVERWINE CUST CHASE T EVERWINE UTMA CA | 1622 E LESTER AVE | | | | FRESNO | CA | 93720-1906 |
| DAVID D FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| DAVID D FERRIS | 1860 WILTSE ROAD | | | | LUPTON | MI | 48635-9785 |
| DAVID D FLANAGAN | 15077 GLASTONBURY | | | | DETROIT | MI | 48223-2208 |
| DAVID D FLORA | 6458 HOLL ARC ROAD | | | | ARCANUM | OH | 45304 |
| DAVID D FRANCIS | 6122 APPROACH LANE | | | | SARASOTA | FL | 34288 |
| DAVID D G BIRD | 23 PARK ST | PO BOX 574 | COPPER CLIFF ON P0M 1N0 CANADA | | | | |
| DAVID D GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID D GORTE & JOAN D GORTE & DIANE HARROD & DAVID P GORTE & ELLEN S | LECUREUX & | 214 S MCDONNELL ST | | | CORUNNA | MI | 48817-1750 |
| DAVID D GOULD | 437 BRENTWOOD AVE | | | | THE VILLAGES | FL | 32162-4302 |
| DAVID D GREGORY & MARGARET M GREGORY JT TEN | 2812 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| DAVID D GRIFFEY & IDA M GRIFFEY JT TEN | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| DAVID D GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| DAVID D HARMEIER | 5206 DUPONT | | | | FLINT | MI | 48505-2647 |
| DAVID D HARVOTH | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060-5435 |
| DAVID D HARVOTH & JANET R HARVOTH JT TEN | 608 WORDSWORTH COURT | | | | NOBLESVILLE | IN | 46060-5435 |
| DAVID D HASTINGS | 2214 DOBIE RD | | | | MASON | MI | 48854-9494 |
| DAVID D HEATHER & IRENE M HEATHER JT TEN | 1642 UTAH ST | | | | STURGEON BAY | WI | 54235-1530 |
| DAVID D HENRY | 18692 MENDOTA | | | | DETROIT | MI | 48221-1912 |
| DAVID D HORNBACHER | 8218 EVERETT WAY | | | | ARVADA | CO | 80005-2209 |
| DAVID D HOWELL | 15 LAKE SHORE LANE | | | | GROSSE SHORE SHRS | MI | 48236-2464 |
| DAVID D HUCKABEE | 1153 IVERLEIGH TRAIL | | | | CHARLOTTE | NC | 28270-9790 |
| DAVID D JOHNSTON | 19 MEADOWS CIR W | | | | WIXOM | MI | 48393-4039 |
| DAVID D KAHAN TR UA 09/29/2006 DAVID D KAHAN TRUST | 3486 ROLLING HILLS DRIVE | | | | PEPPER PIKE | OH | 44124 |
| DAVID D KEMP & DEBRA A KEMP JT TEN | 1042 NORTHWOOD BLVD | | | | FT WAYNE | IN | 46805-3441 |
| DAVID D KEYS | 9901 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7005 |
| DAVID D KIRK | 297 HILLENDALE RD | | | | CROSSVILLE | TN | 38572-3147 |
| DAVID D LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| DAVID D MARTIN & SHARON E MARTIN JT TEN | 121 CHEROKEE LN | | | | LK WINNEBAGO | MO | 64034 |
| DAVID D MC CLEERY | 10235 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7206 |
| DAVID D MC GOLDRICK | 939 THORNE DRIVE | | | | WEST CHESTER | PA | 19382-7578 |
| DAVID D MISENAR | 1879 MANORHAVEN | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID D MORRIS | 1527 U S RT 68 SOUTH | | | | XENIA | OH | 45385-7643 |
| DAVID D NAAS & MARIANNE R NAAS JT TEN | 3320 E HIGHWAY 13 | | | | BURNSVILLE | MN | 55337-1025 |
| DAVID D NICKEL | 60 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| DAVID D NOVAK | 5779 W SHORE CV | | | | HONEOYE | NY | 14471-9553 |
| DAVID D PATCHIN | 11251 ROBSON ROAD | | | | GRAFTON | OH | 44044-9720 |
| DAVID D PERSON | 5 BASSWOOD CT | | | | CATONSVILLE | MD | 21228-5870 |
| DAVID D PEW | 722 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504-2617 |
| DAVID D PILLEN | 2157 E SCHUMACHER | | | | BURTON | MI | 48529-2437 |
| DAVID D POLK | 21725 HOMER | | | | DEARBORN | MI | 48124-2928 |
| DAVID D POTTER JR | PO BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 |
| DAVID D POWELL | 106 BURGESS AVE | | | | YARDLEY | PA | 19067-2016 |
| DAVID D QUANE & KAREN E QUANE JT TEN | 16341 UNDERHILL LANE | | | | HUNTINGTON BEACH | CA | 92647-3329 |
| DAVID D RANKEN 2ND | 1104 GREENHILL AVE | | | | WILMINGTON | DE | 19805-2654 |
| DAVID D RAZO | 4634 CULVER | | | | DEARBORN HTS | MI | 48125-3347 |
| DAVID D REECE | 8464 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-2444 |
| DAVID D REINHARDT | 60860 APACHE LANE | | | | WASHINGTON | MI | 48094-2006 |
| DAVID D RHODES | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| DAVID D ROHENKOHL | 1945 JORDAN ST | | | | TITUSVILLE | FL | 32780-3828 |
| DAVID D ROULEAU | 3410 BRANDON | | | | FLINT | MI | 48503-3457 |
| DAVID D RUBY CUST ELIZABETH O RUBY UTMA NY | 9 MIDLAND GARDENS 1B | | | | BRONXVILLE | NY | 10708-4704 |
| DAVID D RUSSELL | 2784 SPRINGDALE ROAD | | | | CINCINNATI | OH | 45251-1715 |
| DAVID D SAMSON TR UA 03/03/92 DAVID D SAMSON REVOCABLE TRUST | 19346 CONGRESSIONAL COURT | | | | NO FORT MYERS | FL | 33903-6663 |
| DAVID D SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| DAVID D SAURBAUGH | 6804 ARJAY DRIVE | | | | INDIANAPOLIS | IN | 46217-3001 |
| DAVID D SAWYER | 1153 WATKINS S E | | | | GRAND RAPIDS | MI | 49507-1470 |
| DAVID D SCHEIDEMANTEL | 3715 ELDER RD S | | | | WEST BLOOMFIELD | MI | 48324-2535 |
| DAVID D SENIOR | 56 HIGH RIDGE ROAD | | | | EASTON | CT | 06612-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID D SHAW | 432 BERNHARD CRESCENT | OSHAWA ON L1G 2B8 CANADA | | | | | |
| DAVID D SHREVE | 2969 LAKE SHORE DR | | | | GLENNIE | MI | 48737-9526 |
| DAVID D SMITH | PO BOX 393 | ARTHUR ON N0G 1A0 CANADA | | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DR | LONDON ON N6C 5R1 CANADA | | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DRIVE | LONDON ON N6C 5R1 CANADA | | | | | |
| DAVID D SUNDERLIN | 3485 WEST M-78 | | | | PERRY | MI | 48872-9780 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID D THOMPSON | 15501 AZALEA AVE | | | | PIEDMONT | OK | 73078-9069 |
| DAVID D TIMMERMAN | 6992 SUNSET DR | | | | ALLENDALE | MI | 49401-9770 |
| DAVID D TULIP | 9158 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| DAVID D WALKER | 101 W DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749 |
| DAVID D WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| DAVID D WHITE | 2830 E CR 450 SO | | | | MUNCIE | IN | 47302-9657 |
| DAVID D WHITTEN | 136 WATSON ROAD #24 | | | | GILFORD | NH | 03249-5508 |
| DAVID D WILKES | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| DAVID D WILLIAMS | PO BOX 97 | | | | WEST MILTON | OH | 45383-0097 |
| DAVID D'AGOSTINO PER REP EST OLGA GALVINS | 1440 ASPEN ST. NW | | | | WASHINGTON | DC | 20012 |
| DAVID DAGENAIS | 106 W VENUS LANE | | | | MILTON | DE | 19968-9496 |
| DAVID DAHROUGE JR CUST DAVID JAMES DAHROUGE A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 438 W LINCOLN AVE | | | OAKHURST | NJ | 07755-1442 |
| DAVID DALE BRUCE & JODI A BRUCE JT TEN | 2020 COUNTRY CLUB DR | | | | MC KEESPORT | PA | 15135-3002 |
| DAVID DALE BRUCE CUST BRITTANY ELIN BRUCE UTMA PA | 2020 COUNTRY CLUB DR | | | | MC KEESPORT | PA | 15135-3002 |
| DAVID DALE CROWE CUST LAUREN MARIE CROWE UGMA MI | 49712 GEDDES RD | | | | CANTON | MI | 48188-2136 |
| DAVID DANCY | 22147 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-2580 |
| DAVID DANIEL | 4111 PALMETTO PL | | | | FORT MILL | SC | 29708-8124 |
| DAVID DANIEL CAVANO | C/O ARTHUR & JANET CAVANO | 17111 VAN DYKE LANE | | | HUNTINGTN BCH | CA | 92647-6074 |
| DAVID DANIELSON | 25 LINCOLN AVE | | | | NILES | OH | 44446-2429 |
| DAVID DARCY DEMAYO | 842 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| DAVID DAWYNE CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| DAVID DEAN FYOCK | 905 ORCHARD RD | | | | LITITZ | PA | 17543-8999 |
| DAVID DEAN MOORE | 911 LAKE FULLER DR | | | | LUTZ | FL | 33549-6415 |
| DAVID DECOLA | PO BOX 185 | | | | BUFFALO CREEK | CO | 80425-0100 |
| DAVID DELACRUZ | 8090 MELLOWWOOD DRIVE | | | | JENISON | MI | 49428-8532 |
| DAVID DELEZENNE & ROSE DELEZENNE JT TEN | 14337 MORLEY RD | | | | MANITOU BEACH | MI | 49253-9753 |
| DAVID DIAMOND | 54 HOBART ROAD | | | | NEWTON CENTRE | MA | 02159-1313 |
| DAVID DICKEY CUST MISS KRISTA M DICKEY UGMA MA | 100 LINCOLN DRIVE | | | | CLARKSBURG | MA | 01247 |
| DAVID DISNEY | 40229 ALDEN DRIVE | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID DIVINS | 909 BRIARCLIFF ROAD | | | | JACKSON | MI | 49203-3858 |
| DAVID DIXIE | 19327 WISCONSIN | | | | DETROIT | MI | 48221-1530 |
| DAVID DOLD | 7500 KIRBY DR | APT 1645 | | | HOUSTON | TX | 77030-4343 |
| DAVID DOMBROWSKI & LISA DOMBROWSKI JT TEN | 40516 WILLIAM DR | | | | STERLING HTS | MI | 48313 |
| DAVID DOMINICK | 208 S LIBERTY ST | | | | NEW CASTLE | PA | 16102-1462 |
| DAVID DONALD BUSHMAN | 2301 PEARL STREET | | | | DUBUQUE | IA | 52001-5727 |
| DAVID DONALD MILLER & KARI D MILLER JT TEN | 757 S CORPINO DE PECHO | | | | GREEN VALLEY | AZ | 85614-1924 |
| DAVID DONALSON | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2758 |
| DAVID DREWRY CUST CATHERINE L DREWRY UGMA VA | 8011 DRIFTWOOD DR | | | | PRINCE GEORGE | VA | 23875-3126 |
| DAVID DRISCOLL | 124 BANTERY RD | | | | WEST CHESTER | PA | 19380 |
| DAVID DROST SR | 45 ENGLWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DAVID DRUSCHEL | 170 N PEARL ST | | | | CANANDAIGUA | NY | 14424 |
| DAVID DUGGER | 178 LEISURE LN | | | | CEDAR CREEK | TX | 78612 |
| DAVID DULUDE | 1023 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2103 |
| DAVID DUNCAN | 3025 S ADAMS ST  APT 433 | | | | TALLAHASSEE | FL | 32301 |
| DAVID DUNHAM | 382 W DRAHNER RD | APT B2 | | | OXFORD | MI | 48371-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DUNLAP | 420 BISON CR | | | | APOPKA | FL | 32712-3863 |
| DAVID DUVIER | 146 GARIBALDI AV 1 | | | | ROSETO | PA | 18013-1349 |
| DAVID DWIGHT DONLON | PO BOX 1200 | | | | INVERNESS | CA | 94937-1200 |
| DAVID DWIGHT STEERS | 4309 ROSSMORE DR | | | | ORLANDO | FL | 32810-2834 |
| DAVID E ADAMSKI | 14816 M43 | | | | HICKORY | MI | 49060-9709 |
| DAVID E AIKEN | 8371 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9730 |
| DAVID E AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| DAVID E ALCORN & SUSAN M ALCORN JT TEN | 425 MELODY LN | | | | NEW CASTLE | IN | 47362-5213 |
| DAVID E ALGER | 111 E 9TH ST | | | | ANDERSON | IN | 46016-1509 |
| DAVID E ALLEN | 402 LIBERTY DRIVE | | | | SMYRNA | TN | 37167-5299 |
| DAVID E ALLOWAY | 103 WATER FOUNTAIN WAY | UNIT 202 | | | GLEN BURNIE | MD | 21060-2326 |
| DAVID E ARNESON | 6668 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| DAVID E B JOHNSON | 3030 TYLER ROAD | | | | SANBORN | NY | 14132-9444 |
| DAVID E BALCOM CUST JENNIFER KAY BALCOM UGMA MI | 7470 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8028 |
| DAVID E BARBER | 11309 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| DAVID E BARLOW & DEBORAH A HILL BARLOW JT TEN | 7702 HAMPTON SUMMIT CT | | | | CHESTERFIELD | VA | 23832-1955 |
| DAVID E BARTH & CAROL J BARTH TR UA 07/29/94 BARTH FAMILY LIVING TRUST | 13621 WEST CALLA ROAD | | | | SALEM | OH | 44460-9635 |
| DAVID E BARTLETT | 304 E SOUTH ST | | | | ABERDEEN | NC | 28315-2740 |
| DAVID E BAXTER | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| DAVID E BENEDICT | 22160 FAIRFAX ST | | | | TAYLOR | MI | 48180-2772 |
| DAVID E BEST | FORREST #3C | 90 BRYANT AVE | | | WHITE PLAINS | NY | 10605-1952 |
| DAVID E BIERSTETEL | 347 S STATE STREET BOX 2 | | | | PEWAMO | MI | 48873-8745 |
| DAVID E BLAIRE | 35 DUNDONALD ST | TORONTO ON M4Y 1K3 CANADA | | | | | |
| DAVID E BLANTON JR & MARY PAT C BLANTON TEN ENT | 201 PADDINGTON ROAD | | | | BALTIMORE | MD | 21212-3438 |
| DAVID E BLAZINA | 1561 CALGARY DRIVE | | | | COLUMBUS | OH | 43229-2009 |
| DAVID E BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| DAVID E BOWLES | 632 W 7TH | | | | RUSHVILLE | IN | 46173-1517 |
| DAVID E BOYDEN | 17 N CHURCH RD | | | | GRANBY | CT | 06035-1720 |
| DAVID E BRAMMER | 6102 N COUNTY ROAD 1200 E | | | | SHIRLEY | IN | 47384-9721 |
| DAVID E BRAND | 1605 SUNSET LN | | | | WILMINGTON | DE | 19810-4128 |
| DAVID E BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9729 |
| DAVID E BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115-0032 |
| DAVID E BROCKEL | 237 PINEDALE DR | | | | SAINT CHARLES | MO | 63301-1159 |
| DAVID E BROCKEL & MARIAN R BROCKEL JT TEN | 237 PINEDALE DR | | | | SAINT CHARLES | MO | 63301-1159 |
| DAVID E BRONSON & JEAN A BRONSON TR DAVID E BRONSON & JEAN A | BRONSONREV FAM TRUST | 7619 W WHITE BIRCH AVE | | | LAKE CITY | MI | 49651-8502 |
| DAVID E BROWN | 17408 GREENLAWN | | | | DETROIT | MI | 48221-4508 |
| DAVID E BROWNS | 252 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3464 |
| DAVID E BURT | 3891 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9417 |
| DAVID E BUSH | 7628 GLASGOW RD | | | | SMITH GROVE | KY | 42171-9101 |
| DAVID E BYRNE | 180 CASTLEWOOD DR | | | | SEGUIN | TX | 78155-8102 |
| DAVID E CALDER | 3033 KILBURN ROAD WEST | | | | ROCHESTER HILLS | MI | 48306-2915 |
| DAVID E CARLSON | 14 N GRANADA PLAZA | | | | ENGLEWOOD | FL | 34223-5106 |
| DAVID E CARTER | 9009 S W 91ST CIRCLE | | | | OCALA | FL | 34481-8403 |
| DAVID E CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | | WILMINGTON | NC | 28409-2698 |
| DAVID E CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVID E CHRISSINGER | 12 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003-1913 |
| DAVID E CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 |
| DAVID E CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| DAVID E CICHY | 15 OLD LUNENBURG RD | | | | LANCASTER | MA | 01523-3207 |
| DAVID E CLARKE | 618 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2456 |
| DAVID E CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| DAVID E CLEMENTS | 25 U PRESTON WAY | | | | SPRING HILL | TN | 37174-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E COHEN | 5302 MOSINEE LANE | | | | MADISON | WI | 53704-1042 |
| DAVID E COLLIER | MERCER COUNTY COMMUNITY | COLLEGE | | | TRENTON | NJ | 08690 |
| DAVID E COOKE | 25 OLD LYME RD 7 | | | | WILLIAMSVILLE | NY | 14221-2235 |
| DAVID E CORLL SR | 2571 SAMUELSON RD | | | | PORTAGE | IN | 46368-2575 |
| DAVID E COX | 392 EAST COUNTY RD 450 NORTH | | | | DANVILLE | IN | 46122-9124 |
| DAVID E COX | 48 PARK AVE | | | | NEWTOWN | NJ | 07860-1120 |
| DAVID E CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| DAVID E CROSSNOE | 2380 E REID RD | | | | GRAMD BLANK | MI | 48439-8535 |
| DAVID E CULBERT | PO BOX 7212 | | | | DEFIANCE | OH | 43512-7212 |
| DAVID E CUMMINGS & DENISE R COMMUNITY PROPERTY | 454 COTTONWOOD DR | | | | SAINT ANTHONY | ID | 83445-5608 |
| DAVID E DAVIS | 121 STATE RT 127 | | | | NASHVILLE | IL | 62263-6225 |
| DAVID E DE LORY CUST KIMBERLY A DE LORY U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 356 | | | PEMBROKE | MA | 02359-0356 |
| DAVID E DEAN | 3000 RIDGEWAY RD | | | | KETTERING | OH | 45419-1330 |
| DAVID E DEBUSK | 913 POST OAK ST | | | | AUSTIN | TX | 78704 |
| DAVID E DELP & MARY ANN J DELP TR DAVID E DELP & MARY ANN J DELP | REVOCABLE LIV TRUST UA 09/13/04 | 4404 CROSLAND ROAD | | | PHILADELPHIA | PA | 19154-4314 |
| DAVID E DEWALT | 4623 MIRAMAR DR NW | | | | ALBUQUERQUE | NM | 87114-5389 |
| DAVID E DOSS | 1814 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DAVID E DOUSE & BARBARA J DOUSE JT TEN | 4665 ALDUN RIDGE AVE NW | APT 101 | | | COMSTOCK PK | MI | 49321-9035 |
| DAVID E DUNN | 1231 DYE FORD RD | | | | ALVATON | KY | 42122-9518 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID E EGELKRAUT | 102 GRANT CT | | | | NEW BERN | NC | 28562-6414 |
| DAVID E EGNATOWSKI | 15481 DRAKE | | | | SOUTHGATE | MI | 48195-2607 |
| DAVID E ENGLAND | 359 GRANGE HALL RD | | | | DAYTON | OH | 45430-2046 |
| DAVID E ESLINGER | PO BOX 85 | | | | RIDGE FARM | IL | 61870-0085 |
| DAVID E FELDMAN | 1032 N SWEETZER AVE APT 313 | | | | W HOLLYWOOD | CA | 90069-4339 |
| DAVID E FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| DAVID E FIERRO | 852 HOBSON ST | | | | UNION | NJ | 07083-6803 |
| DAVID E FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DAVID E FLEMING | 28817 N 127TH AVE | | | | PEORIA | AZ | 85383-5257 |
| DAVID E FOREMAN | 849 N NEBRASKA ST | | | | CHANDLER | AZ | 85225-6730 |
| DAVID E FRITZ | 2150 POTOMAC PLACE | | | | ELGIN | IL | 60123-2506 |
| DAVID E FRY | APT PH-2 | CALLE LOIZA | SAN JUAN 1760 PUERTO RICO | | | | |
| DAVID E FULMERHOUSER | 17785 ALBRECHT NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| DAVID E GARLICK | 5372 SOUTHAMPTON DR | | | | LAPEER | MI | 48446-9614 |
| DAVID E GAY | 9062 SOUTH 760 WEST | | | | PENDLETON | IN | 46064-9795 |
| DAVID E GILBERT | 233 LYNN RD | | | | BETHLEHEM | GA | 30620-2713 |
| DAVID E GIRE | 5628 HALEKAMANI ST | | | | HONOLULU | HI | 96821 |
| DAVID E GODFREY | 2415 WINDBROOK ST | | | | CHIPLEY | FL | 32428-8046 |
| DAVID E GRAHAM | 4544 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3276 |
| DAVID E GROOM | 12603 MOOR PARK ST | # 103 | | | STUDIO CITY | CA | 91604-4559 |
| DAVID E HAMILTON | 14 MEADLE | | | | MT CLEMENS | MI | 48043 |
| DAVID E HANCOCK & SARA M HANCOCK JT TEN | 1721 RICE RD | | | | ALTOONA | PA | 16602-7429 |
| DAVID E HARDING | PO BOX 107 | | | | N KINGSVILLE | OH | 44068-0107 |
| DAVID E HARNS | 7560 NYE HWY R 4 | | | | EATON RAPIDS | MI | 48827-9081 |
| DAVID E HARRIS RECREATION CTR | BOX 28 | | | | HORNER | WV | 26372-0028 |
| DAVID E HARTSIG | 1927 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008-2823 |
| DAVID E HARTSIG & MRS JO ANN S HARTSIG JT TEN | 1927 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008-2823 |
| DAVID E HASSETT | 4813 LUTZ DRIVE | | | | WARREN | MI | 48092-4409 |
| DAVID E HAWKINS | 5823 W 650 N | | | | THORNTOWN | IN | 46071-9342 |
| DAVID E HAWVERMALE | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325-9205 |
| DAVID E HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| DAVID E HAYNIE | 4647 ST RTE 82 N W | | | | NEWTON FALLS | OH | 44444-9511 |
| DAVID E HEMMERLY | 365 REYMONT | | | | WATERFORD | MI | 48327-2864 |
| DAVID E HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763-2965 |
| DAVID E HENRICE | ROUND HILL ROAD | | | | SALEM | CT | 06415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| DAVID E HEROUX & ROSEMARY L HEROUX JT TEN | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| DAVID E HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| DAVID E HILDEBRAND | 7938 OLD RECEIVER ROAD | | | | FREDERICK | MD | 21702-2741 |
| DAVID E HILL | 146 WILDCAT RD | | | | MADISON | CT | 06443-2434 |
| DAVID E HILLYARD & LORRAINE HILLYARD TR DAVID E & LORRAINE HILLYARD | TRUST UA 07/23/01 | 1610 REYNOLDS ROAD LOT 340 | | | LAKELAND | FL | 33801-6969 |
| DAVID E HILTON | 5236 LOCKHART ROAD | | | | KERSHAW | SC | 29067-8872 |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID E HOLLIDAY & CYNTHIA HOLLIDAY JT TEN | 457 E WASHINGTON | | | | IONIA | MI | 48846-1878 |
| DAVID E HOLTZ | 1044 W 25TH ST | | | | ERIE | PA | 16502-2427 |
| DAVID E HORNER | 2288 DOC WALKER RD | | | | PARKER | PA | 16049-3124 |
| DAVID E HORWITZ & BARBARA HORWITZ JT TEN | 7247 N OLCOTT AVE | | | | CHICAGO | IL | 60631-4316 |
| DAVID E HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DAVID E HUBER | 3885 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID E HUGGARD | 3465 NORTH LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DAVID E HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| DAVID E HYDE | 38 BRADT ROAD | | | | REXFORD | NY | 12148-1144 |
| DAVID E INGRAM | 5105 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2207 |
| DAVID E JACKSON | 207 N 600 EAST | | | | GREENFIELD | IN | 46140-8364 |
| DAVID E JAMES | 901 N MILDRED | | | | DEARBORN | MI | 48128-1785 |
| DAVID E JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| DAVID E JOHNSON | 7204 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3528 |
| DAVID E JOHNSON TR UA 08/03/93 WILMA E JOHNSON TRUST | 3987 FREDONIA DR | | | | LOS ANGELES | CA | 90068 |
| DAVID E JOKELSON & DEBRA M KAHN JT TEN | 215 GASKILL ST | | | | PHILADELPHIA | PA | 19147-1588 |
| DAVID E JONES | 518 EAST WALNUT | | | | GALION | OH | 44833-2129 |
| DAVID E JONES | 764 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID E JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653 |
| DAVID E JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| DAVID E KAHL CUST RYAN PETER KAHL UGMA CT | 708 TULIP DR | | | | SEBASTIAN | FL | 32958-5438 |
| DAVID E KASPER | 1543 NW 62ND ST | | | | SEATTLE | WA | 98107-2336 |
| DAVID E KEENE | 2403 N 127TH LANE | | | | AVONDALE | AZ | 85323-6576 |
| DAVID E KEMP | 9066 N SOMERSET LANE | | | | WOODRIDGE | IL | 60517-7585 |
| DAVID E KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID E KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| DAVID E KNEPLEY | BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| DAVID E KNIGHT | 4 HOLLY DRIVE | | | | OLD SAYBROOKE | CT | 06475-4022 |
| DAVID E KNOX | 1108 CAMELLIA RD | | | | BIRMINGHAM | AL | 35215-7208 |
| DAVID E KOLO | 447 TROIKA CIRCLE | | | | SAGAMORE HILLS | OH | 44067-3244 |
| DAVID E KOS | 13549 CARRIAGE LN | | | | PICKERINGTON | OH | 43147-9732 |
| DAVID E KOS EX EST DOUGLAS A KOS | 13549 CARRIAGE LN | | | | PICKERINGTON | OH | 43147 |
| DAVID E KOZODOY | PO BOX 182 | | | | NORTH MARSHFIELD | MA | 02059-0182 |
| DAVID E KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-9700 |
| DAVID E KRUG | 1075 PAUL RD | | | | CHURCHVILLE | NY | 14428-9762 |
| DAVID E KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTN | OH | 44854-9418 |
| DAVID E KUTZ | 1660 COLONIAL MANOR DRIVE | | | | LANCASTER | PA | 17603-6032 |
| DAVID E LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVID E LEAHY | 17 SKIMMER CIR | | | | DAYTONA BEACH | FL | 32119-8304 |
| DAVID E LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| DAVID E LEONARD | 3606 PIN OAK | | | | CLARKSTON | MI | 48348-1371 |
| DAVID E LEONARD | 376 PLUMMER RD | | | | STAMPING GROUND | KY | 40379-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E LEVINE | 14 LAWTON RD | | | | BRIDGEWATER | NJ | 08807-2145 |
| DAVID E LUDINGTON JR | 4240 GREEN CORNERS | | | | METAMORA | MI | 48455-9644 |
| DAVID E LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |
| DAVID E LUNDSTROM | 4912 RIDGE PLACE | | | | EDINA | MN | 55424-1161 |
| DAVID E MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| DAVID E MANDERS | 11804 ERNST | | | | TAYLOR | MI | 48180-4145 |
| DAVID E MARLOW & JOHN P MARLOW & LAURA J MARLOW JT TEN | 2019 MORNING DOVE ST | | | | SAN ANTONIO | TX | 78232-4912 |
| DAVID E MAROSE CUST ETHAN MAROSE UGMA IL | 2400 W LANCASTER | | | | LAWRENCE | KS | 66049-1877 |
| DAVID E MARTIN | 10 SOUTHWAY PL | | | | GREENWOOD | IN | 46142-9219 |
| DAVID E MAYER | 804 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1906 |
| DAVID E MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| DAVID E MC KENZIE | 6152 FRANKS ROAD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | WEST FARMINGT | OH | 44491-9749 |
| DAVID E MCCALLAHAN | 806 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116-1711 |
| DAVID E MCCOLL | 7212 ABERNATHY DR | | | | FORT WAYNE | IN | 46814-7480 |
| DAVID E MCCOLLISTER | 8334 BRECKENRIDGE WAY | | | | COLUMBUS | OH | 43235-1149 |
| DAVID E MCDANIEL & TERESA R MCDANIEL JT TEN | 6124 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205-3256 |
| DAVID E MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID E MCKENZIE & BARBARA MCKENZIE JT TEN | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| DAVID E MCLAUGHLIN | 5912 WYNKOOP ROAD | | | | LOCKPORT | NY | 14094-9370 |
| DAVID E MEEKER TR DAVID E MEEKER LIVING TRUST UA 06/19/96 | PO BOX 260 | | | | GOLD BEACH | OR | 97444-0260 |
| DAVID E MEYER | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| DAVID E MILLER | 32010 PENDELEY ROAD | | | | WILLOWICK | OH | 44095 |
| DAVID E MILLER | 3451 DANIELLA COURT | | | | CALABASAS | CA | 91302-3087 |
| DAVID E MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| DAVID E MILLS CUST JAMES R MILLS UGMA MA | 6629 MOUNTING ROCK ROAD | | | | CHARLOTTE | NC | 28217-3475 |
| DAVID E MILTENBERGER | 2112 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4461 |
| DAVID E MIRAN | 138 HOLLYRIDGE CIR | | | | ROCHESTER | NY | 14625-1314 |
| DAVID E MOE | 700 N ELLICOTT CREEK ROAD | | | | AMHERST | NY | 14228-2402 |
| DAVID E MOFFATT | 3833 S POINT HWY | | | | CHARLOTTE | MI | 48813 |
| DAVID E MOLIK | PO BOX 378 | | | | FENTON | MI | 48430-0378 |
| DAVID E MOLYNEAUX CUST KATHERINE I MOLYNEAUX A MINOR U/THE LAWS OF | THE STATE OF MICH | 11122 MAIN RD | | | FENTON | MI | 48430-9717 |
| DAVID E MORRELL | 1161 HIGHWAY 41 | | | | MOUNT PLEASANT | SC | 29488-8802 |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| DAVID E MORRISON | 109 CANTERBURY DR | | | | WILM | DE | 19803-2607 |
| DAVID E MOSER CUST GRETCHEN L MOSER UTMA IN | 2455 E TERRACE DR | | | | BLUFFTON | IN | 46714-9239 |
| DAVID E MOSER CUST OLIVIA R MOSER UTMA IN | 2455 E TERRACE DR | | | | BLUFFTON | IN | 46714-9239 |
| DAVID E MOUNTS | 1417 S MAIN ST | | | | KOKOMO | IN | 46902-1601 |
| DAVID E MOWERS | 2896 WOODFORD CIRCLE | | | | ROCHESTER | MI | 48306-3066 |
| DAVID E MULLETT | 1216 DUMBARTON DR | | | | LAKE CHARLES | LA | 70605-2614 |
| DAVID E MUMA | 6238 LUCAS | | | | FLINT | MI | 48506-1227 |
| DAVID E NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| DAVID E NICHOLAS | 613 DUPONT | | | | FLINT | MI | 48504-4816 |
| DAVID E NIXON | 3075 HARVEST CIRCLE | | | | FAIRBURN | GA | 30213-1778 |
| DAVID E NOBLE | 2165 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502-8767 |
| DAVID E NOVIS | 1590 CORNERSTONE DR | | | | MISSOULA | MT | 59802-8611 |
| DAVID E PELGEN & ELIZABETH M PELGEN TR THE PELGEN 1996 TRUST UA | 01/02/96 | PO BOX 627 | | | COLUMBIA | CA | 95310-0627 |
| DAVID E PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182 |
| DAVID E PERRETT | 90 W 5TH ST | | | | OSWEGO | NY | 13126-1550 |
| DAVID E PHILLIPS | RR 1 BOX 545 | | | | NEW ALEXANDRI | PA | 15670-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E PHILLIPS CUST MICHAEL J PHILLIPS UTMA KS | 9474 W STERLING CT | | | | WICHITA | KS | 67205-1434 |
| DAVID E PIERCE | 39 ROCKLEDGE CL | | | | THE WOODLANDS | TX | 77382 |
| DAVID E PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| DAVID E PLATTS & PAMELA D PLATTS JT TEN | 1898 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| DAVID E POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48603-5652 |
| DAVID E POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| DAVID E POWER JR | 2105 ANTWERP | | | | PLANO | TX | 75025-3324 |
| DAVID E POWER JR & JANET L POWER JT TEN | 2105 ANTWERP AVE | | | | PLANO | TX | 75025-3324 |
| DAVID E QUERNHEIM TR DAVID E QUERNHEIM U-DECL OF TRUST 04/29/93 | 311 LINCOLN AVE | | | | WATERLOO | IL | 62298-1614 |
| DAVID E RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214-1356 |
| DAVID E REISETTER & MARIANNA M REISETTER JT TEN | 1223 VIRGINIA DR | | | | WESTMONT | IL | 60559-2829 |
| DAVID E REUTZEL | 1700 BURNHAM RD | | | | FORT SMITH | AR | 72903-3204 |
| DAVID E RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| DAVID E RICHARDS | 6213 ST JOHNS AVE | | | | EDINA | MN | 55424-1855 |
| DAVID E ROBINSON | 340 BENT NAIL LN | | | | WALHALLA | SC | 29691-3605 |
| DAVID E ROMINE | 817 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID E ROWE | PO BOX 594 | | | | FLUSHING | MI | 48433 |
| DAVID E ROWE & GERALD J ROWE TEN COM | PO BOX 594 | | | | FLUSHING | MI | 48433-0594 |
| DAVID E RUESTER & RHONDA H RUESTER JT TEN | 21 DAWNRIDGE | | | | HAZELWOOD | MO | 63042-2674 |
| DAVID E SANDBERG CUST TALIA M SANDBERG UGMA NY | 5547 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5055 |
| DAVID E SANDERSON | PO BOX 669 | | | | OXFORD | MI | 48371-0669 |
| DAVID E SAWYER | 246 GINA COURT | | | | PASADENA | MD | 21122-2912 |
| DAVID E SAWYER & SALLY A SAWYER JT TEN | 2360 DECATUR AVE N | | | | GOLDEN VALLEY | MN | 55427-3215 |
| DAVID E SCALLY SR CUST DAVID E SCALLY JR UGMA IN | 1746 LEE JANZEN DRIVE | | | | KISSIMMEE | FL | 34744-3911 |
| DAVID E SCHALL | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9766 |
| DAVID E SCHAUB | 410 LEISURE LN | | | | GREENWOOD | IN | 46142-8313 |
| DAVID E SCHILDKNECHT | 11381 KEMPERKNOLL LANE | | | | CINCINNATI | OH | 45249-2247 |
| DAVID E SCHINTZIUS CUST ANTHONY J SCHINTZIUS UGMA DE | 210 FREMONT ST | | | | BATTLE CREEK | MI | 49017-3764 |
| DAVID E SCHROEDER & JOANNE R SCHROEDER JT TEN | 3419 E GEDDES DR | | | | LITTLETON | CO | 80122-1927 |
| DAVID E SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| DAVID E SHERMAN | 8599 GOTHAM RD RT 1 | | | | GARRETTSVILLE | OH | 44231-9751 |
| DAVID E SHREWSBURY | 1780 PINEWOOD | | | | MILFORD | MI | 48381-1336 |
| DAVID E SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| DAVID E SMITH | 2690 EMERALD LAKE CT | | | | KISSIMMEE | FL | 34744-4990 |
| DAVID E SMITH | 59 COLONY PARK CIRCLE | | | | GALVESTON | TX | 77551-1737 |
| DAVID E SMITH & MILLICENT E BUXTON JT TEN | 856 STANYAN ST | | | | SAN FRANCISCO | CA | 94117 |
| DAVID E SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DAVID E SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| DAVID E SPESARD | 916 WN 3RD ST | | | | SHELBYVILLE | IL | 62565 |
| DAVID E SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| DAVID E STAGE | 410 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066-9100 |
| DAVID E STANKS | 8342 BRIDLEWOOD CT | | | | CLARKSTON | MI | 48348-4373 |
| DAVID E STANLEY | 6172 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9195 |
| DAVID E STANSIFER | 5941 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237-2280 |
| DAVID E STARKEY | 7621 RAUSCHELBACH | | | | UTICA | MI | 48317-2369 |
| DAVID E STEELE | 828 GRANT STREET #5 | | | | SANTA MONICA | CA | 90405-1329 |
| DAVID E STEINBACH | 28235 SKEEN CT | | | | SUN CITY | CA | 92585-3906 |
| DAVID E STOOKE | 119 CHEYENNE TRAIL | | | | ONA | WV | 25545-9754 |
| DAVID E STOREY | 3131 S 95TH ST | | | | MILWAUKEE | WI | 53227-4322 |
| DAVID E STOWELL | 3224 LK GRIFFIN RD | | | | LADY LAKE | FL | 32159-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID E STREHLE | 212 WINDY CT | | | | DAYTON | OH | 45434-6258 |
| DAVID E SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| DAVID E SVEDINE | 3 AMBER WAY | | | | RAYNHAM | MA | 02767-5101 |
| DAVID E SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| DAVID E TACEY | 1610 E ANDERSON | | | | LINWOOD | MI | 48634-9452 |
| DAVID E TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| DAVID E TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| DAVID E TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22533-7626 |
| DAVID E TAYLOR | 1609 E PIERCE ST | | | | WAKEFIELD | MI | 49968-1549 |
| DAVID E TAYLOR & MARY A TAYLOR JT TEN | 1609 E PIERCE ST | | | | WAKEFIELD | MI | 49968-1549 |
| DAVID E THOMAS | 1820 WEST MADISON AVENUE | | | | MONTEBELLO | CA | 90640-3925 |
| DAVID E THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| DAVID E THORNTON | 4127 EAST 143 STREET | | | | CLEVELAND | OH | 44128-1817 |
| DAVID E TURNER | 211 WESTGATE AVE | | | | SAINT LOUIS | MO | 63130-4709 |
| DAVID E TURNER | 4180 SUNSET RIDGE DR | | | | ROCK HILL | SC | 29732 |
| DAVID E UNDERWOOD | 580 ROGERTSON CEMETERY LANE | | | | SPEEDWELL | TN | 37870 |
| DAVID E UPDEGRAFF | 8947 PRIVATE DR A | | | | ONSTED | MI | 49265-9400 |
| DAVID E VAN DRIESSCHE | 34 FREEFORM WAY | | | | PLACITAS | NM | 87043-9511 |
| DAVID E VANDEGRIFT & MARCY VANDEGRIFT JT TEN | 757 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2949 |
| DAVID E VANHULL | 6256 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| DAVID E VAUGHN | 190 FRENCH ST APT E | | | | WATERTOWN | CT | 06795-2910 |
| DAVID E VOLLETT | 6402 HERON PARKWAY | | | | CLARKSTON | MI | 48346-4803 |
| DAVID E WAITE CUST PENNY ANN HIGGINS UGMA IN | 438 ADALEY AVE | | | | MURRAY | UT | 84107-6562 |
| DAVID E WALKER | 4164 GREENMONT DR | | | | WARREN | OH | 44484-2614 |
| DAVID E WALLS | 6646 W 100 S | | | | ANDERSON | IN | 46011-9440 |
| DAVID E WALSH | 53215 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2735 |
| DAVID E WARDROP | 3520 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4724 |
| DAVID E WATSON & AGNES WATSON TEN ENT | 8517 AGUSTA ST | | | | PHILADELPHIA | PA | 19152-1101 |
| DAVID E WEAL | 29 KIMBERLY LANE | | | | OLMSTED TWP | OH | 44138-3013 |
| DAVID E WENNER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID E WETZ | 35643 KINGS VALLEY HWY | | | | PHILOMATH | OR | 97370-9748 |
| DAVID E WHITE TR UA 10/10/85 DAVID E WHITE | 781 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3334 |
| DAVID E WILLOUGHBY | PO BOX 325 | | | | EDGARTOWN | MA | 02539-0325 |
| DAVID E WILT & LOIS A WILT TR THE WILT FAMILY REVOCABLE LIVING TRUST | UA 4/29/96 | 2510 NADINE CIRCLE | | | HINCKLEY TWP | OH | 44233-9696 |
| DAVID E WOLFFRADT | 3973 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3235 |
| DAVID E WULFHORST | 4598 LAKESHORE RD N | | | | DENVER | NC | 28037-9199 |
| DAVID E YELEN | 5301 REID RD | | | | SWARTZ CREEK | MI | 48473-9475 |
| DAVID E ZICKEFOOSE | 741 ADELAIDE SE | | | | WARREN | OH | 44484-4302 |
| DAVID E ZMUDA | 102 MILL RD | | | | ROCHESTER | NY | 14626-4891 |
| DAVID E ZYNE | 7405 OSAGE DR | | | | HUDSON | FL | 34667-2240 |
| DAVID EARL ALLEN TR UA 02/21/03 DAVID EARL ALLEN REMAINDER TRU | BOX 1360 | | | | SILOAM SPRINGS | AR | 72761 |
| DAVID EARL CRAWFORD & VERA M CRAWFORD TR UA 03/01/93 THE CRAWFORD | FAMILY LIVING TRUST | 2170 VALLEY VISTA DR | | | DAVISON | MI | 48423-8317 |
| DAVID EARL SNAVELY | 261 SW 63 AVE | | | | PLANTATION | FL | 33317-3429 |
| DAVID EARL VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID EARLE RICKS | 23720 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973-6923 |
| DAVID EBEL | 2687 REGENT ROAD | | | | CARLSBAD | CA | 92010 |
| DAVID EBERENZ | 931 W SYCAMORE LN | | | | LITCHFIELD PARK | AZ | 85340-6002 |
| DAVID EBERHARD | 5512 RODEO DR | | | | LIBERTY TWSHP | OH | 45044-8983 |
| DAVID EBERLE & MARGARET Z EBERLE JT TEN | 409 LIBERTY STREET | | | | HARMONY | PA | 16037 |
| DAVID EDWARD AXEL | C/O STUART A GOTTESFELD | 410 KRAMERIA ST | | | DENVER | CO | 80220 |
| DAVID EDWARD BACHE | 1679 LUDEAN DR | | | | HIGHLAND | MI | 48356-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID EDWARD BACKUS | 58 COOLIDGE CIR | | | | NORTHBOROUGH | MA | 01532-1139 |
| DAVID EDWARD BRESSMAN | 941 HINFORD | | | | LAKE ORION | MI | 48362-2647 |
| DAVID EDWARD HUDSON | 927 ARIES RD W | | | | JACKSONVILLE | FL | 32216-8106 |
| DAVID EDWARD MACK | 3418 STARR | | | | ROYAL OAK | MI | 48073-2142 |
| DAVID EDWARD MILLER | BOX 98 | | | | KETTLE FALLS | WA | 99141-0098 |
| DAVID EDWARD PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| DAVID EISER | PO BOX 355 | | | | WRIGHTWOOD | CA | 92397 |
| DAVID ELLIOT ELVOVE & ROBIN P ELVOVE JT TEN | 3136 PHEASANT RUN | | | | IJAMSVILLE | MD | 21754-8920 |
| DAVID ELLIS CAMPBELL | 1725 UNIVERSITY BLVD W | APT A | | | JACKSONVILLE | FL | 32217-2027 |
| DAVID ELLIS JR | 502 WEST PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| DAVID ELLSWORTH GOURLEY & RUTH JOYCE GOURLEY JT TEN | 3507 QUEEN ANN DR | | | | FAIRFAX | VA | 22030-1830 |
| DAVID ELMER DEFER & | PATRICIA MARIE DEFER JTWROS | 6200 MARKEL RD | | | MARINE CITY | MI | 48039-2001 |
| DAVID ENGLER | 637 GROVEVIEW LANE | | | | LA CANADA | CA | 91011-2635 |
| DAVID ERIC NICHOLAS CUST CODY MICHAEL NICHOLAS UTMA TX | 4404 VANCE ST | | | | N RICHLAND HILLS | TX | 76180-8188 |
| DAVID ERIK CHASE | 403 S SAPODILLA AVE APT 604 | | | | WEST PALM BCH | FL | 33401 |
| DAVID ERNEST FISHER | 285 CANE GARDEN CIRCLE | | | | AURORA | IL | 60504-2064 |
| DAVID ERNEST KAHL & MARION AMELIA BUSH JT TEN | 708 TULIP DR | | | | SEBASTIAN | FL | 32958-5438 |
| DAVID ERNEST WEAVER | 523 LOCUST VALLEY RD | | | | GREENSBURG | PA | 15601-1065 |
| DAVID ERVIN BLEDSOE | PO BOX 24 | | | | W MIDDLETON | IN | 46995-0024 |
| DAVID ESTORINO | 1375 CONEY ISLAND AVE | APT 146 | | | BROOKLYN | NY | 11230-4119 |
| DAVID EUGENE HADDOCK | 2413 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| DAVID EUGENE YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| DAVID EVAN OWENS | 700 ST MARKS AVE | | | | WESTFIELD | NJ | 07090-2015 |
| DAVID EVANS | 722 CANTERBURY | | | | MADISON HEIGHTS | MI | 48071 |
| DAVID EWING NORMAN | 908 WYNDHURST CT | | | | WINSTON SALEM | NC | 27106-4773 |
| DAVID F ADAMS JR | 9215 ROBSON | | | | DETROIT | MI | 48228-2370 |
| DAVID F ADORNATO CUST KATE C ADORNATO UTMA NJ | 26 FLOYD RD | | | | VERONA | NJ | 07044-2522 |
| DAVID F ANDREWS | 1010-55 WILLIAM ST EAST | OSHAWA ON L1G 7C9 CANADA | | | | | |
| DAVID F BALDWIN | W358 S2388 HIGHWAY 67 | | | | DOUSMAN | WI | 53118-9707 |
| DAVID F BELLINGER | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| DAVID F BISHOP | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DAVID F BRECKETTE | 26828 MAPLE VALLEY HWY 127 | | | | MAPLE VALLEY | WA | 98038 |
| DAVID F BRIDGES | 5631 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1127 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID F BROWN | 2300 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| DAVID F BROWN | 950 SAN REMO RD | | | | ST AUGUSTINE | FL | 32086-7118 |
| DAVID F BUCHANAN | 1419 SO 25TH AVENUE | | | | YAKIMA | WA | 98902-5101 |
| DAVID F BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DAVID F CARMICHAEL | 1325 W STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| DAVID F CLARK | 474 LAFAYETTE | | | | IONIA | MI | 48846-1835 |
| DAVID F CLARK | 77 HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F CLEARY | 8311 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2429 |
| DAVID F CLEMONS CUST HALEY J CLEMONS UTMA KS | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| DAVID F COLEMAN | 28 GILES RD | | | | HARRINGTON PK | NJ | 07640 |
| DAVID F COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| DAVID F COMMET | 4646 PAGE AVE | | | | MI CENTER | MI | 49254-1042 |
| DAVID F COOK | 801 VIA LUGANO | | | | WINTER PARK | FL | 32789-1537 |
| DAVID F COOPER | 6660 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9333 |
| DAVID F CULKOWSKI & DAVID J CULKOWSKI JT TEN | 5873 GRATIOT | | | | SAINT CLAIR | MI | 48079 |
| DAVID F DEDAFOE | 3550 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| DAVID F EDING & LUISA EDING JT TEN | 2914 SE 149TH CT | | | | VANCOUVER | WA | 98683-7657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID F ELLIS | BOX 42756 | | | | CINCINNATI | OH | 45242-0756 |
| DAVID F ERMAN & KAREN L ERMAN JT TEN | 48474 LAKE VALLEY CIRCLE | | | | UTICA | MI | 48317-2127 |
| DAVID F ESCH | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| DAVID F ESCH & LILLIAN M ESCH JT TEN | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| DAVID F FOX & ELIZABETH L FOX JT TEN | 17273 MAUNDER RD | | | | CLYDE | NY | 14433 |
| DAVID F FRIESORGER | 37901 PALMETTO PALM DRIVE | | | | ZEPHYRHILLS | FL | 33541-5623 |
| DAVID F GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| DAVID F GEORGE | 1244 YAHRES ROAD | | | | SHARON | PA | 16146-3642 |
| DAVID F GERBACK | 855 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1018 |
| DAVID F GILBERT & FRANCES L GILBERT JT TEN | 221 KENDAL DR | | | | KENNET SQ | PA | 19348-2336 |
| DAVID F GILBERT & MRS FRANCES L GILBERT TEN ENT | 221 KENDAL DR | | | | KENNET SQ | PA | 19348-2336 |
| DAVID F GREENLEAF | 255 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DAVID F GREENLEE | RR 2 BOX 112C | | | | DUNKIRK | IN | 47336-9313 |
| DAVID F HAMMERBACHER | 3153 MANNION | | | | SAGINAW | MI | 48603-1604 |
| DAVID F HARRAL | 1316 SUMMERFIELD DR | | | | HERNDON | VA | 20170-3907 |
| DAVID F HEIMAN | 8217 NE 75TH TER | | | | KANSAS CITY | MO | 64159-1257 |
| DAVID F HERMAN | 1303 HILLSIDE AVE | | | | AUSTIN | TX | 78704 |
| DAVID F HODGES | 204 O CONNOR | | | | LAKE ORION | MI | 48035 |
| DAVID F HUGHES & JOHN A HUGHES JT TEN | 412 ONOA | | | | NEWPORT BEACH | CA | 92660 |
| DAVID F HUGHES & MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE | UT | 84771-1827 |
| DAVID F HUGHES & THERESA C HUGHES JT TEN | 148 EAST RIVIERA AVENUE | PO BOX 385 | | | OCEAN GATE | NJ | 08740-0385 |
| DAVID F ILTEN | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY GERMANY | | | | | |
| DAVID F ILTEN CUST STEPHAN D ILTEN UGMA NY | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY GERMANY | | | | | |
| DAVID F KIERSZNOWSKI | 6538 WENONGA RD | | | | MISSION HILLS | KS | 66208-1724 |
| DAVID F KING | 2308 NE 9TH ST APT 2 | | | | FT LAUDERDALE | FL | 33304-3535 |
| DAVID F KIRN | 1035 FOXRIDGE LANE | | | | BALTIMORE | MD | 21221-5914 |
| DAVID F KNOX & DENISE M KNOX JT TEN | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 |
| DAVID F KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| DAVID F LEMARBE | 6280 WILSON DR | | | | WATERFORD | MI | 48329-3171 |
| DAVID F LUMPKIN | 402 ELM DR CENTV | | | | CENTERVILLE | IN | 47330-1551 |
| DAVID F MANSFIELD & LAURA A MANSFIELD JT TEN | 20089 BALMORAL DR | | | | MACOMB | MI | 48044-2847 |
| DAVID F MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| DAVID F MEISTER | 7648 N LINDEN LANE | | | | PARMA | OH | 44130-5812 |
| DAVID F MORROW | 4740 E 68TH ST | UNIT 256 | | | TULSA | OK | 74136 |
| DAVID F MYRICK TR UA 03/02/92 DAVID F MYRICK | 300 HOT SPRINGS RD | | | | SANTA BARBARA | CA | 93108 |
| DAVID F NELSON | 3403 KILL DEER AVE | | | | SPRINGFIELD | OH | 45502-9173 |
| DAVID F NELSON | 9281 W GRAND RIVER | | | | FOWLERVILLE | MI | 48836-9608 |
| DAVID F NELSON & FRANCES I NELSON JT TEN | 3403 KILL DEER AVE | | | | SPRINGFIELD | OH | 45502-9173 |
| DAVID F NICHOLS | 306 S HENRY | | | | FARMINGTON | MO | 63640-1822 |
| DAVID F NICHOLS & PAULETTE F NICHOLS TEN ENT | 306 S HENRY | | | | FARMINGTON | MO | 63640-1822 |
| DAVID F NIGRO | 402 HAMPDEN COURT | | | | MEDINA | OH | 44256-2944 |
| DAVID F NOGGLES | 15775 29 MI RD | | | | ALBION | MI | 49224-9425 |
| DAVID F OWSLEY | 9217 FERN CREEK RD | | | | LOUISVILLE | KY | 40291-1945 |
| DAVID F PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277-2546 |
| DAVID F PLATENIK | 13307 FRIENDLY DR | | | | WOLVERINE | MI | 49799 |
| DAVID F POMMERENING | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3748 |
| DAVID F PRILL | 4BUSHNELL ST | | | | PEQUABUCK | CT | 06781 |
| DAVID F PUMA & CAROL J PUMA JT TEN | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| DAVID F RESCH | 10 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-2037 |
| DAVID F RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| DAVID F RITCHIE | 1604 SHIELD RD | | | | FALLSTON | MD | 21047-2207 |
| DAVID F RUTERBORIES | 3700 MARSHALL ST | | | | WHEAT RIDGE | CO | 80033-6425 |
| DAVID F SANFORD | 3989 MIDLAND | | | | WATERFORD | MI | 48329-2035 |
| DAVID F SANNER | 1414 DRAKE DR | | | | ERIE | PA | 16505-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID F SLEDD | 309 PARK CHARLES BLVD | | | | SAINT PETERS | MO | 63376 |
| DAVID F SMITH & MRS JOAN T SMITH JT TEN | 3 PATRIOTS WAY | | | | HINGHAM | MA | 02043-3614 |
| DAVID F STARLIN | #54 | 609 N MORTON | | | ST JOHNS | MI | 48879-1279 |
| DAVID F STICKLE | 13 RIVERDALE AVE | | | | MONMOUTH BCH | NJ | 07750-1410 |
| DAVID F STOBBE | 1958 ALTON CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| DAVID F STUART | 602 WHITE WILLOW DR | | | | FLINT | MI | 48506-4580 |
| DAVID F SUTER | 7696 HILL TOP COURT | | | | NEW TRIPOLI | PA | 18066-3635 |
| DAVID F SUTTER | 1510 BLUE MEADOW RD | | | | POTOMAC | MD | 20854-2620 |
| DAVID F SWANSON | 43223 DANIEL DR | | | | BELLEVILLE | MI | 48111-5378 |
| DAVID F SWIES | PO BOX 128 | | | | VANDALIA | MI | 49095-0128 |
| DAVID F TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| DAVID F THOMPSON & DONNA M THOMPSON JT TEN | 1761 HAMPTON ROAD | | | | GROSSE POINTE WDS | MI | 48236-1305 |
| DAVID F TRUJILLO | 42539 ROBERTS AVE | | | | FREMONT | CA | 94538-5553 |
| DAVID F WALBORN | 327 EARL DR | | | | WARREN | OH | 44483-1113 |
| DAVID F WHITNER | 935 E 75TH ST | | | | KANSAS CITY | MO | 64131-1658 |
| DAVID F WICKS | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| DAVID F WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DAVID F WILLIAMSON | 116 PENNSYLVANIA AVENUE | | | | NEW CASTLE | DE | 19720-6427 |
| DAVID F WOJTAS | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| DAVID F WOODBURN & ANNE MCDONALD JT TEN | 6135 FAIRWAY DRIVE | | | | CINCINNATI | OH | 45212-1307 |
| DAVID FAHLBUSCH | 16132 CODO DRIVE | | | | LOCKPORT | IL | 60441-8776 |
| DAVID FAHRBACH U/GDNSHP OF GLORIA G FAHRBACH | 1923 BURDICK DR | | | | FREMONT | OH | 43420 |
| DAVID FAIRWEATHER | 4709 MAPLE AVE | | | | BETHESDA | MD | 20814 |
| DAVID FARR | 55 BRIARCLIFF DRIVE | | | | WINDSOR LOCKS | CT | 06096-2414 |
| DAVID FEINGOLD & CARMEN FEINGOLD JT TEN | 120 CONSTITUTION DR | | | | ORANGEBURG | NY | 10962-2727 |
| DAVID FELECELLA | 163 SEASIDE AVE | | | | MILFORD | CT | 06460-6360 |
| DAVID FERBER | PO BOX 386 | | | | HASLET | TX | 76052-0386 |
| DAVID FERGUSON & CAROLYN W FERGUSON JT TEN | 1334 OSPREY NEST LN | | | | PORT ORANGE | FL | 32128-7160 |
| DAVID FIEDELDEY | 577 FAIRWIND | | | | BROWNSBURG | IN | 46112-7636 |
| DAVID FIELDS | 9 HORSESHOE DR | | | | HOLBROOK | NY | 11741 |
| DAVID FINK | 14518 EDDY LAKE RD | | | | FENTON | MI | 48430-1533 |
| DAVID FITCHETTE | 1441 BLUEBELL AVE | | | | BOULDER | CO | 80302-7833 |
| DAVID FLECK | 7 FARMSTEAD RD | | | | SHORT HILLS | NJ | 07078-1291 |
| DAVID FLEMING CUST JOHN FLEMING UTMA NY | 333 E 68TH ST #14A | | | | NEW YORK | NY | 10021-5693 |
| DAVID FLOYD ORR | 7009 RIDGE ROAD | | | | BALTIMORE | MD | 21237-3845 |
| DAVID FLUCAS | C/O ROSA LEE L FLUCAS | 222 GENEVA RD | | | DAYTON | OH | 45417-1426 |
| DAVID FLYNN CUST CHRISTOPHER FLYNN UTMA OH | 42086 BALMORAL DR | | | | COLUMBIANA | OH | 44408-1014 |
| DAVID FOREMAN | 2423 SPRINGDALE DR | | | | LANSING | MI | 48906-3444 |
| DAVID FORSYTHE | 196 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3433 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| DAVID FOUSHEE | POST OFFICE BOX 78 | | | | IRVINGTON | NJ | 07111-0078 |
| DAVID FOY CUST DAVID MICHAEL FOY UTMA MI | 28446 ALVIN | | | | GARDEN CITY | MI | 48135-2729 |
| DAVID FOY CUST LINDSAY MARIE FOY UTMA MI | 28446 ALVIN | | | | GARDEN CITY | MI | 48135-2729 |
| DAVID FRANCIS GAMBLE | 510 INDIAN HILLS PARKWAY | | | | MARIETTA | GA | 30068-4137 |
| DAVID FRANCIS LUCID | 5232 BAKER ROAD | | | | URBANA | OH | 43078 |
| DAVID FRANCIS POMPONIO | 838 JASMINE | | | | DENVER | CO | 80220-4514 |
| DAVID FRANK CUST CHARLIE FRANK UTMA WI | 8040 MEADOWCREEK CT | | | | FRANKLIN | WI | 53132-8350 |
| DAVID FRANK WHITE | 3679 LOWRY DRIVE | | | | NORTH HIGHLANDS | CA | 95660-4914 |
| DAVID FRANKLIN | 3121 MIDDLETOWN RD #2A | | | | BRONX | NY | 10461-5317 |
| DAVID FRANKLIN SUTHERLIN | 3839 DRY CREEK DR APT 129 | | | | AUSTIN | TX | 78731-4860 |
| DAVID FRANKS | 21220 N 23RD AVE | APT 222 | | | PHOENIX | AZ | 85027-2594 |
| DAVID FREDMONSKY | 8445 N VIA TIOGA | | | | TUCSON | AZ | 85704-6527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FRESHWATER | 1412 HAMPSHIRE PLACE | | | | LEXINGTON | KY | 40502-2818 |
| DAVID FRIBOURG CUST PHYLLIS MARLA FRIBOURG U/THE NY U-G-M-A | 2 COVENTRY CT | | | | MATAWAN | NJ | 07747-9680 |
| DAVID FRIEDLAND | 321 MARBERRY DR | | | | PITTSBURGH | PA | 15215-1437 |
| DAVID FRIEDMAN | 5005 W TOUHY AVE | | | | SKOKIE | IL | 60077-3548 |
| DAVID FROMM & MRS ETHEL FROMM JT TEN | #290 | 15144 ASHLAND ST | | | DELRAY BEACH | FL | 33484-4179 |
| DAVID FRONCZAK | 3206 SPRINGDALE DRIVE | | | | TALLAHASSEE | FL | 32312-2030 |
| DAVID FULLER | 64 RIDGEVIEW AVENUE | | | | YONKERS | NY | 10710-5426 |
| DAVID FULTON CUST NEAL FULTON UTMA KS | 15252 NW BUTLER RD | | | | NEWTON | KS | 67114-8751 |
| DAVID G ALANIZ | 1517 BLAKE ST | | | | MISSION | TX | 78572-3409 |
| DAVID G BARBER | 453 GILBERT HIGHWAY | | | | FAIRFIELD | CT | 06824-1660 |
| DAVID G BEARDSLEE & MRS JANET L BEARDSLEE JT TEN | 3100 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8393 |
| DAVID G BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| DAVID G BEHRENS | 4120 W ROSE LANE | | | | PHOENIX | AZ | 85019-1630 |
| DAVID G BEHRENS & JANE H BEHRENS JT TEN | 4120 WEST ROSE LANE | | | | PHOENIX | AZ | 85019-1630 |
| DAVID G BISHOP | 9943 WEST U | | | | SCHOOLCRAFT | MI | 49087-9438 |
| DAVID G BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PACK | MI | 48230-1150 |
| DAVID G BOONE | 13828 HERITAGE | | | | RIVERVIEW | MI | 48192-7850 |
| DAVID G BOWMAN | 2381 WORCHESTER WAY | | | | MARIETTA | GA | 30062-2633 |
| DAVID G BRACE | 10498 CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| DAVID G BRIANT CUST KATHLEEN ANN BRIANT U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | PSC 41 BOX 6494 | | | APO | AE | 09464-6494 |
| DAVID G BRITTAIN | RR 1 | LAKEFIELD ON K0L 2H0 CANADA | | | | | |
| DAVID G BYRD & MRS LINDA D BYRD JT TEN | 8308 COLLIER RD | | | | POWELL | TN | 37849-3317 |
| DAVID G CERNIK | 19562 DAWNSHIRE DRIVE | | | | RIVERVIEW | MI | 48192-8518 |
| DAVID G CHAMBERS | BUCK HORN LAKE | | | | UNADILLA | NY | 13849 |
| DAVID G CHEESEBRO | 81 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| DAVID G CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 |
| DAVID G COULTER | 11 COVE STREET | NOOSA WATERS | NOOSAVILLE AUSTRALIA | | | | |
| DAVID G CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| DAVID G DICK | VIRGIL ON BOX 70 | L0S 1T0 CANADA | | | | | |
| DAVID G DINDINGER & JOYCE L DINDINGER TEN ENT | 471 KIESTER RD | | | | SLIPPERY ROCK | PA | 16057-3119 |
| DAVID G DISHMAN | 2620 GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 |
| DAVID G DUNCAN | 32849 BENNINGTON | | | | WARREN | MI | 48093-1052 |
| DAVID G DURWALD | 439 RONCROFF DRIVE | | | | NORTH TONAWANDA | NY | 14120-4705 |
| DAVID G ELMORE CUST DAVID G ELMORE JR UGMA IL | 2915 OLCOTT BLVD | | | | BLOOMINGTON | IN | 47401-2403 |
| DAVID G ERICKSON | 2284 SIEBER TRACE | | | | XENIA | OH | 45385-9002 |
| DAVID G EWING | 792 FAIRVIEW AVE | APT C | | | ANNAPOLIS | MD | 21403-2947 |
| DAVID G FALES | PO BOX 297 | | | | ELKINS | AR | 72727-0297 |
| DAVID G FERGUSON | 1210 EAST MAXLOW | | | | HAZEL PARK | MI | 48030-2377 |
| DAVID G FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| DAVID G FITZGERALD SR & DAVID G FITZGERALD JR JT TEN | APT 215 | TEN ALLEGHENY CENTER | | | PITTSBURGH | PA | 15212-5223 |
| DAVID G FORBES & LAURA SPRINGER JT TEN | 32529 PINE RIDGE DRIVE | | | | WARREN | MI | 48093-1060 |
| DAVID G FORCHEMER | PO BOX 2008 | | | | LEAVENWORTH | WA | 98826-2008 |
| DAVID G FOX | 76 RIDLE RD | | | | KAISER | MO | 65047-2118 |
| DAVID G FRANCHY & KENNETH J FRANCHY JT TEN | 10247 POUND RD | | | | COLUMBUS | MI | 48063-4017 |
| DAVID G FRANCKOWIAK | 1305 PROSPECT AVE | | | | WILLOW SPGS | IL | 60480-1320 |
| DAVID G FRETTER | 2515 PLEASANT GROVE | | | | LANSING | MI | 48910-2441 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3107 |
| DAVID G GAYDOSH | 350 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| DAVID G GILBERT BESEMER TRUST CO | 630 FIFTH AVE | | | | NEW YORK | NY | 10111-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G GILES | 18136 SNOWDEN | | | | DETROIT | MI | 48235-1471 |
| DAVID G GORDON | 1059 SABLE CT NE | | | | ST PETERSBURG | FL | 33702-2783 |
| DAVID G GOSLER | PO BOX 4 | | | | PINCONNING | MI | 48650-0004 |
| DAVID G GRIGGS | 8913 BIRKDALE CIR | | | | INDIANAPOLIS | IN | 46234-7027 |
| DAVID G GULLEDGE | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| DAVID G HAGGETT | 961 W WOOD ST | | | | PALATINE | IL | 60067-4868 |
| DAVID G HALL CUST ANDREW JAMES HALL UTMA OH | 10141 PEACHTREE | | | | STRONGSVILLE | OH | 44136-2309 |
| DAVID G HALL CUST MATTHEW BRIAN HALL UTMA OH | 10141 PEACHTREE DR | | | | STRONGSVILLE | OH | 44136-2309 |
| DAVID G HALLOCK | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1219 |
| DAVID G HANDEL CUST BRITTANY K HANDEL UTMA WI | 16940 W HOMESTEAD DR | | | | NEW BERLIN | WI | 53151-6544 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID G HECKEL | SCHROETERSTRASSE 6B | JENA 7745 GERMANY | | | | | |
| DAVID G HELM | PO BOX 324 | | | | DUNKERTON | IA | 50626-0324 |
| DAVID G HILL & IRENE B HILL JT TEN | 26 COUNTRY LANE | | | | WESTWOOD | MA | 02090-1022 |
| DAVID G HOLCOMBE | 720 MONTE VISTA RD | | | | CANDLER | NC | 28715-9498 |
| DAVID G HOUCK | 14-787 RD K RR# 3 | | | | NAPOLEON | OH | 43545-6534 |
| DAVID G HUDAK & DEBORAH A HUDAK JT TEN | 7085 LONGVIEW DR | | | | SOLON | OH | 44139 |
| DAVID G HUGHES | PO BOX 10610 | | | | BEDFORD | NH | 03110-0610 |
| DAVID G JAYE | 8303 WASCHULL DR | | | | WASHINGTON | MI | 48094-2333 |
| DAVID G KARRAKER | 1600 SHERWOOD PLACE S E | | | | AIKEN | SC | 29801-5136 |
| DAVID G KECK | 8974 COLE | | | | DURAND | MI | 48429-9477 |
| DAVID G KELLER | 10 HOLLY CIRCLE | | | | NORTH AUGUSTA | SC | 29860 |
| DAVID G KELLY | 1313 REDCOAT DRIVE | | | | CHARLOTTE | NC | 28211-4747 |
| DAVID G KELLY | 205 CRESTVIEW DR | | | | HENDERSONVLLE | NC | 28791-8702 |
| DAVID G KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| DAVID G KUJALA | 5006 SUNSET BLVD | | | | FORT PIERCE | FL | 34982-7140 |
| DAVID G LEEDY | 26810 EAST 28 AVE | | | | GOBLES | MI | 49055-9232 |
| DAVID G LEIDHEISER & KATHLEEN A LEIDHEISER JT TEN | 13950 1ST AVE W | | | | OROFINO | ID | 83544-9107 |
| DAVID G LEONARD | 1101 PINAOK DRIVE | | | | KOKOMO | IN | 46901-6440 |
| DAVID G MACY | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID G MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| DAVID G MARTE | 5710 125TH STREET S E | | | | SNOHOMISH | WA | 98296-8964 |
| DAVID G MASON | 20 CRAIN CIR | | | | LEMOYNE | PA | 17043 |
| DAVID G MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| DAVID G MC CARTHY | 3165 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1148 |
| DAVID G MC NICHOLAS | 5997 FEDERAL RD | | | | CONESUS | NY | 14435-9578 |
| DAVID G MCDOWELL | 1419 MEADOW | | | | MT PLEASANT | MI | 48858-4164 |
| DAVID G MCGARRY | 823 ST CLAIR ST | | | | LAPEER | MI | 48446-2064 |
| DAVID G MEHALKO & ROLLA M MEHALKO JT TEN | 774 RIDGE RD SOUTH | | | | MARTINSBURG | WV | 25401-0840 |
| DAVID G MENTZER | 8517 DELAVAN AVE | | | | AUSTIN | TX | 78717-5406 |
| DAVID G MERZ | 102 ROXBURY INDUSTRIAL CTR | | | | CHARLES CITY | VA | 23030-2310 |
| DAVID G MIDDLETON | BOX 355 | | | | EMLENTON | PA | 16373-0355 |
| DAVID G MILLAR | 230 S BEMISTON SUITE 1110 | | | | ST LOUIS | MO | 63105-1912 |
| DAVID G MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| DAVID G MILLER | 9225 BAY HILL DR NE | | | | WARREN | OH | 44484-6703 |
| DAVID G MILLER & JUANITA R MILLER JT TEN | 13619 N 21ST AVE | | | | PHOENIX | AZ | 85029-1610 |
| DAVID G MOORE | 1003 W BRADY ST | | | | CHESANING | MI | 48616-1003 |
| DAVID G MOORE | 795 EUFAULA HEIGHTS RD | | | | LONGVIEW | WA | 98632-9609 |
| DAVID G MORSE | 50170 CEDARGROVE RD | | | | SHELBY TOWNSHIP | MI | 48317-1540 |
| DAVID G MULOCK | 195 17TH AVE N | | | | ST PETERSBURG | FL | 33704-4524 |
| DAVID G NATION II | 427 IRISHTOWN RD | | | | GROVE CITY | PA | 16127-4411 |
| DAVID G OLIVER | 335 4TH ST W | | | | PALMETTO | FL | 34221-5222 |
| DAVID G PALASZEWSKI | 9 SHADYSIDE LANE | | | | LANCASTER | NY | 14086-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID G PALMER | PARADISE HILL DR | | | | UNION SPRINGS | NY | 13160 |
| DAVID G PARKER | 251 COUNTY ROAD 96 | | | | MOULTON | AL | 35650-5003 |
| DAVID G PARRAGUIRRE & MRS AUDREY L PARRAGUIRRE JT TEN | 1380 PALISADE DR | | | | RENO | NV | 89509-3267 |
| DAVID G PAUGH | 7611 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1436 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID G PEACY & SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID G PETZ | 46633 CRYSTAL DOWNS W | LOWR | | | NORTHVILLE | MI | 48168-8456 |
| DAVID G POPIS | 19819 SHORECREST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-5555 |
| DAVID G PYLES & MARY PAT PYLES JT TEN | 6744 N LIGHTFOOT AVE | | | | CHICAGO | IL | 60646-1411 |
| DAVID G REED | 9031 JACKSON ST | | | | MENTOR | OH | 44060-4436 |
| DAVID G RICKETT | 1914 RIDGEWOOD DR | | | | COLUMBIA | MS | 39429-2644 |
| DAVID G RIVERA | 4171 DYER ST | APT 35 | | | UNION CITY | CA | 94587-3940 |
| DAVID G ROBINSON | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DAVID G ROSS | 4887 FREER ROAD | | | | ROCHESTER | MI | 48306-1706 |
| DAVID G ROSS | 70 E BASELINE LK RD | | | | GOBLES | MI | 49055-2951 |
| DAVID G SALT | 447 LE SABRE | OSHAWA ON L1K 1E3 CANADA | | | | | |
| DAVID G SASH | 32872 ANITA | | | | WESTLAND | MI | 48185-1576 |
| DAVID G SCHNURRENBERGER | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515-4236 |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE | LONDON ON N6H 5N3 CANADA | | | | | |
| DAVID G SEABURY & KATHLEEN J SEABURY TR DAVID G SEABURY & KATHLEEN J | SEABURY LIVING TRUST UA 05/22/95 | 49 HACIENDA CIR | | | ORINDA | CA | 94563-1712 |
| DAVID G SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 |
| DAVID G SIMMONS | 10900 W C R 300 N | | | | MUNCIE | IN | 47304-9756 |
| DAVID G SIMPSON | PSC 2 BOX 6957 | | | | APO | AE | 09012 |
| DAVID G SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| DAVID G SMITH | 6650 SUNNY LANE | | | | INDIANAPOLIS | IN | 46220-3772 |
| DAVID G SMOLINSKI | 7312 ELM HWY | | | | POSEN | MI | 49776-9469 |
| DAVID G SNODDY | 332 TIMBER RUN DR | | | | CANFIELD | OH | 44406-7624 |
| DAVID G SPENCE | 857 RIVER BEND DRIVE | | | | ROCHESTER | MI | 48307-2729 |
| DAVID G SPENCE & SHARON M SPENCE JT TEN | 857 RIVER BEND DRIVE | | | | ROCHESTER | MI | 48307-2729 |
| DAVID G SPENCER | 2 GREENHILL DRIVE | THOROLD ON L2V 1W5 CANADA | | | | | |
| DAVID G STAFFORD | 153 SENTU WAY | | | | HARTWELL | GA | 30643-8216 |
| DAVID G STAINBROOK & MRS BARBARA T STAINBROOK JT TEN | 2718 CENTER DRIVE | | | | ZANESVILLE | OH | 43701-1427 |
| DAVID G STANABACK & VIRGILINE L STANABACK JT TEN | 10241 LAFAYETTE LANE | | | | DIMONDALE | MI | 48821-9521 |
| DAVID G STAPLES & JANET A STAPLES JT TEN | 2 LEWIN ROAD | PO BOX 5637 | | | HANOVER | NH | 03755 |
| DAVID G STEPHENSON CUST JILL ELISE STEPHENSON UGMA IA | 23 SOFT WIND COVE | | | | JACKSON | TN | 38301-3445 |
| DAVID G STUERMER & MARCIA J STUERMER JT TEN | 17417 NE 31ST ST | | | | VANCOUVER | WA | 98682-3667 |
| DAVID G SULLIVAN | 811R FAIRVIEW ST | | | | JACKSON | MS | 39202-1627 |
| DAVID G SULLIVAN & EVELYN T SULLIVAN JT TEN | 127 SULLIVAN RD | | | | OTEGO | NY | 13825-2290 |
| DAVID G SWAIN | 1325 EDWARD DR | | | | MONCKS CORNER | SC | 29461-9258 |
| DAVID G TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 |
| DAVID G THEEKE | 2742 MAIN ST | | | | GREEN BAY | WI | 54311-6727 |
| DAVID G THEEKE CUST SARAH B THEEKE UTMA WI | 2742 MAIN ST | | | | GREEN BAY | WI | 54311-6727 |
| DAVID G THEEKE CUST TIMOTHY THEEKE UTMA WI | 2742 MAIN ST | | | | GREEN BAY | WI | 54311-6727 |
| DAVID G THOMASON | 2328 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| DAVID G THOMPSON CUST NOELANI LAURA THOMPSON UTMA HI | C/O LANDE | 2421 TUSITALA ST APT 901 | | | HONOLULU | HI | 96815-3104 |
| DAVID G TUCKER | 9028 BIRKHILL | | | | STERLING HTS | MI | 48314-2503 |
| DAVID G TYLER & SUSAN S TYLER JT TEN | 1024 SAW PEN POINT TRL | | | | VIRGINIA BCH | VA | 23455-5638 |
| DAVID G UFFELMAN | 836 ROBINHOOD RD | | | | SHERWOOD FRST | MD | 21405 |
| DAVID G ULASEWICH | 151 EUCLID AVENUE | | | | KENMORE | NY | 14217-2803 |
| DAVID G ULMER | VILLAGE#54 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| DAVID G UMBERG | 4870 GLAD STONE PARKWAY | | | | SUWANEE | GA | 30024-6948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID G UPTHEGROVE & SHIRLEY T UPTHEGROVE JT TEN | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID G URBANOWSKI | 1921 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151-8011 |
| DAVID G VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| DAVID G VIESCA | 41647 SHERWOOD ST | | | | FREMONT | CA | 94538-4122 |
| DAVID G WACKENHUTH | 186 COUNTRY VILLAGE LANE | | | | EAST ISLIP | NY | 11730-3708 |
| DAVID G WADE | 221 MOSS HILL DR | | | | ARLINGTON | TX | 76018-4024 |
| DAVID G WANTLAND CUST KAREN E WANTLAND UGMA OK | C/O KAREN MCKENZIE | 7657 EL PENSADOR | | | DALLAS | TX | 75248-4307 |
| DAVID G WANTLAND CUST ROBIN F WANTLAND UGMA OK | 9119 STONE CREEK PLACE | | | | DALLAS | TX | 75243-6227 |
| DAVID G WARSOCKI CUST DAVID A WARSOCKI UGMA NY | 2238 MAPLE RD | | | | WILSON | NY | 14172-9756 |
| DAVID G WHITFIELD SR & RENEE S WHITFIELD TEN COM | 205 W HUNTINGTON RD | | | | BOGART | GA | 30622-1748 |
| DAVID G WILBURN | 1210 NORTH EVERETT | | | | HARRISVILLE | MI | 48740-9747 |
| DAVID G WILLIAMS | 1704 AZALEA | | | | SULPHUR | LA | 70663-3806 |
| DAVID G WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| DAVID G WINTER | 610 NEWMAN CRES | WHITBY ON L1N 1M6 CANADA | | | | | |
| DAVID G WOLFE & SUSAN A WOLFE JT TEN | 220 BRANDY WINE RD | | | | COLLEGEVILLE | PA | 19426 |
| DAVID G WRIGHT | 2332 SANDELL DR | | | | DUNWOODY | GA | 30338-4527 |
| DAVID G YEE | 19384 JEANETTE | | | | SOUTHFIELD | MI | 48075-1732 |
| DAVID G YOUNG & MRS BARBARA E YOUNG JT TEN | 14 WOODS DRIVE | | | | HARBOR SPRINGS | MI | 49740-1455 |
| DAVID G ZINK | 5806 PATRICK HENRY DR | | | | MILFORD | OH | 45150-2129 |
| DAVID G ZRIKE | 133 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2411 |
| DAVID GAHR CUST CARLA GAHR U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | | | NEW YORK | NY | 10013-4000 |
| DAVID GAHR CUST SETH GAHR U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | | | NEW YORK | NY | 10013-4000 |
| DAVID GAINES | 16510 COUNTY ROAD 49 | | | | MUSCADINE | AL | 36269-3139 |
| DAVID GALE | 1415 CALIFORNIA ST | | | | BERKELEY | CA | 94703-1022 |
| DAVID GALE | 2642 BEVERLY LN | | | | YUMA | AZ | 85365-2813 |
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| DAVID GARDNER KREISER CUST JUSTIN WILLIAM GARDNER KREISER UGMA AZ | 1218 W RANCHO DR | | | | PHOENIX | AZ | 85013-1640 |
| DAVID GARLITZ SR | 4825 FOXSHIRE CIR | | | | TAMPA | FL | 33624-4309 |
| DAVID GATALETTO | 344 W FORTINI ST | | | | MERIDIAN | ID | 83642-7956 |
| DAVID GEALEY | 26571 N HWY ONE | | | | FORT BRAGG | CA | 95437-8452 |
| DAVID GENE ANDERSON | 104 NORTH MARIGOLD LANE | | | | WEST SALEM | WI | 54669-9380 |
| DAVID GENE ANDERSON | 702 MISSISSIPPI AVE | | | | CHATTANOOGA | TN | 37405-2858 |
| DAVID GENE CORNO | 334 SOLANA DR | | | | TEMPE | AZ | 85281-6636 |
| DAVID GEOFFREY MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566-7130 |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN #23 | 114 52 STOCKHOLM SWEDEN | | | | | |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23 | 11452 STOCKHOLM SWEDEN | | | | | |
| DAVID GEORGE KELLER | 843 E MEADOW LARK | | | | SPRINGFIELD | MO | 65810-2955 |
| DAVID GEORGE LEACH | BOX P O BOX 853 | | | | KENTFIELD | CA | 94914-0853 |
| DAVID GERACE | 5 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| DAVID GESMER CUST DANIEL GESMER UGMA IL | 1630 30TH STREET #257 | | | | BOULDER | CO | 80301-1014 |
| DAVID GEULA | 254 EAST 68TH ST | APT 25 C | | | NEW YORK | NY | 10065-6014 |
| DAVID GIBBS & SANDRA GIBBS JT TEN | 4125 E WILSHIRE DR | | | | SPRINGFIELD | MO | 65809 |
| DAVID GILBERT SCHMIDLING | 104 COVINGTON GREEN LANE | | | | PATTERSON | NY | 12563-2412 |
| DAVID GILLESPIE | 14 ARLINGTON PLACE | | | | KEARNY | NJ | 07032-3715 |
| DAVID GILLILAND | 3738 MEETING ST | | | | DULUTH | GA | 30096-3101 |
| DAVID GILLIS CUST LOGAN GILLIS UGMA NY | 3253 ORAN GULF RD | | | | MANLIUS | NY | 13104 |
| DAVID GIOMBETTI & DAWN GIOMBETTI JT TEN | 11 BAY AVE | | | | FORKED RIVER | NJ | 08731-4328 |
| DAVID GIOMBETTI CUST DENNIS GIOMBETTI UGMA MI | 11 BAY AVE | | | | FORKED RIVER | NJ | 08731-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GIOMBETTI CUST DYLAN GIOMBETTI UGMA MI | 11 BAY AVE | | | | FORKED RIVER | NJ | 08731-4328 |
| DAVID GIRLING | BOX 86 | | | | NEWPORT BEACH | CA | 92662 |
| DAVID GIRON | 690 CRESTWOOD DRIVE | | | | BLOOMSBURG | PA | 17815 |
| DAVID GISSENDANNER | 15410 YOUNG | | | | DETROIT | MI | 48205-3660 |
| DAVID GLEN HALSELL | PO BOX 616 | | | | ANDERSON | IN | 46015 |
| DAVID GLENN SCHWARTZ | 866 HOLBORN RD | | | | STREETSBORO | OH | 44241-4308 |
| DAVID GLICKENSTEIN | 2828 W CALLE ARANDAS | | | | TUCSON | AZ | 85745-2533 |
| DAVID GOLD | 155 RODEO DRIVE | THORNHILL ON L4J 4Y6 CANADA | | | | | |
| DAVID GOLDBERG CUST JACOB GOLDBERG UTMA IL | 807 TWELVE OAKS PKWY | | | | WOODSTOCK | IL | 60098-4317 |
| DAVID GOLDSTEIN | 502 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024-1321 |
| DAVID GOLDSTEIN | 5203 VILLAGE GREEN TRCE | | | | ROSWELL | GA | 30075-7651 |
| DAVID GOLDSTEIN | 82 GRAHAM AVE | | | | BROOKLYN | NY | 11206-3311 |
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| DAVID GONSER | 104 CARDINAL CIR DR | | | | MORGANTOWN | IN | 46160-8776 |
| DAVID GONZALEZ | 9402 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| DAVID GOODWIN & SALLY J GOODWIN JT TEN | 1231 HIGHLAND RD | | | | SHARON | PA | 16146-3633 |
| DAVID GORDON BLAND | 8376 OAKDALE CT | | | | MASON | OH | 45040-5009 |
| DAVID GORIS VOGELZANG | 1250 BEACH DR | | | | HOLLAND | MI | 49423-4490 |
| DAVID GOSCICKI | 7220 CYPRESS POINT DR | | | | YPSILQNTI | MI | 48197-9537 |
| DAVID GRACE | 581 EAGLES CROSSING PL | | | | LAKE MARY | FL | 32746-3856 |
| DAVID GRADON CLEMONS | 1301 NORTH DUNCAN AVE | | | | AMITE | LA | 70422-5509 |
| DAVID GRADY CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 |
| DAVID GRAEME MARSH | 408 HIGHGATE MAORI HILL | DUNEDIN NEW ZEALAND | | | | | |
| DAVID GRAHAM REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| DAVID GRANT | 402 TORRY AVE | | | | BRONX | NY | 10473-1617 |
| DAVID GRAY | 157 EASTHAVEN DR | | | | CARBONDALE | IL | 62901 |
| DAVID GREATHOUSE | 5025 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2401 |
| DAVID GREEN JR | 1129 ROCA LANE | | | | JONESBORO | GA | 30238-8052 |
| DAVID GREEN JR | 6415 HEATHFIELD DR | | | | EAST LANSING | MI | 48823-9659 |
| DAVID GREENFIELD | C/O REEDER HEATING & A/C | 4621 W 63RD STREET | | | CHICAGO | IL | 60629-5504 |
| DAVID GREENHALGH | 15 HILL ROAD | | | | IVYLAND | PA | 18974-1405 |
| DAVID GREGORY JOHNSON & RUT INGER JOHNSON JT TEN | 1100 PLACITA LINTERNILLA | | | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON CUST ELISABETH INGER JOHNSON UNDER THE | CONNECTICUT U-G-M-A | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON CUST LARS GREGORY JOHNSON UGMA CT | 1100 PLACITA LINTERNILLA | | | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON CUST LEIF ERIK JOHNSON UGMA WA | 1100 PLACITA LINTERNILLA | | | | TUCSON | AZ | 85718-1040 |
| DAVID GROSS & HENRY GROSS TR UA 08/18/89 THE DAVID AND EVELYNGROSS | 626 E WALNUT AVE | | | | BURBANK | CA | 91501-1726 |
| DAVID GROSSMAN CUST MATTHEW JAKE GROSSMAN UGMA NY | 445 SPRUCE LANE | | | | EAST MEADOW LI | NY | 11554-3705 |
| DAVID GROSSMAN CUST MICHELE LEE GROSSMAN UGMA NY | 445 SPRUCE LANE | | | | EAST MEADOW LI | NY | 11554-3705 |
| DAVID GROVER | 144 S GLENN ST | | | | HILLSBORO | OH | 45133-1211 |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | W TRENTON | NJ | 08628-2713 |
| DAVID GUNN BAILEY CUST PAGE CARRERE BAILEY UTMA VA | 5925 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115-4347 |
| DAVID GUNSAULS | 24251 ELECTRIC AVE | | | | RED BLUFF | CA | 96080 |
| DAVID GUSKIND | 9 VAN PELT COURT | | | | EAST BRUNSWICK | NJ | 08816-3693 |
| DAVID GUSTAVESON | 2707 N ORCHARD | | | | MARION | IN | 46952-1132 |
| DAVID GUTIERREZ | 11906 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DAVID GUY | 502 JUNIPER ST | | | | SALISBURY | MD | 21804-6058 |
| DAVID GUY RALPH JR & BETTY L E RALPH JT TEN | 152 SHARPTOWN ROAD | | | | LAUREL | DE | 19956-1820 |
| DAVID GUY SIMPSON | 20050 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID H AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DAVID H ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48167-1875 |
| DAVID H ALLIGER & CHARLENE D ALLIGER JT TEN | 6282 HIDDEN CLEARING | | | | COLUMBIA | MD | 21045-4233 |
| DAVID H ANDERSON | R R 5 BOX 5620 | | | | SAYLORSBURG | PA | 18353-9615 |
| DAVID H BEDELL | 3119 N SEYMOUR | | | | FLUSHING | MI | 48433-2651 |
| DAVID H BELL | 121 EAST MAIN ST | | | | CUT BANK | MT | 59427-2918 |
| DAVID H BELL | 5580 BLYTH COURT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID H BELT | 5626 GERA WAY | | | | SYKESVILLE | MD | 21784-8930 |
| DAVID H BIGELOW | PO BOX 1552 | | | | WHITE SALMON | WA | 98672-1552 |
| DAVID H BITTINGER | 349 WILLIAM ST | | | | PLYMOUTH | IN | 46563-2733 |
| DAVID H BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| DAVID H BONSTEEL | 126 HILLCREST DRIVE | | | | AMHERST | NY | 14226-1229 |
| DAVID H BOOKER | 4258 DARDENNE DRIVE | | | | SAINT LOUIS | MO | 63120-1418 |
| DAVID H BOYER JR | 1457 SINKLER RD | | | | WARMINSTER | PA | 18974-2555 |
| DAVID H BRADSHAW | 328 BUCHANAN | | | | KALAMAZOO | MI | 49001-5202 |
| DAVID H BROOKS | 1234 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1923 |
| DAVID H BROWNLEE | 12045 RYZNAR | | | | BELLEVILLE | MI | 48111-2246 |
| DAVID H BUCHHOLZ | P O BOX 2371 | | | | PINE | AZ | 85544-2371 |
| DAVID H BUICK & PAULA A BUICK JT TEN | 3008 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| DAVID H BUNDY | 7702 SPRING RIDGE DR | | | | INDIANAPOLIS | IN | 46278-9594 |
| DAVID H BURDASH & MRS NADINE C BURDASH JT TEN | 114 BROADBENT ROAD | | | | WILMINGTON | DE | 19810-1308 |
| DAVID H BURKE & ROSE M BURKE JT TEN | 3021 HENDERSON AVE SE | | | | CEDAR RAPIDS | IA | 52403-3632 |
| DAVID H BYRON | 8675 SUNSET DR | | | | WILLIAMSVILLE | NY | 14221-7524 |
| DAVID H CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DAVID H CAMPBELL & CAROLYN G CAMPBELL TR CAMPBELL LIVING TRUST UA | 06/21/91 | 4103 ANGELINA DR | | | MIDLAND | TX | 79707 |
| DAVID H CAMPBELL TR UA CAMPBELL FAMILY TRUST 05/02/91 | 2494 CEDAR CONE DR | | | | HENRICO | VA | 23233-2843 |
| DAVID H CARLSEN & PAMELA H CARLSEN JT TEN | 400 ISABELLA | | | | WILMETTE | IL | 60091-3424 |
| DAVID H CARLSON | 11611 CHENAULT ST #217 | | | | LOS ANGELES | CA | 90049-4545 |
| DAVID H CEASE | 230 NEW RD | | | | AVON | CT | 06001-3166 |
| DAVID H CHARLES | 3283 HARRISBURG GEOSVILL | | | | GROVE CITY | OH | 43123-9168 |
| DAVID H CLARK | 839 COUNTRY CLUB RD | | | | WASHINGTON | PA | 15301-6103 |
| DAVID H COMSTOCK | 1404 MONROE | | | | SAGINAW | MI | 48602-4475 |
| DAVID H CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| DAVID H COOK CUST NICOLE M COOK UGMA MI | 4385 E M-72 | | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COOK CUST RACHEL C COOK UGMA MI | 4385 E M-72 | | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COOK CUST SAMANTHA LYNN COOK UGMA MI | 4385 E M-72 | | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COPE | 8910 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458-2645 |
| DAVID H CRITZER & KATHERINE V CRITZER JT TEN | 656 FLORENCE AVE | | | | WAYNESBORO | VA | 22980-6029 |
| DAVID H CROYTON | 6611 DOCK LUCK LN | | | | SPOTSYLVANIA | VA | 22551 |
| DAVID H DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539 |
| DAVID H DEMERS | 14040 W BEECHWOOD TRL | | | | NEW BERLIN | WI | 53151-5259 |
| DAVID H DILLIER & ANN K DILLIER JT TEN | 1748 COUNTY RD 350 N | | | | GREENUP | IL | 62428-3557 |
| DAVID H DRAISS | 1941 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4025 |
| DAVID H DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DAVID H DUING | 404 S MAIN | | | | TRENTON | IL | 62293-1339 |
| DAVID H ECKMANN | 5231 PINE TREE DR | | | | RAPID CITY | SD | 57702-9270 |
| DAVID H ERVIN & WILMA J ERVIN JT TEN | 8319 BURR AVE | | | | CROWN POINT | IN | 46307-1414 |
| DAVID H FALES | 6361 COCOA LANE | | | | APOLLO BEACH | FL | 33572-2307 |
| DAVID H FREIRICH | 2309 WEST 69TH STREET | | | | SHAWNEE MISSION | KS | 66208-2239 |
| DAVID H FRIEND | 685 ALPHA DRIVE | | | | MORRISTOWN | TN | 37814-1342 |
| DAVID H G GOULD | 2311 STARLING ST | | | | BRUNSWICK | GA | 31520-4216 |
| DAVID H GEISLER | 109 LAFAYETTE AVENUE | | | | FOUNTAIN INN | SC | 29644-9442 |
| DAVID H GERST | 46425 HARRIS | | | | BELLEVILLE | MI | 48111-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| DAVID H GINER | 594 BRITTON RD | | | | GREECE | NY | 14616-3007 |
| DAVID H GOLDSTEIN | 317 WESLEY STREET | | | | ROCHESTER | MI | 48307-1867 |
| DAVID H GOOD | 6580 E LAMPKINS RIDGE RD | | | | BLOOMINGTON | IN | 47401 |
| DAVID H GORDON | 35 DEVON WOOD | | | | SAN ANTONIO | TX | 78257-1212 |
| DAVID H GRAVES & MARY K GRAVES JT TEN | 1352 MAIN ST | | | | BECKET | MA | 01223 |
| DAVID H GREEN | 8189 AMARILLO DRIVE | | | | INDIANAPOLIS | IN | 46237-8214 |
| DAVID H GUSTAFSON | 115 MILLWOOD DRIVE | | | | TONAWANDA | NY | 14150-5513 |
| DAVID H GUSTAFSON | 5251 DIXIE HWY | APT 1114 | | | FAIRFIELD | OH | 45014-3028 |
| DAVID H HAHN | 1082 MEADOWLAWN | | | | PONTIAC | MI | 48340-1730 |
| DAVID H HAMILTON | 2449 40TH ST S | | | | CLIMAX | MI | 49034 |
| DAVID H HAMILTON | 8500 KIMBLEWICK NE | | | | WARREN | OH | 44484-2066 |
| DAVID H HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID H HILL | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 |
| DAVID H HILLGER | 12521 FISH LAKE RD | | | | HOLLY | MI | 48442-8301 |
| DAVID H HORTON | 518 ARTHUR MOORE DR | | | | GREEN COVE SP | FL | 32043-9507 |
| DAVID H HUFFORD | 5135 W ELKTON ROAD | | | | HAMILTON | OH | 45011-8427 |
| DAVID H HUGHES | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468-9408 |
| DAVID H HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| DAVID H HUSSONG | 10 JOHNSON RD | | | | POMFRET | CT | 06259-1016 |
| DAVID H JACKOWAY & PHYLLIS A JACKOWAY JT TEN | 725 S SKINKER | APT 4S | | | ST LOUIS | MO | 63105-3238 |
| DAVID H JOHNSON | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| DAVID H JONES | 230 UNIVERSITY DR | | | | ATHENS | GA | 30605-1438 |
| DAVID H JONES JR | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |
| DAVID H KAPLAN | 76 ROGERS AVE | | | | SOMERVILLE | MA | 02144 |
| DAVID H KENNY | 1220 MILITARY ROAD | | | | HOUGHTON | MI | 49931-1986 |
| DAVID H KING | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| DAVID H KINGSBURY JR | 2625 S RIVER RD | | | | TEMPLETON | CA | 93465-8543 |
| DAVID H KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DAVID H KROTH | 36960 HIGHVIEW | | | | NEW BALTIMORE | MI | 48047-1612 |
| DAVID H KRUMPE | 2859 ORLANDO DR | | | | PITTSBURGH | PA | 15235-4170 |
| DAVID H LAUTEN | PO BOX 2759 | | | | SUGAR LAND | TX | 77487-2759 |
| DAVID H LAWSON | ROUTE 2 | PO BOX 114 | | | WASHINGTON | WV | 26181-9802 |
| DAVID H LEFEVRE | 13520 MANCHESTER DRIVE | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID H LEFEVRE & SHARON B LEFEVRE JT TEN | 13520 MANCHESTER DRIVE | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID H LENTSCH | 1540 BURROUGH RD | | | | COWLESVILLE | NY | 14037-9716 |
| DAVID H LEWIS JR | 1600 WESTBROOK AVE | APT 383 | | | RICHMOND | VA | 23227-3344 |
| DAVID H LYONS | 23575 CARRIAGE LANE | | | | NORTH OLMSTED | OH | 44070-1408 |
| DAVID H MANKA | 408 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2672 |
| DAVID H MARTIN | 11434 HARBOR COVE DR | | | | FENTON | MI | 48430-8876 |
| DAVID H MASTERS | 108 SUMMIT STREET | | | | BATAVIA | NY | 14020-2218 |
| DAVID H MCCARN | 749 E MAIN | | | | IONIA | MI | 48846-1848 |
| DAVID H MELTZER CUST ELIZABETH S MELTZER U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 215 E CANTON AVE | | | WINTER PARK | FL | 32789 |
| DAVID H MELTZER CUST NORMAN ERIC MELTZER U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 301 GLENRIDGE WAY | | | WINTER PARK | FL | 32789-6123 |
| DAVID H MEYR & LESLIE N MEYR JT TEN | 3905 VAN NESS DRIVE | | | | VIRGINIA BEACH | VA | 23462-7505 |
| DAVID H MITCHELL | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| DAVID H MORSE | 393 BEN AVE | | | | LILBURN | GA | 30047-4001 |
| DAVID H NASTERNAK | 12142B RANCHO BERNARDO RD | | | | SAN DIEGO | CA | 92128-2019 |
| DAVID H NIXON | 3 MILL ROAD | SUITE 102 | | | WILMINGTON | DE | 19806-2146 |
| DAVID H NORTON | 35385 AURORA | | | | SOLON | OH | 44139 |
| DAVID H OCONNOR | 105 ARABIAN DR | | | | MADISON | AL | 35758-6634 |
| DAVID H ODOM | 320 S EUCLID AV | | | | DAYTON | OH | 45402-6906 |
| DAVID H OLEWIN | 48620 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3471 |
| DAVID H OLSON | 415 AVONDALE AVE | | | | LOS ANGELES | CA | 90049-4801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H PATTEN | 21 PATTEN ROAD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| DAVID H PATTEN & LOIS B PATTEN JT TEN | 21 PATTEN RD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| DAVID H PERRY | PO BOX 977 | | | | TERRELL | TX | 75160-7004 |
| DAVID H PORTER TR DAVID H PORTER REVOCABLE TRUST UA 12/21/05 | 5 BIRCH RUN DR | | | | SARATOGA SPRINGS | NY | 12866-1023 |
| DAVID H POSTLES JR | PO BOX 467 | | | | COLUMBIA | SC | 29202-0467 |
| DAVID H PRATT | 9009 EASTHAVEN CT | | | | NEW PORT RICHEY | FL | 34655-5211 |
| DAVID H PROULX | 464 BAUM RD | | | | HASTINGS | NY | 13076-3166 |
| DAVID H RABBINO | 15535 VILLAGE DR | | | | LAKE OSWEGO | OR | 97034-3759 |
| DAVID H RADDENBACH | W4985 FOWLER DR | | | | MERRILL | WI | 54452 |
| DAVID H REEDER | 6105 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9411 |
| DAVID H RICHARDSON | 3648 PACKARD RD | | | | ANN ARBOR | MI | 48108 |
| DAVID H RICKABY | 4675 TREAT HIGHWAY | | | | ADRIAN | MI | 49221-8619 |
| DAVID H ROBERTS | 1870 MANORHAVEN | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID H ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| DAVID H RUST & DONALD RUST JT TEN | 3008 NORTH US 23 | | | | OSCODA | MI | 48750 |
| DAVID H SALAZAR | 46732 AYRES | | | | BELLEVILLE | MI | 48111-1289 |
| DAVID H SCANLON III | 7308 OXMOOR DR | | | | KNOXVILLE | TN | 37931-1825 |
| DAVID H SCHINDLER CUST ANDREW R SCHINDLER UGMA MA | 636 WOODGATE CIR | | | | SUNRISE | FL | 33326-2187 |
| DAVID H SCHINDLER CUST MATTHEW J SCHINDLER UGMA MA | 636 WOODGATE CIR | | | | SUNRISE | FL | 33326-2187 |
| DAVID H SCHONFELD | 3015 STUMP HALL RD | | | | COLLEGEVILLE | PA | 19426-1411 |
| DAVID H SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| DAVID H SCOTT JR | 9395 WALCOTT ROAD | | | | CLARENCE CENTER | NY | 14032-9127 |
| DAVID H SCOTT JR & ELEANOR M SCOTT JT TEN | 9395 WOLCOTT ROAD | | | | CLARENCE CENTER | NY | 14032-9127 |
| DAVID H SHEPHERD | 2005 E KELLY RD | | | | FRANKFORT | IN | 46041-9470 |
| DAVID H SHEPHERD | 4500 STAR ROAD | | | | GREENWICH | OH | 44837-9498 |
| DAVID H SMITH | 8815 BABCOCK ROAD | | | | JEDDO | MI | 48032-8206 |
| DAVID H SMITH & LINDA L SMITH JT TEN | 8247 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9559 |
| DAVID H SOULTANIAN & MRS DELPHINE SOULTANIAN JT TEN | 1435 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6166 |
| DAVID H SPROWLE | 491 ELK DR | | | | PAGOSA SPGS | CO | 81147-7652 |
| DAVID H SUTER | 8 SPRUCE ST | | | | SEWELL | NJ | 08080-1426 |
| DAVID H VENZKE | 2910 NORTH LANE | | | | LANSING | MI | 48917-4423 |
| DAVID H VESOLE CUST LORI M VESOLE UGMA IL | 160 RIVERSIDE BLVD | APT 9S | | | NEW YORK | NY | 10069-0707 |
| DAVID H VOGT | 17796 HWY 13 | | | | FARMERSBURG | IA | 52047-8008 |
| DAVID H WANZO | 1539 OLMSTEAD PLACE | | | | DAYTON | OH | 45406-4548 |
| DAVID H WARNER | BOX 190 | | | | DALTON | OH | 44618-0190 |
| DAVID H WERNER | 6050 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1022 |
| DAVID H WILLIS | 6017 HOLLINS AVE | | | | BALTIMORE | MD | 21210-1006 |
| DAVID H WILT & LOIS A WILT TR WILT FAMILY REV LIVING TRUST UA 4/29/96 | 2510 NADINE CIRCLE | | | | HINCKLEY TOWNSHIP | OH | 44233-9696 |
| DAVID H WRINN | 60 LAYDON AVENUE | | | | NORTH HAVEN | CT | 06473-2740 |
| DAVID H YICK & MRS ANNA YICK JT TEN | 105 STACIA STREET | | | | LOS GATOS | CA | 95030-6243 |
| DAVID HACKER | 21443 DETRIOT RD 226 E | | | | ROCKY RIVER | OH | 44116-2252 |
| DAVID HALL CUNNINGHAM | 1962 W LIBERTY ST | APT 6 | | | ANN ARBOR | MI | 48103-4560 |
| DAVID HALL CUST KATHERINE D HALL UTMA OH | 711 CARRIAGE CT | | | | NEWARK | OH | 43055-1613 |
| DAVID HAMILTON MC CALL | 3036 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 |
| DAVID HANCOCK & MAXINE M HANCOCK JT TEN | 2929 SCHAAL AVE | | | | TERRE HAUTE | IN | 47803-1250 |
| DAVID HANN | PO BOX 2247 | | | | MONUMENT | CO | 80132-2301 |
| DAVID HARMON HAMP | 37 ADAM ST | | | | TONAWANDA | NY | 14150-2101 |
| DAVID HAROLD ERICKSON | 11940 LAKE LN | LOT 11 | | | LINDSTROM | MN | 55045-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HAROLD WILLIAMS | PO BOX 3678 | | | | LAKE WORTH | FL | 33465-3678 |
| DAVID HARRIS | 110 BLUE TRL | | | | HAMDEN | CT | 06518-1602 |
| DAVID HARRIS | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3943 |
| DAVID HARRY LEVENE | 3434 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5356 |
| DAVID HARTZ & MARGARET M HARTZ JT TEN | 5104 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3853 |
| DAVID HARTZ SR | 8 HAMMOND ST | | | | ROCHDALE | MA | 01542 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTO | MD | 21215-4506 |
| DAVID HATCHETT | 415 CHESTNUT ST | | | | HORSE CAVE | KY | 42749-1054 |
| DAVID HAUGK & ERIKA HAUGK JT TEN | PO BOX 187 | | | | POWAY | CA | 92074 |
| DAVID HAYES HALEY | 250 MYSTIC LN | | | | MEDIA | PA | 19063-5316 |
| DAVID HEDGES | 1835 W MANITOU DRIVE | | | | OWOSSO | MI | 48867-8725 |
| DAVID HEINSLER | 290 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1706 |
| DAVID HELBURN SACHS | 405 BLUEMONT CIRCLE | | | | MANHATTAN | KS | 66502-4531 |
| DAVID HELFAND & MRS INA HELFAND JT TEN | 3792 WILDWOOD ST | | | | YORKTOWN HEIGHTS | NY | 10598-1131 |
| DAVID HELLER | 250 ALDEN AVE | | | | YARDLEY | PA | 19067-4849 |
| DAVID HENRY HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| DAVID HENRY KOCH | 2949 SHELDON DRIVE | | | | OSHKOSH | WI | 54904-8817 |
| DAVID HERRICK | PO BOX 137 | | | | NIAGARA | WI | 54151-0137 |
| DAVID HERRING | 529 KENNEDY | | | | YPSILANTI | MI | 48198-8006 |
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| DAVID HIGGINS | 17546 MARX | | | | HIGHLAND PARK | MI | 48203-2416 |
| DAVID HITE | 7210-6 VILLAGE PARKWAY DRIVE | | | | INDIANAPOLIS | IN | 46254 |
| DAVID HO | APT K-31 | 116 PINEHURST AVE | | | N Y | NY | 10033-1755 |
| DAVID HOCKNEY | 580 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1963 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| DAVID HOLTZ | 43330 LA BELLE PL | | | | ASHBURN | VA | 20147-5249 |
| DAVID HOLVOET TR DAVID HOLVOET FAM TRUST UA 06/11/98 | 1362 MANZANITA CT | | | | SANTA ROSA | CA | 95404-2089 |
| DAVID HOLZMAN | 33 PEACOCK FARM RD | | | | LEXINGTON | MA | 02421-6341 |
| DAVID HOMER TAYLOR & MARILYN WALZ TAYLOR JT TEN | 3510 N QUEBEC ST | | | | ARLINGTON | VA | 22207-4438 |
| DAVID HOOKER | 5920 S E 87TH STREET | | | | OKLAHOMA CITY | OK | 73135-6079 |
| DAVID HOSHAW TR 02/06/03 L & E IRREVOCABLE LIVING TRUST | 4223 URAM LN | | | | ROCKFORD | IL | 61101-8811 |
| DAVID HOW-RANG ONG | 624 STANFORD CT | | | | IRVINE | CA | 92612-1653 |
| DAVID HOWES | 8504 FALLING WATER DR | | | | SOUTH LYON | MI | 48178-8042 |
| DAVID HSIAO | 4208 51ST AVE NE | | | | SEATTLE | WA | 98105-4931 |
| DAVID HULL | 1116 GREENLEAF AVE | APT GH | | | WILMETTE | IL | 60091-2737 |
| DAVID HURT | | | | | ELNORA | IN | 47529 |
| DAVID HUTTON JOICE | 1330 MISSOURI AVENUE | | | | DULUTH | MN | 55811-2458 |
| DAVID HYLANDER | 247-1D GEMINI DR | | | | HILLSBOROUGH | NJ | 08844 |
| DAVID HYMAN & PHYLLIS HYMAN JT TEN | 104 MARCUS AVE | | | | NEW HYDE PARK | NY | 11040-3423 |
| DAVID I CARROLL | 6300 COREY RD | | | | PERRY | MI | 48872-9312 |
| DAVID I COMBS & BEBE JANE COMBS JT TEN | 2000 VICTORY ST | | | | WICHITA FALLS | TX | 76301-6025 |
| DAVID I COWDEN | 20 OXFORD PL | | | | BOURBONNAIS | IL | 60914-1627 |
| DAVID I DUBREUIL | 14594 TUSCOLA | | | | CLIO | MI | 48420-8850 |
| DAVID I FOOTE | 2241 HOFFNER AVE | | | | ORLANDO | FL | 32809-3533 |
| DAVID I LEONARD & PEARL LEONARD TR LEONARD FAMILY TRUST UA 01/28/92 | 12530 HESBY STREET | | | | NORTH HOLLYWOOD | CA | 91607-2931 |
| DAVID I LERTZMAN | 9526 RHEA AVE | | | | NORTHRIDGE | CA | 91324-2253 |
| DAVID I LESSER & DIANE M LESSER TR UA LESSER FAMILY TRUST 03/15/90 | 4 HILLSIDE LN | | | | ROLLING HILLS | CA | 90274 |
| DAVID I MCKIBBEN | 8706 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9651 |
| DAVID I MILLER CUST MARVIN NEAL MILLER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2106 CARTERDALE RD | | | BALT | MD | 21209-4524 |
| DAVID I PITMAN | 36 PINELAND | | | | NESCONSET | NY | 11767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID I ROBIDEAU | 315BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| DAVID I ROOS JR | 4465 COMMERCE DR SW | | | | ATLANTA | GA | 30336-1911 |
| DAVID I STIEDL | 68 CUTLASS ROAD | | | | KINNELON | NJ | 07405-2922 |
| DAVID I TRUELOVE | 7800 E JEFFERSON AV 233 | | | | DETROIT | MI | 48214-3715 |
| DAVID ICKSON | 60 E END AVE | APT 11C | | | NEW YORK | NY | 10028-7973 |
| DAVID INGLIS URQUHART | 548 RIVERSIDE DR | APT 6C | | | NEW YORK | NY | 10027-3909 |
| DAVID IRA GLOCKNER | 2909 WOODWARDIA DRIVE | | | | LOS ANGELES | CA | 90077-2124 |
| DAVID ITALIAANDER | 149 BROOKSIDE AVE | | | | RIDGEWOOD | NJ | 07450-4617 |
| DAVID J & MARY P FLOOD TR FLOOD TRUST UA 11/09/98 | 29 MARGARITA | | | | CAMARILLO | CA | 93012-8113 |
| DAVID J ADCOCK | 928 TINDALAYA DRIVE | | | | LANSING | MI | 48917-4127 |
| DAVID J AHNEN | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| DAVID J ALEXY | 53679 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| DAVID J ALEXY & MARY A ALEXY JT TEN | 53679 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| DAVID J ANDREYCAK | 7605 MACEDAY LAKE ROAD | | | | WATERFORD | MI | 48329-2629 |
| DAVID J ANDRZEJEWSKI | 6909 MAPLE DRIVE | | | | N TONAWANDA | NY | 14120-1005 |
| DAVID J ANUSZKIEWICZ | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721-9738 |
| DAVID J ARENS | 13710 JERICHO ROAD | | | | SHERWOOD | OH | 43556-9713 |
| DAVID J ARMBRUSTER | 15801 SW 100TH COURT | | | | MIAMI | FL | 33157-1669 |
| DAVID J ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| DAVID J ARRASMITH | 4357 MCDOWELL RD | | | | GROVE CITY | OH | 43123-4002 |
| DAVID J ASPELIN | PO BOX 217 | | | | DWIGHT | KS | 66849-0217 |
| DAVID J ASTORIAN | 27 BRADFORD RD | | | | WATERTOWN | MA | 02472-3309 |
| DAVID J ATKINSON JR | 156 BROWNS RIVER RD | | | | LEXINGTON | SC | 29072-9438 |
| DAVID J AUGUSTINI | 29225 FALLRIVER DRIVE | | | | WESTLAKE | OH | 44145-5238 |
| DAVID J AYRES | 7461 EAST PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| DAVID J B MCCRACKEN | 135 STONEGATE DR | | | | ERIE | PA | 16505-5816 |
| DAVID J BAERTSCHI | PO BOX 111/216 S GILBERT ST | | | | FOOTVILLE | WI | 53537-0111 |
| DAVID J BAHAN | 31006 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9130 |
| DAVID J BAINES | 17885 N SHORE EST | | | | SPRING LAKE | MI | 49456-9113 |
| DAVID J BALAGNA | 1846 WILMET DR | | | | TROY | MI | 48085-6405 |
| DAVID J BALISE CUST JINHWA J BALISE UTMA NJ | 287 FARVIEW AVE | | | | PARAMUS | NJ | 07652-3349 |
| DAVID J BARABA | 11214 BEHR DRIVE | | | | SAINT LOUIS | MO | 63123-6902 |
| DAVID J BARANKO | 220 WIRE GRASS WAY | | | | ALBANY | GA | 31721-6353 |
| DAVID J BARRY | 5350 SALTSBURG ROAD APT 316 | | | | VERONA | PA | 15147 |
| DAVID J BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727 |
| DAVID J BATEMAN SR TR DAVID J BATEMAN SR REVOCABLE LIVING TRUST UA | 11/05/99 | 2700 BAYSHORE BLVD #591 | | | DUNEDIN | FL | 34698-1639 |
| DAVID J BATEMAN SR TR DOROTHY J BATEMAN REVOCABLE LIVING TRUST UA | 11/05/99 | 2700 BAYSHORE BLVD #591 | | | DUNEDIN | FL | 34698-1639 |
| DAVID J BATTEN | 223 W GREEN ST | | | | MONTPELIER | IN | 47359-1315 |
| DAVID J BAUER | 871 DORO LANE | | | | SAGINAW | MI | 48604-1112 |
| DAVID J BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| DAVID J BAULDRY | 1109 NORTH X ST | | | | LOMPOC | CA | 93436-3159 |
| DAVID J BAUMANN & ENID BAUMANN JT TEN | 8790 RATHBONE | | | | DETROIT | MI | 48209-1759 |
| DAVID J BAUTCH & SONJA BAUTCH JT TEN | PO BOX 434 | | | | ALMA | WI | 54610-0434 |
| DAVID J BEALES & NADINE N BEALES JT TEN | 6640 DAWN AVENUE | | | | COUNTRYSIDE | IL | 60525-7511 |
| DAVID J BECK | 1126 VAIL CT | | | | LANSING | MI | 48917-4000 |
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | | HUNNTINGTON | NY | 11743-1109 |
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | | HUNTINGTON | NY | 11743-1109 |
| DAVID J BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| DAVID J BERENDT & J CAROL BERENDT JT TEN | 417 LARCHBROOK DR | | | | GARLAND | TX | 75043-5523 |
| DAVID J BERTASSO | 6405 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DAVID J BERTNAGEL | 100 BROADVIEW HGTS | | | | THOMASTON | CT | 06787-1652 |
| DAVID J BINKOWSKI | 10 TUCKER AVE | | | | SAN FRANCISCO | CA | 94134-2243 |
| DAVID J BISSET | 370 HUFF HERITAGE LN | | | | CHRISTIANSBRG | VA | 24073-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J BISTRICKY | 9044 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 |
| DAVID J BLASIAK | 3738 PERDIDO ST | | | | SAN MARCOS | CA | 92078 |
| DAVID J BOARDMAN | 21059 PARKE LANE | | | | GROSSE ILE | MI | 48138-1147 |
| DAVID J BOBBY CUST DARIAN P BOBBY UGMA MI | 10829 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| DAVID J BOGHOSIAN | 13293 ROSEDALE | | | | CARLETON | MI | 48117-9756 |
| DAVID J BOGI | 15421 OAKE RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID J BRIGHT | EMBASSY TEGUCIGALPA | UNIT 303 | | | APO | AA | 34022 |
| DAVID J BROWN | 10561 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2130 |
| DAVID J BROWN  & DIANE BROWN | 5372 DANIEL | | | | BRIGHTON | MI | 48114 |
| DAVID J BRUCE | 5485 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 |
| DAVID J BUCKLEY & PATRICA C BUCKLEY JT TEN | 62 N NICHOLAS DRIVE | | | | TONAWANDA | NY | 14150-6108 |
| DAVID J BUECHE | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| DAVID J BUONO CUST DAMON A BUONO UTMA OR | 2110 HILLSIDE CT | | | | LAKE OSWEGO | OR | 97034-6774 |
| DAVID J BURNHAM & SHIRLEY BURNHAM JT TEN | 675 HARBOR BAY DR | | | | LAWRENCEVILLE | GA | 30045-6597 |
| DAVID J BURRELL | 347 OPEL ST | | | | RIVERDALE | GA | 30274-3410 |
| DAVID J BUZA | 30035 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID J BYERS & SHIRLEY ANN BYERS TEN ENT | 330 PARK ST | | | | UNIONTOWN | PA | 15401-9801 |
| DAVID J C GRAY | 162 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| DAVID J CADA | 4707 PEACOCK LANE | | | | PLAINFIELD | IL | 60544-7280 |
| DAVID J CAKSACKKAR | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DAVID J CARRIZALES | 32731 BUNERT | | | | WARREN | MI | 48093-1420 |
| DAVID J CASKEY | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID J CASKEY & PATRICIA J CASKEY JT TEN | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID J CHAFFEE | 39 MCEWEN PD | | | | ROCHESTER | NY | 14616-3264 |
| DAVID J CHRISTEN | 5532 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815-3144 |
| DAVID J CIANFAGLIONE | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179-9265 |
| DAVID J CICHOCKI | 4069 VIOLET | | | | ST CLAIRE TOWNSHIP | MI | 48079-3532 |
| DAVID J CLAIR | 18192 RENKEN RD | | | | STAUNTON | IL | 62088-2334 |
| DAVID J CLAUSSEN & MRS SHARON L CLAUSSEN JT TEN | 1124 VIVIDELL LAIN | | | | WEST DES MOINES | IA | 50266-4931 |
| DAVID J CLEM | 512 DEERING | | | | GARDEN CITY | MI | 48135-3159 |
| DAVID J CLUTE | 714 PLEASANT POINT CIRCLE | | | | CICERO | IN | 46034-9524 |
| DAVID J COBB | 4686 E MAIN | | | | MILLINGTON | MI | 48746-9056 |
| DAVID J COHEN | 34 SAVAGE DR | | | | UPPER HOLLAND | PA | 19053-1542 |
| DAVID J COLLINS & COLLEEN COLLINS TEN ENT | 33 SUMMITT RD | | | | HOLBROOK | MA | 02343-2137 |
| DAVID J COTE | 2918 EMERSON ST | | | | SAN DIEGGO | CA | 92106-2717 |
| DAVID J COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DAVID J CRAIG | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268-1237 |
| DAVID J CRAUGH & JANICE L CRAUGH TEN COM | 209 FOX DR | | | | MECHANICSBURG | PA | 17055-2534 |
| DAVID J CROCKETT | 5305 WHITING AVE | | | | EDINA | MN | 55439-1248 |
| DAVID J CUNDARI | 1071 YAMMA RIDGE | | | | NEW LENOX | IL | 60451-3067 |
| DAVID J CURTIS | 27 HIDDEN OAKS BLVD | | | | WILMINGTON | DE | 19808-1143 |
| DAVID J CUSHMAN | 8260 E BRISTOL ROAD | | | | DAVISON | MI | 48423-8767 |
| DAVID J D ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428-0362 |
| DAVID J D ANNUNZIO | 1208 MAPLE AVE | | | | EVANSTON | IL | 60202-1217 |
| DAVID J D'ARCY | 16611 PORT SHELDON ST | | | | WEST OLIVE | MI | 49460-9727 |
| DAVID J DANIELS & MERRA DANIELS JT TEN | 2306 N MACKENZIE DR | | | | POST FALLS | ID | 83854-5452 |
| DAVID J DAVIS JR TR UA 04/11/07 DAVID J DAVID JR REV LIV TRUST | 2900 ORIOLE TRL | | | | MICHIGAN CITY | IN | 46360 |
| DAVID J DECKER | 9135 HILLVIEW DRIVE | | | | CLARENCE | NY | 14031-1414 |
| DAVID J DEKKINGA | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426-9507 |
| DAVID J DETTELIS | 42 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2105 |
| DAVID J DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DAVID J DEY | 109 THOMAS PLACE | | | | EDISON | NJ | 08837-2504 |
| DAVID J DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J DONALDSON | 1714 SAINT EMILLION CT | | | | TRACY | CA | 95304-5943 |
| DAVID J DONNELLY & CATHY A DONNELLY JT TEN | 162 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1838 |
| DAVID J DOWLING | 14 LAMBOURNE PATH | | | | SEWELL | NJ | 08080-3142 |
| DAVID J DOWSLEY | 546 DIANNE DR | OSHAWA ON L1H 7A6 CANADA | | | | | |
| DAVID J DRUMM | PO BOX 27309 | | | | PHILADELPHIA | PA | 19118-0309 |
| DAVID J DURHAM | 161 PACECREST COURT | | | | WEST SENECA | NY | 14224-3839 |
| DAVID J DUROCHER | 23538 OAKLEIGH AVE | | | | WOODHAVEN | MI | 48183-2783 |
| DAVID J DYBOWSKI | 2973 1ST STREET | | | | PORT AUSTIN | MI | 48467 |
| DAVID J ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 |
| DAVID J EDWARDS | 6840 KINGMAN DRIVE | | | | INDIANAPOLIS | IN | 46256-2332 |
| DAVID J ELSAS | 105 STREAMVIEW | | | | TROY | MI | 48098-4750 |
| DAVID J ELSTON | 18530 RUTH | | | | MELVINDALE | MI | 48122-1549 |
| DAVID J ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| DAVID J ERDMANN | 15310 W GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID J ERPENBACH | 8299 STONE FARM ROAD | | | | EDGERTON | WI | 53534-9750 |
| DAVID J EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052-4847 |
| DAVID J EVENSON & BETH A EVENSON JT TEN | 4132 47TH AVE S | | | | SEATTLE | WA | 98118-1220 |
| DAVID J FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |
| DAVID J FARROW | 4882 HAVANA AVE | | | | WYOMING | MI | 49509-5028 |
| DAVID J FARRUGIA | 7427 NORTH CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| DAVID J FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| DAVID J FAUCHER | 31 SYCAMORE ST | | | | MASSENA | NY | 13662-1513 |
| DAVID J FEDERSPIEL | 3506 FERNDALE | | | | DANVILLE | IL | 61832-1439 |
| DAVID J FERGUSON | 3842 MALEC CIRCLE | | | | SARASOTA | FL | 34233-2132 |
| DAVID J FERNANDES | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9706 |
| DAVID J FESS | 97 CROSSGATES ROAD | | | | ROCHESTER | NY | 14606-3329 |
| DAVID J FLACKMAN | 4600 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-1964 |
| DAVID J FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CR | | | | WARREN | OH | 44483-1714 |
| DAVID J FORTIER | 1458 DENIES | | | | BURTON | MI | 48509-2169 |
| DAVID J FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| DAVID J FOSTER | 221 S LINCOLN | | | | BAY CITY | MI | 48708 |
| DAVID J FRASER | 9010 EAGER RD | APT 1B | | | SAINT LOUIS | MO | 63144-1158 |
| DAVID J FREEMAN | 12406 MEANDER CRESCENT | TECUMSEH ON N8N 4P3 CANADA | | | | | |
| DAVID J FUCHIK | 1604 TANGLEWOOD DRIVE | | | | WICHITA FALLS | TX | 76309 |
| DAVID J GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| DAVID J GADDINI | 1230 WOODLAND DR | | | | MILTON | WI | 53563-1814 |
| DAVID J GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| DAVID J GARBACZ | 960 N RIVER | | | | YPSILANTI | MI | 48198-2822 |
| DAVID J GIBAS | 5224 W FOREST HOME AVE | APT 4 | | | MILWAUKEE | WI | 53219-4534 |
| DAVID J GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| DAVID J GOGGINS | 8233 SHADY BROOK LN | | | | FLUSHING | MI | 48433 |
| DAVID J GRAHEK & LINDA A GRAHEK JT TEN | PO BOX 187 | | | | BRECKENRIDGE | MI | 48615-0187 |
| DAVID J GRAY | 284 N SAGINAW STREET | | | | MONTROSE | MI | 48457-9786 |
| DAVID J GRAYBILL & SUSAN GRAYBILL JT TEN | 357 NEW CANAAN RD | | | | WILTON | CT | 06897-3324 |
| DAVID J GREEN CUST JESSICA CHAPIN GREEN UTMA NJ | 2716 VALENCIA ST | | | | BELLINGHAM | WA | 98226-3752 |
| DAVID J GREENSTEIN | 5352 POND BLUFF DRIVE | | | | W BLOOMFIELD | MI | 48323-2444 |
| DAVID J GRIFFIN & ROMANZA K GRIFFIN JT TEN | 8203 INDEPENDENCE DR | | | | WILLOW SPRNGS | IL | 60480-1012 |
| DAVID J GRIFFITHS | 15191 FORD RD | APT 412 | | | DEARBORN | MI | 48126-4695 |
| DAVID J GROFF & MARY A GROFF JT TEN | 5529 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| DAVID J GROVE | 1935 E MYRTLE AV | | | | PHOENIX | AZ | 85020 |
| DAVID J GUGLIELMO | 3116 N LA BARRE | | | | METAIRIE | LA | 70002-5024 |
| DAVID J GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |
| DAVID J HALDEMAN | 2115 HOLBORN RD | | | | WILMINGTON | DE | 19808-4224 |
| DAVID J HALL | 13692 W TUFTS AVE | | | | MORRISON | CO | 80465-1042 |
| DAVID J HALL & LYNN R HALL JT TEN | 13692 W TUFTS AVE | | | | MORRISON | CO | 80465-1042 |
| DAVID J HAMANN | 870 HURLEY DR | | | | HOWELL | MI | 48843-8955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J HAMM | 275 S 1ST ST UNIT #101 | | | | JACKSONVILLEBEACH | FL | 32250-6747 |
| DAVID J HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DAVID J HANNIGAN | 12500 EDGEWATER DR 504 | | | | LAKEWOOD | OH | 44107-1673 |
| DAVID J HANSEN | 4021 NOBAR CIRCLE | | | | N LAS VEGAS | NV | 89031 |
| DAVID J HARAF | 4123 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892-9524 |
| DAVID J HART | 941 RIDGE AVE | | | | EVANSTON | IL | 60202-1719 |
| DAVID J HARWOOD & PAM HARWOOD JT TEN | 9627 OTTERBEIN ROAD | | | | CINCINNATI | OH | 45241-3377 |
| DAVID J HEFFERNAN & EVELYN G HEFFERNAN TR HEFFERNAN FAMILY TRUST UA | 08/29/96 | 514 MASSACHUSETTS AVE | | | RIVERSIDE | CA | 92507-3040 |
| DAVID J HELD | 9008 N KENNETH | | | | SKOKIE | IL | 60076-1645 |
| DAVID J HELD CUST JOSEPH A HELD UTMA OH | 9008 N KENNETH | | | | SKOKIE | IL | 60076-1645 |
| DAVID J HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| DAVID J HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| DAVID J HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| DAVID J HIGHT CUST JEREMY D HIGHT UTMA OH | 32977 BROOKSIDE CIRCLE | | | | LIVONIA | MI | 48152-1426 |
| DAVID J HILDEBRAND | 71 PRESCOTT AVENUE | | | | HAWTHORNE | NJ | 07506-3813 |
| DAVID J HILLIS & BARBARA J HILLIS JT TEN | 215 WHITE OAK DRIVE | | | | GREENFIELD | IN | 46140-2057 |
| DAVID J HODGES | 22571 WICKIE ROAD | | | | BANNISTER | MI | 48807-9302 |
| DAVID J HODOROWSKI & ELAINE M HODOROWSKI TR HODOROWSKI LIVING TRUST | UA 1/20/00 | 12870 NATHALINE | | | REDFORD | MI | 48239-4611 |
| DAVID J HOGAN | 3756 OAK MEADOW LANE | | | | LOWELL | MI | 49331-9560 |
| DAVID J HOINKA | 3456 CHEVRON DR | | | | HIGHLAND | MI | 48356-1710 |
| DAVID J HORVATH | 405 EDWARD PL | | | | MAMARONECK | NY | 10543-2902 |
| DAVID J HOY | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094 |
| DAVID J HRESKO | 5510 LARKIN LANE | | | | CLARKSTON | MI | 48348-4826 |
| DAVID J HUDSON | 1606 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5812 |
| DAVID J HUDSON & CLAUDIA I HUDSON JT TEN | 168 PLEASANT ST | | | | CHESHIRE | CT | 06410-2209 |
| DAVID J HUGHES CUST LAUREN HUGHES UTMA NJ | 18 ELDORADO CT | | | | ROCHELLE PARK | NJ | 07662-3206 |
| DAVID J HUMPHREY | 26307 MEREDITH | | | | WARREN | MI | 48091-4056 |
| DAVID J HUTCHINSON | 3068 BLUETT | | | | ANN ARBOR | MI | 48105-1424 |
| DAVID J JAHN | 790 TIPPERARY | | | | GILBERTS | IL | 60136-8903 |
| DAVID J JAKUBOWSKY | 710 W 2ND ST | | | | KALONA | IA | 52247 |
| DAVID J JANAS | 62 MANALAPAN RD | | | | SPUTSWOOD | NJ | 08884-1635 |
| DAVID J JANK | 770 HAMILTON DRIVE | | | | FRANKENMUTH | MI | 48734-9318 |
| DAVID J JANKOWSKI | RT 1 BOX 5485 | | | | CUSSETA | GA | 31805-9725 |
| DAVID J JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| DAVID J JONES | 7001 SANTA FE | | | | OVERLAND PARK | KS | 66204-1358 |
| DAVID J JONES 3RD | 967 LIVINGSTON LOOP | | | | LADY LAKE | FL | 32162-2631 |
| DAVID J JUBINSKY | 6221 SUNDANCE TR | | | | BRIGHTON | MI | 48116-7751 |
| DAVID J KAHLE | 17920 ST RT 694 RT 2 | | | | CLOVERDALE | OH | 45827-9640 |
| DAVID J KANSKI & ELAINE KANSKI JT TEN | 52821 SEQUOIA TRAIL | | | | CHESTERFIELD | MI | 48047-1497 |
| DAVID J KAPPAZ | 22822 HIGHBANK DR | | | | BEVERLY HILLS | MI | 48025-4741 |
| DAVID J KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393 |
| DAVID J KEBLISH | 563 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1903 |
| DAVID J KELLEY TR DAVID J KELLEY TRUST UA 04/02/98 | 360 BRIGHTON BAY | | | | ROSELLE | IL | 60172-1609 |
| DAVID J KELLY CUST KRISTINE M KELLY UGMA TX | 320 N SUMMIT AVE | | | | INDIANAPOLIS | IN | 46201-3043 |
| DAVID J KENNEDY | 6420 WILSHIRE DR | | | | LOS ANGELES | CA | 90048-5502 |
| DAVID J KENNEDY | 67 PARK RD | | | | BUFFALO | NY | 14223-2442 |
| DAVID J KERR | 35 BALARD CRESCENT | NEWMARKET ON L3Y 1S2 CANADA | | | | | |
| DAVID J KIEFER | G 6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID J KIM & DEBORAH KIM JT TEN | 535 HARBOR DR N | | | | INDIAN ROCKS BEACH | FL | 33785-3116 |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE GREAT BRITAIN | | | | |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE GREAT BRITAIN | | | | |
| DAVID J KIRKE | 69 TOWNSEND LN | HARPENDEN | HERTS AL5 2RE GREAT BRITAIN | | | | |
| DAVID J KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446-2991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J KLINE | 2711 ORDWAY ST N W | | | | WASHINGTON | DC | 20008-5075 |
| DAVID J KMETZ & MARGARET M KMETZ JT TEN | 82 PRESTON AVE | | | | W HARRISON | NY | 10604-2737 |
| DAVID J KOLDA | 4833 FLYING CLOUD WAY | | | | CARLSBAD | CA | 92008-3787 |
| DAVID J KRAFF | 600 SE 39TH AVE | APT 7 | | | PORTLAND | OR | 97214-3280 |
| DAVID J KRAMER | 7760 SHELTER WOOD CRT | | | | JACKSONVILLE | FL | 32256 |
| DAVID J KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431-9557 |
| DAVID J KUPFER & CAROL ANNE KUPFER JT TEN | 417 SPRINGLAKE ROAD | | | | BRISTOL | VA | 24201-1821 |
| DAVID J LAINE JR | 695 SHORT RIDGE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| DAVID J LAMB & PATRICIA A LAMB JT TEN | 903 HILLSIDE | | | | YPSILANTI | MI | 48197-2138 |
| DAVID J LAMBERTO | 451 LINCOLN ST | | | | FRANKLIN | MA | 02038-1529 |
| DAVID J LANCASTER & JACQUELINE L LANCASTER JT TEN | 8339 MCKINLEY ST | | | | CENTER LINE | MI | 48015 |
| DAVID J LANE | 1110 N GARNER ROAD | | | | GARNER | NC | 27529 |
| DAVID J LANG | 86 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202-1601 |
| DAVID J LARSEN & NANCY S LARSEN JT TEN | PO BOX 9 | | | | CHEYENNE WELLS | CO | 80810-0009 |
| DAVID J LAZORE | 27 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3841 |
| DAVID J LEARY | 524 MERCHANTS RD | | | | ROCHESTER | NY | 14609-6506 |
| DAVID J LEHAN & MRS JULIA V LEHAN JT TEN | 14 HARWOOD RD | | | | EAST NATICK | MA | 01760-1928 |
| DAVID J LEHMAN & ANDREA ALLEN LEHMAN JT TEN | 2 TWIN STREAM DR | | | | PITTSBURGH | PA | 15238 |
| DAVID J LEITER | 13 NASH RD | | | | SUMMERTOWN | TN | 38483-7210 |
| DAVID J LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRL | NC | 28079-6572 |
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174-5806 |
| DAVID J LICKING CUST ROBERT J LICKING UTMA IL | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174-5806 |
| DAVID J LICKING CUST THOMAS B LIKING UTMA IL | 1613 FOX CHASE BLVD | | | | SAINT CHARLES | IL | 60174 |
| DAVID J LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| DAVID J LINSDAY | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023-0288 |
| DAVID J LIPSCHUTZ & SYNDI M LIPSCHUTZ JT TEN | 212 SCOTCH PLAINS AVE | | | | WESTFIELD | NJ | 07090-4438 |
| DAVID J LISISCKI | 6439 BIRCH | | | | TAYLOR | MI | 48180-1755 |
| DAVID J LONG | 11217 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DAVID J LONG CUST DEVIN A J LONG UGMA TX | 9918 AVALON WAY | | | | FREDERICKSBURG | VA | 22408-9532 |
| DAVID J LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| DAVID J LUDWIG | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| DAVID J LYNCH | 30 QUINCY ST | | | | BROCKTON | MA | 02302-2961 |
| DAVID J LYONS & DOROTHY M LYONS & PATRICK J LYONS & SUSAN VAMOS & | 8073 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| DAVID J LYONS & DOROTHY M LYONS JT TEN | 8073 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| DAVID J MACINALLY | 557 CENTRAL PARK BLVD N | OSHAWA ON L1G 6A3 CANADA | | | | | |
| DAVID J MAGIERA | 14132 LACHENE | | | | WARREN | MI | 48093-5845 |
| DAVID J MAHLKE & MARLENE E MAHLKE JT TEN | 13227 SILVER BIRCH DRIVE | | | | HUNTLEY | IL | 60142 |
| DAVID J MAMP | 9325 WILLIS RD | | | | WILLIS | MI | 48191 |
| DAVID J MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| DAVID J MARINELLI | 8674 KEEWATIN CT | | | | LAS VEGAS | NV | 89147-1092 |
| DAVID J MARTI | 418 ROANOKE | | | | EDWARDSVILLE | IL | 62025 |
| DAVID J MATESIC | 512 SUGARHILL ROAD | JOPTA | | | JOPPA | MD | 21085-4129 |
| DAVID J MAURER | 9002 NORRIS RD | | | | DEWITT | MI | 48820-9677 |
| DAVID J MC DONNELL & MRS MARY T MC DONNELL TEN ENT | 615 COLUMBIA MILLS CT | | | | WALLINGFORD | PA | 19086-6777 |
| DAVID J MC GOWAN | 103 MAYFLOWER HILL DRIVE | | | | WATERVILLE | ME | 04901-4723 |
| DAVID J MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 |
| DAVID J MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| DAVID J MCCARTY & MARGARET M MCCARTY JT TEN | 4926 OAK RIVER | | | | TROY | MI | 48098-4140 |
| DAVID J MCINALLY | 2835 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 |
| DAVID J MERCURIO & DANA F MERCURIO JT TEN | 4379 EASTSIDE DR | | | | BROWNSBURG | IN | 46112-8669 |
| DAVID J MEYER | 40412 EMERALD LN E | | | | CLINTON TOWNSHIP | MI | 48038-4754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J MILLER | 7125 SONORA AVE | | | | NEW PRT RCHY | FL | 34653-4023 |
| DAVID J MILLER | PO BOX 32 | | | | LOXAHATCHEE | FL | 33470-0032 |
| DAVID J MILUM | 10421 OAKHAVEN DR | | | | STANTON | CA | 90680-1439 |
| DAVID J MITCHELL | 4708 VINCENT AVENUE SOUT | | | | MINNEAPOLIS | MN | 55410-1842 |
| DAVID J MITCHELL & CAROLE D MITCHELL JT TEN | 5725 BEECH | | | | COLOMA | MI | 49038-9638 |
| DAVID J MOFFATT | 30227 NYS RTE 12 | | | | CHAUMONT | NY | 13622-9801 |
| DAVID J MONAHAN | 72821 M19 | | | | RICHMOND | MI | 48062-4827 |
| DAVID J MONTGOMERY | 196 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| DAVID J MONTGOMERY | 3487 MC CORMICK | | | | LAPEER | MI | 48446-8764 |
| DAVID J MORAN | 243 MCKINLEY AVE | | | | KENMORE | NY | 14217-2437 |
| DAVID J MORRISON | 936 N 2ND ST | | | | HARRISBURG | PA | 17102-3103 |
| DAVID J MORSE | 580 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2025 |
| DAVID J MORTELLARO | PO BOX 3883 | | | | CENTRAL POINT | OR | 97502-0037 |
| DAVID J MOYER | 4911 GLOUCESTER DRIVE | | | | DOYLESTOWN | PA | 18901-9538 |
| DAVID J MOYNEHAN | 345 E 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| DAVID J MURPHY III | 10 MOUNTBATTEN CT #104 | | | | BALTIMORE | MD | 21207-5591 |
| DAVID J MYERS | 200 WOODALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| DAVID J NADOLNY | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| DAVID J NEIL | 11538 SHADDUCK RD | | | | NORTH EAST | PA | 16428-3928 |
| DAVID J NEUN | 5401 SUNSET DR | | | | MIDLAND | MI | 48640-6787 |
| DAVID J NEWTON & JUNE L COLVIN JT TEN | 346 CONGRESS ST #207 | | | | BOSTON | MA | 02210 |
| DAVID J NICHOLSON | 33727 ELFORD | | | | STERLING HGTS | MI | 48312-5914 |
| DAVID J NIEDZIALEK | APARTADO 0843-00509 | PANAMA (REP) | | | | | |
| DAVID J OGLE & MRS JANET H OGLE JT TEN | 3517 TRIPOLI CT SE | | | | GRAND RAPIDS | MI | 49546-7270 |
| DAVID J OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| DAVID J OPPELT | 540 MILFORD RD | | | | EARLYSVILLE | VA | 22936-9636 |
| DAVID J ORSHESKI | 202 HIGHFIELD DRIVE | | | | TUNKHANNOCK | PA | 18657-6943 |
| DAVID J OSBORN | 158 GENESEE AVENUE N E | | | | WARREN | OH | 44483-5402 |
| DAVID J OSTROWSKI | 5432 RT64 | | | | CANANDIQUA | NY | 14424-9381 |
| DAVID J PALL | PO BOX 45 | | | | DENNISON | OH | 44621-0045 |
| DAVID J PALUCH | 654 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DAVID J PANOWITZ | 803 BENJAMIN RD | | | | BEL AIR | MD | 21014-6801 |
| DAVID J PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| DAVID J PASCHAL | 474 GLEN GERRACE RD | | | | AUBURN | GA | 30203-2828 |
| DAVID J PASTIER | 4365 RAMBLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920-6604 |
| DAVID J PATTERSON | 2820 W GORDON ST | | | | ALLENTOWN | PA | 18104-4851 |
| DAVID J PAULIK | 1300 W PINCONNING ROAD | | | | PINCONNING | MI | 48650-8973 |
| DAVID J PAVLAS | 4662 CRANAPPLE DR | | | | MARCELLUS | NY | 13108-1012 |
| DAVID J PAWLICKI | 6204 64TH AVE N | | | | BROOKLYN PARK | MN | 55429-1907 |
| DAVID J PEACOCK | 5234 STARNES DR | | | | MURFREESBORO | TN | 37128-4594 |
| DAVID J PEARSON | PO BOX 824 | | | | LELAND | MI | 49654-0824 |
| DAVID J PEPLAU | 51 FANWAY AVENUE | | | | BRISTOL | CT | 06010-4474 |
| DAVID J PETRICK | 22065 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-3666 |
| DAVID J PIEPER & RANDEE B PIEPER JT TEN | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DAVID J PIERSEN | 2496 SWANSEA RD | | | | UPPER ARLNGTN | OH | 43221 |
| DAVID J PILARSKI | 8200 ST MARYS | | | | DETROIT | MI | 48228-1959 |
| DAVID J PITTMAN | 5337 SANDY CT | | | | CASCO | MI | 48064 |
| DAVID J PLACIDO | 7859 SLOAN | | | | TAYLOR | MI | 48180-2413 |
| DAVID J POTTS & MRS MARGARET A POTTS JT TEN | 14036 SONG CT | | | | CARMEL | IN | 46032-1154 |
| DAVID J PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| DAVID J PRESTON | 1823 APPLETREE LANE | | | | CARROLLTON | TX | 75006-7518 |
| DAVID J QUIGLEY CUST MARY LOU QUIGLEY UGMA NY | 1147 FAIRBANKS DR | | | | LUTHERVILLE | MD | 21093-3975 |
| DAVID J QUILTER | 1222 NORTH FREER ROAD | | | | CHELSEA | MI | 48118-1106 |
| DAVID J RANCK & AMY E STEWART-RANCK JT TEN | 14903 S 21ST ST | | | | BELLEVUE | NE | 68123 |
| DAVID J RAPOSA | 10 ISLAND VIEW DRIVE | | | | TIVERTON | RI | 02878-4710 |
| DAVID J REAGAN & MARY JO REAGAN JT TEN | 4641 S LAKE GEORGE RD | | | | METAMORA | MI | 48455-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J RECHTIN & M J RECHTIN JT TEN | 522 MONTPELIER COURT | | | | FORT WRIGHT | KY | 41011-3626 |
| DAVID J REDSHAW | 10430 PLESS RD | | | | CAT SPRING | TX | 78933-5075 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID J REHA | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091-3050 |
| DAVID J REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAVID J REILLY | 312 5TH STREET | | | | RYE NECK | NY | 10543-3102 |
| DAVID J REITZ | 9807 CUMBERLAND RIDGE LANE | | | | FISHERS | IN | 46038-9664 |
| DAVID J RIVETTE | 1419 E GREENWOOD RD | | | | ALGER | MI | 48610-9349 |
| DAVID J ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID J RODERICK | 209 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720-1574 |
| DAVID J ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| DAVID J RYAN | 519 WHITNEY LANE | | | | MISSOULA | MT | 59802-3574 |
| DAVID J SANKEY | 6119 MYRTLE LN | | | | ROCKFORD | IL | 61108-8136 |
| DAVID J SAWLE | 760 KORNOELJE N E | | | | COMSTOCK PARK | MI | 49321-9537 |
| DAVID J SCHENCK & EILEEN M SCHENCK JT TEN | 150 DUBONNET RD | | | | TAVERNIER | FL | 33070-2730 |
| DAVID J SCHMITT | 17383 OTSEGO PK | | | | BOWLING GREEN | OH | 43402-9722 |
| DAVID J SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID J SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653-5738 |
| DAVID J SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| DAVID J SCHWAB | 5384 ARTHUR CT APT D | | | | GURNEE | IL | 60031-6021 |
| DAVID J SCHWING CUST CATHERINE I SCHWING UTMA MD | 2806 YORK MANOR RD | | | | PHOENIX | MD | 21131-1424 |
| DAVID J SCOTT | 1308 S GREY ROAD | | | | MIDLAND | MI | 48640-9556 |
| DAVID J SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| DAVID J SELLAND | 7725 70TH ST SOUTH | | | | HORACE | ND | 58047 |
| DAVID J SENATORE CUST BRYAN D SENATORE UGMA NJ | 52 MURDOCK ST | | | | FORDS | NJ | 08863-1224 |
| DAVID J SEVERT | 1193 TRAILS EDGE | | | | HUBBARD | OH | 44425-3353 |
| DAVID J SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID J SHABAZ & CELIA M SHABAZ TOD DOUGLAS S SHABAZ SUBJECT TO STA | TOD RULES | 8379 APPLE BLOSSOM LN | | | FLUSHING | MI | 48433-1192 |
| DAVID J SHAFER | 1703 BRISTOL LAKE RD | | | | DOWLING | MI | 49050 |
| DAVID J SHAPIRO | 22231 MULHOLLAND HIGHWAY | SUITE 207 B | | | CALABASAS | CA | 91302 |
| DAVID J SHAY | 4625 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| DAVID J SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID J SIMONI CUST KIRSTEN SIMONI UGMA MI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID J SIMONI CUST LUKE SIMONI UGMA MI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID J SINGLETON | 533 GLADSTONE BLVD | APT 6 | | | KANSAS CITY | MO | 64124 |
| DAVID J SIPPEL | 10410 GRUBBS ROAD | | | | WEXFORD | PA | 15090-9422 |
| DAVID J SLATER | 6135 UTICA | | | | ARVADA | CO | 80003-6855 |
| DAVID J SLOT | 887 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| DAVID J SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |
| DAVID J SMITH | 43 BUNGALOW PARK | | | | STAMFORD | CT | 06902-4305 |
| DAVID J SMITH | 4562 BADGER ROAD | | | | LYONS | MI | 48851-9798 |
| DAVID J SOKOL | 9077 MAYFRED DRIVE | | | | PINCKNEY | MI | 48169-9131 |
| DAVID J SOMRAK | 377 ROBERTS RUN | | | | BAY VILLAGE | OH | 44140-2975 |
| DAVID J SOUTHERS | 68 KIM LN | | | | LONG VALLEY | NJ | 07853-4010 |
| DAVID J SPELLMAN | 105 COACHLIGHT | | | | MONTROSE | NY | 10548-1247 |
| DAVID J SPRINGHAM | 804 HELLMUTH AVE | LONDON ON N6A 3T7 CANADA | | | | | |
| DAVID J SRYNIAWSKI | 24572 MIDDLE BELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| DAVID J STACK | 1802 MOSHER ST | # A | | | BAY CITY | MI | 48706-3516 |
| DAVID J STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| DAVID J STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID J STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| DAVID J STEINMAN | 218 E OAKRIDGE | | | | FERNDALE | MI | 48220-1398 |
| DAVID J STENGER | 10175 GRAFTON | | | | CARLETON | MI | 48117-9584 |
| DAVID J STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J STIMPSON | 265 BROAD ST | | | | MERIDEN | CT | 06450 |
| DAVID J STOIKES | 3315 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8854 |
| DAVID J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112 |
| DAVID J STRITZEL & KATHY STRITZEL JT TEN | 5312 SUNMEADOW DR | | | | PLAINFIELD | IL | 60544-7587 |
| DAVID J STURGIS | 26070 AIRPORT RD | | | | STURGIS | MI | 49091-9772 |
| DAVID J STURM | 2323 WHITE PINE DR | | | | WILLIAMSTON | MI | 48895-9010 |
| DAVID J SUWALSKI | 50 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 |
| DAVID J SUWALSKI & LAVONNE A SUWALSKI JT TEN | 50 WALNUT ROAD | | | | HOLLISTON | MA | 01746-1584 |
| DAVID J SZABO & ROBIN J SZABO JT TEN | 2419 WESTVIEW DR | | | | CORTLAND | OH | 44410-9468 |
| DAVID J TALLANT | 1243 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9232 |
| DAVID J TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| DAVID J TERRY | 5537 DEL ORO CT | | | | SAN JOSE | CA | 95124-6110 |
| DAVID J TEWELL | 100 N TRYON ST | SUITE B220-104 | | | CHARLOTTE | NC | 28202-4000 |
| DAVID J THOMAS CUST DAVID P THOMAS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 30 HYDE BLVD | | | BALLSTON SPA | NY | 12020-1608 |
| DAVID J THOMAS CUST KIMBERLY A THOMAS UGMA NY | 30 HYDE BLVD | | | | BALLSTON SPA | NY | 12020-1608 |
| DAVID J THOMPSON | 365 MAXWELL ROAD | | | | ALPHARETTA | GA | 30004-2021 |
| DAVID J THOMPSON | PO BOX 41 | | | | WINTHROP | NY | 13697-0041 |
| DAVID J THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| DAVID J THORNTON | G 3350 W CARPENTER RD | | | | FLINT | MI | 48504 |
| DAVID J THORNTON & BETTIE M M THORNTON JT TEN | G 3350 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| DAVID J TIMBERLIN | CROWN POINT | 13431 N 68TH DRIVE | | | PEORIA | AZ | 85381-5075 |
| DAVID J TOTH | 111 S MARTHA | | | | DEARBORN | MI | 48124-1402 |
| DAVID J TOTH | 43205 ROUTE 303 | | | | LA GRANGE | OH | 44050-9408 |
| DAVID J TROUT | 816 LAZY LN | | | | LAFAYETTE | IN | 47904-2722 |
| DAVID J TURNBULL | 625 PLEASANT ST | | | | MILTON | MA | 02186-4139 |
| DAVID J TURNER | 5130 CHAMBERS ROAD | | | | MAYVILLE | MI | 48744-9768 |
| DAVID J VANDER VEEN | 4469 WINTERGREEN | | | | TROY | MI | 48098-4372 |
| DAVID J VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435-9750 |
| DAVID J VANVELSEN | 3090 13 MILE ROAD | | | | SPARTA | MI | 49345-9735 |
| DAVID J VENTICICH | 31170 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3629 |
| DAVID J VETTER | 7634 NEWPORT DRIVE | | | | GOLETA | CA | 93117-2418 |
| DAVID J VIAU | 4993 PEBBLESTONE LANE | | | | LIVERPOOL | NY | 13088 |
| DAVID J VON ALLMEN | 21572 E EIGHT MILE | | | | HARPER WOODS | MI | 48225-1125 |
| DAVID J VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968 |
| DAVID J WAKSTEIN | 1105 TIMBER OAKS RD | | | | EDISON | NJ | 08820-4201 |
| DAVID J WALLACE & JUDY K WALLACE JT TEN | 17129 BERT | | | | ALLEN PARK | MI | 48101-3447 |
| DAVID J WALTERS | 192 ROWLEY ST | | | | GOUV | NY | 13642-1218 |
| DAVID J WALTON JR | 1504 FLESHER | | | | DAYTON | OH | 45420 |
| DAVID J WARK | 807 JEFFERSON | | | | MEMPHIS | TN | 38105-5042 |
| DAVID J WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| DAVID J WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| DAVID J WEINBERG | 66 BRIAN DR | APT C | | | STOUGHTON | MA | 02072-1250 |
| DAVID J WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| DAVID J WILLIAMS & RENEE Y STEWART JT TEN | P O BOX 52-1029 | | | | MIAMI | FL | 33152 |
| DAVID J WILSON | 109 E CENTER ST | | | | MEDINA | NY | 14103-1643 |
| DAVID J WISE | 264 STEEPLECHASE LANE | | | | MUNROE FALLS | OH | 44262-1766 |
| DAVID J WOLFE | 7326 ST RT 19 | BOX 11-8 | | | MOUNT GILEAD | OH | 43338-0118 |
| DAVID J WRIGHT | 1990 WAVELL STREET UNIT 17 | LONDON ON N5V 4N5 CANADA | | | | | |
| DAVID J YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DAVID J YUHAS | 512 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| DAVID J ZACKOWSKI | 2191 WESTOVER DR | | | | CHARLOTTESVILLE | VA | 22901-9503 |
| DAVID J ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID J ZAVALETA | 4238 EAST ENCINAS | | | | AVE HIGLEY | AZ | 85236-3371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J ZAZZA | 20 CENTRAL BLVD | | | | BELLINGHAM | MA | 02019-2711 |
| DAVID J ZUMBRUNNEN | 135 BLAC OAK TRAIL | | | | WOODSTOCK | GA | 30189-5110 |
| DAVID JACOB ROOSA | 2087 US 22 AND 3 | | | | MORROW | OH | 45152 |
| DAVID JACOBS | 1953 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2053 |
| DAVID JACOBSON | 3316 VIEWCREST DR | | | | BURBANK | CA | 91504 |
| DAVID JAMES | 471 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| DAVID JAMES BEACH | 1700 CALIFORNIA ST | APT 701 | | | SAN FRANCISCO | CA | 94109-4594 |
| DAVID JAMES BLACKLEY | PO BOX 26 | DORSETT ON P0A 1E0 CANADA | | | | | |
| DAVID JAMES BRUNDAGE | 8424 INDIAN HILLS DR | | | | NASHVILLE | TN | 37221 |
| DAVID JAMES CARR | 15526 CHIPMUNK LANE | | | | MIDDLEFIELD | OH | 44062-7202 |
| DAVID JAMES DE LANEY | PO BOX 212 | | | | LAKE WACCAMAW | NC | 28450-0212 |
| DAVID JAMES EISELE | 6233 GREEN HERON ST | | | | LAS VEGAS | NV | 89115 |
| DAVID JAMES ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| DAVID JAMES FREW & CARMELLA T FREW JT TEN | 1020 VINE ST | | | | AVOCA | PA | 18641-1633 |
| DAVID JAMES KELLY & KRISTIN E SHELTON KELLY TR UA 11/06/2007 DAVID | KELLY & KRISTIN SHELTON KELLY | 4579 CALLE NORTE | | | NEWBURY PARK | CA | 91320-6817 |
| DAVID JAMES LEMKE | 820 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1502 |
| DAVID JAMES MOORE | 415 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546-1945 |
| DAVID JAMES RUTLAND | 2085 PRUDENCE DR | | | | BEAVER CREEK | OH | 45431-3321 |
| DAVID JARCHOW | 10 SOUTHWOOD DRIVE | | | | GREENVILLE | SC | 29605-5915 |
| DAVID JASON YATES | 600 W HIGHLAND DR | | | | FULTON | KY | 42041 |
| DAVID JAY JERNIGAN & NATHAN PAUL JERNIGAN JT TEN | 822 PROVINCIAL DR | | | | CHELSEA | MI | 48118-1164 |
| DAVID JAY SCHWARTZ | 7923 COBBLEFIELD LN | | | | HOUSTON | TX | 77071-2031 |
| DAVID JEFFREY ARDAN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109-1026 |
| DAVID JEFFREY SAXON | 372 SOUTHWIND CT | | | | LAKE VILLA | IL | 60046-6687 |
| DAVID JENKINS | PO BOX 4596 | | | | DETROIT | MI | 48204-0561 |
| DAVID JENKINS CUST DIANE JENKINS UTMA MD | 513 CLARKS RUN RD | | | | LA PLATA | MD | 20646-9514 |
| DAVID JEROME ARPS | 2018 EAGLEBROOKE PKWY | | | | CELINA | OH | 45822 |
| DAVID JEROME SCHWARTZ | APT A | 20939 GRESHAM ST | | | CANOGA PARK | CA | 91304-1863 |
| DAVID JERRELL FARR CUST MARLETTA NELLY FARR U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 3204 COVINA CT | | | ARLINGTON | TX | 76001-6570 |
| DAVID JEWELL & SHARON L JEWELL JT TEN | 2251 SPRINGMILL RD | | | | KETTERING | OH | 45440-2562 |
| DAVID JIMINEZ | 703 GALLAGHER | | | | SAGINAW | MI | 48601-3722 |
| DAVID JOEL HEETDERKS & MRS JEANNE A HEETDERKS JT TEN | 69 PARK AVENUE | | | | ASHEVILLE | NC | 28801-3145 |
| DAVID JOEL LE BLANC | 1712 PENOYER COURT | | | | FLINT | MI | 48506-3739 |
| DAVID JOHN BIERBACH | 738 CONGRESS HILL ROAD | | | | FRANKLIN | PA | 16323 |
| DAVID JOHN CARLSON | 18028 SPARROWS NEST DR | | | | LUTZ | FL | 33549-2757 |
| DAVID JOHN CLARK | PO BOX 70 | | | | SUDBURY | MA | 01776-0070 |
| DAVID JOHN CUTHBERTSON | 33 MILL STREET | | | | BERLIN HTS | OH | 44814-9318 |
| DAVID JOHN DRISKO | 1653 EAST MAPLE | | | | BIRMINGHAM | MI | 48009-7211 |
| DAVID JOHN FURIE | 37 LIGHTHOUSE HILL RD | | | | WINDSOR | CT | 06095-1211 |
| DAVID JOHN KRAUSE | 1 CODFISH FALLS RD | | | | STORRS MANFLD | CT | 06268-1442 |
| DAVID JOHN LA MON | PO BOX 158 | | | | BIG ROCK | IL | 60511-0158 |
| DAVID JOHN LAURENZI SR & SUSAN L LAURENZI & DAVID JOHN LAURENZI JR JT | TEN | 6941 DREXEL DR | | | SEVEN HILLS | OH | 44131-4113 |
| DAVID JOHN LES | 2760 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1828 |
| DAVID JOHN LUTZ | 27-29 SAMANTHA STREET | REDBANK PLAINS | QLD 4301 AUSTRALIA | | | | |
| DAVID JOHN MILKIEWICZ | 8312 25 3 LN | | | | RAPID RIVER | MI | 49878-9517 |
| DAVID JOHN NOLTING | 1572 COHASSET DR | | | | CINCINNATI | OH | 45255-5107 |
| DAVID JOHN RYCROFT | 1317 WOODBOROUGH LANE | | | | KELLER | TX | 76248-8717 |
| DAVID JOHN SAMKO | 46 RUSSELL PL | APT 3 | | | SUMMIT | NJ | 07901-3814 |
| DAVID JOHN SEWART | 108 W MAPLE ST | | | | NEWARK | NY | 14513-2003 |
| DAVID JOHN SPELLMAN III | 11539 OLDE TIVERTON CIR | APT 101 | | | RESTON | VA | 20194-1961 |
| DAVID JOHNLUTZ & JENNIFER GWENDOLINE LUTZ JT TEN | 27-29 SAMANTHA STREET | REDBANK PLAINS QLD 4301 AUSTRALIA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| DAVID JOHNSON & JOSEPH JOHNSON TEN COM | 2848 EINSTEIN DR | | | | VIRGINIA | VA | 23456-8156 |
| DAVID JOHNSON JR | 415 ANTUMAS CHASE SE | | | | BOLIVIA | NC | 28422 |
| DAVID JOHNSTON | 2250 CARDIFF WAY | | | | RICHMOND | VA | 23236-1579 |
| DAVID JONATHAN JONES & COLETTE SUE JONES JT TEN | 6053 TAMARACK DR | | | | KINGSTON | MI | 48741-9750 |
| DAVID JONES | 3237 HANOVER | | | | DALLAS | TX | 75225-7640 |
| DAVID JONES | 8577 HORNER ST | | | | LOS ANGELES | CA | 90035-3614 |
| DAVID JORDAN | 745 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1086 |
| DAVID JOSEPH BUKOVICH | 6766 MOUNTAIN DRIVE CT | | | | TROY | MI | 48098-1914 |
| DAVID JOSEPH DEWELL | 1911 SOMERVILLE DR | | | | RICHARDSON | TX | 75080-3343 |
| DAVID JOSEPH DUBE | PO BOX 1497 | | | | MESILLA PARK | NM | 88047-1497 |
| DAVID JOSEPH PIETROWICZ | 7307 ARBORWOOD | | | | HUDSON | OH | 44236-2311 |
| DAVID JOSEPH SHAKOW | 409 SYCAMORE AVENUE | | | | MERION STATION | PA | 19066-1540 |
| DAVID JOSEPH SWIFT | PO BOX 255 | | | | JACKSON | WY | 83001-0255 |
| DAVID JOYCE | 22 SEAVIEW RD | | | | SAGAMORE BEACH | MA | 02562-2525 |
| DAVID JU KUNG CHANG CUST KEVIN WONG CHANG UGMA MI | 3818 MESA DR | | | | TROY | MI | 48083 |
| DAVID JUHAS | 1333 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-7807 |
| DAVID K AMBLER | 900 WALNUT ST | | | | COLLINGDALE | PA | 19023-3933 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 |
| DAVID K ATWOOD | 4738 CHERVIL CT | | | | INDIANAPOLIS | IN | 46237-3725 |
| DAVID K BAHLINGER | 11062 E VIEUX DR | | | | BATON ROUGE | LA | 70815-5285 |
| DAVID K BAUGHMAN | 100 LINDEN BL | | | | MASON | MI | 48854-1076 |
| DAVID K BAUMANN & JOANN S BAUMANN JT TEN | 9967 GARNER LANE | | | | FREELAND | MI | 48623-8923 |
| DAVID K BEINKAMPEN | 5580 FISH POND ROAD | | | | SALISBURY | NC | 28146-8086 |
| DAVID K BELCHER | 11175 BAYSHORE CT | | | | CLARKSTON | MI | 48348-2474 |
| DAVID K BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| DAVID K BROWN | 1699 HUBBARD ROAD | | | | MONROE | MI | 48161-9533 |
| DAVID K BUCK | 14308 WEST BANFF LANE | | | | SURPRISE | AZ | 85379-5794 |
| DAVID K BUESCHER | 4106 62ND DR | | | | LUBBOCK | TX | 79413-5116 |
| DAVID K CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| DAVID K CARNEGIE & MARIE J CARNEGIE JT TEN | 98 HARGRAVES DRIVE | | | | PORTSMOUTH | RI | 02871-4006 |
| DAVID K CASEY | 216 SUMMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 |
| DAVID K CEBALLOS | 1128 E 60TH STREET | | | | LOS ANGELES | CA | 90001-1118 |
| DAVID K CHATHAM | 1556 KUDER RD | | | | HINCKLEY | OH | 44233-9534 |
| DAVID K COGHILL | 437 E GERMANN RD | LOT 40 | | | SAN TAN VLY | AZ | 85140-7106 |
| DAVID K COLLINS | 26216 WEXFORD | | | | WARREN | MI | 48091-3989 |
| DAVID K CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| DAVID K DAVIDSON | 1176 WEST 300 NORTH | | | | ANDERSON | IN | 46011-9747 |
| DAVID K DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DAVID K DODGE & KATHLEEN R DODGE JT TEN | 21230 WILMORE AVE | | | | EUCLID | OH | 44123-2824 |
| DAVID K DOLL & MRS CLARA B DOLL JT TEN | 4800 WOOD ROAD | | | | TEMPLE HILLS | MD | 20748-2027 |
| DAVID K DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945-1725 |
| DAVID K DRISCOLL | 7634 MEADOWLARK LN | | | | NEWPORT | MI | 48166-9164 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801-2400 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801-2400 |
| DAVID K ECKMAN | 2603 7TH ST WEST | | | | LEHIGH ACRES | FL | 33971-1451 |
| DAVID K EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| DAVID K FALL | 225 RAINBOW DR 12595 | | | | LIVINGSTON | TX | 77399 |
| DAVID K FIRTH & MARY J FIRTH JT TEN | 964 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4204 |
| DAVID K FISCHER | 4006 FISCHER RD | | | | DESOTO | MO | 63020-3527 |
| DAVID K GALUSKIN | 143 LONGFIELD CT | | | | E BRUNSWICK | NJ | 08816-1831 |
| DAVID K GASS | 10832 PAYNES CH DR | | | | FAIRFAX | VA | 22032-2916 |
| DAVID K GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| DAVID K GLOSSOP | 11175 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID K GOPPERTON | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DAVID K HAMMOND TR WANDA HAMMOND IRREVOCABLE TRUST UA 5/11/94 | 515 HELENE AVENUE | | | | ROYAL OAK | MI | 48076 |
| DAVID K HANSEN | 6753 REVERE CT | | | | GURNEE | IL | 60031-4103 |
| DAVID K HARE | 3173 LYNWOOD AVE | | | | HGHLNDS RANCH | CO | 80126 |
| DAVID K HARSTINE | 23 BLUEBERRY LN | | | | GROVE CITY | PA | 16127-4679 |
| DAVID K HITCHCOCK | 4309 WOODROW | | | | BURTON | MI | 48509-1125 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID K HOLSINGER | 1606 LYON ST | | | | SAGINAW | MI | 48602-2420 |
| DAVID K HUTCHINS | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| DAVID K JACKSON | 5410 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| DAVID K JOHNSTON & DOROTHY I JOHNSTON JT TEN | 208 S LIBERTY ST | | | | MARSHALL | MI | 49068-1650 |
| DAVID K KILBURY TR KENNETH D & ANNIE R KILBURY TRUST UA 08/30/82 | 11530 N CHAROLEAU DR | | | | TUCSON | AZ | 85737-1710 |
| DAVID K LEMONDS | 17625 PEACH RIDGE RD NW | | | | KENT CITY | MI | 49330-9411 |
| DAVID K LEWIS | 2250 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID K MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| DAVID K MCCOLLUM | 130 EAST MADISON ST | | | | PETERSBURG | MI | 49270-9762 |
| DAVID K MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DAVID K MEEKS | 633 COLORADO DRIVE | | | | XENIA | OH | 45385-4511 |
| DAVID K MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| DAVID K MOOIBROEK | 3280 WHISPERING POINT | | | | AVON | OH | 44011-2375 |
| DAVID K MULLINS & REBECCA L FORSYTH-MULLINS JT TEN | 3619 SPYGLASS DR | | | | HUTCHINSON | KS | 67502-8981 |
| DAVID K NAYLOR | 705 CARMEL PL | | | | RUTLAND | VT | 05701-7709 |
| DAVID K NICHOLAS | 811 STARBOARD DRIVE | | | | AU GRES | MI | 48703-9207 |
| DAVID K PADGETT | 118 E MAIN BOX 232 | | | | MARKLEVILLE | IN | 46056-9419 |
| DAVID K PADGETT & MELINDA C PADGETT JT TEN | 118 E MAIN BOX 232 | | | | MARKLEVILLE | IN | 46056-9419 |
| DAVID K PENDERGRASS & CAROL W PENDERGRASS JT TEN | 221 DEVONSHIRE LN | | | | WILMINGTON | NC | 28409-8112 |
| DAVID K POLLOCK | 108 COLLEGE STATION RD | APT H201 | | | ATHENS | GA | 30605-5950 |
| DAVID K PORTER | 26024 HEATHER LANE | | | | GROSSE ILE | MI | 48138 |
| DAVID K POWELL | 404 ONTARIO ST | | | | SACKET | NY | 13685-9735 |
| DAVID K PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| DAVID K PYLE | 14656 EXETER ROAD | | | | CARLETON | MI | 48117-9245 |
| DAVID K RAYL & KYLE R RAYL TR UA 09/26/90 RICHARD L RAYL LIVING TRUST | 522 BELVEDERE DR | | | | KOKOMO | IN | 46901 |
| DAVID K ROBINSON JR | 3636 PINERIDGE DRIVE | | | | COEUR D'ALENE | ID | 83815-8094 |
| DAVID K ROSS | 833 VAUGHN | | | | LESLIE | MI | 49251-9509 |
| DAVID K RUMER & CARMAN A RUMER JT TEN | 27245 COUNTY RD 69 | | | | BOVEY | MN | 55709-8236 |
| DAVID K SCHAFER | 3333 GLASGOW DRIVE | | | | LANSING | MI | 48911-1320 |
| DAVID K SCHENE & JANE K SCHENE COMMUNITY PROPERTY | 408 MONTROSE CT | | | | MODESTO | CA | 95355-4993 |
| DAVID K SEBASTIAN | 82 MOUNTAIN AVENUE | | | | SUMMIT | NJ | 07901-3452 |
| DAVID K SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| DAVID K SMITH | 1900 MAYBERRY DR | | | | COLUMBIA | MO | 65202-3851 |
| DAVID K SMITH | APT A11 | 499 DAVISON ROAD | | | LOCKPORT | NY | 14094-4017 |
| DAVID K SPEERLY | PO BOX 7482 | | | | RENO | NV | 89510-7482 |
| DAVID K STRATTON | 1723 DREXEL BLVD | | | | S MILWAUKEE | WI | 53172-2923 |
| DAVID K SULLIVAN | 10284 N SR13 | | | | ELWOOD | IN | 46036-8869 |
| DAVID K TOLES | 1014 1/2 N LIMESTONE | | | | LEX | KY | 40505-3528 |
| DAVID K WAGNER | 18411 SHALLOW OAK CT | | | | TOMBALL | TX | 77377-5565 |
| DAVID K WALZ | 5279 GREENCASTLE WAY ROUTE 2 | | | | STONE MOUNTAIN | GA | 30087-1425 |
| DAVID K WHITE | 10011 BERKELEY FOREST LN | | | | CHARLOTTE | NC | 28277-9527 |
| DAVID K YAMANE | 18418 OGILVIE DR | | | | CASTRO VALLEY | CA | 94546-2225 |
| DAVID K YOUNKMAN | 3860 N LONG LAKE RD | STE D | | | TRAVERSE CITY | MI | 49684-7204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KAATZ CUST JOE W KAATZ UTMA CO | PO BOX 1348 | | | | ENGLEWOOD | CO | 80150-1348 |
| DAVID KACKLEY & DEBRA KACKLEY JT TEN | 25310 STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| DAVID KALEN CUST ALEXANDER KALEN UTMA NJ | 146 EASEDALE RD | | | | WAYNE | NJ | 07470-2488 |
| DAVID KALEN CUST DANIELLE PAIGE KALEN UTMA NJ | 146 EASEDALE RD | | | | WAYNE | NJ | 07470-2488 |
| DAVID KAPL TR UA 01/11/2007 DAVID KAPL TRUST | ONE MISKO COURT | | | | LEMONT | IL | 60439 |
| DAVID KARL BRATZLER | 3338 FIR AVE | | | | ALAMEDA | CA | 94502-6959 |
| DAVID KASHICH | 15834 BAY VISTA DRIVE | | | | CLERMONT | FL | 34711-5063 |
| DAVID KAUSCH CUST EVE MARIE KAUSCH UGMA MI | 1210 SAUNDERS CRESCENT | | | | ANN ARBOR | MI | 48103-2528 |
| DAVID KAUSCH CUST JOHN TROWLER KAUSCH UGMA MI | 1210 SAUNDERS CRESCENT | | | | ANN ARBOR | MI | 48103-2528 |
| DAVID KAUTH | 1520 RED COUT STREET SE | | | | NORTH CANTON | OH | 44720 |
| DAVID KEEFE | 12 LEXINGTON DRIVE | | | | BEVERLY | MA | 01915-2612 |
| DAVID KEENE KITZMAN | 17730 W COUNTRY CLUB DR | | | | ARLINGTON | WA | 98223-5948 |
| DAVID KEIJI SUZUKI | BOX 37351 | | | | HONOLULU | HI | 96837-0351 |
| DAVID KEILBARTH | 9612 REGAL RIDGE NE | | | | ALBUQUERQUE | NM | 87111-1526 |
| DAVID KELLY | 530 BEAUMONT WAY | | | | GOLETA | CA | 93117-1757 |
| DAVID KELSEN & SUZANNE KELSEN JT TEN | 564 WARWICK AVE | | | | TEANECK | NJ | 07666-2927 |
| DAVID KENAN | 1077 REGENCY DR | | | | WOODBURY | MN | 55125-2169 |
| DAVID KENAN & MARTHA M KENAN JT TEN | 1077 REGENCY DR | | | | WOODBURY | MN | 55125-2169 |
| DAVID KIEV SWENSON & JANET ANN SWENSON JT TEN | 8290 HIDDEN CREEK COURT | | | | FLUSHING | MI | 48433-9429 |
| DAVID KLAVON | 1540 ASH DRIVE | | | | CARLETON | MI | 48117-9779 |
| DAVID KLUG CUST BRITTANY ROSE KLUG UTMA WI | W3737 HWY G | | | | CEDAR GROVE | WI | 53013 |
| DAVID KLUG CUST BROOKE AMBER KLUG UTMA WI | W3737 HWY G | | | | CEDAR GROVE | WI | 53013 |
| DAVID KNEL | 862 43RD ST | APT# 2E | | | BROOKLYN | NY | 11232-4109 |
| DAVID KNOX | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 |
| DAVID KNUTSON | 6144 EAGLES NEST DRIVE | | | | JUPITER | FL | 33458-2451 |
| DAVID KONTRY TR DAVID KONTRY DDS PROFIT SHARING PLAN 07/10/87 | 3368 SAINT GEORGE COURT | | | | ROCHESTER | MI | 48306 |
| DAVID KRACALIK & SEWANEE M KRACALIK JT TEN | BOX 1399 | | | | PELL CITY | AL | 35125 |
| DAVID KRYSIEK | 1403 ORLEANS CT | | | | GRAYSON | GA | 30017-2934 |
| DAVID KRZYSIK | PO BOX 23302 | | | | OAKLAND | CA | 94623-0302 |
| DAVID KUCZKOWSKI & ALICE KUCZKOWSKI JT TEN | 80 DELTON ST | | | | TONAWANDA | NY | 14150-5311 |
| DAVID KURLAND CUST ERIC KURLAND UGMA NY | 414 HARBOR CV | | | | PIERMONT | NY | 10968-1086 |
| DAVID KURLAND CUST KEVIN KURLAND UGMA NY | 414 HARBOR CV | | | | PIERMONT | NY | 10968-1086 |
| DAVID KURYK | 11200 FIVE SPRINGS ROAD | | | | LUTHERVILLE | MD | 21093-3520 |
| DAVID KWOK | 212 CASS AVE | SCARBOROUGH ON M1T 2C2 CANADA | | | | | |
| DAVID L ABBOTT | 1642 19TH | | | | WYANDOTTE | MI | 48192-3510 |
| DAVID L ACTON | 4941 CHIPPEWA PATH | | | | OWOSSO | MI | 48867-9735 |
| DAVID L ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-9773 |
| DAVID L AGUIAR | 984 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30306-4447 |
| DAVID L AKERS | 23724 ARSENAL | | | | FLAT ROCK | MI | 48134-9582 |
| DAVID L ALLEN | PO BOX 214 | | | | SIBLEY | MO | 64088-0214 |
| DAVID L ALLMAN | 317 EVERGREEN COURT | | | | APOLLO | PA | 15613-1270 |
| DAVID L ALTMAN | 840 W MAIN ST RT #14 | | | | WASHINGTONVIL | OH | 44490-9732 |
| DAVID L ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| DAVID L ANSTAETT | 6928 RAMSEY RD | | | | MIDDLETON | WI | 53562-5120 |
| DAVID L ANTHONY | 1930 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 |
| DAVID L ARCHER | 41989 WOODBROOK | | | | CANTON TOWNSHIP | MI | 48188-2622 |
| DAVID L ARMSTRONG | 5690 LOUISVILLE RD #68 | | | | BOWLING GREEN | KY | 42101-7237 |
| DAVID L ARMSTRONG | 665 MC INTOSH RD | | | | CARTHAGE | NC | 28327-8596 |
| DAVID L AUSTIN | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| DAVID L AUTMAN | 1106 WOODRUFF ROAD | | | | JOLIET | IL | 60432-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L BAILEY | 1302 MEADOW LN | | | | ANDERSON | IN | 46011-2450 |
| DAVID L BAIRD & SUSAN K BAIRD JT TEN | 177 SOUTH 400 EAST | | | | ANDERSON | IN | 46017-9620 |
| DAVID L BAKER | 6642 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9081 |
| DAVID L BARNES | 2909 WOODLAND AVE | APT 310 | | | DES MOINES | IA | 50312-3863 |
| DAVID L BARRETT | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| DAVID L BARTHOLOMEW & DEBORAH BARTHOLOMEW JT TEN | 2549 FISH LKE | | | | LAPEER | MI | 48446-8354 |
| DAVID L BARTON | 7110 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-4956 |
| DAVID L BARTSCHE | 17616 NARRAGANSETT | | | | LAKEWOOD | OH | 44107-5346 |
| DAVID L BASEY | 2946 RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 |
| DAVID L BATYK | 421 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5214 |
| DAVID L BEARDSLEY | 4359 HAVENS RD | | | | DRYDEN | MI | 48428-9358 |
| DAVID L BECKER | 2763 N 73RD ST | | | | MILWAUKEE | WI | 53210-1002 |
| DAVID L BEISNER | 246 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3463 |
| DAVID L BENEDICT & MARY M BENEDICT JT TEN | 1114 SCOTT ST | | | | TROY | OH | 45373-3734 |
| DAVID L BENNELL | 15 COVE RD | | | | FREEPORT | ME | 04032-6402 |
| DAVID L BENNETT | 7535 6TH AVENUE | | | | TUSCALOOSA | AL | 35405-3998 |
| DAVID L BENTLEY | 326 RISING ST | | | | DAVISON | MI | 48423 |
| DAVID L BENTLEY JR | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| DAVID L BERTASIO | 15035 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1846 |
| DAVID L BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| DAVID L BIRCH | PO BOX 354 | | | | DUBLIN | NH | 03444-0354 |
| DAVID L BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| DAVID L BLAKE | 480 UPTON RD | | | | MIDDLETON | TN | 38052-4318 |
| DAVID L BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DAVID L BLOUNT | 7128 WINDORMILL | | | | BALTIMORE | MD | 21244-3444 |
| DAVID L BOBOLTZ | 2638 DESMOND STREET | | | | WATERFORD | MI | 48329-2824 |
| DAVID L BOHART & VIOLET R BOHART JT TEN | 1006 S MICHIGAN AVE | | | | GREENSBURG | IN | 47240-2368 |
| DAVID L BOWLING | 7815 JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID L BRADSHAW & DOROTHEA J BRADSHAW JT TEN | 14421 S LIBBY ST | | | | OKLAHOMA CITY | OK | 73170-5719 |
| DAVID L BRATTON | 19434 ELM RD | | | | TIPPECANOE | IN | 46570-9715 |
| DAVID L BRICKER | 9000 N FOREST | | | | KANSAS CITY | MO | 64155-2556 |
| DAVID L BRINKS & SALLY A BRINKS JT TEN | 2500 BUCHANAN ST | | | | MARNE | MI | 49435-8799 |
| DAVID L BRONSON & HELENE S BRONSON JT TEN | 2251 DERBY WAY | | | | SAINT LOUIS | MO | 63131-3258 |
| DAVID L BROPHY TR DAVID L BROPHY REVOCABLE TRUST UA 02/28/02 | 6490 SW 145TH ST | | | | MIAMI | FL | 33158-1850 |
| DAVID L BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| DAVID L BROWN | 3894 ISLAND CREEK ROAD | | | | VALDOSTA | GA | 31601-0186 |
| DAVID L BROWN | 4978 HUSTON DRIVE | | | | ORION | MI | 48359-2147 |
| DAVID L BROWN | 6725 N RIVER RD | | | | GRAND LEDGE | MI | 48837-9297 |
| DAVID L BROWN | 8798 HOMER | | | | DETROIT | MI | 48209-1766 |
| DAVID L BROWN | 9301 CLARK ROAD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BROWN | R R #1 BOX 146 | | | | CRANBERRY | PA | 16319-9715 |
| DAVID L BROWN & MELANIE E BROWN JT TEN | 9301 CLARK ROAD | | | | CLAKSTON | MI | 48346-1047 |
| DAVID L BUDDENBAUM SR | 1515 E 69TH ST | | | | INDIANAPOLIS | IN | 46220-1223 |
| DAVID L BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| DAVID L BULACH | 449 MORMAN ROAD | | | | HAMILTON | OH | 45013-4461 |
| DAVID L BURAZIN TOD JACQUELINE M BURAZIN SUBJECT TO STA TOD RULES | 1813 MACKINAC AVE | | | | S MILWAUKEE | WI | 53172 |
| DAVID L BURDA | 136 CARIBOU DRIVE | | | | YOUNGSTOWN | OH | 44512-6201 |
| DAVID L BURKS SR | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603 |
| DAVID L BURNETT | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| DAVID L BUSCH & SANDRA M BUSCH JT TEN | 9635 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9201 |
| DAVID L BYOUS | 2803 13TH ST | | | | CUYAHOGA FALLS | OH | 44223-2214 |
| DAVID L CALDWELL & MRS CHARLOTTE E CALDWELL JT TEN | 6616 BAYTREE LANE | | | | FALLS CHURCH | VA | 22041-1004 |
| DAVID L CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L CAMPBELL | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060-8423 |
| DAVID L CAMPBELL | BOX 2636 | | | | MORGANTON | NC | 28680-2636 |
| DAVID L CANHAM | 1271 BURTWOOD DRIVE | | | | FORT MYERS | FL | 33901-8711 |
| DAVID L CAPOROSSI JR | 251 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2419 |
| DAVID L CARLOCK | 4880 PARKVIEW | | | | CLARKSTON | MI | 48346-2793 |
| DAVID L CARPENTER | # 22977-018 | PO BOX 1000 | | | BUTNER | NC | 27509 |
| DAVID L CARR | 11669 STATE HWY 37 | | | | LISBON | NY | 13658 |
| DAVID L CESELSKI | 13505 WEST 74 TERRACE | | | | SHAWNEE | KS | 66216-3736 |
| DAVID L CHAMBERLAIN | 3929 WOLFCREEK HIGHWAY | | | | ADRIAN | MI | 49221-9451 |
| DAVID L CHANNELL | 15111 KNICKERBOCKER DR | | | | WOODBRIDGE | VA | 22193-1880 |
| DAVID L CHAPMAN | 146 LAKE SHORE VISTA | | | | HOWELL | MI | 48843-7561 |
| DAVID L CHAPMAN | 54 CRAWFORD STREET | | | | PONTIAC | MI | 48341-2109 |
| DAVID L CHAPMAN | PO BOX 218 | | | | LAKE ORION | MI | 48361-0218 |
| DAVID L CHASE | 737 CHENANGO ST | | | | BINGHAMTON | NY | 13901-1809 |
| DAVID L CHINEVERE | PO BOX 52 | | | | WELLSTON | MI | 49689-0052 |
| DAVID L CHRISTLIEB | 7100 THOMPSON CLARK N W | | | | BRISTOLVILLE | OH | 44402-9757 |
| DAVID L CHURCHILL & VILMA G CHURCHILL TR DAVID L & VILMA G CHURCHILL | 1997 TRUST UA 08/20/97 | 12566 CRISTI WAY | | | BOKEELIA | FL | 33922-3317 |
| DAVID L CLARK | 16820 CORAL LANE | | | | MACOMB | MI | 48042-1117 |
| DAVID L CLAY | 1812 EDGECLIFF COVE | | | | CARROLLTON | TX | 75006-4213 |
| DAVID L CLICK | 5734 GLEN CARLA DR | | | | HUNTINGTON | WV | 25705-2104 |
| DAVID L CLYMER | 1612 E ROOSEVELT | | | | GUTHRIE | OK | 73044-6105 |
| DAVID L COLTER | 5550 CRANDALL-LANESVILLE RD NE | | | | GEORGETOWN | IN | 47122-7720 |
| DAVID L COMPAGNONI | 6074 CRAMLANE | | | | CLARKSTON | MI | 48346-2400 |
| DAVID L CONKLIN | 6263 ALWARD RD RT#3 | | | | LAINGSBURG | MI | 48848-9256 |
| DAVID L COOPER & DIANE K COOPER JT TEN | 20756 CANNON DR | | | | CLINTON TOWNSHIP | MI | 48038-2404 |
| DAVID L CORSINI & JACQUELINE M CORSINI JT TEN | 114 RODNEY ST | | | | CLARKSBURG | WV | 26301-4007 |
| DAVID L COX | 2015 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9550 |
| DAVID L CRAFTON | 4820  LAUDERDALE DRIVE | | | | DAYTON | OH | 45439 |
| DAVID L CRAIG & JILL M CRAIG JT TEN | 21 W BERKLEY DR | | | | ARLINGTON HEIGHTS | IL | 60004-2110 |
| DAVID L CRANKSHAW | 5208 VICKIC | | | | GLADWIN | MI | 48624-9020 |
| DAVID L CRAWLEY | 1425 WARRINGTON | | | | DANVILLE | IL | 61832-5324 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID L CROCKETT | 4285 POMMORE DRIVE | | | | MILFORD | MI | 48380-1139 |
| DAVID L CROCKETT | 79 W CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| DAVID L CULP & BARBARA J CULP JT TEN | 424 WIRTH AVE | | | | AKRON | OH | 44312-2663 |
| DAVID L CUMMINGS | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| DAVID L DAVIDSON | 2709 E VILLA ST | | | | PASADENA | CA | 91107 |
| DAVID L DAVIS | 21270 CHASE DRIVE | | | | NOVI | MI | 48375-4752 |
| DAVID L DELOTT | 2625 N UNION ST | | | | APPLETON | WI | 54911-2143 |
| DAVID L DENYS | 5937 WILLIAMS | | | | TAYLOR | MI | 48180-1330 |
| DAVID L DEUTSCH | 8329 LOCHLAVEN LANE | | | | CHAPEL HILL | NC | 27516-7723 |
| DAVID L DIAL | 8452 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| DAVID L DIEHL | 4852 COUNTY LINE RD | | | | FOWLER | MI | 48835 |
| DAVID L DILLARD | 9693 E LOST FORK RD | | | | VEVAY | IN | 47043-9484 |
| DAVID L DOLLY | 701 EAST 1ST STREET | | | | BURKBURNETT | TX | 76354-2103 |
| DAVID L DOVE | 9561 UTE POINTE | | | | CLARKSTON | MI | 48346-1758 |
| DAVID L DOVER | 502 STRETFORD LANE | | | | ALLEN | TX | 75002-4470 |
| DAVID L DRALLE CUST BRADFORD J DRALLE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1534 | | | BEAUFORD | SC | 29901-1534 |
| DAVID L DRALLE CUST DAVID L DRALLE JR U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 319 HANS BRINKER DR | | | PEOTONE | IL | 60468-9144 |
| DAVID L DRALLE CUST GREGORY A DRALLE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1880 COBB BLVD | | | KANKAKEE | IL | 60901-5804 |
| DAVID L DRALLE CUST JOHN D DRALLE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1172 BLAYS | | | BOURBONNAIS | IL | 60914-4540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L DREMER | 3291 SHILLEHAGH | | | | FLINT | MI | 48506-2244 |
| DAVID L DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DAVID L DUNN | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DAVID L DUNNINGTON | 6914 CRESTWOOD DR | | | | OLMSTED TWP | OH | 44138-1149 |
| DAVID L DURANT | 2209 E 4TH STREET | | | | ANDERSON | IN | 46012 |
| DAVID L DUTKA | 4795 WINDING RISE DRIVE | | | | SUWANEE | GA | 30024-3061 |
| DAVID L EAGLESON | 86 MILL RD | DORCHESTER ON N0L 1G2 CANADA | | | | | |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON N0L 1G2 CANADA | | | | | |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON N0L 1G2 CANADA | | | | | |
| DAVID L EARNHART | 29831 CAMDEN CIR | | | | MURRIETA | CA | 92563-4772 |
| DAVID L EATON | 4359 BITTERSWEET LANE | | | | GREENWOOD | IN | 46142-7409 |
| DAVID L EBERT | 10 MEDICI COURT | | | | BALTIMORE | MD | 21234-8013 |
| DAVID L ELDER & BETTY JEAN ELDER JT TEN | 162 KENDAL DR | | | | KENNETT SQ | PA | 19348-2332 |
| DAVID L ELLIS | 112 CORA ST | | | | CHARLESTON | WV | 25302-4160 |
| DAVID L ELLIS | 529 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433-1328 |
| DAVID L ELLIS & ALICIA C ELLIS JT TEN | 529 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| DAVID L ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506 |
| DAVID L ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| DAVID L ERSKINE | 3509 W LAKE ROAD | | | | WILSON | NY | 14172-9732 |
| DAVID L EVANS | 1114 TWELVE MILE ROAD | | | | ADDY | WA | 99101-9645 |
| DAVID L EVANS | PO BOX 1318 | | | | TEXARKANA | TX | 75504-1318 |
| DAVID L EVANS & DAVID O MEEKS JT TEN | PO BOX 1376 | | | | TEXARKANA | TX | 75504-1376 |
| DAVID L FAIRLEY | 900 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 |
| DAVID L FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9502 |
| DAVID L FAUSEY | 3991 SABAL SPRINGS BLVD | | | | N FT MYERS | FL | 33917-2020 |
| DAVID L FEDEWA | 45 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9620 |
| DAVID L FIELDS | 104 WEST ELKTON ROAD | | | | SEVEN MILE | OH | 45062 |
| DAVID L FINGER | 2112 FAIRFIELD PLACE | BANCROFT VILLAGE | | | WILMINGTON | DE | 19805-2652 |
| DAVID L FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| DAVID L FITZWATER & LINDA J FITZWATER JT TEN | 730 LUSTED LN | | | | BATAVIA | IL | 60510 |
| DAVID L FLOWERS | 52836 SEARER DR | | | | SOUTH BEND | IN | 46635-1270 |
| DAVID L FORTIER & JUDITH M FORTIER JT TEN | 221 WYANDOTTE RD | | | | HOYT LAKES | MN | 55750-1225 |
| DAVID L FOSTER | PO BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| DAVID L FOSTER & SANDRA L FOSTRE JT TEN | 408 ROSEWOOD DR | | | | ST JOSEPH | IL | 61873-9456 |
| DAVID L FRALEY | 6231 LINDSAY | | | | WATERFORD | MI | 48329-3033 |
| DAVID L FRICK | 12811 PLATTSBURG | | | | KEARNEY | MO | 64060-8167 |
| DAVID L GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| DAVID L GANTT | PO BOX 28009 | | | | HARSENS IS | MI | 48028-8009 |
| DAVID L GARDNER | 3026 IRONWOOD CIR | | | | JEANNETTE | PA | 15644-4742 |
| DAVID L GARRISON | 9172 PREST | | | | DETROIT | MI | 48228-2208 |
| DAVID L GASTINEAU | 6850 E 900N | | | | BROWNSBURG | IN | 46112 |
| DAVID L GASTON | 11836 HAMLET ROAD | | | | CINCINNATI | OH | 45240-1912 |
| DAVID L GERMACK | 114 W 40TH AVE | | | | SPOKANE | WA | 99203-1534 |
| DAVID L GERRY | 11215 N ELMS | | | | CLIO | MI | 48420-9447 |
| DAVID L GEYER & JEWEL GEYER JT TEN | 1405 W JAMES DR | | | | PERU | IN | 46970-7309 |
| DAVID L GIBSON | 2013 8TH STREET SW | | | | DECATUR | AL | 35601-3615 |
| DAVID L GIBSON | 4751 FIDDLE | | | | WATERFORD | MI | 48328-2119 |
| DAVID L GILBERT | 4998 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9313 |
| DAVID L GLASZ | 75 EDGEHILL RD | | | | WALLINGFORD | CT | 06492-5402 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID L GNILKA | 13905 WAVERLY CREEK CRT | | | | CHANTILLY | VA | 20151 |
| DAVID L GOIT | 2523 BROWNCABIN RD | | | | LUZERNE | MI | 48636-9722 |
| DAVID L GRABER & LETHIA E GRABER TR UA 06/12/91 THE GRABER TRUST | 2081 HWY 2 | | | | DONNELLSON | IA | 52625-9197 |
| DAVID L GRAHAM | 2602 MARYMOUNT | | | | ENID | OK | 73703-1583 |
| DAVID L GRANT | 32 SUSAN DRIVE | | | | WESTFIELD | MA | 01085-1433 |
| DAVID L GREEN | PO BOX 1017 | | | | HARTSHORNE | OK | 74547-1017 |
| DAVID L GRESSEL | 293 IBIS DR | | | | MASON | IL | 62443-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| DAVID L GRIFFEY & ALTA M GRIFFEY JT TEN | 214 NORTH TRUITT RD | | | | MUNCIE | IN | 47303-4557 |
| DAVID L GRIMES CUST RONALD A GRIMES U/THE CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1411 CREST DR | | | ENCINITAS | CA | 92024-5208 |
| DAVID L GRIMES TR GRIMES FAMILY TRUST 05/09/84 | 916 EL MAC PL | | | | SAN DIEGO | CA | 92106-2803 |
| DAVID L GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID L GULVAS | 2874 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| DAVID L HABECK | 1466 MARQUETTE STREET | | | | JANESVILLE | WI | 53546-2447 |
| DAVID L HAESEKER & JANET A HAESEKER TR HAESEKER FAMILY REVOCABLE | LIVING TRUST UA 9/2/99 | 5205 SHILOF SPRINGS RD | | | TROTWOOD | OH | 45426 |
| DAVID L HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| DAVID L HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| DAVID L HALL | 3903 LAUREL LANE | | | | ANDERSON | IN | 46011-3037 |
| DAVID L HAMBERG | 2277 OYSTER BAY LANE UNIT 502 | | | | GULF SHORES | AL | 36541 |
| DAVID L HAMILTON & THELMA HAMILTON JT TEN | 19749 DOVETAIL DR | | | | BROWNSTOWN TWP | MI | 48183-1117 |
| DAVID L HANDY | 5700 GROSVENOR HIGHWAY | | | | BLISSFIELD | MI | 49228-0089 |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID L HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID L HARRIS | 17345 MUIRLAND | | | | DETROIT | MI | 48221-2708 |
| DAVID L HAVRILLA | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| DAVID L HAYES | 814 WEST LAKE STREET | | | | TAWAS CITY | MI | 48763 |
| DAVID L HEDGER | 34241 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| DAVID L HELTON | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| DAVID L HENRICK | PO BOX 50386 | | | | BOWLING GREEN | KY | 42102-2986 |
| DAVID L HENSLEY | 36772 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3322 |
| DAVID L HERBERT | 1408 W WALNUT STREET | | | | EL RENO | OK | 73036-4362 |
| DAVID L HETTESHEIMER | 24 KEITH ST | | | | HANOVER TWNSHP | PA | 18706-3302 |
| DAVID L HIATT | 4700 N 93 RD | | | | KANSAS CITY | KS | 66109-3001 |
| DAVID L HIBBS | 3896 PICCIOLA RD | APT 233 | | | FRUITLAND PARK | FL | 34731-6373 |
| DAVID L HILDEN | 56934 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316-4824 |
| DAVID L HINMAN & SUSAN M HINMAN JT TEN | 15641 HILLSIDE DR | | | | THREE RIVERS | MI | 49093-9758 |
| DAVID L HINSKE | 413 BRANDIS PLACE | | | | MARSHALL | MI | 49068-9655 |
| DAVID L HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID L HOEXTER | 300 E 74TH ST #4C | | | | NEW YORK | NY | 10021-3713 |
| DAVID L HOEXTER | 300 EAST 74 STREET | | | | NEW YORK | NY | 10021-3712 |
| DAVID L HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| DAVID L HOFMANN | 1885 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236-1946 |
| DAVID L HOLLAND | 940 SPRING VALLEY PAINTERSVILLE RD | | | | SPRING VALLEY | OH | 45370 |
| DAVID L HOLLEB & ESTHER HOLLEB JT TEN | 395 OAK CREEK DR | | | | WHEELING | IL | 60090-6742 |
| DAVID L HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| DAVID L HOLM | 138 NORTH LINCOLN STREET | | | | WESTMONT | IL | 60559-1612 |
| DAVID L HOLMES | 186 RAMSES LANE | | | | SHREVEPORT | LA | 71105-3564 |
| DAVID L HOWARD | PO BOX 252 | | | | MARKLEVILLE | IN | 46056-0252 |
| DAVID L HOWES SR | 500 PATAPSCO AVE | | | | BALTIMORE | MD | 21237-3105 |
| DAVID L HUBBLE | 3641 NICHOL AVE | | | | ANDERSON | IN | 46011-3064 |
| DAVID L HUDSON | 215 PERIMETER DR | | | | LAGRANGE | GA | 30241 |
| DAVID L HUDSON | 2856 HARLAN DR | | | | EAST POINT | GA | 30344-3760 |
| DAVID L HUDSON | 55 HICKORY GROVE | | | | FULTON | NY | 13069-4136 |
| DAVID L HUGHES | 98 W YALE | | | | PONTIAC | MI | 48340-1860 |
| DAVID L HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID L HUNT | 9927 HIGHLAND DRIVE | | | | PERRINTON E | MI | 48871-9750 |
| DAVID L HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L HUTCHINS | 1502 41ST AVE EAST | | | | SEATTLE | WA | 98112-3806 |
| DAVID L HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| DAVID L IFFLANDER | 5147 MILLWHEEL | | | | GRAND BLANC | MI | 48439-4254 |
| DAVID L JACKSON | 27163 HAVERHILL | | | | WARREN | MI | 48092-3073 |
| DAVID L JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| DAVID L JACOBS | 6 TERRA VITA DRIVE | | | | SOUTH BARRINGTON | IL | 60010-7145 |
| DAVID L JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID L JAMES & BEATRICE K JAMES JT TEN | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID L JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| DAVID L JEWEL | 696 RADEMACHER | | | | DETROIT | MI | 48209-3095 |
| DAVID L JOHNSON | 1120 CENTER ST NORTH | | | | BIRMNGHAM | AL | 35204-2344 |
| DAVID L JOHNSON | 3674 MERRIWEATHER LN | | | | ROCHESTER HLS | MI | 48306-3643 |
| DAVID L JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| DAVID L JOHNSON | 619 BENTLEY DR | | | | MONROE | MI | 48162-3330 |
| DAVID L JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| DAVID L JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 |
| DAVID L JONES | 129 FRY ROAD | | | | JAMESTOWN | PA | 16134-9407 |
| DAVID L JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| DAVID L JONES | 934 SOUTH COUNTY RD 1050 EAST | | | | INDIANAPOLIS | IN | 46231-2738 |
| DAVID L JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| DAVID L KACHEL | 513 W CENTER ST | | | | WHITEWATER | WI | 53190-1805 |
| DAVID L KAROW & KAREN A KAROW JT TEN | 103 COTTAGE ST | | | | MERRILL | WI | 54452-2233 |
| DAVID L KASCSAK | 4100 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9189 |
| DAVID L KEESLING | 6174N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9438 |
| DAVID L KEITH | 139 NICOLET LN | | | | SMITHFIELD | NC | 27577-9528 |
| DAVID L KENNARD | 6701 SHERIDAN RD | | | | VASSAR | MI | 48768-9527 |
| DAVID L KING | 2256 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID L KIREK | 8128 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-8604 |
| DAVID L KIRKLAND | 967 SHIVERS GREEN ROAD | | | | RIDGEWAY | SC | 29130-9691 |
| DAVID L KLINGMAN | 319 COTTAGE | | | | OLIVET | MI | 49076-9723 |
| DAVID L KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| DAVID L KORNBLAU CUST MICHELLE CAROL KORNBLAU UGMA NY | 36 DRAKE LANE | | | | MANHASSET | NY | 11030-1228 |
| DAVID L KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| DAVID L KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| DAVID L KUHL | 3565 WATER WORKS | | | | SALINE | MI | 48176-8848 |
| DAVID L KUHL & DIANA E KUHL JT TEN | 3565 WATERWORKS RD | | | | SALINE | MI | 48176-8848 |
| DAVID L KUHNLE | 1705 SAINT GEORGE LANE | | | | JJANESVILLE | WI | 53545-0688 |
| DAVID L KURZ | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| DAVID L LAMPSHIRE | 5206 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473-8895 |
| DAVID L LANDER | 5007 NELSON MOSIER ROAD | | | | SOUTHINGTON | OH | 44470-9537 |
| DAVID L LANDER JR | 1387 DEL VERDE COURT | | | | THOUSAND OAKS | CA | 91320 |
| DAVID L LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID L LEVY & MRS MARILYN LEVY JT TEN | 402 PARADISE RD APT 3R | | | | SWAMPSCOTT | MA | 01907-1313 |
| DAVID L LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| DAVID L LUCACIU | 1704 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 |
| DAVID L LUKONEN | 2020 TERM ST | | | | BURTON | MI | 48519-1027 |
| DAVID L LYONS | 10757 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-5014 |
| DAVID L MALHALAB & ELENA M MALHALAB JT TEN | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| DAVID L MALLORY | 7630 HARDAWAY DR APT D | | | | NEW PORT RICHEY | FL | 34653-6850 |
| DAVID L MAMBRETTI | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| DAVID L MARS & KATHLEEN A MARS JT TEN | 238 E ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2105 |
| DAVID L MARSCH CUST AARON P MARSCH UTMA NY | 3 PATRICIA LANE | | | | WOODMERE | NY | 11598-1444 |
| DAVID L MARTIN | 11212 MAHONING AVE | PO BOX 24 | | | NORTH JACKSON | OH | 44451-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L MARTIN | 1724 COUNTY ROAD 436 | APT 436 | | | HILLSBORO | AL | 35643-4123 |
| DAVID L MARTIN | 905 AUGUSTA RD | | | | JEFFERSON | ME | 04348-4202 |
| DAVID L MASON | 118 DEER PK CIR | | | | WASKOM | TX | 75692-4006 |
| DAVID L MASON | 16111 S AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| DAVID L MASON & MARY RUTH MASON JT TEN | PO BOX 1108 | | | | SPRING HILL | TN | 37174-1108 |
| DAVID L MATTINGLY | 6722 CLAXTON | | | | KALAMAZOO | MI | 49048-8605 |
| DAVID L MAY | 2795 TOME HIGHWAY | | | | COLORA | MD | 21917-1215 |
| DAVID L MAYER | 258 WEST PINCONNING | | | | PINCONNING | MI | 48650-8991 |
| DAVID L MAZZA | 19 WHITEFIELD DRIVE | | | | TRUMBULL | CT | 06611-1473 |
| DAVID L MC CORMICK | PO BOX 162 | | | | BRIDGEPORT | NJ | 08014-0162 |
| DAVID L MC GOWAN | 524 HILLCLIFF | | | | WATERFORD | MI | 48328-2518 |
| DAVID L MC KAY | 1396 106TH AV | | | | OTSEGO | MI | 49078-9701 |
| DAVID L MC KINNEY & HAZEL N MC KINNEY JT TEN | 1813 E MAPLE RIDGE DR | | | | PEORIA | IL | 61614-7915 |
| DAVID L MCALLISTER | 704 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2159 |
| DAVID L MCCABE | 740 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9723 |
| DAVID L MCCANN & SHIRLEY A MCCANN TR DAVID L MCCANN & SHIRLEY MCCANN | LIVING | 8624 W RIDGE | | | RAYTOWN | MO | 64138-2620 |
| DAVID L MCCOY | 12708 WOODSON BRIDGE | | | | BAKERSFIELD | CA | 93311 |
| DAVID L MCCUSKEY TR UA 08/19/2002 JUDITH A MCCUSKEY REV TRUST | C/O DORSEY & WHITNEY LLP | 50 SOUTH SIXTH STREET SUITE 1500 | | | MINNEAPOLIS | MN | 55402 |
| DAVID L MCGRAW | 28656 BAY BERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| DAVID L MCINTYRE | 737 PIERCE AVE | | | | COLUMBUS | OH | 43213-3040 |
| DAVID L MCQUEEN | 514 N WARREN | | | | SAGINAW | MI | 48607-1363 |
| DAVID L MELTON JR | 1 KILMARNOCK WA | | | | CHARLESTON | SC | 29414-7341 |
| DAVID L MEYER | 1247 VOSKUHL ROAD | | | | MARIA STEIN | OH | 45860 |
| DAVID L MEYER | 451 COOLSPRINGS COVE | | | | WOODSTOCK | GA | 30188 |
| DAVID L MEYER | 7295 W 240 NW | | | | GREENSBURG | IN | 47240 |
| DAVID L MEYER TR KARL D MEYER TRUST UA 07/16/97 | U-059 CO RD 17E | | | | NAPOLEON | OH | 43545 |
| DAVID L MICHAEL | 8854 VERMONTVILLE | | | | DIMONDALE | MI | 48821-9637 |
| DAVID L MICHALSEN | 17415 SUNSET | | | | LIVONIA | MI | 48152-3479 |
| DAVID L MICHELSON & LUCILLE MICHELSON JT TEN | 7102 FENTON RD | | | | GRAND BLANC | MI | 48439-8904 |
| DAVID L MIDDLETON & ANN A MIDDLETON TR UA MIDDLETON COMMUNITY | PROPERTY TRUST 03/15/89 | 2923 WINCHESTER DR | | | HAYWARD | CA | 94541-5612 |
| DAVID L MIKESELL | 3462 E 450 N R | | | | MARION | IN | 46952-9072 |
| DAVID L MILLER | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 |
| DAVID L MITCHELL | 3144 SMILEY ROAD | | | | BRIDGETON | MO | 63044-3042 |
| DAVID L MOBLEY | 3220 CLAY RD NW | | | | DELLROY | OH | 44620-9776 |
| DAVID L MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| DAVID L MONTGOMERY | 2604 WILLPAR DRIVE | | | | GREENSBORO | NC | 27406-9493 |
| DAVID L MOONEY | 1768 MCLAIN LANE | | | | DECATUR | GA | 30035-1745 |
| DAVID L MOORE | 522 S 2ND ST | | | | ROGERS | AR | 72756-4607 |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| DAVID L MORA | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| DAVID L MORGAN | PO BOX 1699 | | | | WARREN | OH | 44482-1699 |
| DAVID L MORRIS | 24344 CHICAGO | | | | DEARBORN | MI | 48124-3105 |
| DAVID L MORRIS | 5314 E HANNIBAL ST | | | | MESA | AZ | 85205-4369 |
| DAVID L MORTON | 1146 FAWN TRL | | | | ROCHESTER | IN | 46975-9766 |
| DAVID L MOSIER CUST LAUREN MARIE MOSIER UTMA FL | 4261 SW 149TH CT | | | | MIAMI | FL | 33185-4391 |
| DAVID L MUNCH | 134 HITCHING POST DR | | | | WILMINGTON | DE | 19803 |
| DAVID L MURPHEY | 709 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73118-7005 |
| DAVID L MURRAY | PO BOX 111 | | | | VERNON | MI | 48476-0111 |
| DAVID L NAAS | 4111 CHALMETTE DR | | | | BEAVERCREEK | OH | 45440-3226 |
| DAVID L NELSON | 1291 KINGSLEY ROAD | | | | CAMP HILL | PA | 17011-6115 |
| DAVID L NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| DAVID L NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| DAVID L NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| DAVID L NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| DAVID L NORRIS | 635 STOW RD | | | | STOW | ME | 04037-3212 |
| DAVID L NORTH & RITA SUE NORTH JT TEN | 325 DRY RIDGE RD | | | | WEST ALEXANDER | PA | 15376-2429 |
| DAVID L NORWALK | 1318 WEST STREET | | | | GENOA | OH | 43430-1326 |
| DAVID L NULPH | 251 70TH STREET | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID L OBRIEN & KATHY A MCCADDON JT TEN | 18 LARIAT DR | | | | SPRINGFIELD | IL | 62702 |
| DAVID L OGLESBEE & JUDITH L OGLESBEE JT TEN | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 |
| DAVID L OLIVER | RT 1 BOX 66A | | | | ATLANTA | TX | 75551-9704 |
| DAVID L OLLISON | 1918 GATEWOOD CT | | | | CHESAPEAKE | VA | 23320-7428 |
| DAVID L ORR | PO BOX 68 | | | | PERKINS | OK | 74059-0068 |
| DAVID L OSTERHOFF | 4618 ROUNDTREE DR | | | | BRIGHTON | MI | 48116-5139 |
| DAVID L PADGETT | 157 COUNTRY RIDGE RD | | | | HENDERSONVLLE | NC | 28739-3906 |
| DAVID L PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| DAVID L PARKER | 3520 N EMERSON | | | | INDIANAPOLIS | IN | 46218-1734 |
| DAVID L PARKER | 745 UNION ST | | | | JACKSON | MI | 49203-3073 |
| DAVID L PARKER & MARGARET C PARKER JT TEN | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| DAVID L PARKS | 10453 WACOUSTA ROAD | | | | DEWITT | MI | 48820-9167 |
| DAVID L PATRICK | 1289 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| DAVID L PATRICK JR | 5906 IDLEWOOD PLACE | | | | LITHONIA | GA | 30038-6263 |
| DAVID L PATTERSON | 175 BROOKSIDE AVE | | | | MOUNT VERNON | NY | 10553-1347 |
| DAVID L PATTERSON & DARYL N PATTERSON JT TEN | 175 BROOKSIDE AVE | | | | MT VERNON | NY | 10553-1347 |
| DAVID L PENROD | 11 VIERLING | | | | SAINT LOUIS | MO | 63135-1133 |
| DAVID L PERRY & BEVERLY J PERRY JT TEN | 701 PRAIRIE ST BOX 75E | | | | AXTELL | KS | 66403-9792 |
| DAVID L PETERSON | 48 MAGAZINE STREET | | | | CAMBRIDGE | MA | 02139-3910 |
| DAVID L PETERSON TR LIVING TRUST 03/29/90 U-A DAVID L PETERSON | 730 EAST MISSION LANE | | | | PHOENIX | AZ | 85020-2509 |
| DAVID L PETIX | 41208 N WOODBURY | | | | BELLEVILLE | MI | 48111-3003 |
| DAVID L PETTS JR | 10186 ROSEMARY LANE | | | | KALAMAZOO | MI | 49009-9369 |
| DAVID L PHILLIPS | 221 HOLLY DR | | | | EASLEY | SC | 29640-8700 |
| DAVID L PLOURDE | 4001 PEBBLE PATH | | | | AUSTIN | TX | 78731-1403 |
| DAVID L POPKEY | 30233 LUND RD | | | | WARREN | MI | 48093-2278 |
| DAVID L PORTER | 1037 N MELBORN | | | | DEARBORN | MI | 48128-1724 |
| DAVID L POTRAFKE | 924 TALL TREES DR | | | | CINCINNATI | OH | 45245-1158 |
| DAVID L POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| DAVID L PRICE | 1271 GENEI W CT 204 | | | | SAGINAW | MI | 48601-7821 |
| DAVID L PRICE | 7725 W JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| DAVID L PRICE & RUBY PRICE JT TEN | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| DAVID L PRICE JR | 4765 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| DAVID L PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID L PULFER | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822 |
| DAVID L QUIGLEY | 4820 ASHBROOK DRIVE | | | | NOVLESVILLE | IN | 46060 |
| DAVID L RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| DAVID L RATCLIFF | 450 E ROSE AVE | | | | GARDEN CITY | MI | 48135-2645 |
| DAVID L RAU | RT 5 | | | | DEFIANCE | OH | 43512-9805 |
| DAVID L REDMAN & SHARON L REDMAN JT TEN | 208A STATE RD 399 | | | | ESPANOLA | NM | 87532 |
| DAVID L RENSHAW | 12085 PYMBROKE PLACE | | | | FISHERS | IN | 46038 |
| DAVID L RICKETTS | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338-8300 |
| DAVID L RILEY | 501 W OWASSA RD TRLR 58 | | | | PHARR | TX | 78577-9633 |
| DAVID L ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| DAVID L ROBINSON | 6 SHORT HILL ROAD | | | | WILMINGTON | DE | 19809-3263 |
| DAVID L ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| DAVID L ROHRBAUGH JR | 43 N OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| DAVID L ROHRMAN & MARILYN M ROHRMAN TR DAVID L ROHRMAN & MARILYN M | ROHRMAN REV TRUST UA 03/22/00 | 550 NORTH MERIDIAN RD | | | GREENFIELD | IN | 46140-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L ROMAN | 1776 EDGEFIELD RD | | | | LYNDHURST | OH | 44124 |
| DAVID L ROMULUS | PO BOX 65127 | | | | VIRGINIA BCH | VA | 23467-5127 |
| DAVID L ROOKER | 2405 S 139TH CIRCLE | | | | OMAHA | NE | 68144-2458 |
| DAVID L ROSENBERG | 476 LYONS RD | | | | BASKING RIDGE | NJ | 07920-2561 |
| DAVID L ROSSEN | 4 SCHINDLER COURT | | | | SILVER SPRING | MD | 20903-1329 |
| DAVID L RUHNO | 4209 MACKINAW | | | | SAGINAW | MI | 48602-3315 |
| DAVID L RUNAAS | PO BOX 463 | | | | FOOTVILLE | WI | 53537-0463 |
| DAVID L RUSSELL | 215 WARD ST | | | | EAST WINDSOR | NJ | 08520-3303 |
| DAVID L RYMERS | 229 WARRINGTON | | | | TOLEDO | OH | 43612-3505 |
| DAVID L SABO & LYNN M SABO TEN COM | 425 N OLD COACH TR | | | | DEWEY | AZ | 86327-6303 |
| DAVID L SALISBURY | 637 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-6375 |
| DAVID L SAMSON | 13 HURST RD | | | | WILMINGTON | DE | 19803-3716 |
| DAVID L SANDERS | 75 MEADOW DR | | | | DAYTON | OH | 45416-1805 |
| DAVID L SCHLACTUS | 30417 SW HEATHER RD | | | | SHERWOOD | OR | 97140-8422 |
| DAVID L SCHMIDT | 285 ARLINGTON ST | | | | ACTON | MA | 01720-2245 |
| DAVID L SCHMIDT & WALMAR H SCHMIDT TR DAVID L SCHMIDT & WALMAR H | SCHMIDT TRUST UA 12/11/95 | PO BOX 2325 | | | ROSWELL | NM | 88202-2325 |
| DAVID L SCHMIDT JR | 455 AUXIER DR | | | | CINCINNATI | OH | 45244-2364 |
| DAVID L SCHNELL | 2876 WHITE CV | | | | WEST POINT | MS | 39773-4358 |
| DAVID L SCHWARTZ | 5714 LASSITER MILL PLACE | | | | FORT WAYNE | IN | 46835-8833 |
| DAVID L SCOTT | 387 W 1375 N | | | | CENTERVILLE | UT | 84014-3102 |
| DAVID L SCOTT & KAY L SCOTT JT TEN | 2605 NORTH SHERWOOD DR | | | | VALDOSTA | GA | 31602 |
| DAVID L SEGUIN | 3219 NOURSE RD | | | | ERIEVILLE | NY | 13061-3179 |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID L SHAW TOD JUDITH A SHAW | PO BOX 51 | | | | HIGGINS LAKE | MI | 48627 |
| DAVID L SHEARIN | 1155 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1651 |
| DAVID L SHEFLIN | 17 CALEDONIA AVE | | | | SCOTTSVILLE | NY | 14546-1241 |
| DAVID L SHELTON | 11544 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2290 |
| DAVID L SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| DAVID L SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| DAVID L SHULTZ | 1947 SUNVALE | | | | OLATHE | KS | 66062-2305 |
| DAVID L SIPPEL | 26040 W RIVER RD | | | | PERRYSBURG | OH | 43551-9129 |
| DAVID L SIPPEL TR DIANE SIPPEL TESTAMENTARY TRUST UA 05/25/00 | 26040 WEST RIVER ROAD | | | | PERRYSBURG | OH | 43551-9129 |
| DAVID L SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| DAVID L SKINNER | 9453 N VASSAR RDRRACE | | | | MOUNT MORRIS | MI | 48458-9757 |
| DAVID L SLATKOVSKY | 755 STONY HILL | | | | HINCKLEY | OH | 44233-9431 |
| DAVID L SMITH | 106 LOCUST ST | | | | NEW HAVEN | MO | 63068-1024 |
| DAVID L SMITH | 141 BOYACK RD | | | | CLIFTON PARK | NY | 12065-7437 |
| DAVID L SMITH | 1820 WINDING CREEK RD | | | | PROSPER | TX | 75078 |
| DAVID L SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| DAVID L SMITH | 4242 JANICK CIRCLE N | | | | STEVENS POINT | WI | 54481-2511 |
| DAVID L SMITH | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620-2725 |
| DAVID L SMITH & LINDA A SMITH JT TEN | 8000 ELLIS ROAD | | | | CLARKSTON | MI | 48348-2604 |
| DAVID L SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DAVID L SOUTHWICK & GLORIA A SOUTHWICK TR UA 04/12/94 DAVID L | SOUTHWICK TRUST | 10615 CAVALCADE STREET | | | GREAT FALLS | VA | 22066-2426 |
| DAVID L SOUTHWORTH | PO BOX A 246 | | | | HANOVER | NH | 03755 |
| DAVID L SPARKS | 126 OLD LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236-3760 |
| DAVID L SPENCER | 4392 ELLIS TERR | | | | LANE | KS | 66042-9781 |
| DAVID L SPENCER | 843 CARTWRIGHT CT | | | | TROY | OH | 45373-8457 |
| DAVID L SPRAGUE | 634 HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| DAVID L SQUIRES | 11191 MILLS MACON HIGHWAY | | | | TECUMSEH | MI | 49286-9647 |
| DAVID L STACKHOUSE & L ANN STACKHOUSE JT TEN | 1188 C R 1475 RD 1 | | | | ASHLAND | OH | 44805-9745 |
| DAVID L STAMPER | 7966 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-1321 |
| DAVID L STANDRIDGE & DEBRA K STANDRIDGE JT TEN | 12980 PEACHTREE DR | | | | NEW BERLIN | WI | 53151-7623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L STEPHENS | 18661 ALBANY | | | | DETROIT | MI | 48234-2535 |
| DAVID L STEVENS | 2000 E RIVER RD | APT E4 | | | TUCSON | AZ | 85718-6538 |
| DAVID L STEVENSON | 1750 CRUMLIN ROAD | LONDON ON N5V 3B6 CANADA | | | | | |
| DAVID L STONE | 3128 JOSHUA TREE CIRCLE | | | | STOCKTON | CA | 95209-3809 |
| DAVID L STORCK | 6 CURTIS COURT | GISBORNE | 3437 VICTORIA AUSTRALIA | | | | |
| DAVID L STUTZMAN | 32679 TEEPLEVILLE RD | | | | CENTERVILLE | PA | 16404-2537 |
| DAVID L SUDBURY | 345 CANTER LANE | | | | HOLLY | MI | 48442-8940 |
| DAVID L SUFFRITI & RACHEL A SUFFRITI JT TEN | 237 EUCLID AVE | | | | LYNN | MA | 01904-2328 |
| DAVID L SULLIVAN | 91 RIVER RD | | | | UNDERHILL | VT | 05489-9416 |
| DAVID L SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| DAVID L SWEENEY CUST KAITLYN N SWEENEY UTMA OH | 724 LAFAYETTE BLVD | | | | SHEFFIELD | OH | 44054-1431 |
| DAVID L TAYLOR | 530 N WILSON AVE #11 | | | | PASADENA | CA | 91106-1166 |
| DAVID L TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| DAVID L TEFFNER | 9317 LOVEJOY ROAD | | | | LINDEN | MI | 48451-9636 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID L TIERNEY | 2116 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| DAVID L TIERNEY | 25125 SHOOK RD | | | | HARRISON TOWNSHIP | MI | 48045-3718 |
| DAVID L TODD | 1719 VINEWOOD AVE | | | | THE VILLAGES | FL | 32162-3232 |
| DAVID L TOLES JR | 42 FRANKLIN AVE | | | | POMPTON PLNS | NJ | 07444-1739 |
| DAVID L TOOLEY TR ELLEN LEACH FUND 05/26/49 | PAWLET COMMUNITY CHURCH | RR 2720 | | | PAWLET | VT | 05761 |
| DAVID L TRAVER | 7328 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| DAVID L TUPPER & PATRICIA M TUPPER TR DAVID L & PATRICA M TUPPER | JOINT REVOCABLE TRUST UA 2/22/06 | 902 EASTWOOD DR | | | BRANDON | FL | 33511-6506 |
| DAVID L TURNER | 5726 WOODMORE DR | | | | DAYTON | OH | 45414-3010 |
| DAVID L TURPIN | 861 ORCHARD DRIVE | | | | KETTERING | OH | 45419-2323 |
| DAVID L TURTON | 29184 ORANGEWOOD ST | | | | PUNTA GORDA | FL | 33982-8557 |
| DAVID L UNTI | 1074 SOUTH SADDLE RIDGE COURT | | | | PALATINE | IL | 60067-9116 |
| DAVID L UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53545-2796 |
| DAVID L VAN NINGEN | 526 SE GRAND AVE | | | | PORTLAND | OR | 97214-2215 |
| DAVID L VANDERLUIT | 4364N 950W | | | | SHIRLEY | IN | 47384 |
| DAVID L VANHUSS | 6692 SUSAN DR | | | | LOVELAND | OH | 45140-8706 |
| DAVID L VANHUSS & EDNA S VANHUSS JT TEN | 6692 SUSAN DRIVE RT 3 | | | | LOVELAND | OH | 45140-8706 |
| DAVID L VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545 |
| DAVID L VOGEL | 12013 SUNFLOWER CT | | | | BISHOPVILLE | MD | 21813-1687 |
| DAVID L WALTERS & SUSAN E WALTERS JT TEN | 2 WALTON DRIVE | | | | WEST HARTFORD | CT | 06107-1630 |
| DAVID L WARD | 1950 MOHAWK LANE | | | | GREENFIELD | IN | 46140-9580 |
| DAVID L WEBB | 3 KEATS DRIVE | | | | CLAYMONT | DE | 19703-1513 |
| DAVID L WEEKS | 15308 PINEY DR | BOX 69 | | | BUCYRUS | MO | 65444-0069 |
| DAVID L WELLS | 1347 EAST COUNTY RD 451 SOUTH | | | | CLAYTON | IN | 46118-9446 |
| DAVID L WENTZ | 4955 DEBBIE DR | | | | MEDINA | OH | 44256-8676 |
| DAVID L WEST | 555 E 33RD PL | | | | CHICAGO | IL | 60616-4136 |
| DAVID L WESTOVER | 202 WINDING MILL DR | | | | CLINTON | MS | 39056-4150 |
| DAVID L WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| DAVID L WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| DAVID L WHITE | 3050 MAPLE ROAD | | | | NEWFANE | NY | 14108-9626 |
| DAVID L WHITEMAN | 125 DUDDINGTON PL SE | | | | WASHINGTON | DC | 20003-2610 |
| DAVID L WILEY | 11084 S BYRON RD | | | | BYRON | MI | 48418-9107 |
| DAVID L WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |
| DAVID L WINTER | 1555 N MILFORD RD | | | | HIGHLAND | MI | 48357-3805 |
| DAVID L WISCHNEWSKI | 47 STRATHMORE AVE | | | | BUFFALO | NY | 14220-1734 |
| DAVID L WISNESKI & MICHELLE A WISNESKI TR WISNESKI LIVING TRUST UA | 10/31/00 | 35431 ALTA VISTA | | | STERLING HEIGHTS | MI | 48312-4403 |
| DAVID L WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| DAVID L WOOD | 2387 NORWICH WAY | | | | TUCKER | GA | 30084-3920 |
| DAVID L WOOD | 3610 FAIRMONT RD | | | | ROYAL OAK | MI | 48073-6474 |
| DAVID L WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| DAVID L WORLEY | 40 CLAIRMONT AVE | | | | ELBERTON | GA | 30635-1571 |
| DAVID L WRIGHT | 6700 VALLEY BRANCH DRIVE | | | | ARLINGTON | TX | 76001-7874 |
| DAVID L WYMER | 2419 BLUEROCK BLVD | | | | GROVE CITY | OH | 43123-1105 |
| DAVID L YANCEY | 4164 RIPKEN CIRCLE WEST | | | | JACKSONVILLE | FL | 32224 |
| DAVID L YARGER | 4917 WALDEN LN | | | | DAYTON | OH | 45429-5528 |
| DAVID L YASTE | 110 FAIRWAY DRIVE | | | | NOBLESVILLE | IN | 46060-8459 |
| DAVID L YEATES | 11431 CENTER RD | | | | FENTON | MI | 48430-9512 |
| DAVID L YOUNG | 6425 W BERKSHIRE | | | | SAGINAW | MI | 48603-3409 |
| DAVID L YOUNGQUIST | 2273 SE SEAFURY LN | | | | PORT ST LUCIE | FL | 34952-4842 |
| DAVID L ZIEMINSKI & EILEEN R ZIEMINSKI JT TEN | 2271 ROSE | | | | LINCOLN PARK | MI | 48146-2559 |
| DAVID L ZILKA | 17035 ROSLYN | | | | ALLEN PARK | MI | 48101-3129 |
| DAVID LA PIERRE O DOWD | 742 N CATHERINE AVE | | | | LA GRANGE PARK | IL | 60526-1503 |
| DAVID LAATSCH | N8580 COUNTY RD W | | | | BEAVER DAM | WI | 53916 |
| DAVID LALICATA | 220 NORWOOD AVE | | | | WESTMONT | NJ | 08108-3533 |
| DAVID LAMAR METHVIN | 25 COVEY LANE | | | | COVINGTON | GA | 30016-7513 |
| DAVID LAMONT MC NEIL | 5374 PALM GROVE CT | | | | SAN JOSE | CA | 95123-1754 |
| DAVID LANDOWNE | BOX 016430 PHYSIOLOGY | | | | MIAMI | FL | 33101 |
| DAVID LANE | OAKWOOD HOUSE | HALL GARDEN | CONDOVER | SHREWSBURY SY5 7BD GREAT BRITAIN | | | |
| DAVID LANGAN | 1143 WESTERN LN | | | | YORKVILLE | IL | 60560-4583 |
| DAVID LARKIN | 2625 NICHOLS RD | | | | KALAMAZOO | MI | 49004-3206 |
| DAVID LARRY KATULIC | 751 WHITNEY RD | | | | ROCHESTER HLS | MI | 48307-2865 |
| DAVID LAVRACK | 6364 SOUTH A1A HIGHWAY | | | | MELBOURNE BEACH | FL | 32951-3711 |
| DAVID LAWRENCE FAIRCHILD | PO BOX 612 | | | | SANBORNVILLE | NH | 03872 |
| DAVID LAWRENCE HUNSUCKER JR | 2100 BLOOMSHERRY DR | | | | RICHMOND | VA | 23235-5702 |
| DAVID LAX CUST ANDREW LAX U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 17851 DEAUVILLE LN | | | | BOCA RATON | FL | 33496-2458 |
| DAVID LAZARUS JONES | 29764 HARROW DRIVE | | | | FARMINGTON HILLS | MI | 48331-1964 |
| DAVID LEAN HILLMAN & MELITA S HILLMAN JT TEN | 5837 E INCA ST | | | | MESA | AZ | 85205-3530 |
| DAVID LEE | 6039 CHERRY RIDGE RD | | | | BASTROP | LA | 71220-1830 |
| DAVID LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| DAVID LEE & CHRISTINA TRAN JT TEN | 158 BEACHVIEW AVE | | | | PACIFICA | CA | 94044 |
| DAVID LEE & JAMES LEE JT TEN | 77 ROUTE 209 | | | | PORT JERVIS | NY | 12771-3935 |
| DAVID LEE ADAMS | 10311 RAFTER S TRAIL | | | | HELOTES | TX | 78023-3818 |
| DAVID LEE BARTLOW | 1505 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3073 |
| DAVID LEE BURGER TR DAVID LEE BURGER 1995 REV LIVING TRUST UA 12/08/95 | 26844 WEST HOT SPRINGS PLACE | | | | CALABASAS HILLS | CA | 91301-5320 |
| DAVID LEE CHAMBLISS | 2005 COLLEGE VIEW | | | | MURFREEFBORO | TN | 37130-3182 |
| DAVID LEE CUST CHRISTOPHER J LEE UTMA IL | 615 S QUINCY ST | | | | HINSDALE | IL | 60521-3953 |
| DAVID LEE CUST JENNIFER ANNE LEE UGMA NY | 15 BRANDON CT | | | | SPRINGBORO | OH | 45066-8929 |
| DAVID LEE HARROLD | 3474 BROXTON MILL WAY | | | | SNELLVILLE | GA | 30039-4441 |
| DAVID LEE HINER CUST ROBERT S HINER UGMA IL | 3061 N SOUTHERN HILLS DR | | | | WADSWORTH | IL | 60083-9288 |
| DAVID LEE HINKEL CUST CARSON RILEY HINKEL UTMA IN | 2905 W 84TH PL | | | | MERRILLVILLE | IN | 46410-7289 |
| DAVID LEE HINKEL CUST CONNER LEE HINKEL UTMA IN | 2905 W 84TH PL | | | | MERRILLVILLE | IN | 46410 |
| DAVID LEE HINKEL CUST CONNOR LEE HINKEL UTMA IN | 2905 W 84TH PL | | | | MERRILLVILLE | IN | 46410-7289 |
| DAVID LEE KENNY | 8630 KINGSLEY | | | | CANTON | MI | 48187-1918 |
| DAVID LEE OLVEY | 1108 W 7TH ST | | | | ANDERSON | IN | 46016-2602 |
| DAVID LEE PETTY | 631 STEWART DR | | | | NEW CASTLE | IN | 47362 |
| DAVID LEE SEAR | 39671 DETROIT STREET | | | | MT CLEMENS | MI | 48045-1837 |
| DAVID LEE SIPE | 602 JACKSON ST | | | | SANDUSKY | OH | 44870-2739 |
| DAVID LEE SIPE & THERELL L SIPE JT TEN | 602 JACKSON ST | | | | SANDUSKY | OH | 44870-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEE STAHLMAN | 8 LAUREL LN | | | | PORT ALLEGANY | PA | 16743-1024 |
| DAVID LEE STANLEY | 903 VERSAILLES CIRCLE | | | | MAITLAND | FL | 32751-4566 |
| DAVID LEE TIGNER | 1 SANTA LN | | | | NEW MILFORD | CT | 06776-2363 |
| DAVID LEE VANT HOF | 3373 HOAG N E | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID LEE ZWIACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464-4910 |
| DAVID LEHRMAN | 207 BARCLAY CIR | | | | CHELTENHAM | PA | 19012-1001 |
| DAVID LEIB | 20345 SEABOARD RD | | | | MALIBU | CA | 90265-5347 |
| DAVID LEIBOWITZ | PO BOX 56 1071 | | | | MIAMI | FL | 33256-1071 |
| DAVID LEMAR JR & ROBERT L LANEY TR VIRGINIA LEE LANEY TRUST UA | 10/25/01 | 673A WEST LUMSDEN RD | | | BRANDON | FL | 33511-5911 |
| DAVID LENGEL | 249 IVY LN S | | | | GLEN MILLS | PA | 19342-1326 |
| DAVID LEO OLEN | 322 STEELE ST | | | | DENVER | CO | 80206-4415 |
| DAVID LEO WYATT | 11326 REINHARDT AVE | | | | ENGLEWOOD | FL | 34224-8808 |
| DAVID LERMAN CUST DANIEL H LERMAN UGMA IN | 3210 S MIAMI | | | | SOUTH BEND | IN | 46614-2048 |
| DAVID LEROY SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 |
| DAVID LESKOWYAK | 76 FITZWILLIAM LANE | | | | JOHNSTOWN | OH | 43031-9606 |
| DAVID LESLIE TAYLOR | 4213 STERLING SHIRE CT | | | | ROSWELL | GA | 30075-2661 |
| DAVID LESTER | 101 NORTH DEVIMY CRT | | | | CARY | NC | 27511-6390 |
| DAVID LEVASSEUR | 3656 SEVEN MILE RD | | | | BAY CITY | MI | 48706-9476 |
| DAVID LEVENSON | 5421 PEPPER MILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| DAVID LEVINE CUST SEAN LEVINE UGMA MI | 1773 SCHOENITH LANE | | | | BLOOMFIELD HILLS | MI | 48302-2657 |
| DAVID LEWIS | 46577 AARONS WAY | | | | CANTON | MI | 48188-2321 |
| DAVID LEWIS ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |
| DAVID LICHTENSTEIN & ADELE LICHTENSTEIN JT TEN | 4420 EXETER DR | UNIT L307 | | | LONGBOAT KEY | FL | 34228-2222 |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM | D N LACHISH | TZAFON 79412 ISRAEL | | | | |
| DAVID LINCOLN | 220 S SERVICE RD | MISSISSAUGA ON L5G 2S1 CANADA | | | | | |
| DAVID LINDSTROM | 7411 BUSH LAKE DR | | | | BLOOMINGTON | MN | 55438-1658 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| DAVID LLOYD | 4878 IVANHOE | | | | DETROIT | MI | 48204-3674 |
| DAVID LLOYD COWAN | 2841 CANTERBURY RD | | | | BIRMINGHAM | AL | 35223-1201 |
| DAVID LLOYD PETERS | 605 TERRACE AVE | | | | ESCONDIDO | CA | 92026-2727 |
| DAVID LLOYD WELLS & MRS ROSETTA WELLS TEN COM | BOX 593 | | | | DUBOIS | WY | 82513-0593 |
| DAVID LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| DAVID LOMBARDO | 304 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3920 |
| DAVID LOO TR LOO LIVING TRUST UA 12/21/00 | 30072 WHITECAP | | | | LAGUNA NIGUEL | CA | 92677-8843 |
| DAVID LOPEZ | 8801 BROOK HOLLOW DR | | | | MCKINNEY | TX | 75070 |
| DAVID LORD SUTTER | PO BOX 7292 | | | | CAPE PORPOISE | ME | 04014-7292 |
| DAVID LOUIS ELLIS & ALICIA CAROL ELLIS JT TEN | 529 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| DAVID LOUIS GUTH | 1501 BURNING BUSH LANE | | | | MT PROSPECT | IL | 60056-1605 |
| DAVID LOUIS LEVINE | 1629 WINDSOR PL | | | | LOUISVILLE | KY | 40204-1311 |
| DAVID LOUIS MANUEL | 40 SHADE ST | | | | LEXINGTON | MA | 02421-7721 |
| DAVID LOW | 6089 LA GOLETA RD | | | | GOLETA | CA | 93117-1727 |
| DAVID LOWE & JODY LOWE JT TEN | 13883 156 ST N | | | | JUPITER | FL | 33478-8524 |
| DAVID LOWENFELD CUST JONAH A LOWENFELD UGMA DC | 701 WEST 246TH ST | | | | RIVERDALE | NY | 10471-3501 |
| DAVID LOXTON | 54 GROVE STREET | | | | RAMSEY | NJ | 07446-1311 |
| DAVID LOYD DURFEE | 9989 DISHMAN RD N W | | | | BREMERTON | WA | 98312-9103 |
| DAVID LUND | 166 NORTH ST | | | | LAKE VIEW | MI | 48850-9203 |
| DAVID LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| DAVID LUND & JOANNE LUND JT TEN | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| DAVID LURIA | 5880 ROYAL ISLES BLVD | | | | BOYNTON BEACH | FL | 33437-4274 |
| DAVID LYNN MC ALLISTER | 3624 SOUTH NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| DAVID LYNN STANLY | 840 ASHLEY LAINE WALK | | | | LAWRENCEVILLE | GA | 30043-4286 |
| DAVID LYNWOOD RIDDICK | 7101 EMMA COURT | | | | FT WASHINGTON | MD | 20744-1146 |
| DAVID LYONS | 252 BROOKDALE RD | | | | STAMFORD | CT | 06903-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M ABBOTT | PO BOX 13626 | | | | SISSONVILLE | WV | 25320 |
| DAVID M ABED | 5149 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5159 |
| DAVID M ABEL | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| DAVID M ALDORFER | 876 N GATE RD | | | | ROCHESTER HILLS | MI | 48306-2514 |
| DAVID M ALKANOWSKI | 166 SAWMILL ROAD | | | | TOWNSEND | DE | 19734-9273 |
| DAVID M ALLEN | 4441 NICHOLS | | | | SWARTZ CREEK | MI | 48473-8511 |
| DAVID M ANDERSON | 7420 PETERS PK | | | | DAYTON | OH | 45414-2156 |
| DAVID M ARCEO | G5352 W MAPLE RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVID M AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| DAVID M BAILEY | 212 COBBS MILL RD | | | | BRIDGETON | NJ | 08302-5544 |
| DAVID M BAILEY JR | PO BOX 2655 | | | | KALISPELL | MT | 59903-2655 |
| DAVID M BALFOUR | 32980 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1064 |
| DAVID M BANAS | 6181 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4144 |
| DAVID M BANNER | 224 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1057 |
| DAVID M BARDGETT | 21 STRAWGRASS COURT | | | | ST CHARLES | MO | 63304-2301 |
| DAVID M BARTON | 295 FALCON DRIVE EAST | | | | HIGHLAND | IL | 62249 |
| DAVID M BASH | 1000 ALLISON BL | | | | AUBURN | IN | 46706-3106 |
| DAVID M BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAVID M BEHM & ANNE E BANNISTER TR DELBERT J BEHM & JEANNE E BEHM | TRUST UA 12/29/93 | 6359 VINTAGE CT | | | LOCK PORT | NY | 14094-9564 |
| DAVID M BEHM & ANNE E BANNISTER TR UA 12/29/93 DELBERT J & JEANNE E | BEHM TRUST | 6359 VINTAGE CT | | | LOCK PORT | NY | 14094-9564 |
| DAVID M BEHRMANN CUST LAUREN E BEHERMANN UTMA TX | 3324 CIRCLEWOOD CT | | | | GRAPEVINE | TX | 76051-6520 |
| DAVID M BENDER | 284 SAINT JOHNS GOLF DR | | | | SAINT AUGUSTINE | FL | 32092-1052 |
| DAVID M BENNINGER | 13422 BUTTERFLY LN | | | | HOUSTON | TX | 77079-7116 |
| DAVID M BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111 |
| DAVID M BERGOR | 2249 LIMA CENTER ROAD | | | | CHELSEA | MI | 48118-9623 |
| DAVID M BERINGER | 6635 CENTURY AVE APT 5 | | | | MIDDLETON | WI | 53562-2251 |
| DAVID M BERNSTEIN CUST ROBERT G BERNSTEIN UGMA PA | 63 RUSTIC TRL | | | | FLEMINGTON | NJ | 08822-5556 |
| DAVID M BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| DAVID M BIENASH | 2122 CEDAR PT DR | | | | JANESVILLE | WI | 53546-5333 |
| DAVID M BLEWETT & SHARON BLEWETT JT TEN | 31350 WENTWORTH | | | | LIVONIA | MI | 48154-6216 |
| DAVID M BOREN | 932 ASHLAND | | | | WILMETTE | IL | 60091-1738 |
| DAVID M BORMES | 5311 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4921 |
| DAVID M BORZICK | RR 3 | | | | MONTELLO | WI | 53949-9803 |
| DAVID M BOYER | 11148 NARRAGANSETT BAY COURT | | | | WELLINGTON | FL | 33414-8808 |
| DAVID M BOZEK | 52010 BEECH DR | | | | CHESTERFIELD TWP | MI | 48047-4557 |
| DAVID M BRADLEY | 4 TURNBERRY PLACE | | | | CORTLAND | OH | 44110 |
| DAVID M BRADY | 2-D AVON CT | | | | CHATHAM | NJ | 07928-1763 |
| DAVID M BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| DAVID M BRENHOLTZ | 5974 S UNION ST | | | | LITTLETON | CO | 80127-2320 |
| DAVID M BRICKLEY | 114 INVERNESS DR | | | | MCMURRAY | PA | 15317-3612 |
| DAVID M BROOKS & MARY C BROOKS JT TEN | 420 HANKINS ST | | | | WARREN | AR | 71671-2928 |
| DAVID M BROWN | 20331 BANCROFT CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-4735 |
| DAVID M BROWN | PO BOX 2099 | | | | BOERNE | TX | 78006-3601 |
| DAVID M BROWN SR | 3925 CRYSTAL SPRINGS | | | | JANESVILLE | WI | 53545-9675 |
| DAVID M BUCKLEY | 557 SHERWOOD DR | | | | AUBURN | AL | 36830-6034 |
| DAVID M BURCH | 7214 CANTORWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| DAVID M BURDETT | 4002 DURRANS LANE | | | | SALT LAKE CITY | UT | 84120-4077 |
| DAVID M BURLINGAME | 137 CRYSTAL HILLS BLVD | | | | MANITOU SPRINGS | CO | 80829-2607 |
| DAVID M BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| DAVID M BURNS | 298 FLORAWOOD ST | | | | WATERFORD | MI | 48327-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M CADY | 256 SANTA GERTRUDIS DRIVE | | | | CLAYTON | NC | 27520-3418 |
| DAVID M CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| DAVID M CAHN | 5603 BIMINI DR | | | | MINNETONKA | MN | 55343-9433 |
| DAVID M CAMPION | 1625 WILDWOOD RD | | | | MARIETTA | GA | 30062-4052 |
| DAVID M CANTRELL | 670 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| DAVID M CARLTON CUST DAVID MILTON CARLTON JR A MINOR U/THE LA GIFTS | TO MINORS ACT | PO BOX 13258 | | | ALEXANDRIA | LA | 71315-3258 |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 |
| DAVID M CATT | 950 E 38 S | | | | GREENTOWN | IN | 46936 |
| DAVID M CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1712 |
| DAVID M CHERENCE | 38 DAILY ST | | | | NUTLEY | NJ | 07110-1530 |
| DAVID M CHRISTENSON | 1501 SOUTH AIRPORT DR | # 165 | | | WESLACO | TX | 78596-7227 |
| DAVID M CHRISTY & SHARON K CHRISTY JT TEN | 4403 W 112 TERRACE | | | | LEAWOOD | KS | 66211 |
| DAVID M CIAMPO | 8730 GLEN MEADOW | | | | BEAUMONT | TX | 77706 |
| DAVID M CLACK | 550 62ND ST S | | | | ST PETERSBURG | FL | 33707-1533 |
| DAVID M CLAUSEN | 8449 KIMBERLY ST | | | | JUNEAU | AK | 99801-9161 |
| DAVID M CLEVELAND & MAUREEN K CLEVELAND JT TEN | 1205 VINTAGE CLUB DR | | | | DULUTH | GA | 30097-2074 |
| DAVID M COCKRELL | 2033 MILLER ST | | | | DECATUR | AL | 35601-7603 |
| DAVID M COFFMAN | 907 ELM AVE | | | | TERRACE PARK | OH | 45174-1259 |
| DAVID M COLLIER & MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS ROAD | | | | SANTA BARBARA | CA | 93111-1406 |
| DAVID M COLLINS | 7625 ROTHFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424-2158 |
| DAVID M CONLON | 12767 COUNTY RD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID M CONLON & SHIRLEY A CONLON JT TEN | 12767 COUNTY RD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID M CRIMI | 591 EAST AVENUE | | | | LOCKPORT | NY | 14094-3301 |
| DAVID M CULLEN | 5410 N BRAESWOOD BLVD APT 910 | | | | HOUSTON | TX | 77096 |
| DAVID M CURRY | 150 NORTH DRIVE | | | | PITTSBURGH | PA | 15238-2310 |
| DAVID M CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| DAVID M DANIELS | 61 JEFFREY DR | | | | BUFFALO | NY | 14228-1930 |
| DAVID M DANNING | 11 CLARK ROAD | | | | BROOKLINE | MA | 02445-6029 |
| DAVID M DARBY & CHRISTINE DARBY JT TEN | 1418 KENNEBEC ROAD | | | | GRAND BLANC | MI | 48439-4978 |
| DAVID M DARK | 3107 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6196 |
| DAVID M DAVIES | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1930 |
| DAVID M DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89436-7236 |
| DAVID M DAWSON | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAVID M DAY & DEANA L DAY JT TEN | 33 MERLOT WAY | | | | TOLLAND | CT | 06084-2621 |
| DAVID M DAY & LORRAINE L DAY JT TEN | 33 DEL PERLATTO | | | | IRVINE | CA | 92614-5359 |
| DAVID M DEGLER | 9 OTTER DRIVE | | | | CONCORD | NH | 03301-4667 |
| DAVID M DENNY | 2000 E BAY DR | LOT 139 | | | LARGO | FL | 33771-2379 |
| DAVID M DEWEY & KAREN L DEWEY JT TEN | 3855 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9641 |
| DAVID M DIBENEDETTO | 825 COMMUNITY DR | | | | LA GRANGE PK | IL | 60526-1558 |
| DAVID M DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DAVID M DOLAN CUST MICHEAL TODD DOLAN UGMA PA | 236 DODSON RD | # 3 | | | SOMERSET | PA | 15501 |
| DAVID M DONALDSON | 3580 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381-3620 |
| DAVID M DOWDALL | 3669 SOUTH CENTURY OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2644 |
| DAVID M DOWNING | 8312 TREELINE DR | | | | CHOCTAW | OK | 73020-4547 |
| DAVID M DRESDEN & MRS DEBORAH A DRESDEN JT TEN | 1506 MADISON ST | | | | BUFFALO GROVE | IL | 60089-6830 |
| DAVID M DREXLER | 7096 CITY VIEW CIRCLE | | | | RIVERSIDE | CA | 92506-4910 |
| DAVID M DUCKWORTH | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| DAVID M DUNAHAY | PO BOX 9022 C/O GM CHINA | | | | WARREN | MI | 48090 |
| DAVID M ELLISON | 6804 ST RT 753 | | | | HILLSBORO | OH | 45133-8185 |
| DAVID M ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID M ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| DAVID M ERNST CUST RYAN M ERNST UGMA DE | 2304 RIDDLE AVE | APT 108 | | | WILMINGTON | DE | 19806-2163 |
| DAVID M FABIAN | 3917 MENDOCINO LN | APT 112 | | | SHEBOYGAN | WI | 53083-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M FACKLEMAN | 1729 RIDGE RD | | | | TIOGA | PA | 16946-8655 |
| DAVID M FARONE | PO BOX 867 | | | | FENTON | MI | 48430-0867 |
| DAVID M FARREN | 5325 PARLOR COURT | | | | MASON | OH | 45040-2940 |
| DAVID M FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| DAVID M FEATHERSTONE | 22205 SPITZLEY ST | | | | CLINTON TWP | MI | 48035-4906 |
| DAVID M FENNESSY & SANDRA K FENNESSY JT TEN | 7 TURNBURY COURT | | | | TROPHY CLUB | TX | 76262 |
| DAVID M FILER | 2112 BUCKMAN AVE | | | | READING | PA | 19610 |
| DAVID M FINK & MRS HARRIET FINK JT TEN | 139 HIGHLAND AVE | | | | METUCHEN | NJ | 08840-1939 |
| DAVID M FLYNN CUST DAVID FLYNN JR U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 815 BRAZOS ST SUITE 900 | | | AUSTIN | TX | 78701-2519 |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| DAVID M FORTINO | 4473 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1345 |
| DAVID M FOWLER | 334 INWOOD TRL | | | | AURORA | OH | 44202-8204 |
| DAVID M FRANK | 6056 HOMESTEAD CV | | | | SANFORD | NC | 27332-8521 |
| DAVID M FRANKENFIELD | 1155 EAST G AVE | | | | PARCHMENT | MI | 49004-1461 |
| DAVID M FREW | 1870 BOBBINRAY STREET | | | | FLORISSANT | MO | 63031 |
| DAVID M FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| DAVID M FYTELSON CUST DANA MARIE FYTELSON UGMA CT | 5 OAK PLACE | | | | WALDWICK | NJ | 07463-1355 |
| DAVID M FYTELSON CUST JENNIFER R FYTELSON UGMA CT | 5 OAK PLACE | | | | WALDWICK | NJ | 07463-1355 |
| DAVID M GABBARD | 1361 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| DAVID M GARRICK | 2101 WEST HILLS AVE | | | | TAMPA | FL | 33606-3120 |
| DAVID M GIACOBOZZI | 8207 GARY | | | | WESTLAND | MI | 48185-1745 |
| DAVID M GILLINGHAM & ESTHER J GILLINGHAM JT TEN | 156 W RIVERVIEW AVE | | | | PITTSBURGH | PA | 15202-3730 |
| DAVID M GLENN | 239 BERRYMAN DR | | | | SNYDER | NY | 14226-4318 |
| DAVID M GOBRON | 6 FOXWOOD LN | | | | NORTHBOROUGH | MA | 01532-1247 |
| DAVID M GOODART | 3723 MAPLE DR | # 4 | | | YPSILANTI | MI | 48197-8623 |
| DAVID M GORMLEY | 17 QUEEN ST | | | | MERIDEN | CT | 06451-5413 |
| DAVID M GOULD | 8106 EMERALD LANE WEST | | | | WESTLAND | MI | 48185-7644 |
| DAVID M GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |
| DAVID M GUNDERSON | 2900 FOREST HILL DR | | | | PORTAGE | WI | 53901-1283 |
| DAVID M HAGAN | 11575 MARSHALL | | | | BIRCH RUN | MI | 48415-8740 |
| DAVID M HAGEN | 1221 WOODLAND TRL | | | | NORTHFIELD | MN | 55057 |
| DAVID M HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| DAVID M HALL & REIKO STRINGFELLOW JT TEN | 3 BROOK RUN DR | | | | MT HOLLY | NJ | 08060-3201 |
| DAVID M HARTIGAN | 529 EARLSTON RD | | | | KENILWORTH | IL | 60043-1014 |
| DAVID M HENNEY | 16003 MAPLE ACRES COURT | | | | HOUSTON | TX | 77095-3835 |
| DAVID M HENRY | 3495 SOUTH GENEVA RD | | | | ST LOUIS | MI | 48880-9325 |
| DAVID M HERRING | 1921 YUMA TRAIL | | | | OKEMOS | MI | 48864-2744 |
| DAVID M HERRON | PO BOX 188 | | | | SALEM | AL | 36874-0188 |
| DAVID M HOLT | 6930 N GRANDE DR | | | | BOCA RATON | FL | 33433-2735 |
| DAVID M HOLT CUST ADAM F HOLT UTMA DC | 6930 N GRANDE DR | | | | BOCA RATON | FL | 33433-2735 |
| DAVID M HOWARD | 13435 PARK DRIVE | | | | CERRITOS | CA | 90703-1427 |
| DAVID M HOWE | 334 N CHISHOLM AVE | | | | MIAMI | AZ | 85539-1428 |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID M HUNDLEY & ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | | | RIDGEWAY | VA | 24148-3190 |
| DAVID M HUNDLEY & ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | | | RIDGEWAY | VA | 24148-3190 |
| DAVID M HURLEY | 280 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4310 |
| DAVID M INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871-1633 |
| DAVID M JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| DAVID M JARRETT | 1547 S UVALDA ST | | | | AURORA | CO | 80012-5315 |
| DAVID M JEGLA | 3047 E SHAFFER RD RTE 11 | | | | MIDLAND | MI | 48642-8372 |
| DAVID M JOHNSON & LINDA J JOHNSON JT TEN | #5 VICKSBURG | | | | IRVINE | CA | 92620-2560 |
| DAVID M JONES | 688 CARPENTERS POINTE RD | | | | PERRYVILLE | MD | 21903-1200 |
| DAVID M JUDD | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| DAVID M KARB | 2288 STONY POINT | | | | GRAND ISLAND | NY | 14072-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M KAZARIAN JR | 834 SHIBLEY | | | | PARK RIDGE | IL | 60068-2352 |
| DAVID M KEEFE | 2587 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2110 |
| DAVID M KELLEY | 61551 BREMEN HWY | | | | MISHAWKA | IN | 46544-9506 |
| DAVID M KILLION | 1501 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-3921 |
| DAVID M KIMMERLING | 552 SOUTH 600 WEST | | | | ANDERSON | IN | 46011-8743 |
| DAVID M KIRCHHOFF | 702 SW 1601 | | | | HOLDEN | MO | 64040-9260 |
| DAVID M KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| DAVID M KLEMM | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| DAVID M KLOPFER | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| DAVID M KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| DAVID M KOLESAR | 234 GREENFIELD ROAD | | | | PENN FURNACE | PA | 16865-9434 |
| DAVID M KOLINSKI | 11406 KLUTH DR | | | | MOKENA | IL | 60448-9466 |
| DAVID M KOWALSKI CUST KIMBERLY KOWALSKI UGMA CT | DWIGHT DR | | | | MIDDLEFIELD | CT | 06455 |
| DAVID M KOWALSKI CUST MARY ANNE KOWALSKI UGMA CT | DWIGHT DR | | | | MIDDLEFIELD | CT | 06455 |
| DAVID M KROLL | 37771 SARAFINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2073 |
| DAVID M KWAPIS | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| DAVID M LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48603-4630 |
| DAVID M LAIKIN | 36 STONEYBROOK ROAD | | | | TENAFLY | NJ | 07670-1118 |
| DAVID M LALKO | 5972 NOBLE STREET | | | | KINGSTON | MI | 48741-9703 |
| DAVID M LAVIOLETTE | 12340 REID RD | | | | DURAND | MI | 48429-9300 |
| DAVID M LEE | 7110 WILLOWOOD DR | | | | CINCINNATI | OH | 45241-1063 |
| DAVID M LEMMEN | 1755 ISLAND PARK DR | | | | GRAYLING | MI | 49738-7421 |
| DAVID M LENGYEL | 635 ALVORD | | | | FLINT | MI | 48507-2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713 |
| DAVID M LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2096 |
| DAVID M LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID M LESTER | 3475 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1421 |
| DAVID M LEVANGIE | 25963 PENNIE | | | | DEARBORN HGTS | MI | 48125-1464 |
| DAVID M LEVINE | PO BOX 9090 | | | | TRENTON | NJ | 08650-1090 |
| DAVID M LEVINSOHN CUST KIM E LEVINSOHN U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 420 E BRAEBURN DR | | | SAGINAW | MI | 48603-5787 |
| DAVID M LEVY CUST DYLAN A LEVY UGMA NY | 351 E 84TH STREET APT 15D | | | | NEW YORK | NY | 10028-4456 |
| DAVID M LEWIS | 7405 PONDEROSA | | | | SWARTZ CREEK | MI | 48473 |
| DAVID M LLOYD | 5475 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9148 |
| DAVID M LOGAN | 32 S HOWIE | | | | HELENA | MT | 59601-6246 |
| DAVID M LORBERBAUM | 214 PEERLESS AVE | | | | BIRMINGHAM | AL | 35209 |
| DAVID M LYNCH & SUZANNE M LYNCH JT TEN | SAVINGS CENTER TOWER | SUITE 1300 | | | PEORIA | IL | 61602 |
| DAVID M MARKWELL | 1301 AMES AVENUE | | | | DAYTON | OH | 45432-1504 |
| DAVID M MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVID M MARTINI & JANE L RICE JT TEN | 199 SHORE RD | | | | N FERRISBURGH | VT | 05473-7077 |
| DAVID M MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |
| DAVID M MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID M MAXWELL & KAREN J MAXWELL JT TEN | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID M MC CURDY | 4001 TURTLE CRK | | | | OKLAHOMA CITY | OK | 73160-9703 |
| DAVID M MC DERMOTT CUST T D MIKE PERRY A UGMA CT | 53 FOXBORO RD | | | | ESSEX | CT | 06426-1070 |
| DAVID M MC KEE | 5053 CARRIGAN | | | | NORTH STREET | MI | 48049-2008 |
| DAVID M MC LEOD & JENETTE F MC LEOD JT TEN | 1782 FREELAND RD | | | | FREELAND | MI | 48623-9414 |
| DAVID M MC NEIL | 16552 BOOTHTOWN RD | | | | BUHL | AL | 35446-9546 |
| DAVID M MCCURDY & CHRISTINA R MCCURDY JT TEN | 2400 TREMONT RD | | | | COLUMBUS | OH | 43221-3726 |
| DAVID M MCDOWELL | 2325 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| DAVID M MCQUEEN & MARGARET MCQUEEN JT TEN | 6 CHESTER STREET | ARROWHEAD POINT | | | BROOKFIELD | CT | 06804-1530 |
| DAVID M MIGLIA | 9935 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M MILLER | 1005 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| DAVID M MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| DAVID M MILLER | 2400 S OCEAN DR B T 3926 | | | | FORT PIERCE | FL | 34949-8018 |
| DAVID M MILLER | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DAVID M MIZIKAR & KATHLEEN R MIZIKAR JT TEN | 144 COUNTY PARK ROAD | | | | MT PLEASANT | PA | 15666 |
| DAVID M MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DAVID M MOIR | 21206 PARKWAY | | | | ST CLAIR SHRS | MI | 48082-1215 |
| DAVID M MOORE | 5020 GRANDE VIEW LN | | | | JACKSON | MI | 49201-9866 |
| DAVID M MUEHSAM | 373 WOODCREST RD | | | | WEST GROVE | PA | 19390 |
| DAVID M MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DAVID M MUNAFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| DAVID M MUNN | 3409 DEVON RD #1 | | | | ROYAL OAK | MI | 48073-2337 |
| DAVID M MUNSCHY | 708 JONES ST | | | | GRAND LEDGE | MI | 48837-1331 |
| DAVID M MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| DAVID M MUZ | 1136 RYAN RD | | | | CARO | MI | 48723-9579 |
| DAVID M MYERS | 100 BURGESS DR | APT 283 | | | ZELIENOPLE | PA | 16063-1610 |
| DAVID M MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID M MYRE | 3719 DAVID K | | | | WATERFORD | MI | 48329-1320 |
| DAVID M NAYLOR | 2099 CO HWY 11 | | | | MT VISION | NY | 13810-2142 |
| DAVID M NEAVERTH | PO BOX 523 | | | | SUGAR LOAF | NY | 10981-0523 |
| DAVID M NORTHCUTT | 40 CLIFFWOOD RD | | | | CHESTER | NJ | 07930-3100 |
| DAVID M ODONNELL | BOX 247 | | | | KINGSTON | ID | 83839-0247 |
| DAVID M ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DAVID M ORR | 19960 NOMELAND | | | | ROSEVILLE | MI | 48066 |
| DAVID M OWENS | 106 LAUREL LANE | | | | MOUNT CARMEL | PA | 17851 |
| DAVID M PAC | 1640 BARNSDALE ROAD #101 | | | | LA GRANGE PK | IL | 60526 |
| DAVID M PANOSIAN | 216 DRIVE B | | | | ELMIRA | NY | 14905-1738 |
| DAVID M PARKER | 25110 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9639 |
| DAVID M PARUTI & JEAN T PARUTI JT TEN | 35 CONGRESSIONAL DR | | | | YARMOUTH PORT | MA | 02675-1604 |
| DAVID M PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277-2546 |
| DAVID M PELLERIN | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| DAVID M PERRY | 27 VASSAR DRIVE | | | | DAYTON | OH | 45406-4929 |
| DAVID M PERSHING JR | 578 SHUEY AVE | | | | GREENSBURG | PA | 15601-1546 |
| DAVID M PFOST | 13079 RD 12 | | | | SCOTT | OH | 45886-9612 |
| DAVID M PINSON | 954 ERICHLER | | | | MOUNTAINVIEW | CA | 94040-2939 |
| DAVID M POLIKS & FELICIA K POLIKS JT TEN | 130 TEMPLE ST | | | | GARDNER | MA | 01440-2355 |
| DAVID M PRIEBE | 9964 PEBBLE CREEK COURT | | | | DAVISBURG | MI | 48350-2052 |
| DAVID M PRIESTLY JR | 24143 PALOMINO DRIVE | | | | DIAMOND BAR | CA | 91765-1724 |
| DAVID M PUGH | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020-1722 |
| DAVID M PUGH & MARY L PUGH JT TEN | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020-1722 |
| DAVID M PUTMAN & BERNICE M PUTMAN JT TEN | 4464 BURNLEY DR | | | | BLOOMFIELD | MI | 48304-3200 |
| DAVID M QUALLS & RITA A QUALLS JT TEN | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| DAVID M RADIN | 62-3648 MOANI PIKAKE WAY | | | | KAMUELA | HI | 96743-8747 |
| DAVID M RAINS | RR5 BOX 98 | | | | IDABEL | OK | 74745-9103 |
| DAVID M RASCHE | 2529 PEMMICAN RUN | | | | GAINESVILLE | GA | 30504-3908 |
| DAVID M REILLY III | 57 UNION ST | | | | GUILFORD | CT | 06437-2708 |
| DAVID M REUBEN | 401 W END AVE | | | | NEW YORK | NY | 10024-5724 |
| DAVID M RICE | 39 DUNES ROAD | | | | NARRAGANSET | RI | 02882-1905 |
| DAVID M RICHARDS | 9221 SILVER PINE COVE | | | | AUSTIN | TX | 78733-6122 |
| DAVID M RICHOUX | 118 CHURCHILL AVENUE | | | | PALO ALTO | CA | 94301 |
| DAVID M RILEY | 299 PRINCETON ST | | | | CANTON TOWNSHIP | MI | 48188-1030 |
| DAVID M ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 |
| DAVID M ROBINSON JR | 4511 PLACID PLACE | | | | AUSTIN | TX | 78731-5512 |
| DAVID M RONGO | 2944 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| DAVID M ROSE | 14167 N SEYMOUR RD | | | | MONT ROSE | MI | 48457-9774 |
| DAVID M ROSE & DENISE R ROSE JT TEN | 31 VISTA DR | | | | FLANDERS | NJ | 07836-4026 |
| DAVID M ROSE & ELIZABETH N ROSE JT TEN | 14167 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M ROSENBERG | 123 NORTH ST | | | | NORFOLK | MA | 02056-1537 |
| DAVID M ROTH | 392 BALLINDINE DR | | | | VACAVILLE | CA | 95688-9236 |
| DAVID M ROTHERT | 3730 SANDHILL RD | | | | LANSING | MI | 48911-6151 |
| DAVID M RUDOLF | 2135 WINWOOD DR | | | | APPLETON | WI | 54915-1004 |
| DAVID M RURAK CUST CARMEN MARIE RURAK UTMA WV | 7 HILLSTREAM ROAD | | | | NEWMARK | DE | 19711-2469 |
| DAVID M RUSSELL | 9760 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8687 |
| DAVID M RUTKOWSKI | 42673 JASON CT | | | | STERLING HEIGHTS | MI | 48313-2632 |
| DAVID M RUTKOWSKI & LYNNE P RUTKOWSKI JT TEN | 42673 JASON CT | | | | STERLING HEIGHTS | MI | 48313-2632 |
| DAVID M RYAN | ROUTE 2 | | | | CARSON CITY | MI | 48811-9802 |
| DAVID M SADRO | 6348 BLUE JAY DR | | | | FLINT | MI | 48506-1761 |
| DAVID M SAJNA | 1826 BASSETT RD | | | | WESTLAKE | OH | 44145-1909 |
| DAVID M SANDERSON | 95 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9207 |
| DAVID M SASS & RUTH A SASS JT TEN | 642 POINTE BENTON LANE | | | | COVINGTON | KY | 41014-1100 |
| DAVID M SAULTERS JR EX EST DAVID M SAULTERS | 48 RUSSEL ST | | | | QUINCY | MA | 02171-1621 |
| DAVID M SAULTERS JR EX EST DAVID M SAULTERS SR | 48 RUSSELL ST | | | | NORTH QUINCY | MA | 02171-1621 |
| DAVID M SCHROEDER | 324 W WILLOW ST | | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHROEDER 3RD & THORA M SCHROEDER JT TEN | 324 W WILLOW ST | | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHROEDER III | 324 W WILLOW STREET | | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHRYVER | 957 BUCK RUN ROAD | | | | WILLMINGTON | OH | 45177-6510 |
| DAVID M SCHWALM | 12257 VAUGHAN | | | | DETROIT | MI | 48228-1008 |
| DAVID M SGRICCIA & NINA M SGRICCIA JT TEN | 5216 SHERRY LN | | | | HOWELL | MI | 48855-9721 |
| DAVID M SHEPPARD & RUTH M SHEPPARD JT TEN | 826 CHARLENE | | | | KALKASKA | MI | 49646-9709 |
| DAVID M SIEGEL & SILVIA D SIEGEL JT TEN | 50-43 MORENCI LANE | | | | LITTLE NECK | NY | 11362-1331 |
| DAVID M SIGLER | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| DAVID M SIMPSON | 4307 E PRINCETON AVE | | | | HIGLEY | AZ | 85236-3627 |
| DAVID M SLUKA | 15886 TOURAINE COURT | | | | MOUNT CLEMENS | MI | 48038-3636 |
| DAVID M SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| DAVID M SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| DAVID M SMITH | BOX 812 | | | | HOUSTON | TX | 77001-0812 |
| DAVID M SNIDER | 11 SAINT JAMES COURT | | | | DURHAM | NC | 27713-9408 |
| DAVID M SOLECKI | 12 BOND ST | | | | ISELIN | NJ | 08830 |
| DAVID M SPECTOR & STEVEN SPECTOR TR UA 09/22/2007 PHILLIP J SPECTOR | GST TRUST | 150 S WACKER DRIVE #1200 | | | CHICAGO | IL | 60606 |
| DAVID M STEINWAY & KAREN STEINWAY JT TEN | 5354 E PARADISE DR | | | | SCOTTSDALE | AZ | 85254-5709 |
| DAVID M STONE | 19960 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| DAVID M STONE & PHYLLIS E STONE JT TEN | 19960 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| DAVID M TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| DAVID M TEED | 6067 MERTON DR | | | | FLINT | MI | 48506-1023 |
| DAVID M TERWELL & JUDY TERWELL JT TEN | PO BOX 1224 | | | | GRAND LAKE | CO | 80447-1224 |
| DAVID M THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8510 |
| DAVID M TIBBETTS | 10442 WEST MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9244 |
| DAVID M TITUS & DIANE C TITUS JT TEN | 430 CHEYENNE DR | | | | SIMPSONVILLE | SC | 29680-2728 |
| DAVID M TRAINOR & MARGARETE S TRAINOR JT TEN | STAR ROUTE | | | | SANTA FE | MO | 65282 |
| DAVID M TYRPAK CUST JONATHAN D TYRPAK UGMA MI | 500 STONEYWOOD DR | | | | BRIGHTON | MI | 48116-1106 |
| DAVID M TYRPAK CUST LINDSEY N TYRPAK UGMA MI | 500 STONEYWOOD DR | | | | BRIGHTON | MI | 48116-1106 |
| DAVID M VAN NAME JR | 24211 WEMBLEY CT | | | | VALENCIA | CA | 91355-3501 |
| DAVID M VOTYPKA | PO BOX 356 | | | | WAYLAND | NY | 14572-0356 |
| DAVID M WADDELL | 15022 EAST ACADIA WOODS RD | | | | NORTHPORT | MI | 49670-9374 |
| DAVID M WALTER CUST MATTHEW C WALTER UTMA WV | 31 ENGLEWOOD AVE | | | | WHEELING | WV | 26003-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M WALTER CUST MICHAEL L WALTER UTMA WV | 31 ENGLEWOOD AVE | | | | WHEELING | WV | 26003-5001 |
| DAVID M WARK | 1588 NORTHROP | | | | ST PAUL | MN | 55108-1322 |
| DAVID M WATT | 7084 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| DAVID M WEBB | 29631 BALMORAL | | | | GARDEN CITY | MI | 48135-3437 |
| DAVID M WEBER | 10112 ANDOVER COACH CIRCLE B2 | | | | WELLINGTON | FL | 33449 |
| DAVID M WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| DAVID M WEHLING | 12318 17TH AVE S | | | | BURNSVILLE | MN | 55337-2903 |
| DAVID M WEIGLE | 120 E LAUER LN | | | | CMP HILL | PA | 17011-1312 |
| DAVID M WHITMIRE | 1185 WHITMIRE RD | | | | BREVARD | NC | 28712-1128 |
| DAVID M WILEY | PO BOX 408 | | | | ONSTED | MI | 49265-0408 |
| DAVID M WILLIAMS | 2019 COTTRILL LN | | | | WESTLAND | MI | 48186-4231 |
| DAVID M WILLIAMS | 34 W QUEENS WAY | | | | HAMPTON | VA | 23669-4012 |
| DAVID M WOLFE | 410 W STATE ROAD 205 | | | | COLUMBIA CITY | IN | 46725-8026 |
| DAVID M WOLFE | 6430 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| DAVID M WORTH | 35 INVERNESS WAY | | | | NEWNAN | GA | 30265-1288 |
| DAVID M WUESTEFELD | 9183 STATE ROAD #46 | | | | BROOKVILLE | IN | 47012-9441 |
| DAVID M YOUNG | 3406 MONTE VISTA | | | | AUSTIN | TX | 78731-5723 |
| DAVID M YOUNG | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| DAVID M YOUNG | 700 CREAMER RD | | | | NORFOLK | VA | 23503 |
| DAVID M YUNKER | 551 RIGA-MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9350 |
| DAVID M ZAMBINO | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| DAVID M ZATH & LINDA A ZATH TR U-W-O RICHARD W ZATH | PO BOX 44877 | | | | RIO RANCHO | NM | 87174-4877 |
| DAVID M ZDUNSKI | 50402 BAYTOWN | | | | NEW BALTIMORE | MI | 48047-3652 |
| DAVID M ZIEGLER JR & MICHELLE D LALAMA & ROBERTA M ELKO TEN COM | 508 FOREST AVE | | | | POLAND | OH | 44514-3307 |
| DAVID M ZINI | 9140 W TEXTILE RD | | | | ANN ARBOR | MI | 48103-9330 |
| DAVID MACNEILL | BOX 192 | | | | GAINESVILLE | MO | 65655-0192 |
| DAVID MAIDMAN & NANCY MAIDMAN JT TEN | 845 UNITED NATIONS PLZ APT 22A | | | | NEW YORK | NY | 10017-3531 |
| DAVID MALACHI | 1423 ADAMS | | | | CINCINNATI | OH | 45215-1907 |
| DAVID MALAN & JULIE MALAN JT TEN | 109 W D ST | | | | BRAWLEY | CA | 92227-1821 |
| DAVID MALES | 78 SYCAMORE AVENUE | | | | HO HO KUS | NJ | 07423-1543 |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE | MARINE MIDLAND BANK BUILDING | 150 LAKE STREET | | ELMIRA | NY | 14901-3401 |
| DAVID MAN-CHUNG YEUNG | APT 18A | 138-35 ELDER AVE | | | FLUSHING | NY | 11355-4091 |
| DAVID MANDEL WEISS & JOANNE GLAZER WEISS TR DAVID MANDEL WEISS & | JOANNE GLAZER WEISS | 10 LIBERTY HILLS COURT | | | LONG VALLEY | NJ | 07853-3087 |
| DAVID MANN | 7702 SAXON DR | | | | HUNTSVILLE | AL | 35802-2835 |
| DAVID MANVILLE | 11551 SW 52 ST | | | | COOPER CITY | FL | 33330-4237 |
| DAVID MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 |
| DAVID MARK ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID MARK SCHOENKNECHT | 289 GARDEN DR | | | | ELGIN | IL | 60124-0213 |
| DAVID MARK SKARVI | 12161 W GRAND BLANC RD | | | | DURRAND | MI | 48429-9308 |
| DAVID MARK STEIN & SHARON ILENE STEIN JT TEN | 326 OLD GREEN BAY RD | | | | GLENCOE | IL | 60022-1937 |
| DAVID MARSH CUST JARRED MARSH UGMA NY | 3 PATRICIA LANE | | | | WOODMERE | NY | 11598-1444 |
| DAVID MARSH LAMBERT III | 600 OAKLAWN AVE | | | | WINSTON-SALEM | NC | 27104-2336 |
| DAVID MARSHALL MCGEE CUST ALEXANDRA ROSE MCGEE UTMA NC | 806 QUAKER CREEK DR | | | | MEBANE | NC | 27302-6710 |
| DAVID MARSHALL WALDRON | 8100 MARTIN CREEK RD | | | | ROANOKE | VA | 24018-5856 |
| DAVID MARTIN | 494 GRANDVIEW RD | FORT ERIE ON L2A 4T8 CANADA | | | | | |
| DAVID MARTIN BASS | 40 FAWN RUN | | | | GLASTONBURY | CT | 06033-4167 |
| DAVID MARTIN GARCIA | PO BOX 121 | | | | MINOT | ND | 58702-0121 |
| DAVID MARTINEZ | 4320 HUGGINO STREET | | | | SAN DIEGO | CA | 92122-2604 |
| DAVID MARUCA CUST LUKE ALEXANDER MARUCA UTMA CT | 1 HELEN DR | | | | NORTH HAVEN | CT | 06473-1250 |
| DAVID MATIELLA | 5810 SANTA MARIA AVE #205 | SPC 83-102 | | | LAREDO | TX | 78041 |
| DAVID MAXFIELD PERKINS | 23127 NE 127TH WAY | | | | REDMOND | WA | 98053-5659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MAYER 3RD | 52 OLD LANSDOWNE RD | WEST DIDSBURY | MZ0 8WU MANCHESTER GREAT BRITAIN | | | | |
| DAVID MAZUR | 20 INNIS BROOK LN | | | | BRENTWOOD | TN | 37027-8940 |
| DAVID MAZUR | 20 INNIS BROOK LN | | | | BRENTWOOD | TN | 37027-8940 |
| DAVID MAZUREK & CHERYL MAZUREK TEN ENT | 2751 9 1/2 ST | | | | BARRONETT | WI | 54813-9446 |
| DAVID MC COMB NICHOLS | 3540 FARMBROOK ROAD | | | | FAYETTEVILLE | NC | 28303-4648 |
| DAVID MC LANAHAN | BOX 17 | | | | MARLOW | NH | 03456-0017 |
| DAVID MCCLATCHIE CUST AMANDA BRUNNER UGMA CT | 4 BOLTON LANE | | | | WESTPORT | CT | 06880-2324 |
| DAVID MCDONALD | 810 MACK LN | | | | DEFOREST | WI | 53532-0905 |
| DAVID MCDONALD & JUSTINE S MCDONALD TR MCDONALD FAM TRUST UA 04/13/90 | 2680 N MAPLE ST | | | | CANBY | OR | 97013-2108 |
| DAVID MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| DAVID MCDOWELL | PO BOX 428 | | | | MT VERNON | NY | 10551-0428 |
| DAVID MCGINNIS | 5 PORT ROYAL 2 | | | | VERNON | NJ | 07462 |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| DAVID MCHENRY | 979 S BALLENGER HWY | | | | FLINT | MI | 48532-3822 |
| DAVID MCLEAN | 2 PASCHAL ST | BENTLEIGH | VICTORIA AUSTRALI AUSTRIA | | | | |
| DAVID MCMUNN | PO BOX 2040 | | | | CLARKSBURG | WV | 26302-2040 |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JCT | NY | 12533 |
| DAVID MEDNIK | 1016 SHEFFIELD FOREST DR | | | | BALLWIN | MO | 63021-2059 |
| DAVID MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| DAVID MEIERFELD & STANLEY R MEIERFELD JT TEN | 2 BARRY CRT | | | | KATONAH | NY | 10536 |
| DAVID MEISNER & ROSALIND MEISNER JT TEN | 49 YATES RD | | | | HUDSON | NY | 12534-4251 |
| DAVID MELTZER | 1464 INDIAN TRAIL N | | | | PALM HARBOR | FL | 34683-2810 |
| DAVID MENDOZA | PO BOX 115 | | | | ALICE | TX | 78333-0115 |
| DAVID MEYROSE | 1112 BANANA RIVER DR | INDIAN HARBOR BEACH | | | SATELLITE BCH | FL | 32937-4103 |
| DAVID MEZA | 13311 W 113TH ST | | | | OVERLAND PARK | KS | 66210-3315 |
| DAVID MICHAEL BALL | PO BOX 766 | | | | DAUPHIN ISLAND | AL | 36528-0766 |
| DAVID MICHAEL BLAU | 281 BROMLEY PL | | | | EAST BRUNSWICK | NJ | 08816-5105 |
| DAVID MICHAEL CLEAVER | 6119 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237-2920 |
| DAVID MICHAEL ENGLISH | 68 W HIGH ST | | | | GETTYSBURG | PA | 17325-2118 |
| DAVID MICHAEL FLECK JR | 1 ALPINE PLACE | | | | FLEMINGTON | NJ | 08822-5941 |
| DAVID MICHAEL INGRAM SR | 100 MARGARET LN | | | | TROY | AL | 36079 |
| DAVID MICHAEL JACKSON | 500 N CLINTON TR | | | | CHARLOTTE | MI | 48813-8768 |
| DAVID MICHAEL JONES U/GDNSHP OF DONNA LEE JONES | 570 FALCON AVE | | | | MIAMI SPRINGS | FL | 33166-3910 |
| DAVID MICHAEL KAUTZ ALBERT KAUTZ & JUDITH KAUTZ JT TEN | 6081 SO DETROIT | | | | LITTLETON | CO | 80121-2809 |
| DAVID MICHAEL KOHLER | 4959 SHEILDS RD | CANSFIELD | | | CANFIELD | OH | 44406 |
| DAVID MICHAEL MANDELL | 726 MEADOWCREEK CIR | | | | LOWER GWYNEDD | PA | 19002-2074 |
| DAVID MICHAEL MORGAN | 1354 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1444 |
| DAVID MICHAEL PARKER | PO BOX 1939 | | | | THOMSON | GA | 30824-5939 |
| DAVID MICHAEL RAY | 4400 GUINN RD | | | | KNOXVILLE | TN | 37931-2015 |
| DAVID MICHAEL SAVARD | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 |
| DAVID MICHAEL SENDEK | 3370 TALL PINE AVE | | | | GRAYLINE | MI | 49738-7045 |
| DAVID MICHAEL SLABY | 7652 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1928 |
| DAVID MILLARD COLLINS & DEBORAH LYNN HUDSON JT TEN | RR2 BOX 2239 | | | | LINN CREEK | MO | 65052-9754 |
| DAVID MILLER | 18295 STOEPEL | | | | DETROIT | MI | 48221-2266 |
| DAVID MILLER | 230 TALERICO RD | | | | GHENT | NY | 12075-2823 |
| DAVID MILLER | 3275 HARNESS CIRCLE | | | | LAKE WORTH | FL | 33467-8025 |
| DAVID MILLER | 9918 SARATOGA COURT | | | | FORT WAYNE | IN | 46804 |
| DAVID MILLER CUST JESSICA ANN MILLER UGMA IL | 6533 RFD | | | | LONG GROVE | IL | 60047-2022 |
| DAVID MILLS CUST JENNIFER MILLS UGMA MA | 137 HORNE RD | | | | BELMONT | NH | 03220-5279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MILO PIERCE & MRS F CAROLINE PIERCE TEN COM | 103 FAWNLAKE | | | | HOUSTON | TX | 77079-7309 |
| DAVID MINDERHOUT | 63 GOYS LANE | | | | BLOOMBURG | PA | 17815-9565 |
| DAVID MINTER | 3511 LESLIE AVE | | | | TEMLE HILLS | MD | 20748-4633 |
| DAVID MISKUS & SARA Z MISKUS JT TEN | 154 GIRTH LANE | | | | SHENDOAH JCT | WV | 25442 |
| DAVID MITCHELL | 421 SAINT CLAIR AVE | APT 5 | | | ROGERS CITY | MI | 49779-1925 |
| DAVID MITCHELL | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| DAVID MITCHEM | 115 COE AVENUE | | | | HILLSIDE | NJ | 07205-2830 |
| DAVID MIZRACHI | 1234 HAMILTON ST | UNIT 203 | | | PHILADELPHIA | PA | 19123-3638 |
| DAVID MLOTEK | 8629 AVERS AVE | | | | SKOKIE | IL | 60076-2201 |
| DAVID MOFFITT CUST ANDREW MOFFITT UTMA FL | 5463 BLUE HERON LN | | | | WESLEY CHAPEL | FL | 33543-4441 |
| DAVID MONAGHAN | 574 LOCKPORT | | | | ROCHESTER | MI | 48307-3763 |
| DAVID MONTES | 324 W 83RD ST 1-W | | | | N Y | NY | 10024-4825 |
| DAVID MONTROSS KENT & JOANNE PINGELTON KENT JT TEN | 86 DUNHAM RD | | | | BETHEL | VT | 05032-9572 |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| DAVID MORGAN CUST JACK MORGAN UTMA CT | 16 CHESTNUT ST | | | | TERRYVILLE | CT | 06786-5508 |
| DAVID MORRILL & PATRICIA MORRILL JT TEN | 7618 RANDY ST | | | | WESTLAND | MI | 48185-5569 |
| DAVID MORRIS | 350 RASLYN STREET | | | | BUFFALO | NY | 14215-3521 |
| DAVID MORRIS LEVITT | 732 COVE RD | | | | MAMARONECK | NY | 10543-4324 |
| DAVID MOSSOR CUST STEVEN CARVER MOSSOR UTMA PA | 79 HONEYSUCKLE DR | | | | MECHANICSBURG | PA | 17050 |
| DAVID MOTTA | 2612 E SANIBEL COVE | | | | SALT LAKE CITY | UT | 84121-3474 |
| DAVID MOUER CUST DANIELLE MELCHORA STITT UTMA IL | PSC 827 BOX 1000 | | | | APO | AE | 09617-1000 |
| DAVID MOYNIHAN | 75 HILLSIDE AVE | | | | SUFFERN | NY | 10901-6827 |
| DAVID MURRAY MURPHY | 1306 BRIARWOOD DR | | | | EL DORADO | AR | 71730-3695 |
| DAVID N BABBAGE | 9648 REECK | | | | ALLEN PARK | MI | 48101-1355 |
| DAVID N BEEBE | 433 VANLAWN ST | | | | WESTLAND | MI | 48186-4517 |
| DAVID N BRILLHART | 2704 MARKET ST | | | | WILMINGTON | NC | 28403-1218 |
| DAVID N BURNS | 6900 BUNCOMBE RD LOT 42 | | | | SHREVEPORT | LA | 71129-9494 |
| DAVID N COYLE | 735 N 5TH STREET | | | | LAWRENCE | KS | 66044-5306 |
| DAVID N CRANDALL | 336 EAST 650 SOUTH | | | | ANDERSON | IN | 46013-9539 |
| DAVID N DEERING | 921 DEERWANDER | | | | HOLLIS CENTER | ME | 04042-3611 |
| DAVID N DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID N DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DAVID N DUNCAN | 26687 BLACKMAR | | | | WARREN | MI | 48091-1267 |
| DAVID N EDGAR | 24111 JONATHAN ST | | | | HILLMAN | MI | 49746-8306 |
| DAVID N ERICKSON | 5109 SPRING CT | | | | MADISON | WI | 53705-1323 |
| DAVID N FARRINGTON | 16371 OAKVILLE DR | | | | FENTON | MI | 48430 |
| DAVID N FISHER & HOWARD S FISHER JR TR UW M GERTRUDE MOORE | 60 WILDWOOD DR | | | | CAPE ELIZABETH | ME | 04107-1167 |
| DAVID N GERUGHTY | 5830 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121-2213 |
| DAVID N GINSBURG | 3536 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 |
| DAVID N HANSON | 1806 4TH AVE E | | | | WILLISTON | ND | 58801-3521 |
| DAVID N HANSON | 5222 EASTLAND DR | | | | NEW CARLISLE | OH | 45344-8612 |
| DAVID N HERBERT TR DAVID N HERBERT FAMILY TRUST UA 6/18/01 | 13523 GARFIELD ROAD | | | | SALEM | OH | 44460-9103 |
| DAVID N HESS & LAURA C HESS TR HESS FAM LIVING TRUST UA 03/28/95 | 17 E IRELAND DR | | | | N MANCHESTER | IN | 46962-8606 |
| DAVID N HOROWITZ | 1532 WEST MELROSE STREET | | | | CHICAGO | IL | 60657-2118 |
| DAVID N HUTULA & MARY L HUTULA TEN ENT | 109 RIDGEVIEW DRIVE | | | | VENETIA | PA | 15367-1224 |
| DAVID N KARNES | 8245 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 |
| DAVID N KELLER | 11518 SHORT | | | | WARREN | MI | 48093-1122 |
| DAVID N KRICHEFF CUST SARAH S KRICHEFF UGMA NY | 23 COUNTRY SQUIRE RD | | | | OLD TAPPAN | NJ | 07675-6801 |
| DAVID N KURTZ | 288 JEFFERSON AVE | | | | YORK | PA | 17404-3041 |
| DAVID N LEAVERTON | 6951 CARPER ROAD | | | | HILLSBORO | OH | 45133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID N LEGGE | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1919 |
| DAVID N LIVINGSTON | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | 93555-7500 |
| DAVID N LOVE & SANDRA J LOVE JT TEN | 510 GRANT ST | | | | ENDICOTT | NY | 13760-2626 |
| DAVID N MALONE | 9120 NICHOLS | | | | MONTROSE | MI | 48457-9111 |
| DAVID N MARKS | 4420 CLARK CIR | | | | BOISE | ID | 83705-2001 |
| DAVID N MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 |
| DAVID N MEYERS | 303 REGENT ST | | | | LANSING | MI | 48912-2728 |
| DAVID N MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| DAVID N MOODY & LOUISE M MOODY JT TEN | | | | | GLEN | NH | 03838 |
| DAVID N PERKEY | 2336 SWEETBRIER CT | | | | DUNELIN | FL | 34698-2126 |
| DAVID N RAGO | 1419 E PARK PL | | | | ANN ARBOR | MI | 48104-4312 |
| DAVID N REHM | 109 SEBRING CIR | | | | LEHIGH ACRES | FL | 33936-5329 |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON L1U 3YT GREAT BRITAIN | | | | |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT GREAT BRITAIN | | | | |
| DAVID N REILLY VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT GREAT BRITAIN | | | | | |
| DAVID N REILLY VAUXHALL MOTORS LTD | C/O GENERAL MOTORS | 11TH FLOOR JINMAO TOWER | 88 CENT AVE | PUDONG SHANGHAI 200121 CHINA | | | |
| DAVID N ROWE | 223 FOBES AVE | | | | SYRACUSE | NY | 13206-2117 |
| DAVID N SLOWBE & SUSAN SLOWBE JT TEN | 17842 BLAZING STAR | | | | STRONGSVILLE | OH | 44136-7633 |
| DAVID N SMITH | 6240 BARNES SETTLEMENT RD | | | | NORTHPORT | AL | 35473-7335 |
| DAVID N SPENCER | 299 PAIRS DR | | | | EMPORIA | VA | 23847-4269 |
| DAVID N STEELE | 4333 CREAM RIDGE RD | | | | MACEDON | NY | 14502-9321 |
| DAVID N THOMPSON & EDITH J THOMPSON JT TEN | 599 LINCOLN | | | | WHITE CLOUD | MI | 49349-9426 |
| DAVID N WOLFERT | 1648 WOODVIEW | | | | JENISON | MI | 49428-8119 |
| DAVID N ZIMMERMAN TR DAVID N ZIMMERMAN REVOCABLE LIVING TRUST UA | 12/22/78 | 4532 TANBARK DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1654 |
| DAVID NARS & DIANE NARS JT TEN | 4800 SHADY LANE | | | | MORRIS | IL | 60450-9684 |
| DAVID NARS & DIANE NARS JT TEN | 4800 SHADY LN | | | | MORRIS | IL | 60450-9684 |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| DAVID NEIL LANEY | 2141 KINNEY NW | | | | WALKER | MI | 49544-1159 |
| DAVID NEIL MCGREEVY | 206 COTTON HILL RD | | | | GILFORD | NH | 03249-6983 |
| DAVID NELSON WHITE | 201 S HEIGHTS BLVD | APT 1817 | | | HOUSTON | TX | 77007-5860 |
| DAVID NEWELL VANDER ROEST | 42237 SARATOGA CIR | | | | CANTON | MI | 48187-3571 |
| DAVID NILES | 17591 ADOBE ST | | | | HESPERIA | CA | 92345-6908 |
| DAVID NORDLOH & BARBARA J NORDLOH JT TEN | 1600 MORGANTON RD L-3 | | | | PINEHURST | NC | 28374 |
| DAVID NORDQUEST | 6386 SENECA TRL | | | | MENTOR | OH | 44060-3470 |
| DAVID NORMAN SANDERS | 2734 GARRISON AVE | | | | EVANSTON | IL | 60201-1706 |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| DAVID NOWICKI | 26545 BRYAN | | | | DEARBORN HTS | MI | 48127-1960 |
| DAVID O ANDERSON | 5056 HUNTINGTON CIR | | | | WEST CHESTER | OH | 45069-8850 |
| DAVID O BEYER & ERNESTINE A BEYER TR BEYER TRUST UA 09/20/94 | 3029 SARALAKE DR N | | | | SARASOTA | FL | 34239 |
| DAVID O BRYAN | 11151 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313-3266 |
| DAVID O CANTRELL | 1144 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314-3046 |
| DAVID O CHADWICK | 922 JAIRUS DRIVE | | | | LEXINGTON | KY | 40515-5535 |
| DAVID O DIBERT & JUDITH R DIBERT JT TEN | 12 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| DAVID O EWING | 15935 SW BALER WAY | | | | SHERWOOD | OR | 97140-8834 |
| DAVID O FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| DAVID O FULTON | 2174 ARROWHEAD LN | | | | LAWRENCEBURG | IN | 47025-7440 |
| DAVID O GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| DAVID O JOHNSON | 1643 BACK VALLEY RD | | | | LA FOLLETTE | TN | 37766 |
| DAVID O KARRAKER | BOX 164 | | | | DONGOLA | IL | 62926-0164 |
| DAVID O LAFERRIERE | 10738 HAYWARD | | | | GLENDALE | AZ | 85307-1735 |
| DAVID O LAWSON | 20293 BURGESS | | | | DETROIT | MI | 48219-1366 |
| DAVID O LILLICH JR | 225 N DICKINSON SCHOOL RD | | | | CARLISLE | PA | 17013-9154 |
| DAVID O MOILES | 232 SHEPPARD RD NW | | | | LAKE PLACID | FL | 33852-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID O SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| DAVID O SMITH CUST SCOTT A SMITH U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 307 DALE STREET | | | FLUSHING | MI | 48433-1732 |
| DAVID O SOMERS | 1103 EMANSIDING RD | | | | HARRISON | MI | 48625 |
| DAVID O STANLEY | 74 DODGE RD | | | | HEBRON | NH | 03241-4306 |
| DAVID O SUMMERS | 923 DUE WEST AVE | | | | MADISON | TN | 37115-3403 |
| DAVID O THURSTON | 28121 PEPPERMILL ROAD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DAVID O THURSTON & BARBARA J THURSTON JT TEN | 28121 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DAVID O WERNTZ | 2303 C ST | | | | BELLINGHAM | WA | 98225 |
| DAVID O WILLIAMS JR | 5335 DAUPHIN LNDG | | | | KING GEORGE | VA | 22485-7450 |
| DAVID OCANAS | 3514 E CANTON ROAD | | | | EDINBURG | TX | 78539-9159 |
| DAVID OCHS | 2141 HOLLAND AVE | | | | BRONX | NY | 10462-1777 |
| DAVID OLDFIELD & DAWN OLDFIELD JT TEN | 2701 S FORK DR | | | | VANDALIA | IL | 62471-3806 |
| DAVID OLEYAR | BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| DAVID OLIVE | 419 WEST 10TH STREET | | | | ANDERSON | IN | 46016-1325 |
| DAVID ORDAZ | 916 1 2 ST E | | | | DEFIANCE | OH | 43512 |
| DAVID OREILLY | 1218 SOUTH 87TH ST | | | | WEST ALLIS | WI | 53214-2917 |
| DAVID ORESKY | 2929 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3620 |
| DAVID ORGELL CUST PETER S ORGELL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE RD | | | AGOURA | CA | 91377-3917 |
| DAVID ORTA | 5018 W 18TH ST | | | | CICERO | IL | 60804-1906 |
| DAVID ORTEGA CUST MAKYLA ORTEGA UTMA AZ | 7901 E RUSTY SPUR | | | | PRESCOTT VALLEY | AZ | 86314 |
| DAVID OTT HUNTER | 133 SPRING ST | | | | RICHLAND | WA | 99354-1651 |
| DAVID OXFORD | 7360 BUSH LAKE DR | | | | MINNEAPOLIS | MN | 55438-1682 |
| DAVID P AMARAL | 275 BROADWAY ST | | | | TAUNTON | MA | 02780-1508 |
| DAVID P ANDERSON & MARK W ANDERSON & LAURA D ANDERSON & NEAL S | ANDERSON JT TEN | 12109 E 45TH TERR | | | KANSAS CITY | MO | 64133-2016 |
| DAVID P AUBIN | 120 EAST WALLUM LAKE ROAD | | | | PASCOAG | RI | 02859-1821 |
| DAVID P BARNES | BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| DAVID P BARRETT | 6785 W GOODEMONTE RD | | | | CLARKSVILLE | MI | 48815-9788 |
| DAVID P BAXTER | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213-6600 |
| DAVID P BOETTCHER | 6122 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9219 |
| DAVID P BOIGNER | 7520 WEFEL AVE | | | | BROOKLYN | OH | 44144-2733 |
| DAVID P BONHAM | 220 RIVER RD | | | | BRIDGETON | NJ | 08302-5813 |
| DAVID P BRADLEY | 1937 FACTORS WALK | | | | IONIA | NY | 14475 |
| DAVID P BROWN | 3520 CANTERBURY RD | | | | TRENT WOODS | NC | 28562-7704 |
| DAVID P BROWN & MARGO M BROWN JT TEN | 3520 CANTERBURY RD | | | | TRENT WOODS | NC | 28562-7704 |
| DAVID P CAREY & NANCY D CAREY JT TEN | PSC 117 BOX 60 | | | | APO | AE | 09080-9998 |
| DAVID P CASH | #14E | 165 E 32 ST | | | NEW YORK | NY | 10016-6019 |
| DAVID P CAVE | PO BOX 1083 | | | | HERMITAGE | PA | 16148-0083 |
| DAVID P CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631 |
| DAVID P CLEMENS | PO BOX 276 | | | | MILTON | PA | 17847-0276 |
| DAVID P COBURN | 505 N 200 W | | | | ANGOLA | IN | 46703-8048 |
| DAVID P COLOSI | 1712 ROBIN COURT | | | | WAUKESHA | WI | 53186-2667 |
| DAVID P COOK | 2394 W 116TH | | | | GRANT | MI | 49327-9710 |
| DAVID P DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAVID P DAVIS | 93 INDIAN FARM LANE | PO BOX 398 | | | CECILTON | MD | 21913-0398 |
| DAVID P DELLIMUTI | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4603 |
| DAVID P DINES | 4447 WILTSHIRE DR | | | | HOWELL | MI | 48843-6621 |
| DAVID P DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DAVID P ECKSTEIN | 1862 WESTOVER CT | | | | MANSFIELD | OH | 44906-3370 |
| DAVID P ELLIOTT | 2190 WILDFLOWER LN | | | | MILFORD | MI | 48380-1552 |
| DAVID P ERNST | 62 SENECA LANE | | | | PLEASANTVILLE | NY | 10570-2324 |
| DAVID P FAYETTE | 3 ARBUCKLE LANE | | | | COLTON | NY | 13625-3178 |
| DAVID P FEDEWA | PO BOX 101 | | | | FOWLER | MI | 48835-0101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P FEIST | 2118 CHIPPEWA TRL | | | | MAITLAND | FL | 32751-3904 |
| DAVID P FORAND | 53 EAST ST | | | | N GRAFTON | MA | 01536-1844 |
| DAVID P FRASER | 112 WEST SIDE DR | BOWMANVILLE ON L1C 5A2 CANADA | | | | | |
| DAVID P FUEG & WILLIAM G FUEG JT TEN | 10 HOLLY RD | | | | WHEELING | WV | 26003-5657 |
| DAVID P GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| DAVID P GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| DAVID P GORSKI | 14583 PEAR TREE LN | | | | STERLING HEIGHTS | MI | 48313-5638 |
| DAVID P GRYGLEWICZ | 12914 RED CARDINAL DR | | | | ODESSA | FL | 33556-5434 |
| DAVID P GRYGLEWICZ & KATHRYN M GRYGLEWICZ JT TEN | 12914 RED CARDINAL DR | | | | ODESSA | FL | 33556-5434 |
| DAVID P GUTHRIE | 7354 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVID P HAGER | 2484 STAGE COACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| DAVID P HAGER | 7275 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9071 |
| DAVID P HANEFELD | 3414 W IAN DR | | | | LAVEEN | AZ | 85339-3807 |
| DAVID P HILDEN | 8260 POTTER RD | | | | DAVISON | MI | 48423-8146 |
| DAVID P HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| DAVID P HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| DAVID P HOWARD | 1362 E 1750 ROAD | | | | LAWRENCE | KS | 66046-9284 |
| DAVID P HRENKO | 5494 CHARLESTON ROAD | | | | NEWTON FALLS | OH | 44444-9441 |
| DAVID P HUBERT | 10718 LAKE RALPH DRIVE | | | | CLERMONT | FL | 34711-7869 |
| DAVID P HUHN & CARLA J HUHN JT TEN | 2006 HANEY ROAD | | | | STROUDSBURG | PA | 18360-9407 |
| DAVID P HUMPHRIES | 778 BUDDY WEST RD | | | | NEWNAN | GA | 30263-4044 |
| DAVID P HUTCHEON | 4153 TORREY LN | | | | LIVERPOOL | NY | 13090-1623 |
| DAVID P JOHNSON & PHYLLIS O JOHNSON JT TEN | 1738 S FRANKLIN ST | | | | DENVER | CO | 80210-3340 |
| DAVID P KACZMAREK | 7740 SECOR | | | | LAMBERTVILLE | MI | 48144-9624 |
| DAVID P KESLING | 251 CHIPPENDALE CR # 922 | | | | LEXINGTON | KY | 40517-4467 |
| DAVID P KIEFFER | 935 WEST MICHIGAN ST | | | | EVANSVILLE | IN | 47710 |
| DAVID P KILEY & KATHRYN A KILEY JT TEN | 1065 LAKEVIEW DR | APT 176 | | | SHELBYVILLE | KY | 40065-8506 |
| DAVID P KIRSCHENMANN | 24 HARVARD RD | | | | PLYMOUTH MEETING | PA | 19462-7156 |
| DAVID P KUBOFF | 185 BAYBERRY DR | | | | NORTHFIELD CR | OH | 44067-2661 |
| DAVID P LASHINSKY CUST JACOB A LASHINSKY UTMA NY | 26 BRADL LANE | | | | NANUET | NY | 10954-3129 |
| DAVID P LEEDS & MRS SUZANNE A LEEDS JT TEN | 14 JANA DRIVE | | | | WESTON | CT | 06882 |
| DAVID P LEVY | 10735 S CICERO | | | | OAKLANN | IL | 60453-5400 |
| DAVID P LIGHTNER | 106 FAYETTE ST | | | | STAUNTON | VA | 24401-4120 |
| DAVID P LINEHAN & MELISSA LINEHAN JT TEN | 1700 EDISON SHORES LANE | | | | PORT HURON | MI | 48060 |
| DAVID P LIPSCOMB | 2977 HIGHWAY K #256 | | | | O FALLON | MO | 63366-7862 |
| DAVID P LOPEZ | 5126 BINFORD LANE | | | | FORT WAYNE | IN | 46804-6504 |
| DAVID P LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DAVID P LUCCIARINI | 29 RAVENNA ST | | | | MILFORD | MA | 01757-1730 |
| DAVID P LUSTIG | 7154 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| DAVID P MADDOCK & PATRICIA MADDOCK JT TEN | 288 3RD AVENUE | | | | FOX ISLAND | WA | 98333 |
| DAVID P MAGOFFIN | 44 ROCKVIEW DRIVE | | | | CHESHIRE | CT | 06410-3632 |
| DAVID P MANGOLD | 613 SANDS DR | | | | ST AUGUSTINE | FL | 32080-5803 |
| DAVID P MANN JR | PO BOX 519 | | | | WOODVILLE | TX | 75979 |
| DAVID P MARTIN | 101 SPINDLE LANE | | | | CHADDS FORD | PA | 19317-9380 |
| DAVID P MASINI | 7406 S 95TH EAST AVE | | | | TULSA | OK | 74133-5279 |
| DAVID P MATEJCEK | 6221 MC CANDILSH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DAVID P MATTIS | 3655 EDGEMONT DRIVE | | | | TROY | MI | 48084-1447 |
| DAVID P MATYNIAK | 3211 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1420 |
| DAVID P MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HEIGHTS | MI | 48127-3914 |
| DAVID P MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| DAVID P MICHEL | 4439 W 215 | | | | FAIRVIEW PARK | OH | 44126-2301 |
| DAVID P MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| DAVID P MIZER | 8915 ANGEL VALLEY RD SW | | | | STONE CREEK | OH | 43840-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID P MOELLER | 6318 KARL RD | | | | COLUMBUS | OH | 43229-2131 |
| DAVID P MOHR & CHARLENE E MOHR JT TEN | 30 E ASH ST | | | | LOMBARD | IL | 60148-2602 |
| DAVID P MORAN | 1216 N WILLOW | | | | RUSHVILLE | IN | 46173-1132 |
| DAVID P MORGAN | 148 BOYNTON CT | | | | CRAWFORDVILLE | FL | 32327-0145 |
| DAVID P MURAWSKI & JOY B MURAWSKI TR DAVID P MURAWSKI TRUST UA | 02/02/02 | 1007 SOUTH GRANDVIEW | | | LAKE FOREST | IL | 60045-4006 |
| DAVID P MURRAY | 159 N 7 MILE RD | | | | MIDLAND | MI | 48640-9047 |
| DAVID P NIELSEN | 22501 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-2497 |
| DAVID P OUELLET | PO BOX 663 | | | | JACKSON | NH | 03846-0663 |
| DAVID P PAULUS | W 161 S 7355 DAISY DR | | | | MUSKEGO | WI | 53150-9718 |
| DAVID P PERRI CUST ANDREW D PERRI UTMA NJ | 423 MORNING DOVE CIR | | | | SEWELL | NJ | 08080-3409 |
| DAVID P PIKE | 207 RUFFED GROUSE DR | | | | BRIDGEPORT | WV | 26330 |
| DAVID P PITTS & LYLLIS G PITTS TR UA 10/16/92 PITTS FAMILY TRUST | 1304 ARON DRIVE | | | | MONTROSE | CO | 81401 |
| DAVID P PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| DAVID P QUINN | 128 N HARMONY ST | | | | MEDINA | OH | 44256-1917 |
| DAVID P RADZIAK & MARY T RADZIAK JT TEN | 632 WOODLAND AVE | | | | CHERRY HILL | NJ | 08002-2846 |
| DAVID P RAND | 270 HARROW CIR | | | | BLOOMFIELD | MI | 48304-3918 |
| DAVID P REMMERS | 196 WEST ST | | | | ILION | NY | 13357-2252 |
| DAVID P REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| DAVID P RESS | 11710 WHITETAIL DRIVE | | | | MARILLA | NY | 14102-9714 |
| DAVID P ROMIG & MRS MARCELLINE ROMIG JT TEN | 1981 CASTLEBRIDGE RD | | | | MIDLOTHIAN | VA | 23113-4004 |
| DAVID P RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| DAVID P RUCKLE | 2600 N MAIN | | | | ROYAL OAK | MI | 48073-3413 |
| DAVID P SENKPIEL | 505 ROSE APPLE CIR | | | | PT CHARLOTTE | FL | 33954-2968 |
| DAVID P SIMS & BETTY M SIMS TR SIMS LIVING TRUST UA 05/08/97 | 135 VANTAGE VIEW DR | | | | PETOSKEY | MI | 49770-9211 |
| DAVID P SKAFF & LESLIE A SKAFF JT TEN | 4155 STEVE IKERD DRIVE NE | | | | HICKORY | NC | 28601-9736 |
| DAVID P SKARP | 12196 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9396 |
| DAVID P SKRELUNAS | 5741 BACARDI CT | | | | HOLIDAY | FL | 34690-6330 |
| DAVID P SPARKS & SARAH M SPARKS JT TEN | 3005 QUAY ST | | | | WHEAT RIDGE | CO | 80215-6818 |
| DAVID P STEWART & FRANCES J STEWART & DAVID SCOTT NADOLSKY JT TEN | PO BOX 202 | | | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & FRANCES J STEWART & ELIZABETH A NADOLSKY JT TEN | PO BOX 202 | | | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & FRANCES J STEWART & ERIK S NADOLSKY JT TEN | PO BOX 202 | | | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & FRANCES J STEWART & SHANNA E NADOLSKY JT TEN | PO BOX 202 | | | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STINTON | 618 VALLEY HILL LN | | | | KNOXVILLE | TN | 37922-8301 |
| DAVID P STOLLER & JANET R LINCOLN JT TEN | 5 MANZANITA COURT | | | | PRESCOTT | AZ | 86305-5083 |
| DAVID P STOTTS & MARY JO STOTTS JT TEN | 2073 N TERALTA CIRCLE | | | | CINCINNATI | OH | 45211 |
| DAVID P STOWE | 5659 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID P STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 |
| DAVID P SWAIN | 16 RICHARD AVENUE | | | | ELSMERE | DE | 19805-2084 |
| DAVID P TEMPLIN & DEBRA L TEMPLIN JT TEN | 4005 GULFSHORE BLVD N | APT 300 | | | NAPLES | FL | 34103-2672 |
| DAVID P THALKEN | 2410 N 150TH ST | | | | OMAHA | NE | 68116-5102 |
| DAVID P TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| DAVID P UNGER | 969 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219 |
| DAVID P WACHOWSKI | 12422 PARKTON ST | | | | FORT WASHINGTON | MD | 20744-6102 |
| DAVID P WALKER & RUTH C WALKER TR DAVID WALKER FAM TRUST UA 11/14/94 | 3503 RIVER ROCK DR | | | | CUYAHOGA FLS | OH | 44223-3752 |
| DAVID P WATSON SR CUST DAVID P WATSON JR UTMA IL | 205 ARBON COURT | | | | CRETE | IL | 60417-1121 |
| DAVID P WATSON SR CUST MADELEINE WATSON UTMA IL | 205 ARBON COURT | | | | CRETE | IL | 60417-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID P WATSON SR CUST MARGARET WATSON UTMA IL | 205 ARBON COURT | | | | CRETE | IL | 60417-1121 |
| DAVID P WATTS | 4585 SEA SIDE LANE | | | | OAKWOOD | GA | 30566 |
| DAVID P WEISKIRCH | 2724 W PRAIRIE | | | | MILAND | MI | 48640-9124 |
| DAVID P WEISS JR | 17230 TWIN MAPLE LANE | | | | LEESBURG | VA | 20176 |
| DAVID P WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| DAVID P WHITTEN | 129 FIRST STREET | | | | ROMEO | MI | 48065-5001 |
| DAVID P WILLEY | 14406 W GLEN DR | | | | LOCKPORT | IL | 60441-9251 |
| DAVID P WILSON JR | 296 WHITMAN ST | | | | E BRIDGEWTR | MA | 02333-1924 |
| DAVID P WIRTH | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4660 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| DAVID P WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| DAVID P WROBLEWSKI | APT 2 | 30 LORD ST | | | SOUTH ATTLEBORO | MA | 02703-7705 |
| DAVID P YANIGLAS CUST DANIEL S YANIGLOS UGMA OH | 7629 WEST LAKE BLVD | | | | KENT | OH | 44240-6342 |
| DAVID P YUG | PO BOX 322 | | | | ELM GROVE | WI | 53122-0322 |
| DAVID P ZWYGHUIZEN | 105 SCULLIN ROAD | | | | HELENA | NY | 13649 |
| DAVID PACKARD & VERA PACKARD JT TEN | 5156 PICKFORD WAY | | | | CULVER CITY | CA | 90230-4918 |
| DAVID PALMER | 1313 N TRAIL DR | | | | CARROLLTON | TX | 75006 |
| DAVID PARKER WEST & JOY KRISTEN WEST JT TEN | 404 STEVE DOUGLAS DRIVE | | | | EDMOND | OK | 73034-4756 |
| DAVID PARR | 5340 GLENHAVEN DRIVE | | | | CUMMING | GA | 30041 |
| DAVID PARSONS LINDSAY | 3526 20TH ST N | | | | ST PETERSBURG | FL | 33713-2824 |
| DAVID PASTERNAK | PO BOX 92065 | | | | ROCHESTER | NY | 14692-0065 |
| DAVID PATE HUGHES | 2623 LILY ST | | | | PASADENA | TX | 77503-3783 |
| DAVID PATRICK REA | 7911 WILLFIELD CT | | | | FAIRFAX STATION | VA | 22039-3181 |
| DAVID PATRICK REED | 15180 MULLIGAN DR | | | | BATH | MI | 48808-9621 |
| DAVID PATTERSON | 35 LONGLEAS LANE | | | | BEAR | DE | 19701-2147 |
| DAVID PAUL ANDERSON | 12129 VIKING DRIVE | | | | ARNOLD | MD | 21012 |
| DAVID PAUL COLVILLE & MRS FLORISE S PRITCHARD JT TEN | 20108 STARE ST | | | | CHASWORTH | CA | 91311-3917 |
| DAVID PAUL CRISCENTI | 36675 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310-4548 |
| DAVID PAUL HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LN | | | | SANDY | UT | 84092-6055 |
| DAVID PAUL HOYER | 9315 TELFER CT | | | | VIENNA | VA | 22182-3438 |
| DAVID PAUL JOHNSON | 17750 S W SNOWBERRY CT | | | | SHERWOOD | OR | 97140 |
| DAVID PAUL MILLER | 5858 SCRIPPS ST | | | | SAN DIEGO | CA | 92122-3212 |
| DAVID PAUL NORMAN | 3753 CYPRESS LN | | | | FRANKLIN | WI | 53132 |
| DAVID PAUL ROTS | 135 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082-4127 |
| DAVID PAUL TOMASULA & JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6919 |
| DAVID PAUL TOUB | 42 LUTHERAN DR | | | | NASHUA | NH | 03063-2914 |
| DAVID PAUL VANGINDEREN | 2555 ROUTE 301 KENT CLIFFS | | | | CARMEL | NY | 10512 |
| DAVID PAVLICEK | 1050 BISHOP ST 400 | | | | HONOLULU | HI | 96813-4210 |
| DAVID PEARSON | 28 STONEFIELD PL | | | | HONEOYE FALLS | NY | 14472 |
| DAVID PEOPLE & CASANDRA PEOPLE JT TEN | 1832 W 22ND STREET | | | | LORAIN | OH | 44052-4243 |
| DAVID PEREGOFF | 1005 GRANADA CT | | | | VIRGINA BEACH | VA | 23456-4211 |
| DAVID PERMUT CUST JESSICA E MICKEY PERMUT UTMA VA | 4321 S 4TH ST | | | | ARLINGTON | VA | 22204-1403 |
| DAVID PERRY HAKOJARVI TR UW ALICE JEAN H TATROE FBO JEFFREY HAKOJARVI | 571 TOUCHSTONE CIRCLE | | | | PORT ORANGE | FL | 32127-4807 |
| DAVID PERRY SALLEY | 498 AMETHYST ST | | | | NEW ORLEANS | LA | 70124-2612 |
| DAVID PETER KILLENBECK | 10314 IRON MILL ROAD | | | | RICHMOND | VA | 23235-3949 |
| DAVID PETER TRAIN & JENNIFER ELIE TRAIN JT TEN | 75 HALL PL | | | | GROSSE POINTE FARM | MI | 48236-3804 |
| DAVID PETROSKY & LAURINE E PETROSKY JT TEN | 784 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETTWAY | 14920 SNOWDEN | | | | DETROIT | MI | 48227-3686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PHILIP HYATT | 1714 WOODMORE OAKS | | | | MANCHESTER | MO | 63021-7134 |
| DAVID PHILLIPS | 127 S WHISPERING HILLS DR | | | | NAPERVILLE | IL | 60540-4231 |
| DAVID PHILLIPS & MICHAEL PHILLIPS JT TEN | 404 DOSEN RD | | | | MIDDLETOWN | NY | 10940-6398 |
| DAVID PIERANGELO & JOYCE PIERANGELO JT TEN | 735 STONY HILL RD | | | | WILBRAHAM | MA | 01095-2201 |
| DAVID PIETRUSZYNSKI | 992 EMERALD PINES DR | | | | ARNOLDS PARK | IA | 51331-7577 |
| DAVID PINA | 225 W 232 ST | APT 6A | | | BRONX | NY | 10463-5508 |
| DAVID PINHO & MARIA A PINHO JT TEN | 30 ZAMORSKI DR | | | | ELIZABETH | NJ | 07206 |
| DAVID PIRRIE | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06430-3006 |
| DAVID PLOTH | 2491 RIVER BLUFF LN | | | | MT PLEASANT | SC | 29466-8671 |
| DAVID PORTER | PO BOX 43430 | | | | MONTCLAIR | NJ | 07043-0430 |
| DAVID PRESTON AYARS III | 1719 C LAKE PLACE | | | | VENICE | FL | 34293 |
| DAVID PRICE JR | 906 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| DAVID PRIDE | 4228 CROFTON COURT | | | | FORT WAYNE | IN | 46835-2280 |
| DAVID PRINGLE | 1847 WHITTLESEY | | | | FLINT | MI | 48503-4344 |
| DAVID PRYCE DE LA MATYR | 7105 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414-6216 |
| DAVID PUTNAM | 74 MAIN STREET | | | | FREEVILLE | NY | 13068-9764 |
| DAVID PYATT | PO BOX 17 | | | | FLINT | MI | 48501-0017 |
| DAVID PYLMAN | HCR1-1071 | 8868 DESERT SHADOWS RD | | | JOSHUA TREE | CA | 92252-9727 |
| DAVID Q SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| DAVID Q SHUPE | MANUEL DOBIADO #206 | SALVATIERRA GTO CP 38900 MEXICO | | | | | |
| DAVID Q STONE | 1001 STARKEY RD LOT 435 | | | | LARGO | FL | 33771-5464 |
| DAVID R ALLEN | 10331 ALBANY | | | | OAK PARK | MI | 48237-2966 |
| DAVID R ANTHONY & LOIS L ANTHONY JT TEN | 6658 BRENTWOOD DR NE | | | | WINTER HAVEN | FL | 33881-9044 |
| DAVID R ARBUTINA | 168 SKYTOP LANE | | | | PORT MATILDA | PA | 16870-7104 |
| DAVID R ARDAN & DIANNE L ARDAN JT TEN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109-1026 |
| DAVID R ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DAVID R BAGGETT | 5446 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709-3812 |
| DAVID R BAKER | 1765 MONACO PARKWAY | | | | DENVER | CO | 80220-1644 |
| DAVID R BALASKA | 23872 WOODROW WILSON | | | | WARREN | MI | 48091-1859 |
| DAVID R BALASKA & SYLVIA J BALASKA JT TEN | 23872 WOODROW WILSON | | | | WARREN | MI | 48091-1859 |
| DAVID R BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| DAVID R BARNABY | 312 LORENE | | | | WAYLAND | MI | 49348-1126 |
| DAVID R BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| DAVID R BARRETT & DIANE M BARRETT JT TEN | 23021 BUCKINGHAM | | | | DEARBORN | MI | 48128-1842 |
| DAVID R BARTLETT | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 |
| DAVID R BATY | BOX 399 | | | | POINT REYES STN | CA | 94956-0399 |
| DAVID R BAYS | 7386 FAIRGROUND RD | | | | BLANCHESTER | OH | 45107-1558 |
| DAVID R BEEKMAN CUST MICHAEL A BEEKMAN UTMA CA | 8829 OLIVE DR | | | | SPRING VALLEY | CA | 91977-2619 |
| DAVID R BELANGER | 1865 W MOORE RD | | | | SAGINAW | MI | 48601-9770 |
| DAVID R BENNETT | 2300 VIA ESPLANADE | | | | PONTA GORDA | FL | 33950-6474 |
| DAVID R BLAIR 3RD | 552 W PENN ST | | | | ORANGE PARK | FL | 32073 |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID R BOESCH | 63 MONTEREY AVE | | | | TEANECK | NJ | 07666-5529 |
| DAVID R BOUTIN & MELINDA C BOUTIN JT TEN | BOX 332 RFD 2 | | | | WOODSVILLE | NH | 03785-9304 |
| DAVID R BOWAR & CAROL J BOWAR JT TEN | 2110 47TH AVE SW | | | | SEATTLE | WA | 98116-2108 |
| DAVID R BOWES | 2909 MAPLEWOOD PLACE | | | | ALEXANDRIA | VA | 22302-2424 |
| DAVID R BROWN | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| DAVID R BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| DAVID R BROWN & DIANE E BROWN JT TEN | 4884 TYLER OAKS | | | | HUDSONVILLE | MI | 49426-9795 |
| DAVID R BRUZZONE | PO BOX 97 | | | | MORAGA | CA | 94556-0097 |
| DAVID R BRYAN III | 475 TANSY HILL RD | | | | STOWE | VT | 05672-4223 |
| DAVID R BUCHANAN | 114 SOUTH RD | | | | KENSINGTON | NH | 03833-6800 |
| DAVID R BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| DAVID R BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R BUTTON | PO BOX 5054 | KENDALVILLE | | | KENDALLVILLE | IN | 46755 |
| DAVID R CALVER | 2994 ORANGEGROVE RD | | | | WATERFORD | MI | 48329-2967 |
| DAVID R CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| DAVID R CARR | 2409 NEWTON RD | | | | WILMINGTON | DE | 19810-3520 |
| DAVID R CAVANAUGH | 202 NEWBURY STREET | | | | WATERBURY | CT | 06705-1426 |
| DAVID R CHILDS JR | 4155 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2742 |
| DAVID R CIAVARELLA | 3465 BENT WILLOW | | | | YOUNGSTOWN | OH | 44511 |
| DAVID R CLARK | 6289 N ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| DAVID R COBLER | 26 ORCHARD TERRACE | | | | ESSEX JUNCTION | VT | 05452-3501 |
| DAVID R CONRAD | PO BOX #152 | | | | CHURUBUSCO | IN | 46723-0152 |
| DAVID R COOK | 21 PRESCOTT COURT | KITCHENER ON N2P 1J7 CANADA | | | | | |
| DAVID R COOK | 4623 WEST 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2422 |
| DAVID R COSTIN | 125 TULANE CT | | | | ELRIA | OH | 44035-1535 |
| DAVID R COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| DAVID R COXON | 2268 APPLETREE DR | | | | BURTON | MI | 48519-1576 |
| DAVID R CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| DAVID R CRAWFORD | 6991 COLONIAL | | | | DEARBORN HGTS | MI | 48127-2112 |
| DAVID R DAMON TR UA 05/11/1993 DAVID R DAMON TRUST | 7930 BELLEMEADE BLVD S | | | | JACKSONVILLE | FL | 32211 |
| DAVID R DANNEMILLER | 300 S STATE ROAD 135 | | | | GREENWOOD | IN | 46142-1422 |
| DAVID R DAY | 345 W MILHON CENTER DRIVE | | | | MOORESVILLE | IN | 46158-6462 |
| DAVID R DELEO | 2274 STATE ROUTE 5 AND 20 | | | | STANLEY | NY | 14561-9542 |
| DAVID R DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DAVID R DEXEL TOD PAUL B DEXEL SUBJECT TO STA TOD RULES | PO BOX 66790 | | | | HOUSTON | TX | 77266-6790 |
| DAVID R DINWOODEY & MARY ELLEN DINWOODEY JT TEN | 10 DEAN ROAD | | | | WELLESLEY | MA | 02481-1506 |
| DAVID R DUFFETT | 5826 W COMET AVE | | | | GLENDALE | AZ | 85302-1310 |
| DAVID R EARL | RR 2 | MILLBROOK ON L0A 1G0 CANADA | | | | | |
| DAVID R ELLIOTT | 231 BEACON ST | | | | BOSTON | MA | 02116-1355 |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON M4E 3K4 CANADA | | | | | |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON M4E 3K4 CANADA | | | | | |
| DAVID R EPPINGA | 11098 AMY SCHOOL ROAD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID R ERHARD | 6319 HARVEST MEADOWS DR | | | | DAYTON | OH | 45424-4873 |
| DAVID R ERSKINE & ROBERTA J ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| DAVID R FANNIN | 412 RIVERBEND RD | | | | COMMERCE | GA | 30530-7536 |
| DAVID R FARMER | 1563 STAGE RD | | | | MTN CITY | TN | 37683-5274 |
| DAVID R FEAR | 46528 WRIGHT | | | | UTICA | MI | 48317-4381 |
| DAVID R FELTS | 132 OLD FERRY RD | | | | BRUSSELS | IL | 62013 |
| DAVID R FERSCH | 3843 CHARLOTTE CREEK RD | | | | DAVENPORT | NY | 13750-8386 |
| DAVID R FISH | 117 EDGELAKE DR | | | | WATERFORD | MI | 48327-3722 |
| DAVID R FISHER | 517 NORTH MAIN ST | | | | GLOVERSVILLE | NY | 12078 |
| DAVID R FISHER | 517 NORTH MAIN ST | | | | GLOVERSVILLE | NY | 12078-1040 |
| DAVID R FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| DAVID R FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| DAVID R FRY | 7187 MAPLEVIEW CIR E | # 22 | | | BROWN CITY | MI | 48416-8605 |
| DAVID R GALLER | 5018 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1651 |
| DAVID R GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID R GANFIELD II | PO BOX 227 | | | | WAUKEGAN | IL | 60079-0227 |
| DAVID R GARRETT | 720 TILGHMAN ST | | | | CHESTER | PA | 19013-3053 |
| DAVID R GERARD | 4024 SANLEANDRO ST | | | | OAKLAND | CA | 94601-4042 |
| DAVID R GHISELIN | 104 BRENTWOOD PL | | | | PORT LAVACA | TX | 77979-2105 |
| DAVID R GIBBS | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DAVID R GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID R GIBBS & VIRGINIA L GIBBS JT TEN | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID R GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| DAVID R GLAUB | 9629 SAINT VINCENT PL | | | | BREESE | IL | 62230-3675 |
| DAVID R GOODWIN & OLIVE M GOODWIN JT TEN | 15 DARTMOOR COURT | | | | OLNEY | MD | 20832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R GOOLEY CUST JASON T GOOLEY UGMA MI | 13161 SUMMER LN | | | | GRAND LEDGE | MI | 48837 |
| DAVID R GOOLEY CUST JOSHUA J GOOLEY UGMA MI | 14491 S LOWELL RD | | | | LANSING | MI | 48906 |
| DAVID R GREEN | PO BOX 1969 | | | | CHILLICOTHE | OH | 45601-5969 |
| DAVID R GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DAVID R HAFENDORFER & HOLLY M HAFENDORFER JT TEN | 3400 ARBOR CREEK LANE | | | | FLOWER MOUND | TX | 75022 |
| DAVID R HAGER JR | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020-5221 |
| DAVID R HAIGHT | 1621 S LAKESHORE ROAD | | | | HARBOR BEACH | MI | 48441-8980 |
| DAVID R HAIRSTON | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418-2305 |
| DAVID R HAIRSTON & SHARON E HAIRSTON JT TEN | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418-2305 |
| DAVID R HALL & VANA J HALL JT TEN | 2 KENSINGTON COURT | | | | DOVER | DE | 19904-2281 |
| DAVID R HARRY | 22630 ST GERTRUDE | | | | ST CLAIR SHOR | MI | 48081-2531 |
| DAVID R HART | 1707 FARNSWORTH CT | | | | HIGH POINT | NC | 27262-7447 |
| DAVID R HARVILLE | 3414 MILLVILLE-OXFORD ROAD | | | | OXFORD | OH | 45056-8915 |
| DAVID R HAUSLE | 365 HOPKINS ROAD | | | | AMHERST | NY | 14221-3435 |
| DAVID R HEATHERLY | 1295 N CREEKSIDE WAY | | | | SEVIERVILLE | TN | 37876-0751 |
| DAVID R HEDGES TOD KENNETH G HEDGES SUBJECT TO STA TOD RULES | 1835 W MANITOU DRIVE | | | | OWOSSO | MI | 48867-8725 |
| DAVID R HELTER | 7 GOLDFINCH LN | | | | NASHUA | NH | 03062-2243 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HILL | 1995 BYRAM DRIVE | | | | CLEARWATER | FL | 33755-1548 |
| DAVID R HILL & BEVERLEY J HILL JT TEN | 23753 MEDINA | | | | CLINTON TOWNSHIP | MI | 48035-1927 |
| DAVID R HOESE | 4526 N LEAVITT ST | | | | CHICAGO | IL | 60625-1608 |
| DAVID R HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| DAVID R HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| DAVID R HOVIS & CHRISTI HOVIS TR UA 12/01/2005 DAVID & CHRISTI HOVIS | TRUST | 1527 CALLE TULIPANES | | | ENCINITAS | CA | 92024 |
| DAVID R HOWELL & JOANNE M HOWELL JT TEN | 24928 GOVERNOR STOCKLEY RD | | | | GEORGETOWN | DE | 19947-2559 |
| DAVID R HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| DAVID R HUNT | 6414 WEST AIRE LIBRE AVENUE | | | | GLENDALE | AZ | 85306-1017 |
| DAVID R HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID R HUNTER & AMY R HUNTER JT TEN | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID R IDEN | 8480 STARWOOD DRIVE | | | | FENTON | MI | 48430-9322 |
| DAVID R INGRAM | 2955 BRIDGE | | | | TRENTON | MI | 48183-3508 |
| DAVID R JACOBSON | 330 10TH AVE S W | | | | WELLS | MN | 56097-0008 |
| DAVID R JEFFORDS | 142 HERITAGE DR | | | | WEST MONROE | LA | 71291-1420 |
| DAVID R JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| DAVID R KALB | 51 MONO STREET | | | | BRISBANE | CA | 94005-1662 |
| DAVID R KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| DAVID R KERR | 12243 QUARRY RD | | | | OBERLIN | OH | 44074-9551 |
| DAVID R KEYS | 11751 BRITTON | | | | BYRON | MI | 48418-9554 |
| DAVID R KING | 770 PARKWOOD | | | | PONTIAC | MI | 48340-3026 |
| DAVID R KNIGHT | PO BOX 309 | | | | OAK GROVE | MO | 64075-0309 |
| DAVID R KOCHER | 2605 PONTE MIRA WAY | | | | TRACY | CA | 95376-7748 |
| DAVID R KOLB | 3894 CENTERVILLE RD | | | | GILLET | PA | 16925-9020 |
| DAVID R KOLB | 630 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| DAVID R KRAFT | PO BOX 199 | | | | BAKERSFIELD | VT | 05441-0199 |
| DAVID R KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| DAVID R KREMER & RUTH E KREMER JT TEN | 9319 MURPHY RD | | | | VERSAILLES | OH | 45380-9707 |
| DAVID R KUCHUK | 2970 DACOTAH AVE NE | | | | PALM BAY | FL | 32905-3610 |
| DAVID R KUGLER | 4146 THREE LAKES COURT | | | | LONG GROVE | IL | 60047-9571 |
| DAVID R LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| DAVID R LEVERING | 4652 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| DAVID R LITTLE | 5420 PRINCETON PLACE | | | | KOKOMO | IN | 46902-5242 |
| DAVID R LOPEZ | 2385 CEDAR PARK DR | APT 215 | | | HOLT | MI | 48842 |
| DAVID R LOPEZ JR | 909 CLAYTON ST | UPPR | | | LANSING | MI | 48915-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R LUMB | 11 SHIRLEY LN | | | | SHREWSBURY | MA | 01545-1718 |
| DAVID R MABEE & MRS GRACE MABEE JT TEN | PO BOX 520 | | | | LOMITA | CA | 90717-0520 |
| DAVID R MADDEN | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-4624 |
| DAVID R MARKLUND | 3136 MAPLE LANE | | | | DULUTH | MN | 55810-9518 |
| DAVID R MARSHALL | 2 GILLON ST | | | | MILFORD | MA | 01757-1744 |
| DAVID R MARTIN & PAULA J MARTIN JT TEN | 8547 KIMHLEWICK LN NE | | | | WARREN | OH | 44484-2067 |
| DAVID R MARTIN & SHARON L MARTIN JT TEN | 22606 EDGEWOOD | | | | ST CLAIR SHORES | MI | 48080-2189 |
| DAVID R MARTINEZ | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| DAVID R MAUGEL | PO BOX 112 | | | | GIRARD | PA | 16417-0112 |
| DAVID R MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| DAVID R MCKENZIE | 1021 PICKWORTH RD | | | | FOXWORTH | MS | 39483-4258 |
| DAVID R MEYERS | 2104 CHAMA | | | | LOVELAND | CO | 80538-3619 |
| DAVID R MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| DAVID R MONEYHUN | 300 N BARCLAY ST | TRLR 18 | | | FAIRMOUNT | IN | 46928 |
| DAVID R MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| DAVID R MORALES | 1305 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1522 |
| DAVID R MORGAN | 3321 CLARICE AVE W | | | | HIGHLAND | MI | 48356-2323 |
| DAVID R MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| DAVID R MUDRON & MARGARET M MUDRON TEN ENT | 12728 JARVIS RD | | | | BISHOP | MD | 21813-1512 |
| DAVID R MULHERIN | 476 MANORCREST LANE | | | | BALLWIN | MO | 63011-3431 |
| DAVID R MURPHY | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802 |
| DAVID R NORCOM | 24 CHELTENHAM WAY | | | | DALLAS | TX | 75230 |
| DAVID R NORRIS | 402 FAIRWAY DRIVE N E | | | | WARREN | OH | 44483-5630 |
| DAVID R NORRIS & MARILYN S NORRIS JT TEN | 402 FAIRWAY DRIVE N E | | | | WARREN | OH | 44483-5630 |
| DAVID R NORTHROP | 6722 MUNSON RD | | | | WESTFIELD | NY | 14787-9746 |
| DAVID R NORTON | 138 GUYGRACE LANE | | | | NEW YORK | NY | 14580-2252 |
| DAVID R NOTEWARE | 1700 PACIFIC AVE | STE 3300 | | | DALLAS | TX | 75201-4656 |
| DAVID R NOVOTNY | 1120 WOODBINE | | | | WARREN | OH | 44484-4959 |
| DAVID R NUNN | 26290 CRYSTAL | | | | WARREN | MI | 48091-4005 |
| DAVID R OATES | 1349 SOUTH DATE CIRCLE | | | | MESA | AZ | 85210-5135 |
| DAVID R OHRBECK | 7371 PANORAMA E DR | | | | FRANKSTON | TX | 75763-3103 |
| DAVID R ORME | 901 TRALEE COURT | OSHAWA ON L1J 7A7 CANADA | | | | | |
| DAVID R OWENS | 1767 GREENBRIAR DR | | | | KALAMAZOO | MI | 49024-5771 |
| DAVID R PALEY | 4900 NORTH OCEAN BLVD APT 905 | | | | LAUDERDALE BY SEA | FL | 33308-2934 |
| DAVID R PERRY | 30204 LAFAYETTE ROAD | | | | STURGIS | MI | 49091-9542 |
| DAVID R PERZEL & ANNETTE MARY PERZEL JT TEN | 13392 COUCH TOWN COURT | | | | ROSEMOUNT | MN | 55068-4771 |
| DAVID R PETERSON | 2100 ELBOW ROAD | | | | CHESAPEAKE | VA | 23320-3046 |
| DAVID R PFAFF & JUDY K PFAFF JT TEN | 12167 AIRPORT | | | | DE WITT | MI | 48820-9289 |
| DAVID R POWELL | 1208 LUCERNE | | | | DEWITT | MI | 48820-9527 |
| DAVID R PUSKARZ | 11939 GREENBRIAR | | | | JEROME | MI | 49249-9592 |
| DAVID R RASMUSSEN | 2509 E 6TH ST | | | | BELVIDERE | IL | 61008 |
| DAVID R RATCLIFF | 807 ROGERS ROAD | | | | VILLA HILLS | KY | 41017-1021 |
| DAVID R ROBERTS | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R ROBERTS & RITA J ROBERTS JT TEN | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R ROLOFF | 33REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| DAVID R RORABAUGH | 7624 N W 16TH | | | | OKLAHOMA CITY | OK | 73127-3102 |
| DAVID R ROSSINGTON | 4 TERRACE ST | | | | ALFRED | NY | 14802-1321 |
| DAVID R ROWSEY | 20191 YONKA | | | | DETROIT | MI | 48234-1831 |
| DAVID R ROZEN & MRS CAROL S ROZEN JT TEN | 330 AMITY RD UNIT 308 | | | | WOODBRIDGE | CT | 06525-2146 |
| DAVID R SALATO & DONNA R SALATO JT TEN | 1125 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60404 |
| DAVID R SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| DAVID R SCARSON | 10 CASSANDRA CIRCLE | | | | CHURCHVILLE | NY | 14428-9224 |
| DAVID R SCHMIDLI | 729 MAPLE ST | | | | NEENAH | WI | 54956-3359 |
| DAVID R SCRIBNER | PO BOX 291 | | | | EAST WILTON | ME | 04234-0291 |
| DAVID R SIAS | 48 HICKORY COVE LANE | | | | FAIRFIELD GLADE | TN | 38558-7001 |
| DAVID R SIBILSKY | 670 CUMBERLAND CIRCLE NE | | | | ATLANTA | GA | 30306-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R SKUBIK & MARCHA D SKUBIK TR D & M SKUBIK FAMILY TRUST UA | 05/13/03 | 199 LINGER LAKE DR | | | CROSSVILLE | TN | 38571-0286 |
| DAVID R SMIKLE | 4553 PINEDALE | | | | CLARKSTON | MI | 48346-3750 |
| DAVID R SMITH | 120 ALEXANDER ROAD EAST | | | | BELLVILLE | OH | 44813-9120 |
| DAVID R SNODGRASS | 3231 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9716 |
| DAVID R SNOPEK | 2447 SO 16TH ST | | | | MILWAUKEE | WI | 53215-3036 |
| DAVID R SPACKMAN & CARLA R SPACKMAN JT TEN | 6183 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8703 |
| DAVID R SPAHR III & DOLORES G SPAHR JT TEN | 198 PARKRIDGE LANE | | | | PITTSBURGH | PA | 15228-1156 |
| DAVID R SPALDING | 389 CLARK DR | APT 32 | | | CIRCLEVILLE | OH | 43113-1875 |
| DAVID R SPILKER CUST ELIZABETH M SPILKER UGMA NE | 227 WEST MULBERRY AVE | | | | BEATRICE | NE | 68310-5072 |
| DAVID R STALEY & CATHRYN S STALEY JT TEN | 2383 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-9420 |
| DAVID R STEINER | 8464 E RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| DAVID R STEWART | 1020 PICARDY LN | | | | SAINT CHARLES | MO | 63301-0641 |
| DAVID R STOLL | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 |
| DAVID R STONE | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| DAVID R TARR | 3300 W TRUMBULL ROAD | | | | MAPLE CITY | MI | 49664-8780 |
| DAVID R THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| DAVID R THOMAS | 2630 FERNCREEK LANE | | | | YORK | PA | 17404-1289 |
| DAVID R THOMPSON & AUDREY F THOMPSON TR UA 07/31/08 DAVID R THOMPSON | & AUDREY F THOMPSON | 618 WILLOW LANE | | | PERRYVILLE | MO | 63775 |
| DAVID R THOMPSON & KATHERINE L THOMPSON JT TEN | 333 PORTLOCK ST | | | | KENAI | AK | 99611 |
| DAVID R THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| DAVID R THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 |
| DAVID R TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| DAVID R TISHERMAN | 504 6TH ST | | | | MANHATTAN BEACH | CA | 90266-5742 |
| DAVID R TODD & VICKIE B TODD JT TEN | 315 EAST CENTER STREET | | | | HEBER CITY | UT | 84032-1900 |
| DAVID R TOLER | 27519 HANOVER | | | | WESTLAND | MI | 48186-5153 |
| DAVID R TORPEY & MRS ANITA J TORPEY JT TEN | 17253 33RD RD S | | | | SEATTLE | WA | 98188-4447 |
| DAVID R TRABUCCO & SALLY A TRABUCCO TR DAVID R TRABUCCO LIVING TRUST | UA04/13/96 | 3232 QUINLAN ST | | | YORKTOWN | NY | 10598-2517 |
| DAVID R TRIPPANY | 1706 FAIRWAY DR | | | | CORINTH | TX | 76210-3045 |
| DAVID R TURNER & NANCY B TURNER JT TEN | 86 DASHER AVE | | | | BEAR | DE | 19701-1174 |
| DAVID R URECHE | 1101 REMINGTON | | | | FLINT | MI | 48507-4807 |
| DAVID R VAN WINKLE | 4321 S AUSTIN STREET | | | | MILWAUKEE | WI | 53207-5011 |
| DAVID R VANZANT | 14605 TAYLOR BLVD | | | | LIVONIA | MI | 48154-4095 |
| DAVID R VOLKMAN | 7447 SPRINGBORN RD | | | | CHINA | MI | 48054-3607 |
| DAVID R WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| DAVID R WALTER | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| DAVID R WALTON | 754 WHITEHALL DR | | | | SOUTH BEND | IN | 46615-3342 |
| DAVID R WATKINS | 5921 RT 220 NORTH | | | | BEDFORD | PA | 15522 |
| DAVID R WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID R WEAVER | 726 EL CENTRO AVE | | | | EL CENTRO | CA | 92243-1837 |
| DAVID R WEED | RR 1 BOX 73 | | | | ST FRANCISVLE | IL | 62460-9722 |
| DAVID R WEIDMAN & WINFRED G WEIDMAN JT TEN | 4680 STANTON LAKE ROAD | | | | ATTICA | MI | 48412 |
| DAVID R WELLS | 9005 CLEVELAND RD | | | | CLAYTON | NC | 27520-7000 |
| DAVID R WENDZEL | 8876 E D E AVE | | | | RICHLAND | MI | 49083-9639 |
| DAVID R WHEATON | 2580 MEADOWVIEW COURT | | | | ROCHESTER | MI | 48306-3822 |
| DAVID R WHITE | 42751 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9195 |
| DAVID R WHITEHOUSE | 10314 STATE ROUTE 62 N | | | | SALEM | OH | 44460-7609 |
| DAVID R WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302-0832 |
| DAVID R WIESENHAHN | 3315 HICKORYCREEK DR | | | | CINCINNATI | OH | 45244-2533 |
| DAVID R WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304-8867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R WILLEMIN | 9324 PALMER RD | | | | BLOOMINGTON | MN | 55437-2078 |
| DAVID R WILLIAMS | 1136 PEPU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| DAVID R WILLIAMS | 1305 MOHAWK AVENUE | | | | FLINT | MI | 48507-1919 |
| DAVID R WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID R WINTER | 524 FAIRVIEW WAY | | | | SHAWANO | WI | 54166-2232 |
| DAVID R WOODBURY & MRS MURIEL B WOODBURY JT TEN | 19 BROMPTON ST | | | | SANFORD | ME | 04073-2012 |
| DAVID R WOODWARD | PO BOX 132 | | | | CRESTONE | CO | 81131-0132 |
| DAVID R WRIGHT | 13969 PINEYWOOD RD | | | | GALENA | MD | 21635-1828 |
| DAVID RAAB | 345 MILLWOOD RD | | | | CHAPPAUA | NY | 10514-1002 |
| DAVID RAAB & SUSAN RAAB JT TEN | 345 MILLWOOD RD | | | | CHAPPAQUA | NY | 10514-1002 |
| DAVID RADOBENKO | 1634 E FAIRFIELD | | | | MESA | AZ | 85203 |
| DAVID RALPH SMITH | 1608 HIGH ST | | | | CHESTER | IL | 62233-1036 |
| DAVID RAMOS | 6 PATRIOT TRAIL | | | | SHELTON | CT | 06484 |
| DAVID RANDOLPH JOHNSON JR | 311 SPRUCE AVE | | | | EDGEWATER | MD | 21037-4804 |
| DAVID RANSOM | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RANSOM & EULA M RANSOM JT TEN | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RAPAPORT CUST MICHAEL JASON RAPAPORT UGMA NY | 10 PARK AVENUE | APT 16B | | | NEW YORK | NY | 10016 |
| DAVID RAPE CUST ANDREW DAVID RAPE UGMA PA PA | R D 1 BOX 276 | | | | ZELIENOPLE | PA | 16063-9409 |
| DAVID RAY GILL | 10402 N 62ND STREET | | | | TAMPA | FL | 33617-3702 |
| DAVID RAY LAMBING | 12201 KLONDIKE RUSH POINT | | | | AUSTON | TX | 78726-4025 |
| DAVID RAY PURYEAR | 1933 SCHNEIDER RD NW | | | | NORTH CANTON | OH | 44720-3950 |
| DAVID READING KRATHWOHL | 9 THORNWOOD LANE | | | | FAYETTEVILLE | NY | 13066-2529 |
| DAVID REASON | 2114 W 71 PLACE | | | | CHICAGO | IL | 60636-3619 |
| DAVID REED | 497 63RD ST | | | | SOUTH HAVEN | MI | 49090-9385 |
| DAVID REED BIRCHLER | 15 PACKENAL TRAIL | | | | VINCENTOWN | NJ | 08088-8910 |
| DAVID REEVES | 8218 YUKON DRIVE | | | | CICERO | NY | 13039 |
| DAVID REGAN & TERRI REGAN JT TEN | 20379 ALEXANDER DRIVE | | | | MCCOMB TWNSP | MI | 48044-5940 |
| DAVID RG WEBB | 1007 LAKE AVE | | | | PUEBLO | CO | 81004 |
| DAVID RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952-2538 |
| DAVID RICE | 340-1933 RIVERSIDE DRIVE W | WINDSOR ON N9B 1A7 CANADA | | | | | |
| DAVID RICHARD BETTIS & SOUSSI BETTIS JT TEN | 2403 CAREY LN | | | | VIENNA | VA | 22181-5444 |
| DAVID RICHARD DIMEO | 12813 CORBETT COURT | | | | SAN DIEGO | CA | 92130 |
| DAVID RICHARD MC CONNELL | 475 E BROAD ST | APT 9F | | | ROCHESTER | NY | 14607-3938 |
| DAVID RICHARD PERKINS | 15320 COLBERT STREET | | | | ROMULUS | MI | 48174 |
| DAVID RICHARD POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| DAVID RICHARD ROTH | 10161 GREEN CLOVER DR | | | | ELLICOT CITY | MD | 21042-1639 |
| DAVID RICHARD TOTH | 3542 MYRNA DRIVE | | | | BETHEL PARK | PA | 15102-1100 |
| DAVID RISMANN | 23100 COHASSET ST | | | | WEST HILLS | CA | 91307-1511 |
| DAVID RIVER CUST AMANDA SUE RIVER UTMA IA | 1103 PERSHING RD | | | | MAQUOKETA | IA | 52060-9482 |
| DAVID RIVER CUST ROBERT DAVID RIVER UTMA IA | 1103 PERSHING RD | | | | MAQUOKETA | IA | 52060-9482 |
| DAVID RIZENMAN | 74351 PEPPERGRASS ST | | | | PALM DESERT | CA | 92260-4916 |
| DAVID ROARK & JEAN ROARK JT TEN | E 12009 BROADWAY | | | | SPOKANE | WA | 99206-4920 |
| DAVID ROBB | 7841 WINERY RIDGE DR | | | | RANCHO CUCAMONGA | CA | 91730-2414 |
| DAVID ROBBINS | 29350 N YELLOW BEE DR | | | | QUEEN CREEK | AZ | 85242-4821 |
| DAVID ROBERSON | 4821 S PITTSBURG AVE | | | | TULSA | OK | 74135 |
| DAVID ROBERT BEDFORD | 6 ASHBROOK PL | MOOROOLBARK | MELBOURNE VICTORIA 3138 AUSTRALIA | | | | |
| DAVID ROBERT CHARNETSKY | 7711 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704-2026 |
| DAVID ROBERT CRANE | 10450 FM 3356 | | | | ANNA | TX | 75409-3020 |
| DAVID ROBERT DORGAN | 220 WINSOR STREET | | | | ELKHORN | WI | 53121-1647 |
| DAVID ROBERT HOELZER | 1303 SO WIGGINS | | | | SPRINGFIELD | IL | 62704-3365 |
| DAVID ROBERT KITCH | 15363 NW WOODED WAY | | | | BEAVERTON | OR | 97006-7802 |
| DAVID ROBERT LAMWERSIEK | 112 VLASIS DR | | | | BALLWIN | MO | 63011-3024 |
| DAVID ROBERT LEVINE | PO BOX 230405 | | | | GREAT NECK | NY | 11023-0405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ROBERT PERKINS | 325 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223-2322 |
| DAVID ROBERT REED | 314 N WILLE ST | | | | MOUNT PROSPECT | IL | 60056-2455 |
| DAVID ROBINSON | 2760 WILDWOOD DR | | | | ADEL | IA | 50003-9703 |
| DAVID RODIN CUST BRUCE RODIN UGMA NY | 16 MARTEN DRIVE | | | | WEST NYACK | NY | 10994-1205 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48603-7381 |
| DAVID ROGELBERG | 62 NASSAU DR | | | | GREAT NECK | NY | 11021-1441 |
| DAVID ROGER MATTSON & KAREN A MATTSON JT TEN | 1501 CLIFF AVE | | | | DULUTH | MN | 55811-2724 |
| DAVID ROGER O'KEEFFE | 527 HILL STREET | | | | SAN FRANCISCO | CA | 94114-2812 |
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| DAVID ROJAS GONZALEZ | GM MEXICO AVE INDST MINRA #700 | ZONA INDUSTRIAL | TOLUCA EST MEXICO | | | | |
| DAVID ROLAND WOLF & DIANE KAY WOLF JT TEN | 12491 SPRING CREEK ROAD | | | | MOORPARK | CA | 93021-2755 |
| DAVID ROLNICK & ANITA ROLNICK JT TEN | 110 WEST ST | APT 341 | | | NEEDHAM HGTS | MA | 02494-1364 |
| DAVID ROMANELLI | 23236 JOHNSTON | | | | EASTPOINTE | MI | 48021-2070 |
| DAVID ROPPONEN | 20028 S GREAT OAKS CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036-4402 |
| DAVID RORABACHER & BEVERLY B RORABACHER JT TEN | 1700 DUKE HOLLOW | | | | TRAVERSE CITY | MI | 49686-8768 |
| DAVID ROSENBACH | 2903 SOUTH BEACH DRIVE | | | | TAMPA | FL | 33629-7506 |
| DAVID ROSENBERG | 2211 CALADONIA CT | | | | NAPERVILLE | IL | 60564 |
| DAVID ROSENBLUM | 7 KINGSTON TERRACE | | | | MORGANVILLE | NJ | 07751-1323 |
| DAVID ROSENTHAL | 4705 HILWIN CIR | | | | AUSTIN | TX | 78756-2806 |
| DAVID ROSS | 5399 W LAKE ROAD | | | | AUBURN | NY | 13021-1151 |
| DAVID ROSS CHRISTIAN | 372 E CROSWELL AVENUE | | | | BONFIELD | IL | 60913-6915 |
| DAVID ROSS CLARE JR | 2675 BRONZEWOOD DR | | | | TUSTIN | CA | 92782-4326 |
| DAVID ROSS KIRBY | 6 STONEWOOD COURT | | | | PHOENIX | MD | 21131-1100 |
| DAVID ROSS LERNER | 14878 MOSSWOOD LANE | | | | GRASS VALLEY | CA | 95945-9632 |
| DAVID ROSS SHAMBAUGH TR DAVID ROSS SHAMBAUGH TRUST UA 01/27/03 | 635 E POWELI AVE | | | | URBANA | OH | 43078-9249 |
| DAVID ROSSI CUST SARAH CHANDLER ROSSI A MINOR UNDER THE LAWS OF | GEORGIA | 1075 HUFF RD NW | | | ATLANTA | GA | 30318-4129 |
| DAVID ROSSO | 546 BROWNELL AVENUE | | | | LORAIN | OH | 44052-1356 |
| DAVID ROTHSCHILD III | 2134 SPRINGDALE DR | | | | COLUMBUS | GA | 31906-1031 |
| DAVID ROY MURRAY | 37148 SHERWOOD ST | | | | LIVONIA | MI | 48154-1826 |
| DAVID RUBY CUST ELIZABETH ORA RUBY UGMA NY | 9 MIDLAND GARDENS | APT 1 B | | | BRONXVILLE | NY | 10708-4704 |
| DAVID RUD | 170 BROOKLINE AVE | | | | COSTA MESA | CA | 92626-6556 |
| DAVID RUDZINSKI | 34 BAXTER AVE | | | | KENSINGTON | CT | 06037-2202 |
| DAVID RUELLE | 1100 ALHI ST | | | | WATERFORD | MI | 48328-1502 |
| DAVID RUSSELL | 304 TALENT AVE | | | | TALENT | OR | 97540-5600 |
| DAVID RUSSELL EDELMAN | 24 NAGLE DR | | | | SOMERVILLE | NJ | 08876-1722 |
| DAVID RUSSELL HAGER JR CUST EMILY MARIE CURTIS UTMA MI | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020-5221 |
| DAVID RUSSELL HAGER JR CUST LAIKYN MARIE CURTIS UTMA MI | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020-5221 |
| DAVID RUSSELL HAGER JR CUST TYLER RUSSELL HAGER UTMA CO | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020-5221 |
| DAVID RYAN POWERS | 6335 PROMINENCE POINT DR | | | | LAKELAND | FL | 33813-4492 |
| DAVID S ALTER II | BOX 460 | | | | SHEPHERDSTOWN | WV | 25443-0460 |
| DAVID S ANDERSON | 5533 PEPPERCORN DR | | | | BURKE | VA | 22015-1830 |
| DAVID S ARDITTI | 112 SHELTER ROCK RD | | | | STAMFORD | CT | 06903-3525 |
| DAVID S BAGBY | 307 IVY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DAVID S BAILEY & LISA L BAILEY JT TEN | 1398 ROSS LN | | | | ROCHESTER | MI | 48306-4814 |
| DAVID S BARALOTO | 8010 HIGHPOINT ROAD | | | | BALTIMORE | MD | 21234-5412 |
| DAVID S BARRABALL | 4406 GREEN RD | HAMPTON ON L0B 1J0 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S BEAULIEU | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| DAVID S BENNETT | 6917 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3220 |
| DAVID S BLUMENTHAL | 181 WELLINGTON AVE | | | | NEW ROCHELLE | NY | 10804-3706 |
| DAVID S BRIGGS | 50364 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| DAVID S BRODER | 900 N TAYLOR ST | APT 922 | | | ARLINGTON | VA | 22203-1866 |
| DAVID S BROWN & WINIFRED BROWN JT TEN | 11 OAKWOOD LN | | | | KENNEBUNK | ME | 04043-6520 |
| DAVID S BUCKNER | 13755 HAROLD AVE | | | | WARREN | MI | 48089-3674 |
| DAVID S CARPENTER | PO BOX 184 | | | | CABOT | VT | 05647-0184 |
| DAVID S CHEN | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DAVID S CHERRY | 21 LINSWOOD ST | | | | MONROE | MI | 48162-3171 |
| DAVID S CHRISTMAN CUST ANDREW S CHRISTMAN UTMA KS | 22713 N 71ST DR | | | | GLENDALE | AZ | 85310-5699 |
| DAVID S CHRISTMAN CUST APRIL LENE CHRISTMAN UTMA KS | 22713 N 71ST DR | | | | GLENDALE | AZ | 85310-5699 |
| DAVID S COHEN | 4525 N 25TH ROAD | | | | ARLINGTON | VA | 22207-4101 |
| DAVID S CONNELL | 6866 PENNSYLVANIA AVE | | | | MONTGOMERY | TX | 77316-2028 |
| DAVID S CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| DAVID S CUMMINS | 1942 CROSSMAN DRIVE | | | | INDIANAPOLIS | IN | 46227-5926 |
| DAVID S CURRIE & MRS JOYCE L CURRIE JT TEN | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| DAVID S DENNING | 3522 OLD COURSE LN | | | | VALRICO | FL | 33594-9219 |
| DAVID S DICKSON & PATRICIA A DICKSON JT TEN | 2412 AUTUMN VIEW WAY | | | | BALTIMORE | MD | 21234-1450 |
| DAVID S DIXON | 3957 SANDIA PL | | | | TRAVERSE CITY | MI | 49684-4416 |
| DAVID S DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DAVID S DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DAVID S DURON | 1312 W OREGON AVE | | | | PHOENIX | AZ | 85013-1950 |
| DAVID S ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| DAVID S EMSHOFF | 1203 SOMERSET FIELD | | | | CHESTERFIELD | MO | 63005 |
| DAVID S ERICSON | 5002 BONNEVILLE DRIVE | | | | ARLINGTON | TX | 76016-1618 |
| DAVID S FACINELLI & PATRICIA A FACINELLI JT TEN | 773 ABERDEEN RUN | | | | THE VILLAGES | FL | 32162-4403 |
| DAVID S FIELDS | 21 RACE COURSE RD | | | | LAKEVILLE | MA | 02347-1827 |
| DAVID S FORESTER | 6534 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439-2656 |
| DAVID S FORMAN | 363 MEADOW LANE | | | | MERION | PA | 19066-1330 |
| DAVID S FULTON | 1249 OLD TIMBER TRL | | | | FLINT | MI | 48532-2121 |
| DAVID S FULTON | 7032 WINDWARD HILLS | | | | BRECKSVILLE | OH | 44141-2441 |
| DAVID S GAGNON & BARBARA C GAGNON JT TEN | 223 SEARLES RD | | | | POMFRET CENTER | CT | 06259-2306 |
| DAVID S GILMORE | 8 STRATHALLAN PK | | | | ROCHESTER | NY | 14607-1593 |
| DAVID S GIVENS | 1414 WEST 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| DAVID S GLAZA | 77660 PEARL | | | | ROMEO | MI | 48065-1607 |
| DAVID S GODKIN | 25 GRAYFIELD AVENUE | | | | WEST ROXBURY | MA | 02132-2316 |
| DAVID S GOLDSTEIN | PO BOX 15351 | | | | AUGUSTA | GA | 30919-1351 |
| DAVID S GRACZYK & ELIZABETH E GRACZYK JT TEN | 5107 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DAVID S GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HILLS | MI | 48309-3221 |
| DAVID S HARRIS | N57W38423 BEGGS ISLE DR | | | | OCONOMOWOC | WI | 53066 |
| DAVID S HARTLE | 39698 WILDFLOWER DR | | | | MURRIETA | CA | 92563-5544 |
| DAVID S HAWKER | 70 COUNTY RD 368 | | | | CRANE HILL | AL | 35053-3850 |
| DAVID S HEIDLER | 187 DOLOMITE DR | | | | COLORADO SPGS | CO | 80919-2205 |
| DAVID S HERON & JANE R HERON LEATHERMAN JT TEN | 12219 HARP HILL RD | | | | MYERSVILLE | MD | 21773-9401 |
| DAVID S HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| DAVID S HORNE | 60 ST CLAIRE AVE | | | | CINCINNATI | OH | 45215-4266 |
| DAVID S JENIO | 22614 CLAIREWOOD | | | | ST CLAIRE SHORES | MI | 48080-1982 |
| DAVID S JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| DAVID S JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21401-4668 |
| DAVID S KADY | 4149 MORNINGVIEW | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| DAVID S KAPPE JR | 7217 WOODBINE RD | | | | WOODBINE | MD | 21797-8913 |
| DAVID S KAPPEL | 7218 KINNE RD | | | | LOCKPORT | NY | 14094-9048 |
| DAVID S KASS | 12000 S TALLGRASS DR | APT 902 | | | OLATHE | KS | 66061-7365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S KIM | 6827 W NANCY LN | | | | LAVEEN | AZ | 85339 |
| DAVID S KIMMELMAN & SARAH E KIMMELMAN JT TEN | 10 DELAWARE DR | | | | BORDENTOWN | NJ | 08505-2506 |
| DAVID S KIPP | 403 22ND PLACES E | | | | VERO BEACH | FL | 32962-8306 |
| DAVID S KLENK | 4086 COSWAY CT | | | | HIGH POINT | NC | 27265-1571 |
| DAVID S KOHLER | PO BOX 545 | | | | ARVADA | CO | 80001-0545 |
| DAVID S KORNMAN | 8138 MOORES LN | | | | BRENTWOOD | TN | 37027-8026 |
| DAVID S KROEGER | 3532 ROCKVIEW DRIVE | | | | BRISTOL | PA | 19007-2555 |
| DAVID S KUNTZMAN | 30371 WICKLOW RD | | | | FARMINGTN HLS | MI | 48334-4769 |
| DAVID S LACLAIR | 1541 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5417 |
| DAVID S LANDIS | 2959 CROWN POINTE DR | | | | TRAVERSE CITY | MI | 49685-7282 |
| DAVID S LARSEN | 1053 OMAR DRIVE | | | | CROWNSVILLE | MD | 21032-1233 |
| DAVID S LARSON | 840 BROCKTON LANE NORTH | | | | PLYMOUTH | MN | 55447-3343 |
| DAVID S LEES III | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89129-4503 |
| DAVID S LEWIS | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| DAVID S LITVIN | 144 SUMNER ST | | | | GALESBURG | IL | 61401-3870 |
| DAVID S LORENC | 5005 NORTHWIND DR | PO BOX 334 | | | HONOR | MI | 49640-0334 |
| DAVID S LORENC & GERTRUDE M LORENC JT TEN | 5005 NORTHWIND DR | PO BOX 334 | | | HONOR | MI | 49640-0334 |
| DAVID S LUCAS | 6422 NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| DAVID S LUZE | 3741 STONERIDGE COURT | | | | COMMERCE TWP | MI | 48382-1086 |
| DAVID S LYONS | 709 V STREET | | | | BEDFORD | IN | 47421-2430 |
| DAVID S MAC DONALD | 1308 POLEBROOK RD | | | | MELBOURNE | FL | 32901-2758 |
| DAVID S MACKIE | 221 W LANCASTER AVE | UNIT 6001 | | | FORT WORTH | TX | 76102 |
| DAVID S MACMILLAN | 1151 WALLACE AVE SE | | | | MASSILLON | OH | 44646-6910 |
| DAVID S MANNING | 703 CLEAVER FARMS RD | | | | MIDDLETOWN | DE | 19709-1255 |
| DAVID S MARSH | 15 CEDAR LANE | | | | HILTON HEAD | SC | 29926-1052 |
| DAVID S MC INTOSH | 19977 OLD POND CT | | | | BIRMINGHAM | MI | 48025-2910 |
| DAVID S MILLER & MRS JEAN A MILLER JT TEN | PO BOX 774 | | | | MILLERSVILLE | MD | 21108-0774 |
| DAVID S MINNICK | 430 LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2995 |
| DAVID S MONK | 12500 HIBNER RD | | | | HARTLAND | MI | 48353-1415 |
| DAVID S MOORE | 10830 AMBER RIDGE DR #201 | | | | LAS VEGAS | NV | 89144-4458 |
| DAVID S MORSE | 137 HART AVE | | | | SANTA MONICA | CA | 90405-3504 |
| DAVID S MUSSELMAN | 41 WILSON AVE | | | | COLUMBUS | OH | 43205-1424 |
| DAVID S NEWMAN | 5000 TOWN CENTER #1205 | | | | SOUTHFIELD | MI | 48075-1114 |
| DAVID S NORUM & CAROL ANN NORUM JT TEN | 2469 IDUNA LN | | | | PETOSKEY | MI | 49770-9364 |
| DAVID S OLSON | 9431 E SUNBURST DRIVE | | | | SUN LAKES | AZ | 85248-5909 |
| DAVID S OURS JR | 1070 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174-9284 |
| DAVID S PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| DAVID S PERLMUTTER | 77 NORTH MITCHELL AVE | | | | LIVINGSTON | NJ | 07039-2143 |
| DAVID S PFISTER | 6413 STOW ROAD | | | | FOWLERVILLE | MI | 48836-9602 |
| DAVID S PIPER | 3602 UNDERWOOD ST | | | | HOUSTON | TX | 77025-1906 |
| DAVID S POE | 1418 SHELDON ST | | | | LANSING | MI | 48906-4915 |
| DAVID S PROMISH & ELIZABETH B HUGHES JT TEN | 10 SOUTH GILMAR CIRCLE | MARGATE | | | MARGATE CITY | NJ | 08402 |
| DAVID S REITER | 17451 N 55TH ST | | | | SCOTTSDALE | AZ | 85254-5878 |
| DAVID S RITCHIE & MARILYN A RITCHIE TR DAVID S RITCHIE & MARILYN A | RITCHIE REV | 19134 ALONDRA WAY | | | RIO VERDE | AZ | 85263-7224 |
| DAVID S RODRIGUEZ | 2530 N CENTER | | | | SAGINAW | MI | 48603-2942 |
| DAVID S ROWE | 5019 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-2623 |
| DAVID S RYAN | 48 W MAIN ST | APT 105 | | | LURAY | VA | 22835-1242 |
| DAVID S SAUCEDO | 2980 SHERBROOKE WAY | | | | SAN JOSE | CA | 95127-4044 |
| DAVID S SCHIEFEN | 880 SERENIDAD PLACE | | | | GOLETA | CA | 93117-1708 |
| DAVID S SHEFFER | BOX 25 | | | | AHMEEK | MI | 49901-0025 |
| DAVID S SILVASHY & SUSAN A SILVASHY JT TEN | 7811 MEMORY LANE | | | | CANFIELD | OH | 44406-9103 |
| DAVID S SIMMONS | 9141 D SW 23RD ST | | | | FORT LAUDERDALE | FL | 33324-5050 |
| DAVID S SMITH | 5397 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3812 |
| DAVID S SOBLE CUST MICHAEL B SOBLE UGMA IL | 24 COUNTRY LANE | | | | NORTHFIELD | IL | 60093-1003 |
| DAVID S SOMERVILLE | 4110 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S STALEY | 4083 SUNBEAM RD 912 | | | | JACKSONVILLE | FL | 32257-7507 |
| DAVID S STEWART | 3700 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| DAVID S TAN | 21 UPPER DUKE CRES | STE B703 | MARKHAM ON L6G 0B7 CANADA | | | | |
| DAVID S TERRELL | 5423 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| DAVID S THOMPSON | 22945 BURT RD | | | | BRANT | MI | 48614-9738 |
| DAVID S TIPSON | 168 N KESWICK AVE | | | | GLENSIDE | PA | 19038-4721 |
| DAVID S TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 |
| DAVID S TREVES | 415 IOLA RD | | | | LOUISVILLE | KY | 40207 |
| DAVID S VAN FOSSEN | 406 FIELDSTONE LN | | | | VENUS | TX | 76084-3164 |
| DAVID S VERNOOY | 11 MACINTOSH DR | | | | OXFORD | CT | 06478-1386 |
| DAVID S WELLS | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1612 |
| DAVID S WEN & CLARA L WEN JT TEN | 1050 MAPLE ST | | | | WENATCHEE | WA | 98801-1553 |
| DAVID S WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN | OH | 44401-9771 |
| DAVID S WILLIAMS | 25 POMPA LANE | | | | TELFORD | PA | 18969-1536 |
| DAVID S WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| DAVID S WILLIAMS | 769 GATES | | | | YPSILANTI | MI | 48198-6151 |
| DAVID S WILLIAMS | 930 ARGYLE | | | | PONTIAC | MI | 48341-2300 |
| DAVID S WILLIAMS & NANCY S WILLIAMS JT TEN | 25 POMPA LANE | | | | TELFORD | PA | 18969-1536 |
| DAVID S WOJTOWICZ | 27022 ARDEN PARK CR | | | | FARMINGTON HI | MI | 48334-5300 |
| DAVID S WRIGHT CUST ALICIA M HUYCK UGMA MI | 4141 OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| DAVID S WRIGHT CUST NICOLE M CORRION UGMA MI | 4141 OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| DAVID S WU | 6543 FOX HILLS ROAD | | | | CANTON | MI | 48187-2460 |
| DAVID S YOUNG | 1701 PINEHURST RD | APT 11A | | | DUNEDIN | FL | 34698-3612 |
| DAVID S ZOMOK | 7578 ZONA LANE | | | | PARMA | OH | 44130-5855 |
| DAVID SAINT JOHN | 128 MALDEN ST | | | | WORCESTER | MA | 01606 |
| DAVID SALAZAR | 461 KENILWORTH | | | | PONTIAC | MI | 48342-1845 |
| DAVID SALSBERG | 5211 WILCOX ROAD | | | | WHITESBORO | NY | 13492-2130 |
| DAVID SALVADOR | BOX 64 | CANAL ST STATION | | | NEW YORK | NY | 10013-0064 |
| DAVID SAMUEL LEWIN | 824 BELLEFORTE AV | | | | OAK PARK | IL | 60302-1502 |
| DAVID SANBORN | 3845 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48383-3109 |
| DAVID SANCHEZ | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |
| DAVID SANDERLIN | 1002 PANSY WAY | | | | EL CAJON | CA | 92019-2763 |
| DAVID SANDERS | 2011 JULIA LN | | | | HOPE | IN | 47246-9362 |
| DAVID SANDS & SALLY SANDS JT TEN | 3051 CAMBERLY CIRCLE | | | | VIERA | FL | 32940-6638 |
| DAVID SANT CUST DANIEL WILLIAM SANT UTMA NY | 233 HAYWOOD GLN | | | | VICTOR | NY | 14564-9803 |
| DAVID SATURLEY & LISA HAMMOND JT TEN | PO BOX 347 | | | | LEBANON | NH | 03766 |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | ATLANTA | GA | 30034-4911 |
| DAVID SCHEINBERG | 46175 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1781 |
| DAVID SCHIESEL & LINDA SCHIESEL JT TEN | 3470 E CATHEDRAL RD PL | | | | TUCSON | AZ | 85718-1306 |
| DAVID SCHLESINGER | 4 NORTH DRIVE | | | | GREAT NECK L I | NY | 11021-1316 |
| DAVID SCHNEIDER | 2825 WIENEKE RD | APT 101 | | | SAGINAW | MI | 48603-2686 |
| DAVID SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831-0848 |
| DAVID SCHWARTZ | 363 BROOKLINE ST | | | | NEWTON CENTER | MA | 02459-3151 |
| DAVID SCHWARTZ | 75-03 171 STREET | | | | FLUSHING | NY | 11366-1416 |
| DAVID SCHWARTZBERG | 11808 DANVILLE DR | | | | ROCKVILLE | MD | 20852-3720 |
| DAVID SCHWARTZER | 2 14TH ST | APT 428 | | | HOBOKEN | NJ | 07030-6773 |
| DAVID SCOTT ALLEN | 3300 EAGLE NEST PT | | | | VIRGINIA BCH | VA | 23452 |
| DAVID SCOTT BARTON & VALERIE JO BARTON JT TEN | 9415 MELBOURNE DR | | | | COLORADO SPRINGS | CO | 80920-7245 |
| DAVID SCOTT EICHELBAUM | 30 SWEETGUM XING | | | | SAVANNAH | GA | 31411-2711 |
| DAVID SCOTT ELLINWOOD | 1300 CRAVENS LANE | | | | CARPINTERIA | CA | 93013-3082 |
| DAVID SCOTT HODGES & VICKIE L HODGES JT TEN | 922 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| DAVID SCOTT HUYCK | 5136 BROBECK | | | | FLINT | MI | 48532 |
| DAVID SCOTT RAIMIST | 324 COOPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| DAVID SCOTT WEINBERGER | 5778 BACKLICK RD | APT 102 | | | SPRINGFIELD | VA | 22150-3277 |
| DAVID SEALEY | 33 JENKINSON GROVE | DONCASTER DN3 2FH GREAT BRITAIN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SEEBER | 3433 COUNTY ROUTE 2 | | | | ADDISON | NY | 14801 |
| DAVID SEMPLE CUST FRASER SEMPLE UTMA IL | 6457 BOBBY JONES LANE | | | | WOODRIDGE | IL | 60517-5404 |
| DAVID SEMPLE CUST SCOTT SEMPLE UTMA IL | 6457 BOBBY JONES LANE | | | | WOODRIDGE | IL | 60517-5404 |
| DAVID SERDA | 201 PINNACLE DR SE | APT 112 | | | RIO RANCHO | NM | 87124-3684 |
| DAVID SERVATI | 31 WATCHMAN COURT | | | | ROCHESTER | NY | 14624-4930 |
| DAVID SEVERIN | 158 STANLEY STREET | | | | REDWOOD CITY | CA | 94062 |
| DAVID SEYFRIED | 38482 NORTH SHORE DRIVE | | | | BATTLE LAKE | MN | 56515-4404 |
| DAVID SHADRICK A MINOR U/GDNSHIP OF ROY SHADRICK | N4787 NEUMAN ROAD | | | | MEDFORD | WI | 54451-9669 |
| DAVID SHAMOON | 24 HOLLAND PARK ROAD | W14 | | LONDON | | | |
| DAVID SHANNON | PO BOX 23792 | | | | DETROIT | MI | 48223-0792 |
| DAVID SHAW FOSTER | 6971 IRONWOOD | | | | BOISE | ID | 83709-6711 |
| DAVID SHELDON CUST ABIGAIL SHELDON UTMA NJ | 13671 RAVENWOOD DR | | | | GRANGER | IN | 46530-4722 |
| DAVID SHEPHERD | 1010 N 3RD ST | | | | PHILADELPHIA | PA | 19123-1508 |
| DAVID SHEPHERD | 7308 NW 77TH TERRACE | | | | KANSAS CITY | MO | 64152-2107 |
| DAVID SHERMAN GOLDBERG | 1937 WICKFORD PL | | | | WYOMISSING | PA | 19610-2681 |
| DAVID SHERRILL GAYLE & CARRIE ANN GAYLE JT TEN | 3404 IMPERIAL DR | | | | HIGH POINT | NC | 27265-1826 |
| DAVID SHOEMAKE | PO BOX 1678 | | | | COLLINS | MS | 39428-1678 |
| DAVID SHOLES | 1375 WARWICK AVE | | | | WARWICK | RI | 02888-5066 |
| DAVID SHRIVER & JANET D SHRIVER JT TEN | BAYSIDE P O BOX 22 | | | | REEDVILLE | VA | 22539-0022 |
| DAVID SHULMAN | ATTN FINANCIAL | PRIORITIES INC | ATTN CHARLES G SOBEL | 135 FORT LEE ROAD | LEONIA | NJ | 07605-2217 |
| DAVID SHULMAN & ROBIN SCHULTZER SHULMAN JT TEN | 8 EDINBURG LANE | | | | EAST BRUNSWICK | NJ | 08816-5243 |
| DAVID SHULMAN CUST MITCHELL SHULMAN UNDER THE FLORIDA GIFT TO MINORS | ACT | 11550 SW 72ND CT | | | MIAMI | FL | 33156-4623 |
| DAVID SIDNEY KENIG | 1801-A HUNTINGTON DRIVE | | | | SOUTH PASADENA | CA | 91030-4896 |
| DAVID SIEGAL & MRS SUSAN SIEGAL JT TEN | 77 BENTLEY DR | | | | FRANKLIN LAKES | NJ | 07417-1942 |
| DAVID SILBER | 10519 FRONTENAC WOODS | | | | ST LOUIS | MO | 63131-3415 |
| DAVID SILBERGLEIT TR DAVID SILBERGLEIT REV LIVING TRUST UA 07/15/91 | 1630 34TH STREET S APT 302 | | | | FARGO | ND | 58103-8439 |
| DAVID SILVERMAN & JEANNE E SILVERMAN JT TEN | 3121 CORAL AVE | | | | MORRO BAY | CA | 93442-3124 |
| DAVID SILVERSTEIN | 44 DILLON RD | | | | WOODBRIDGE | CT | 06525-1219 |
| DAVID SIMES | 2A PIER ST | EAST FREMANTLE | WA 6158 AUSTRALIA | | | | |
| DAVID SIMON & SORELLE PARKER TR DAVID SIMON TRUST UA 05/17/95 | 7483 PERSHING | | | | ST LOUIS | MO | 63130-4021 |
| DAVID SIMONS CUST CODY SIMONS UTMA NY | 330 WEST 58TH STREET | | | | NEW YORK | NY | 10019-1827 |
| DAVID SIMS | 1550 SUMMER RUN DR | | | | FLORISSANT | MO | 63033-6467 |
| DAVID SINGER & ELLEN SINGER JT TEN | 7864 CAMMINARE DR | | | | SARASOTA | FL | 34239-4774 |
| DAVID SKLUZAK | 14114 MERCEDES | | | | REDFORD | MI | 48239-3041 |
| DAVID SKUBY | 5543 SMOODY | | | | CHICAGO | IL | 60638 |
| DAVID SMASHEY | PO BOX 352 | | | | PLEASANTON | TX | 78064-0352 |
| DAVID SMITH | 4203 CHASTETREE CT | | | | PIKESVILLE | MD | 21208-6407 |
| DAVID SMITH | PO BOX 870568 | | | | STONE MTN | GA | 30087-0015 |
| DAVID SOHM | HC66 BOX 35A | | | | KREMLIN | MT | 59532-9704 |
| DAVID SOIFER & ROBERTA SOIFER JT TEN | 4 HUDSON LANE | | | | WINDSOR | CT | 06095-1845 |
| DAVID SOLOMON & HELEN SOLOMON JT TEN | 1280 RUDOLPH RD APT 4F | | | | NORTHBROOK | IL | 60062-1449 |
| DAVID SORIN | 223 LINCOLN AVENUE | | | | CLIFTON | NJ | 07011-3614 |
| DAVID SOUBLET | 4782 KNIGHT DR | | | | NEW ORLEANS | LA | 70127-3330 |
| DAVID SPRAGUE & CAROL SPRAGUE JT TEN | 139 LAKESIDE DR | | | | CROSSVILLE | TN | 38558 |
| DAVID SQUIRE | 72 FALLING CREEK DRIVE | | | | STAFFORD | VA | 22554-5540 |
| DAVID ST LAURENT AUGUSMA | 52 HILLCREST AVE | | | | SOMERSET | NJ | 08873-1833 |
| DAVID STACK | 238 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| DAVID STAFFORD | 134 AMBOY ST | | | | BROOKLYN | NY | 11212-5047 |
| DAVID STANKEWICZ CUST EVA ROSE STANKEWICZ UTMA KY | W5860 EASTER LILY DR | | | | APPLETON | WI | 54915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STAUFFER CUST KIRSTEN STAUFFER UGMA PA | 401 RESERVOIR RD | | | | MECHANICSBURG | PA | 17055-6147 |
| DAVID STEERS DE RIEMER | 1624 SAVANNAH RD | | | | LEWES | DE | 19958-1626 |
| DAVID STEIN | 410 BEACH DR | | | | ANNAPOLIS | MD | 21403 |
| DAVID STELL INGWERF | 13 WINDBEAM ROAD | | | | RIVERDALE | NJ | 07457-1618 |
| DAVID STEPHEN MITCHELL | 200A G ST SW | | | | WASHINGTON | DC | 20024-4336 |
| DAVID STEPHENSON | 15 WHITE RD | | | | ELLINGTON | CT | 06029-3035 |
| DAVID STERN | 5 DANBURY COURT APT 1703 | | | | SUFFERN | NY | 10901 |
| DAVID STEVEN GOODMAN | 5315 BALDWIN LN | | | | OREFIELD | PA | 18069-9522 |
| DAVID STEWART | 169-10 140 AVE | | | | JAMAICA | NY | 11434-5957 |
| DAVID STEWART & MRS MARILYN STEWART JT TEN | 12 ABBOTT ST | | | | MERRIMAC | MA | 01860-1401 |
| DAVID STEWART SEDORE SR & JENNIE MARY SEDORE JT TEN | 771 ELLSWORTH RD | | | | PETOSKEY | MI | 49770 |
| DAVID STONE | 6429 SENTINEL RD | | | | ROCKFORD | IL | 61107-2622 |
| DAVID STONE & RUTH STONE JT TEN | 13-20 LYLE TERRACE | | | | FAIR LAWN | NJ | 07410-5146 |
| DAVID STONER | 927 LINN RIDGE ROAD | | | | MT VERNON | IA | 52314-9683 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| DAVID STOWELL ARNOLD | 804 SANDY BAY COVE | | | | NEWPORT NEWS | VA | 23602-9130 |
| DAVID STRATTON | 4923 E CAMINO PRINCIPAL | TRLR 21 | | | SIERRA VISTA | AZ | 85650 |
| DAVID STRAUGHN | 784 KARA CIR | | | | ROCKLEDGE | FL | 32955 |
| DAVID STRICKER | 61 BOGART AVE | | | | PORT WASHINGTON | NY | 11050-3321 |
| DAVID STUTZMAN | 53844 BUCKINGHAM LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| DAVID STUTZMAN | 53844 BUCKINGHAM LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| DAVID SUBRAMANIAM & SHAMALA SUBRAMANIAM JT TEN | 5 BARLEY CT | | | | PLAINSBORO | NJ | 08536-3100 |
| DAVID SULMAN | 5318 BURNETT DR | | | | MADISON | WI | 53705-4610 |
| DAVID SUSNOCK | 419 PLEASANT PL WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| DAVID SUTHERLAND | 7538 SETTERS POINTE DR | APT 20 | | | BRIGHTON | MI | 48116-6705 |
| DAVID SUTTON HIRSCHLER II | 1515 BLANFORD CIRCLE | | | | NORFOLK | VA | 23505-1705 |
| DAVID SWANBERG & BETTY I SWANBERG TR SWANBERG LIVING TRUST UA 07/14/05 | 2619 N FAIRMONT AVE | | | | SANTA ANA | CA | 92705-6725 |
| DAVID SWIATKOWSKI CUST ASHLEY MARIE SWIATKOWSKI UGMA MI | 5640 PARKWOOD | | | | GLADWIN | MI | 48624-8923 |
| DAVID SWIATKOWSKI CUST KELSEY KAY SWIATKOWSKI UGMA MI | 5640 PARLWOOD | | | | GLADWIN | MI | 48624 |
| DAVID SWILLEY | 2207 PHOENIX | | | | SAGINAW | MI | 48601-2261 |
| DAVID T ASTON | 100 OHIO ST | # B | | | BANGOR | ME | 04401-4737 |
| DAVID T BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DAVID T BOLAND CUST ELIZABETH ANN BOLAND UGMA CT | 6 TARARACK RD | | | | ESSEX JUNCTION | VT | 05452 |
| DAVID T BRAND CUST DEVIN T BRAND UTMA OH | PO BOX 3713 | | | | CINCINNATI | OH | 45201-3713 |
| DAVID T BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| DAVID T BUKEN & ELLEN P BUKEN TR DAVID T BUKEN LIVING TRUST UA | 10/24/98 | PO BOX 62081 | | | CINCINNATI | OH | 45262-0081 |
| DAVID T BUTKOWSKI | 28350 EDWARD ST | | | | ROSEVILLE | MI | 48066-2413 |
| DAVID T CARTER | 140 EDWIN DR | | | | IRWIN | PA | 15642-1065 |
| DAVID T CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| DAVID T DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DAVID T DURAN | 443 S HUMBOLDT ST | | | | DENVER | CO | 80209-2532 |
| DAVID T GOLDMAN | 6205 YORKSHIRE TERRACE | | | | BETHESDA | MD | 20814-2243 |
| DAVID T GRIESSEL | 29124 CONGRESS | | | | ROSEVILLE | MI | 48066-2260 |
| DAVID T GROH | 767 HUNTER COVE RD | | | | ALLONS | TN | 38541-6944 |
| DAVID T GUNNING | 218 BAR HARBOR RD | | | | PASADENA | MD | 21122-3021 |
| DAVID T HARMAN & SARAH R HARMAN JT TEN | 1795 PROVIDENCE RD | | | | ALPHARETTA | GA | 30004-1231 |
| DAVID T HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID T HIRAI | PO BOX 5371 | | | | HACIENDA HEIG | CA | 91745-0371 |
| DAVID T JOHNSON | 16225 OXLEY RD | APT 104 | | | SOUTHFIELD | MI | 48075-3562 |
| DAVID T KAPELL | 2148 SUMMIT AVE | | | | MINNEAPOLIS | MN | 55405-2213 |
| DAVID T KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID T KARR & CATHY J KARR JT TEN | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID T KARZON | PO BOX 41060 | | | | NASHVILLE | TN | 37204-1060 |
| DAVID T LEAH | 20545 PIEDMONT DR | | | | CLINTON TOWNSHIP | MI | 48036-2263 |
| DAVID T LEAMAN | 7194 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| DAVID T LINDSEY | 2202 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| DAVID T LOUDERBACK | 7757 MISTY MEADOWS CT | | | | MORROW | OH | 45152 |
| DAVID T MATCHET TR UA 05/31/01 DAVID T MATCHET REVOCABLE LIVING TRUST | BOX 7663 | | | | LITTLE ROCK | AR | 72217 |
| DAVID T MCGREGOR | 5196 NASH DRIVE | | | | FLINT | MI | 48506-1581 |
| DAVID T MCKEE | 17860 112TH RD | | | | BURDEN | KS | 67019-9249 |
| DAVID T MCMULLEN | 3552 W 4TH ST RD | | | | MANSFIELD | OH | 44903-9300 |
| DAVID T MITCHELL | 121 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1096 |
| DAVID T MONTGOMERY | 107 TABER DR | | | | CLAIRTON | PA | 15025-3149 |
| DAVID T MOORE | 5289 ROUTE 106 | | | | READING | VT | 05062-9734 |
| DAVID T NEDERLANDER TR DAVID T NEDERLANDER REV TRUST UA09/17/97 | PO BOX 25048 | | | | FRANKLIN | MI | 48025 |
| DAVID T NESTOR | 147 POTOMAC AVE | | | | NILES | OH | 44446-2119 |
| DAVID T OLCOTT | 1141 EAST 9TH ST | | | | TUCSON | AZ | 85719-5438 |
| DAVID T OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| DAVID T PACKARD | PO BOX 594 | | | | OXFORD | MA | 01540-0594 |
| DAVID T PETTITT | 385 BARON ROAD | | | | NORTH EAST | MD | 21901-2735 |
| DAVID T POE | 5091N CR925W | | | | YORKTOWN | IN | 47396-9756 |
| DAVID T POORE | 14 DRAKE LANE | | | | FAIRFIELD | CT | 06430-2925 |
| DAVID T RECIGNO | BOX 518 | | | | WILLOW GROVE | PA | 19090-0518 |
| DAVID T RICHMOND | 639 AVALON LN | | | | ANNISTON | AL | 36207-8071 |
| DAVID T RITLAND | 29729 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048 |
| DAVID T SCHLENKE | 3304 WESTMINSTER | | | | JANESVILLE | WI | 53546-9651 |
| DAVID T SCHMITZ & MARILYN J SCHMITZ TR SCHMITZ LIVING TRUST UA 05/05/97 | 1614 KINGS DOWN CIRCLE | | | | DUNWOODY | GA | 30338-5624 |
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID T SHEREMETA | 6814 BLOOMFIELD GROVE PL | | | | SEFFNER | FL | 33584-2522 |
| DAVID T STADDON | 8576 EAST JORDAN RD | | | | MT PLEASANT | MI | 48853 |
| DAVID T THOMAS | 165 ELMWOOD LN | | | | NAPLES | FL | 34112-3203 |
| DAVID T THOMPSON JR | BOX 1831 | | | | WOODBRIDGE | VA | 22195 |
| DAVID T WERT | 9533 ST RT 314 RT 8 | | | | MANSFIELD | OH | 44904-9408 |
| DAVID T ZACHARY | 3964 OBERLIN CT | | | | TUCKER | GA | 30084-6034 |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| DAVID TAYLOR | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 |
| DAVID TAYLOR | 3614 PROSPECT RD | | | | BROWNVILLE | TN | 38012-6848 |
| DAVID TELFORD JR | 102 WALNUT | | | | DAMIANSVILLE | IL | 62215 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| DAVID TEMPLETON & MRS ANGELA TEMPLETON JT TEN | 2803 SONOMA WAY | | | | ROCKLEDGE | FL | 32955-5179 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| DAVID TEUTEBERG | 24 BEACHWAY RD | | | | EAST SANDWICH | MA | 02537-1136 |
| DAVID THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 |
| DAVID THISTLEWOOD | 36 LITTLE POND RD | | | | MERRIMAC | MA | 01860-2258 |
| DAVID THOMAS | 20255 PRARIE | | | | DETROIT | MI | 48221-1270 |
| DAVID THOMAS | 3422 SUNSET | | | | SHREVEPORT | LA | 71109-1716 |
| DAVID THOMAS JOHNSON | 7775 BROADWYN DR | | | | REYNOLDSBURG | OH | 43068-2655 |
| DAVID THOMAS JR | 312 CHURCH ST | | | | FORTVILLE | IN | 46040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID THOMAS VAUGHAN | 8833 ABBEY LN | | | | ORLAND PARK | IL | 60462 |
| DAVID THOMAS WARGON SR | 2810 MADISON AVE | | | | TRENTON | NJ | 08638 |
| DAVID THORPE | 16119 DEW DROP LANE | | | | TAMPA | FL | 33625-1362 |
| DAVID TILEVITZ | 67-28 JUNO ST | | | | FOREST HILLS | NY | 11375-4141 |
| DAVID TILEVITZ & NETTIE TILEVITZ JT TEN | 67-28 JUNO ST | | | | FOREST HILLS | NY | 11375-4141 |
| DAVID TIMMER | 6669 WEST H AVE | | | | KALAMAZOO | MI | 49009-8557 |
| DAVID TINSLEY | 207 ORCHARD RD | | | | ORINDA | CA | 94563-3531 |
| DAVID TOBIAS LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 |
| DAVID TOLBERT | 2205 CRESTWOOD | | | | ANDERSON | IN | 46016-2751 |
| DAVID TOLL | 112 CHATHAM COURT | | | | MAPLE GLEN | PA | 19002-2865 |
| DAVID TOMA | 38 BENNETT CT | | | | E BRUNSWICK | NJ | 08816-3687 |
| DAVID TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 |
| DAVID TREADWAY RUSSELL | 1720 ENSLEY AVE | | | | LOS ANGELES | CA | 90024-5329 |
| DAVID TREJO | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| DAVID TRUNDLE | 42 HIGHWOOD TER 2 | | | | WEEHAWKEN | NJ | 07086 |
| DAVID TUCK | 10440 W 74TH PL | | | | ARVADA | CO | 80005-3871 |
| DAVID TUCKER | 551 LAKESIDE DR | | | | WATERFORD | MI | 48328 |
| DAVID TURNBULL | 625 PLEASANT ST | | | | MITLON | MA | 02186-4139 |
| DAVID TURNER | 2120 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1548 |
| DAVID TUSSEY | 3430 LAREDO DR | | | | LEXINGTON | KY | 40517-2112 |
| DAVID TUSSING CUST BRANDON TUSSING UTMA AZ | 16604 S 16TH AVE | | | | PHOENIX | AZ | 85045 |
| DAVID TWEEDIE | 156 COQUINA KEY DRIVE | | | | ORMOND BEACH | FL | 32176 |
| DAVID TWICHELL | 40 N CENTER ST | STE 200 | | | MESA | AZ | 85201-7300 |
| DAVID U STEPZINSKI | 2514 PENN BLVD | | | | LINDENHURST | IL | 60046-8558 |
| DAVID U STEPZINSKI CUST DAVALYN LEE STEPZINSKI UTMA IL | 2514 PENN BLVD | | | | LINDENHURST | IL | 60046-8558 |
| DAVID V ALLEN | 280 LIBERTY ST | | | | PONTIAC | MI | 48341-1115 |
| DAVID V ANDERSON | 422 OAK PARK BL | | | | CEDAR FALLS | IA | 50613-1540 |
| DAVID V ANTHONY | 407 PRINCE ST | | | | ALEXANDRIA | VA | 22314-3113 |
| DAVID V ARNST | 11740 MONSBROOK COURT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| DAVID V AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| DAVID V BENSON | 25226 MARSH CREEK BLVD | APT 104 | | | TRENTON | MI | 48183-6514 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID V DEMARTINO | 20 BROOKVIEW CIR | | | | GREENVILLE | SC | 29605-3042 |
| DAVID V EHLEN | 5913 SUMMIT DRIVE | | | | IMPERIAL | MO | 63052-2416 |
| DAVID V FALZON | 1375 LK AVE | | | | CLERMONT | FL | 34711-3041 |
| DAVID V FRYE | 1447 RJ BLVD | | | | MARTINSVLLE | IN | 46151-3000 |
| DAVID V GAYDIK | 158 FRANK ST | | | | WHITAKER | PA | 15120-2322 |
| DAVID V GRAHAM & SUSAN K GRAHAM JT TEN | 311 E RIVER ROAD | | | | FLUSHING | MI | 48433-2139 |
| DAVID V HAYS | 2470 WHITESBRIDGE APT | | | | LOWELL | MI | 49331-9284 |
| DAVID V HYLAND II | PO BOX 2152 | | | | SISTERS | OR | 97759-2152 |
| DAVID V LENNON | 1405 E 3RD STREET | | | | WINSTON SALEM | NC | 27101-4507 |
| DAVID V LINDSAY | 616 MELROSE AVE | | | | WILMINGTON | DE | 19809-3038 |
| DAVID V LIPMAN | 5701 CENTRE AVE APT 1505 | | | | PITTSBURGH | PA | 15206-3749 |
| DAVID V MEADOWS | 2106 KANAWHA BLVD E | APT 127 | | | CHARLESTON | WV | 25311-2226 |
| DAVID V MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DAVID V MINARD | 4921 W RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8525 |
| DAVID V MORONY | 5402 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094-3142 |
| DAVID V MORROW | 5200 BRIAR CREST CT | | | | FLINT | MI | 48532-2302 |
| DAVID V REYNA | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| DAVID V ROSEN | 79 COLDSPRING RD | | | | FREEHOLD | NJ | 07728-3006 |
| DAVID V SIDDALL | HARBOUR ISLAND | CRINAN | ARGYLL PA31 8SW GREAT BRITAIN | | | | |
| DAVID V SPARTANA | 612 W CHESAPEAKE | | | | TOWSON | MD | 21204-6909 |
| DAVID V SPENCER | 2550 POPLAR HILL ROAD | | | | LIMA | NY | 14485-9540 |
| DAVID V TRUPIANO & EVELYN S TRUPIANO JT TEN | 2413 MELVIN LANE | | | | DE SOTO | MO | 63020-4901 |
| DAVID V WALDER | 5396 DUSHORE DRIVE | | | | DAYTON | OH | 45427-2730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID V WALKER III & SUE H WALKER TR THE WALKER FAMILY TRUST UA | 12/15/98 | 5526 TAHOE CIR | | | CORPUS CRISTI | TX | 78413-2922 |
| DAVID V WEBBER | BOX 97 | | | | CHADDS FORD | PA | 19317-0097 |
| DAVID VAGOTT & MRS JEAN VAGOTT JT TEN | 80 RT 31 NORTH | | | | PENNINGTON | NJ | 08534-3606 |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 |
| DAVID VANNI | VILLA LES ECHELETTES | CH-1096 VILETTE VD SWITZERLAND | | | | | |
| DAVID VANNI VILLA LES ECHELETTES | LES ECHELETTES | CH 1096 VILLETTE VD SWITZERLAND | | | | | |
| DAVID VANTHOF & MRS SHARON VANTHOF JT TEN | 3373 HOAG N E | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420-8548 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420-8548 |
| DAVID VARRIALE | 150 ETON PL | | | | WEST HEMPSTEAD | NY | 11552-1606 |
| DAVID VASQUEZ | 2041 SUN CHARIOT DRIVE | | | | EL PASO | TX | 79938-4497 |
| DAVID VASSER HENTON | 1304 NORTH STREET | | | | AUSTIN | TX | 78756-2424 |
| DAVID VEARL MAUDLIN | 5308 NEVADA AVE NORTH WEST | | | | WASHINGTON | DC | 20015 |
| DAVID VEITCH & MRS GEORGIA THOMPSON VEITCH JT TEN | 6009 WEST DOC THOMPSON ROAD | | | | PLANT CITY | FL | 33565-8170 |
| DAVID VELDER | 10 CLONAVOR RD | | | | WEST ORANGE | NJ | 07052-4304 |
| DAVID VINCENT | 176 MAPLE AVE | APT 2-8 | | | RUTLAND | MA | 01543-1328 |
| DAVID W AALTO | 33 BAILEY ROAD | | | | WEST TOWNSEND | MA | 01474-1125 |
| DAVID W ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| DAVID W ALLEN | 19230 FORD RD APT 721 | | | | DEARBORN | MI | 48128-2011 |
| DAVID W ANTCLIFF | 8640 GODFREY | | | | BELDING | MI | 48809-9421 |
| DAVID W AYERS | 2 MOUNTAINVIEW TER | UNIT 3133 | | | DANBURY | CT | 06810-4168 |
| DAVID W BAINBRIDGE | 2362 WILTSHIRE CT | APT 206 | | | ROCHESTER HLS | MI | 48309-3152 |
| DAVID W BAKER | 416 MAPLE DRIVE | | | | COLUMBUS | OH | 43228-1113 |
| DAVID W BALTER | 268 PEARSALL PL | | | | LAWRENCE | NY | 11559-1521 |
| DAVID W BARMORE | 1266 PROSPECT PL | | | | CINCINNATI | OH | 45231-5525 |
| DAVID W BARNES | 285 SPORTSMAN DR | | | | SALISBURY | NC | 28146-2576 |
| DAVID W BECKER | 121 5TH AVE | | | | PLEASANT GRV | AL | 35127 |
| DAVID W BEISWENGER | 17842 REED POINT RD | | | | FISHERS LANDING | NY | 13641 |
| DAVID W BENN CUST DAVID RANDALL BENN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | | |
| DAVID W BENN CUST REBECCA VALENE BENN U/THE NEW YORK U-G-M-A | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | | | |
| DAVID W BERRY | 7845 CITY ROAD #97 RT #2 | | | | BELLVILLE | OH | 44813 |
| DAVID W BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| DAVID W BLAHU & GERTRUDE V BLAHU TR BLAHU FAMILY TRUST UA 11/1/00 | 234 SOUTH LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9722 |
| DAVID W BOCKELMAN | 05530 ST RT 66N | | | | DEFIANCE | OH | 43512-9648 |
| DAVID W BOROUGHF | 8092 WHEELER BOX 24 | | | | WHEELER | MI | 48662-0024 |
| DAVID W BOWEN U/GDNSHP OF WILLIAM R BOWEN | 4595 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| DAVID W BOWLING CUST EMMA S BOWLING UTMA MO | 2714 W EXECUTIVE CIR | | | | OZARK | MO | 65721-5961 |
| DAVID W BRADOW | 301 SMITH ST | APT 33 | | | CLIO | MI | 48420-2057 |
| DAVID W BRIGHAM CUST JOHN PAUL BRIGHAM UTMA MA | 9 PEMBROKE RD | | | | WESTON | MA | 02493-2246 |
| DAVID W BROWN | 1735 ALPINE ROAD | | | | DOVER | PA | 17315-2116 |
| DAVID W BROWN | 565 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| DAVID W BROWN | RR 1 BOX 202 | | | | FARMLAND | IN | 47340-9733 |
| DAVID W BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| DAVID W BUCHANAN | 3085 PINECREST WAY | | | | AUBURN HILLS | MI | 48326 |
| DAVID W BULGER & COLLEEN D BARGET JT TEN | 25060 DELMONT DR | | | | NOVI | MI | 48374-2737 |
| DAVID W BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| DAVID W BURKE | 5841 VAN LOON RD | | | | ALPINE | NY | 14805-9523 |
| DAVID W BURNS & KATHLEEN J BURNS JT TEN | RD #8 BOX 552 | PARKLANE DRIVE | | | MEADVILLE | PA | 16335-8714 |
| DAVID W CARROLL | 5426 N 11TH STREET | | | | ARLINGTON | VA | 22205-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W CARTER | 240 E ROLSTON RD | | | | LINDEN | MI | 48451-8404 |
| DAVID W CARTER & KATHLEEN M CARTER JT TEN | 10116 LIBERTY CIR. | | | | LIBERTY | MO | 64068 |
| DAVID W CAVNAR | 2120 SW 30TH ST | | | | OKLAHOMA CITY | OK | 73170-7909 |
| DAVID W CHARLEY | 134 LAFFERTY | LA SALLE ON N9J 1J9 CANADA | | | | | |
| DAVID W CHENAULT | 550 GARFIELD AVE #203 | | | | COCOA BEACH | FL | 32931-4068 |
| DAVID W CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| DAVID W CHIO | 19224 MARILYN | | | | NORTHVILLE | MI | 48167-2627 |
| DAVID W CHOATE SR | RT 1 BOX 174-A | | | | EVENING SHADE | AR | 72532-9731 |
| DAVID W CLARK | 581 MADISON HILL RD | | | | CLARK | NJ | 07066-3103 |
| DAVID W CLARKE | 309 WADSWORTH | | | | MAYSVILLE | KY | 41056-9679 |
| DAVID W COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| DAVID W COLLINS | PO BOX 273 | | | | SURING | WI | 54174-0273 |
| DAVID W CONN | 33324 LYNX | | | | WESTLAND | MI | 48185-9443 |
| DAVID W COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| DAVID W CORRY | 6035 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9709 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| DAVID W COTEREL | PO BOX 292279 | | | | DAYTON | OH | 45429-0279 |
| DAVID W COX & BARBARA LEE COX JT TEN | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID W CRAVENS | 7964-2 CAMINITO DIA | | | | SAN DIEGO | CA | 92122-1615 |
| DAVID W CRAWFORD | 8327 E MONROE RD | | | | RIDGEWAY | MI | 49229-9710 |
| DAVID W CROMPTON & MRS JOANNE K CROMPTON JT TEN | 5456 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| DAVID W CROSS | 225 S JEFFERSON AVE | | | | OTISVILLE | MI | 48463 |
| DAVID W CUMMINGS | 110 S JOSEPHINE | | | | WATERFORD | MI | 48328-3812 |
| DAVID W CUSICK | 8964 UNITY CHURCH RD | | | | DENVER | NC | 28037-8801 |
| DAVID W DAILEY | 5610 BUNCOMBE RD | APT 806 | | | SHREVEPORT | LA | 71129-3616 |
| DAVID W DANIELS | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 |
| DAVID W DAWSON JR | 7380 W PIUTE AVE | | | | GLENDALE | AZ | 85308-5637 |
| DAVID W DEBRULER | 522 ELLINGHAM DR | | | | KATY | TX | 77450-1925 |
| DAVID W DEMAREST | 3 GARDEN LANE | | | | MONTVALE | NJ | 07645-1506 |
| DAVID W DILLON CUST DAVID G DILLON UGMA CA | 610 SOUTH MILLS AVE | | | | LODI | CA | 95242-3430 |
| DAVID W DILLON CUST STEPHANIE K DILLON UGMA CA | 610 S MILLS AVE | | | | LODI | CA | 95242-3430 |
| DAVID W DOWARD | 297 CARTWRIGHT WAY | | | | HAMILTON | MT | 59840-9107 |
| DAVID W DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DAVID W DUBAUSKAS | 31147 ROTHBURY WAY | | | | CHESTERFLD TWNSHP | MI | 48047-5930 |
| DAVID W EARLY | 108 MILMOUNT AVENUE | | | | MILMOUNT PARK | PA | 19033-3312 |
| DAVID W EDDY | 185 COUNTY ROAD 419 | | | | MOUNTAIN HOME | AR | 72653-6827 |
| DAVID W EDWARDS | PO BOX 1260 | | | | PIONEER | CA | 95666-1260 |
| DAVID W EICHHORN | 1474 EAST 256TH ST | | | | EUCLID | OH | 44132-2710 |
| DAVID W ELBLE & SUSAN W ELBLE JT TEN | 157 STATE ROUTE 38B | | | | ENDICOTT | NY | 13760-6304 |
| DAVID W ELLISON | 1841 JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| DAVID W EMM | 30057 LEWIS RIDGE RD | | | | EVERGREEN | CO | 80439-8727 |
| DAVID W EPPLEY | PO BOX 565 | | | | CPE CANAVERAL | FL | 32920 |
| DAVID W ERNST CUST MICHAEL W ERNST UNDER THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 8858 WOODPARK DR | | | ST LOUIS | MO | 63127-1440 |
| DAVID W F MEHR | 1 HAMILTON HEIGHTS DR | APT 248 | | | WEST HARTFORD | CT | 06119-1176 |
| DAVID W FAY & MARTHA H FAY JT TEN | 1511 E POWELL ST | | | | SPRINGFIELD | MO | 65804-6453 |
| DAVID W FEHRENKAMP | 2773 MEADOW PATH | | | | NEW LENOX | IL | 60451-1808 |
| DAVID W FERCANA | 4665 CRABWOOD | | | | AUSTINTOWN | OH | 44515-5133 |
| DAVID W FINKEL | 16803 GLENSHANNON DR | | | | HOUSTON | TX | 77059-5604 |
| DAVID W FITZHUGH | 43605 TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| DAVID W FLYNN | 15151 RANCHO VINCENTE DR | | | | RAMONA | CA | 92065 |
| DAVID W FOLGER | 6899 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464-6682 |
| DAVID W FOX | 4795 TIHCK RD | | | | CHAPEL HILL | TN | 37034-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W FRANKFURTH | 4718 PARKRIDGE | | | | WATERFORD | MI | 48329-1645 |
| DAVID W FRAZIER & MRS CHRISTINE FRAZIER JT TEN | 10 CONCORD ROAD | | | | DOVER | DE | 19904-9107 |
| DAVID W FURTAW | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| DAVID W GANSS | 1144 POWELL | | | | FRUITA | CO | 81521-2087 |
| DAVID W GARDNER | 408 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 |
| DAVID W GARLAND | 22018 MAXINE | | | | ST CLAIR SHRS | MI | 48080-3549 |
| DAVID W GARLAND | 310 JEFFERSON DAVIS DR | | | | MARTINSVILLE | VA | 24112-0379 |
| DAVID W GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240-2020 |
| DAVID W GEMMEL | 450 KNIGHT CAMPGOUND ROAD | | | | SHELBYVILLE | TN | 37160 |
| DAVID W GEORGE | 1145 N PAW PAW PI | | | | PERU | IN | 46970-8466 |
| DAVID W GERARD & BARBARA B GERARD TEN COM | 8822 HARBOR CIRCLE | | | | TERRELL | NC | 28682-9742 |
| DAVID W GERBER | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| DAVID W GLAMM & JEAN L GLAMM JT TEN | 3304 ROYAL OAK DR | | | | NORTH LITTLE ROCK | AR | 72116-6941 |
| DAVID W GONDOLY | 7484 CLAREMONT ST | | | | CANTON | MI | 48187-1535 |
| DAVID W GOOKINS | 8164 NORTH MICHIGAN ROAD | | | | FOUNTAINTOWN | IN | 46130-9793 |
| DAVID W GOULD & SHARON E GOULD JT TEN | 4594 EAST SHORE DRIVE | | | | CALEDONIA | MI | 49316-9617 |
| DAVID W GREEN | 606 DEERFIELD LANE | | | | NORCROSS | GA | 30093-5001 |
| DAVID W GREENE EX EST PAULINE C GREENE | 6 DAY STAR DR | | | | EVANS | WV | 25241 |
| DAVID W GRESHEM | 2651 SE GALAXY WAY | | | | STUART | FL | 34997-6671 |
| DAVID W GRIFFITH JR | 4130 WHITE HAWK LN | | | | WINSTON SALEM | NC | 27106-2670 |
| DAVID W GRISHAM | 2960 FREYSVILLE ROAD | | | | RED LION | PA | 17356-8737 |
| DAVID W GROAT | 5508 ROBIN | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID W GROSS | 1402 ARLINGTON DRIVE | | | | FAIRBORN | OH | 45324-5604 |
| DAVID W GROSS | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| DAVID W GRYBEL | 15232 IRENE | | | | SOUTHGATE | MI | 48195-2021 |
| DAVID W GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309-1250 |
| DAVID W HAAK | PO BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 |
| DAVID W HAEGER & DOROTHY M HAEGER JT TEN | 5081 LYN-HILL DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVID W HAGEN | 8056 DAWN DR | | | | STERLING HEIGHTS | MI | 48314-3300 |
| DAVID W HAINES | 256 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2519 |
| DAVID W HAMM & JULIE E HAMM JT TEN | 1200 NEBRASKA AVE | | | | NORFOLK | NE | 68701-3730 |
| DAVID W HANDY | 6804 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| DAVID W HANSON CUST CHRISTOPHER D HANSON UTMA TX | 433 TEAGARDEN CT | | | | MURPHY | TX | 75094 |
| DAVID W HARDING | 28201 LITTLE MACK AVE | | | | ST CLR SHORES | MI | 48081-1504 |
| DAVID W HARRELL | 47042 HIDDEN RIVER CIRCLE | | | | CANTON | MI | 48188 |
| DAVID W HARRIS | 117 E NORTHRUP DR | | | | OKLAHOMA CITY | OK | 73110-5225 |
| DAVID W HARRIS CUST JOEL B HARRIS UGMA VA | PO BOX 143 | | | | SOUTH STRAFFORD | VT | 05070-0143 |
| DAVID W HARRIS CUST LAUREN E HARRIS UGMA VA | PO BOX 143 | | | | SOUTH STRAFFORD | VT | 05070-0143 |
| DAVID W HARTZLER | 510 DOUGLASTON ST | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID W HASHMAN | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 |
| DAVID W HASLEHURST & MRS CAROL L HASLEHURST JT TEN | PO BOX 235 | | | | ATTLEBORO | MA | 02703 |
| DAVID W HEALD | 2154 DELAWARE DR | | | | ANN ARBOR | MI | 48103-6017 |
| DAVID W HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| DAVID W HEIGHTON | 313 JILLWOOD DR | | | | ENGLEWOOD | OH | 45322-2334 |
| DAVID W HEINEMANN | 1433 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004-4644 |
| DAVID W HEINZELMANN & TRUDY J HEINZELMANN JT TEN | 2628 TALISMAN CT | | | | BEDFORD | TX | 76021-2645 |
| DAVID W HIBBERD CUST CHARLES DAVID HIBBERD UGMA WY | 310 PLUM ST | | | | W BARNSTABLE | MA | 02668-1418 |
| DAVID W HICKMAN | 109 CREEKSIDE DR | | | | PULASKI | TN | 38478-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| DAVID W HILL | 635 ANSON ST APT I-10 | | | | WINSTON-SALEM | NC | 27103-3866 |
| DAVID W HOFFMANN & JOANNE M HOFFMANN JT TEN | 6075 WHIRLWIND DR | | | | COLORADO SPRINGS | CO | 80918-7560 |
| DAVID W HOLMES II & SHERRI K HOLMES JT TEN | 2202 E 3100 N | | | | LAYTON | UT | 84040-8417 |
| DAVID W HOSKINS | 1070 SOUTHWYCK FARM RD | | | | LAWSONVILLE | NC | 27022-8223 |
| DAVID W HUMPHREYS & MAXINE M HUMPHREYS JT TEN | 230 N COVE BLVD | | | | PANAMA CITY | FL | 32401-3877 |
| DAVID W HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DAVID W HUSMAN | 102 W MCELHANEY RD | | | | TAYLORS | SC | 29687-5843 |
| DAVID W HUTCHINS | 5267 WOODCREEK TRAIL | | | | CLARKSTON | MI | 48346-3971 |
| DAVID W IGNASH | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID W JARVIS | 1235 S MILLHOUSEN ROAD | | | | GREENSBURG | IN | 47240 |
| DAVID W JOHNSON | 1940 KIRKLAND COURT | | | | WIXOM | MI | 48393-1632 |
| DAVID W JOLLEY | 3608 W ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DAVID W JONES | 105 MARTIN STREET | | | | ESSEX | MA | 01929-1217 |
| DAVID W JONES CUST CARRIE ANN JONES UTMA OH | 2336 NORTH WAYNE 2R | | | | CHICAGO | IL | 60614-3119 |
| DAVID W JONES CUST DAVID WILLIAM JONES IV UTMA OH | 9226 ROYAL HIGHLANDS CT | | | | CHARLOTTE | NC | 28277-1782 |
| DAVID W JONES CUST JENNIFER JANE JONES UTMA OH | 9226 ROYAL HIGHLANDS CT | | | | CHARLOTTE | NC | 28277-1782 |
| DAVID W KASTNER | 26835 BLUMFIELD | | | | ROSEVILLE | MI | 48066-3283 |
| DAVID W KAUFFUNG | 5228 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-9096 |
| DAVID W KELLER | 304 BUCKLAND WAY | | | | GREENVILLE | SC | 29615-6063 |
| DAVID W KENNEDY | 5960 GRASS VALLEY RD | | | | RENO | NV | 89510-9703 |
| DAVID W KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| DAVID W KETELSEN | 62 ALBERT ST | | | | DEPEW | NY | 14043-1049 |
| DAVID W KEYES & DOREEN A KEYES JT TEN | BOX 50088 | | | | BELLEVUE | WA | 98015-0088 |
| DAVID W KING | 1828 S L ST | | | | ELWOOD | IN | 46036-2922 |
| DAVID W KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| DAVID W KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| DAVID W KOLINSKI | 6158 SAINT ANDREWS DRIVE | | | | JANESVILLE | WI | 53545-8803 |
| DAVID W KOOINGA | 1294 HODGES AVE | | | | LAS VEGAS | NV | 89123-3163 |
| DAVID W KOTARY | 10371 NELSON ST | | | | BROOMFIELD | CO | 80021-3712 |
| DAVID W KUECKEN | 1090 WOODLOW | | | | WATERFORD | MI | 48328-1350 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID W LANG JR | 8361 OAKWOOD RD | | | | MILLERSVILLE | MD | 21108-1232 |
| DAVID W LARSON | 10405 AMHERST AVENUE | | | | SILVER SPRING | MD | 20902-4140 |
| DAVID W LAWRENCE | 6123 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| DAVID W LE CATES | 565 ADAMSON LN | | | | YORK | PA | 17406-8826 |
| DAVID W LEFFELER | 12250 PIKE 128 | | | | FRANKFORD | MO | 63441 |
| DAVID W LEH | RD 3 | BOX 3116 | | | EAST STROUDSBURG | PA | 18301-9535 |
| DAVID W LEMBKE & BARBARA R LEMBKE JT TEN | 8340 EMIG ROAD | | | | MASCOUTAH | IL | 62258-2910 |
| DAVID W LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| DAVID W LOGAN JR CUST DOREEN A LOGAN A MINOR UNDER THE LAWS OF THE | STATE OF MICHIGAN | 305 N OTTAWA ST | | | SAINT JOHNS | MI | 48879-1435 |
| DAVID W LOGAN JR CUST LESLIE IRENE LOGAN U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 6433 WOODCREST RIDGE | | | CLARKSTON | MI | 48346-3050 |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID W MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| DAVID W MANGANELLO | 4664 VANDALIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3836 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 |
| DAVID W MARCH | 6761 WINAN S LAKE ROAD | | | | BRIGHTON | MI | 48116-9119 |
| DAVID W MASARIK | 1000 W CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| DAVID W MATTESON & SANDRA L MATTESON JT TEN | 4685 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| DAVID W MATTHEWS | 1968 BERKSHIRE CLUB DRIVE | | | | CINCINNATI | OH | 45230-2438 |
| DAVID W MATTSON | 355 CYPRESS RD | | | | VENICE | FL | 34293-7851 |
| DAVID W MAYES | 135 SILVER LEAF DR | | | | FAYETTEVILLE | GA | 30214-1033 |
| DAVID W MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| DAVID W MCDONALD | 115 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-4414 |
| DAVID W MCELWEE | 99 STOVER RD | | | | ROCHESTER | NY | 14624-4460 |
| DAVID W MCFARLAND IV | RR 2 BOX 331H | | | | WILLIAMSBURG | PA | 16693-9726 |
| DAVID W MCMANUS | 18548 DELIGHT ST | | | | CANYON CNTRY | CA | 91351-2909 |
| DAVID W MCNAUGHT | 290 EAST ST | | | | EAST WALPOLE | MA | 02032-1109 |
| DAVID W MELVIN | 1008 MONROE TER | | | | DOVER | DE | 19904-6957 |
| DAVID W MESSER & OLIVIA H MESSER & KAYLA L MESSER JT TEN | BOX 481 | | | | PELZER | SC | 29669 |
| DAVID W MEYER | 03265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| DAVID W MEYERS | 2 ROCKY RIDGE ROAD | | | | WESTPORT | CT | 06880-5119 |
| DAVID W MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| DAVID W MILLER & MRS NANCY G MILLER JT TEN | 7617 ELGAR ST | | | | SPRINGFIELD | VA | 22151-2622 |
| DAVID W MITCHELL | 428 ROGERS STREET | | | | ATHENS | AL | 35611-2139 |
| DAVID W MONREAL & JACQUELINE L MONREAL JT TEN | 5611 LUELDA AVE | | | | PARMA | OH | 44129-1934 |
| DAVID W MONROE | 130 MALLARD | | | | PERRYSBURG | OH | 43551-2538 |
| DAVID W MORGAN | 47 SMITH ST | | | | EAST HAMPTON | CT | 06424-1622 |
| DAVID W MORRISON | 116 MARYLAND ST | | | | HOLLISTON | MA | 01746-2036 |
| DAVID W MORSEY | 82 WEDGEWOOD DR | | | | MANCHESTER | CT | 06040-2735 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8180 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8180 |
| DAVID W MURDZA | 718 HIDDEN CREEK DR | | | | S LYON | MI | 48178-2525 |
| DAVID W MURRAY & SIGRID S MURRAY JT TEN | 241 PONDEROSA DR | | | | GLENWOOD SPGS | CO | 81601-2634 |
| DAVID W NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| DAVID W NAZZARO | 1099 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2083 |
| DAVID W NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002-5717 |
| DAVID W NELSON | 345 N ENGLEHART | | | | DEFORD | MI | 48729-9789 |
| DAVID W NICHOLSON | 204 PORTER DR | | | | ENGLEWOOD | OH | 45322-2448 |
| DAVID W NIEVELT & BEVERLY A NIEVELT JT TEN | 8627 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037-1507 |
| DAVID W NORMAN | 605 GERONIMO WAY | | | | MUSTANG | OK | 73064-3628 |
| DAVID W OLIKER | 194 STAGE RD | | | | BALLSTON LAKE | NY | 12019-2607 |
| DAVID W OLIVER | 3324 SOMERSET ST SW | | | | ROANOKE | VA | 24014-3129 |
| DAVID W OLIVER | 9804 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3111 |
| DAVID W OLSON | 43014 ARLINGTON RD | | | | CANTON | MI | 48187 |
| DAVID W PARKS | 1261 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2360 |
| DAVID W PASCHAL CUST AMANDA M PASCHAL UGMA TX | 3731 BLUEBONNET CT | | | | FLOWER MOUND | TX | 75028-1238 |
| DAVID W PASTORIUS | 7255 LONESOME PINE TRAIL | | | | MEDINA | OH | 44256-7160 |
| DAVID W PATAPOW | 2617 CONNORS RD | | | | BALDWINSVILLE | NY | 13027-9767 |
| DAVID W PATERSON | 60 WENDOVER ROAD | TORONTO ON M8X 2L3 CANADA | | | | | |
| DAVID W PATTERSON | 1055 E 2ND STREET | | | | RED HILL | PA | 18076 |
| DAVID W PATTERSON | 131 N KIMBERLY AVE | APT 92 | | | YOUNGSTOWN | OH | 44515-1808 |
| DAVID W PEOPLES | RT 1 BOX 217 | | | | RAYVILLE | MO | 64084-9648 |
| DAVID W PERKINS | 1781 HILLSTATION ROAD | | | | GOSHEN | OH | 45122-9731 |
| DAVID W PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| DAVID W PERSHING | 201 PRESIDENT'S CIR #205 | | | | SALT LAKE CITY | UT | 84112-9007 |
| DAVID W PHILLIPS | 5805 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310-1149 |
| DAVID W PICKETT | 219 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DAVID W PIERCE & BARBARA PIERCE JT TEN | 401 PENNSYLVANIA AVE | | | | CLAYMONT | DE | 19703-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W PRACHT | 28382 VIA ORDAZ | | | | SANJUAN CAPISTRANO | CA | 92675-2937 |
| DAVID W PREIMAN | 7442 N SEELEY AVE APT 2N | | | | CHICAGO | IL | 60645-2277 |
| DAVID W PREMO & JEANNE M PREMO JT TEN | 1313 ALPINE DR | | | | DEWITT | MI | 48820-9526 |
| DAVID W PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| DAVID W PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850-9101 |
| DAVID W RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| DAVID W READER | 55 RIVERVIEW RD | | | | ROCKY HILL | CT | 06067-1530 |
| DAVID W REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID W REEVES & MARY T REEVES JT TEN | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID W RENBACK | 815 LAZY LN | | | | LAFAYETTE | IN | 47904-2721 |
| DAVID W REPP CUST MAYA R REPP UTMA CA | 5914 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 |
| DAVID W REPP CUST SYDNEY P REPP UTMA CA | 5914 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 |
| DAVID W RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| DAVID W RINKER | 3353 LOCKHEAD | | | | BURTON | MI | 48529-1059 |
| DAVID W ROBINSON | 3910 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9602 |
| DAVID W ROGERS | 111 WEDGEWOOD FALLS DR | | | | CANTON | GA | 30114-8928 |
| DAVID W ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| DAVID W ROGERS & DEBORAH L ROGERS JT TEN | 7281 SINCLAIR RD | | | | EAU CLAIRE | MI | 49111-9414 |
| DAVID W ROSS | 7687 BAY CIRCLE | | | | LIVERPOOL | NY | 13090-2613 |
| DAVID W ROSS & SARA E ROSS JT TEN | 6705 LEXINGTON | | | | AUSTIN | TX | 78757-4370 |
| DAVID W ROSZEL | 1415 BOLTON ST | | | | BALTIMORE | MD | 21217-4202 |
| DAVID W ROWE & ANN K ROWE JT TEN | 209 PARK | | | | HARRISON | MI | 48625-8622 |
| DAVID W RUHLMAN | 4705 SWOISH RD | | | | NORTH BRANCH | MI | 48461-8938 |
| DAVID W RUTLEDGE | 2484 LAFAYETTE ST | | | | WINTERVILLE | NC | 28590-8677 |
| DAVID W SAMONS | 205 SPANISH TR F | | | | ROCHESTER | NY | 14612-4626 |
| DAVID W SAWYER | 10360 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| DAVID W SAXTON | 54 STANLEY STREET | BLACK ROCK VICTORIA 3193 AUSTRALIA | | | | | |
| DAVID W SCAMMELL III | 118 KINGS COVE CIRCLE | | | | LAFAYETTE | LA | 70508-0214 |
| DAVID W SCHNEIDER & PATRICIA L SCHNEIDER JT TEN | 210 WOODLAND DR | | | | JACKSONVILLE | NC | 28540 |
| DAVID W SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| DAVID W SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| DAVID W SCOTT | 595 HAINES NECK ROAD | | | | WOODSTOWN | NJ | 08098 |
| DAVID W SEIFERT | 345 CLAYTON MANOR DRIVE | | | | MIDDLETOWN | DE | 19709-8859 |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| DAVID W SHAYER | PO BOX 1018 | | | | MAPLEVILLE | RI | 02839-1018 |
| DAVID W SHEEHAN | 21810 DARBY-POTTERSBURG RD | | | | MARYSVILLE | OH | 43040-8510 |
| DAVID W SHER | 5708 W 68TH ST | | | | EDINA | MN | 55439-1362 |
| DAVID W SHIFTON & JO ANN SHIFTON JT TEN | 134 COLEMAN ROAD | | | | HAMILTON SQUARE | NJ | 08690-3904 |
| DAVID W SHULTZ | 3 WILLOW SPRING DRIVE | | | | MORRISTOWN | NJ | 07960-2832 |
| DAVID W SHUMAN | 4016 DAISY HILL LANE | | | | LEXINGTON | KY | 40514-1541 |
| DAVID W SIMMON | 864 N NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| DAVID W SIMON | 116 NORTH WISNER ST | | | | JACKSON | MI | 49202-4135 |
| DAVID W SIMON & WILLARD B SIMON JT TEN | 116 NORTH WISNER ST | | | | JACKSON | MI | 49202-4135 |
| DAVID W SINCLAIR | 1160 WINDSOR PKWY NE | APT 3 | | | ATLANTA | GA | 30319-1078 |
| DAVID W SLAUSON CUST ARIEL M SLAUSON UTMA CA | 30135 MADLOY ST | | | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAUSON CUST DAVID A SLAUSON UTMA CA | 30135 MADLOY ST | | | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAUSON CUST TANIA M SLAUSON UTMA CA | 30135 MADLOY ST | | | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DAVID W SMITH | 103 WINDWARD DRIVE | | | | PORTSMOUTH | RI | 02871 |
| DAVID W SMITH | 11942 HICKORY LN | | | | TAVARES | FL | 32778-4725 |
| DAVID W SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W SMITH | 5831 W BASELINE RD | | | | ONONDAGA | MI | 49264-9617 |
| DAVID W SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| DAVID W SNYDER | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 |
| DAVID W SPECHT | 161 N 1ST STREET | | | | BETHPAGE | NY | 11714-2128 |
| DAVID W STEFFLER JR | 149 LESNETT RD | | | | FOMBELL | PA | 16123-1609 |
| DAVID W STEIN | 205 HALL ST | | | | ESSEXVILLE | MI | 48732-1149 |
| DAVID W STEIN | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| DAVID W STEINER | 700 ARROUES DRIVE | | | | FULLERTON | CA | 92835-1925 |
| DAVID W STEPHEN & FORREST W STEPHEN JT TEN | 331 PLANTATION ACRES | | | | NEWBERRY | SC | 29108-7660 |
| DAVID W STEWART | 6531 EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 |
| DAVID W STEWART | C/O VIRGINIA E STEWART | 264 ASHBY DR | | | STUART | VA | 24171-4501 |
| DAVID W STONE | 2217 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5716 |
| DAVID W STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| DAVID W STRUBLE | 442 W BRIDGE ST | | | | LYONS | MI | 48851-8634 |
| DAVID W SUTTON | 454 WILWOOD WAY | | | | SOMERVILLE | AL | 35670-3853 |
| DAVID W TALLEY & KATHLEEN E TALLEY JT TEN | 1317 PEACH STREET | | | | BOOTHWYN | PA | 19061-3026 |
| DAVID W TAYLOR | 1302 BRYCKER CT | | | | APEX | NC | 27502-4810 |
| DAVID W TAYLOR | 19108 US HIGHWAY 14 | | | | SUNDANCE | WY | 82729-9210 |
| DAVID W TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DAVID W TAYLOR | 804 REID RD | | | | LAUREL | MS | 39443-9630 |
| DAVID W THOMAS & KATHERINE L THOMAS JT TEN | 40 SARATOGA LN NORTH | | | | PLYMOUTH | MN | 55441-6217 |
| DAVID W THOMAS JR | 1010 W ADAMS ST | | | | SANDUSKY | OH | 44870-2200 |
| DAVID W THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| DAVID W THOMPSON | 6471 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312-1337 |
| DAVID W TOWNSEND | 234 LANCELOT LANE | | | | FRANKLIN | TN | 37064-0718 |
| DAVID W TREMBA | 829 FAIRFIELD DR | | | | YOUNGSTOWN | OH | 44512-6447 |
| DAVID W TYRRELL | 1321 MINUET ST | | | | HENDERSON | NV | 89052-6433 |
| DAVID W TYRRELL & SARAH E TYRRELL JT TEN | 1321 MINUET ST | | | | HENDERSON | NV | 89052-6433 |
| DAVID W VAN BROCKLIN | PO BOX 885 | | | | BOYNE CITY | MI | 49712-0885 |
| DAVID W VANLANDINGHAM | 2572 SAINT CHARLES CIR | | | | UNION | KY | 41091-8697 |
| DAVID W VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DAVID W VULBROCK & JUDY VULBROCK JT TEN | 648 CHATHAM ROAD | | | | GLENVIEW | IL | 60025-4402 |
| DAVID W WAGGONER | 12294 BROOKVILLE-PYRMONT | | | | BROOKVILLE | OH | 45309-9703 |
| DAVID W WALTERS & KRISTINE M WALTERS JT TEN | 11200 LESURE | | | | STERLING HEIGHTS | MI | 48312-1249 |
| DAVID W WANNER | 8100 CLYO RD | 118 | | | CENTERVILLE | OH | 45458 |
| DAVID W WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| DAVID W WEBSTER EX EST SELINA M WEBSTER | PO BOX 177 | | | | SHELBURNE | VT | 05482 |
| DAVID W WELTY | 4513 KING EDWARD CT | | | | ANNANDALE | VA | 22003-5744 |
| DAVID W WHITE | 4203 MILL ST | | | | N BRANCH | MI | 48461-9388 |
| DAVID W WHITEHEAD | 2395 MILLBROOK CT | | | | ROCHESTER | MI | 48306-3144 |
| DAVID W WHITTLESEY | PO BOX 1776 | | | | PRESCOTT | AZ | 86302-1776 |
| DAVID W WILLIAMS | 204 N MAIN ST | APT 6 | | | COUPEVILLE | WA | 98239-3424 |
| DAVID W WILLIAMS | 2527 KINGSRIDGE | | | | DALLAS | TX | 75287-5835 |
| DAVID W WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| DAVID W WILLISTON | 40 BOYDS VALLEY DR | | | | NEWARK | DE | 19711-4824 |
| DAVID W WILSON | 3048 LONGVIEW AVE | | | | ROCHESTER | MI | 48307-5567 |
| DAVID W WILSON & KEVIN M WILSON JT TEN | 3072 FORT PARK | | | | LINCOLN PARK | MI | 48146-3375 |
| DAVID W WIRICK | 5530 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8730 |
| DAVID W WITTKOPP | 4855 AIRLINE DR | APT 19B | | | BOSSIER CITY | LA | 71111-6630 |
| DAVID W WOOD | 1132 HOUSTON SPRINGS RD | | | | GREENBACK | TN | 37742-4479 |
| DAVID W WOOD II & SIDNEY R WOOD TEN COM | BOX 610130 | | | | BIRMINGHAM | AL | 35261-0130 |
| DAVID W WOODOCK | 2725 BARDELL DRIVE | | | | WILMINGTON | DE | 19808-2166 |
| DAVID W WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| DAVID W WRIGHT | 11548 STATE RD | | | | ST JOHNS | MI | 48879-8514 |
| DAVID W WRIGHT & JANET M WRIGHT JT TEN | 3504 CARYN | | | | MELVINDALE | MI | 48122-1137 |
| DAVID W YOUNGMAN | 7 YANKEE COURT | | | | ROCHESTER | NY | 14624-4970 |
| DAVID W ZECK | 10817 WINDROSE POINT AVE | | | | LAS VEGAS | NV | 89134-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WACHS | 1001 CITY AVE | APT WB814 | | | WYNNEWOOD | PA | 19096-3985 |
| DAVID WADE SMITH | 28515 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| DAVID WADE SMITH | BOX 6 | | | | HOOD | VA | 22723-0006 |
| DAVID WADE WILLIAMS | 3616 KENTLAND DR | | | | ROANOKE | VA | 24018-2514 |
| DAVID WAINWRIGHT PEAKE JR | 309 LUCKNABIN RD | | | | FREDERICKSBURG | TX | 78624-7457 |
| DAVID WALKER | 5642 GREEN MEADOW RD SW | | | | ROANOKE | VA | 24018-3228 |
| DAVID WALKER | 9000 CLOVERLAWN | | | | DETROIT | MI | 48204-2707 |
| DAVID WALTER THORNBURY | 1724 APPOMATTOX ROAD | | | | LEXINGTON | KY | 40504-2210 |
| DAVID WANHAU CHAN | 1804 S BUCHANAN | | | | KENNEWICK | WA | 99338-1816 |
| DAVID WARREN GREENFIELD | 3605 S CREEK CT | | | | CHESAPEAKE | VA | 23325-2122 |
| DAVID WARREN MILLER | 1120 S ADAMS | | | | DENVER | CO | 80210-2102 |
| DAVID WARREN TORANGO & LINDA ANN TORANGO JT TEN | 21558 SHERMAN | | | | SOUTHFIELD | MI | 48034-4389 |
| DAVID WARZALA & SUSAN WARZALA JT TEN | 41504 FALCON AVE | | | | NORTH BRANCH | MN | 55056-5250 |
| DAVID WATKINS | 414 EAST RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| DAVID WATKINS JR & MYRTLE WATKINS JT TEN | 414 E RIDGEWAY | | | | FLINT | MI | 48505-5218 |
| DAVID WATSON | 534 N E 95 ST | | | | MIAMI SHORES | FL | 33138-2732 |
| DAVID WATTS & TAMMY WATTS JT TEN | 12268 DIANA NATALICIO DR | | | | EL PASO | TX | 79936-6884 |
| DAVID WAX UNDER GUARDIANSHIP OF G LYNN WAX | 3226 MAPLE LEAF DRIVE | | | | GLENVIEW | IL | 60025-1125 |
| DAVID WAYNE CURTIS | 133 GRETA DRIVE | | | | ALVATON | KY | 42122-9508 |
| DAVID WAYNE PARKER | 37 PHEASANT RUN | | | | NORTH GRANBY | CT | 06060-1016 |
| DAVID WAYNE SMITH | RR #1 BOX 1427 | | | | NICHOLSON | PA | 18446-9457 |
| DAVID WAYNE TURNER | 10201 BERNIE CT | | | | INDIANAPOLIS | IN | 46229-1876 |
| DAVID WEAVER & JEAN J WEAVER JT TEN | 5099 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVID WEBB | 16236 CHEYENNE | | | | DETROIT | MI | 48235-4292 |
| DAVID WEINTRAUB | 174 TALLOW WOOD DR | | | | CLIFTON PARK | NY | 12065 |
| DAVID WELLINGTON | 58564 LIND RD | | | | WASHINGTON | MI | 48094-2738 |
| DAVID WESLEY BERKEY | 24583 EBELDEN AVE | | | | NEWHALL | CA | 91321-3745 |
| DAVID WESTPHAL | 2370 CLYDES DALE LN | | | | MISSOULA | MT | 59804-9783 |
| DAVID WHITE & VIRGINIA B WHITE TR THE WHITE LIVING TRUST UA 08/22/95 | 8057 SE PAUROTIS LN | | | | HOBE SOUND | FL | 33455-8253 |
| DAVID WHITESELL | 3221 SAYBROOK CT | | | | DUBLIN | OH | 43017-1696 |
| DAVID WILCOX | 66 SPRING ST | | | | LOCKPORT | NY | 14094-3074 |
| DAVID WILDER | 1778 WALDEN CT | | | | ENGLEWOOD | FL | 34224-5067 |
| DAVID WILKOWSKI | 673 MALTA CT NE | | | | ST PETERSBURG | FL | 33703-3109 |
| DAVID WILLIAM HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| DAVID WILLIAM MC GEE | 1053 CLONSILLA AVE | PETERBOROUGH ON K9J 5Y2 CANADA | | | | | |
| DAVID WILLIAM PEGG | 7750 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| DAVID WILLIAM PORTZ | 3971 N ROSEBUD CT SE APT 2 | | | | GRAND RAPIDS | MI | 49512-9563 |
| DAVID WILLIAM SEIDENBERG | 51 DEBORAH SAMPSON ST | | | | SHARON | MA | 02067-2208 |
| DAVID WILLIAM WISE | PO BOX 2896 | | | | LA CROSSE | WI | 54602-2896 |
| DAVID WILLIAMS | 433 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| DAVID WILLIAMS | 9500S 500W STE 206 | | | | SANDY | UT | 84070-6506 |
| DAVID WILLIAMS | C/O BRENDA JOYCE WILLIAMS | PO BOX 20284 | | | WHITE HALL | AR | 71602 |
| DAVID WILLITS | 39250 DELANY RD | | | | WADSWORTH | IL | 60083-9726 |
| DAVID WILSON | 1509 RANDY CT | | | | FLINT | MI | 48505-2523 |
| DAVID WILSON CUST PATRICK B WILSON UTMA AL UNIL AGE 21 | 3700 BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223-1539 |
| DAVID WINKELSTEIN | 13623 FALLOW DR | | | | HUNTLEY | IL | 60142-7784 |
| DAVID WIRSHING | 24 PHEASANT RIDGE PL | | | | HENDERSON | NV | 89014-2107 |
| DAVID WIRTH JR | 1283 WALTON NICHOLSON | | | | WALTON | KY | 41094-8795 |
| DAVID WITMER KINNEY | 791 HOLLISTER STREET | | | | STAYTON | OR | 97383-1334 |
| DAVID WOLKENSTEIN & JUDITH E WOLKENSTEIN JT TEN | 500 W BRADLEY RD | | | | MILWAUKEE | WI | 53217-2638 |
| DAVID WOLLIN | 1903 S 19TH STREET | | | | GRAND FORKS | ND | 58201 |
| DAVID WOLTZ | 2418 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3275 |
| DAVID WOOD | 12091 W BALD EAGLE | | | | CRYSTAL RIVER | FL | 34429-5277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WOODBRIDGE & LORI WOODBRIDGE JT TEN | 316 ST CLAIR AVE | | | | MINGO JUNCTION | OH | 43938-1135 |
| DAVID WORTHY | 5664 BRIDGE POINTE DRIVE | | | | ALPHARETTA | GA | 30005-4474 |
| DAVID WRIGHT & JANICE ANN WRIGHT JT TEN | 9055 SW 60TH COURT RD | | | | OCALA | FL | 34476-8658 |
| DAVID WUTKE CUST COLLEEN M WUTKE UGMA MI | 11095 FLAMINGO ST | | | | LIVONIA | MI | 48150-2913 |
| DAVID WUTKE CUST DAVID E WUTKE UGMA MI | 11095 FLAMINGO ST | | | | LIVONIA | MI | 48150-2913 |
| DAVID WYLIE | 1515 THE FAIRWAY | APT 364 BROOKSIDE | | | JENKINTOWN | PA | 19046-1455 |
| DAVID Y HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| DAVID Y W YOUNG | 19845 NW PAULINA DR | | | | PORTLAND | OR | 97229-2835 |
| DAVID YANG & JENNY YANG & PEI LING YANG JT TEN | 2712 S UNION AVE | | | | CHICAGO | IL | 60616-2537 |
| DAVID YIN-CHIEH LIN | 1682 ATKINSON PARK CIRCLE | | | | LAWRENCEVILLE | GA | 30043-7937 |
| DAVID YOUNG | 1601 MARMORA AVENUE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| DAVID YUEN | 9006 HARTFORD HILLS GARTH | | | | BALTIMORE | MD | 21234 |
| DAVID Z BARTON | 2489 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| DAVID Z EDWARDS | 2908 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1832 |
| DAVID Z EDWARDS & JULIE A EDWARDS JT TEN | 2908 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1832 |
| DAVID ZACH | 733 FLORENCE AVE | | | | ST LOUIS | MO | 63119-4933 |
| DAVID ZAJC | 616 PERKINS CIR | | | | BRUNSWICK | OH | 44212-2266 |
| DAVID ZAKALIK & EDWARD ZAKALIK JT TEN | 6490 ASPEN RIDGE DRIVE | | | | WEST BLOOMFIELD | MI | 48322-4439 |
| DAVID ZALMAN | 15 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201-4802 |
| DAVID ZATZ | 21308 SUMMERTRACE CIRCLE | | | | BOCA RATON | FL | 33428-1178 |
| DAVID ZITTLE | 6005 SOUTHWEST 58TH COURT | | | | DAVIE | FL | 33314-7314 |
| DAVIDA A BLUM CUST JAMES D BLUM 3RD UGMA MD | PO BOX 41 | | | | BUTLER | MD | 21023-0041 |
| DAVIDA A WOODS | 8366 CORALBERRY LANE | | | | JACKSONVILLE | FL | 32244-6108 |
| DAVIDA D HRABE | BOX 170 | | | | ROSELAND | VA | 22967-0170 |
| DAVIDA KORN ORENSTEIN & MARC KORN JT TEN | 54-44 LITTLE NECK PARKWAY | APT 2F | | | LITTLE NECK | NY | 11362-2214 |
| DAVIDA Y CHANG | 20 CONFUCIUS PLAZA APT 44E | | | | NEW YORK | NY | 10002-6729 |
| DAVIDENE RANDOLPH | 202 JEFFERSON AVE | | | | BROOKLYN | NY | 11216-1709 |
| DAVIE MORRIS | 2616 17TH AVE N | | | | COLUMBUS | MS | 39701-2639 |
| DAVIEN R HOLTBERG | 20927 COUNTY ROAD 200 | | | | BELGRADE | MN | 56312-9702 |
| DAVIEN R HOLTBERG & JANICE LEE HOLTBERG JT TEN | RFD 1 20927 CO RD 200 | | | | BELGRADE | MN | 56312-9702 |
| DAVIN H BASTONERO | 23597 E SEBREE RD | | | | CANTON | IL | 61520-8767 |
| DAVINA ALISSA MCNENLY | 1541 VETERANS ROAD | PO BOX 562 | ERRINGTON BC V0R 1V0 CANADA | | | | |
| DAVINDER KAUR TALWAR | 27254 NORTHMORE | | | | DEARBORN HTS | MI | 48127-3644 |
| DAVIS ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227-1578 |
| DAVIS BROOKS | 19955 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| DAVIS FOUNDATION | 344 OCEAN AVENUE | | | | GRETNA | LA | 70053-4727 |
| DAVIS GORDON MAYES & MRS MARY JOSEPHINE MAYES JT TEN | 126 VILLAGE DR | | | | GEORGETOWN | TX | 78628-2757 |
| DAVIS HALE VON WITTENBURG & JEAN ELLEN VAN WITTENBURG TR VON | WITTENBURG LIVING TRUST UA 3/11/05 | 300 HOT SPRINGS RD # L 228 | | | SANTA BARBARA | CA | 93108-2038 |
| DAVIS L GATES | 3 SANDRA LN | | | | SPARTA | NJ | 07871 |
| DAVIS L GAYLE | 8261 BURR DRIVE | | | | MECHANICSVILLE | VA | 23111-1415 |
| DAVIS L PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| DAVIS M FLOYD JR | PO BOX 391 | | | | JACKSON | SC | 29831-0391 |
| DAVIS P WALKER | PO BOX 558 | | | | GROVETOWN | GA | 30813-0558 |
| DAVIS R TRIMBLE JR | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256-0043 |
| DAVIS SELECTED ADVISERS L P INVESTMENT TRADING ACCOUNT | 609 FIFTH AVE 11TH FLOOR | | | | NEW YORK | NY | 10017-1021 |
| DAVIT HILLS | 1702 ABE | | | | SHREVEPORT | LA | 71108-3402 |
| DAVONNA J JACKSON CUST JASPER R JACKSON UTMA OK | 3511 PARKER | | | | MCALESTER | OK | 74501 |
| DAVONNA J JACKSON CUST RACI A JACKSON UTMA OK | 3511 PARKER PLACE | | | | MCALESTER | OK | 74501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVUD H ROUSH | PO BOX 330 | NIAGRA ON THE LAKE ONTARIO L0S 1J0 CANADA | | | | | |
| DAVY L SNELL | 55993 SEWANEE TR | | | | COLON | MI | 49040-9504 |
| DAW HUNTER | 4249 WILLOW CREEK DRIVE | | | | DAYTON | OH | 45415-1940 |
| DAWIN L WRIGHT | 3668 EDINBOROUGH CT | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT & CAROLYN M WRIGHT JT TEN | 3668 EDIN BOROUGH CT | | | | ROCHESTER HILLS | MI | 48306 |
| DAWIN L WRIGHT CUST BRIANA L GREEN UTMA MI | 3668 EDINBOROUGH CT | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT CUST DARYN L FLOURNEY UTMA MI | 3668 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT CUST JARED K FLOURNOY UTMA MI | 3668 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT CUST JESSICA S GREEN UTMA MI | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT CUST NICOLE GREEN UGMA MI | 3668 EDINBOROUGH | | | | ROCHESTER | MI | 48306 |
| DAWN A BROWN | 13726 DE ALCALA DRIVE | | | | LA MIRADA | CA | 90638-3622 |
| DAWN A HLAVATY CUST ANDREA M HLAVATY UGMA MI | 40121 WOODSIDE DRIVE | | | | NORTHVILLE | MI | 48167 |
| DAWN A JANKOWSKI | 8938 EAGLECOVE DRIVE | | | | HOUSTON | TX | 77064-8601 |
| DAWN A KLOOSTER | 12306 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8450 |
| DAWN A NICKESON CUST CONNOR A TWEDDLE UTMA VA | 2133 GRAYSON PL | | | | FALLS CHURCH | VA | 22043 |
| DAWN A NICKESON CUST GILLIEN M TWEDDLE UTMA VA (21) | 2133 GRAYSON PL | | | | FALLS CHURCH | VA | 22043 |
| DAWN A PHILLIPS | 217 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7303 |
| DAWN A WILLETT | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| DAWN BEUTLER | 5451 MYSTIC OAKS DR | | | | IMPERIAL | MO | 63052-3444 |
| DAWN BRENNAN CUST DEVIN IDEMA UTMA NY | 12 PINE TREE DR | | | | POUGHKEEPSIE | NY | 12603-5225 |
| DAWN BRIGHTMAN RIECK | 18712 SOUNDVIEW PL | | | | EDMONDS | WA | 98020-2384 |
| DAWN BUTLER | 27364 CLARPOINTE | | | | WARREN | MI | 48093-4769 |
| DAWN C HOBACK | 5963 CHICKADEE DR | | | | LAKELAND | FL | 33809-7601 |
| DAWN C LANGIEWICS & MARY F LANGIEWICS JT TEN | 23205 AVON | | | | ST CLAIR SHORES | MI | 48082-2021 |
| DAWN C RYAN | 8800 20TH AVE | | | | BROOKLYN | NY | 11214-4849 |
| DAWN C SCHROEDER TR UA 07/15/2005 DAWN C SCHROEDER REV TRUST | 8309 W BEHREND DR | | | | PEORIA | AZ | 85382-8799 |
| DAWN CIARFALIO CUST TIANA MARIE CIARFALIO UTMA CA | 20300 VANOWEN ST | # 25 | | | WINNETKA | CA | 91306-4312 |
| DAWN COCHRAN | 659 KENDALLWOOD COURT | | | | CRYSTAL LAKE | IL | 60014 |
| DAWN D BYRD | 375 ISLAND BEACH BLVD | | | | MERRITT ISLAND | FL | 32952-5064 |
| DAWN D COLE | 40031 NOTTINGHAM TRAIL | | | | ZEPHYRHILLS | FL | 33540-7707 |
| DAWN D COYLE | 100 17TH ST SUITE 405 | | | | ROCK ISLAND | IL | 61201-8717 |
| DAWN D GOKEY | 88 FORT COVINGTON STREET | | | | MALONE | NY | 12953-1005 |
| DAWN D GRAVINK | ATTN DAWN KULOW | 2335 5TH AVE | | | YOUNGSTOWN | OH | 44504-1839 |
| DAWN D HUBBLE | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 |
| DAWN D JACKSON | 2096 S STATE ROAD | | | | DAVISON | MI | 48423-8632 |
| DAWN DELIGHT BARRY | 4016 E 50TH ST | | | | MT MORRIS | MI | 48458-9417 |
| DAWN DI FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119-2359 |
| DAWN DITZHAZY | 7 RUST LANE | | | | SAGINAW | MI | 48602-1920 |
| DAWN E BERGER | 52950 CREGLOW | | | | MARCELLUS | MI | 49067-9308 |
| DAWN E BRAY | 6475 LAWYERS HILL RD | | | | ELKRIDGE | MD | 21075-5213 |
| DAWN E BUNDY | 16 SHANNON CT | | | | WEST SAND LAKE | NY | 12196-9600 |
| DAWN E CLARK | 232 BURNCOAST ST | | | | WORCESTER | MA | 01606-2131 |
| DAWN E ERBIG | 68 REDWOOD DR W | | | | BRICK | NJ | 08723-3324 |
| DAWN E FELDSINE | 12 KNOLLVIEW DR | | | | PAWLING | NY | 12564-1138 |
| DAWN E GILBERT | 681 GEORGE ST | | | | CLYDE | OH | 43410-1317 |
| DAWN E HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DAWN E JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53545-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN E KLEINMAN | 301 OAK AVE | | | | CARRBORO | NC | 27510-1751 |
| DAWN E LEEDS | 3935 WOLCOTT TERR | | | | WEST BLOOMFIELD | MI | 48323-1078 |
| DAWN E MAC ELROY | 702 MARTRY RD | | | | DURHAM | NC | 27713-7220 |
| DAWN E MINARDI & JOHN & MICHAEL & HEATHER MINARDI JT TEN | 7 BROOKFIELD RD | | | | EAST HAVEN | CT | 06512-1202 |
| DAWN E RISLEY | 124 BAKER-HIRKEY ROAD | | | | TUNKHANNOCK | PA | 18657 |
| DAWN E ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| DAWN EVANGELISTA | 18471 HUNT RD | | | | STRONGSVILLE | OH | 44136-8403 |
| DAWN F KRUPP | PO BOX 132 | | | | LANSDALE | PA | 19446-0132 |
| DAWN F MOORE | 1709 WILBERFORCE CI | | | | FLINT | MI | 48503-5243 |
| DAWN FAYE SMITH-CRISP | PO BOX 1462 | | | | MIDLAND | MI | 48641-1462 |
| DAWN G RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436-9758 |
| DAWN H MC ARDEL & NEIL MC ARDEL JT TEN | 40 FIRST ST | | | | KENVIL | NJ | 07847-2516 |
| DAWN HASKINS | 4046 E GEDDES CIRCLE | | | | LITTLETON | CO | 80122-2283 |
| DAWN HELTON | 8355 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4547 |
| DAWN HOOK ALTSCHULER | 34 ASPRION ROAD | | | | GUNMONT | NY | 12077-3300 |
| DAWN J ROWE | 501 ALLEN DR | | | | EULESS | TX | 76039-2055 |
| DAWN J TAYLOR | 11022 YANKEE ST | | | | FREDERICKTOWN | OH | 43019-9359 |
| DAWN JACOBS | 26409 MORNING VIEW DR | | | | PAISLEY | FL | 32767-9427 |
| DAWN JENKINS | 34431 SIMS | | | | WAYNE | MI | 48184 |
| DAWN K CLAPHAM CUST SEANTI CLAPHAM UTMA CA | 4622 SEDA DR | | | | SAN DIEGO | CA | 92124-2323 |
| DAWN K COCHRANE | 51500 BEDFORD | | | | NEW BALTIMORE | MI | 48047-3278 |
| DAWN K NICHOLS | 7002 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | 20782 |
| DAWN KATHERINE NORTON CUST KRYSTAL DAWN NORTON UTMA NJ | 21 HICKORY DRIVE | | | | STANHOPE | NJ | 07824 |
| DAWN KLEINDIENST | 178 CLARA AVE | | | | P C BEACH | FL | 32407 |
| DAWN KOBER | 15232 HILLTOP DR | C/O DAWN CRONIN | | | ORLAND PARK | IL | 60462-3529 |
| DAWN L BASNER | 32 BREER RD | | | | BARRE | VT | 05641-8674 |
| DAWN L CATER | 2297 SOUTH DAYSVILLE ROAD | | | | OREGON | IL | 61061-9780 |
| DAWN L JOHNSON | 8119 NE 149TH ST | | | | KENMORE | WA | 98028-4929 |
| DAWN L KOSTECZKO | 223 ZANDHOEK ROAD | | | | HURLEY | NY | 12443-5711 |
| DAWN L KRUGER & GERALD L KRUGER JT TEN | PO BOX 871 | | | | BRECKENRIDGE | CO | 80424-0871 |
| DAWN L NELSON | 9306 PRARIE VIEW CT | | | | ROSCOE | IL | 61073-7145 |
| DAWN L RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| DAWN L WALKER | 855 WELTY AVE | | | | BELOIT | WI | 53511 |
| DAWN L WILSON | 558 SAINT JAMES | | | | MARYSVILLE | MI | 48040-1325 |
| DAWN L WRIGHT CUST KENDAL ELIZABETH FLOURNOY UTMA MI | 3668 EDINBOROUGH | | | | ROCHESTER | MI | 48306 |
| DAWN L ZABODSKY | 1346 RADCLIFFE LANE | | | | SCHAUMBERG | IL | 60193-3353 |
| DAWN LEMAR & DOUGLAS CHAPIN JT TEN | PO BOX 7313 | | | | GROTON | CT | 06340-7313 |
| DAWN LOUISE HARRINGTON | RR 1 | | | | WODEN | IA | 50484-9801 |
| DAWN LYNN DICK | 495 CROSS LINK DR | | | | ANGIER | NC | 27501-5819 |
| DAWN LYNNE WILLIAMS | 206 MACEY LANE | | | | BOSSIER CITY | LA | 71111-8212 |
| DAWN M ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| DAWN M BALDWIN CUST MISS LAURIE BALDWIN UGMA MI | 243 OAKWOOD CT | | | | IONIA | MI | 48846-1273 |
| DAWN M BICKERSTAFF | 1501 E SUGNET RD | | | | MIDLAND | MI | 48642-3747 |
| DAWN M BOYER & BROOK L BOYER TEN ENT | 90 FIELDSTONE LN | | | | PORT MATILDA | PA | 16870 |
| DAWN M BRADFIELD | 6668 W 9 MILE RD | | | | IRONS | MI | 49644-7106 |
| DAWN M CASSIDAY | 130 MANLEY ST | | | | HOLLAND | MI | 49424-2110 |
| DAWN M CHORBAGIAN CUST DREW E CHORBAGIAN UTMA MI | 1055 WILLIAM STREET | | | | PLYMOUTH | MI | 48170 |
| DAWN M CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| DAWN M CORDRAY | 630 HAWK LANE | | | | BROWNSBURG | IN | 46112 |
| DAWN M COULTER | 1599 LASSITER TERRACE | APT 504 | GLOUCESTER ON K1J 8R6 CANADA | | | | |
| DAWN M COVINGTON-JONES | 1419 STACY DR | # 29 | | | CANTON | MI | 48188-1476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN M CRADDOCK | 439 W SOUTH ST | | | | MASON | MI | 48854-1911 |
| DAWN M CUMMINGS | 4334 FAIRMONT DRIVE | | | | GRAND PRAIRIE | TX | 75052-4310 |
| DAWN M DOBBERT | 544 AVENUE B | | | | REDONDO BEACH | CA | 90277-4826 |
| DAWN M EATON | PO BOX 362 | | | | JAMESTOWN | PA | 16134 |
| DAWN M FULGHUM | 6804 STETTER DR | | | | ARLINGTON | TX | 76001-7561 |
| DAWN M HASSELBRING | ATTN DAWN M LUDWIG | 1526 BECKENHAM DR | | | BLOOMINGTON | IL | 61704-7629 |
| DAWN M HAWLEY | 7388 SOUTH DURAND ROAD | | | | DURAND | MI | 48429-9401 |
| DAWN M HEINRICHS | 519 AGNES AVE | | | | WAUNAKEE | WI | 53597-1588 |
| DAWN M HESS | 2740 CHARLESGATE SW | | | | WYOMING PARK | MI | 49509-2066 |
| DAWN M HOOK | 34 ASPRION ROAD | | | | GLENMONT | NY | 12077-3300 |
| DAWN M HUDAK | ATTN DAWN M NICOLSON | 79 NAKATA AVE | | | FAIRHAVEN | MA | 02719-2011 |
| DAWN M HUGHES-CROOKS CUST KAYLA M CROOKS | 24 CALECHE AVE | COURTICE ON L1E 3A3 CANADA | | | | | |
| DAWN M JOHNSON | C/O MILLER | 323 SHADY ACRES | | | LUCAS | KY | 42156-9306 |
| DAWN M LAUGHLIN | 1233 TOWER LN | | | | ERIE | PA | 16505-2535 |
| DAWN M O'CONNOR | 2103 KELLY CIR | | | | SHAKOPEE | MN | 55379-8026 |
| DAWN M PIROSKO & MARY M PIROSKO JT TEN | 5754 SANBURN AVENUE | | | | SHELBY TWP | MI | 48316-2437 |
| DAWN M PRICE | 3658 ST MARY | | | | AUBURN HILLS | MI | 48326-1442 |
| DAWN M SCHULTER TR DAWN M SCHULTER REVOCABLE TRUST UA 03/15/00 | 1031 KNOX | | | | BIRMINGHAM | MI | 48009-5774 |
| DAWN M SIMPSON | 7709 POPE RUN | | | | SYLVANIA | OH | 43560-1836 |
| DAWN M SPEZIA & DOUGLAS M SPEZIA JT TEN | 5754 SANDBURN | | | | SHELBY TWP | MI | 48316-2437 |
| DAWN M ST GERMAIN | 27755 29 MILE RD | | | | LENOX TOWNSHIP | MI | 48050-2122 |
| DAWN M SUMERACKI | 7070 BERWYN ST | | | | DEARBORN HTS | MI | 48127 |
| DAWN M TAYLOR | 4501 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32792-7359 |
| DAWN M THROENLE | 7181 BRIDGES LANE | | | | CINCINNATI | OH | 45230-2114 |
| DAWN M URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423-2320 |
| DAWN M WOLFF & FREDERICK G WOLFF JT TEN | 5111 ISLAND VIEW CIRCLE S | | | | POLK CITY | FL | 33868 |
| DAWN M WOLSKI | 124 MARSH AVENUE | | | | SAYREVILLE | NJ | 08872-1347 |
| DAWN MARIE BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DAWN MARIE FERGUSON | 1100 TORREY RD | STE 100 | | | FENTON | MI | 48430-3327 |
| DAWN MARIE GORRIS & ALLEN JOSEPH GORRIS JT TEN | 3614 CAPALDI CIRCLE | | | | ORION | MI | 48359-1401 |
| DAWN MARIE LAUBACH | 26015 UPTON CRK | | | | SAN ANTONIO | TX | 78260-2406 |
| DAWN MARIE MALCOMNSON CUST JESSE RAY MALCOMNSON UGMA MI | 7513 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8527 |
| DAWN MARIE MATZKE | 10458 SHERIDAN AVE | | | | MONTROSE | MI | 48457-9169 |
| DAWN MARIE METZGER | 439 LIMESTONE DRIVE | | | | EULESS | TX | 76039-3663 |
| DAWN MARIE PRYOR | 603 E JACKSON RD | | | | SAINT LOUIS | MO | 63119-4213 |
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD | 3361 TRACY DR | | | SANTA CLARA | CA | 95051-6426 |
| DAWN MAY | 8503 EPHRAIM RD | | | | AUSTIN | TX | 78717-5445 |
| DAWN MAYER | 3339 NW SPENCE ST | | | | PORTLAND | OR | 97229-8056 |
| DAWN OCONNOR & THOMAS OCONNOR JT TEN | 601 E HARRISON AVE | | | | ROYAL OAK | MI | 48067 |
| DAWN P HYATT | 13641 IOWA ST | | | | WESTMINSTER | CA | 92683-2639 |
| DAWN P KNOX | 71 PAVILION STREET | | | | ROCHESTER | NY | 14620-2852 |
| DAWN PAVLUSHIK | C/O NELSON | 928 LACEBARK STREET | | | SAN MARCOS | CA | 92069-2145 |
| DAWN PETR | 43 LADWOOD DR | | | | HOLMDEL | NJ | 07733-2308 |
| DAWN PINGHERA | 111 COUNTRY FLOWER RD | | | | NEWARK | DE | 19711 |
| DAWN PRESTON | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| DAWN R GLICK | ROUTE 2 | | | | NEW BLOOMFLD | MO | 65063-9802 |
| DAWN R HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| DAWN R JAPINGA WILSON CUST SCOTT STEVEN WILSON UGMA MI | 901 W STATE ST | | | | ST JOHNS | MI | 48879-1403 |
| DAWN R SWIGER CUST MADISON L SWIGER UTMA NC | 7805 NEW RIDGE ST | | | | YOUNGSVILLE | NC | 27596-8886 |
| DAWN R SWIGER CUST NOLAN H SWIGER UTMA NC | 7805 NEW RIDGE ST | | | | YOUNGSVILLE | NC | 27596-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN R TORRENCE | 403 E MONROE AVE | | | | PERU | IN | 46970-1256 |
| DAWN ROBIN SCHWARTZ | 405 GREEN MOUNTAIN RD | | | | MAHWAH | NJ | 07430-2729 |
| DAWN ROSS CUST JAMES R ROSS UTMA NJ | 75 NORMAN AVE | | | | LAKE HIAWATHA | NJ | 07034-3008 |
| DAWN S HATFIELD | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592-1058 |
| DAWN S TOGNOLI | 294-31 AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| DAWN SHELDON | ATTN DAWN HUCK | 11392 GREENTREE | | | WARREN | MI | 48093-2595 |
| DAWN SHERINE LAURDES LVIS CUST CHARMAINE LUVIS UGMA NC | 1018 HEATHERLOCK DRIVE | | | | GASTONIA | NC | 28054-6480 |
| DAWN T HEIPLE & ROGER L HEIPLE JR JT TEN | 2991 MOHAWK LANE | | | | ROCHESTER HILLS | MI | 48306-3834 |
| DAWN T JACOBI | 213 ORMOND MEADOWS DR | | | | DESTREHAN | LA | 70047-4033 |
| DAWN T SMITH | 1633 E HYDE PARK BLVD | | | | CHICAGO | IL | 60615-3152 |
| DAWN V CHUBB | 3289 LAROSA | | | | COMMERCE TWP | MI | 48382-4532 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN VAN HOEK | 2490 SCIO ROAD | | | | DEXTON | MI | 48130-9716 |
| DAWN VERONA RICHARDS | 47691 NOLA DR | | | | MACOMB | MI | 48044-2694 |
| DAWN WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006-2735 |
| DAWN WEILBACHER CUST HALEY WEILBACHER UTMA IL | 1250 FLORAVILLE RD | | | | WATERLOO | IL | 62298-3112 |
| DAWN WILBANKS CUST GEORGIA A SMITH UGMA AL | PO BOX 366 | | | | GOODWATER | AL | 35072-0366 |
| DAWN Y DAVIS TOD DEBRA J PATO SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| DAWN Y DAVIS TOD JOSPEH MARK DAVIS SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| DAWN Y FURFARO | 52 CAROLYN RD | | | | CARMEL | NY | 10512 |
| DAWN Y GAPSHES | 19112 CALYPSO | | | | MACOMB | MI | 48044 |
| DAWNA L PIERCE | 5410 PARKDALE RD | | | | KNOXVILLE | TN | 37912 |
| DAWNA L YOUNG | 5 GREG CT | | | | WALLINGFORD | CT | 06492-2415 |
| DAWNA RAMOS | 24 MALLERY PLACE | | | | WILKES BARRE | PA | 18702-2361 |
| DAWNA S MENDENHALL | 10349 E COUNTY RD 400 S | | | | COATESVILLE | IN | 46121-9756 |
| DAWNE C GIFFORD | 2701 EBENEZER RD | | | | CINCINNATTI | OH | 45233-1762 |
| DAWNE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| DAWNE ELIZABETH PERRY | 1974 S CLARKSON ST | | | | DENVER | CO | 80210-4104 |
| DAWNE L ALLEN | 4018 AVENUE J | | | | BROOKLYN | NY | 11210-4440 |
| DAWNE LEWIS COTHERN | C/O DAWNE L SAWYER | 6627 BRANCH RD | | | HAYES | VA | 23072-3016 |
| DAWNE MARIE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY | 955 RAE DR | | | HARTLAND | WI | 53029-1153 |
| DAWNEEN MARIE NELSON BROWN | 4639 E PEARCE RD | | | | PHOENIX | AZ | 85044-1126 |
| DAWNETTE A HALL | 5927 HIDDEN CREEK LAN | | | | FRISCO | TX | 75034-4645 |
| DAWSON B TURNER | 696 S 5 PT RD | | | | WEST CHESTER | PA | 19382-4607 |
| DAWSON F WARRINGTON CUST DAWSON F WARRINGTON II UNDER DE U-G-M-A | MINORS ACT | 409 LAKEWOOD DR 1 | | | LA GRANGE | KY | 40031-8420 |
| DAWSON F WARRINGTON CUST MISS ROBYN WARRINGTON UGMA DE | PO BOX 7782 | | | | NEWARK | DE | 19714-7782 |
| DAY GILMER WATSON | 4902 BRIARWOOD PLACE | | | | DALLAS | TX | 75209-2004 |
| DAY LISCHMANN & THOMAS C LISCHMANN JT TEN | 15417 COURT RD | | | | MINNETONKA | MN | 55345-2806 |
| DAYL S DONALDSON | PO BOX 2255 | | | | WEST COLUMBIA | SC | 29171-2255 |
| DAYLE K LEWIS | 1892 RESERVOIR RD | | | | RICHMOND | IN | 47374-1727 |
| DAYLE L GARRETT | 3321 HOLLYWOOD | | | | DEARBORN | MI | 48124-4360 |
| DAYLE L SOLBERG & GLENN E SOLBERG JT TEN | 6896 DIAMOND CT | | | | POLLOCK PINES | CA | 95726-9512 |
| DAYLY LEE & JEAN LEE TR UA 04/07/92 THE DAYLY LEE AND JEAN LEE | 7310 CAMINO DEL REY STREET | | | | SACRAMENTO | CA | 95831-4006 |
| DAYMON ROBERTS | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMOND W BRANNON | 5107 BASSETT | | | | ATWATER | OH | 44201-9385 |
| DAYNA D STEWART | 3543 KEYSER PKWY | | | | CUYAHOGA FALLS | OH | 44223-3544 |
| DAYNE A MELICK CUST BRUCE MELICK UTMA (IA) | 4335 CLOVERDALE RD | | | | CEDAR RAPIDS | IA | 52411-6816 |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DAYSE E YEPEZ | 16625 BONANZA DRIVE | | | | RIVERSIDE | CA | 92504-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTON A CLUTTER | 210 SOUTH BROADWAY ST | | | | LODI | OH | 44254-1328 |
| DAYTON D ARMSTRONG | 1516 CO RD 94 | | | | MOULTON | AL | 35650-4522 |
| DAYTON D NEWMAN | 1044 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| DAYTON I HICKS | 32366 MARQUETTE | | | | GARDEN CITY | MI | 48135-3247 |
| DAYTON T SHANAHAN & KARRON J SHANAHAN JT TEN | 1030 CORTEZ DR | | | | WEIDMAN | MI | 48893-8838 |
| DAYTON TRUBEE CUST JENNIFER TRUBEE UGMA NJ | 1001 ST PAUL ST | | | | BALTIMORE | MD | 21202-2605 |
| DAYTON TRUBEE CUST SUSAN TRUBEE UGMA NJ | 326 FIRSIT STREETR #27 | | | | ANNAPOLIS | MD | 21403-1422 |
| DAZONG WANG | 2504 AVONHURST DR | | | | TROY | MI | 48084-1002 |
| DBMC LIMITED | 7229 HARDWICK RD | | | | ABILENE | TX | 79606 |
| DCG & T | FBO BERNARD HARTMAN/IRA | BERNARD HARTMAN | 26910 GRAND CENTRAL PKWY | APT 29K | FLORAL PARK | NY | 11005-1029 |
| DCG & T | FBO SYDELLE HARTMAN/IRA | SYDELLE HARTMAN | 26910 GRAND CENTRAL PKWY | APT 29K | FLORAL PARK | NY | 11005-1029 |
| DCOM INDUSTRIES OF VIRGINIA INC | ATTN ROBERT L MOTT | 219 HIGHLAND AVE | | | SUFFOLK | VA | 23434-3715 |
| DE ANGELO BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| DE BUSSEY, LAWRENCE L | 7093 BALTIC DR SW | | | | BYRON CENTER | MI | 49315-8162 |
| DE ETTA GEHRES & ROBERT EARL GEHRES JT TEN | 243 N STEVENSON STA RD | | | | CHANDLER | IN | 47610-9221 |
| DE K JOHNSON | 2419 HILTON AVE | | | | WAVERLY | IA | 50677-9034 |
| DE LORIS M MCCABE TR DE LORIS M MCCABE TRUST OF 2002 UA 03/07/02 | 911 ST ANDREW | | | | UPLAND | CA | 91784-9143 |
| DE M THOMAS | 9649 ARTESIAN | | | | DETROIT | MI | 48228-1335 |
| DE SELLEMS, RONALD | 3935 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| DE SIMONE CADILLAC CO | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DE WALT J WILLARD JR | 50 S WISNER ST | | | | FREDERICK | MD | 21701-5652 |
| DE WAYNE D CROLL | 111 ROADS END LN | | | | BUTLER | PA | 16001-1395 |
| DE WITT CEMETERY ASSOCIATION | | | | | DE WITT | MO | 64639 |
| DE WITT M BULL III | 7365 COURTLY RD | | | | WOODBURY | MN | 55125-1658 |
| DE-ANNE E CAMPOS | 1744 LAKE HEIGHTS CIR | | | | DACULA | GA | 30019 |
| DEA ANDERSEN KLINE TR DEA ANDERSEN KLINE REVOCABLE TRUST UA 8/19/02 | 1642 COURTS MEADOW CV | | | | COLLIERVILLE | TN | 38017-8319 |
| DEACONESS HOSPITAL | PO BOX 518 | | | | SPOKANE | WA | 99210-0518 |
| DEAMOUS O BOWLES | 2100 DOVE LOOP RD | LOT 52 | | | GRAPEVINE | TX | 76051 |
| DEAN A BENTLEY | 9315 IRISH ROAD | | | | GOODRICH | MI | 48438-9423 |
| DEAN A BURNETT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN A CARROLL | 6632 HEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| DEAN A CASTEEL | 18248 CONSTITUTION CIR | | | | FORT MYERS | FL | 33912-3063 |
| DEAN A CORNFORD | 2930 BRITT ROAD | | | | JANESVILLE | WI | 53545-9435 |
| DEAN A CORNFORD & JANICE R CORNFORD JT TEN | 2930 BRITT ROAD | | | | JANESVILLE | WI | 53545-9435 |
| DEAN A CORNFORD CUST MARK A CORNFORD UGMA WI | 5612 SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53545-8731 |
| DEAN A DYER | 3825 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9641 |
| DEAN A ENGLE & RITA M ENGLE JT TEN | 129 BEECHWOOD PL | | | | BLUFFTON | IN | 46714-1036 |
| DEAN A FELTON | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9420 |
| DEAN A FINDLAY | 1133 WILSON SCHOL ROAD | | | | CHAPEL HILL | TN | 37034-2654 |
| DEAN A FORNEY & DARLA R FORNEY JT TEN | 2135 E 1000 S | | | | MARKLEVILLE | IN | 46056-9722 |
| DEAN A GUST | 1055 CROSBY N W | | | | GRAND RAPIDS | MI | 49504-3054 |
| DEAN A HANSOTTE | 2864 MEADE STREET S | | | | ARLINGTON | VA | 22206 |
| DEAN A HARDEN & CANDACE R HARDEN JT TEN | 3421 TEQUESTA LANE | | | | BIRMINGHAM | AL | 35226-2129 |
| DEAN A HOFFMANN | 1421 JAMIE LN | | | | WATERLOO | IL | 62298-5571 |
| DEAN A MCKEAN | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DEAN A MOLDE | 1422 N PASEO MARAVILLOSO | | | | GREEN VALLEY | AZ | 85614-3625 |
| DEAN A PALMER | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-0048 |
| DEAN A PALMER & BEVERLY J PALMER JT TEN | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-0048 |
| DEAN A PIEPER | 9561 IOSCO RIDGE DR | | | | GREGORY | MI | 48137-9788 |
| DEAN A RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| DEAN A SANTOR | 29 CASS ST | | | | MERIDEN | CT | 06450-5906 |
| DEAN A SHIPLEY | 7373 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| DEAN A SMITH | 30223 FOX RUN | | | | BEVERLY HILLS | MI | 48025-4724 |
| DEAN A STEVENS II | 3274 E 100 N | | | | DANVILLE | IN | 46122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN A WAGNER | 2323 BINGHAM ROAD | | | | CLIO | MI | 48420-1954 |
| DEAN A WAGNER & JAN M WAGNER JT TEN | 2323 BINGHAM RD | | | | CLIO | MI | 48420 |
| DEAN A YOUNG | PO BOX 1634 | | | | CLOVER | SC | 29710-4634 |
| DEAN ALAN BURNETT & THERESA BURNETT TEN ENT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN ARRINGTON & CYNTHIA A ARRINGTON TEN COM | 3101 BRIGHTWOOD DR | | | | AUSTIN | TX | 78746-6707 |
| DEAN B BRUEWER | 5221 MUSKOPE ROAD | | | | FAIRFIELD | OH | 45014-3223 |
| DEAN B HARRIS | 3478 SABRINA COURT N E | | | | MARIETTA | GA | 30066-4770 |
| DEAN B HARRIS & BONNYBELL HARRIS JT TEN | 3478 SABRINA CT NE | | | | MARIETTA | GA | 30066-4770 |
| DEAN B JAGGER | 5224 W MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DEAN B LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854 |
| DEAN B MARKUSSEN | 306 CAMBRIDGE ROAD | | | | ALEXANDRIA | VA | 22314-4812 |
| DEAN B ORR | 2994 SOUTH VAN DYKE | | | | IMLAY CITY | MI | 48444-9643 |
| DEAN B WASHINGTON | 256 PARKLAWN BLVD | APT O | | | COLUMBUS | OH | 43213-3813 |
| DEAN B WELSH | 8411 MISTY CT | | | | GRAND BLANC | MI | 48439-8076 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| DEAN C CHEEK | 11395 CHEYENNE TRL | APT 104 | | | CLEVELAND | OH | 44130-1997 |
| DEAN C FEUCHTER | 2215 LEA DRIVE | | | | SAINT CLOUD | FL | 34771-8832 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN C FRECK | 25355 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1310 |
| DEAN C GARRETSON SR | PO BOX 32 | | | | LOTHIAN | MD | 20711 |
| DEAN C HOWELL | 9707 SALOMA AVE | | | | SEPULVEDA | CA | 91343-2435 |
| DEAN C KREIGER | 1168 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| DEAN C STRAWN & MARGARET E STRAWN JT TEN | 13 KINGS RIDGE RD | | | | LONG VALLEY | NJ | 07853-3623 |
| DEAN CHRISTMAS | 5245 ELKS RD | | | | LAS CRUCES | NM | 88005-5743 |
| DEAN COUCH | 17290 MARY ENNIS CIR | | | | CHOCTAW | OK | 73020-7437 |
| DEAN COULTER | 1188 E CAMELBACK | | | | PHOENIX | AZ | 85014-3211 |
| DEAN D BURK | 609 N OTTAWA ST | | | | ST JOHNS | MI | 48879-1225 |
| DEAN D DEYARMIN | 7882 FITCH ROAD | | | | OLMSTED TWP | OH | 44138-1434 |
| DEAN D DUFFY | 10926 S FORK LOOP | | | | PANAMA CITY | FL | 32404 |
| DEAN D LINDSTROM | 1469 CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| DEAN D RICHESON | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| DEAN DINGER | 697 SNOWMASS ST | | | | ROCHESTER HILLS | MI | 48309-1323 |
| DEAN DUANE CROSS & MAUREEN LOUISE CROSS JT TEN | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| DEAN E BRENNAN | 15400 KELLY | | | | SPRINGLAKE | MI | 49456-1544 |
| DEAN E BRODBERG & TERRLYN W BRODBERG TR UA 03/16/1990 BRODBERG FAMILY | TRUST | 1345 S BRIARFIELD DR | | | LANSING | MI | 48910 |
| DEAN E HALEY & JOAN E HALEY TR DEAN & JOAN HALEY TRUST UA 03/23/00 | 341 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| DEAN E KEHRES | 80 MURNANE ST | | | | WESTERVILLE | OH | 43081 |
| DEAN E MCKAIG | 40260 WILLIAM DRIVE | | | | STERLING HEIGHTS | MI | 48313-4073 |
| DEAN E MILLER & LINDA A MILLER JT TEN | W 656 MILLER NORTH 42ND LANE | | | | WILSON | MI | 49896 |
| DEAN E NEWMAN & DORIS A NEWMAN JT TEN | 305 RESERVOIR RD | | | | MECHANICSBURG | PA | 17055-6145 |
| DEAN E NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| DEAN E OSWALD | 38340 DESERT GREENS DRIVE E | | | | PALM DESERT | CA | 92260-1250 |
| DEAN E ROBERT | PO BOX 620 | | | | LINCOLN | IL | 62656-0620 |
| DEAN E SARLES | 1124 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-9336 |
| DEAN E SOROKA | 902 LARKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3135 |
| DEAN E WALSH | 30321 S HILLBOY RD | | | | ARCHIE | MO | 64725-9714 |
| DEAN E WESLEY & BARBARA L WESLEY JT TEN | 833 MADELYN AVE | | | | MACOMB | IL | 61455-3032 |
| DEAN E WINTERMEYER CUST MATTHEW CHARLES WINTERMEYER UGMA MI | 4308 BROCKWAY | | | | SAGINAW | MI | 48603-4779 |
| DEAN E WISSINGER | 2176 GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEAN ELLIOTT EMPANGER | 113-7TH AVE NORTH | | | | HOPKINS | MN | 55343-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN EMEHISER | 16452 SYCAMORE AVE | | | | PATTERSON | CA | 95363-9651 |
| DEAN EVANS | 2744 JOHN WARREN DRIVE | | | | WEST BLOOMFLD | MI | 48033 |
| DEAN F DELITTA | 22 TOP OF THE RDG | | | | MAMARONECK | NY | 10543-1734 |
| DEAN F EFFLER | PO BOX 1655 | | | | ZILLAH | WA | 98953-1655 |
| DEAN F ELDON | 3298 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| DEAN F FREIDELL CUST DANA DEANE FREIDELL UGMA MI | 4823 CARRYON TRAIL | | | | LANSING | MI | 48917-1561 |
| DEAN F HITTS | R-071 COUNTY RD 17 | | | | NAPOLEON | OH | 43545 |
| DEAN F LA GRANGE | 585 HIGH BLUFF DR | | | | GRAFTON | WI | 53024-9535 |
| DEAN F MCMULLEN | 16881 DAVIS RD | APT 914 | | | FORT MYERS | FL | 33908-2927 |
| DEAN F PERKINS | 879 SCRUB JAY DR | | | | ST AUGUSTINE | FL | 32092-1733 |
| DEAN F SCHROEDER | 6098 BRIENNE COURT | | | | HILLIARD | OH | 43026-6073 |
| DEAN FORD | 1800 MIDSUMMER LN | | | | JARRETTSVILLE | MD | 21084 |
| DEAN FRANKLIN TIESZEN | PO BOX 178 | | | | MARION | SD | 57043-0178 |
| DEAN FREDERICK PERIGO | 5625 #6 SCHOOL RD | | | | EVANSVILLE | IN | 47720 |
| DEAN G CARKHUFF | 56 LAFAYETTE STREET | | | | HOPEWELL | NJ | 08525-1838 |
| DEAN G KELLY | BOX 133 E BELOIT ST | | | | DARIEN | WI | 53114-0133 |
| DEAN GARY IREY | 2500 CHESTNUT ST | APT 2 | | | SAN FRANCISCO | CA | 94123-2424 |
| DEAN GOLDBERG & DEBORAH GOLDBERG COMMUNITY PROPERTY | 2837 PRADERA RD | | | | CARMEL | CA | 93923-9719 |
| DEAN GOOD & RUZANAH GOOD JT TEN | 7460 LAKE BREEZE DRIVE APT 207 | | | | FORT MYERS | FL | 33907 |
| DEAN H BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| DEAN H BETSCHMAN | 4549 SECTION LINE ROAD 117 | APT 117 | | | MONROEVILLE | OH | 44847-9715 |
| DEAN H HELSEL | 4464 MEADOWBROOK | | | | FLINT | MI | 48506-2005 |
| DEAN H KISER & BERNICE L KISER JT TEN | 72 APPLE RIDGE DRIVE | | | | APPLE CREEK | OH | 44606-9593 |
| DEAN H KRANZ & MAVIS A KRANZ TR DEAN H KRANZ & MAVIS A KRANZ TRUST UA | 07/13/06 | 2447 PROUGH RD | | | NATIONAL CITY | MI | 48748-9521 |
| DEAN H LANGER & MARGARET ANN LANGER TR LANGER TRUST UA 08/28/48 | AMENDED 08/29/91 | 545 N MAIN | | | WHITE HALL | IL | 62092-1150 |
| DEAN H REDDEN | 823S MARKET | | | | HOOPESTON | IL | 60942-1849 |
| DEAN HARLOW CUST PIERCE HARLOW UTMA MI | 7780 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324 |
| DEAN HAYES | 3923 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9033 |
| DEAN HIGGINS | 7881 IDLEWILD STREET | | | | COMMERCE CITY | CO | 80022-1085 |
| DEAN HILL | 216 S GREENLAWN ST | | | | RIDGECREST | CA | 93555 |
| DEAN HVIDSTON | PO BOX 19604 | | | | INDIANAPOLIS | IN | 46219-0604 |
| DEAN J ARNOLD | 2242 OLDE MILL DR | | | | BLOOMINGTON | IN | 47401-4589 |
| DEAN J BARTON | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA AUSTRALIA | | | | |
| DEAN J BEDSOLE | 6123-N MT MORIAH ROAD | | | | AUBURN | GA | 30203 |
| DEAN J DIMOLA | 229 JANESVILLE ST | | | | OREGON | WI | 53575 |
| DEAN J GOODEMAN | 3497 KING ROAD | | | | SAGINAW | MI | 48601-5869 |
| DEAN J MEREDITH | 10656 DENOEU ROAD | | | | BOYNTON BEACH | FL | 33437-4530 |
| DEAN J MILLER & ELSIE MILLER JT TEN | 1 CAROL DR | | | | CARNEGIE | PA | 15106-1610 |
| DEAN J MORAN | 9768 ARIADNE TRL | | | | DAYTON | OH | 45458-4124 |
| DEAN J WARZALA & AMY B WARZALA JT TEN | 9545 HILLINGDON ROAD | | | | WOODBURY | MN | 55125-3524 |
| DEAN K CHIKAMI | 11699 GUAM CIR | | | | CYPRESS | CA | 90630-5510 |
| DEAN K KING | 8062 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| DEAN L BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658-0887 |
| DEAN L BOTHUM | BX 249 | | | | CAMBRIDGE | WI | 53523-0249 |
| DEAN L BROWN | 768 W 100TH AVE | | | | DENVER | CO | 80260-6002 |
| DEAN L CHRISTENSON & FAYE C CHRISTENSON JT TEN | PO BOX 381 | | | | LA PORTE | IN | 46352-0381 |
| DEAN L CURRY | 10509 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236 |
| DEAN L DOTSON | 8393 ST RT 125 | | | | RUSSELLVILLE | OH | 45168-9767 |
| DEAN L FAULKNER & DIANE K FAULKNER JT TEN | 3179 KESTREL CT | | | | MARTINSVILLE | IN | 46151-6900 |
| DEAN L GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9752 |
| DEAN L HILTS | 1114 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| DEAN L KADOLPH | 0-1423 LEONARD | | | | GRAND RAPIDS | MI | 49504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN L LARRY JR LINDA S LARRY | 153 RIVER BEND WAY | | | | GLENWOOD SPGS | CO | 81601-8645 |
| DEAN L LAWSON | 8045 HAVILAND DRIVE | | | | LINDEN | MI | 48451 |
| DEAN L MATTOX CUST DOUGLAS E MATTOX UGMA IN | 7 JOSIAH DR | | | | UPTON | MA | 01568-1452 |
| DEAN L MATTOX CUST JOSEPH M MATTOX UGMA IN | 218 OSPREY CRT | | | | HUNTERTOWN | IN | 46748 |
| DEAN L MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| DEAN L MILLER | #3 WOODCREST CR | | | | NORMAN | OK | 73071-7215 |
| DEAN L MOHR | 114 S FIRST ST | | | | OAKWOOD | OH | 45873-9692 |
| DEAN L SMITH & PATRICIA ANN SMITH TEN ENT | PO BOX 12 | TIMBER RIDGE 3 | | | HANCOCK | MD | 21750-0012 |
| DEAN L STEEVES EX EST FRANK R STEEVES | 108 WESTWOOD AVE | | | | PLAINVILLE | CT | 06062 |
| DEAN L WILLIAMS | 1208 N MADISON ST | | | | ROME | NY | 13440-2726 |
| DEAN L WILLIAMS & MARTHA M WILLIAMS JT TEN | 1208 N MADISON ST | | | | ROME | NY | 13440-2726 |
| DEAN L WILLIAMS CUST CHRISTOPHER W WILLIAMS U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 1402 CLINTON ST | | | WILMINGTON | DE | 19806 |
| DEAN L YOUNG & DORIS E YOUNG JT TEN | 1880 WOODLAND BLVD | | | | OWOSSO | MI | 48867-8902 |
| DEAN LEONARD HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| DEAN M AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243-1802 |
| DEAN M BURK | 353 OAKLANDING DR | | | | MULBERRY | FL | 33860-7650 |
| DEAN M CLARK | 7857 MALTBY | | | | BRIGHTON | MI | 48116-8808 |
| DEAN M COOK | 11506 MEADOW DRIVE | | | | PORT RICHEY | FL | 34668-1733 |
| DEAN M DILDINE | 2328 FALLINGLEAF RD | | | | OCEANSIDE | CA | 92056-3532 |
| DEAN M FRYE | 806 S CINDA ST | | | | ANAHEIM | CA | 92806-4410 |
| DEAN M GROSS | 192 EUCLID AV | | | | ALBANY | NY | 12208 |
| DEAN M HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066 |
| DEAN M LAZOWSKI | 4017 PATTI RD | | | | DORR | MI | 49323-9057 |
| DEAN M MARNEY | 13661 166TH ST | | | | BONNER SPRNGS | KS | 66012-7836 |
| DEAN M POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059-9261 |
| DEAN M SCHULZE | 220 E UNION ST BX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| DEAN M VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| DEAN M WITTREN | 4007 10TH AVE N W | | | | ROCHESTER | MN | 55901-1302 |
| DEAN MICHAEL WITTREN CUST HENRY T WITTREN | 4007 10TH AVE N W | | | | ROCHESTER | MN | 55901-1302 |
| DEAN N STAHL | PO BOX 1694 | | | | CHARLESTOWN | RI | 02813-0909 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534-9537 |
| DEAN P BIRKHOLZ | 6231 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4794 |
| DEAN P BRANDETSAS CUST DIANE L BRANDETSAS UTMA VA | 2807 FLEETWOOD AVE | | | | ROANOKE | VA | 24015-4331 |
| DEAN P MC DERMOTT | 8842 CLEARWATER CIRCLE | | | | FOGELSVILLE | PA | 18051-2046 |
| DEAN P PHILLIPS | 26937 ELIZABETH LN | | | | CLEVELAND | OH | 44138-1152 |
| DEAN P VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| DEAN PARKINSON & SALLY PARKINSON JT TEN | 4503 CHAVEZ COURT | | | | GRANBURY | TX | 76048 |
| DEAN PATRICK PERSINGER | 125 W MARION ST | | | | MOUNT GILEAD | OH | 43338 |
| DEAN POLKING | 1435 1ST AVE N | | | | FORT DODGE | IA | 50501-4205 |
| DEAN PRATHER | 24 WEMBLEY AVE | UNIONVILLE ON L3R 2A9 CANADA | | | | | |
| DEAN R BUCHINGER | PO BOX 553 | | | | OAKHILL | FL | 32759-0553 |
| DEAN R CAMPBELL | 8402 E DEL CAMINO DRIVE | | | | SCOTTSDALE | AZ | 85258-2437 |
| DEAN R CANINI | 27739 YVETTE | | | | WARREN | MI | 48093-4753 |
| DEAN R CANTY | 1026 FAIRWAY | | | | EDINBURG | TX | 78539-5445 |
| DEAN R DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DEAN R FAIT | 2526 5TH AVE | | | | MOLINE | IL | 61265-1534 |
| DEAN R HERDT | 213 WHITEWATER CT | | | | WOODSTOCK | GA | 30188-6034 |
| DEAN R KNEISEL | 3705 DARCEY LANE | | | | FLINT | MI | 48506-5001 |
| DEAN R LAWRENCE & JENNIE B LAWRENCE JT TEN | 2530 BUTTON HORN LN | | | | LAPEER | MI | 48446-8323 |
| DEAN R LOWE | 4800 BADGER RD | | | | LYONS | MI | 48851 |
| DEAN R MC CONKEY II | 32094 CORTE SOLEDAD | | | | TEMECULA | CA | 92592-6463 |
| DEAN R MC DOUGAL | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN R MC DOUGAL CUST ANNA Y MC DOUGAL UGMA MI | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MC DOUGAL CUST CARRIE K MC DOUGAL UGMA MI | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MCDOUGAL CUST MARY M MCDOUGAL UGMA MI | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MERTES | W 4571 COUNTY HWY H | | | | IRMA | WI | 54442 |
| DEAN R SCHMIDT | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DEAN R SHAW | 5578 BAYWATCH WAY 302 | | | | MASON | OH | 45040 |
| DEAN R SHAW & SHELIA A SHAW JT TEN | 7230 KRACH CT | | | | MIDDLETOWN | OH | 45044-9269 |
| DEAN R TURONEK | 26051 GROVER | | | | HARRISON TOWNSHIP | MI | 48045-3522 |
| DEAN R WALDRUP & MARY E WALDRUP JT TEN | 339 S LAKE DR | | | | NOVI | MI | 48377-1950 |
| DEAN RICHARD | PO BOX 220 | | | | ELTON | LA | 70532-0220 |
| DEAN RICHARD REHDER | 10800 DALE STREET | SP 216 | | | STANTON | CA | 90680-2786 |
| DEAN ROY | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| DEAN S CADY | 4665 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211-1111 |
| DEAN S CADY & LOIS H CADY JT TEN | 4665 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211-1111 |
| DEAN S HUNT | 136 W MICHIGAN | | | | GREENFIELD | IN | 46140-1229 |
| DEAN S JARRETT | 2871 ROBAL COURT | | | | SALINE | MI | 48176-9242 |
| DEAN S LOVEJOY | 1195 IVY LANE | | | | BEAUMONT | TX | 77706-6155 |
| DEAN S MILLER TR UA 03/04/02 VIRGINIA S MILLER REVOCABLE LIVING TRUST | 3012 PORTSMOUTH DR | | | | BRUNSWICK | OH | 44212 |
| DEAN S MOORE | 17 GRAYBURN DRIVE | | | | MARLTON | NJ | 08053-1921 |
| DEAN S SHOUP | 7730 WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| DEAN SCOTT HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-4006 |
| DEAN SHAFFER | 7507 HONEYWELL LN | | | | BETHESDA | MD | 20814 |
| DEAN SHINTAFFER CUST GARY SHINTAFFER UGMA WA | 7813 132ND NE | | | | KIRKLAND | WA | 98033-8241 |
| DEAN SIPE & ILENE SIPE JT TEN | 5950 N PLACITA LAGORTO | | | | TUCSON | AZ | 85718-2943 |
| DEAN STANDEN & DORIS ELAINE STANDEN & JAMES D STANDEN TR DEAN STANDEN | INTER VIVOS TRUST UA 10/27/95 | 8586 HAUSER CT | | | LENEXA | KS | 66215-4546 |
| DEAN T BROOKS | 763 BLACK DIAMOND ROAD | | | | SMYRNA | DE | 19977-9665 |
| DEAN T BUCHHOLZ | 3350 COLBY LANE | | | | JANESVILLE | WI | 53546-1952 |
| DEAN T DECKER | 5976 HARPER ROAD | | | | HOLT | MI | 48842-8618 |
| DEAN T GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| DEAN T MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246 |
| DEAN T MITCHELL | 4639 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| DEAN T NAVARRE | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| DEAN T THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |
| DEAN T WILKINSON | 4654 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2532 |
| DEAN TIDWELL | 207 S HAMPTON RD | | | | LOUISVILLE | KY | 40223-2813 |
| DEAN TURNER | P O BOX 578 | | | | BROWNS MILLS | NJ | 08015 |
| DEAN TYLER PLAISTED | 9 CARRIEDALE LN | | | | KENNEBUNK | ME | 04043-6041 |
| DEAN V MOATS & DORIS L MOATS JT TEN | 23385 TAWAS | | | | HAZEL PARK | MI | 48030-2721 |
| DEAN V PAPPAS & DORIS E PAPPAS JT TEN | 9281 SHORE RD APT 123 | | | | BROOKLYN | NY | 11209-6617 |
| DEAN W BEMISS | 12259 IZETTA | | | | DOWNEY | CA | 90242-3014 |
| DEAN W BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| DEAN W CHASE III | 400 TASSO RD NE | | | | CLEVELAND | TN | 37323-5549 |
| DEAN W DREVECKY | PO BOX 369 | | | | BRIDGEPORT | TX | 76426-0369 |
| DEAN W FISHER | 26598 CALL AVE | | | | HAYWARD | CA | 94542-2002 |
| DEAN W HAYWARD | 1430 SCHAFER DRIVE | | | | BURTON | MI | 48509-1547 |
| DEAN W JONES & JOSEPHINE A JONES JT TEN | 6643 PENNINGTON ROAD | | | | CLINTON | MI | 49236-9536 |
| DEAN W JONES TR REVISED TRUST 01/31/91 U-A DEAN W JONES | 6643 PENNINGTON RD | | | | CLINTON | MI | 49236-9536 |
| DEAN W KIEFFER | 3600 COLUMBIA ROAD | | | | WEST LAKE | OH | 44145-5502 |
| DEAN W MCCABE & R FAY MCCABE JT TEN | PO BOX 292 CHURCH ST | | | | SELBYVILLE | DE | 19975-0292 |
| DEAN W PARKS | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN W PENROD | 10145 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 |
| DEAN W QUAYLE & LUANN QUAYLE JT TEN | 1839 NORTH 200 WEST | | | | LOGAN | UT | 84341-1729 |
| DEAN W SCHMITT | 1281 OSAGE BEACH RD | | | | OSAGE BEACH | MO | 65065-2240 |
| DEAN W SHUTTLEWORTH TR UW OF DOROTHY WILKIE SHUTTLEWORTH FBO DEAN | WILKIE SHUTTLEWORTH JR & | 1108 MCLEAN DR | | | DILLON | SC | 29536-2644 |
| DEAN W SMITH | RT #7 VANDERBILT ROAD | | | | MANSFIELD | OH | 44904-9807 |
| DEAN W SUMA | 961 S BROADWAY | | | | PERU | IN | 46970-3027 |
| DEAN WADE CUST OLIVIA WADE UTMA MD | 6842 SANDERLING CT | | | | NEW MARKET | MD | 21774-6816 |
| DEAN WILLIAM KRAMER | 10043 CTY D | | | | AMHERST | WI | 54406 |
| DEAN WILLIAMSON | 2495 HIGHWAY 81 W | | | | HAMPTON | GA | 30228-2068 |
| DEAN WITTER REYNOLDS FBO FREDERICK E BEACHLEY | 2 WISCONSIN CIRCLE | SUITE 330 | | | CHEVY CHASE | MD | 20815-7016 |
| DEAN WITTER REYNOLDS TR MARY C CARBOTT IRA | 29435 OAKLEY | | | | LIVONIA | MI | 48154 |
| DEAN WITTER REYNOLDS TR PATRICIA FOUNTAIN IRA UA 04/26/95 | 14391 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DEANA A MARRS | ATTN DEANA A VOLLMAN | 48564 WATERFORD DR | | | MACOMB | MI | 48044-1878 |
| DEANA BROWN & KEITH J BROWN JT TEN | 1126 SECOND AVE | | | | CROYDON | PA | 19021-7622 |
| DEANA J PRITNER | PO BOX 232 | 404 E 4TH STREET | | | ASHER | OK | 74826-0232 |
| DEANA J TYGART | 916 E GERHART | | | | KOKOMO | IN | 46901-1533 |
| DEANA L MORRIS | 15680 LAMESA CT | | | | MORGAN HILL | CA | 95037-5314 |
| DEANA M FLORE | 889 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8730 |
| DEANA MARIE POLO | 1112 S BIRCH DR | | | | MT PROSPECT | IL | 60056-4502 |
| DEANDRA LOUISE OLIVIERI | 789 KING STREET APT 1 | HAMILTON ON L8M 1A7 CANADA | | | | | |
| DEANDRA ROACHE | 10000 BELDEN CT | | | | LANHAM | MD | |
| DEANE R FLETT JR | 113 FREMONT ST | | | | SHREVEPORT | LA | 71105-3028 |
| DEANE REED & MRS MAY REED JT TEN | RD 5 BOX 5632 | | | | LAKE ARIEL | PA | 18436-9369 |
| DEANN MM PETERMAN & DALE B PETERMAN JT TEN | 16555 SAGAMORE RD | | | | BEDFORD | OH | 44146-4957 |
| DEANN P KOLLMANN | 4837 REGAL DR | | | | BONITA SPGS | FL | 34134-3926 |
| DEANN SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044-7352 |
| DEANN SUE SOULTS | PO BOX 3594 | | | | DAVENPORT | IA | 52808-3594 |
| DEANN WEHNER | 604 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| DEANNA AMBURN BUCK | 1137 BUCKLEW ROAD | | | | SPENCER | IN | 47460 |
| DEANNA B COWGILL | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 |
| DEANNA B DE PREE CUST DANA DE PREE UGMA MI | PO BOX 1383 | | | | HOLLAND | MI | 49422-1383 |
| DEANNA B DE PREE CUST DORIS M DE PREE UGMA MI | 645 STATE STREET | | | | HOLLAND | MI | 49423-5158 |
| DEANNA BURGHARDT | 1637 TULIP LANE | | | | MUNSTER | IN | 46321-3220 |
| DEANNA C BRANDHAGEN | 723 SW 29TH | | | | PENDLETON | OR | 97801-3962 |
| DEANNA C RICHIE CUST DESTINY C RICHIE UTMA KY | 1390 GOLDSVALLEY SPUR | | | | DRY RIDGE | KY | 41035-8702 |
| DEANNA CARPENTER & MICHAEL CARPENTER JT TEN | 332 E ST CLAIR | | | | ROMEO | MI | 48065-5265 |
| DEANNA D OGILVIE | 29 LONGVIEW CRESCENT | ST ALBERT AB T8N 2W1 CANADA | | | | | |
| DEANNA D SCHEIDEGGER TR UA 07/30/98 DEANNA SCHEIDEGGER TRUST | 128 LAKESHORE DRIVE | | | | COLUMBUS | NE | 68601 |
| DEANNA DEPREE | 645 STATE ST | | | | HOLLAND | MI | 49423 |
| DEANNA E AUSTIN | 2898 RUXTON DR | | | | APOPKA | FL | 32712-4818 |
| DEANNA ELIZABETH RICHARDSON CUST JAKE MITCHELL RICHARDSON UTMA CA | 1717 LYNOAK DR | | | | CLAREMONT | CA | 91711-2421 |
| DEANNA F CUNNINGHAM | 531 NEVADA AVE | | | | SAN MATEO | CA | 94402-2229 |
| DEANNA F FRANKS | 148 W FERNWOOD DR | | | | PHOENIX | AZ | 85086-8336 |
| DEANNA F WALTON | 4710 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2126 |
| DEANNA G HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| DEANNA G MYERS | 665 MCGAVRAN DR | | | | VISTA | CA | 92083-6403 |
| DEANNA HARRIS | 29477 CHERRY HILL RD | APT 502 | | | INKSTER | MI | 48141-1076 |
| DEANNA IRELAND | C/O D I MELZIAN | 2823 E 1ST ST | | | LONG BEACH | CA | 90803-2547 |
| DEANNA J BLUNDELL & JAMES R BLUNDELL JT TEN | 403 MEADOW DRIVE | | | | ESSEXVILLE | MI | 48732-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNA J CAMPBELL | 1848 CROSSWINDS CT SE | | | | GRAND RAPIDS | MI | 49508-5328 |
| DEANNA J CARPENTER | 332 E/ ST CLAIR | | | | ROMEO | MI | 48065-5265 |
| DEANNA J CASTEEL | 48101 FULLER | | | | CHESTERFIELD | MI | 48051-2923 |
| DEANNA J GROCHOWSKI | 2510 ABBOTT RD | APT R9 | | | MIDLAND | MI | 48642 |
| DEANNA J HARRELD | 448 GABRIEL CIR | #6 | | | NAPLES | FL | 34104-8494 |
| DEANNA J PHILLIPS | 5104 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-9793 |
| DEANNA K CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| DEANNA K COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872-9141 |
| DEANNA KAY DECKER | 383 WILDE AVE | | | | SAN FRANCISCO | CA | 94134-2251 |
| DEANNA KIMMEL | 11911 LOCUST ROAD | | | | MIDDLETOWN | KY | 40243-1412 |
| DEANNA L BOEGNER | 5106 E STANLEY ROAD | | | | FLINT | MI | 48506-1188 |
| DEANNA L BOEGNER & WAYNE R BOEGNER JT TEN | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| DEANNA L CIECHANOWSKI | 7347 S DELAINE DRIVE | | | | OAK CREEK | WI | 53154-2411 |
| DEANNA L FIELDS | 4710 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2126 |
| DEANNA L GETTS | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| DEANNA L GRATRIX | 4111 SOUTH SILVER BULLET CIRCLE | | | | PALMER | AK | 99645-8241 |
| DEANNA L JONES | 4704 CIRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5135 |
| DEANNA L KINSEL | 124 LONG ST | | | | NEW LEXINGTON | OH | 43764-1509 |
| DEANNA L WALL | 5381 JACKSON | | | | DEARBORN HTS | MI | 48125-3017 |
| DEANNA L WEISHUHN HOYT | 4010 MCPHERSON DR | | | | ACWORTH | GA | 30101-6366 |
| DEANNA LANCASTER | 1481 FOREST PATH LN | | | | SUGAR HILL | GA | 30518-8609 |
| DEANNA M BOWMAN | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| DEANNA M KLEIN | 545 W CASA GRANDE LAKE BLVD N | | | | CASA GRANDE | AZ | 85222-6119 |
| DEANNA M PEARSON | 4056 PRESCOTT AVE | | | | DAYTON | OH | 45406-3434 |
| DEANNA M PEREZ | 1878 BUCKTHORN CT | | | | TROY | MI | 48098-6542 |
| DEANNA M SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| DEANNA M SPADA CUST DANIELA M SPADA UTMA MI | 7012 POST PRESERVE BLVD | | | | DUBLIN | OH | 43016-7047 |
| DEANNA M SPADA CUST MARCO A SPADA UTMA OH | 7012 POST PRESERVE BLVD | | | | DUBLIN | OH | 43016-7047 |
| DEANNA M SWAFFER | 608 N BRYAN ST | | | | LITTLE ROCK | AR | 72205-2706 |
| DEANNA M TUNKS | 4321 N COUNTY ROAD KK | | | | MILTON | WI | 53563-8602 |
| DEANNA M WOODS | 5032 AMHURST | | | | THE COLONY | TX | 75056-2552 |
| DEANNA M WOODS & T D WOODS JT TEN | 5032 AMHURST | | | | COLONY | TX | 75056-2552 |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY | 3131 W MC RAE WAY | | | PHOENIX | AZ | 85027-4817 |
| DEANNA MARIE ERDMAN | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310-9631 |
| DEANNA N ADAMS | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3041 |
| DEANNA P RAPCZYNSKI | 33 ANDERSON AVE | | | | BELLMAWR | NJ | 08031-1102 |
| DEANNA PARKER | 782 W RAVEN DR | | | | CHANDLER | AZ | 85248-3281 |
| DEANNA PIERPONT CUST JOHN PIERPONT 3RD U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1101 FRANKLIN ST | | | MUNDELEIN | IL | 60060-5376 |
| DEANNA R DEAN | 512 S ORANGE ST | | | | MEDIA | PA | 19063-4023 |
| DEANNA R MAUS | 4329 DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| DEANNA R ROBINSON | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068-1077 |
| DEANNA R RUCKLE | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362-9116 |
| DEANNA R SHUKWIT | 22928 ALLEN COURT | | | | ST CLR SHORES | MI | 48080 |
| DEANNA S EDWARDS | 4725 STAGE COACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA S PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA SUE PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA VERSHAY DONNELLY | 136 ADAMS POINT RD | | | | BARRINGTON | RI | 02806-5045 |
| DEANNE F WONG | 480 BURHILL RD | WEST VANCOUVER BC V7S 1E8 CANADA | | | | | |
| DEANNE K WARNER | 612 SOMMERSET LANE | | | | WEST FARGO | ND | 58078-2169 |
| DEANNE KIM BOLASNY | 712 21ST ST SOUTH | | | | ARLINGTON | VA | 22202-2735 |
| DEANNE M WETTSTEIN CUST CORY WETTSTEIN UTMA WI | 2303 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANNE M WETTSTEIN CUST KYLE D TYRER UTMA WI | 2303 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-7700 |
| DEANNE M WETTSTEIN CUST TRAVIS A TYRER UTMA WI | 2303 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-7700 |
| DEANNE MARIE WASIELEWSKI | 6524 W 60TH PL | | | | CHICAGO | IL | 60638 |
| DEANNE MAZZA | 21 PINEWOOD DRIVE | | | | BRICKTOWN | NJ | 08724-2813 |
| DEANNE SHAFFER | 3 BENT HILL DR | | | | FRAMINGHAM | MA | 01701-3001 |
| DEANNE YOUNG | 89 MAYFAIR | | | | ALISO VIEJO | CA | 92656-2849 |
| DEANNIE RULE & JIM RULE JT TEN | 1010 MAC DR | | | | ELK CITY | OK | 73644-2210 |
| DEARMON W KELLEY | 6256 CHICAGO ROAD | | | | FLUSHING | MI | 48433-9004 |
| DEATA T REED | 1028 LEIGH AVE | | | | PENNINGTN GAP | VA | 24277 |
| DEATRICE A RUELLE TR RUELLE LIVING TRUST UA 05/03/99 | 27216 RONEY | | | | TRENTON | MI | 48183-4849 |
| DEAYNE B CURTIS | PO BOX 258 | | | | ROWE | NM | 87562 |
| DEB BUCK | PO BOX 1737 | DIDSBURY AB T0M 0W0 CANADA | | | | | |
| DEBARA G WHALEN | 2378 WILLIAMS DR | | | | CORTLAND | OH | 44410-9307 |
| DEBBE STEIN | 505 N MCCLURG COURT | UNIT 1603 | | | CHICAGO | IL | 60611 |
| DEBBER A MARSHALL | PO BOX 612 | | | | BRUNDIDGE | AL | 36010-0612 |
| DEBBIE A ANTONUCCI & JOHN M ANTONUCCI JT TEN | 217 GARDEN CITY DR | | | | MONROEVILLE | PA | 15146-1731 |
| DEBBIE A MARTIN | 482 CORD 412 | | | | KILLEN | AL | 35645 |
| DEBBIE A PERILLI | 23 PINELARK LANE | | | | PALM COAST | FL | 32164-7019 |
| DEBBIE A RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE A THOMAS | 826 F ST 916 | | | | SPARKS | NV | 89431-0818 |
| DEBBIE A VACI | 13600 MAPLE | | | | LEMONT | IL | 60439-7906 |
| DEBBIE B MCDANIEL | 700 ELBERON AVE | | | | DAYTON | OH | 45403-3320 |
| DEBBIE BRADLEY | 69 MONTAUK LN | | | | RICHMOND HILL | GA | 31324 |
| DEBBIE BUDINI COATES | 13 PARK HILL DR | | | | ALBANY | NY | 12204-2219 |
| DEBBIE BYRUM & SHAWN BYRUM JT TEN | 41515 VANBORN RD | | | | BELLEVILLE | MI | 48111-1148 |
| DEBBIE C BARNER | 16 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950 |
| DEBBIE C GUSTAFSON | 34 TERRELL ST | | | | DEPEW | NY | 14043 |
| DEBBIE C SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| DEBBIE COOPER | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| DEBBIE DARLENE BIGGS | 617 GEORGIAN CT | | | | ADDISON | IL | 60101-3314 |
| DEBBIE DUDA CUST SHANE M DUDA UGMA MI | 54155 RIENAS LN | | | | SHELBY TWP | MI | 48315-1182 |
| DEBBIE DUFFY CUST RACHEL BATTY UGMA OH | 7013 CREEKSIDE CIRCLE | | | | FAIRBORN | OH | 45324 |
| DEBBIE E MILLER | 3444 VAN WIE DR E | | | | BALDWINSVILLE | NY | 13027-8910 |
| DEBBIE F TERRY | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE FLACK & RUSSELL FLACK JT TEN | 202 FORT BRANCH | | | | PEARISBURG | VA | 24134-1906 |
| DEBBIE FRIEDMAN | 147-11 78TH AVE | | | | FLUSHING | NY | 11367-3432 |
| DEBBIE GARRETT | RR 2 BOX 250 | | | | DELBARTON | WV | 25670-9764 |
| DEBBIE GORE EX EST JOAN C FALKE | 7755 PHARIS DRIVE | | | | SILSBEE | TX | 77656 |
| DEBBIE HESSE SPLINTER | 10256 FM 344 E | | | | WHITEHOUSE | TX | 75791-5900 |
| DEBBIE J DANIELSON CUST DYLAN C DANIELSON UTMA CO | 6913 E MAPLEWOOD AVE | | | | ENGLEWOOD | CO | 80111-4507 |
| DEBBIE J TOME | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702-6313 |
| DEBBIE K SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901-7568 |
| DEBBIE K YAHL | 135 FOREST DRIVE | | | | LABADIE | MO | 63055-1918 |
| DEBBIE L ARCHAMBEAU | 9650 IDEAL PLACE | | | | COMMERCE TWP | MI | 48382-4129 |
| DEBBIE L GARCIA | 5873 BIRKDALE LN | | | | SAN LUIS OBISPO | CA | 93401-8907 |
| DEBBIE L SIEMIENIEC | 723 S PECK ST | | | | GARDNER | IL | 60424-4501 |
| DEBBIE L SPRINGER | 4231 HIDDEN HILL RD | | | | NORMAN | OK | 73072-2847 |
| DEBBIE LEE KRATZ | 3625 DENSMORE RD | | | | CARO | MI | 48723-9625 |
| DEBBIE LOU DEVLIN | 11 N JEROME AVE | | | | MARGATE CITY | NJ | 08402-1515 |
| DEBBIE M BACH | 5280 MORNING AIR LANE | | | | COLOMA | MI | 49038-9350 |
| DEBBIE M BERGSTROM | 3304 SYCAMORE DR | | | | FLOWER MOUND | TX | 75028-3951 |
| DEBBIE M KANER | 2683 E 26TH ST | | | | BROOKLYN | NY | 11235-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBBIE M RESCSANSKI & JOHN M RESCSANSKI JT TEN | 293 BURR HALL RD | | | | MIDDLEBURY | CT | 06762-1404 |
| DEBBIE MORRIS | 1366 MCNAIR RD | | | | TARBORO | NC | 27886 |
| DEBBIE NEELEY ROBINSON | 971 ASTORA ROAD | | | | GERMANTOWN | OH | 45327-1709 |
| DEBBIE R AGUILLARD | 1007 KEYSTONE PARK RD | | | | DERRY | PA | 15627-3678 |
| DEBBIE R JOHNSON | 30010 MIDFIELD | | | | NEW HAVEN | MI | 48048-1838 |
| DEBBIE R JONES | 6615 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512-3408 |
| DEBBIE R MARKO | 9736 TANNERY WY | | | | OLMSTED TWP | OH | 44138-2887 |
| DEBBIE ROCHLIN | 3633 CORINTH AVENUE | | | | LOS ANGELES | CA | 90066-3403 |
| DEBBIE S CHAPMAN | 10585 LATINA COURT | | | | CINCINNATI | OH | 45218-1519 |
| DEBBIE S DUNN | 1605 EDGEWOOD BLVD | | | | HERNANDO | MS | 38632-9374 |
| DEBBIE S HILDEBRAND | 6975 ADAMS AVE | | | | LA MESA | CA | 91941-4516 |
| DEBBIE S MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53545-8507 |
| DEBBIE S PERKINS CUST ELIZABETH LAUREN PERKINS UTMA OH | 2262 ADNER COURT | | | | UPPER ARLINGTON | OH | 43220-5426 |
| DEBBIE SACHIE YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782-2040 |
| DEBBIE STANBRO | 20051 WELBORN RD | | | | NORTH FORD MYERS | FL | 33917-4957 |
| DEBBIE STOUGH | 1998 OLD TURNPIKE ROAD | | | | RIVES | TN | 38253-3846 |
| DEBBIE STRONGIN | 824 PIEDRA VISTA RD NE | | | | ALBUQUERQUE | NM | 87123-1954 |
| DEBBIE WHEELER CUST SHERRY NADINE WHEELER UGMA SC | HWY 59 BOX 1251 | | | | FAIR PLAY | SC | 29643-2212 |
| DEBBIE WHITE-BELL | 10073 BRAEMOOR DRIVE | | | | GRAND BLANC | MI | 48439-9575 |
| DEBBIE WINEGAR CUST SCOTT D WINEGAR UTMA TX | 4906 FIELDS PLACE | | | | MIDLAND | TX | 79705-2600 |
| DEBBRA D WILLIAMS CUST TYJ WILLIAMS UTMA OH | 2022 PAINTER RD | | | | SALEM | OH | 44460-1863 |
| DEBBRA FLAGLER | 2577 TRANSIT RD | | | | NEWFANE | NY | 14108 |
| DEBBRA GLIENKE | PO BOX 396 | | | | SKOKIE | IL | 60076 |
| DEBBY L ARNOLD | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| DEBBY M PATILLO | 6604 MIMOSA CIR | | | | TUCKER | GA | 30084-1979 |
| DEBERA A TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| DEBERA K ABBOTT | 1800 E 22ND STREET | | | | MUNCIE | IN | 47302-5464 |
| DEBERA KAY RICH | 1800 E 22ND | | | | MUNCIE | IN | 47302-5464 |
| DEBET J COLEMAN | PO BOX 38621 | | | | DETROIT | MI | 48238-0621 |
| DEBI A OSTERBERG | 2312 WEDGEWOOD DR | | | | DARLINGTON | SC | 29532-8124 |
| DEBI E GALLER | 12780 SW 117TH ST | | | | MIAMI | FL | 33186-4613 |
| DEBIE K STOLK & SHANNON K STOLK JT TEN | 3272 MAPLE AVE | | | | CASEY | IA | 50048-8027 |
| DEBIE M TUFFLEY | 1545 E DOWNING | | | | SIMI VALLEY | CA | 93065-2029 |
| DEBONAIRE LP | PO BOX 710 | | | | CHINLE | AZ | 86503-0710 |
| DEBORA A KRASKA CUST AMANDA D KRASKA UGMA NY | 170 HANWELL | | | | DEPEW | NY | 14043-1122 |
| DEBORA A VAN IDERSTINE TRAAS | 50B BRADDOCK LN | | | | HARWICH PORT | MA | 02646-2314 |
| DEBORA ANN EGGENBERG | 5126 E FINCH CIR | | | | SIERRA VISTA | AZ | 85650-5303 |
| DEBORA ANN PENNEY | 7238 JAMES AVE S | | | | RICHFIELD | MN | 55423-2924 |
| DEBORA H GROVE | 311 GLENWOOD RD | | | | BEL AIR | MD | 21014-5536 |
| DEBORA HOBURG | 9609 WOODLAKE DRIVE | | | | ALLISON PARK | PA | 15101 |
| DEBORA HOPE | 566 KAYMAR DR | | | | AMHERST | NY | 14228-3459 |
| DEBORA K GOLDBERG CUST SAMUEL L GOLDBERG UGMA CA | 2837 PRADERA RD | | | | CARMEL | CA | 93923-9719 |
| DEBORA KAY MCQUADE | 203 LINCOLN WAY EAST | APT B | | | MCCONNELLSBURG | PA | 17233-1425 |
| DEBORA L BLANCH CUST NICHOLAS T BLANCH UNDER THE VIRGINIA U-G-M-A | 2325 EDMENTON DR | | | | VIRGINIA BEACH | VA | 23456-7856 |
| DEBORA L CAMPANA | 16057 NE 8TH ST #206 | | | | BELLEVUE | WA | 98008-3928 |
| DEBORA L DEAN | 4455 PROVINCETOWN DR | | | | COUNTRY CLUB | IL | 60478-5539 |
| DEBORA L JOHNSON | 3655 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8730 |
| DEBORA L SHORT | 616 N 24TH ST | | | | ALLENTOWN | PA | 18104-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORA P WILLIAMS | 3268 WILLIAMS | | | | INKSTER | MI | 48141-2220 |
| DEBORA PALMER RINN | 526 CHESTNUT RIDGE DR | | | | PITTSBURGH | PA | 15205-4705 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| DEBORA T GAST | 7 MICA DRIVE | | | | KINNELON | NJ | 07405-2717 |
| DEBORA U CIRINCIONE | 60 SPARROW DR | | | | W HENRIETTA | NY | 14586-9300 |
| DEBORAH A AITKEN | 242-510 ROSSLAND RD EAST | OSHAWA ON L1G 6Z7 CANADA | | | | | |
| DEBORAH A ALFARO | 5130 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| DEBORAH A ALFIERI | 1381 UXBRIDGE WAY | | | | NORTH WALES | PA | 19454-3681 |
| DEBORAH A ALLEN | 1717 NARRAGANSETT | | | | CHICAGO | IL | 60639-3825 |
| DEBORAH A ALLORE | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| DEBORAH A BANAS | 110 EASTON RD | | | | HERMITAGE | PA | 16148-3546 |
| DEBORAH A BANKER & CHRISTOPHER R BANKER JT TEN | 3256 WYMBERLY DR | | | | JUPITER | FL | 33458-8781 |
| DEBORAH A BEATON | 6451 LIGHTHOUSE RD | | | | MONROE | MI | 48161-4721 |
| DEBORAH A BECK & STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | | | DETROIT | MI | 48224-4131 |
| DEBORAH A BIBB | 9806 BONAVENTURE PLACE APT 3 | | | | LOUISVILLE | KY | 40219 |
| DEBORAH A BLEM-MCCARTHY | 34154 CORTLAND | | | | FARMINGTON | MI | 48335-3508 |
| DEBORAH A BOURQUE | 58 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1001 |
| DEBORAH A BRICKNELL | 2010 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 |
| DEBORAH A BROWN | 2760 E LAFAYETTE | | | | DETROIT | MI | 48207-3921 |
| DEBORAH A BUSCH & PAUL G BUSCH & JENNIFER L JABORO JT TEN | 212 GREAT PINES DRIVE | | | | OXFORD | MI | 48371 |
| DEBORAH A BUSSE | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| DEBORAH A CALL | 14441 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| DEBORAH A CHAPPELL | 5025 ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| DEBORAH A CHAS | 29 JESTER STREET | | | | BEAR | DE | 19701-4816 |
| DEBORAH A CLARK | 11511 SUBURBAN PL | | | | FAIRFAX STATION | VA | 22039-1710 |
| DEBORAH A COWLEY | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH A CROCKETT | BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| DEBORAH A CRUMP | 20887 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| DEBORAH A CZERNEJEWSKI | W834 SHOREWOOD DRIVE | | | | EAST TROY | WI | 53120-2324 |
| DEBORAH A DAMICO | ATTN DEBORAH A BRACCO | 26 LYLE COURT | | | STATEN ISLAND | NY | 10306-1142 |
| DEBORAH A DAMON | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 |
| DEBORAH A DAVIDSON & KIMBERLY A SODERBERG JT TEN | 2777 M-2-11 | | | | ONAWAY | MI | 49765 |
| DEBORAH A DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEBORAH A DESANTIS | 215 LOCH LOMOND RD | | | | RANCHO MIRAGE | CA | 92270-5604 |
| DEBORAH A DOLLIVER | 12377 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| DEBORAH A DONAHUE | UNIT #114 | 200 POST ROAD | | | WARWICK | RI | 02888-1525 |
| DEBORAH A DRAKE | 1328 HY AVE | | | | COVINGTON | KY | 41011-1086 |
| DEBORAH A DREW | 1574 BOUFFARD RD | LASALLE ON N9J 1H1 CANADA | | | | | |
| DEBORAH A DULL | 659 BUCKEYE RUN | | | | EGGLESTON | VA | 24086 |
| DEBORAH A DWYER | 8463 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48313-4734 |
| DEBORAH A FAZIO-CARROLL | 10422 N FORREST TRAIL | | | | PEORIA | IL | 61615-1306 |
| DEBORAH A FIELDS | 1812 NORTH WESTNEDGE | | | | KALAMAZOO | MI | 49007-1715 |
| DEBORAH A FIFIELD | 3336 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 |
| DEBORAH A FRANK | 8094 CLIO RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8237 |
| DEBORAH A FRANKE & TIMOTHY J FRANKE JT TEN | 4411 ALDERSON | | | | WESTON | WI | 54476-6035 |
| DEBORAH A FREY CUST MICHAEL K FREY UTMA MA | 18 LITTLEBROOK RD | | | | WESTERLY | RI | 02891-3634 |
| DEBORAH A GABRY | 64 DAVEY DR | | | | WEST PRANGE | NJ | 07052-2153 |
| DEBORAH A GALINAC | 13432 PARKWAY BLVD | | | | CARLETON | MI | 48117-9757 |
| DEBORAH A GEIGER | 5651 MASON DR SE | | | | LANCASTER | OH | 43130-9020 |
| DEBORAH A GERACE | 398 RIVERVIEW DRIVE | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH A GILL | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| DEBORAH A HAMILTON | BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DEBORAH A HESS | 2953 SOUTH HILL ROAD | | | | MILFORD | MI | 48381-3415 |
| DEBORAH A HICKS | 4165 DUDLEY | | | | DEARBORN HTS | MI | 48125-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A HILL | 1601 SAKO CT | | | | BEL AIR | MD | 21015-4842 |
| DEBORAH A HOLTHUS & KURT M HOLTHUS JT TEN | 4718 ROCKWOOD CR | | | | NORTH FORT MYERS | FL | 33903 |
| DEBORAH A HULBERT | 46000 GEDDES #542 | | | | CANTON | MI | 48188-2351 |
| DEBORAH A HULL | 2081 PIKE POND RD | | | | ALFORD | FL | 32420-6927 |
| DEBORAH A ICKES CUST EMILY L ICKES UTMA OH | 1681 STATE ROUTE 89 | | | | JEROMESVILLE | OH | 44840-9779 |
| DEBORAH A IRWIN | PO BOX 57 | | | | CARP LAKE | MI | 49718-0057 |
| DEBORAH A JOHNSON | 1010 SOUTH ALLEN AVE | | | | COLMAN | SD | 57017-2026 |
| DEBORAH A JORDAN | PO BOX 32094 | | | | CINCINNATI | OH | 45232-0094 |
| DEBORAH A JOSEPH | 958 MIXER RD | | | | HASTINGS | MI | 49058-7812 |
| DEBORAH A KASBEER | 271 BIG CREEK RD | | | | BLANCO | TX | 78606-2568 |
| DEBORAH A KAVANAUGH CUST JEREMIAH F DIAMOND UTMA CA | 222 N CENTRAL AVE | STE 4100 | | | PHOENIX | AZ | 85004-2212 |
| DEBORAH A KIMBLE | 2621 WELLS ROAD | | | | PETERSBURG | MI | 49270-9516 |
| DEBORAH A KORDUS | C/O DABORAH A CLICKNER | 8282 SOUTH 35TH ST | | | FRANKLIN | WI | 53132-9301 |
| DEBORAH A LAIRD | 43 POPE RD | | | | WINDHAM | ME | 04062-4301 |
| DEBORAH A LANE | 56089 SUMMIT DR | | | | SHELBY TWP | MI | 48316 |
| DEBORAH A LEE | PO BOX 232 | | | | E FALMOUTH | MA | 02536-0232 |
| DEBORAH A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| DEBORAH A LEWIS | 6898 E 100S | | | | GREENTOWN | IN | 46936-9118 |
| DEBORAH A LONG | 2119 DOVER DR | | | | CARROLLTON | TX | 75006 |
| DEBORAH A LORMAND | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH A LOTH | FLAT 3 | 13 SHELTON STREET | LONDON WC2H 9JN GREAT BRITAIN | | | | |
| DEBORAH A LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| DEBORAH A MADDOX | 18603 GILCHRIST ST | | | | DETROIT | MI | 48235-3036 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH A MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024-2618 |
| DEBORAH A MASTOS | 61297 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 |
| DEBORAH A MATHIAS-COOK & DAVID L COOK JT TEN | 1210 CROOKED ARROW | | | | SAN ANTONIO | TX | 78258-2712 |
| DEBORAH A MEAD & PATRICIA C MEAD JT TEN | 225 LINDEN | | | | ROYAL OAK | MI | 48073-3470 |
| DEBORAH A MEADS | 2706 PESEK RD | | | | EAST JORDAN | MI | 49727-8818 |
| DEBORAH A MEALS | 406 BLANDON MEADOWS PARKWAY | | | | BLANDON | PA | 19510-9776 |
| DEBORAH A MEISTER CUST DEBORAH A MEISTER UTMA AL | 5 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-1204 |
| DEBORAH A METZ | 23038 PETERSBURG | | | | E DETROIT | MI | 48021-2004 |
| DEBORAH A MILLETTE | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH A MOON TR UA 08/29/2005 MADGE A MOON REV TRUST | 198 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702 |
| DEBORAH A MUNNOCH & | IAN MUNNOCH JTWROS | 4303 TIMBERCREST CT | | | BLOOMINGTON | IN | 47408-9434 |
| DEBORAH A MURRAY | 115 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066-8701 |
| DEBORAH A MYERS-JACKSON | 5060 GRAYTON | | | | DETROIT | MI | 48224-2148 |
| DEBORAH A NOVAK | 5645 PRAIRIE ROAD | | | | SALINE | MI | 48176-9562 |
| DEBORAH A O'DWYER | 4145 OLE MISS DRIVE | | | | KENNER | LA | 70065-1707 |
| DEBORAH A PALUMBO | 45573 KENSINGTON ST | | | | UTICA | MI | 48317-5938 |
| DEBORAH A PARISH | 5057 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH A PIWOWAR | 7320 LATHERS ST | | | | WESTLAND | MI | 48185-2632 |
| DEBORAH A POFFENBERGER | 655 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9628 |
| DEBORAH A POLASKY | 35575 SIX MILE RD | | | | LIVONIA | MI | 48152-2948 |
| DEBORAH A POOLE | 64 NEWBURGH ST | | | | BUFFALO | NY | 14211-1810 |
| DEBORAH A PRAUS | 48217 RED OAK DR | | | | SHELBY TWP | MI | 48315-4044 |
| DEBORAH A RICARD | 28 TIMBERWICK DRIVE | | | | FLEMINGTON | NJ | 08822-5515 |
| DEBORAH A ROSEN | 27 EDGEWOOD DRIVE | | | | OIL CITY | PA | 16301-2051 |
| DEBORAH A ROUGH | 1250 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686-9234 |
| DEBORAH A RUTHERFORD | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| DEBORAH A SCHOJAN | 4592 DANIEL DR | | | | MARION | NY | 14505-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A SCHULTZ & JEFFREY L SCHULTZ JT TEN | 3076 THUNDERBIRD DRIVE | | | | POLAND | OH | 44514-2711 |
| DEBORAH A SEARS | 2702 NORTHMONT DR | | | | BLACKLICK | OH | 43004 |
| DEBORAH A SHELLHAMMER & SCOTT B SHELLHAMMER JT TEN | 5274 FOXCHASE AVE NW | | | | CANTON | OH | 44718-1584 |
| DEBORAH A SHERRELL TR DEBORAH A SHERRELL LIVING TRUST UA 09/08/05 | 24912 HON AVE | | | | LAGUNA HILLS | CA | 92653-4302 |
| DEBORAH A SHIMANSKI | 14355 HICKORY WAY | | | | APPLE VALLEY | MN | 55124-6681 |
| DEBORAH A SIMON | 2611 ROYAL LN | | | | GRANBURY | TX | 76049-2942 |
| DEBORAH A SIRIANNI | 5183 BEAVERDAM RD | | | | CANTON | NC | 28716-6748 |
| DEBORAH A SMITHSON | 309 N THOMPSON DR 1 | | | | MADISON | WI | 53714-1751 |
| DEBORAH A STEPHENSON | 3117 S COUNTY RD APT 400E | | | | KOKOMO | IN | 46902-9728 |
| DEBORAH A TACKETT | 2277 S GROVE ST | BLD 100 APT 113 | | | YPSILANTI | MI | 48198-9291 |
| DEBORAH A TAYLOR | 1828 RIDGE RD | | | | DERBY | KS | 67037-3025 |
| DEBORAH A TEIXEIRA LONDON GAVIN SKYE UNIF TRAN MIN ACT CA | 232 HILLSIDE DR | | | | FAIRFAX | CA | 94930-1823 |
| DEBORAH A THOMAS | 1643 BRYN MAWR RD | | | | EAST CLEVELAND | OH | 44112-3811 |
| DEBORAH A THOMPSON | 91 HIGH ST | | | | NEWTON | MA | 02461-1938 |
| DEBORAH A THORSON & DANIEL K THORSON JT TEN | 44 SARA LANE | | | | GLEN SPEY | NY | 12737 |
| DEBORAH A TURNER | 6680 AMBASSADOR AVE | APT 111 | | | GRAND LEDGE | MI | 48837-8716 |
| DEBORAH A VALENTINE | 577 JOHNSTON TER | | | | STATEN ISLAND | NY | 10309-3954 |
| DEBORAH A VALTMAN | 748 73RD CT | | | | WILLOWBROOK | IL | 60527-5518 |
| DEBORAH A VLAHOS | 4 PINE DR | | | | WARWICK | NY | 10990-2245 |
| DEBORAH A WAGNER & JEFFREY R WAGNER JT TEN | 10 OAKHURST COURT | | | | MOUNT SINAI | NY | 11766-3422 |
| DEBORAH A WHITE CUST JACOB T WHITE UGMA MI | 293 LONGFORD | | | | ROCHESTER HILL | MI | 48309-2033 |
| DEBORAH A WISNIEWSKI | 40501 S INTERSTATE 94 | SERVICE DR | | | BELLEVILLE | MI | 48111-2857 |
| DEBORAH A WITTE | 2805 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| DEBORAH A WRIGHT | PO BOX 10415 | | | | NAPLES | FL | 34101-0415 |
| DEBORAH A YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| DEBORAH A ZITTLE | 3327 EAST TARO LANE | | | | PHOENIX | AZ | 85050-2664 |
| DEBORAH AIMEE COHN | 1111 PARK AVE | | | | NEW YORK | NY | 10028-1302 |
| DEBORAH ALICE LEE & ERLA LEE JT TEN | BOX 2 | | | | LA QUINTA | CA | 92253-0002 |
| DEBORAH ANN ANDERSON | 261 GREENFIELD TRL | | | | OSHKOSH | WI | 54904-7953 |
| DEBORAH ANN BESAW | 49 SOUTH ST | | | | ROXBURY | CT | 06783 |
| DEBORAH ANN COOLEY | 802 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3263 |
| DEBORAH ANN COPPOCK | 08 COUNTY ROAD 319 | | | | OXFORD | MS | 38655-8531 |
| DEBORAH ANN DEW | 2536 HIGH ST | | | | OAKLAND | CA | 94601-4836 |
| DEBORAH ANN GOLONKA | 14527 IVANHOE | | | | WARREN | MI | 48093-7403 |
| DEBORAH ANN HUTCHINSON | 820 DEKALB AVE NE | APT 3 | | | ATLANTA | GA | 30307-2589 |
| DEBORAH ANN JACKSON | 1448 BAFIN BAY DR | | | | PLANO | TX | 75075-2200 |
| DEBORAH ANN KEMPISTY & ROBERT KEMPISTY JT TEN | 14527 IVANHOE DRIVE | | | | WARREN | MI | 48088 |
| DEBORAH ANN MARIE GARCIA CUST MIKAYLA ANN MARIE GARCIA UTMA CA | 2624 BLOOM ST | | | | SIMI VALLEY | CA | 93063-5795 |
| DEBORAH ANN MEMENTOWSKI | 1647 HANFORD DRIVE | | | | CLEVELAND | OH | 44131-2957 |
| DEBORAH ANN NILAND | ATTENTION DEBORAH ANN KEYNTON | 7 FOREST AVE | | | MONTVALE | NJ | 07645-2204 |
| DEBORAH ANN RENFRO | 1230 POSSUM TROT RD | | | | RIESEL | TX | 76682-3606 |
| DEBORAH ANN SHANTZ | PO BOX 996 | | | | CLARKSTON | MI | 48347-0996 |
| DEBORAH ANN WHITE | 2805 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| DEBORAH ANNE GUTHRIE | 3032 18TH ST NW | | | | NEW BRIGHTON | MN | 55112 |
| DEBORAH ANNE LOWE | 643 N LAFAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90026 |
| DEBORAH ARNEY | 1610 CROOKS | | | | ROYAL OAK | MI | 48067-1354 |
| DEBORAH B GOLDBERG & MICHAEL E GOLDBERG JT TEN | 29 CLAREMONT AVE #3N | | | | NEW YORK | NY | 10027-6814 |
| DEBORAH B GUTHRIE | 11885 CLARK RD | | | | WORTON | MD | 21678-1610 |
| DEBORAH B JOYNER | 919 SOMERSET CT | | | | NEW BERN | NC | 28562-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH B SMITH | 811 COLLEGE ST | | | | NEWBERRY | SC | 29108-3839 |
| DEBORAH B SWANSON | 7 GREENLEAF CIR | | | | LYNN | MA | 01902-3208 |
| DEBORAH B THOMAS | HARBOR HAVEN | 304 ACADEMY ST #201 | | | CAMBRIDGE | MD | 21613-1873 |
| DEBORAH BALL | 5 MARION ROAD | | | | N FALMOUTH | MA | 02556 |
| DEBORAH BALMAT CUST JOSHUA LEE-AIKINS UTMA MO | 2316 SE 7TH ST TER | | | | BLUE SPRINGS | MO | 64014-4706 |
| DEBORAH BARTHOLOMEW LOBB TR UA 04/25/08 DEBORAH B LOBB LIVING TRUST | 160 SHWEKY LANE | | | | SOUTHINGTON | CT | 06489 |
| DEBORAH BECK | 40 ANDOVER DR | | | | KENDALL PARK | NJ | 08824-7007 |
| DEBORAH BORN | 915 FIRST ST | | | | WOODLAND | CA | 95695-4822 |
| DEBORAH BOSHES KELLEY | 6 N 250 DUNHAM RD | | | | WAYNE | IL | 60184 |
| DEBORAH BOST SMITH | 5002 TALL OAKS DRIVE | | | | BLACKSBURG | VA | 24060-8117 |
| DEBORAH BOWEN | 469 VENTRUA LANE | | | | WHITEWATER | WI | 53190-1548 |
| DEBORAH BOWER BURKE | 87 PAUL GORE ST | | | | JAMAICA PLAIN | MA | 02130-1813 |
| DEBORAH BRIN CUST SONIA BRIN UTMA NJ | 30 SAN ANTONIO | | | | NEWPORT BEACH | CA | 92660-9115 |
| DEBORAH BROOKING SMITH | PO BOX 461182 | | | | GARLAND | TX | 75046-1182 |
| DEBORAH BROWN | 33685 SEBASTIAN | | | | STERLING HEIGHTS | MI | 48312 |
| DEBORAH BROWNE | 116-29 219TH STREET | | | | CAMBRIA HTS | NY | 11411 |
| DEBORAH BURKE | 134 AVERY ST | | | | ROCHESTER | NY | 14606-1904 |
| DEBORAH BUTLER | 206 DUFFERS LANE | | | | MAYFIELD | KY | 42066 |
| DEBORAH BUTLER CUST KATHERINE FINCH UGMA CT | 3 WELLSWEEP LANE | | | | KILLINGWORTH | CT | 06419-1384 |
| DEBORAH C BARKALOW | 2379 JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH C CARLSBERG CUST CRYSTAL CLAIRE CARLSBERG UGMA CA | 3957 SUNNY OAK RD | | | | SHERMAN OAKS | CA | 91403-4553 |
| DEBORAH C D'AGOSTINO | 216 MITCHELL AVE | | | | MATTYDALE | NY | 13211 |
| DEBORAH C HAAPALA | 160 PINE TREE RIDGE DRIVE #3 | | | | WATERFORD | MI | 48327-4321 |
| DEBORAH C HARRINGTON & JOSEPH S HARRINGTON TR HARRINGTONTR UA 01/14/93 DEBORAH C | 1704 N PARK DRIVE | UNIT 316 | | | WILMINGTON | DE | 19806-2169 |
| DEBORAH C HART | 4016 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210-4420 |
| DEBORAH C KNIBB | 1307 LAKE POINT DRIVE | | | | CHESAPEAKE | VA | 23320-2762 |
| DEBORAH C LEFEVRE | 45 WOODLYN LN | | | | BRADBURY | CA | 91008-1128 |
| DEBORAH C NABOZNY & SHOSHANA M NABOZNY JT TEN | 52 PARDES MESHUTAF | RAANANA 43356 ISRAEL | | | | | |
| DEBORAH C PARKS | 2909 ST MARIA DRIVE | | | | MANSFIELD | TX | 76063-2867 |
| DEBORAH C RATCLIFFE & GEORGE L RATCLIFFE JT TEN | 10308 38TH AVEN CT NW | | | | GIG HARBOR | WA | 98332-8838 |
| DEBORAH C RINDFUSS | 5176 N TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| DEBORAH C RODARTE | 46 SALT MEADOW WAYE | | | | MARSHFIELD | MA | 02050-2428 |
| DEBORAH CARLSON | 10314 SMUGGLERS CV | | | | AURORA | OH | 44202-9077 |
| DEBORAH CARRYER | 2777 ORCHARD TRAIL | | | | TROY | MI | 48098-4122 |
| DEBORAH CELENTANO | 704 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075-1535 |
| DEBORAH CHRISTINE NANCE | 24352 INKSTER RD | | | | SOUTHFIELD | MI | 48034-6457 |
| DEBORAH CLAIRE GARRARD | 50 NORTH MILL RD | | | | ATLANTA | GA | 30328-1835 |
| DEBORAH D BOSCO | 3105 RIDGE OAK DRIVE | | | | GARLAND | TX | 75044-6945 |
| DEBORAH D BOURNE | PO BOX 8126 | | | | PELHAM | NY | 10803-8126 |
| DEBORAH D CALLAHAN | 96 THISTLE PATCH WAY | | | | HINGHAM | MA | 02043-2838 |
| DEBORAH D CARR | 12611 PORTAGE WAY | | | | FISHERS | IN | 46038-9603 |
| DEBORAH D COLES | 1621 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| DEBORAH D DALTON | 102 ARMS BLVD | APT 10 | | | NILES | OH | 44446-5340 |
| DEBORAH D HEATH | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| DEBORAH D HOCHMUTH | 11207 SPRINGVILLE-BOSTON RD | | | | EAST CONCORD | NY | 14055 |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY | 13810 SHAVANO ASH | | | SAN ANTONIO | TX | 78230-5853 |
| DEBORAH D JOHNSON | 1418 CHARLES AVE | | | | KALAMAZOO | MI | 49001-1839 |
| DEBORAH D LAMB | 6616 HONEYSUCKLE LANE | | | | INDIANAPOLIS | IN | 46237-9352 |
| DEBORAH D LORENZ | 7279 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8944 |
| DEBORAH D MADDOCK | 201 FRONT ST | | | | OAKES | ND | 58474-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH D MCCALLION | 17 BONNIE HOLLOW LANE | | | | MONTROSE | NY | 10548-1313 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH D PARHAM | PO BOX 102 | | | | TANNER | AL | 35671-0102 |
| DEBORAH D PETROVE | 5170 SECORD LAKE ROAD | | | | LEONARD | MI | 48367-1521 |
| DEBORAH D QUICK | 7901 LEE ROAD 390 | | | | OPELIKA | AL | 36804-5408 |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036-8514 |
| DEBORAH D SILVERS | 131 EL GRANDE LN | | | | LENOIR CITY | TN | 37771-6813 |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN | 1209 SW CROSSING DR | | | LEES SUMMIT | MO | 64081-3220 |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH D THOMPSON CUST PAUL P THOMPSON UGMA MI | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH D TOOLSON | 42097 N COYOTE RD | | | | QUEEN CREEK | AZ | 85240-9696 |
| DEBORAH D TOWNSEND | 213 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3432 |
| DEBORAH D WHITTINGTON | 1213 SAINT LAWRENCE AVE | # 2 | | | BRONX | NY | 10472-4613 |
| DEBORAH D YOUNG | 560 RAIL COVE RD | | | | ANDREWS | NC | 28901-7060 |
| DEBORAH DALE CARTER CUST CAMERON D CARTER UTMA SD | 715 MONTEREY TRAIL | | | | DAKOTA DUNES | SD | 57049-5363 |
| DEBORAH DALE GOOD | 322 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701 |
| DEBORAH DAVIS | 835 W BIG SAND PL | | | | ORO VALLEY | AZ | 85755-6565 |
| DEBORAH DAVIS | PO BOX 3216 | | | | CENTER LINE | MI | 48015 |
| DEBORAH DELEON BRIN CUST ADINA BRIN UTMA NJ | 83 SAN ANTONIO | | | | NEWPORT BEACH | CA | 92660-9114 |
| DEBORAH DENISE BACON | 4665 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035-2937 |
| DEBORAH DIDIER | 76 CATALPA DR | | | | VERSAILLES | OH | 45380-8497 |
| DEBORAH DINA SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 |
| DEBORAH DREYFUSS | 302 PRIMROSE CT | | | | AURORA | IL | 60504-6510 |
| DEBORAH DRUMMONDS | 2819 GLEN DERRY STREET | | | | JACKSON | MS | 39212-2720 |
| DEBORAH DUNKLE THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH E BAISDEN | 2219 DREXEL | | | | DETROIT | MI | 48215-2611 |
| DEBORAH E BONTOFT | 7121 KIRKCALDY DR | | | | WESTCHESTER | OH | 45069-4001 |
| DEBORAH E BROWNING | 3625 OAKMAN | | | | DETROIT | MI | 48204-1205 |
| DEBORAH E DONCALS | 734 LYNN PORTAL RD | | | | WASHINGTON | PA | 15301-9326 |
| DEBORAH E HAYES | 300 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| DEBORAH E KONIOWSKY | 812 IOWA AVE | | | | MCDONALD | OH | 44437-1622 |
| DEBORAH E MAHAN | 639 COUNTY ROUTE 30 | | | | ALTMAR | NY | 13302 |
| DEBORAH E MATTHEWS | 16560 GLASTONBURY | | | | DETROIT | MI | 48219-4137 |
| DEBORAH E MC CUTCHEN | 12006 86TH AVE NE | | | | KIRKLAND | WA | 98034-6011 |
| DEBORAH E MCCARTY | 2415 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5843 |
| DEBORAH E PEREZ | 1026 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| DEBORAH E ROBINSON | BOX 1004 | | | | GLOUCESTER | VA | 23061-1004 |
| DEBORAH E SALTZMAN | 6130 SW THOMAS | | | | PORTLAND | OR | 97221-1223 |
| DEBORAH E SAUNDERS | 3050 MARLINGTON | | | | WATERFORD | MI | 48329-3652 |
| DEBORAH E STETSON | 60 CIRCLE DRIVE | | | | EASTHAM | MA | 02642-2829 |
| DEBORAH E THACH | 5733 ROBERTS RD | | | | SYLVANIA | OH | 43560-2043 |
| DEBORAH E WEIDEL | 98 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1028 |
| DEBORAH E WORVIE | 1196 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DEBORAH ESTABROOK | 105 OAK RIDGE LN | | | | BRIDGEWATER | MA | 02324-2339 |
| DEBORAH EVERITT | 6252 WASHINGTON ST | | | | CHICAGO | IL | 60415-1969 |
| DEBORAH F COLLINS | 315 PILGRIM | | | | BIRMINGHAM | MI | 48009-1267 |
| DEBORAH F LOWE | 34737 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| DEBORAH F NESBITT | 18647 KENTUCKY | | | | DETROIT | MI | 48221-2005 |
| DEBORAH FAYE COOPER | 814 LYONS RD | | | | PORTLAND | MI | 48875 |
| DEBORAH FINKEL | ATTN DEBORAH LENNON | 1143 MOUNT LOWE DR | | | ALTADENA | CA | 91001-1711 |
| DEBORAH FLYNN CUST HENRY FLYNN UGMA NY | 39 HILLS ROAD | | | | LOUDONVILLE | NY | 12211-1320 |
| DEBORAH FUGATE | 1890 VANDERBURG | | | | LAKE STATION | IN | 46405-1269 |
| DEBORAH G CAIRNS | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH G FAIR CUST MATTHEW G FAIR UTMA PA | 1303 DELAWARE AVE | | | | BETHLEHEM | PA | 18015-4120 |
| DEBORAH G HEILIZER | 5707 HARWICK RD | | | | BETHESDA | MD | 20816-2049 |
| DEBORAH G KIJEK | 2210 ACADEMY | | | | TROY | MI | 48083-5601 |
| DEBORAH G MARTIN | 3604 62ND AVENUE | | | | MERIDIAN | MS | 39307 |
| DEBORAH G MCLENDON | 108 BASSETT LN | | | | YOUNGSTOWN | OH | 44505-4806 |
| DEBORAH G MUNDELL | 28 PECAN LANE | | | | ELSBERRY | MO | 63343-4131 |
| DEBORAH G TOMUSKO TR DEBORAH G TOMUSKO TRUST UA 08/28/98 | 8627 TORRANCE AVE | | | | CLEVELAND | OH | 44144-2562 |
| DEBORAH G WALLACE & JAMES S WALLACE JT TEN | 2205 LISA AVE | | | | MUSCLE SHOALS | AL | 35661-2674 |
| DEBORAH G WESTON | 10657 BOUNDARY CREEK TERRRACE | | | | MAPLE GROVE | MN | 55369 |
| DEBORAH GATES SENFT | BOX 67 | | | | WOODS HOLE | MA | 02543-0067 |
| DEBORAH GAY ANDERSON | 218 EASTPARK DR | | | | KISSIMMEE | FL | 34747-5028 |
| DEBORAH GOLDSTEIN | 1928 EDWARD LANE | | | | MERRICK | NY | 11566-4921 |
| DEBORAH GRAHAM | 10581 | PINEVIEW ROAD | | | MANASSAS | VA | 20111 |
| DEBORAH GRASSICK WHITAKER | 3970 N COUNTY ROAD 625 W | | | | GREENCASTLE | IN | 46135-8927 |
| DEBORAH H CIOFFI CUST EVAN MICHAEL CIOFFI UGMA NY | 214 SPORE RD | | | | DELMAR | NY | 12054-5423 |
| DEBORAH H CUTLER | 135 HARTMAN RD | | | | NEWTON CENTER | MA | 02459 |
| DEBORAH H GERDIK CUST KRISTINE GERDIK UGMA NY | 43 DUNLOP RD | | | | HUNTINGTON | NY | 11743-3932 |
| DEBORAH H GERDIK CUST STEPHEN CHARLES GERDIK III UGMA NY | 43 DUNLOP RD | | | | HUNTINGTON | NY | 11743-3932 |
| DEBORAH H JENKINS | 1165 BAILEY RD | | | | BUTLER | AL | 36904-3619 |
| DEBORAH H KING | 179 ST ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| DEBORAH H RICCIO | 325 WOODLAND CIR | | | | MADISON | WI | 53704-5948 |
| DEBORAH H TROEGER | 2222 MARSHALL AVENUE | | | | WHEELING | WV | 26003-7440 |
| DEBORAH HALL | 128 PEARSON ST | | | | SPARTA | TN | 38583 |
| DEBORAH HAYDEN | 11011 VICTORSON CT | | | | KETCHIKAN | AK | 99901-9219 |
| DEBORAH HEDDEN | 18 LEXINGTON WAY | | | | LONG VALLEY | NJ | 07853-3264 |
| DEBORAH HEMGESBERG | 19110 RED PINE DR | | | | HILLMAN | MI | 49746-8018 |
| DEBORAH HILL | 34359 GIANNETTI DRIVE | | | | STERLING HEIGHTS | MI | 48312-5736 |
| DEBORAH HOLMES | 1293 SILVERSTREET WAY | | | | THE VILLAGES | FL | 32162-2080 |
| DEBORAH HOLMES | 321 NEW BEDFORD DR | | | | VALLEJO | CA | 94591-7836 |
| DEBORAH HOLMES & ROY C HOLMES JT TEN | 1293 SILVERSTREET WAY | | | | THE VILLAGES | FL | 32162-2080 |
| DEBORAH HOLTZ GILLESPIE | 40 RED BARN ROAD | | | | WAYLAND | MA | 01778-1124 |
| DEBORAH HUNT LAWRENCE | 4580 15TH AVE SW | | | | NAPLES | FL | 34116-5140 |
| DEBORAH I BARTLEY | 5249 MARCONI | | | | CLARKSTON | MI | 48348-3843 |
| DEBORAH I PEARL | 2925 PASSMORE DR | | | | LOS ANGELES | CA | 90068-1716 |
| DEBORAH I PETERS | 7 ONONDAGA DR | | | | HAWTHORN WDS | IL | 60047-1909 |
| DEBORAH I SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |
| DEBORAH I WAHL | 205 AVE DE LAFAYETTE | | | | MONROE | MI | 48162 |
| DEBORAH IACOBUCCI | 3742 MONTEGO DR | | | | HUNTINGTON BEACH | CA | 92649-2005 |
| DEBORAH IANNUCCI | 24 OSBORN LANE | | | | BRIDGETON | NJ | 08302 |
| DEBORAH J ANDRA | 2017 TALBOT STREET | | | | TOLEDO | OH | 43613-5024 |
| DEBORAH J ASHCRAFT | 5167 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| DEBORAH J BARNA | 2175 HENN HYDE | | | | WARREN | OH | 44484 |
| DEBORAH J BARTUCCI | 5705 ALTIMA NW | | | | ALBUQUERQUE | NM | 87120-5721 |
| DEBORAH J BATES | 45680 ADA AVE | | | | CALDWELL | OH | 43724-9266 |
| DEBORAH J BESSLER | 310 E BLAINE STREET | | | | GREENTOWN | IN | 46936-1233 |
| DEBORAH J BRALEY | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH J BROWN | 14559 GRIGGS ST | | | | DETROIT | MI | 48238-1665 |
| DEBORAH J COMER | 708 FOREST RIDGE DR | | | | YOUNGSTOWN | OH | 44512-3516 |
| DEBORAH J CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DEBORAH J DAVIS | 4940 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH J DOWER | 225 RAMBLEWOOD DR | | | | RAYNHAM | MA | 02767-1559 |
| DEBORAH J FACKRELL & RICHARD L FACKRELL JT TEN | 5333 N FALLEN LEAF LANE | | | | GLENDALE | AZ | 85310-2931 |
| DEBORAH J GAIDE | 1734 BRENTWOOD DRIVE | | | | TROY | MI | 48098-2630 |
| DEBORAH J GARZA | 363 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504-1159 |
| DEBORAH J GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 |
| DEBORAH J HAMILTON | 17176 BRADFORD | | | | DETROIT | MI | 48205-3169 |
| DEBORAH J HULSEY & ANTHONY J HULSEY JT TEN | 2015 HUNTINGTON LN | UNIT A | | | REDONDO BEACH | CA | 90278 |
| DEBORAH J HUMBACH | 5929 MORELY | | | | WESTLAND | MI | 48185-1935 |
| DEBORAH J ILLENCIK | 802 TRUMBULL AVENUE | | | | NILES | OH | 44446 |
| DEBORAH J JANUSZEWSKI | 1125 HIGHWAY 91 SOUTH | | | | COLQUITT | GA | 31737 |
| DEBORAH J KELLEY | 702 S 25TH ST | | | | COPPERAS COVE | TX | 76522 |
| DEBORAH J KLEIN | 29 CALVIN ROAD | | | | NEWTON | MA | 02460-2104 |
| DEBORAH J KLONT | 3932 MORNINGSTAR LANE | | | | EATON RAPIDS | MI | 48827 |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK | 4362 STIRRUP ST | | | EAGAN | MN | 55123-2047 |
| DEBORAH J LEHIGH | 9710 36TH WAY N | | | | PINELLAS PARK | FL | 33782 |
| DEBORAH J LYNCH | 14 AJELLO FARM RD | | | | SEYMOUR | CT | 06483-2362 |
| DEBORAH J MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| DEBORAH J MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DEBORAH J MASSEY | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DEBORAH J MCCLURE EX UW WANDA R HANN | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DEBORAH J MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| DEBORAH J MCNAMARA | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| DEBORAH J MCNARY | PO BOX 351302 | | | | DETROIT | MI | 48235-6302 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| DEBORAH J MORRIS | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 |
| DEBORAH J NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| DEBORAH J PEDERSEN | 8 CIRCUIT ST | | | | MANCHESTER | NH | 03103-6730 |
| DEBORAH J PENNINGTON | C/O DEBORAH J GADDIS | 6110 NORTH BALES | | | GLADSTONE | MO | 64119-1938 |
| DEBORAH J PETERSON | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| DEBORAH J PISCIOTTA & VINCENT A PISCIOTTA III & CAROL A BATLINER JT | TEN | 9709 E 82 ST | | | RAYTOWN | MO | 64138-2026 |
| DEBORAH J PISCIOTTA & WILLIAM J BATLINER JT TEN | 9709 EAST 82ND STREET | | | | RAYTOWN | MO | 64138-2026 |
| DEBORAH J QUILICO | PO BOX 3128 | | | | SHAWNEE | KS | 66203-0128 |
| DEBORAH J ROBERTS | PMB 144 | 7092 HIGHLAND RD | | | WATERFORD | MI | 48327 |
| DEBORAH J ROE | 303 OAKWOOD LN | | | | PERRY | MI | 48872 |
| DEBORAH J ROSS | 1865 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 |
| DEBORAH J SAVAGE | 3001 MILDRED ST | | | | FLINT | MI | 48505-4233 |
| DEBORAH J SCROGIN | 18302 BLINKA | | | | WALLER | TX | 77484 |
| DEBORAH J SPRAGUE | 658 ROOSEVELT AVENUE | | | | MT MORRIS | MI | 48458-1527 |
| DEBORAH J STACK | 14627 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-2935 |
| DEBORAH J SY CUST BRYAN M SY UGMA TN | 1600 HIDDEN HILLS DRIVE | | | | CLINTON | TN | 37716-5876 |
| DEBORAH J TANNLER | 56 WOODVIEW WAY | | | | MANCHESTER | NH | 03102 |
| DEBORAH J TERAN | 42828 NORTH HAMPTON | | | | STERLING HEIGHTS | MI | 48314-2812 |
| DEBORAH J THOMPSON | PO BOX 1338 | | | | SHIRLEY | MA | 01464-1338 |
| DEBORAH J TIMMS | 101 RAINTREE WOODS TRAIL | | | | PALATKA | FL | 32177-9158 |
| DEBORAH J TRINKLE | 6787 NORTH CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 |
| DEBORAH J VARNDELL TR HERB COVINGTON TRUST UA 03/07/98 | 5550 DOVER DRIVE | | | | CARAMEL | IN | 46033-8557 |
| DEBORAH J VAUGHN | 8948 PORTAGE RD | APT 2 | | | PORTAGE | MI | 49002-6477 |
| DEBORAH J VICKERS | 5026 DANTES VIEW DR | | | | CALABASAS HILLS | CA | 91301-2312 |
| DEBORAH J WARUSZEWSKI | 42301 BIRCH TREE LN 85 | | | | CLINTON TOWNSHIP | MI | 48038-2109 |
| DEBORAH J WICKERSHAM | 16502 MADISON ST | | | | OMAHA | NE | 68135-6342 |
| DEBORAH J WILLIAMS | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH J WILLIAMS LANE | 1348 WOODBINE ST | | | | CLEARWATER | FL | 33755-2749 |
| DEBORAH J WINARD | APT 2A | 101 W 86TH ST | | | NEW YORK | NY | 10024-3437 |
| DEBORAH J WITCOSKI | 648 UNDERWOOD CORNER ROAD | | | | CLAYTON | DE | 19938-2242 |
| DEBORAH J ZUGELL | 22335 N REBECCA BURWELL LN | | | | KATY | TX | 77449-2910 |
| DEBORAH JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609-6232 |
| DEBORAH JAEGER | 209 E 7TH ST | | | | MANTON | MI | 49663-8089 |
| DEBORAH JANIS CUST LINDSEY W JANIS UTMA CA | 9268 MONTE MAR DRIVE | | | | LOS ANGELES | CA | 90035-4146 |
| DEBORAH JEAN BALL WOOTEN | 5255 LOURCEY ROAD | | | | JACKSONVILLE | FL | 32257-1145 |
| DEBORAH JEAN BINGHAM | 6531 W LARIAT LN | | | | GLENDALE | AZ | 85310-1044 |
| DEBORAH JEAN HOGAN | PO BOX 434 | | | | NEWPORT BEACH | CA | 92662-0434 |
| DEBORAH JEAN JOHNSTON | 32011 THORNCREST | | | | ST CLAIRE SHORES | MI | 48082-1233 |
| DEBORAH JEAN PAWLOWSKI | 28197 EASTERLING RD | | | | SOUTH LYON | MI | 48178-8963 |
| DEBORAH JEAN PTAK | 151 CREEKVIEW | | | | BATTLE CREEK | MI | 49017-1430 |
| DEBORAH JEANNE SEXTON LAYMAN TR DJSL TR UA BETWEEN DEBORAH JEANNE | SEXTON LAYMAN TRUSTOR & TRUSTEE 11/2/87 | 3216 SW SCHOLLS FY CT | | | PORTLAND | OR | 97221-1347 |
| DEBORAH JO COOLEY GILREATH | 305 CAMPBELL ROAD | | | | BELTON | SC | 29627-9741 |
| DEBORAH JOAN ESTOK | 1802 HAWKES RD | | | | MISSOURI CITY | TX | 77489-6072 |
| DEBORAH JOHNSON POWELL PERS REP EST HARLAN JOHNSON JR | 421 LAWNDALE AVE | | | | LEBANON | OH | 45036-1335 |
| DEBORAH JOYCE DOUGLAS MEHREZ | 1783 MANDEVILLE CANYON RD | | | | L A | CA | 90049-2525 |
| DEBORAH JUDD CUST NOAH SMITH UTMA IL | 4 OLIVE CIRCLE | | | | CLINTON | IL | 61727-2439 |
| DEBORAH K ALDRIDGE | 95 ANDREWS LN | | | | NEW CARLISLE | OH | 45344-9063 |
| DEBORAH K BAYBECK | 2212 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| DEBORAH K BEAMISH | 123 SIDNEY ST | | | | WEST BRANCH | MI | 48661-1255 |
| DEBORAH K BEEM | 306 N DIVISION | | | | MARSHALL | MI | 49068-1134 |
| DEBORAH K BROWN SACHEN & DAVID E SACHEN JT TEN | 8126 S LOTUS AVE | | | | BURBANK | IL | 60459 |
| DEBORAH K CROCKETT | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| DEBORAH K DUHNOVSKY | 890 E STATE RD 14 | | | | WINAMAC | IN | 46996 |
| DEBORAH K GLEBINSKI CUST KATHLEEN GLEBINSKI UTMA NJ | 8 HAAS DR | | | | RINGOES | NJ | 08551-1113 |
| DEBORAH K GROUIX | 3276 SHILLELAGH DRIVE | | | | FLINT | MI | 48506-2245 |
| DEBORAH K HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| DEBORAH K HIGHTOWER | PO BOX 47076 | | | | DORAVILLE | GA | 30362-0076 |
| DEBORAH K HUDAK | 4438 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1481 |
| DEBORAH K JOHNSON | 18 CLEVELAND ST | | | | GREENFIELD | MA | 01301-1906 |
| DEBORAH K KAISER | 30905 BEECHNUT | | | | WESTLAND | MI | 48186-5094 |
| DEBORAH K KELLER | 255 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1370 |
| DEBORAH K KELLER | 712 WESTWOOD DR | | | | RICHARDSON | TX | 75080-5503 |
| DEBORAH K KOTZEN | 439 N LEAVITT ST #3 | | | | CHICAGO | IL | 60612-1543 |
| DEBORAH K MCDOWELL & BERT A MCDOWELL JT TEN | 1320 CLOVERDALE DRIVE | | | | HIXSON | TN | 37343-4421 |
| DEBORAH K MILLER | 7641 SWAILS ST | | | | ACTON | IN | 46259-1537 |
| DEBORAH K MITCHELL | 6625 AMBASSADOR AVE | APT 412 | | | GRAND LEDGE | MI | 48837-8704 |
| DEBORAH K MOERSCH | 218 RIVER BEACH DR | | | | ORMOND BEACH | FL | 32176 |
| DEBORAH K MOORE & PATRICK M MOORE JT TEN | 15 GLENBERRY COURT | | | | PHOENIX | MD | 21131-1413 |
| DEBORAH K NOWAK-VANDERHOEF | 2730 AMBERLY LANE | | | | TROY | MI | 48084-2695 |
| DEBORAH K POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| DEBORAH K SCHNEIDER CUST KATHRYN C SCHNEIDER UGMA MI | 6205 HILLSBORO | | | | DAVISBURG | MI | 48350-3522 |
| DEBORAH K SELBY | 5216 MALLORY DR | | | | FORT WORTH | TX | 76117-2452 |
| DEBORAH K SHASTAL | 4115 FENMORE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH K SNYDER | 1938 MATTERHORN DRIVE | | | | BALLWIN | MO | 63011-4802 |
| DEBORAH K SULLIVAN | 6167 SOUTH SHERIDAN RD | | | | DURAND | MI | 48429-9600 |
| DEBORAH K TEUBERT | 10783 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| DEBORAH K VARNER | 1427 MIFFLIN ST | | | | HUNTINGDON | PA | 16652 |
| DEBORAH K WALLA & LEONARD A WALLA JT TEN | 6719 DORF | | | | UTICA | MI | 48317-2227 |
| DEBORAH K WHYMAN | 42090 SARATOGA CIR | | | | CANTON | MI | 48187-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH K WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 |
| DEBORAH K YATES | 131 N ELIZABETH AVE | | | | ST LOUIS | MO | 63135-2455 |
| DEBORAH K YEDLIN | 1989 PROSPECT AVE | | | | SCOTCH PLAINS | NJ | 07076-1202 |
| DEBORAH KAY HIPKE-FULLER TR UA 10/01/2007 DEBORAH KAY HIPKE-FULLER | SEPARATE TRUST | 2210 YVONNE ST | | | WAUKESHA | WI | 53188 |
| DEBORAH KAY MITCHELL | 6390 E 221ST ST | | | | CICERO | IN | 46034-9746 |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER | 9274 MICHELLE DR | | | DURAND | MI | 48429-9435 |
| DEBORAH KAY TULLY | 7789 WINDY HILL CT | | | | CENTERVILLE | OH | 45459-5439 |
| DEBORAH KAY WARNER | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9123 |
| DEBORAH KAZAKOS CUST NIKOLAOS D Z KAZAKOS UGMA MI | 36019 CONGRESS | | | | FARMINGTON HILLS | MI | 48335 |
| DEBORAH L ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| DEBORAH L ARGYLE-BUCHHOP | 2274 WODLAND TRL | | | | HILLSDALE | MI | 49242-3000 |
| DEBORAH L ARMITAGE | 167 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5110 |
| DEBORAH L ATWELL | 5152 S MORRISH RD | APT 51 | | | SWARTZ CREEK | MI | 48473-1803 |
| DEBORAH L BAGLEY | 3661 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151-5987 |
| DEBORAH L BAILEY | 5697 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| DEBORAH L BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| DEBORAH L BASSETT & BRIAN H WRIGHT JT TEN | 26920 SILOAM RD | | | | SALISBURY | MD | 21801-1292 |
| DEBORAH L BENTLEY | 135 BACKBONE ROAD | | | | SEWICKLEY | PA | 15143 |
| DEBORAH L BOTHUN | 2738 PARK PLACE LANE #20 | | | | JANESVILLE | WI | 53545-5267 |
| DEBORAH L BREZNAI | 3039 HILDA DR | | | | WARREN | OH | 44484-3270 |
| DEBORAH L BROWN | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213-1375 |
| DEBORAH L BRUDI CUST CALEB H BRUDI UTMA MI | 7146 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-9646 |
| DEBORAH L BURGE | PO BOX 540 | | | | NORTHPORT | MI | 49670-0540 |
| DEBORAH L CAVNAR | RT 1 BOX 213 | | | | PURCELL | OK | 73080-9340 |
| DEBORAH L CELANO | 4927 LANCASTER PIKE | | | | WILMINGTON | DE | 19807-2550 |
| DEBORAH L COBURN | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI | OH | 45255-3929 |
| DEBORAH L COBURN & CARL R COBURN JT TEN | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI | OH | 45255-3929 |
| DEBORAH L COLEMAN | 7 HOUSATONIC COURT | | | | HOUSATONIC | MA | 01236-9755 |
| DEBORAH L COPELAND | 3512 AUGUST TAVERN CREEK RD | | | | GLENCOE | MO | 63038 |
| DEBORAH L CORNETT & RUBY GRILLOT JT TEN | 6073 LIBERTY FAIRFIELD | | | | LIBERTY TWP | OH | 45011 |
| DEBORAH L COUGHLIN | 15597 PINERIDGE | | | | LINDEN | MI | 48451-8753 |
| DEBORAH L COVERT CUST KEVIN J COVERT JR UTMA NJ | 825 SUNSET RD | | | | BEACHWOOD | NJ | 08722-2415 |
| DEBORAH L DALE | PO BOX 86 | | | | BRYSON CITY | NC | 28713-0086 |
| DEBORAH L DANNO TACCONE | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| DEBORAH L DAVIS | 3033 38TH AVE W | | | | SEATTLE | WA | 98199-2512 |
| DEBORAH L DAVIS | 33 ELM CT | | | | GROSSE POINTE | MI | 48236 |
| DEBORAH L DAVIS | 8179 COUNTY ROAD 203 | APT 203 | | | DANVILLE | AL | 35619-9064 |
| DEBORAH L DENISE | 20 LAWRENCIA DRIVE | | | | LAWRENCEVILLE | NJ | 08648-1551 |
| DEBORAH L DICKEN TR DEBORAH L DICKEN TRUST UA 2/24/94 | PO BOX 175 | | | | CROSS VILLAGE | MI | 49723-0175 |
| DEBORAH L DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DEBORAH L DOWNS | 1901 60TH TER NE | | | | SAINT PETERSBURG | FL | 33703-1723 |
| DEBORAH L DOYLE | 1480 CAUALRY | | | | DETROIT | MI | 48209-2349 |
| DEBORAH L DRAKE | 3953 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DEBORAH L DYKES | 6545 MURNAN RD | | | | COLD SPRING | KY | 41076-9246 |
| DEBORAH L DYNE | 7112 BRANDYWINE RD | | | | PARMA HTS | OH | 44130-4629 |
| DEBORAH L ELMORE | 760 TIMBERLINE TERR | | | | BRENTWOOD | CA | 94513-1822 |
| DEBORAH L FERRO | 219 CR 3224 | | | | DEBERRY | TX | 75639-2635 |
| DEBORAH L FRAKES | 45708 BRISTOL CIRCLE | | | | NOVI | MI | 48377-3913 |
| DEBORAH L GENTILE | 5913 FAIRVIEW WOODS DR | | | | FAIRFAX STATION | VA | 22039-1427 |
| DEBORAH L GIGUERE IN TRUST AC I | 47 SANDRA DR | FENWICK ON L0S 1C0 CANADA | | | | | |
| DEBORAH L GOENSE | #1 FURBER AVENUE | | | | LINDEN | NJ | 07036-3615 |
| DEBORAH L GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| DEBORAH L HAMMOND | 1041 PARKWOOD RD | | | | BIRMINGHAM | AL | 35242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH L HARPER | 2004 HELEN ST | | | | MELBOURNE | FL | 32901-5912 |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN | 300 WESTMORELAND AVE | | | WILMINGTON | DE | 19804-1846 |
| DEBORAH L HAZEL | 295 PROCTOR TRAIL | | | | BOWLING GREEN | KY | 42101-9131 |
| DEBORAH L HEISEL | 7900 LOWER 139TH CT WEST | | | | APPLE VALLEY | MN | 55124-7344 |
| DEBORAH L HENDRICKSON | 11750 47TH NE CI | | | | SAINT MICHAEL | MN | 55376-4918 |
| DEBORAH L HUM | 848 SULLIVAN AVENUE | | | | CONCORD | CA | 94518-2125 |
| DEBORAH L KACERA | 3910 SW 4TH AVE | | | | OCALA | FL | 34471-8425 |
| DEBORAH L KASTENHOLZ | 4525 LAKE MEADOWS DR | | | | RACINE | WI | 53402-5319 |
| DEBORAH L KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| DEBORAH L KELLY | 1543 CLARK ST | | | | NILES | OH | 44446 |
| DEBORAH L KENNEDY | 4613 W 99TH PLACE | | | | OAK LAWN | IL | 60453-4005 |
| DEBORAH L KIMMEL | 1133 DUNAWAY ST | APT 5 | | | MIAMISBURG | OH | 45342-3881 |
| DEBORAH L KNOX | 300 W CHART | | | | PLAINWELL | MI | 49080-1671 |
| DEBORAH L KORB | PO BOX 143 | | | | DONNELSVILLE | OH | 45319-0143 |
| DEBORAH L KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| DEBORAH L KUENZ | 6757 MILLERSBURG RD | | | | WOOSTER | OH | 44691 |
| DEBORAH L LYNCH CUST BRIANNA KATHLEEN LYNCH UTMA IL | 16700 ODELL AVE | | | | TINLEY PARK | IL | 60477-2666 |
| DEBORAH L MAAS | 19962 CENTRALIA | | | | REDFORD TOWNSHIP | MI | 48240-1101 |
| DEBORAH L MAC WHIRTER | 131 PORTER ST | | | | MANCHESTER | NH | 03103-2941 |
| DEBORAH L MANIACI | 42012 EHRKE | | | | CLINTON TOWNSHIP | MI | 48038-3602 |
| DEBORAH L MARKHAM CHASE TR UA 04/09/2003 D L MARKHAM CHASE SEPARATE | PROPERTY TRUST | 19550 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 |
| DEBORAH L MARTIN | 7626 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| DEBORAH L MECKES | 1596 ONONDAGA | | | | LAKEWOOD | OH | 44107-4309 |
| DEBORAH L MESSENGER & JANET H JONES JT TEN | 5402 GRATIOT | | | | ST CLAIR | MI | 48079 |
| DEBORAH L MOOMEY | 805 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| DEBORAH L MROSEWSKE | 9596 DELORES DR | | | | CLARKSTON | MI | 48348-2400 |
| DEBORAH L MUHA | 9114 NEWKAY LN | | | | SPRING | TX | 77379 |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL | 35973 MILDRED ST | | | NORTH RIDGEVILLE | OH | 44039-1511 |
| DEBORAH L MURRAY | 606 E 4TH ST | | | | WENTZVILLE | MO | 63385-1801 |
| DEBORAH L O'HALLA & KEVIN B O'HALLA JT TEN | 5137 WINDCREST CT | | | | GRANDVILLE | MI | 49418-9738 |
| DEBORAH L OKRISKY | ATTN DEBORAH OKRISKY KLEM | 6577 LIERMAN RD | | | IMLAY | MI | 48444-8506 |
| DEBORAH L PARKER | 13571 FAUST | | | | DETROIT | MI | 48223-3503 |
| DEBORAH L PARTRIDGE | 14021 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| DEBORAH L PAULINE | 770 THE CIRCLE | | | | LEWISTON | NY | 14092 |
| DEBORAH L PENDER CUST ROBERT I PENDER III UTMA CA | 24130 HILLVIEW RD | | | | LOS ALTOS | CA | 94024 |
| DEBORAH L PETREY | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| DEBORAH L PITTENGER | 23810 REDBARK DRIVE | | | | MORENO VALLEY | CA | 92557-3967 |
| DEBORAH L PRITZ | 3 HICKORY TRACK TRAIL | | | | OCALA | FL | 34472 |
| DEBORAH L REINOWSKI | PO BOX 2161 | | | | ARCADIA | FL | 34265-2161 |
| DEBORAH L REYNOLDS | 11051 SAND CRANE WAY | | | | S LYON | MI | 48178-9553 |
| DEBORAH L RHODES | 6256 DUNBARTON ST SE | | | | ADA | MI | 49301-7839 |
| DEBORAH L RILEY | 12712 BURR OAK DR | | | | NEWALLA | OK | 74857-9307 |
| DEBORAH L RUBY | 2824 PAUL MALCOM ROAD | | | | GOOD HOPE | GA | 30641-2902 |
| DEBORAH L RUUD | PO BOX 28 | | | | LINDSBORG | KS | 67456-0028 |
| DEBORAH L SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DEBORAH L SCHEERER | 23106 NORTH HIGHWAY 395 45 | | | | COLBERT | WA | 99005 |
| DEBORAH L SCHWARTZ | 19937 N GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-2437 |
| DEBORAH L SCOTT | 10 ALBEN ST | | | | WINCHESTER | MA | 01890-1404 |
| DEBORAH L SCOTT | 8478 W COUNTY RD 640 S | | | | REELSVILLE | IN | 46171-8954 |
| DEBORAH L SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH L SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| DEBORAH L SHORT-STEPHENSO | RR #1 BOX 82 | NESTLETON ON L0B 1L0 CANADA | | | | | |
| DEBORAH L SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DEBORAH L STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| DEBORAH L STEWART CUST JAMES ANDREW STEWART UGMA MI | 4969 STODDARD | | | | TROY | MI | 48098-3539 |
| DEBORAH L STEWART CUST OLIVIA AIMEE STEWART UGMA MI | 4969 STODDARD | | | | TROY | MI | 48098-3539 |
| DEBORAH L STRINGER | 8343 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3110 |
| DEBORAH L SWEENEY | C/O DEBORAH L SWANSON | RRI HIGHLAND GROVE ON K0L 2A0 CANADA | | | | | |
| DEBORAH L TAYLOR | 300 CARLSBAD VILLAGE DR | STE 108A | | | CARLSBAD | CA | 92008-2990 |
| DEBORAH L THEBERT | 133 W CONCORD | | | | LEBANON | OH | 45036-2305 |
| DEBORAH L THORNTON | 13102 HALLET COURT | | | | ROCKVILLE | MD | 20853-3242 |
| DEBORAH L THORNTON & ALICE M THORNTON JT TEN | 13102 HALLET CT | | | | ROCKVILLE | MD | 20853-3242 |
| DEBORAH L TITUS | 4106 N GREEN CT | | | | CARMICHAEL | CA | 95608-2108 |
| DEBORAH L TUNSTULL | 15403 ARTESIAN | | | | DETROIT | MI | 48223-2268 |
| DEBORAH L TURE | 4503 GUAM ST | | | | VIRGINIA BCH | VA | 23455 |
| DEBORAH L VAHRATIAN | 23809 ARGYLE | | | | NOVI | MI | 48374-4314 |
| DEBORAH L WALL | 28386 200TH ST | | | | PICKERING | MO | 64476 |
| DEBORAH L WASKIN | 26067 ALBERT J DRIVE | | | | WARREN | MI | 48091-6500 |
| DEBORAH L WINFORD | 2222 FM 1827 | | | | MCKINNEY | TX | 75071-0504 |
| DEBORAH L WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| DEBORAH L ZONDLAK | 1803 16TH AVE SW | | | | BTRON CENTER | MI | 49315-9510 |
| DEBORAH LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| DEBORAH LAURA WATSON | 1104 PADDOCK CLUB DR | | | | P C BEACH | FL | 32407-2482 |
| DEBORAH LEACHKO CUST JACQLYN N LEACHKO UTMA OH | 4299 PINE LAKE DR | | | | MEDINA | OH | 44256-7640 |
| DEBORAH LEACHKO CUST KELSEY B LEACHKO UTMA OH | 4299 PINE LAKE DRIVE | | | | MEDINA | OH | 44256-7640 |
| DEBORAH LEE WILSON | 10601 7MILE ROAD | | | | NORTHVILLE | MI | 48167-9116 |
| DEBORAH LEREA DACH | 24022 PARK GRANADA | | | | CALABASAS | CA | 91302-2506 |
| DEBORAH LEVINE | 211 E 70TH ST | APT 13A | | | NEW YORK | NY | 10021-5207 |
| DEBORAH LINDEN | PO BOX 272433 | | | | FORT COLLINS | CO | 80527 |
| DEBORAH LIPMAN | 40 BRENTWOOD AVE | | | | FREEHOLD | NJ | 07728-2012 |
| DEBORAH LIPTON HANNA | 11229 CAMERO AVE NE | | | | ALBUQUERQUE | NM | 87111 |
| DEBORAH LOU SCOPP CUST MATTHEW RICHARD SCOPP A MINOR UNDER THE LAWS | OF GEORGIA | 3423 ARBOR CREET POINT | | | ATLANTA | GA | 30340-2783 |
| DEBORAH LOUISE ALBERT | 118 SKYSTASAIL DRIVE | | | | WILMINGTON | NC | 28409 |
| DEBORAH LYNETTE DANTZLER | PO BOX #591357 | | | | SAN FRANCISCO | CA | 94159-1357 |
| DEBORAH LYNN BUSH CLAGG TR UA 06/28/89 JAMES S BUSH TRUST | 3482 BOWMAN RD | | | | SEAFORD | DE | 19973-4724 |
| DEBORAH LYNN KEENE | 28700 S WOODLAND RD | | | | CLEVELAND | OH | 44124-5659 |
| DEBORAH LYNN PERKINS | 727 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1857 |
| DEBORAH LYNN SAVAGE | 168 RICKEY AVE | | | | FT WALTON BEACH | FL | 32547-3917 |
| DEBORAH LYNN SMITH | 16 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237-1304 |
| DEBORAH LYNNE CARP | 711 SUNSET MOUNTAIN DR | | | | CHATTANOOGA | TN | 37421-2076 |
| DEBORAH LYNNE CROSS | 316 QUECHEE WEST HARTFORD ROAD | | | | WHITE RIVER JUNCTI | VT | 05001-2121 |
| DEBORAH M ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430-8713 |
| DEBORAH M BABIC | 8210 BRIDGEWAY CI | APT 2A | | | FORT WAYNE | IN | 46816-2329 |
| DEBORAH M BARDEL | 28635 JACQUELYN DR | | | | LIVONIA | MI | 48154-4517 |
| DEBORAH M BLALOCK | #8 | 246 ELIOT | | | DETROIT | MI | 48201-2453 |
| DEBORAH M BOGSTAHL | 45 LAPIS CIRCLE | | | | WEST ORANGE | NJ | 07052-2158 |
| DEBORAH M BRENNAN | 89 INDIGO RD | | | | LEVITTOWN | PA | 19057-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH M CABELA CUST THOMAS JOHN CABELA UGMA NE | 3470 EAST PERSHING ROAD | | | | LINCOLN | NE | 68502-4835 |
| DEBORAH M CHAMBERLAIN | 19930 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DEBORAH M CRONER | 23384 HEMLOCK AVE | APT 106 | | | MORENO VALLEY | CA | 92557-8820 |
| DEBORAH M DIMARTINO | 5956 MOUNTAINGATE DR | NIAGARA FALLS ON L2J 4H9 CANADA | | | | | |
| DEBORAH M DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DEBORAH M FOLEY | 23 KINGSWOOD DRIVE | COURTICE ON L1E 1G4 CANADA | | | | | |
| DEBORAH M GARRY | C/O DEBORAH GARRY CEBULA | 34757 ARUNDEL | | | FARMINGTON | MI | 48335-4002 |
| DEBORAH M GRAY | 1210 COLLAR-PRICE ROAD | | | | HUBBARD | OH | 44425-2955 |
| DEBORAH M HESTER | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| DEBORAH M KAMPLAIN EX EST HILBERT R BARRICK | 8494 MORSE PLACE | | | | CROWN POINT | IN | 46307 |
| DEBORAH M KIVON | 21831 S LAKESHORE BLVD | | | | EUCLID | OH | 44123-2164 |
| DEBORAH M KLEIN | 7390 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341-7668 |
| DEBORAH M LAVARA | 4542 CLARKE DR | | | | TROY | MI | 48085 |
| DEBORAH M MACMASTERS | 51006 FORSTER LANE | | | | SHELBY TWP | MI | 48316 |
| DEBORAH M MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| DEBORAH M MEADOR | 6217 SMYRNA PL | | | | LOUISVILLE | KY | 40228-2119 |
| DEBORAH M OFCHARSKY | 1329 SALEM STREET | | | | MALDEN | MA | 02148-4726 |
| DEBORAH M PETRACICH | 35304 COLLINGWOOD DRIVE | | | | STERLING HTS | MI | 48312-4232 |
| DEBORAH M PRICE CUST KATHERINE DIANNE PRICE UGMA MI | 11575 CASA LOMA DR | | | | BRIGHTON | MI | 48116-9080 |
| DEBORAH M TAYLOR | 649 SE STRAIT AVE | | | | PORT ST LUCIE | FL | 34983-4640 |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER | 46539 GREENBRIAR DR | | | CHESTERFIELD | MI | 48051-2870 |
| DEBORAH M WENTZ | 307 S HAMBDEN ST | UPPR | | | CHARDON | OH | 44024-1241 |
| DEBORAH MARCIE ERENRICH | 2550 BRENTWOOD RD | | | | BEACHWOOD | OH | 44122-1502 |
| DEBORAH MARIE FRERICH | PO BOX 33925 | | | | SAN ANTONIO | TX | 78265 |
| DEBORAH MARIE MURPHY BALDWIN | 19787 ROAD 188 | | | | STRATHMORE | CA | 93267-9781 |
| DEBORAH MARY MANN | 2 ABACO DRIVE | | | | CAPE ELIZABETH | ME | 04107-1411 |
| DEBORAH MAUTE | 138 MONTEREY DR | | | | BRICK | NJ | 08723-7009 |
| DEBORAH MC LEOD | ATTN DEBORAH CORRIGAN | 3271 15TH ST NE | | | SAUK RAPIDS | MN | 56379-9608 |
| DEBORAH MELDE CUST SCOTT FROBES MELDE UGMA MI | 3389 N WILD DAISY PL | | | | TUCSON | AZ | 85750-3139 |
| DEBORAH MOON MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024-2618 |
| DEBORAH MORRIS CUST DAVID ERIC MORRIS UTMA FL | 201 REDBUD LN | | | | CHAPEL HILL | NC | 27514-1741 |
| DEBORAH MUDRAK | 88 WILLRY ST | | | | WOODBRIDGE | NJ | 07095-2415 |
| DEBORAH MURRAY KITSON | 24 WEST STREET | | | | MEDIA | PA | 19063-2608 |
| DEBORAH N GOLDBERG | 18 SHEFFIELD HILL | | | | WOODBURY | NY | 11797 |
| DEBORAH N MARTIN | 255 WESTON RD | | | | WELLESLEY HILLS | MA | 02482-4546 |
| DEBORAH NAGEL BEARD | 1626 LA SALLE AVE | | | | MC LEAN | VA | 22102-2918 |
| DEBORAH O BOWMAN | ATTN DEBORAH B ANDERSON | 5122 PARKSIDE DR | | | W BLOOMFIELD | MI | 48323-2169 |
| DEBORAH O MC KINZIE | 24661 GARDNER | | | | OAK PARK | MI | 48237-1453 |
| DEBORAH O TROUSE | 3051 COOMER RD | | | | NEWFANE | NY | 14108 |
| DEBORAH O YARBROUGH | 620 WRIGHTWOOD TER | | | | LIBERTYVILLE | IL | 60048-3364 |
| DEBORAH O'BOURKE | 6654 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| DEBORAH P CHIN | 736 OLD STAMFORD ROAD | | | | NEW CANAAN | CT | 06840-6621 |
| DEBORAH P MERWIN | 453 TARTON BLVD | | | | FRIPP ISLAND | SC | 29920-7411 |
| DEBORAH P RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH P STEGMAN | 12510 QUEENS BLVD | APT 1423 | | | KEW GARDENS | NY | 11415-1508 |
| DEBORAH PARADISE CUSTER | C/O ART CUSTER | 500 OLD FARMS ROAD | | | AVON | CT | 06001 |
| DEBORAH PARKER | 127 ILLINOIS | | | | PONTIAC | MI | 48341-1915 |
| DEBORAH PARKER CATHERINE CLARK JT | 5241 GARDENDALE AVE N.E. | | | | CANTON | OH | 44714 |
| DEBORAH PAUL ROSTOWSKY | 4 MAGNOLIA HILL | | | | WEST HARTFORD | CT | 06117-2021 |
| DEBORAH PICARD CUST CAROL ANN PICARD UTMA MA | 79 LACY ST | | | | NO ANDOVER | MA | 01845-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH PLETZER | 10725 DEER RUN | | | | COLLEGE STATION | TX | 77845-7842 |
| DEBORAH POOLE CUST ANDREW WAYNE POOLE UGMA IN | 2753 E 450 N | | | | MARION | IN | 46952 |
| DEBORAH POOLE CUST KEITH BRADFORD POOLE UGMA IN | 2753 E 450 N | | | | MARION | IN | 46952 |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR | BHAKTIVEDANTA SWAMI MARG | RAMAN RETI VRNDAVANA | DT MATHURA UP INDIA | | | |
| DEBORAH R DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DEBORAH R FITZGERALD | 651 ADRMOOR | | | | BLOOMFIELD VILLAGE | MI | 48301-2415 |
| DEBORAH R FOSTER | 28637 GLENWOOD | | | | INKSTER | MI | 48141-1691 |
| DEBORAH R GOLDBERG | 104 STORMS DRIVE | | | | MAHWAH | NJ | 07430-3178 |
| DEBORAH R HUGGIN | ATTN HARRY W VAN TREES | 6605 SMITHS TRACE | | | CENTREVILLE | VA | 20120 |
| DEBORAH R JONES | 115 KAPALUA POINT | | | | FAYETTEVILLE | GA | 30215-2782 |
| DEBORAH R KELNSTIN | 2305 WILLIAM BREWSTER | | | | IRVING | TX | 75062-7009 |
| DEBORAH R LIGGONS | 2001 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607-1576 |
| DEBORAH R PRIEST | 14 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 |
| DEBORAH R RIVERA | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| DEBORAH R SLOMOVITS | 1447 PINEMERE | | | | LAKEWOOD | NJ | 08701-1739 |
| DEBORAH R WHEELESS | ATTN DEBORAH R EVANS | 4467 HUNTERS DR | | | STONE MOUNTAIN | GA | 30083-2459 |
| DEBORAH RAINIER KAPUSCINSKI CUST LAUREN RAINIER KAPUSCINSKI UTMA TN | 8738 TANAGERWOODS DRIVE | | | | CINCINNATTI | OH | 45249-3526 |
| DEBORAH REED SELZ | ATTN DEBORAH SELZ GOODMAN | 2150 ASHBOURNE DR | | | SAN MARINO | CA | 91108-2301 |
| DEBORAH ROSE | 4414 HARBOUR TOWN DRIVE | | | | BELTSVILLE | MD | 20705-1081 |
| DEBORAH ROSENBERG | 2725 MONTEREY AVE SO | | | | MINNEAPOLIS | MN | 55416-3944 |
| DEBORAH ROSENTHAL | 4535 RADFORD AVE | | | | VALLEY VLG | CA | 91607-4136 |
| DEBORAH ROSS | 1068 OAKS PKWY | | | | SMYRNA | GA | 30082-2201 |
| DEBORAH RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| DEBORAH RYAN | 10 CHADNICK DR | | | | WATERLOO | NY | 13165-9583 |
| DEBORAH S BAILEY | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| DEBORAH S BONDAR | 41614 CONGER BAY DRIVE | | | | HARRISON TWP | MI | 48045 |
| DEBORAH S BREWER | 155 Q CALLE OJO FALIC | | | | SANTA FE | NM | 87505 |
| DEBORAH S BRINK | 2325 N GLEBE RD | | | | ARLINGTON | VA | 22207-3410 |
| DEBORAH S BRUN | 3804 HILLCREST RD | | | | EL SOBRANTE | CA | 94803-2810 |
| DEBORAH S DIETZEL | 4262 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2029 |
| DEBORAH S DUNCAN | 18040 SAN JUAN DR | | | | DETROIT | MI | 48221-2643 |
| DEBORAH S FERRY | 6535 GLUCKSBERG | | | | ST JOHN | VI | 00830 |
| DEBORAH S FINFROCK | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| DEBORAH S FULMER | ATTN DEBORAH S BRYANT | 10961 DESERT LAWN DRIVE SPC 144 | | | CALIMESA | CA | 92320-2241 |
| DEBORAH S GRIFFIN | 21130 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-9135 |
| DEBORAH S HALLENE | 12330 SHAFTSBURY | | | | HOUSTON | TX | 77031 |
| DEBORAH S HALLENE TR UA 11/19/2003 JOHN CHRISTOPHER STOKES TRUST UW | DOROTHY D BROWN | 12330 SHAFTSBURY | | | HOUSTON | TX | 77031 |
| DEBORAH S HEDRICK | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| DEBORAH S HOGAN | PO BOX 02106 | | | | DETROIT | MI | 48202-0106 |
| DEBORAH S HOPKINS CUST HOLLY L HOPKINS UGMA MI | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| DEBORAH S HUTEK & KEVIN F HUTEK JT TEN | 5922 PRESERVATION DR | | | | HAMILTON | MI | 49419-9693 |
| DEBORAH S JUNG | 964 N QUIET BAY CIR | | | | CICERO | IN | 46034-9330 |
| DEBORAH S LEHMAN | 401 COLUMBINE LN | | | | W CHICAGO | IL | 60185-1775 |
| DEBORAH S LEVALLEY CUST KENTON L LEVALLEY UTMA OH | 20 VOLUSIA AVE | | | | DAYTON | OH | 45409-2257 |
| DEBORAH S MITCHELL | 57855 COUNTY ROAD 13 | | | | ELKHART | IN | 46516-6302 |
| DEBORAH S PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |
| DEBORAH S PETERSON | 516 GREEN ACRES DRIVE | | | | COLUMBIA | TN | 38401 |
| DEBORAH S ROBERSON | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH S SAULTERS | 4178 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 |
| DEBORAH S SLOCUM | 53 WATERVIEW | | | | LAKE ORION | MI | 48362-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH S STOKINGER | 631 MAIN ST | | | | HAMPSTEAD | NH | 03841-2047 |
| DEBORAH S TOMAN | 445 RAISIN ST | | | | DEERFIELD | MI | 49238-9708 |
| DEBORAH S VAUGHN | 3274 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118-2529 |
| DEBORAH S VILTZ | 2145 LOCKNAYNE | | | | DAVISION | MI | 48423-8374 |
| DEBORAH S WAGNER | 5625 POINT ROUNDTOP CT | | | | BURKE | VA | 22015-2159 |
| DEBORAH S WALLACE | 1040 MIAMI | | | | WATERFORD | MI | 48327 |
| DEBORAH S WATKINS & AMBER M WATKINS JT TEN | 28420 FLORENCE | | | | GARDEN CITY | MI | 48135-2737 |
| DEBORAH S WHITE CONNOR EMERSON WHITE UNIF TRANS MIN ACT OH | 1000 CHESTNUT LANE | | | | CINCINNATI | OH | 45230-3595 |
| DEBORAH S WHITE CUST AUSTIN ALEXANDER WHITE UTMA OH | 1000 CHESTNUT LN | | | | CINCINNATI | OH | 45230-3595 |
| DEBORAH S WHITE CUST TAYLOR CHASE WHITE UTMA OH | 1000 CHESTNUT LANE | | | | CINCINNATI | OH | 45230-3595 |
| DEBORAH SALISBURY | 1940 JOHNSTONE RD | | | | CASPER | WY | 82604-2714 |
| DEBORAH SALSBURY LAROE ROBERT BLAKE BYNUM UNIF TRANS MIN ACT LA | C/O MS PLUNK | 454 LITTLE LAKE RD | | | W MONROE | LA | 71292-1920 |
| DEBORAH SCHAVEY RUFF & RANDOLPH E RUFF JT TEN | 730 FOREST AVE | | | | OAK PARK | IL | 60302-1505 |
| DEBORAH SCHUM KOLLENDER | 90 PEACHTREE RD | | | | PENFIELD | NY | 14526-1406 |
| DEBORAH SHEINFELD | 1631-53 ST | | | | BROOKLYN | NY | 11204 |
| DEBORAH SHELL CUST BRYAN SHELL UGMA IL | 1575 LAKE DR | | | | MORRIS | IL | 60450-2432 |
| DEBORAH SHIFFNER CUST JONATHAN SHIFFNER UNDER NY GIFTS TO MINORS ACT | 163 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4537 |
| DEBORAH SOMMERVILLE | 3171 ABBOTTSFORD RD | | | | CLYDE | MI | 48049-4307 |
| DEBORAH SORRENTINO | 329 EAST 12TH ST | | | | NEW YORK | NY | 10003-7229 |
| DEBORAH SPARROW CUST ALEC CONE UTMA ME | 23 KAREN DR | | | | GARDINER | ME | 04345 |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER | 13176 LONGWOOD DR | | | CULPEPER | VA | 22701-4858 |
| DEBORAH STEINBERG CUST JACOB STEINBERG UTMA NJ | 185 RAMBLEWOOD PKWY | | | | MT LAUREL | NJ | 08054-2325 |
| DEBORAH STILLMAN | 7419 MT MEEKER RD | | | | LONGMONT | CO | 80501 |
| DEBORAH SUE HERR | 801 BRUNNERVILLE RD | | | | LITITZ | PA | 17543-8956 |
| DEBORAH SUE LOGUE | RURAL RTE 7 BOX 256 A | | | | FAIRMONT | WV | 26554 |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER | 686 HUNT VALLEY DRIVE | | | REYNOLDSBURG | OH | 43068-1675 |
| DEBORAH SUSAN PINDER | 3311 WILLOWCREEK RD | | | | PORTAGE | IN | 46368-5015 |
| DEBORAH SWORD | APT 305 1001 68TH AVE SW | CALGARY AB T2V 4X1 CANADA | | | | | |
| DEBORAH T DANTZLER | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DEBORAH T FROSTY | 2470 GERALD COURT | | | | ATCO | NJ | 08004-2816 |
| DEBORAH T KRICK | 2190 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103-6033 |
| DEBORAH T MAZZONE | 120 HUNTERSFIELD RD | | | | DELMAR | NY | 12054-3826 |
| DEBORAH T SMITH | 55 PHELPS AVE | # 3 | | | ROCHESTER | NY | 14608-1051 |
| DEBORAH TAYLOR | 801 ELIZABETH AVE | APT 8G | | | NEWARK | NJ | 07112-2268 |
| DEBORAH THERING CUST MANDY BERGER UGMA MI | 6231 LAKE FOREST | | | | GRAND BLANC | MI | 48439-9713 |
| DEBORAH THOMAS | 1705 VINEYARD WAY | | | | GAINESVILLE | GA | 30504-3914 |
| DEBORAH TODD ABBOTT | ATTN DEBORAH TODD SIENA | 2733 KNOLLWOOD DRIVE | | | STAUNTON | VA | 24401-1700 |
| DEBORAH TROTTER | 10150 N BROWN RD | | | | MORRIS | IL | 60450-9332 |
| DEBORAH VIROSTKO | 1433 TOMILU DR | | | | GIRARD | OH | 44420 |
| DEBORAH VOHASEK CUST ANJA VOHASEK UTMA IL | 7752 LAKE ST | | | | MORTON GROVE | IL | 60053-1842 |
| DEBORAH VOHASEK CUST REILLY VOHASEK UTMA IL | 7752 LAKE ST | | | | MORTON GROVE | IL | 60053-1842 |
| DEBORAH W BAILEY | 729 ST MARKS AVENUE | | | | WESTFIELD | NJ | 07090-2036 |
| DEBORAH W BENTLEY & JOSEPH W WEWERS JT TEN | 12004 EDGEWATER RD | | | | FORT SMITH | AR | 72903-5889 |
| DEBORAH W GENTZLER | 3602 CHRISTOPHER | | | | ROWLETT | TX | 75088-5883 |
| DEBORAH W LANDER | 9 OLD OAKS ROAD | | | | ROSEMONT | PA | 19010-1024 |
| DEBORAH W LEWICKI | 1999 COLLINGSWOOD DRIVE | | | | COLUMBUS | OH | 43221-3741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH W MCFADDEN CUST NATHAN J MC FADDEN UGMA TX | 1805 JO MAC ROAD | | | | CHAPEL HILL | NC | 27516-7815 |
| DEBORAH W RUCKELEY | 1311 N CHERRY ST | | | | HAMBURG | AR | 71646-2611 |
| DEBORAH W VAN ATTA | 493 BELVEDERE ST | | | | SAN FRANCISCO | CA | 94117-4312 |
| DEBORAH WALTON MCCOY | PO BOX 2762 | | | | CARBONDALE | IL | 62902-2762 |
| DEBORAH WHITE | 229 MAPLE AVE | | | | N PLAINFIELD | NJ | 07060-3931 |
| DEBORAH WILLIAMS | HC 02 BOX 578 | | | | ZALMA | MO | 63787-9614 |
| DEBORAH WILLIAMS ALEXANDER | 5331 VIRTUE ARC DR | | | | STOCKTON | CA | 95207-6033 |
| DEBORAH WOHL & MYRNA WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN | NY | 11234-6324 |
| DEBORAH WORRELL GRZYBOWSKI CUST MICHAEL WILLIAM GRZYBOWSKI UGMA MI | 32235 BELLVINE TRAIL | | | | BEVERLY HILLS | MI | 48025-2644 |
| DEBORAH WYLIE GIBSON | 3801 LANARK ROAD | | | | COOPERSBURG | PA | 18036 |
| DEBORAH Y RICHARDS | 7220 OAK BRANCH PL | | | | MECHANICSVILLE | VA | 23111-5641 |
| DEBORAH Y WINDHAM | 19519 DORSET ST | | | | SOUTHFIELD | MI | 48075-7113 |
| DEBORAH Z ODLUM TR UA 07/14/93 DEBORAH Z ODLUM | 912 FOREST LAKE CT | | | | BALLWIN | MO | 63021-6064 |
| DEBORAH ZWEIBACH | 32 24TH ST | | | | TROY | NY | 12180-1915 |
| DEBORAL O BOWMAN | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2169 |
| DEBOROH A LONDON CUST ALEXANDER C LONDON UTMA NY | C/O KELLY LONDON | 232 HILLSIDE DR | | | FAIRFAX | CA | 94930-1823 |
| DEBORRAH A CRAWFORD | 27166 CUMBERIAND COURT | | | | SOUTHFIELD | MI | 48034-2213 |
| DEBORRAH A ROBBINS | 408 WEST EMERSON | | | | GARDEN CITY | KS | 67846-2835 |
| DEBORRAH LEIGH PAGEL | 897 COUNTY ROAD 1000 EAST | | | | TOLONO | IL | 61880-9751 |
| DEBRA A ADAMS | ATTN DEBRA A BOYD | 3405 DILLON RD | | | FLUSHING | MI | 48433-9763 |
| DEBRA A AQEEL | 3902 APPLETON CT | | | | DECATUR | GA | 30034-4506 |
| DEBRA A BERRY | 1290 CAMERON DR | | | | MOBILE | AL | 36695-4452 |
| DEBRA A CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| DEBRA A CELMER | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| DEBRA A COOP | 2397 MELODY LN | | | | BURTON | MI | 48509-1157 |
| DEBRA A CUNNINGHAM | 74 BIZZELL AVE | | | | DAYTON | OH | 45459-1814 |
| DEBRA A DEXTER | 7050 FISH LAKE ROAD | | | | HOLLY | MI | 48442-9189 |
| DEBRA A DILLON & JOHN H DILLON JT TEN | 315 EAST COLUMBIA AVENUE | | | | BELLEVILLE | MI | 48111-3915 |
| DEBRA A DOOLEY | 14826 LANNETTE | | | | DETROIT | MI | 48213-1583 |
| DEBRA A DUPONT & GENE T DUPONT JT TEN | 607 DAKOTA ST | | | | SHAKOPEE | MN | 55379-2538 |
| DEBRA A DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| DEBRA A GILBERT | ATTN DEBRA A MOONEY | 9083 APPLE ORCHARD DR | | | FENTON | MI | 48430-8907 |
| DEBRA A GUENIN & PAUL T GUENIN JT TEN | 841 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| DEBRA A HAMMOND | 169 MEADOWS CIRCLE WEST | | | | WIXOM | MI | 48393 |
| DEBRA A HILL | 461 GYPSY LANE APT 56 | | | | YOUNGSTOWN | OH | 44504-1368 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA A HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| DEBRA A HOWARD | 328 E PINE ST | | | | AVON PARK | FL | 33825-4041 |
| DEBRA A HRUSTICH | 17 THOMPSON CT | | | | RENSSELAER | NY | 12144-9468 |
| DEBRA A HUNT & STEVEN J HUNT JT TEN | 34000 MILLWOOD COURT | | | | WESTLAND | MI | 48185-1496 |
| DEBRA A HUZJAK | 40 WOODLEIGH CT | | | | YOUNGSTOWN | OH | 44511-1809 |
| DEBRA A JACKSON | 6337 CASCIARO LN | | | | IMPERIAL | MO | 63052-2388 |
| DEBRA A JAMES | 45 ESQUIRE AVE | | | | DAYTON | OH | 45459-1815 |
| DEBRA A JONES | 2126 DAYLILY DR | | | | MONROE | MI | 48162-9704 |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE | 38 JANE LANE | | | DEPEW | NY | 14043-1910 |
| DEBRA A KELLY | 16024 SILVERWOOD | | | | FENTON | MI | 48430 |
| DEBRA A KILLEEN | 3211 NW TWINBERRY ST | | | | CORVALLIS | OR | 97330-3353 |
| DEBRA A KOEHLER & ROBERT J KOEHLER JT TEN | 46221 FORESTWOOD | | | | PLYMOUTH | MI | 48170-3558 |
| DEBRA A KOPECKY | 4242 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10312-6237 |
| DEBRA A KRASKA CUST ROBERT L KRASKA UGMA NY | 170 HANWELL | | | | DEPEW | NY | 14043-1122 |
| DEBRA A LADUKE | 4729 LAKE VIEW DR | | | | HALE | MI | 48739 |
| DEBRA A LERTOLA | PO BOX 4063 | | | | ORANGE | CA | 92863-4063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA A LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 |
| DEBRA A MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 |
| DEBRA A MARSHALL | 118 COLLEGE DR | # 6427 | | | HATTIESBURG | MS | 39406-0001 |
| DEBRA A MARSHALL | 3201 BUICK ST | APT 44 | | | FLINT | MI | 48505-4291 |
| DEBRA A MCCLUNG | 815 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| DEBRA A MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832 |
| DEBRA A MOREY CUST MALLORY WEGNER UNDER THE IL UNIF TRANSFERS TO | MINORS | 503 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 |
| DEBRA A MORRIS | 106 EAST STATE RD | | | | WEST GROVE | PA | 19390-8908 |
| DEBRA A MORRIS | 3856 N CHERRY LN | | | | KANSAS CITY | MO | 64116-2728 |
| DEBRA A MORRISON CUST PATRICK RYAN MORRISON UTMA IL | 17W505 EARL STREET | | | | DARIEN | IL | 60561-5127 |
| DEBRA A NADEAU | 360 E RANDOLPH UNIT #2405 | | | | CHICAGO | IL | 60601-7336 |
| DEBRA A NOONE | C/O DEBRA A NOONE SERES | 116 N 11TH | | | ELWOOD | IN | 46036-1553 |
| DEBRA A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 |
| DEBRA A PETOSKEY | 305 GLAZIER RD | | | | CHELSEA | MI | 48118-9777 |
| DEBRA A PINTO | 110 DAVENPORT RD | | | | WEST HARTFORD | CT | 06110-1703 |
| DEBRA A POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367-1601 |
| DEBRA A SCHAEFER | 3871 LYNN DR | | | | ORCHARD PARK | NY | 14127-4021 |
| DEBRA A SCHMIDT | 248 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 |
| DEBRA A SELGA | 652 INGALTON AVE | | | | WEST CHICAGO | IL | 60185-2060 |
| DEBRA A SOBEL | 715 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307-4242 |
| DEBRA A SODMAN | 5715 SANDEN RD NE | | | | CEDAR RAPIDS | IA | 52411-7954 |
| DEBRA A STAPELTON | 126 CATHERINE | | | | YOUNGTOWN | OH | 44501 |
| DEBRA A WATTS | 21861 MARLOW ST | | | | OAK PARK | MI | 48237-2663 |
| DEBRA A WEAVER | 1107 DEORSAM DR | | | | COPPERAS COVE | TX | 76522-3611 |
| DEBRA A WILK | 3512 HVRON | | | | DEARBORN HTS | MI | 48124-3820 |
| DEBRA A WILLIAMS | 74 HENRY CLAY | | | | PONTIAC | MI | 48341-1720 |
| DEBRA A WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| DEBRA A WING | 12260 N DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DEBRA A WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| DEBRA A WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| DEBRA A WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| DEBRA A ZIEMBA & FRANK K ZIEMBA & DANIEL P PILACHOWSKI JT TEN | 26338 HARRIET STREET | | | | DEARBORN HEIGHTS | MI | 48127-4141 |
| DEBRA ABRAHAMOVIC | 7 DAVENPORT LANDING | | | | FORKED RIVER | NJ | 08731 |
| DEBRA ADAMS TOD KEVIN L ADAMS | ROYAL HILL INC | 26660 RYAN RD APT 3 | | | WARREN | MI | 48091-1147 |
| DEBRA ALLEY | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8979 |
| DEBRA ANN BOYCE | 355 PEARSON CIR | | | | NAPERVILLE | IL | 60563-3051 |
| DEBRA ANN BROOKS | 942 SHERMAN STREET | | | | CATASAUQUA | PA | 18032-1204 |
| DEBRA ANN CURTNER | 3111 TIMBERLANE RD | | | | RONAN | MT | 59864-9847 |
| DEBRA ANN GUNIA TOD PATRICIA A MULLINS | 18791 CRAVENS RD | | | | WELLSTON | MI | 49689-9740 |
| DEBRA ANN HILGENDORF | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521-7550 |
| DEBRA ANN KAGLE | G-2359 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| DEBRA ANN METHENY CUST JULIE ANN METHENY UGMA OK | 6400 REMBRIDGE DR | | | | OKLAHOMA CITY | OK | 73162-1728 |
| DEBRA ANN OTTOY | 409 OAKMONT LN | | | | SCHAUMBERG | IL | 60173-2246 |
| DEBRA ANN PALMATEER & REBECCA A PALMATEER & ALLEN I PALMATEER JT TEN | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DEBRA ANN PORTER | 1200 W LENAWEE ST | | | | LANSING | MI | 48915-1661 |
| DEBRA ANN RUBENACKER | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| DEBRA ANN SMITH | 1673 RICHARDSON RD | | | | LACHINE | MI | 49753-9797 |
| DEBRA ANN STEWART | 1712 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |
| DEBRA ANN STRASSER | 3655 S 2210 E | | | | SALT LAKE CITY | UT | 84109-4314 |
| DEBRA ANN VOLPE | 430 ENGLEWOOD DRIVE | | | | PITTSBURGH | PA | 15237-3754 |
| DEBRA ANN ZIMMER | 731 TIMS VIEW ST | | | | POTTERVILLE | MI | 48876 |
| DEBRA ANNE KETELHUT | 1238 OWOSSO LN | | | | BEAVERTON | MI | 48612-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA ANNE SCHULMAN | 1820 LAUREL AVE | | | | MANHATTAN BEACH | CA | 90266-2537 |
| DEBRA ARRINGTON | 4744 SIEGFRIED ST | | | | LAS VEGAS | NV | 89147-5116 |
| DEBRA AUGUST & BERNARD AUGUST JT TEN | 101 CARDIFF COURT WEST | MEADOWDALE | | | NEWARK | DE | 19711-3442 |
| DEBRA B THOMPSON | 1570 MT OLIVE RD | | | | BOGUE CHITTO | MS | 39629-9746 |
| DEBRA BAKONY | 422 PITKIN HOLLOW | | | | TRUMBULL | CT | 06611-5614 |
| DEBRA BEAULIEU | 4 12TH ST | | | | TURNER FALLS | MA | 01376-1022 |
| DEBRA BETH VINOKUR | 64 GREAT HILLS RD | | | | SHORT HILLS | NJ | 07078-3012 |
| DEBRA BINGHAM | 1576 ARBOR AVE | | | | LOS ALTOS | CA | 94024-5913 |
| DEBRA BLALOCK DEVAULT | 4009 CYPRESS SPRINGS RD | | | | JONESBORO | AR | 72401-8525 |
| DEBRA BORNSTEIN NUTT | 8648 BLOOMFIELD RD | | | | PHILADELPHIA | PA | 19115-4128 |
| DEBRA BURNS MELICAN | 1717 S PRAIRIE AVE | APT 1610 | | | CHICAGO | IL | 60616-4344 |
| DEBRA C AYRES | 131 MANOR LANE | | | | LAKE CHARLES | LA | 70605-5648 |
| DEBRA C DICKSON | 256 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3161 |
| DEBRA C MANN | 995 PARTRIDGE CIR | APT 102 | | | NAPLES | FL | 34104-8813 |
| DEBRA C MCNEAL | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| DEBRA C MEYER | 207 DELGADO | | | | SANTA FE | NM | 87501-2727 |
| DEBRA C ODOM | 1153 N CHERRY LA | | | | CLOVIS | CA | 93611-7094 |
| DEBRA C SKAGGS | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| DEBRA C TURNAGE | 515 LAKE RD | | | | WASKOM | TX | 75692-4045 |
| DEBRA CAMERON | PO BOX 922 | | | | ARLINGTON | TX | 76004 |
| DEBRA CHILLEMI | 1663 N 40TH AVE | | | | STONE PARK | IL | 60165 |
| DEBRA COMATAS DIVVER & PAT DIVVER JT TEN | 854 SENECA RD | | | | FRANKLIN LAKES | NJ | 07417-2825 |
| DEBRA COWARD | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| DEBRA D ADAMS | 6139 O'TOOLE | | | | MT MORRIS | MI | 48458-2627 |
| DEBRA D BALLARD | 209 ZINESFELD | | | | WEST LIBERTY | OH | 43357-0069 |
| DEBRA D BRUBAKER | HC 72 BOX 392 | | | | KEYSER | WV | 26726 |
| DEBRA D BURNHAM | 14155 MILLER STATION LN | | | | OLIVE BRANCH | MS | 38654-6334 |
| DEBRA D COBB | 1233 KITTERY DR | | | | VIRGINIA BEACH | VA | 23464-5639 |
| DEBRA D GREEN | 16401 BLACK BEAR CIR | | | | ANCHORAGE | AK | 99516-6951 |
| DEBRA D HUNT | 625 PARK AVENUE APT 2F | | | | WOONSOCKET | RI | 02895-5835 |
| DEBRA D JANKO & MICHAEL A JANKO TEN COM | 1804 MELTON DR | | | | CARROLLTON | TX | 75010-2019 |
| DEBRA D KINLIN | 906 S SALISH ST | | | | SPOKANE | WA | 99224-8358 |
| DEBRA D MASTA | 36884 GREENBUSH | | | | WAYNE | MI | 48184 |
| DEBRA D MOODY | 9302 HILTON ROAD | | | | BRIGHTON | MI | 48114 |
| DEBRA D ROBB | 6107 GRIMSHAW AVE | | | | SAINT LOUIS | MO | 63120-1200 |
| DEBRA D ROBERTS | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER | 1782 NORTON CREEK CT | | | WIXOM | MI | 48393-1423 |
| DEBRA D FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119-2359 |
| DEBRA DOBROWOLSKI CUST HEATHER FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | | MARLBORO | NJ | 07746-1907 |
| DEBRA DOMINO PULLEY | 115 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | 63042-2676 |
| DEBRA DUKES | 2462 VALLEY LANE | | | | GRAND BLANC | MI | 48439-8149 |
| DEBRA E BURRIS | 508 GLENWOOD DRIVE | | | | LANCASTER | TX | 75146-2133 |
| DEBRA E DEBERRY | 2070 1ST AVE APT 850 | | | | NEW YORK E | NY | 10029-4325 |
| DEBRA E HABERKORN | 1208 SOUTH TAMA ST | | | | ROCK RAPIDS | IA | 51246 |
| DEBRA E LOUPOS | 177 VAN ZANDT RD | | | | SKILLMAN | NJ | 08558 |
| DEBRA E LOWE | 3342 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6936 |
| DEBRA E MATTHEWS | 4470 CORALBERRY LN | | | | COLORADO SPRINGS | CO | 80920-4708 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | GRETNA | LA | 70056-2509 |
| DEBRA E SCHAUB | 118 S SANBORN | | | | CHAMBERLAIN | SD | 57325-1354 |
| DEBRA ENIGK | 1312 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701-5050 |
| DEBRA F AVERY | 16630 PENNY AVE NE | | | | SAND LAKE | MI | 49343-9444 |
| DEBRA F GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DEBRA FANDEL CUST NICHOLAS W FANDEL UTMA IL | 1021 W GOVERNOR ST APT 13 | | | | SPRINGFIELD | IL | 62704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA FERN FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| DEBRA G MADDEN | 3286 CHEYENNE AVENUE | | | | BURTON | MI | 48529-1409 |
| DEBRA G PUTNAM | 3455 TAGGETT LK CT | | | | HIGHLAND | MI | 48357-2611 |
| DEBRA G SCHNEIDER | 10835 BIG LAKE RD | | | | DAVISBURGH | MI | 48350-3607 |
| DEBRA GALLOWAY | 23170 NYS ROUTE 59 | | | | DEXTER | NY | 13634 |
| DEBRA GARCIA | 3939 ADAMS AVENUE | | | | FREMONT | CA | 94538-4904 |
| DEBRA GEANE SELZNICK CUST DEANNA LEE JOHNSON UTMA CA | 6627 WHITEWOOD ST | | | | SIMI VALLEY | CA | 93063-3948 |
| DEBRA GIRSH | 52 MAPLE LANE | | | | MAHOPAC | NY | 10541-3032 |
| DEBRA GOLDFARB | 31 KELLY CIRCLE | | | | KATONAH | NY | 10536-1403 |
| DEBRA GOODMAN | 3111 BRYCE DR | | | | WYLIE | TX | 75098-8730 |
| DEBRA GRAVES | 8214 KEY ROYAL CIR | APT 122 | | | NAPLES | FL | 34119-6796 |
| DEBRA GWENDOLYN BROWN | 426 WEST MAIN STREET | | | | TIPPCITY | OH | 45371-1821 |
| DEBRA H BOWMAN | 2461 W JAMISON WAY | | | | LITTLETON | CO | 80120-3945 |
| DEBRA H HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301 |
| DEBRA H HUMPHRIES | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| DEBRA H PENNYCOOK & WILLIAM J PENNYCOOK JT TEN | 6867 AURORA DRIVE | | | | TROY | MI | 48098-2083 |
| DEBRA H SCHWARTZ CUST ADAM PHILIP SCHWARTZ UGMA FL | 5680 PINETREE DR | | | | MIAMI BEACH | FL | 33140-2150 |
| DEBRA H SCHWARTZ CUST KAREN B SCHWARTZ UGMA FL | 4955 CHEROKEE AVENUE | | | | MIAMI BEACH | FL | 33140-2620 |
| DEBRA H SCHWARTZ CUST REBECCA J SCHWARTZ UGMA FL | 5680 PINETREE DR | | | | MIAMI BEACH | FL | 33140-2150 |
| DEBRA H VANA | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480-1012 |
| DEBRA HAGEN | 1 MARSHALL ST | APT 3K | | | IRVINGTON | NJ | 07111-8676 |
| DEBRA HAINES-FOREMAN | 13508 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871-9676 |
| DEBRA HODGINS CUST CONOR HODGINS UTMA MI | 334 N 3RD ST | | | | MARINE CITY | MI | 48039-1507 |
| DEBRA HOFFMAN GRAY | 26 MASON ST | | | | PEPPERELL | MA | 01463-1216 |
| DEBRA I BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| DEBRA I WHITE | 6700 E 101ST ST | | | | KANSAS CITY | MO | 64134-1530 |
| DEBRA J ANDRES | 73 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9226 |
| DEBRA J BEALS | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| DEBRA J BUCZIK | 8 EAST ALDINE DRIVE | | | | HOCKESSIN | DE | 19707-1814 |
| DEBRA J BURKE | 908 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| DEBRA J BURNS | 913 JACK OLIVER | | | | MEXIA | TX | 76667-2205 |
| DEBRA J BUSHONG | 8276 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| DEBRA J CARTER ESTATE OF IRENE M CAMPBELL | 1160 S BALDWIN RD | | | | LAKE ORION | MI | 48360 |
| DEBRA J CHIRGWIN | 55 BIRCH RD | | | | CHESTER | NH | 03036-4002 |
| DEBRA J CUNNINGHAM | 150 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1964 |
| DEBRA J ESSENBURG | 241 KINNEY NW | | | | GRAND RAPIDS | MI | 49544-5702 |
| DEBRA J GWIZDALA | 1333 SOUTHEAST BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA J HIGH | 7403 SE ELLIS | | | | PORTLAND | OR | 97206-5101 |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 |
| DEBRA J JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA J JONES | 3650 SARRA LN | | | | SPRINGTOWN | TX | 76082 |
| DEBRA J JONES | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| DEBRA J KLEIN | 23039 LESLIE | | | | TAYLOR | MI | 48180-3549 |
| DEBRA J LICHTE | ATTN DEBRA J FINLEY | PO BOX 206 | | | POTTERVILLE | MI | 48876-0206 |
| DEBRA J LOBB | 3904 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8625 |
| DEBRA J MATTISON | P O BOX 98 | | | | RISING STAR | TX | 76471 |
| DEBRA J MCSHANE | 3201 SADDLEBROOKE XING | | | | VALPARAISO | IN | 46385-2997 |
| DEBRA J MOORE | 6238 HATTER ROAD | | | | NEWFANE | NY | 14108-9719 |
| DEBRA J O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| DEBRA J PRENTICE | 22711 NORTHEAST 16TH STREET | | | | CAMAS | WA | 98607-9220 |
| DEBRA J QUIST | BOX 273 | | | | FONTANA | WI | 53125-0273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA J SUTTON | 4526 MAPLETREE LOOP | | | | WESLEY CHAPEL | FL | 33544-8115 |
| DEBRA J TOTH | 6105 E SAHARA #185 | | | | LAS VEGAS | NV | 89142 |
| DEBRA J WAGNER | 620 CORN STREET P O BOX 164 | | | | EMDEN | IL | 62635-0164 |
| DEBRA J WEGHER | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA J WILSON | 4626 E OUTER DR | | | | DETROIT | MI | 48234-3221 |
| DEBRA J WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| DEBRA JAFF | 60 LEVBERT RD | | | | NEWTON CENTER | MA | 02459-3063 |
| DEBRA JAMES | 12682 LAUDER | | | | DETROIT | MI | 48227-2513 |
| DEBRA JANE YARBROUGH | 7078 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7608 |
| DEBRA JEAN WEIDNER | 2228 REDPEPPER TRL | | | | GREEN BAY | WI | 54313-4076 |
| DEBRA JEANNE FRERICKS | 5901 WARNER AVE #140 | | | | HUNTINGTON BEACH | CA | 92649-4659 |
| DEBRA JESSELSON | 5897 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620-2721 |
| DEBRA JO HUSCHKA | 707 GREEN ST | | | | BRODHEAD | WI | 53520-1029 |
| DEBRA K ACKLEY | 3825 VIRIGNIA AVENUE SE | | | | CHARLESTON | WV | 25304 |
| DEBRA K ALEXANDER & BRADLEY L ALEXANDER JT TEN | 1964 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| DEBRA K ASHINHURST | ATTN DEBRA K RENN | 5600 CLOVERLAWN DR | | | OKLAHOMA CITY | OK | 73135-5403 |
| DEBRA K BURTHAY | 3166 N 80 WEST | | | | KOKOMO | IN | 46901-8109 |
| DEBRA K CENTENO | 2715 WILSON ST | | | | LANSING | MI | 48906-2640 |
| DEBRA K COLLADO | 1304 CARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044-6071 |
| DEBRA K DELORENZO | 222 E 80TH ST | APT 3F | | | NEW YORK | NY | 10021-0559 |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER | 15426 S LOWELL RD | | | LANSING | MI | 48906-9393 |
| DEBRA K GETTMAN | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DEBRA K HARRIS | 947 E 550 N | | | | KOKOMO | IN | 46901-5708 |
| DEBRA K HEINONEN EX EST JOSEPH C MCCRARY | 2281 WALWORTH-MARION ROAD | | | | WALWORTH | NY | 14568 |
| DEBRA K HOLTZ | 6087 E FARMSTEAD DRIVE | | | | TUCSON | AZ | 85756 |
| DEBRA K JACKSON | 6213 CLOVERLAWN CT | | | | OKLAHOMA CITY | OK | 73135-5206 |
| DEBRA K JOHNSON | 105 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| DEBRA K KAISER | 162 7TH AVE E | | | | ESTELL MANOR | NJ | 08319-1708 |
| DEBRA K KAISER CUST JOHN DANIEL KAISER UGMA NJ | 162 SEVENTH AVE EAST | | | | ESTELL MANOR | NJ | 08319-1708 |
| DEBRA K LASITIS | 100 CLEVELAND ST | | | | KITTANNING | PA | 16201-2153 |
| DEBRA K MARSH | 6627 HARDY BX342 | | | | ELLSWORTH | MI | 49729-0342 |
| DEBRA K MAST | 215 N HAMMER ST | | | | GREENTOWN | IN | 46936-1018 |
| DEBRA K MCCLARREN | 4042 LUNN STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| DEBRA K MORAY | 22144 NONA | | | | DEARBORN | MI | 48124-2719 |
| DEBRA K OWENS & GAIL R OWENS JT TEN | PO BOX 187 | | | | KELSO | WA | 98626-0017 |
| DEBRA K RAUSCH | 15448 WORMER | | | | REDFORD | MI | 48239-3543 |
| DEBRA K RAY | ATTN DEBRA K NEVALA | 11210 WESTWIND DR | | | FORT WAYNE | IN | 46845-1326 |
| DEBRA K ROSE | 6650 SANDRA DR | | | | THEODORE | AL | 36582-6029 |
| DEBRA K SALGAT | 7275 NEWPORT DR | | | | DAVISON | MI | 48423-9311 |
| DEBRA K SMITH & TROY SMITH JT TEN | 6859 ANN HARBOR ROAD | | | | DUNDEE | MI | 48131 |
| DEBRA K STETSON | 2639 TUDOR COURT | | | | RESCUE | CA | 95672-9480 |
| DEBRA K STEVENS | 416 E SHAW ST | | | | CHARLOTTE | MI | 48813-1953 |
| DEBRA K SWINK | 750 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-9763 |
| DEBRA K WADE | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| DEBRA K WELSH | 15448 WORMER | | | | REDFORD | MI | 48239-3543 |
| DEBRA K WURTZ WEGNER | 4396 CRICKET LN | | | | STURGEON BAY | WI | 54235-9587 |
| DEBRA K ZACHERY | 13300-177 MORRIS ROAD | | | | ALPHARETTA | GA | 30004 |
| DEBRA KATHLEEN KANGAS & KEITH MARVIN KANGAS JT TEN | 3825 ESTATES DR | | | | TROY | MI | 48084-1170 |
| DEBRA KAY ARNOLD | ATTN DEBRA K MALICKI | 16563 DRAKE | | | SOUTHGATE | MI | 48195-2125 |
| DEBRA KAY BOWMAN & DALE W BOWMAN JT TEN | ATTN DEBRA K MCROCZEK | PO BOX 75 | | | GOTHENBURG | NE | 69138-0075 |
| DEBRA KAY CAPELLA | 140 LONGWOOD DR | | | | JONESBORO | GA | 30236-5559 |
| DEBRA KAY GORNEY PERS REP EST LEO GEORGE THORNTON | 5113 ROBERTS DRIVE | | | | FLINT | MI | 48506-1592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA KAY LEVINE | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| DEBRA KAY PARR MCKERCHER | 351 N MOORELAND RD | | | | RICHMOND | VA | 23229-7117 |
| DEBRA KAYE FAULKNER | 1129 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2525 |
| DEBRA KAYE STEVENS FERGUSON & WILLIAM KEITH FERGUSON JT TEN | 416 E SHAW | | | | CHARLOTTE | MI | 48813 |
| DEBRA KING CUST NICOLE ERIN KING UTMA MD | 5502 ADAMSTOWN COMMONS DR | | | | ADAMSTOWN | MD | 21710-8918 |
| DEBRA KIRCHLER | 38157 SADDLE LN | | | | CLINTON TWP | MI | 48036-1778 |
| DEBRA KNOX | 126 W PROSPECT ST | | | | PITTSBURGH | PA | 15205-2105 |
| DEBRA KROHL CUST BRIAN JAMES KROHL UTMA NY | 18 HEATHER DR | | | | CLIFTON PARK | NY | 12065-1669 |
| DEBRA L ALT | 314 S HONEY CREEK DR | | | | MILWAUKEE | WI | 53214 |
| DEBRA L BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| DEBRA L BARTON | 6 BRANDYWINE CT | | | | RANDOLPH | NJ | 07869-3128 |
| DEBRA L BEERUP | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| DEBRA L BIAS | 10 DEVON ST | | | | DORCHESTER | MA | 02121-1812 |
| DEBRA L BOONE | 113 MONUMENT CT | | | | JOHNSON CITY | TN | 37601-5478 |
| DEBRA L BOUTON | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545-4407 |
| DEBRA L BOYD | 11422 CHARNOCK RD | | | | LOS ANGELES | CA | 90066-2804 |
| DEBRA L BROWN | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| DEBRA L BURGAN | 3184 WYNNS MILL CT | | | | METAMORA | MI | 48455 |
| DEBRA L CARTER | 1321 SOUTH PITTSBURG | | | | TULSA | OK | 74112-5901 |
| DEBRA L CHOJNOWSKI | 42013 BIGGS RD | | | | LA GRANGE | OH | 44050-9720 |
| DEBRA L DALE & HELEN R DVORAK & ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | | | BARRINGTON | IL | 60010-1300 |
| DEBRA L DENNIS | 1827 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3540 |
| DEBRA L DIEHL | 9 WESTERN HILLS DR | | | | HURRICANE | WV | 25526-9547 |
| DEBRA L DIETRICH | 1409 TISCH RD | | | | JEFFERSON | OH | 44047-9616 |
| DEBRA L DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 |
| DEBRA L DOCTOR | 1245 E 104TH ST | | | | GRANT | MI | 49327-9315 |
| DEBRA L DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DEBRA L DOWNEY | 1123 LINDA LANE | | | | VINELAND | NJ | 08360-5008 |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLO | 616 TAYLOR TRAIL | | | MURPHY | TX | 75094-3799 |
| DEBRA L FRANK CUST KRISTEN LEIGH FRANK UGMA MI | 6596 BASSWOOD DR | | | | TROY | MI | 48098-2088 |
| DEBRA L GILLESPIE | PO BOX 470337 | | | | FORT WORTH | TX | 76147-0337 |
| DEBRA L GRIGNANI CUST TARA L GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| DEBRA L HENRY | 2025 LINCOLN RD | | | | ALLEGAN | MI | 49010-9417 |
| DEBRA L HESSLER | 1204 PARKWATCH CT | | | | BATAVIA | OH | 45103-7562 |
| DEBRA L HIZA | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DEBRA L HOSKINS | 14129 COUNTY RD 511 | | | | VENUS | TX | 76084-3550 |
| DEBRA L IMEL | R R #3 BOX 303 | | | | PORTLAND | IN | 47371-9466 |
| DEBRA L JACKSON | 3618 HIGH STREET | | | | OAKLAND | CA | 94619 |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS | 5103 APPLE SPRINGS | | | PEARLAND | TX | 77584-1255 |
| DEBRA L KINSEY | 4859 S CEYLON ST | | | | AURORA | CO | 80015-4957 |
| DEBRA L LISENBE | 432 TWIN CREEK | | | | HURST | TX | 76053-6326 |
| DEBRA L MARTIN PARRES | 9523 ECHO LN | | | | SAINT LOUIS | MO | 63114-3709 |
| DEBRA L MATCHINSKY | 1198 HEATHER DRIVE | | | | HOLLAND | MI | 49423-6815 |
| DEBRA L MC DONALD | 51 E ELMWOOD | PO BOX 587 | | | LEONARD | MI | 48367-0587 |
| DEBRA L MCGINNIS & TERRANCE L MCGINNIS JT TEN | 1228 WESTPORT RIDGE | | | | CRYSTAL LAKE | IL | 60014 |
| DEBRA L MENINGER | 4934 NORRISVILLE RD | | | | WHITEHALL | MD | 21161-9520 |
| DEBRA L MONACO | 8841 EAGLE ROAD | | | | KIRTLAND | OH | 44094-9328 |
| DEBRA L MONACO & LUIGI MONACO JT TEN | 8841 EAGLE ROAD | | | | KIRTLAND | OH | 44094-9328 |
| DEBRA L MULLIGAN | ATTN DEBRA JOHNSON | 6900 N HUNTER RD | | | BEVERTON | MI | 48612-8401 |
| DEBRA L NEAL | PO BOX 3 | | | | LOGANVILLE | PA | 17342-0003 |
| DEBRA L NEEL | 193 KENNETH COURT | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA L O REAR | PO BOX 101 | | | | CENTERVIEW | MO | 64019-0101 |
| DEBRA L OBERMAN | PO BOX 1991 | | | | COPPELL | TX | 75019-1991 |
| DEBRA L PEAVYHOUSE | 1477 COLLEEN LANE | | | | DAVISON | MI | 48423-8322 |
| DEBRA L RATHKE | 38096 PLAINVIEW | | | | STERLING HGTS | MI | 48312-1433 |
| DEBRA L RATHKE & ARTHUR H RATHKE JT TEN | 38096 PLAINVIEW | | | | STERLING HGTS | MI | 48312-1433 |
| DEBRA L ROSENBAUGH | 861 OCEAN BLVD | | | | ATLANTIC BEACH | FL | 32233-5429 |
| DEBRA L RUOSS | 7699 108TH ST | | | | MIDDLEVILLE | MI | 49333-8950 |
| DEBRA L SHAWLER & JAMES N SHAWLER JT TEN | 7609 MARA CAIBO CT | | | | GAINESVILLE | VA | 20155-1971 |
| DEBRA L SHERMAN & MARK A WILCOX TEN ENT | 3050 COLFAX ST | | | | EVANSTON | IL | 60201-1867 |
| DEBRA L SMITH | 355 ANNAPOLIS AVE | OSHAWA ON L1J 2Y3 CANADA | | | | | |
| DEBRA L SWIECICKI | 59 CHAPEL HILL ROAD | | | | MOUNT LAUREL | NJ | 08054-8506 |
| DEBRA L SZYMANSKI | 11451 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2618 |
| DEBRA L TARASKI | 41139 GINGER COURT | | | | STERLING HTS | MI | 48314 |
| DEBRA L TRACY | 1007 N SCOTT AVE | APT 7 | | | BELTON | MO | 64012-4571 |
| DEBRA L TURNER | 3203 MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| DEBRA L TWIGG | 1513 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7166 |
| DEBRA L USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 |
| DEBRA L WENTZ | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8969 |
| DEBRA L WILLIAMS | 1960 S 900 E | | | | GREENTOWN | IN | 46936-9732 |
| DEBRA L WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DEBRA L ZATH | 35259 NIKKI AVE | | | | NORTH RIDGEVILLE | OH | 44039-1479 |
| DEBRA LEBOVITS & STEPHEN LEBOVITS JT TEN | 2993 TOPAZ LN | | | | CARMEL | IN | 46032-9302 |
| DEBRA LOUISE QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| DEBRA LYNN CATTERTON | 6913 TRAIL LAKE | | | | FORT WORTH | TX | 76133-5012 |
| DEBRA LYNN FERGUS | 4630 146 PLACE SE | | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN HUTTON | 305 E MAIN ST | | | | CASEY | IL | 62420-1600 |
| DEBRA LYNN KOSATER | 975 SUGARSIDE CT | | | | DAYTON | OH | 45458-9239 |
| DEBRA LYNN LEAHY CUST BRIAN ANDREW LEAHY UGMA WA | 4630 146TH PL SE | | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN LEAHY CUST KATIE MICHELLE LEAHY UGMA WA | 4630 146TH PL SE | | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN PETRO | 2607 DENTON DR | | | | WAUKESHA | WI | 53188-1371 |
| DEBRA LYNN STONE | 2021 S AUGRILL | | | | FLINT | MI | 48503 |
| DEBRA LYNN TAYLOR | 300 FRANCES | | | | STURGEON | MO | 65284-9611 |
| DEBRA M BROWN | 7151 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| DEBRA M CASALE | 12 MASHIE RD | | | | CUMBERLAND | RI | 02864-3557 |
| DEBRA M CHAFFEE | 243 GRAHAM | | | | SAGINAW | MI | 48602-3134 |
| DEBRA M COLLIER | 86 EMS T7B LANE | | | | LEESBURG | IN | 46538-9420 |
| DEBRA M CRETELLA | 9 SAMPSON TERRACE | | | | DANBURY | CT | 06810 |
| DEBRA M CUNNINGHAM | PO BOX 1460 | | | | GRANTHAM | NH | 03753-1460 |
| DEBRA M EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| DEBRA M FORDE | 509 CONCORD DRIVE | | | | WHITE LAKE | MI | 48386 |
| DEBRA M GORDON CUST ALEXANDRA D GORDON UTMA CA | 3316 LONGRIDGE TERR | | | | SHERMAN OAKS | CA | 91423-4932 |
| DEBRA M HARTLEY | 2768 STATE ROUTE 13 | | | | GREENWICH | OH | 44837 |
| DEBRA M JONES | 555 GOODMAN AVE | | | | SANTA ROSA | CA | 95407-6994 |
| DEBRA M KENNEDY | 12762 MONTE VISTA | | | | DETROIT | MI | 48238-3015 |
| DEBRA M KORDANSKY | 4054 ARBOUR CIRCLE | | | | LAFAYETTE HILL | PA | 19444-2606 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA M LUCAS | 15550 DONDERO DRIVE | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA M LUCAS & RONALD W LUCAS JT TEN | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA M MAZAREK | 500 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DEBRA M O'BRIEN | 78 BEXHILL DR | LONDON ON N6E 1X2 CANADA | | | | | |
| DEBRA M SCHROEDER | 1108 SE 78TH ST | | | | RUNNELLS | IA | 50237 |
| DEBRA M TOZER | PO BOX 190 | | | | ALMONT | MI | 48003-0190 |
| DEBRA M YOHEM | 2620 WEST CARANDIS RD | | | | WEST PALM BCH | FL | 33406-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA MATHEOS CUST MAUREEN MATHEOS UGMA SC | 209 GOVERNORS SQUARE | | | | GREER | SC | 29650 |
| DEBRA MCMAHON | 52 STRATHMORE AVENUE | | | | BUFFALO | NY | 14220-1735 |
| DEBRA MEGAROWSKI | 6627 S 19TH ST | | | | MILWAUKEE | WI | 53221-5218 |
| DEBRA MICHELS | 143 HALEMAUMAU ST | | | | HONOLULU | HI | 96821 |
| DEBRA MORRISON | 6032 CHANDELLE CIRCLE | | | | PENSACOLA | FL | 32507-8104 |
| DEBRA N BURGESS | APT 21 | 3250 E MAIN ST | | | WATERBURY | CT | 06705-3445 |
| DEBRA NICOLE TRAUGER | 10717 FLABLER DR | | | | PARKER | CO | 80134 |
| DEBRA NOLAND | 501 E SABENA | | | | AZTEC | NM | 87410-1770 |
| DEBRA OLLISON | 54 MONTICELLO PLACE | | | | BUFFALO | NY | 14214-2712 |
| DEBRA ORR | PO BOX 328 CHERRY LANE | | | | CRESCO | PA | 18325 |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER | 10445 MCWAIN | | | GRAND BLANC | MI | 48439-8321 |
| DEBRA P SWAIN | 13336 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | 21742-4950 |
| DEBRA PAGORIA CUST ANTHONY PAGORIA UTMA IL | 2208 FALCON DR | | | | PLAINFIELD | IL | 60586-6573 |
| DEBRA POLIAK & JAMES POLIAK JT TEN | 2044 N BOOTH ST | | | | MILWAUKEE | WI | 53212-3404 |
| DEBRA POSTER ALTMAN | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION | VA | 22039-2917 |
| DEBRA R GLINSEY | 1850 E 33RD ST | | | | LORAIN | OH | 44055-1814 |
| DEBRA R HOGAN | 143 AYLESBURY RD | | | | GOOSE CREEK | SC | 29445-5720 |
| DEBRA R HONBARRIER | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| DEBRA R JOHNSON | 320 LEXINGTON DR | | | | ALBANY | GA | 31705-2517 |
| DEBRA R JONES | 1119 CEDAR LANE | | | | ETOWAH | TN | 37331-1804 |
| DEBRA R WALTON | 2401 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205-2010 |
| DEBRA R WALTON CUST RENEE WILLIAMS UTMA KY | 2401 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205-2010 |
| DEBRA RENE CRUMBIE | 7 AVENIDA VISTA GRANDE | # 231 | | | SANTA FE | NM | 87508-9198 |
| DEBRA RICE | 520 S M 66 HW | | | | NASHVILLE | MI | 49073-9645 |
| DEBRA RICHTER | 40 JARED BLVD | | | | KENDALL PARK | NJ | 08824 |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DEBRA ROJY | 401 RT 22W APT 32G | | | | NORTH PLAINFIELD | NJ | 07060-3842 |
| DEBRA RUTH HOGAN CUST ALLYSON RUTH HOGAN UGMA NY | 1014 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| DEBRA RUTH HOGAN CUST ELIZABETH JEAN HOGAN UGMA NY | 1014 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| DEBRA S ABBOTT | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA S AMY | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DEBRA S BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| DEBRA S CAMPBELL | 17080 MOUNTAIN LAKE DR | | | | MONUMENT | CO | 80132-7129 |
| DEBRA S CHAPMAN | 2260 S 450 E | | | | ANDERSON | IN | 46017-9591 |
| DEBRA S CRAWFORD | 4555 BROWN ROAD | | | | OREGON | OH | 43616 |
| DEBRA S DAMPIER | 508 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| DEBRA S DORSE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| DEBRA S DUNLAP | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 |
| DEBRA S FAUST | 5325 PELICAN WAY | | | | SAINT AUGUSTINE | FL | 32080-7151 |
| DEBRA S GRAY | 4681 GLENFOREST DR | | | | ROSWELL | GA | 30075-5711 |
| DEBRA S HURM | 262 LAKE HART | | | | MOORESVILLE | IN | 46158-8485 |
| DEBRA S LALONDE | 6019 PLANTATION DRIVE | | | | GRAND BLANC | MI | 48439-9525 |
| DEBRA S LUHN & EARL P LUHN JT TEN | 13381 LAWRENCE LN | | | | BRISTOW | VA | 20136-1701 |
| DEBRA S MARWOOD | 227 NW GARDEN VALLEY BLVD | | | | ROSEBURG | OR | 97470-2046 |
| DEBRA S MILLACCI | 6122 E 15TH ST | | | | TUCSON | AZ | 85711-4606 |
| DEBRA S MONEY | 5114 WEST 11TH ST | | | | INDIANAPOLIS | IN | 46224-6912 |
| DEBRA S MUCIEK GRANT & ALLEN P GRANT JT TEN | 9501 ST PAUL DRIVE | | | | PORT CHARLOTTE | FL | 33981-3249 |
| DEBRA S ROWLAND | C/O SANSONE | 8811 CANOGA AVE 363 | | | CANOGA PARK | CA | 91304-1508 |
| DEBRA S SAILE | 829 ALAN DRIVE | | | | LAKE ORION | MI | 48362-2805 |
| DEBRA S TUBANDT | 1008 ANN STREET | | | | BIRMINGHAM | MI | 48009 |
| DEBRA SHARON SUNIER | 402 S RICHARDSON AVE | | | | ROSWELL | NM | 88203-5734 |
| DEBRA SPANN | PO BOX 604 | | | | BOLTON | MS | 39041-0604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA SUE BABCOCK | 7915 REMINGTON RIDGE PLACE | | | | COLORADO SPRINGS | CO | 80920-6700 |
| DEBRA SUE GEURTS CUPPLES | 2713 HWY 14 SOUTH | | | | NEWTON | IA | 50208-8925 |
| DEBRA SUE GHYSELS | 65 SOUTHFIELD COURT | | | | SPRINGBORO | OH | 45066-9269 |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM | 23547 PARK BELMONTE | | | CALABASAS | CA | 91302-1702 |
| DEBRA SUE YOSICK | 3983 E WATEKA CRT | | | | GILBERT | AZ | 85297-9410 |
| DEBRA SUSAN JORDAN | PO BOX 1420 | | | | NEW WAVERLY | TX | 77358-1420 |
| DEBRA T OGLES | 5412 MAURA | | | | FLUSHING | MI | 48433-1058 |
| DEBRA TEAGAN | 602 WALNUT | | | | BRIGHTON | MI | 48116-1249 |
| DEBRA THOMAS D'ALFONSO | 17 LOWELL RD | | | | LIVERPOOL | NY | 13090-3026 |
| DEBRA THOMPSON | 6507 8TH AVE | | | | GRANDVILLE | MI | 49418-9668 |
| DEBRA TODD | 190 16TH ST SE | | | | NAPLES | FL | 34117-9412 |
| DEBRA V HILGER | 2228 KINGSTON | | | | WHITE LAKE | MI | 48386-1618 |
| DEBRA W ALBERTS | 2848 BREZZA CT | | | | PLEASANTON | CA | 94566-6483 |
| DEBRA W SHERRILL & JOE W SHERRILL JT TEN | 5924 NEWELL DRIVE | | | | MONROE | NC | 28112-6768 |
| DEBRA WALKER | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| DEBRA WEINER | 254 E 68TH STREET | APT 6E | | | NEW YORK | NY | 10021-6013 |
| DEBRA WILLIAMS CUST C CHRISTOPHER M WILLIAMS UGMA OH | 2022 PAINTER ROAD | | | | SALEM | OH | 44460-1863 |
| DEBRA WOOD | 11884 STEELE ST | | | | THORNTON | CO | 80233-1557 |
| DEBRA Z YANCEY | 6435 WAYWIND DR | | | | DAYTON | OH | 45426-1113 |
| DEBRA ZARIFA ZARIF | 13150 RED FERN | | | | DALLAS | TX | 75240-5604 |
| DEBRAH B WERNER | 14303 S DIXIE HWY | | | | MONROE | MI | 48161-9564 |
| DEBRAH JACOBS | 2084 NEW YORK AVE | | | | BROOKLYN | NY | 11210 |
| DEBRAH T JENKUSKY | 2840 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 |
| DEBRALYN R FAHEY | 2659 GOLDENROD LN | | | | GLENVIEW | IL | 60026-8011 |
| DEBREA A CISNEROS & LETRA A CISNEROS JT TEN | 525 E CEDAR AV | | | | GLADWIN | MI | 48624-2253 |
| DECATUR CITY SCHOOLS | 1011 PROSPECT DRIVE | | | | DECATUR | AL | 35601-3229 |
| DECELLAR SPENCER | 1863 S AVERILL AVE | | | | FLINT | MI | 48503-4458 |
| DECKER WILLIAMS JR | 141 EARLEMORE ST | | | | PONTIAC | MI | 48053 |
| DECLAN CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3947 |
| DECLAN EARLS | 15 BEAVER DAM ROAD | | | | ISLIP | NY | 11751 |
| DECOR ENTERPRISES LLC | 8275 HUNT CLUB RD | | | | ZIONSVILLE | IN | 46077-8444 |
| DEDE NELSON | 5255 DELLA AVENUE | | | | ALTA LOMA | CA | 91701 |
| DEDERA R BLACKBURN | ATTN DEDERA R FERRANTI | 5831 SE 216TH TER | | | MORRISTON | FL | 32668-4769 |
| DEE A CUMMINGS | 5382 NEWBERRY RD | | | | DURAND | MI | 48429-9171 |
| DEE A DERSTINE | 2277 OYSTER BAY LN | UNIT 202 | | | GULF SHORES | AL | 36542-4002 |
| DEE A WARMATH | 1070 HILLWOOD BLVD | | | | PEWAUKEE | WI | 53072-2567 |
| DEE ANN FIELDS | 251 FARNWORTH LN | | | | LEAGUE CITY | TX | 77573-6272 |
| DEE ANN MARTIN | 2594 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| DEE ANN MARTIN | WATERSEDGE AT BELLEVUE | 301 EDEN AVE UNIT 5A | | | BELLEVUE | KY | 41073-1267 |
| DEE C NEELEY | 1921 PAUL DRIVE | | | | COLUMBIA | TN | 38401-4048 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DEE ELLEN COOK | C/O DEE LEGGETT | PO BOX 650 | | | GREAT FALLS | VA | 22066-0650 |
| DEE G SMITH | 6637 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DEE GLASSCOCK | 2952 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| DEE GOERTZ | 156 GARRITT ST | | | | HANOVER | IN | 47243-9677 |
| DEE J DELONG | 30 GAMERON GLEN DRIVE | | | | ATLANTA | GA | 30328 |
| DEE KAMERMAN CUST CHRISTIE A KAMERMAN UTMA MO | 1521 TENNISON PARK WAY | | | | COLLEYVILLE | TX | 76034-6254 |
| DEE KAMERMAN CUST MICHAEL P KAMERMAN UTMA MO | 1521 TENNISON PKWY | | | | COLLEYVILLE | TX | 76034-6254 |
| DEE KOJIMA | 40 CREEKMORE RD | | | | PRESTON | MS | 39354-9725 |
| DEE L DANIELS | 1200 CHESANING | | | | MONTROSE | MI | 48457-9367 |
| DEE L GRAHAM | 545 HERON RUN CT | | | | ALPHARETTA | GA | 30004-4523 |
| DEE L MORENO | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| DEE LUX CUST APRIL M LUX UNDER THE MISSOURIUNIFORM GIFTS TO MINORS LAW | RR 2 BOX 474 | | | | GRAVOIS MILLS | MO | 65037-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEE M KOJIMA | 40 CREEKMORE ROAD | | | | PRESTON | MS | 39354-9725 |
| DEE STANLEY HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| DEE T DEPUE | 3885 ASH HIGHWAY | | | | CHARLOTTE | MI | 48813-8647 |
| DEE YOUNG | RR 1 87 | | | | DOUBLE SPRINGS | AL | 35553-9800 |
| DEEANNA M GREATHOUSE TOD KIMBERLY LANE | 11551 FELTON | | | | SUGAR CREEK | MO | 64054-1361 |
| DEELLA HALL | 1527 N WAUGH | | | | KOKOMO | IN | 46901-2405 |
| DEEMS S RIDDLE CUST DEEMS S RIDDLE 3RD A MINOR U/THE LAWS OF GEORGIA | 12 BRELSFORD RD | | | | CHATTANOOGA | TN | 37405-3723 |
| DEENA J JACKSON CUST JOSHUA J JACKSON UGMA IN | R R 3 BOX 138 B | | | | VINCENNES | IN | 47591-9533 |
| DEENA L KUHN | 30062 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331-1994 |
| DEENA M JOHNS & MARK A JOHNS JT TEN | 304 WINNEBAGO ST | | | | PARK FOREST | IL | 60466-1318 |
| DEENA M PRICE | 211 HEMLOCK LN | | | | BLOOMSBURG | PA | 17815-9106 |
| DEENA O NEILL CUST JASON O NEILL UGMA PA | 1500 LOCUST STREET | APT 1804 | | | PHILADELPHIA | PA | 19102 |
| DEEPAK V DIGHE | 24000 WESTMONT DR | | | | NOVI | MI | 48374-3658 |
| DEETTE HAYENGA & ROLLAND WM HAYENGA JT TEN | 1218 E OLIVE ST | | | | ARLINGTON HTS | IL | 60004 |
| DEFOREST P PATCHIN | 515 RAVINE RD | | | | HINSDALE | IL | 60521-2448 |
| DEFOREST W TRESSMER | 10249 HYACINTH | | | | ORLAND PARK | IL | 60462-3047 |
| DEGENA K SYKES | 136 E 12TH ST 311E | | | | OAKLAND | CA | 94606-2207 |
| DEH-BIN CHEN & SHUANG-CHING C CHEN JT TEN | 29 MORNINGSIDE DR | | | | OLD BRIDGE | NJ | 08857-2713 |
| DEIDRA M CAMPBELL | 3337 CORTLAND ST | | | | DETROIT | MI | 48206-1048 |
| DEIDRE C DAY | 603 TRYENS RD | | | | ASTON | PA | 19014-1569 |
| DEIDRE CHIEMI FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782-1741 |
| DEIDRE GRANT | 2425 BEAR DEN ROAD | | | | FREDERICK | MD | 21701-9321 |
| DEIDRE J WHITTEMORE & ANNE E WHITTEMORE JT TEN | 85 DIVISION ST | | | | WEST HARWICH | MA | 02671-1328 |
| DEIDRE JOAN FLEMING | 455 LOS PAJOROS CT | | | | LOS ALTOS | CA | 94024-4142 |
| DEIDRE L HEINDL | 2905 PARKVIEW DR | | | | FORT MYERS | FL | 33905-1939 |
| DEIDRE M DEFINO | 1 PRINCESS CT | | | | HOLMDEL | NJ | 07733-2043 |
| DEIDRE T ZAREVA | 1860 CEDAR DRIVE | | | | SEVERN | MD | 21144-1004 |
| DEIDRE WILSON | 4600 SCOTTEN ST | | | | DETROIT | MI | 48210-2675 |
| DEIDREE A DEVLIN & TIMOTHY A DEVLIN JT TEN | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEILL CONSTRUCTION CO INC | BOX 642 | | | | PITTSBURG | KS | 66762-0642 |
| DEIRDRA D KILLGORE CUST ANN KILLGORE UTMA NC | 3210 RENICK STREET | | | | SAINT JOSEPH | MO | 64507-2052 |
| DEIRDRA K KILLGORE CUST REBECCA MARIE KILLGORE UTMA NC | 3210 RENICK STREET | | | | SAINT JOSEPH | MO | 64507-2052 |
| DEIRDRE A COX | 4 LAUREN RD | | | | PALISADES | NY | 10964-1000 |
| DEIRDRE A GAUDIOSO | 8300 DARK HORSE LN | | | | MISSOULA | MT | 59808-9313 |
| DEIRDRE ABBEY | 376 N OWASSO BLVD | | | | SHOREVIEW | MN | 55126-3060 |
| DEIRDRE AGAN | 433 GREEN LANE | | | | PHILADELPHIA | PA | 19128-3305 |
| DEIRDRE COGHLAN WEISBACH | 14 HERITAGE DR | | | | CHATHAM | NJ | 07928-3206 |
| DEIRDRE D COONEY | 815 MOUNTAIN AVE APT A3 | | | | SPRINGFIELD | NJ | 07081-3444 |
| DEIRDRE E W BENSON | 702 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 |
| DEIRDRE HELENE CARLSON | 5437 WATERWHEEL DRIVE | | | | BOISE | ID | 83703-3133 |
| DEIRDRE M FAZIO & JOHN V FAZIO JT TEN | 4831 OLD MILL RD | | | | FORT WAYNE | IN | 46807-2927 |
| DEIRDRE RELIHAN | CREDAN DRIVE CROUIX | PASSAGE EAST WATERFORD IRELAND | | | | | |
| DEITRA GRACETTA WALDEN | 10908 MONTROSE AVE | | | | TEMPLE TERRACE | FL | 33617-3219 |
| DEJESUS, LUJARDIN L | PO BOX 31 | | | | RINCON | PR | 00677-0031 |
| DEJUAN L JONES | PO BOX 2063 | | | | COLUMBIA | SC | 29202-2063 |
| DEKE A CARROLL | PO BOX 646 | | | | SANDOVAL | IL | 62882-0646 |
| DEL CHARLES SCHROEDER & JANET LEE SCHROEDER JT TEN | 31487 PINTO DR | | | | WARREN | MI | 48093-7624 |
| DEL CHARTER GUARANTEE TR UA 04/13/82 MOREY MOWAT | PO BOX 4711 | | | | ELKHART | IN | 46514-0711 |
| DEL E ZACK | 17413 105TH AVE | | | | SUN CITY | AZ | 85373-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEL J LAROSE TR LAROSE LIVING TRUST UA 12/06/90 | 917 ALAMOSA DR | | | | CLAREMONT | CA | 91711-2011 |
| DEL R WYATT | 5446 PALMETTO AVE | | | | FORT PIERCE | FL | 34982-3322 |
| DEL RAYE M HEWITT & MOZELLA L HEWITT JT TEN | 6023 RED WOLF PL | | | | WALDORF | MD | 20603-4402 |
| DEL RITA S PHILLIPS | 10334 AMBERWELL PARK RD | | | | LOUISVILLE | KY | 40241-2184 |
| DELAINE B ROBINSON & BRUCE I ROBINSON JT TEN | 2015 BURNHAM PL | | | | WHEATON | IL | 60189 |
| DELAINE J RINGO | 5125 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3382 |
| DELANA SHAFFIER & LYNN CORBETT SULLIVAN JT TEN | 18151 SAM SNEAD HWY | | | | WARM SPRINGS | VA | 24484-9604 |
| DELANEY A CLARDY | 161 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4821 |
| DELANEY SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006-2419 |
| DELANO J GENOVESI | 5420 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1110 |
| DELANO STUART & DOUG STUART & LELAND STUART JT TEN | 2909 ARENS RD | UNIT 205 | REGINA SK S4V 3A8 CANADA | | | | |
| DELANOR O CRAWFORD | 17111 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4309 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| DELAWARE CHARTER GTY TRUST TR | MARVIN S GOLDSMITH TR | MARKETING THAT WORKS INC | PROFIT SHARING PL | 1000 LAKE SHORE PLZ PAT 24C | CHICAGO | IL | 60611 |
| DELAWARE CHARTER GUARANTEE & TRUST CO TR RICHARD A PHALON SR INDIV | RET TR4/30/79 | BOX 8963 | | | WILM | DE | 19899-8963 |
| DELAWARE CHARTER TR RUSSELL L LEACH JR | 2807 W BOULEVARD | | | | KOKOMO | IN | 46902-5976 |
| DELAWARE STATE ESCHEATOR | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH | | BOSTON | MA | 02110 |
| DELAYON RAMEY CUST BRITTANY LEE KAY UGMA MI | 20205 FENTON ST | | | | ROSEVILLE | MI | 48066-2265 |
| DELBERT A DUNGEY | 3731 MARTIN ROAD | | | | BEAVERTON | MI | 48612-8802 |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| DELBERT C COTTRELL | 2490 BRANDYWINE | | | | MARTINSVILLE | IN | 46151-8927 |
| DELBERT C DIRKS | 3470 CARPENTER RD | APT 118 | | | YPSILANTI | MI | 48197-9620 |
| DELBERT C GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324-2072 |
| DELBERT C HOLT | 1946 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342-0519 |
| DELBERT C MCCUEN & LINDA L MCCUEN JT TEN | 4273 EAST OCEAN BLVD | | | | LONG BEACH | CA | 90803 |
| DELBERT CROOK INABINET CUST JOHN HAYDEN INABINET UGMA SC | 5875 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 |
| DELBERT D ARNOLD & MRS MARTHA H ARNOLD JT TEN | 7315 ALLAN AVE | | | | FALLS CHURCH | VA | 22046-2025 |
| DELBERT D COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| DELBERT D FEINAUER | 5741 S FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| DELBERT D HOWMAN | 1629 ST RTE 603 R 1 | | | | ASHLAND | OH | 44805-9729 |
| DELBERT D PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT D TILLEY | 641 LONGFORD | | | | ROCHESTER HILL | MI | 48309-2418 |
| DELBERT DAVID PATTEE | 7286 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| DELBERT DEAN RODENBERGER | C/O SANDRA A FROEDGE | 428 MOLLY LN | | | ANDERSON | IN | 46016-5092 |
| DELBERT E ANDERSON | 1002 MEADOW RUN DRIVE | | | | RUSSIAVILLE | IN | 46979-9311 |
| DELBERT E CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| DELBERT E COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY | FL | 32408-7471 |
| DELBERT E CREAL | 1500 N 65TH ST | | | | KANSAS CITY | KS | 66102-1014 |
| DELBERT E PADGETT | PO BOX 12632 | 1920 ELM AVE | | | NORWOOD | OH | 45212-2528 |
| DELBERT E STUMPH | 3420 COUNTRY VIEW DRIVE | | | | OXFORD | MI | 48371-4167 |
| DELBERT E WHITE | 8570 ROBINWOOD CIR | | | | UTICA | MI | 48317-1447 |
| DELBERT E WHITE & L JUNE WHITE JT TEN | 8570 ROBINWOOD CIR | | | | UTICA | MI | 48317-1447 |
| DELBERT F HOLLEY | 1081 W KURTZ AVENUE | | | | FLINT | MI | 48505-1203 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| DELBERT H LOGGINS | 436 S OZARK AVE | | | | TRUMANN | AR | 72472-3311 |
| DELBERT H METZELBURG | 9700 KIER RD | | | | HOLLY | MI | 48442-8781 |
| DELBERT H PARKER | 1010 SPROTT RD | | | | MONTGOMERY | AL | 36117-5707 |
| DELBERT H THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| DELBERT HUGHES | 625 WEST FULTON STREET | | | | HARTFORD CITY | IN | 47348-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT HUMENIK | 717 DAYLILY DR | | | | LANGHORNE | PA | 19047-1765 |
| DELBERT I SPRING | 3112 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870-5960 |
| DELBERT J BANCROFT | 9890 HYDE RD | | | | FOWLER | MI | 48835-9723 |
| DELBERT J DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DELBERT J JOHNSON | 9470 ROAND LK RD BOX 314 | | | | LAINGSBURG | MI | 48848-0314 |
| DELBERT J KRATZ & ISABEL M KRATZ JT TEN | 1050 S 8TH ST | | | | EL CENTRO | CA | 92243-3963 |
| DELBERT J RICHARDS | 8039 WEST GILFORD ROAD | | | | FAIRGROVE | MI | 48733-9711 |
| DELBERT J WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| DELBERT KEITH POLLET & JANET MARIE POLLET JT TEN | 1103 HARRIS PARK RD | | | | WHEATLAND | WY | 82201-9712 |
| DELBERT L ADKINS | 5442 N CO ROAD 625E | | | | MOORELAND | IN | 47360-9513 |
| DELBERT L BIERLEIN & ELLA J C BIERLEIN JT TEN | 147 W BLADE DR | | | | PENN FURNACE | PA | 16865-9500 |
| DELBERT L BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| DELBERT L BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| DELBERT L BURR | ROUTE 1 | 11002 XY AVE | | | MENDON | MI | 49072-9801 |
| DELBERT L COLLISON & LINDA L JEHLE JT TEN | 4767 MAIN | | | | PORT HOPE | MI | 48468-9645 |
| DELBERT L COLLISON & SANDRA L COPPO JT TEN | 4767 MAIN | | | | PORT HOPE | MI | 48468-9645 |
| DELBERT L DALLMAN | 642 WESTBURY LN | UNIT 17 | | | DELAVAN | WI | 53115-4339 |
| DELBERT L DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-9708 |
| DELBERT L FASSBENDER & LENICE I FASSBENDER JT TEN | 1719 GREENWICH LN | | | | JANESVILLE | WI | 53545-0905 |
| DELBERT L FOX | 301 RAIL ROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |
| DELBERT L GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| DELBERT L HAYNES | HC 36 BOX 64 | | | | CHARLESTON | WV | 25306-9706 |
| DELBERT L HIGGINBOTHAM | 4985 OWENS AVE | | | | COLUMBUS | OH | 43228-2267 |
| DELBERT L LAWSON | 1172 KOEBEL RD | | | | COLUMBUS | OH | 43207-2624 |
| DELBERT L SIMS JR | 65 SUNSET ROAD | | | | MANSFIELD | OH | 44906-2240 |
| DELBERT L TEICHOW | 8094 METCALF ROAD | | | | AVOCA | MI | 48006-2717 |
| DELBERT L WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| DELBERT M COFFEE | 1175 VAL WILSON RD | | | | LONDON | OH | 43140-9302 |
| DELBERT N JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| DELBERT N WARD | 476 SECOND ST | | | | OXFORD | MI | 48371-1510 |
| DELBERT NIEMEYER & LEE R NIEMEYER JT TEN | 825 OPDYKE ST | | | | CHESTER | IL | 62233 |
| DELBERT O BREWSTER | 11935 S BEARDSLEE | | | | PERRY | MI | 48872-9166 |
| DELBERT O DENNIS II | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5068 |
| DELBERT O PAUL | 7045 SPARLING RD | | | | SMITHS CREEK | MI | 48074-1612 |
| DELBERT P DUNN & JOYCE B DUNN JT TEN | 592 MORROW RD | | | | AFTON | MI | 49705-9727 |
| DELBERT P HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| DELBERT P RAINWATER | 2216 COLFAX AVE | | | | FLINT | MI | 48503-4709 |
| DELBERT PARTRIDGE & SUE WILLA PARTRIDGE JT TEN | 2332 THORNHILL RD | | | | LOUISVILLE | KY | 40222-6231 |
| DELBERT R DRINNON | BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DELBERT R FRENCH II | 932 CHURCHILL CIRCLE | | | | CHARLESTON | WV | 25314-1747 |
| DELBERT R HINSHAW | 8224 WCR 300N | | | | SHIRLEY | IN | 47384 |
| DELBERT R JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| DELBERT R ONEY & PEGGY A ONEY JT TEN | RR #2 BOX 27 | | | | LOCKWOOD | MO | 65682-9604 |
| DELBERT R PERSON | 4709 DEVONSHRE AVE | | | | LANSING | MI | 48910-5633 |
| DELBERT R REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| DELBERT R UMSTATTD | R 1 | | | | BUTLER | MO | 64730-9801 |
| DELBERT R UMSTATTD & SHIRLEY J UMSTATTD JT TEN | RR1 BOX 446 | | | | BUTLER | MO | 64730 |
| DELBERT SHADRICK | 671 S BURNS AVE | | | | SPARTA | IL | 62286 |
| DELBERT TURNER | 5339 STATE HIGHWAY APT M-95 | | | | REPUBLIC | MI | 49879-9727 |
| DELBERT W BOUTWELL & DON ELDA BOUTWELL TR UA 07/05/91 THE DELBERT W | BOUTWELL & | 35 MIDWAY | | | MILL VALLEY | CA | 94941-3438 |
| DELBERT W DAVIS | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DELBERT W FLAA & KATHLEEN A FLAA & ANDREA J FLAA TR FLAA TRUST UA | 11/12/03 | 5291 LAKECREST RD | | | CALEDONIA | IL | 61011-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT W LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT W LEHMAN | 1112 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| DELBERT W LEHMAN & MARY M LEHMAN JT TEN | 1112 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| DELBERT W MORRISON | 8610 S INDIANA | | | | CHICAGO | IL | 60619-5624 |
| DELBERT W NEWHOUSE & MARY E NEWHOUSE JT TEN | 2813 VALE DRIVE | | | | DAYTON | OH | 45420-3916 |
| DELBERT W SHACKLEFERD | BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| DELBERT W TOLLIVER & JANET KAY TOLLIVER JT TEN | 7644 HERBISON | | | | BATH | MI | 48808-8425 |
| DELBERT WILLIAMS | 5302 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3314 |
| DELBERT ZIMMERMAN | 4087 DICEGLIE CT | | | | SAGINAW | MI | 48604-9768 |
| DELBORAH L MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| DELCENA CROCKETT | 99 CROCKETT LANE | | | | PALL MALL | TN | 38577-4134 |
| DELDRES S MC CANN CUST ANDREW S MC CANN UGMA NY | 3164 MARION AVE | | | | MARGATE | FL | 33063-8003 |
| DELEAN L GARDNER | PO BOX 3486 | | | | WILMINGTON | NC | 28406-0486 |
| DELECTA CLARK | 159 S 21ST AVE | | | | MAYWOOD | IL | 60153-1238 |
| DELEE BURTON | 34356 COACHWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-5622 |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY & | MICHAEL DELEHANTY | PO BOX 267 | | FLUSHING | MI | 48433-0267 |
| DELENE E ADAMS | 7263 GRANDVILLE | | | | DETROIT | MI | 48228-3319 |
| DELENE HELTON | 1108 ORGAN ST | | | | ELDORADO | IL | 62930-1727 |
| DELENE ILLUM & GARY ILLUM JT TEN | 6897 GEORGE M LYNCH DRIVE | | | | ST PETERSBURG | FL | 33702-6462 |
| DELEWIS DAVIS | 6 WESTCOTT ST | # 1 | | | DORCHESTR CTR | MA | 02124-1828 |
| DELFIN CORDERO JR | 3624 AVENUE T | | | | BROOKLYN | NY | 11234 |
| DELFIN VAQUILAR GDN DELFIN-JOSEPH VAQUILAR | 8 COLISH DR | WINNIPEG MB R2V 2J8 CANADA | | | | | |
| DELFO FINI | 3958 N W RIVER RD | | | | SANFORD | MI | 48657-9367 |
| DELFRED E ASHBAKER | 1733 MABEL AVE | | | | FLINT | MI | 48506-3364 |
| DELFREDA JONES | 18720 GLENHURST | | | | DETROIT | MI | 48219-2217 |
| DELIA A HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| DELIA B GOODMAN CUST NORA ADELIA GOODMAN UGMA TN | 9119 GREYSTONE COURT | | | | EVANSVILLE | IN | 47712 |
| DELIA B GOODMAN CUST THEODORE WELBORN GOODMAN UGMA TN | NORTH RD | | | | MILTON | TN | 37118 |
| DELIA B KIERNAN | 60 WESTSIDE AVE | | | | BERGENFIELD | NJ | 07621-2838 |
| DELIA BLACKBURN | 12272 MAXWELL RD | | | | CARLETON | MI | 48117-9508 |
| DELIA C GARRETT | 3401 E 75TH | | | | KANSAS CITY | MO | 64132-2067 |
| DELIA CHENG & JOHN Y CHENG JT TEN | 10 LAVELLE LANE | | | | FRAMINGHAM | MA | 01701-3726 |
| DELIA D SANTIAGO | 82-30 218TH STREET | | | | HOLLIS HILLS | NY | 11427-1416 |
| DELIA DE PAOLA TR DELIA DE PAOLA REVOCABLE TRUST UA 02/11/98 | 5881 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20015-1267 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DELIA G VALLES | 1307 CHERRY HILL CT | | | | MANSFIELD | TX | 76063-2601 |
| DELIA G WOODS | 1034 E CROWN POINTE BLVD | APT 119 | | | GREENSBURG | IN | 47240-7982 |
| DELIA GLASS IN TRUST U-A DELIA GLASS | 1945 GLASS AVE | ST CATHERINES ON L2R 6P9 CANADA | | | | | |
| DELIA J MILLER | 2847 EVERLETH DR | | | | LAKELAND | FL | 33810-5112 |
| DELIA K ERNEST | PO BOX 1303 | | | | DIXON | CA | 95620 |
| DELIA M CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202-1824 |
| DELIA M GACZEWSKI | 6521 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9665 |
| DELIA M GONZALEZ | 584 BLUE LAGOON DRIVE | | | | LAS VEGAS | NV | 89110-3030 |
| DELIA M HERNANDEZ | 1404 HACKITT RD | | | | CERES | CA | 95307-9571 |
| DELIA P EDGERTON | 840 MIDDLE ST | APT 4 | | | BRISTOL | CT | 06010-7481 |
| DELIA R LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 |
| DELIA R MENDIETA | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| DELIA REFICE | 831 CONRELIA ST | | | | FLINT | MI | 48503-1616 |
| DELIA ROSITA LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 |
| DELIA SILVA | 1034 LIVERNOIS | | | | DETROIT | MI | 48209-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELIA V CHAVEZ & PATRICK G CHAVEZ JT TEN | 1320 KYNETTE DR | | | | EULESS | TX | 76040-4198 |
| DELIATH CHAPMAN | 18855 S BIRNUM AVE | APT 231 | | | LANSING | IL | 60438 |
| DELIGHT E BREIDEGAM JR CUST DANIEL D BREIDEGAM U/THE PA UNIFORM GIFTS | TO MINORS ACT | 56 ROHRBACH RD | | | OLEY | PA | 19547-8973 |
| DELIGHT YVONNE HURST DICK | 286 NIEHOFF DR | | | | FALL RIVER | WI | 53932-9529 |
| DELILA JEAN SILVER CUST MARK DAVID SILVER UGMA IA | 106 S W COUNTRY CLUB | | | | ANKENY | IA | 50021-9684 |
| DELILA JEAN SILVER CUST MICHAEL JON SILVER UGMA IA | 106 S W COUNTRY CLUB | | | | ANKENY | IA | 50021-9684 |
| DELILA K MCCARTY TR DELILA K MCCARTY IRA UA 01/16/96 | 5309 NE 44 STREET | | | | KANSAS CITY | MO | 64117-1933 |
| DELILAH F DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DELILAH GRAVES & WILLIAM G GRAVES JT TEN | HCR 1 BOX 448 | | | | BOIS BLANC IS | MI | 49775 |
| DELILAH M BROWN | 5368 CORNER OAK DRIVE | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH R CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILLIAN S MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| DELINA TRENT | 43062 BARONS ST | | | | SOUTH RIDING | VA | 20152-3408 |
| DELISA L RUSSELL | 3557 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| DELISHA C HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| DELITHA JESSIE POLEN | 513 S OCEAN D APT C | | | | HOLLYWOOD | FL | 33019 |
| DELL ALDRICH | 12711 TRENT JONES LN | | | | TUSTIN | CA | 92782-1128 |
| DELL COLEMAN & ROYD E COLEMAN JT TEN | 417 THORS | | | | PONTIAC | MI | 48342-1968 |
| DELL E COX | PO BOX 32246 | | | | AMARILLO | TX | 79110-2246 |
| DELL M COLEMAN | 417 THORS | | | | PONTIAC | MI | 48342-1968 |
| DELL T PAGANO | 7836 LUXMORE DR | | | | KNOXVILLE | TN | 37919-6902 |
| DELLA A JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| DELLA A NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| DELLA B MC NABB & WILLIAM G MC NABB JT TEN | 190 FRANCIS LN | | | | ORTONVILLE | MI | 48462-9702 |
| DELLA E LOVEGROVE | ATTN DELLA E DAWSON | 1276 WINBURN DR | | | EAST POINT | GA | 30344-2749 |
| DELLA E STOCKTON | 1276 WINBURN DR | | | | EAST POINT | GA | 30344-2749 |
| DELLA ERICSSON TR DELLA ERICSSON LIVING TRUST UA 02/04/98 | 610 WEST LOGAN ST | | | | TECUMSEH | MI | 49286 |
| DELLA F MASSE | 9086 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| DELLA F REID CUST MAX F REID UGMA HI | 5551 LAWTON AVE | | | | OAKLAND | CA | 94618 |
| DELLA G EDWARDS & JOAN C EDWARDS JT TEN | 790 W SOUFA COLLEGE | | | | YELLOW SPRINGS | OH | 45387 |
| DELLA J MESSER | 1010 OTTLAND R 3 | | | | LAKE ODESSA | MI | 48849-9428 |
| DELLA J REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| DELLA J WAGNER | 100 TULIP ST | | | | LIVERPOOL | NY | 13088-4958 |
| DELLA J WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| DELLA JEAN ELDEN | 15 PUEBLO VISTA ROAD | | | | SANTA BARBARA | CA | 93103-2159 |
| DELLA JO NEVINS | 5986 OLD QUARRY RD | | | | FULTON | MO | 65251-6886 |
| DELLA K SHEPHERD CUST ALEXANDER A SHEPHERD UTMA MA | 70 SCITUATE AVE | | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD CUST COLIN L SHEPHERD UTMA MA | 70 SCITUATE AVE | | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD CUST MATHIAS C SHEPHERD UTMA MA | 70 SCITUATE AVENUE | | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD CUST RUSSELL S SHEPHERD UTMA MA | 70 SCITUATE AVE | | | | SCITUATE | MA | 02066-3562 |
| DELLA L MORGAN | 1413 WESTCREST | | | | ARLINGTON | TX | 76013-1537 |
| DELLA L SHIRLEY | 3251 RAU DRIVE | | | | SAND LAKE | MI | 49343-9508 |
| DELLA L SYPERT | 532 ANN AVE | | | | NILES | OH | 44446 |
| DELLA L WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| DELLA L WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| DELLA L WISE | 4967 21ST ST SW | | | | BARBERTON | OH | 44203-7595 |
| DELLA L WISE | 4967 21ST STE SW | | | | NORTON | OH | 44203-7595 |
| DELLA L WOLFE | 251 BEECHWOOD PL | | | | BEAVERCREEK | OH | 45440-3479 |
| DELLA M BROOKS | 4341 SPRINGCREEK DR | APT P1 | | | DAYTON | OH | 45405-1393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA M CLARK | 3640 LOCHMOORE | | | | LANSING | MI | 48911-2609 |
| DELLA M ESTEP | 2816 GRUBB ROAD | | | | WILMINGTON | DE | 19810-2319 |
| DELLA M JUNG | 10250 RAINIER AVE S | | | | SEATTLE | WA | 98178-2612 |
| DELLA M LAURIDSEN | 16205 36TH AVE N | APT 309 | | | MINNEAPOLIS | MN | 55446-3387 |
| DELLA M MARQUAND & GLORIA JUNE BERNARD JT TEN | 11320 CHAMPIONSHIP DR | | | | FORT MYERS | FL | 33913-8101 |
| DELLA M MITCHEL | 319 EAST OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| DELLA M PETERSON | 5790 DAYTON-LIBERTY PIKE | | | | DAYTON | OH | 45418-1408 |
| DELLA M PITTSLEY & WILLIAM V PITTSLEY JT TEN | 750 S GREENFIELD DR | | | | FREEPORT | IL | 61032-7125 |
| DELLA M TUCKER TOD SANDRA J RIGGINS SUBJECT TO STA TOD RULES | 3117 BURGESS ST | | | | FLINT | MI | 48504-2580 |
| DELLA MCCRAY | 637 E 138TH ST | | | | LOS ANGELES | CA | 90059-3529 |
| DELLA ORENE GOODMAN | 1923 TIMBERLINE CIR | | | | DUNCANVILLE | TX | 75137-4581 |
| DELLA P KORTAS | 3681 BURTCH DR | | | | LAKEPORT | MI | 48059-1605 |
| DELLA R RILEY | 3580W 950 S | | | | PENDLETON | IN | 46064-9526 |
| DELLA RUTH BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL | 6421 FENTON RD #G | | | FLINT | MI | 48507-4752 |
| DELLA THREET | 13805 LAWRENCE 1155 | | | | MOUNT VERNON | MO | 65712 |
| DELLA URBANA | 7980 MELROSE DR | | | | WHEATRIDGE | CO | 80033-4536 |
| DELLA WARD REDER TR DELLA WARD REDER REVOCABLE NEW TRUST UA 09/29/06 | PO BOX 7035 | | | | SAN DIEGO | CA | 92167-0035 |
| DELLANA MAE LINDENMUTH | 3824 NINEBARK PL | | | | DAYTON | OH | 45424-4808 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE | MI | 48236-3069 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POITE | MI | 48236-3069 |
| DELLEASE HOLT | 2001 STORY AVE | APT 9H | | | BRONX | NY | 10473-2027 |
| DELLIE COLLINS | 9599 HEMINGWAY | | | | REDFORD | MI | 48239-2202 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| DELMA HILL SR | PO BOX 24423 | | | | CINCINNATI | OH | 45224-0423 |
| DELMA HOOVER | 4812 MILLER ROAD | | | | LILBURN | GA | 30047-5333 |
| DELMA L ROUSH | PO BOX 974 | | | | GALLIPOLIS | OH | 45631-0974 |
| DELMA M ZARINS & SILVESTRIS U ZARINS JT TEN | 826 SW MUNJACK CIRCLE | | | | PORT ST LUCIE | FL | 34986-3459 |
| DELMA NEWLAND | PO BOX 3702 | | | | PARKERSBURG | WV | 26103-3702 |
| DELMA W BELLAMY & GAYLE Y BELLAMY JT TEN | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMAN V ANDES & MRS JANET F ANDES JT TEN | 9905 NE 136 ST | | | | LIBERTY | MO | 64068-8215 |
| DELMANE LEWIS | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578-4011 |
| DELMAR B GRAVES | 193 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120-6010 |
| DELMAR C HALL | 176 DANA LANE | | | | MARQUETTE | MI | 49855-9501 |
| DELMAR C LOVE | 3520 CLUBHOUSE RD | | | | VIRGINIA BEACH | VA | 23452-4102 |
| DELMAR C SMITH | R R 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| DELMAR D KEITH | 1207 MEADOWBROOK | | | | BRUNSWICK | OH | 44212-2828 |
| DELMAR D PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR D RAGAN & DORIS FAYE RAGAN JT TEN | 13475 MARIES RD | APT# 325 | | | VIENNA | MO | 65582 |
| DELMAR E LAIDLER | 5356 HUGHES STREET | | | | OSCODA | MI | 48750-1524 |
| DELMAR E MERCER | C/O ORA MERCER | 1603 S SEMINOLE DRIVE | | | CHATTANOOGA | TN | 37412-1143 |
| DELMAR EVANS | 12756 PHELPS ST | | | | SOUTHGATE | MI | 48195-1275 |
| DELMAR FARRIS | 1812 E HARRISON AVE | | | | SALT LAKE CITY | UT | 84108-2211 |
| DELMAR G FINCH | 950 PINECREEK DRIVE | | | | DAYTON | OH | 45458-2128 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| DELMAR L FINNEY | 11180 E LANSING RD | | | | DURAND | MI | 48429-1804 |
| DELMAR L FORBECK | 40 BENJAMIN DRIVE | | | | TROY | MO | 63379-4461 |
| DELMAR L JANES | 1200 NORTH AVE | | | | BURLINGTON | VT | 05401-2712 |
| DELMAR L RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| DELMAR L TAYLOR | 2817 W STATE RD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| DELMAR L TOTH | 4155 WYMAN RD | | | | TIPTON | MI | 49287-9717 |
| DELMAR MINCHEW | PO BOX 787 | | | | WALLACE | NC | 28466-0787 |
| DELMAR P BROWN JR | 24 EAGLE VISTA LN | | | | ORION | MI | 48359-1825 |
| DELMAR R COLLINS | 1081 PAWGROVE | | | | WHITE LAKE | MI | 48383-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR R JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| DELMAR R JOHNSON & MRS CARYLJEAN K JOHNSON JT TEN | 110 S HILLS DR | | | | BARRINGTON | IL | 60010-1326 |
| DELMAR R STONE & JOYCE L STONE TR DELMAR R STONE & JOYCE L STONE | TRUST UA 04/04/97 | 306 WILLOW WAY | | | PLEASANT VIEW | UT | 84414-2259 |
| DELMAR S STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| DELMAR SCHWINKE | 9753 GERALD DRIVE | | | | ST LOUIS | MO | 63128-1707 |
| DELMAR W EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| DELMAR WHITT | 45 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3201 |
| DELMAR WILSON | 2051 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| DELMAS ARTHUR COSTELLO | 686 RICHMOND AVE | | | | BUFFALO | NY | 14222-1305 |
| DELMAS E PALMER | 1150 E CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| DELMAS G SARGENT | 3254 VALLEYWOOD DRIVE | | | | COLUMBUS | OH | 43223-3539 |
| DELMAS L GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| DELMAS L MCCAULEY | 5018 PALMY ROAD SW | | | | WARREN | OH | 44481-9711 |
| DELMER A HOLLAND | 7006 COACH LAMP DRIVE | SARDIS BC V2R 2V4 CANADA | | | | | |
| DELMER A LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633-0036 |
| DELMER A WALTON | 1015 JUDY L N | | | | TROY | MO | 63379 |
| DELMER BARTLEY | 33709 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2720 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| DELMER D WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9765 |
| DELMER E CAMPBELL | C/O HAZEL CAMPBELL | 33688 WIDENER VALLEY RD | | | DAMASCUS | VA | 24236-2956 |
| DELMER F BARTLETT JR | 4379 CHESTNUT STREET | | | | WILSON | NY | 14172-9620 |
| DELMER F HARRIS JR | BOX 278 | | | | CONCORDIA | KS | 66901-0278 |
| DELMER G FERGUSON & MARGARET G FERGUSON JT TEN | 485 WESTLAKE BLVD #65 | | | | PALM HARBOR | FL | 34683-3829 |
| DELMER L BODKIN | 471 CHARLES AVE SE | | | | WARREN | OH | 44483-5907 |
| DELMER L DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DELMER L WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER M MERCER III | 151 WEST MOHAWK DR | | | | POWELL | OH | 43065-5061 |
| DELMER R MATLOCK | 4520 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| DELMER R POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| DELMER SETTLE | 424 N MANSION ST | | | | SULLIVAN | MO | 63080-1520 |
| DELMER W BASIL | 3165 HY 259 NO | | | | BROWNSVILLE | KY | 42210-9801 |
| DELMER W NICHOLSON | 1806 DENFIELD CT | | | | CINCINNATI | OH | 45255-2428 |
| DELMO E CHAPDELAINE JR | 2255 E ALLEN RD | | | | HOWELL | MI | 48843-9250 |
| DELMO E CHAPDELAINE JR & DARLENE M CHAPDELAINE JT TEN | 2255 E ALLEN RD | | | | HOWELL | MI | 48843-9250 |
| DELMO J FASOLI | 2457 SYLVAN AVE | | | | HAMILTON | NJ | 08610-1712 |
| DELMO WEST | 6500 WEST RD 375 NORTH | | | | BARGERSVILLE | IN | 46106-9550 |
| DELMON WILMOTH | 1825 E BACON | | | | INDIANAPOLIS | IN | 46237-1009 |
| DELMONT N STRANGE | 1015 LOGAN STREET | | | | BROWNSBURG | IN | 46112-1705 |
| DELMOR K HENSLEY | 200 EAST 33RD STREET | | | | LORAIN | OH | 44055-1212 |
| DELMORE R FRENCH & WINIFRED M FRENCH JT TEN | 18214 PHEASANT LAKE DR | | | | TINLEY PARK | IL | 60487-9548 |
| DELMOS O STEVENSON & JOAN F STEVENSON TEN ENT | 4141 MCCARTY RD | APT 208 | | | SAGINAW | MI | 48603-9329 |
| DELMUS GREENLIEF JR | 14106 ROUTE 61 | | | | COLLINS | OH | 44826-9611 |
| DELMUS JOHNSON | 4835 RT 127 N | | | | EATON | OH | 45320-9208 |
| DELMUS W GOOLSBY | 26748 VAN BUREN | | | | DEARBORN | MI | 48127-1017 |
| DELNO L KENNEDY | 4104 W SYCAMORE RD 00NS | | | | KOKOMO | IN | 46901 |
| DELNO P HAYHURST | RT 2 BOX 65 | | | | PENNSBORO | WV | 26415 |
| DELNO ROGERS | 130 BROWN STREET | | | | STANTON | KY | 40380-2347 |
| DELOIS A HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| DELOIS CRAWFORD | 88 BRANFORD RD | | | | ROCHESTER | NY | 14618-1742 |
| DELOIS D JOHNSON | 4232 S OLIVE ST | | | | LOS ANGELES | CA | 90037-2105 |
| DELOIS J BROWN | 617 4TH STREET NW | | | | DECATUR | AL | 35601-1531 |
| DELOIS J HARPER | 505 LESLIE STREET | | | | DECATUR | AL | 35603-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOIS K ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| DELOIS LANE MOORE | 7940 ROCKLYN DRIVE | | | | DES MOINES | IA | 50322-4483 |
| DELOIS MCIVER | 8220 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5738 |
| DELOIS MEHERG BASNETT | 2400 SUNGOLD DR | | | | LAS VEGAS | NV | 89134-8889 |
| DELON A SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| DELONE C STINER | 2005 NO C ST | | | | ELWOOD | IN | 46036-1617 |
| DELORA C STEPHENS | 7312 ROYAL CREST DR | | | | ELLENTON | FL | 34222-3852 |
| DELORA LORRAINE FRANKLIN | 28258 RIVERVIEW | | | | INKSTER | MI | 48141-1708 |
| DELORA N DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DELORAS J RUSSO & GREGORY M RUSSO JT TEN | 9240 JAMES RICHARD DRIVE | | | | GOODRICH | MI | 48438-9425 |
| DELORES A ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| DELORES A ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227-2631 |
| DELORES A BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| DELORES A BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341-2334 |
| DELORES A MARKS | PO BOX 633 | 398 CLEVELAND CIRCLE | | | ROSE CITY | MI | 48654-0633 |
| DELORES A MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| DELORES A NEMETH | 12438 MC CUMSEY ROAD | | | | CLIO | MI | 48420-7902 |
| DELORES A POWELL | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| DELORES A REDMOND | 14790 HATFIELD RD | | | | RITTMAN | OH | 44270-9502 |
| DELORES A REID | 1442 N PACKARD | | | | BURTON | MI | 48509-1645 |
| DELORES A SHORTS | 1415 S LEX-SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| DELORES A STERNOT | 5692 ENCINA RD | | | | GOLETA | CA | 93117-2308 |
| DELORES A ZEEB | 94 WOODCREST DR | | | | BUFFALO | NY | 14226-1407 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| DELORES ANTHONY | 5731 COLGATE DR | | | | YOUNGSTOWN | OH | 44515-4144 |
| DELORES B HILL | 30797 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4611 |
| DELORES B HILL TROY S HILL & CRYSTAL L HILL JT TEN | 30797 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4611 |
| DELORES B MCDOWELL | 5 LYNN MARR DR | | | | HUNTINGTON | WV | 25705-3923 |
| DELORES B MIELOCK TR DELORES B MIELOCK TRUST UA 07/22/97 | 2226 MONTEGO DR | | | | LANSING | MI | 48912-3522 |
| DELORES C FREY | 11 G ST | | | | WOODBURY | NJ | 08096-1412 |
| DELORES C GONZALES | 13264 NANCY ST | APT 5 | | | PAULDING | OH | 45879 |
| DELORES C JOHNSON | 8372 KAEHLERS MILL RD | | | | CEDARBURG | WI | 53012-9759 |
| DELORES C MC QUEEN | PO BX 7033 | | | | NEWARK | NJ | 07107-0033 |
| DELORES CHRISTOPHER | 502 B WESTWOOD | | | | VICTORIA | TX | 77901 |
| DELORES D BOSTOCK | 5107 MIDWAY AVE | | | | DAYTON | OH | 45427-2968 |
| DELORES D KING | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| DELORES D SLEZAK | 4019 INVERNESS RD | | | | CHAMPAIGN | IL | 61822-3508 |
| DELORES D WISNIEWSKI & LORRAINE M METZ JT TEN | 8256 ELIZABETH ANN | | | | UTICA | MI | 48317-4320 |
| DELORES DAVIS | 27 MARGARET DR | | | | ROOSEVELT | NY | 11575-1534 |
| DELORES DELLA MONICA | 220 S MOORE AVE | | | | BARRINGTON | NJ | 08007-1226 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DELORES E DEWITT | 17417 LINCILN RD | | | | NEW LOTHROP | MI | 48460 |
| DELORES E KAGANAC | 17773 PINEY POINT RD | | | | TALL TIMBERS | MD | 20690-2017 |
| DELORES ELLENBERGER | 41 SONGBIRD LN | | | | ROCHESTER | NY | 14620-3175 |
| DELORES F COLDIRON | 192 BARBERRY PL | | | | LOVELAND | CO | 80537-7167 |
| DELORES F CURTO | 969 PEACH TREE TRAIL | | | | FENTON | MI | 48430-2290 |
| DELORES F JONES TR DELORES F JONES TRUST UA 04/26/99 | 23 TANGLEWOOD | | | | CARL JUNCTION | MO | 64834-9654 |
| DELORES F TUCKER & GARY E TUCKER JT TEN | 18411 DEVONSHIRE | | | | BIRMINGHAM | MI | 48025-4023 |
| DELORES FAMBROUGH | 7138 POLK ST | | | | TAYLOR | MI | 48180 |
| DELORES G BURTON & ORLANDO C BURTON JT TEN | 359 JOSLYN ST | | | | PONTIAC | MI | 48058 |
| DELORES G JANTSON TOD JASON E JANTSON | 988 CENTER ST EAST | | | | WARREN | OH | 44481 |
| DELORES G JONES | 25725 STRAWBERRY LANE | | | | SOUTHFIELD | MI | 48034-5840 |
| DELORES G VILLINES | 4456 REED AVE | | | | LOWELL | AR | 72745-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES GALSTAD | N85 W17284 LEE PL | | | | MENOMONEE FALLS | WI | 53051-2733 |
| DELORES HASSELL | 4941 HEATHER DR | APT 208 | | | DEARBORN | MI | 48126-2859 |
| DELORES HEHL | 104 GLEN EAGLE COURT | | | | GREENWOOD | SC | 29646-1904 |
| DELORES I CHRISTIAN | 8793 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 |
| DELORES I MATHENA | 24 PINEHURST CT | | | | EAST AMHERST | NY | 14051-1230 |
| DELORES I WILSON | BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| DELORES J BALDRIDGE | 353 BETHEL CHURCH RD | | | | MARION | NC | 28752-9067 |
| DELORES J BOLYARD | 139 HUNTINGTON PLACE | | | | SANDUSKY | OH | 44870-3550 |
| DELORES J BOYD | RR 2 BOX 352 | | | | ADRIAN | MO | 64720-9470 |
| DELORES J CAHEN | PO BOX 14 | 502 FAIRWAY RD | | | SUN VALLEY | ID | 83353-0014 |
| DELORES J ELLIS & DEAN P ELLIS JT TEN | 6675 CARPENTER RD | | | | HARRISON | MI | 48625-8936 |
| DELORES J FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 |
| DELORES J GRIGSBY | 3816 EAST ARMUCHEE RD | | | | LAFAYETTE | GA | 30728-5529 |
| DELORES J HOOVER | 197 EASTWOOD DR | | | | NORTH EAST | PA | 16428-1452 |
| DELORES J LAMBERT & EDWARD C PAWLOSKI JT TEN | BOX 542 | | | | BAY CITY | MI | 48707-0542 |
| DELORES J LAMBERT & EDWARD J LAMBERT JR JT TEN | PO BOX 542 | | | | BAY CITY | MI | 48707-0542 |
| DELORES J MONDAY | 3107 GREEN GATE WAY | | | | CONYERS | GA | 30013-6420 |
| DELORES J PAWLOSKI | 806 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 |
| DELORES J PAWLOSKI & EDWARD C PAWLOSKI JT TEN | 806 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 |
| DELORES J RACHAL | 7304 BERING COVE | | | | AUSTIN | TX | 78759 |
| DELORES J ROBINSON TR DELORES J ROBINSON TRUST UA 09/08/05 | 930 SE 10TH WAY | | | | POMPANO BEACH | FL | 33060-9523 |
| DELORES J SCHERZER | 7405 AMERICAN WAY | | | | NEW PORT RICHEY | FL | 34654-5802 |
| DELORES J SIMPSON | 11710 W 61 TERRACE | | | | SHAWNEE | KS | 66203-2659 |
| DELORES J SMITH | 1811 HOYLE DRIVE | | | | HOLIDAY | FL | 34691-5308 |
| DELORES J SMOTHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| DELORES J STEWART | 3100 GARY DR | | | | ST LOUIS | MO | 63121-5345 |
| DELORES J STEWART | 655 QUINTON RD | | | | SALEM | NJ | 08079-1213 |
| DELORES J TALLMAN & DANIEL J TALLMAN JT TEN | 7101-28TH AVE DRIVE W | | | | BRADENTON | FL | 34209-5335 |
| DELORES J TAYLOR | 8412 MARGARET | | | | TAYLOR | MI | 48180-2761 |
| DELORES J WOLFLEY | 1773 HEMLOCK | | | | BELOIT | WI | 53511-3513 |
| DELORES JEAN KENNEBREW | 39213 WYOMING DR | LOT 137 | | | ROMULUS | MI | 48174-5007 |
| DELORES JOHNSON | C/O LARRY JOHNSON | 2969 NILES RD | | | WARREN | OH | 44484-5414 |
| DELORES JONES | 3422 ESSEX RD | | | | BALTIMORE | MD | 21207-4533 |
| DELORES JONES | 3817 TRIUMPH | | | | FT WORTH | TX | 76119-7357 |
| DELORES K MC MULLEN | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 |
| DELORES K MC MULLEN & THOMAS G MC MULLEN JT TEN | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 |
| DELORES KAY BENEDICT CUST RICHARD WILLIAM BENEDICT UGMA OH | 484 S DREXEL AVE | | | | COLUMBUS | OH | 43209-2144 |
| DELORES KLASKO | 296 8TH ST | | | | MANISTEE | MI | 49660-2163 |
| DELORES L CLARK | 4220 E MAIN ST APT E17 | | | | MESA | AZ | 85205-8604 |
| DELORES L CUEVAS | 2344 S ISABELLA AVE | | | | MONTEREY PARK | CA | 91754-7112 |
| DELORES L GARRETT & FREDERICK VOEGELE JT TEN | 5754 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-2893 |
| DELORES L GILLES | 4801 W WESTGATE | | | | BAY CITY | MI | 48706-2643 |
| DELORES L GRULKOWSKI | 615 LAKEVIEW AVENUE | | | | S MILWAUKEE | WI | 53172-4057 |
| DELORES L PARDUE & CHRISTINE R DOYLE & JEFFREY M PARDUE JT TEN | 421 KING RIDGE DR | | | | COLLIERVILLE | TN | 38017-1715 |
| DELORES L STEENSMA | 2941 GOLF HILL DR | | | | WATERFORD | MI | 48329-4514 |
| DELORES L STRACUZZI | PO BOX 334 | | | | MANVILLE | NJ | 08835-0334 |
| DELORES L WRICK | 47 NEWPORT ST | | | | ARLINGTON | MA | 02476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES LAURICELLA & JOHN J LAURICELLA JR & JOSEPH A LAURICELLA & | ANGELO M LAURICELLA JT TEN | 141 BANKO DR | | | DEPEW | NY | 14043-1205 |
| DELORES LUGO | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| DELORES M BOTTRILL | 910 AVERY AVE | | | | SYRACUSE | NY | 13204-1528 |
| DELORES M CHECKOSKY & CAROL A BALESTRA JT TEN | 508 MONTROSE AVE | | | | SYRACUSE | NY | 13219-1632 |
| DELORES M CLEMOENS | 17530 MELROSE | | | | SOUTHFIELD | MI | 48075-4228 |
| DELORES M DESANDER & PAUL RENE DESANDER JT TEN | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DELORES M DRAKE & CHESTER J GLOMSON JT TEN | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DELORES M DRAKE & FREDERICK H GLOMSON JT TEN | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DELORES M EDWARDS | PO BOX 151397 | | | | ARLINGTON | TX | 76015 |
| DELORES M FERRELL | 129 N MERRIMAC | | | | PONTIAC | MI | 48340-2533 |
| DELORES M HALL TR DELORES M HALL TRUST UA 02/03/97 | 1002 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-4350 |
| DELORES M HERRON & JEFFREY D BING JT TEN | 23851 SMITH AVE | | | | WEST LAKE | OH | 44145-4808 |
| DELORES M HIPPLE | 37501 JOY RD 82 | | | | WESTLAND | MI | 48185-7506 |
| DELORES M HOLMES | 8300 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9512 |
| DELORES M HORTON & SHERYL A HENDERSON JT TEN | 11223 W CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| DELORES M JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353-3313 |
| DELORES M KOCH TR DELORES M KOCH REVOCABLE LIVING TRUST UA 09/17/03 | 14135 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3174 |
| DELORES M LINDEMAN | 4417 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652-3369 |
| DELORES M LUDWIG | 717 19TH ST | | | | BAY CITY | MI | 48708 |
| DELORES M MARCELLUS | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1550 |
| DELORES M OCHAR | 1110 BEECH STREET | | | | WILMINGTON | DE | 19805-4323 |
| DELORES M PAGE | 2404 SOUTH DYE | | | | FLINT | MI | 48532-4153 |
| DELORES M PALM | 57 S VERNON ST | | | | MIDDLEPORT | NY | 14105 |
| DELORES M PREWETT | 306 SUBURBAN DRIVE | | | | ANDERSON | IN | 46017-9692 |
| DELORES M PUDDUCK | 5480 MCKEACHIE | | | | WHITE LAKE | MI | 48383-1335 |
| DELORES M SHIFLETT | 209 HENRY AVE | | | | WAYNESBORO | VA | 22980-3715 |
| DELORES M SKENANDORE | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228-1424 |
| DELORES MABARAK & KEREN MABARAK & ALAN A MABARAK & LYNN M MABARAK JT | TEN | 576 RIVARD | | | GROSSE POINTE | MI | 48230-1251 |
| DELORES MAEANN ODELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| DELORES MARGARET JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353-3313 |
| DELORES MCDERMOTT | 15295 FRENCH CREEK DR | | | | FRASER | MI | 48026-5215 |
| DELORES N HALL | 207 WEST 29TH ST | | | | WILMINGTON | DE | 19802-3108 |
| DELORES N NORSIC | 7105 KRICK ROAD | | | | WALTON HILLS | OH | 44146-4417 |
| DELORES O SHAW | 9277 SHADY LAKE DRIVE | APT 102J | | | STREETSBORO | OH | 44241-4508 |
| DELORES O TIDD | 295 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES P KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES P NASCHAK & KATHRYN M BASONE JT TEN | 54596 BURLINGTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| DELORES P STEINBEISER | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| DELORES P STEINBEISER & VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| DELORES PARKER | 4414 CAHILL ST | | | | FREMONT | CA | 94538-2848 |
| DELORES R FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| DELORES R SMITH TR DRS FAMILY REV TRUST UA 5/6/03 | 11260 N 92ND STREET UNIT 1025 | | | | SCOTTSDALE | AZ | 85260-6167 |
| DELORES RAMSEY | 26 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1421 |
| DELORES RAY | 401 TERAVISTA PKWY | APT 1112 | | | ROUND ROCK | TX | 78665-1330 |
| DELORES S JAMESON | 107 BARRETT ST | | | | GAINESVILLE | GA | 30501-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES S OLIVER CUST AUSTIN T SIMS UTMA GA | 336 JENNIFER CIRCLE | | | | VALDOSTA | GA | 31605-6832 |
| DELORES SENEK NEMET | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| DELORES SHAW | C/O GRAND MANOR | 3645 COOK AVE | | | SAINT LOUIS | MO | 63114 |
| DELORES SHULUGA | 4160 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| DELORES SIMPSON & HARRY SIMPSON JT TEN | 3820 MIRA LAGO DR | | | | SARASOTA | FL | 34238-4589 |
| DELORES SKIDMORE | 2935 GREENFIELD DR | | | | CULLEOKA | TN | 38451-2611 |
| DELORES T ANDERSON HILL | 3170 SW 139TH TE | | | | DAVIE | FL | 33330-4667 |
| DELORES T MORGAN | 1969 LAKEVIEW RD | | | | WILMINGTON | DE | 19805-4115 |
| DELORES T PERRAULT | 6164 BURLEY RD | | | | ALANSON | MI | 49706-9722 |
| DELORES T ROHELIER | 6164 BURLEY ST | | | | ALANSON | MI | 49706-9722 |
| DELORES TAYLOR | PO BOX 981226 | | | | YPSILANTI | MI | 48198-1226 |
| DELORES TIPPETT | 6036 SUTTER AVENUE | | | | CARMICHAEL | CA | 95608-2737 |
| DELORES VENIER TR DELORES VENIER TRUST UA 9/19/01 | 2651 BIDDLE AVE APT 707 | | | | WYANDOTTE | MI | 48192-5228 |
| DELORES VOSICKY | 1933 SOUTH OAK PARK AVENUE | | | | BERWYN | IL | 60402-1713 |
| DELORES W COOPER | 29360 DEQUINDRE RD | APT 101 | | | WARREN | MI | 48092-2140 |
| DELORES W GRAY & KENNIS N GRAY EX UW SHIRLEY C WILLIS | 548 LITCHELL RD | | | | SALEM | VA | 24153-1410 |
| DELORES W JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 |
| DELORES WALTERS | 2249 PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 |
| DELORES WARE | 3043 N 18TH ST | | | | MILWAUKEE | WI | 53206-2202 |
| DELORES WEDDINGTON | 442 VALLEY VIEW DR | | | | SOUTH LEBANON | OH | 45065-1407 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES WEETHEE & HARRY WEETHEE JT TEN | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES Y JONES | 5720 FOLKSTONE LN | | | | ORLANDO | FL | 32822-9401 |
| DELORIS A BACON | 2874 MEDFORD AVENUE | | | | INDIANAPOLIS | IN | 46222-2252 |
| DELORIS A BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |
| DELORIS ANN LUTZ | 5267 81ST ST N | APT 7 | | | ST PETERSBURG | FL | 33709-6206 |
| DELORIS B SIMMS | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS BARRETT | 606 WEST 39TH STREET | | | | WILMINGTON | DE | 19802-2035 |
| DELORIS D LOCKE | 13225 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3083 |
| DELORIS D YOUNG | 505 WEST WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| DELORIS H JOHNSON TR DELORIS H JOHNSON LIVING TRUST UA 09/15/97 | 11003 KEWANEE DR | | | | TEMPLE TERRACE | FL | 33617-3118 |
| DELORIS I FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| DELORIS J COPPO | 1140 FAIR OAKS DR | | | | BURTON | MI | 48529-1911 |
| DELORIS J PRESLIK | 141 BERT CRAWFORDROAD APT 119 | | | | MIDDLETOWN | NY | 10940 |
| DELORIS JEAN BAKER | R R 2 BOX 194C | | | | RUSSIAVILLE | IN | 46979-9802 |
| DELORIS L MORRIS | 10304 E 56 ST | | | | RAYTOWN | MO | 64133-2856 |
| DELORIS L SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| DELORIS M FUHR | 12143 SE 104TH COURT | | | | PORTLAND | OR | 97266-7939 |
| DELORIS M LESTER | 207 PINE AVE | | | | WOODWARD | IA | 50276-1015 |
| DELORIS M OVERSMITH | 2055 SCOUT RD | | | | EATON RAPIDS | MI | 48827-8374 |
| DELORIS M WALL | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041-7857 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | ST CHARLES | MI | 48655-9615 |
| DELORIS MOMAN | 2408 FRANCIS AVENUE | | | | FLINT | MI | 48505-4945 |
| DELORIS SCOTT | 5439 RIVER MEADOW | | | | FLINT | MI | 48532 |
| DELORIS T TOLSON | 3124 GRACEFIELD ROAD APT 310 | | | | SILVER SPRING | MD | 20904-5818 |
| DELORIS TERRY | 11265 E ALAMEDA AVE APT 6 | | | | AURORA | CO | 80012-1009 |
| DELORIS TROXELL | 3617 SLEEPY HOLLOW LANE | | | | NEW CASTLE | IN | 47362-1149 |
| DELORIS V PIOTTER | 720 LATTA RD | APT 250 | | | ROCHESTER | NY | 14612-4167 |
| DELORIS W FLEMING | 396 BANNING RD | | | | CAMDEN WYO | DE | 19934-1759 |
| DELORIS Y BAILEY | 2400 SWEETBAY LN | | | | RESTON | VA | 20191-4204 |
| DELOROS M GOODSPEED | 10416 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525-0985 |
| DELOS D KENNEDY | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601-8800 |
| DELOS HOWAY | PO BOX 193 | | | | BUNKER HILL | IN | 46914-0193 |
| DELOS K OSBORN & SANDRA H OSBORN JT TEN | 1109 S LAKE VALLEY DRIVE | | | | FENTON | MI | 48430-1243 |
| DELOSE R TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOY ROSE & GLENDOLA M ROSE JT TEN | 1872 OZARK DRIVE | | | | ARNOLD | MO | 63010-2625 |
| DELOYD BROWN | 327 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRAIL | | | | CUMMING | GA | 30040-2873 |
| DELOYD MC KINNON | 8501 S YATES | | | | CHICAGO | IL | 60617-2317 |
| DELOYD O BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| DELPHIA LOIS B BUSH | 2541 BRENTWOOD CIRCLE | | | | LENOIR | NC | 28645-9324 |
| DELPHIA O BRANDEL | 6609 JOCELYN HOLLOW ROAD | | | | NASHVILLE | TN | 37205-3910 |
| DELPHIA S CARROLL | 135 HILLTOP DR | | | | ROCKY MOUNT | VA | 24151-2257 |
| DELPHINE A CARNEY | 372 ARDMORE | | | | FERNDALE | MI | 48220-3318 |
| DELPHINE A FRISKEY | 1842 VINTON | | | | ROYAL OAK | MI | 48067-1033 |
| DELPHINE ADAMCZYK & GREGORY G ADAMCZYK TEN COM | 8153 LINDA | | | | WARREN | MI | 48093-2811 |
| DELPHINE ANNA ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| DELPHINE B TAUSCHER TR DELPHINE B TAUSCHER TRUST UA 9/15/04 | 1069 RAYNA DR | | | | DAVISON | MI | 48423-2845 |
| DELPHINE BALOGA TR BALOGA FAMILY LIVING TRUST UA 10/23/97 | 6230 TUBSPRING RD | | | | ALMONT | MI | 48003-8313 |
| DELPHINE BAUMANN | 1500 RIVERVIEW | | | | WASHINGTON | MO | 63090-3441 |
| DELPHINE BAZANOWSKI | 24329 NOTRE DAME | | | | DEARBORN | MI | 48124-3127 |
| DELPHINE BEDNAR & ROBERT J BEDNAR JT TEN | 205 SUNRISE AVE N | | | | NEW PROGUE | MN | 56071-2206 |
| DELPHINE BUTTS & MORRIS SAMUEL BUTTS JT TEN | BOX 268 | | | | HEBER | AZ | 85928-0268 |
| DELPHINE C WOJTOWICZ | 216 CORONATION DRIVE | | | | AMHERST | NY | 14226-1611 |
| DELPHINE D BUTTS & DONNETA R SKUPIEN JT TEN | PO BOX 268 | | | | HEBER | AZ | 85928-0268 |
| DELPHINE D JOHNSTON | 5760 HICKORY KNOLL DR | APT. 4 | | | WINSTON SALEM | NC | 27106 |
| DELPHINE G MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| DELPHINE HEDRICK | 3229 SHERIDAN WAY | | | | STOCKTON | CA | 95219-3726 |
| DELPHINE I JEDRZEJEK & STEPHEN S JEDRZEJEK TR JEDRZEJEK SELF-TRUSTEED | LIVING REVOCABLE TRUST UA 03/05/97 | 534 W SHOREVIEW LN | | | INDIAN RIVER | MI | 49749-9252 |
| DELPHINE J CARNEGIE & JAMES EDWARD THOMAS JR JT TEN | 3701 15TH ST | APT 414 | | | DETROIT | MI | 48208-2588 |
| DELPHINE L JACKSON | 27279 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4065 |
| DELPHINE M CHENDES & DAWN MARIE MCCANN JT TEN | 30438 ASTON COURT | | | | FARMINGTON HILLS | MI | 48331-1600 |
| DELPHINE M FORBORD & DAVID M FORBORD JT TEN | 1013 DARLINGTON | | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M FORBORD & KAREN M GRUBKA JT TEN | 1013 DARLINGTON | | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M FORBORO & MARVIS M HAFNER JT TEN | 1013 DARLINGTON AVE | | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M LIDDICOAT & SALLY A DORAN & CAROL J KNOLL & JANE D BUXELL | JT TEN | 1011 RUM RIVER DR | | | PRINCETON | MN | 55371-1213 |
| DELPHINE M PERRY | 5183 TARA CREEK DR | | | | ELLENWOOD | GA | 30294-2006 |
| DELPHINE M RUGENSTEIN | 313 MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| DELPHINE M SHERIDAN & JOHN M SHERIDAN JT TEN | 5594 OLD CARRIAGE LANE | | | | W BLOOMFIELD | MI | 48322-1650 |
| DELPHINE M SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6002 |
| DELPHINE M WOLK TR 09/25/00 DELPHINE M WOLK & EDWARD WOLK LIVING TRUST | 26247 ALBERT J DR | | | | WARREN | MI | 48091-6502 |
| DELPHINE MILLER | 8475 KNOX RD | | | | CLARKSTON | MI | 48348-1721 |
| DELPHINE PAWLIK & TODD M PAWLIK JT TEN | 8086 HAWK DR | | | | FREELAND | MI | 48623-8753 |
| DELPHINE REPPENHAGEN TR DELPHINE REPPENHAGEN TRUST UA 06/09/87 | 3907 BAYSIDE COURT | | | | BRADENTON | FL | 34210-4108 |
| DELPHINE REPPENHAGEN TR UA 06/09/87 DELPHINE REPPENHAGEN TRUST | 3907 BAYSIDE COURT | | | | BRADENTON | FL | 34210-4108 |
| DELPHUS F PIGG | 5621 STRD 9N | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPNA LOUISE CARPENTER TR LIVING TRUST UA 10/03/85 THE DELPNA LOUISE | CARPENTER | 1087 ERICA RD | | | MILL VALLEY | CA | 94941-3720 |
| DELRAINE FRANKLIN CUST ALYSSA PORTER UTMA PA | RR 1 BOX 63A2 | | | | WYALUSING | PA | 18853 |
| DELREL E LAUR | 3923 MERWIN ROAD | | | | LAPEER | MI | 48446-9799 |
| DELROY O SPANN & MARION C SPANN JT TEN | 8020 LASALLE AVE | | | | BATON ROUGE | LA | 70806-8417 |
| DELSIE BACCHINI | 16446 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236-9733 |
| DELTA A SMITH | 5590 WILLIAMS SHORES DR | | | | CUMMINGS | GA | 30041-2303 |
| DELTA COUNTY | 4-H PIONEERS | C/O LANCE M | EARLEY COURTHOUSE ANNEX | | DELTA | CO | 81416 |
| DELTA HOPE LARSEN | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| DELTA M CARR | 7371 TAFT RD | | | | PERRINTON | MI | 48871 |
| DELTA OIL COMPANY | PO BOX 829 | | | | PETERSBURG | VA | 23804-0829 |
| DELTA R CHAMPNEY | 112 P O BOX | | | | VERMILION | OH | 44089 |
| DELTAH D HAGIE | DELTAH KLEINHANS | | | | LOCKPORT | NY | 14094 |
| DELTHAREAN H HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115 |
| DELTON B SNIDER | 8115 LAHRING ROAD | | | | GAINES | MI | 48436-9736 |
| DELTON NACK & JUDITH NACK JT TEN | 417 HICKORY LN | | | | MATTOON | IL | 61938-2027 |
| DELTON T HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| DELTON WILLIAM SIMAR | 651 UNION ROAD | | | | BUFFALO | NY | 14224-3933 |
| DELVIN E PLAISANCE & JEAN M PLAISANCE TR FAM TR 12/18/91 U-A D E | PLAISANCE&J M PLAISANCE | 750 HILLCREST DR NW | | | SALEM | OR | 97304-3664 |
| DELVIS D CLARY | 5100 LIN-HILL | | | | SWARTZ CREEK | MI | 48473-8837 |
| DELWIN D CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| DELWIN L BROWN | 38110 JAMES DR | | | | CLINTON TWP | MI | 48036-1835 |
| DELWIN L SUTTON | PO BOX 130 | | | | SAINT HELEN | MI | 48656-0130 |
| DELWOOD R NORDER | 3230 S BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| DELYLE LISTER SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| DELYLE P HIBLER | 607 SHARON ST | | | | WATERFORD | MI | 48328-2166 |
| DELYLE P HIBLER & JACQUELINE J HIBLER JT TEN | 607 SHARONST | | | | WATERFORD | MI | 48328 |
| DELYNN MICHAEL KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| DELYNN S BOLANOWSKI | 8047 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DELYNNE E GERAGHTY | 628 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| DELZELL B MEDLEY | WINDLAND RETIREMENT CENTER | 200 E WEBSTER ST APT 407 | | | MADISON | TN | 37115-4809 |
| DEMA A PIERSON | 24349 BASHIAN DRIVE | | | | NOVI | MI | 48375-2931 |
| DEMARA J HINSPERGER | 515 BELLEVUE | | | | LAKE ORION | MI | 48362-2714 |
| DEMARCUS M MOTLEY | 5286 BEWICK | | | | DETROIT | MI | 48213-3362 |
| DEMARIS A CLEMENTS | 54 MADRE DR DIOS STREET | | | | PUWTA GORDA | FL | 33983 |
| DEMARIS MARCONI MARTINEZ | 67-275 FARRINGTON HWY | | | | WAIAKEA | HI | 96791-9648 |
| DEMETRA B LEONARD & CHARLES O LEONARD & DEMETRA B LEONARD JT TEN | 102 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1706 |
| DEMETRA D GRAMMAS | 721 RIVER HAVEN CIR | | | | BIRMINGHAM | AL | 35244-1241 |
| DEMETRA G KOUPAS & THOMAS G KOUPAS & PETER G KOUPAS JT TEN | 417 PARK AVE | | | | ADDISON | IL | 60101-3703 |
| DEMETRA J BERGER | 367 SUNSET HILL RD E | | | | FISHKILL | NY | 12524-2820 |
| DEMETRA MONOLIDIS | 23347 MEADLAWN | | | | DEARBORN HEIGHTS | MI | 48127-2329 |
| DEMETRE TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| DEMETRI L ANDERSON | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| DEMETRI P GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| DEMETRIA A RYAN | 24039 HATTERAS ST | | | | WOODLAND HILLS | CA | 91367-4035 |
| DEMETRIA J CARD | 50 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1405 |
| DEMETRICE COCKRAM | C/O D C DAVIS | 6089 DRY FORK RD | | | DRY FORK | VA | 24549-4143 |
| DEMETRIO FERNANDEZ JR & DELTINA DIAZ FERNANDEZ JT TEN | 4015 BAYSHORE BLVD | APT 7E | | | TAMPA | FL | 33611-1708 |
| DEMETRIO YALAKIDIS | 636 MEADOW STREET | | | | ROSELLE | NJ | 07203-1514 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMETRIOS G KARAGIANNAKIS & IRENE KARAGIANNAKIS JT TEN | 2811 HEATH AVE | | | | BRONX | NY | 10463-7801 |
| DEMETRIOS J ANDRONIKIDES | 2 NUTMEG PL | | | | NORWALK | CT | 06850-2007 |
| DEMETRIOS MARSELIS & ARGYRO D MARSELIS JT TEN | 11384 SILVER LAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2647 |
| DEMETRIOS ROGU & MARIA ROGU JT TEN | 85-31 60TH DR | | | | MIDDLE VILLAGE | NY | 11379-5431 |
| DEMETRIOS ROGU CUST NICHOLAS ROGU UGMA NY | 85-31 60TH DR | | | | MIDDLE VILLAGE | NY | 11379-5431 |
| DEMETRIOS XANTHOS | 698 CHARNWOOD DR | | | | WYCKOFF | NJ | 07481-1012 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DEMETRIUS C GRIFFIN | 996 FERN AVE SE | | | | ATLANTA | GA | 30315-1813 |
| DEMETRIUS J CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| DEMIESTRO WATSON | PO BOX 4024 | | | | SAGINAW | MI | 48606-4024 |
| DEMING E STOUT & ANN K STOUT TR DEMING & ANN STOUT LIVING TRUST UA | 09/13/95 | 121 PASTURE RD | | | SANTA CRUZ | CA | 95060-2019 |
| DEMIS PUJOLS | 2556 CALLE NACAR | | | | PONCE | PR | 00716-0806 |
| DEMITRUS L STUBBERFIELD | 7000 EUNICE DRIVE | | | | RIVERDALE | GA | 30274-3110 |
| DEMMIE L TIDWELL & JAMES L TIDWELL JT TEN | 2343 TALLAVANA TRL | | | | HAVANA | FL | 32333-5648 |
| DEMOS K TSIAKOS & VASILIKI D TSIAKOS JT TEN | 2601 DURHAM NW | | | | ROANOKE | VA | 24012-2105 |
| DEMOSTHENE L BERDOS | 40 OAK STREET | | | | TAUNTON | MA | 02780-3056 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| DEMPSEY A DENT | 19455 GRANDVILLE STREET | | | | DETROIT | MI | 48219-2131 |
| DENA B PERRY | 1119 OLD KEMPSVILLE RD | | | | VIRGINIA BEACH | VA | 23464-5947 |
| DENA DIERKES | C/O D D KNIPE | 2410 HAWTHORNE HILL RD W | | | QUINCY | IL | 62301-6546 |
| DENA E MAGUIRE | 371 GOLD DIGGERS TRL | | | | DAHLONEGA | GA | 30533-8606 |
| DENA FRISHBERG | 515 S LEXINGTON PKWY | APT 104 | | | ST PAUL | MN | 55116-1740 |
| DENA L OBERT | 2503 W 21ST ST | | | | PANAMA CITY | FL | 32405-2427 |
| DENA L SMITH TR UA 01/16/2009 ANNA M SHREWSBURY TRUST | PO BOX 2014 | | | | WESTERVILLE | OH | 43086 |
| DENA M HAWKINS & MARY WASIELEWSKI JT TEN | 10 GINGERDREAD RD | | | | PETERSBURG | TN | 37144-7600 |
| DENA M NAULT & WILLIAM M NAULT JT TEN | 10442 W STANLEY | | | | FLUSHING | MI | 48433-9268 |
| DENA M WALTON | 230 SOUTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1967 |
| DENA MARIE TROISI | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 |
| DENA MARIE TROISI & JOHN TROISI JT TEN | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 |
| DENA R DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DENA S MERRIMAN | 2846 PARNHAM DR | | | | MEDINA | OH | 44256 |
| DENA V CARBONE TR DENA V CARBONE REVOCABLE TRUST UA 09/24/96 | 23 WENTWORTH AVENUE | | | | PLAISTOW | NH | 03865-3136 |
| DENA VAN GULIK | 4311 N BAYWOOD DR | | | | HERNANDO | FL | 34442-4505 |
| DENAE L NELSON | 924 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| DENCIL SHORT | 7428 EAST STATE RD #48 | | | | MILAN | IN | 47031-9805 |
| DENDRA J LEBOUEF | 811 W WALNUT | | | | KOKOMO | IN | 46901-4304 |
| DENE R ALLEN & IRIS N ALLEN JT TEN | 10347 E RIVERSHORE DR SE | | | | ALTO | MI | 49302-9243 |
| DENEEN F HAWKINS | 325 HUGHES | | | | PONTIAC | MI | 48341-2451 |
| DENEEN SCILLUFO CUST FRANK J SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | | MCHENRY | IL | 60051-2949 |
| DENEEN SCILLUFO CUST FRANK JOHN SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | | MCHENRY | IL | 60051-2949 |
| DENELDA ANN SANDERS | 7038 DIMMICK ROAD | | | | WEST CHESTER | OH | 45069-4072 |
| DENEMOURS L LOCKEET | 8065 JORDAN | | | | DETROIT | MI | 48234-4118 |
| DENESE A HUFE | PO BOX 2649 | | | | WIMBERLEY | TX | 78676 |
| DENESE DUNGEY | 3525 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| DENETTE S SCHOENIAN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9721 |
| DENETTE S SCHOENIAN & RICHARD J SCHOENIAN JT TEN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9721 |
| DENI MARVIN JONES & BETTY JEAN JONES JT TEN | 5815 WEST 100TH STREET | | | | SHAWNEE MISSION | KS | 66207-2911 |
| DENICE CECELIA MCCOLLOUGH | 1849 PETALUMA CT | | | | MILPITAS | CA | 95035-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENICE DARLENE PLATT | 5713 HUNT CLUB FARMS | | | | OXFORD | MI | 48371-1064 |
| DENICE E BURKETT & JAMES O BURKETT JT TEN | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| DENICE GASTON | 15815 ROSEMONT | | | | DETROIT | MI | 48223-1331 |
| DENICE K HUNT | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| DENICE M CAPRINO 1681 FOXWOOD ST | | | | | HOLLISTER | CA | 95023-8051 |
| DENICE M RICHARDSON | 698 STEVEN DR | LASALLE ON N9J 3C2 CANADA | | | | | |
| DENICE M SYTEK | 2469 SOLAR WOOD | | | | DAVISON | MI | 48423-8761 |
| DENICE O GONYEA | 540 HITZEL TERR | | | | RUTLAND | VT | 05701 |
| DENICE SCHULTZ TR TESTAMENTARY TRUST U-W ALICE J BASTIAN | 1204 SOUTH BURCHARD | | | | FREEPORT | IL | 61032-4887 |
| DENICIA Y STOKES | 802 N ELIZABETH ST | | | | DURHAM | NC | 27701-2514 |
| DENIECE E BURNETTE | 1919 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3560 |
| DENIENE K PRESTON | 465 LUTHER ST | | | | PONTIAC | MI | 48341-2571 |
| DENIESE W REIMER | 321 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |
| DENIS A ROBSON & DORIS L ROBSON JT TEN | 420 SPARROW HAWK CT | | | | GREER | SC | 29650-3105 |
| DENIS A STECK | 2001 MATTIS DR | | | | DAYTON | OH | 45439 |
| DENIS BERG LURIA CUST KATHRINE L BERG UGMA CA | 1076 CORSICA DRIVE | | | | PACIFIC PALISADES | CA | 90272-4012 |
| DENIS BETTENCOURT | 13131 MOORPARK ST #311 | | | | SHERMAN OAKS | CA | 91423-3341 |
| DENIS BRESLIN | 166 SOCIETY CT | | | | MARCO ISLAND | FL | 34145-3940 |
| DENIS BRETON | 6100 DEACON CH | APT 5N | MONTREAL QC H3S 2V6 CANADA | | | | |
| DENIS C MULLANEY CUST IAN MICHAEL MULLANEY UTMA 0H | 2445 KINGSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4305 |
| DENIS C ROBINSON | 12-6B HARBOR LANE | | | | OYSTER BAY | NY | 11771 |
| DENIS COTE | 836 BELLEVUE | STE FOY QC G1V 2R5 CANADA | | | | | |
| DENIS D SCHOWENGERDT | 302 NORTH ELM | | | | SWEET SPRING | MO | 65351-1106 |
| DENIS DANKOSKY & KAREN DANKOSKY JT TEN | 8 RAMSGATE RD | | | | CRANFORD | NJ | 07016-1721 |
| DENIS DIONNE CUST TRENTIN DIONNE UTMA CT | 22 MARE RD | | | | BRISTOL | CT | 06010 |
| DENIS F JODIS TR UA 08/01/94 DENIS F JODIS REVOCABLE TRUST | 3479 BIRNWICK DR | | | | ADRIAN | MI | 49221-9217 |
| DENIS I HOWE | 2695 KENNEDY BLVD | APARTMENT 42 | | | JERSEY CITY | NJ | 07306-5750 |
| DENIS I MARTIN | 1213 CANTERBURY LANE | | | | COLONIAL HGTS | VA | 23834 |
| DENIS J CHERICONE | 4555 SE FRANKLIN ST | | | | PORTLAND | OR | 97206-3114 |
| DENIS J LEPEL | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611-4016 |
| DENIS J WILHELM | 129 GLENALLEN DRIVE | | | | ST PETERS | MO | 63376-1734 |
| DENIS L ANDISON | 3760 WELCH RD | | | | ATTICA | MI | 48412-9336 |
| DENIS L BERKEBILE | 1442 LOGAN STREET | | | | RICHMOND | VA | 23235 |
| DENIS L FRECHETTE | 462 BEATRICE ST LANE | PORT MOODY BC V3H 2Y8 CANADA | | | | | |
| DENIS L JUDD | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| DENIS LEE BERGER | 53 KNECHT DR | | | | DAYTON | OH | 45405-2626 |
| DENIS LEE FISHER | 233 30 38TH DRIVE | | | | LITTLE NECK | NY | 11363 |
| DENIS LINEHAN & BARBARA LINEHAN JT TEN | 163 JAMES ST | | | | TOMS RIVER | NJ | 08753-5486 |
| DENIS M CROWLEY | 106 WINTERBERRY LN | | | | HAMMONTON | NJ | 08037-9404 |
| DENIS M O BRIEN | 9321 WEST TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS NOGASKI | 838 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8366 |
| DENIS R SCHULTE | 1844 WILLOWGREEN | | | | BEAVERCREEK | OH | 45432-4011 |
| DENIS R SCHWUCHOW | 82 GAVIN ST APT 3B | | | | YONKERS | NY | 10701-5652 |
| DENIS R WIEGANDT | 4432 PRATT LN | | | | FRANKLIN | TN | 37064-7603 |
| DENIS S BAIROS | 39 LINCOLN ST | | | | HUDSON | MA | 01749-1605 |
| DENIS V LETOURNEAU | 2908 ROUNDTREE | | | | YPSILANTI | MI | 48197 |
| DENIS W BUCKLEY | 10 JAMES RD | | | | AMITY HARBOR | NY | 11701-4031 |
| DENIS W LARK | 139 WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| DENIS WAGNER | 7500 MAR DEL DRIVE | | | | CINCINNATI | OH | 45243-1800 |
| DENISE A ANDREWS | 575 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3855 |
| DENISE A ANTCLIFF | 3223 W SAGANAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9456 |
| DENISE A ARMBRUSTER | 701 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| DENISE A BATOR | 25536 CLARK | | | | NOVI | MI | 48375-1607 |
| DENISE A BATOR & GREGORY BATOR JT TEN | 25536 CLARK | | | | NOVI | MI | 48375-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE A CAGE & DEWAYNE C CAGE JT TEN | 19958 STOUT | | | | DETROIT | MI | 48219-2017 |
| DENISE A CARAVELLO | 28W211 TIMBER LN | | | | WEST CHICAGO | IL | 60185-1448 |
| DENISE A CICHON | 1103 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002-6910 |
| DENISE A COLLINS | 285 TREE TOP CIRCLE | | | | NANUET | NY | 10954-1021 |
| DENISE A COOPER | 656 CLEAR CREEK DR | | | | OSPREY | FL | 34229 |
| DENISE A COTTER | 1274 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230-1152 |
| DENISE A DOMROESE | 7714 VISGAR AVE | | | | WATERFORD | MI | 48329-1066 |
| DENISE A DRAPER | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DENISE A ELGER | 3439 N 79TH ST | | | | MILWAUKEE | WI | 53222-3936 |
| DENISE A HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180-1447 |
| DENISE A HARDING | UNIT 16 | 5510 COUNTRY DRIVE | | | NASHVILLE | TN | 37211-6472 |
| DENISE A HARTMAN | 1624 ROSE LANE | | | | TRENTON | MI | 48183-1790 |
| DENISE A KNIGHT | 1531 SPRING PLACE ROAD | | | | LEWISBURG | TN | 37091-4435 |
| DENISE A LISZENSKI | 1649 LUKE DR | | | | STREETSBORO | OH | 44241-5438 |
| DENISE A MILLS & ARNOLD L SILVA JT TEN | 4804 N VILLA RIDGE WAY | | | | BOISE | ID | 83703-4748 |
| DENISE A NAIK & LUCY A NAIK JT TEN | C/OBURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON L2M 7R3 CANADA | | | | |
| DENISE A SMITH | PO BOX 368 | | | | BALDWIN | MI | 49304-0368 |
| DENISE A SOKOL CUST ADAM D SOKOL UGMA MI | 4065 CUMBERLAND COURT | | | | WALLED LAKE | MI | 48390-1301 |
| DENISE A STONES & DENNIS M STONES JT TEN | 2838 HUXLEY PLACE | | | | FREMONT | CA | 94555-1416 |
| DENISE A STRONG | 30033 BAYVIEW | | | | GROSSE ILE | MI | 48138-1947 |
| DENISE A WALLS | 221 STARR RD | | | | CENTREVILLE | MD | 21617-1716 |
| DENISE A WEEG | 10291 FOLEY RD | | | | FENTON | MI | 48430-9250 |
| DENISE A WINDLE | 3850 CALLE DEL ESTABLO | | | | SAN CLEMENTE | CA | 92672-4550 |
| DENISE A WOOD | 3970 WOLCOTT CIRCLE | | | | ATLANTA | GA | 30340-4244 |
| DENISE A YOUNG | 327 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| DENISE AMBOS | 39 E CHEROKEE DR | | | | SHAWNEE HILLS | OH | 43065-5037 |
| DENISE ANDERSON & DORA L ANDERSON JT TEN | 11221 EASTERN AVE | | | | KANSAS CITY | MO | 64134-3356 |
| DENISE ANDREWS | 14351 WORMER | | | | REDFORD | MI | 48239-3357 |
| DENISE ANGLE & ROBERT M FYFFE JT TEN | 833 E 14 MILE RD | | | | CLAWSON | MI | 48017-1739 |
| DENISE ANN BROWNING CUST ALEC JOSEPH BROWNING UGMA MI | 1122 MILLARD | | | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN BROWNING CUST SAMANTHA RAE BROWNING UGMA MI | 1122 MILLARD | | | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN BROWNING CUST SARAH MARIE BROWNING UGMA MI | 1122 MILLARD | | | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN GARNER | 15923 TURNER | | | | DETROIT | MI | 48238-1275 |
| DENISE ANN LOVE CUST WILLIAM CHARLES LOVE UGMA MI | 4724 RAMBLING CT | | | | TROY | MI | 48098-6629 |
| DENISE ANN PERFETTI | 7675 PENINSULA CT | | | | WATERFORD | MI | 48327-4334 |
| DENISE ANN RYAN TEDESCHI | 1032 MAIN ST | | | | NORWELL | MA | 02061-2308 |
| DENISE ANNE EHRET | 6713 HASTINGS STREET | | | | METAIRIE | LA | 70003-3024 |
| DENISE ANNE PETITTA | 64 BROOKFIELD RD | | | | MONTCLAIR | NJ | 07043-1327 |
| DENISE AQUINO | 16940 FRANZISKA | | | | MACOMB | MI | 48044-2629 |
| DENISE AQUINO & FRANK DI GIOVANNI JT TEN | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE B FARIAN & MARTIN A FARIAN JT TEN | 998 ST ANDREWS WAY | | | | EAGLE POINT | OR | 97524-9028 |
| DENISE B WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 |
| DENISE BACKSTROM | BOX 72 | | | | ELLISTON | MT | 59728-0072 |
| DENISE BIDDEN | 30278 WARREN RD APT J-61-N | | | | WESTLAND | MI | 48185-2968 |
| DENISE BOILY | C/O DENISE FERRIMAN | 4101 PARKLAWN AVE | APT 321 | | EDINA | MN | 55435-4662 |
| DENISE BONDY | 12279 SUMPTER RD | | | | CARLETON | MI | 48117-9171 |
| DENISE C BRAND CUST BRENDAN R BOLAND UTMA CA | 3517 LANCASTER CT | | | | FREMONT | CA | 94536-5133 |
| DENISE C FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TW SHIP | MI | 48036-1467 |
| DENISE C JOHNSON | 8415 CARRIAGE LANE | | | | PORTLAND | MI | 48875-8746 |
| DENISE C MCCRACKEN | 1006 LAKE RIDGE DRIVE | | | | SAFETY HARBOR | FL | 34695-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE C MOLITOR | 9258 HOUGHTON ST | | | | LIVONIA | MI | 48150-5405 |
| DENISE C MOYER | 1501 RIVER RD | APT 105 | | | SAINT CLAIR | MI | 48079-3540 |
| DENISE C SCHRODE | 5142 STONEHENGE DRIVE | | | | ROCHESTER HILLS | MI | 48306-2655 |
| DENISE CARMODY | C/O DENISE C RATLIFF | 111 WARREN AVE | | | SPRING LAKE | NJ | 07762-1217 |
| DENISE CHALMERS GILLESPIE | 41183 CARRIAGE HILL DRIVE | | | | NOVIE | MI | 48375-5210 |
| DENISE CHREBET | 10 KELSEY FARM RD | | | | MILFORD | NJ | 08848-2164 |
| DENISE COAN CUST ROBERT BRUCE COAN UTMA IL | 5522 W MOLLY LN | | | | PHOENIX | AZ | 85083-6383 |
| DENISE COLEMAN | 5917 HAVERHILL | | | | DETROIT | MI | 48224-3248 |
| DENISE CONDAX | 455 REEDS RD | | | | DOWNINGTOWN | PA | 19335-1231 |
| DENISE CONNORS BROCK | BOX 965 | | | | EATON PARK | FL | 33840-0965 |
| DENISE CUTRONE CUST CARLA CUTRONE UTMA OH | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| DENISE CUTRONE CUST DOMINIC J CUTRONE UTMA OH | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| DENISE D BRISTOL | 9564 S CASTLE RIDGE CIRCLE | | | | HIGHLANDS RANCH | CO | 80126-5701 |
| DENISE D CLOVER | 74306 HASSELL | | | | CHAPEL HILL | NC | 27514-8576 |
| DENISE D DIENGER | 6648 WINDMILL DR | | | | MIDDLETOWN | OH | 45044-9797 |
| DENISE D DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DENISE D FAIRMAN | 321 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236-4105 |
| DENISE D GRAY | 359 JACKSON DRIVE | | | | CAMPBELL | OH | 44405-1873 |
| DENISE D HARRIS & DERRICK HARRIS TEN COM | 1801 WEST KALAMAZOO | | | | LANSING | MI | 48915-1143 |
| DENISE D MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DENISE D MOORE | 1758 SUNSET DRIVE NE | | | | WARREN | OH | 44483-5337 |
| DENISE D RAGAN | 1127 S VASSAR RD | | | | DAVISON | MI | 48423-8312 |
| DENISE D RILEY | 6883 NIAGARA | APT 23 | | | ROMULUS | MI | 48174-4336 |
| DENISE D ROGERSON | 425 WINDWOOD | | | | LEWISVILLE | TX | 75067-6585 |
| DENISE D WILLIAMS | 9927 TERRY | | | | DETROIT | MI | 48227-2418 |
| DENISE DE ZERGA | C/O D HAENSCHEN | 39 MERRITT AVE | | | DUMONT | NJ | 07628-2616 |
| DENISE DESCHAINE & PHILIP A DESCHAINE EX UW PAUL A DESCHAINE | 752 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2409 |
| DENISE DI GIOVANNI | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE DIGIOVANNI & FRANK DIGIOVANNI JT TEN | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE DION | 271 DARTMOUTH RD | | | | ST AUGUSTINE | FL | 32086-6011 |
| DENISE DORAN | C/O DENISE DORAN MC GEACHY | PO BOX 217 | | | SHIP BOTTOM | NJ | 08008-0234 |
| DENISE DUCKWORTH | 183 SHERWOOD CRESCENT | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| DENISE E BENTON | 808 W SECOND AVE | | | | BRODHEAD | WI | 53520-1306 |
| DENISE E CAMPBELL | 1311 TAMANIX ST | | | | CAMANILLO | CA | 93010-1966 |
| DENISE E CONNOR | 4613 HAMLET WALK | | | | CONYERS | GA | 30094 |
| DENISE E DEWEY | 1714 DUKE RD | | | | CARSON CITY | NV | 89701-8376 |
| DENISE E HAARTZ | PO BOX 1596 | | | | CONCORD | MA | 01742-6596 |
| DENISE E HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| DENISE E HIMELHOCH | 6299 PINECROFT CT | | | | FLINT | MI | 48532-2124 |
| DENISE E HOLLIS | 17882 FLEMING ST | | | | HAMTRAMCK | MI | 48212-1054 |
| DENISE E MAUCK | 83 S VAN BUREN AV | | | | BARBERTON | OH | 44203-3519 |
| DENISE E SLOCUM | C/O PAMELA ELLES | 805 KEMP ST | | | BURBANK | CA | 91505 |
| DENISE E TROXELL | 103 WAYNE PL | | | | SHARSVILLE | IN | 46068-9238 |
| DENISE F CAMPBELL | 10748 BIRCH TREE COURT | | | | INDIANAPOLIS | IN | 46236-8150 |
| DENISE F HAGGERTY | 20099 W BALLANTINE CT | | | | GROSSE PNTE WOODS | MI | 48236-2428 |
| DENISE F MAIHOFER | 21624 BLACKBURN | | | | SAINT CLAIR SHRS | MI | 48080-1290 |
| DENISE F STOKES | 332 CLIFFORD AVE NE | | | | ATLANTA | GA | 30317-1309 |
| DENISE FARINOS | RUA ALMIRANTE PROTOGENES 179 | APT 122 BAIRO JARDIM SNT | ANDRE SAO PAULO BR BRAZIL | | | | |
| DENISE FRANCINE DELGROSSO | PO BOX 656 | | | | NEWFOUNDLAND | NJ | 07435-0656 |
| DENISE G KUSINSKI & BRIAN R KUSINSKI JT TEN | 7233 DEXTER RD | | | | DOWNERS GROVE | IL | 60516-3708 |
| DENISE G MAREK | 5052 CREEKMONTE DRIVE | | | | ROCHESTER | MI | 48306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE G PYLE & JAMES BRYAN & GAIL A BRYAN JT TEN | 378 QUEENS WAY | | | | CANTON | MI | 48188-1153 |
| DENISE GAMBLE | ATTN DENISE MIZRAHI | 539 REVERE RD | | | WEST CHESTER | PA | 19382-8716 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| DENISE GRAY | 28708 WINTERGREEN DRIVE | | | | FARMINGTN HLS | MI | 48331-3018 |
| DENISE GRUCCIO-PAOLUCCI | 410 WARWICK RD | | | | HADDONFIELD | NJ | 08033-3830 |
| DENISE H KNOWLTON | 1324 CARDIGAN DRIVE | | | | OXFORD | MI | 48371-6004 |
| DENISE H PENDERGRASS | 7525 MARILEA RD | | | | RICHMOND | VA | 23225-1117 |
| DENISE H RICKEY | 964 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| DENISE HANNAH BREWINGTON & WILLIAM EVERETT BREWINGTON JT TEN | 1511 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804-4622 |
| DENISE HARBURN CUST CODY M HARBURN UTMA MI | 5320 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE HARBURN CUST KAYLA L HARBURN UTMA MI | 5320 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE HARRIS | 1652 OAKPATCH RD | | | | EUGENE | OR | 97402-3248 |
| DENISE HUGGINS | 19927 MERRIDY ST | | | | CHATSWORTH | CA | 91311-3528 |
| DENISE I BOIK & MATTHEW B BOIK JT TEN | 7201 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2525 |
| DENISE IMBRIANI CUST JESSICA IMBRIANI UTMA NY | 11 OLEANDER WAY | | | | CLARK | NJ | 07066-1882 |
| DENISE J DOHOHUE | 12 HICKORY LN | | | | WAPPINGERS FALLS | NY | 12590-2315 |
| DENISE J FERNANDEZ | 1621 N HARRISON AVE | | | | FRESNO | CA | 93704-5917 |
| DENISE J HALL | N1844 11TH DR | | | | COLOMA | WI | 54930-8789 |
| DENISE J MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| DENISE J QUIGLEY | 1666 BROCKETT RD | | | | TUCKER | GA | 30084-7401 |
| DENISE J SINDA | 25521 LEHIGH | | | | DEARBORN HTS | MI | 48125-1554 |
| DENISE J WEBER | 24624 BRIARWOOD DR | | | | OLMSTED FALLS | OH | 44138-2802 |
| DENISE J WEBER CUST SAMUEL D WEBER UTMA OH | 24624 BRIARWOOD DR | | | | OLMSTED FALLS | OH | 44138-2802 |
| DENISE JENNINGS | 7064 BROWNELL | | | | MENTOR | OH | 44060-5144 |
| DENISE JONICK | 4002 PIUTE | | | | GRANDVILLE | MI | 49418-2400 |
| DENISE K MAJTAN | 5350 S VIVIAN ST | | | | LITTLETON | CO | 80127-1500 |
| DENISE K MCMICHEN | 1318 COUNTY RD 633 | | | | RANBURNE | AL | 36273-8300 |
| DENISE K MINTON | 5245 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464-9760 |
| DENISE K NAVARRO | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| DENISE K ORZEL | 44 W LEMOYNE AVE | | | | LOMBARD | IL | 60148-1626 |
| DENISE K ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| DENISE K RYBICKI | 994 GEORGE URBAN BLVD | APT 4 | | | BUFFALO | NY | 14225-3337 |
| DENISE K TAGGART | C/O DENISE FRYER | 198 ARGENTINE RD | | | HOWELL | MI | 48843-8019 |
| DENISE K WILKES CUST RICHARD JAMES WILKES UTMA CO | 5350 S VIVIAN ST | | | | LITTLETON | CO | 80127-1500 |
| DENISE K ZOCCOLI | 30712 ELMWOOD | | | | GARDEN CITY | MI | 48135-1925 |
| DENISE KAREN COPENING | 17421 CHESTNUT LN | | | | GURNEE | IL | 60031-2574 |
| DENISE KEITH | C/O DENIISE SCHLOSSNAGLE | 53 MAINS ST | | | PHELPS | NY | 14532-1038 |
| DENISE KING CUST ETHAN L KING UGMA MI | 23335 PORT ST | | | | ST CLAIR SHORES | MI | 48082-3001 |
| DENISE KRALOWSKI | 9471 KIRKCADY DR | | | | ELK GROVE | CA | 95758-4472 |
| DENISE KUNZE | 1773 CRESTVIEW DR | | | | CANTON | MI | 48188-2044 |
| DENISE L ALBONE | 3838 CHASE RD | | | | MIDDLEPORT | NY | 14105 |
| DENISE L BRILL | 21919 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-4086 |
| DENISE L CRYSTAL | 9252 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| DENISE L CRYSTAL & THOMAS W CRYSTAL JT TEN | 9252 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| DENISE L DENIS | 8153 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE L DENIS & DAVID J DENIS JT TEN | 8153 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE L DUTTON & STEVEN C DUTTON JT TEN | 1047 CHURCH HILL RD | | | | MILFORD | DE | 19963-5546 |
| DENISE L FERGUSON | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DENISE L HACKNEY | 1718 BALDWIN AVE | | | | ANN ARBOR | MI | 48104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE L HARBURN & MICHAEL D HARBURN JT TEN | 5320 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE L HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| DENISE L HILLBERRY | RD 3 BOX 142 | | | | WHEELING | WV | 26003-9405 |
| DENISE L KENTY & JOHN J KENTY JT TEN | 104 MARGARET DR | | | | STEVENSVILLE | MD | 21666-3652 |
| DENISE L MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098-3409 |
| DENISE L PATRICK | 2047 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DENISE L RALLS | 1112 STOURHEAD CT | | | | ABINGDON | MD | 21009-1076 |
| DENISE L ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| DENISE L SCRUDATO | 422 E STATE ST | | | | TRAVERSE CITY | MI | 49686-2604 |
| DENISE L SOWDERS | 7404 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| DENISE L TESTA | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DENISE L TOBIAS | 6401 WEBSTER RD | | | | MT MORRIS | MI | 48458-9339 |
| DENISE L TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| DENISE L VENERABLE | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENISE LANE CUST TYHRA ASHLEY OWEN UTMA CA | 618 S 6TH STREET | | | | DAYTON | WA | 99328-1427 |
| DENISE LEMAY-PARE | 117 43E AVE | VILLE DE ST-EUSTACHE | PROVIENCE OF QC J7P 3E3 CANADA | | | | |
| DENISE LODATO CUST MICHAEL LODATO UGMA NY | 161-52 87TH ST | | | | HOWARD BEACH | NY | 11414-3301 |
| DENISE LODATO CUST VINCENT LODATO UGMA NY | 161-52 87TH ST | | | | HOWARD BEACH | NY | 11414-3301 |
| DENISE LOUISE LIPARI CUST JENNA ROSE LIPARI PAZIENZA UTMA NJ | 411 HAZIL | | | | GARWOOD | NJ | 07027-1426 |
| DENISE LOUISE THOMAS | 4078 HUNTERS CIR E | | | | CANTON | MI | 48188-2346 |
| DENISE LOVE CUST JACOB J LOVE UGMA MI | 4724 RAMBLING CT | | | | TROY | MI | 48098-6629 |
| DENISE LYN RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| DENISE M ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| DENISE M AITKENS | 2475 N EUGENE ST | | | | BURTON | MI | 48519-1355 |
| DENISE M BARBER | 3525 TREMONTE CIR N | | | | ROCHESTER | MI | 48306-5010 |
| DENISE M BENEDICT | 22160 FAIRFAX | | | | TAYLOR | MI | 48180-2772 |
| DENISE M BERLINGER | 13315 SIOUX TRL | | | | CARMEL | IN | 46033-8865 |
| DENISE M BERRY | 13642 SUPERIOR | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE M BILLS | 29355 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| DENISE M BROWN | 125 EAST THACKERY | | | | FLINT | MI | 48505-3317 |
| DENISE M CALDWELL | 7143 E COLDWATER | | | | DAVISON | MI | 48423-8935 |
| DENISE M CHERESKO & KEITH A CHERESKO JT TEN | 2840 RAE LYNN LANE | | | | MILFORD | MI | 48381-2541 |
| DENISE M DUDA | 921 SCHUYLER | | | | WHITE LAKE | MI | 48383-3066 |
| DENISE M FOWLKES | 13524 NORFOLK | | | | DETROIT | MI | 48235-1054 |
| DENISE M GALLEGOS-CHARLTON | 4347 HAINES AVE | | | | SAN JOSE | CA | 95136-1830 |
| DENISE M GMEINER | 1714 SOUTHWORTH DR | | | | NILES | MI | 49120-8754 |
| DENISE M HARWOOD | 33341 MARION COURT | | | | NEW BALTIMORE | MI | 48047-4513 |
| DENISE M HESS | 34735 EAST LAKE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045-3328 |
| DENISE M HUOT | 2111 QUAIL RUN | | | | WALLED LAKE | MI | 48390-2791 |
| DENISE M KAFLIK | 5372 WOODFIELD NORTH DR | | | | CARMEL | IN | 46033-9154 |
| DENISE M KARDOS | 6082 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE M KRAUSE | 3237 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| DENISE M LATOUCHE | 14 BELL AVE | | | | HOOKSETT | NH | 03106-1036 |
| DENISE M LAWRENCE | 113 SHAPIRO TRL | | | | COLUMBIA | TN | 38401 |
| DENISE M LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 |
| DENISE M LUCARELLI | 5959 ECHO LANE | | | | OXFORD | MI | 48371-5656 |
| DENISE M MASLAK | 3 LESLIE STREET | | | | TERRYVILLE | CT | 06786-6621 |
| DENISE M MOLINARI | 13315 SIOUX TR | | | | CARMEL | IN | 46033-8865 |
| DENISE M NOTARO | 8924 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0857 |
| DENISE M PEPPARD | 927 GRANDVIEW DR | | | | EXTON | PA | 19341-1959 |
| DENISE M POPP | 5333 OAKHILL DRIVE | | | | ALGER | MI | 48610-9369 |
| DENISE M ROWE | 5149 NORTHFIELD DR | | | | HOWELL | MI | 48843-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE M SANDERS | 1654 CRESTLINE COURT | | | | ROCHESTER HILLS | MI | 48307-3410 |
| DENISE M SHAKER | 320 MADISON COURT | | | | FT MEYERS BEACH | FL | 33931-3642 |
| DENISE M ST JOHN | 6067 LIA CT | | | | WHITE LAKE | MI | 48383-1167 |
| DENISE M TAYLOR | 7400 LEES COMMAND BLVD | | | | FREDERICKSBRG | VA | 22407-5200 |
| DENISE M UPDYKE | C/O CROOK | 7809 FOX LANE | | | WHITMORE LAKE | MI | 48189-9282 |
| DENISE M WILLIAMSON | ATTN DENISE SKINNER | 1211 LAMI ST | | | ST LOUIS | MO | 63104-4205 |
| DENISE M WINSHIP | PO BOX 450 | | | | MT TABOR | NJ | 07878-0450 |
| DENISE MARIE KURTH | 2235 LAFOLLETTE AVE | | | | MANITOWOC | WI | 54220-2530 |
| DENISE MARIE TAYLOR CUST NATHANIEL THOMAS TAYLOR UTMA CA | 23863 NUTWOOD WAY | | | | MURRIETA | CA | 92562-3487 |
| DENISE MARY STEWART LEE | PO BOX 2644 | | | | PALM BEACH | FL | 33480 |
| DENISE MC CAFFERTY | 1306 BELFAST RD | | | | SPARKS | MD | 21152-9742 |
| DENISE MC VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| DENISE MCGINLEY | 201 OSBORNE HILL RD | | | | FISHKILL | NY | 12524-2529 |
| DENISE MOORE | 9345 VAUGHAN | | | | DETROIT | MI | 48228-1683 |
| DENISE MOTLEY | 30187 LIBERTY ST 1 | | | | INKSTER | MI | 48141-2830 |
| DENISE N AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243 |
| DENISE N NEGLEY | 906 PINE STREET | | | | MANTECA | CA | 95336-4817 |
| DENISE N VILLERE | 901 W 13TH AVE | | | | COVINGTON | LA | 70433-2407 |
| DENISE NESI | 1545 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06824 |
| DENISE O BORDELL | 503 N ST | | | | CHITTENANGO | NY | 13037-1625 |
| DENISE O'DONNELL CUST DECLAN FACINELLI UTMA NJ | 801 WOODCREST DRIVE | SPRING LAKE HGTS | | | SPRING LAKE | NJ | 07762 |
| DENISE OLSZEWSKI CUST NADINE D OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | | BUFFALO | NY | 14221-7344 |
| DENISE OLSZEWSKI CUST NICOLE A OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | | BUFFALO | NY | 14221-7344 |
| DENISE OLSZEWSKI CUST THOMAS OLSZEWSKI JR UGMA NY | 8 ALYSSUM CT | | | | BUFFALO | NY | 14221-7344 |
| DENISE ORSTADIUS | 6130 CANMOOR | | | | TROY | MI | 48098-1885 |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY | 21 YORK AVE #PVTH | | | STATEN ISLAND | NY | 10301-1326 |
| DENISE P DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DENISE P LINDEMAN | 7044 BRANDYWINE RD | | | | CLEVELAND | OH | 44130-4627 |
| DENISE PASTORE | 1450 W NEW GOSHEN AVE | | | | W TERRE HAUTE | IN | 47885-9606 |
| DENISE PENDARVIS STEVENS | 125 PARK SHORE DR E | | | | COLUMBIA | SC | 29223-6025 |
| DENISE PERSON | 16573 FREELAND | | | | DETROIT | MI | 48235-4058 |
| DENISE PIANOWSKI & JOSEPH M PIANOWSKI JT TEN | 301 ORANGE | | | | WESTLAND | MI | 48185 |
| DENISE PITTS | 9950 PINEDALE DR | | | | CINCINNATI | OH | 45231-2018 |
| DENISE POWELL | 3895 DOBIE RD | | | | OKEMOS | MI | 48864-3778 |
| DENISE R ARPKE | 5322 CHANTO | | | | CLARKSTON | MI | 48346-3500 |
| DENISE R BRENNAN | 11890 SCHAVEY RD | | | | DEWITT | MI | 48820-8725 |
| DENISE R CULBERTSON | 8835 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979-9795 |
| DENISE R EBELS | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| DENISE R HOLICK | 898 RIVER RD | | | | HILLSBOROUGH | NJ | 08844-4047 |
| DENISE R LAWRENCE | 488 BOGIE LAKE ROAD | | | | WHITE LAKE | MI | 48383-2706 |
| DENISE R MACEK | 20392 WOODBEND DRIVE | | | | NORTHVILLE | MI | 48167-3004 |
| DENISE R NOWACKI | 1803 BUELL CT LN | | | | ROCHESTER | MI | 48306-1308 |
| DENISE R RICHARDSON | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| DENISE R TATE | 812 N MABLE AVE | | | | SIOUX FALLS | SD | 57103-0622 |
| DENISE RABER | 4800 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| DENISE RANDOLPH | PO BOX 1963 | | | | JEFFERSON CTY | MO | 65102-1963 |
| DENISE RAU BRYAN | 25 WEST RD | | | | CLINTON | CT | 06413-2316 |
| DENISE RUMPH-JOHNSON | 11505 NORBOURNE DR G | | | | CINCINNATI | OH | 45240-2115 |
| DENISE RYDING JOHNSTON | 322 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY | 5970 PAINT VALLEY DR | | | ROCHESTER | MI | 48306-2470 |
| DENISE S MACKSOOD | 1384 EDGEWATER DR | | | | FENTON | MI | 48430-1112 |
| DENISE S MEYER | 5442 JOHANNSEN AVENUE | | | | HUBER HEIGHTS | OH | 45424-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE SAVAGE | 4122 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| DENISE SCHUBKEGEL CUST JOSIAH SCHUBKEGEL UTMA MI | 1115 FOREST DR | | | | PORTAGE | MI | 49002-6313 |
| DENISE SHANNON | 16 BARBERRY LN | | | | CTR MORICHES | NY | 11934-1411 |
| DENISE STEFANI | 521 VININGS ESTATES DRIVE | | | | MAPLETON | GA | 30126-5970 |
| DENISE STEWART REBILAS | 6 OLNEY ROAD | | | | BILLERICA | MA | 01866 |
| DENISE STIKA | 184 LAWTON ROAD | | | | RIVERSIDE | IL | 60546-2357 |
| DENISE STUDEMAN | 1000 BOBOLINK AVE | | | | EUGENE | OR | 97404-1514 |
| DENISE SULLIVAN | 69024 | 12 ST CLAIR AVE E | TORONTO ON M4T 1L7 CANADA | | | | |
| DENISE SUZANNE DEPASCALE | 6 WHITE OAK RD | | | | ROSELAND | NJ | 07068-1401 |
| DENISE SWABB | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 |
| DENISE SWEET BRYSON | 2828 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| DENISE SWINSKY CUST CATHERINE M SWINSKY UTMA VA | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY CUST NICHOLAS G SWINSKY UTMA VA | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY CUST SARAH L SWINSKY UTMA VA | 6009 TURNER RD | | | | BROAD RUN | VA | 20137 |
| DENISE TEDDICK CUST BRYAN J TEDDICK UGMA CT | 16 STRAITS TPKE LN | | | | MORRIS | CT | 06763-1500 |
| DENISE THOMAS | 325 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| DENISE TUSKEY | 21458 JON PAUL DR | | | | MACOMB | MI | 48044-4334 |
| DENISE V FITZGERALD | 3110 BAKER DR | | | | CONCORD | CA | 94519-2112 |
| DENISE VOELPEL | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084-2725 |
| DENISE W ADAMS | 47 BREWSTER AVE | | | | STONY POINT | NY | 10980-1648 |
| DENISE W LENTO | 28 PARKER ST | | | | WOBURN | MA | 01801 |
| DENISE W STEPHANUS | APT L32 | 160 GORDONHURST AVENUE | | | UPPER MONTCLAIR | NJ | 07043-1754 |
| DENISE WADE CUST TIMOTHY WADE UTMA VA | 361 LAUREL DR | | | | AYLETT | VA | 23009-2871 |
| DENISE WHITE | 2003 W ARBOR AVE | | | | LITTLETON | CO | 80120-2501 |
| DENISE WILHELM EX EST JOHN E MARBURGER JR | 3405 HIDDEN BROOK DRIVE | | | | RAVENNA | OH | 44266 |
| DENISE WNOROSKI CUST ERIK WNOROSKI UTMA NJ | 18 WINDSOR RD | | | | HOWELL | NJ | 07731-1717 |
| DENISE Y SMITH | 8301 CHESTNUT FARMS LANE | | | | ELLICOT CITY | MD | 21043-3356 |
| DENISE YOUNG | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084-2725 |
| DENISE ZURLO CUST JARED ZURLO UTMA CA | 1301 NEW HAMPSHIRE DR | | | | CONCORD | CA | 94521-3804 |
| DENISON E FULLER | PO BOX 1540 | | | | LANCASTER | SC | 29721-1540 |
| DENITA A BAILEY | 617 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| DENN FORD NASON TR UA 05/27/92 SUSAN LAWRENCE NASON TRUST | 2228 CAMP DAGGETT RD | | | | PETOSKEY | MI | 49770-9729 |
| DENNELLE K GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNI NGUYEN CUST AIDAN MICHAEL NGUYEN UTMA CA | 16572 CHINA BERRY CT | | | | CHINO HILLS | CA | 91709-6391 |
| DENNICE F WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| DENNICES R LANE | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| DENNIE A THOMPSON & WILLIAM L THOMPSON JT TEN | 6138 SABAL POINT CIRCLE | | | | PORT ORANGE | FL | 32128-7046 |
| DENNIE C ASHLEY | PO BOX 562 | | | | PLATTE CITY | MO | 64079-0562 |
| DENNIE E WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR | | | | DAYTON | OH | 45424-1952 |
| DENNIE J MCDONALD | 839 S FIRST ST | | | | WILKINSON | IN | 46186-9771 |
| DENNIE L MCNAMARA | 42 MERRY ROAD BROOKSIDE | | | | NEWARK | DE | 19713-2515 |
| DENNIE M SKIDMORE | 2821 GOLF HILL DR | | | | WATERFORD | MI | 48329-4512 |
| DENNIE O EASTERLY | 8194 N 425 E | | | | ALEXANDRIA | IN | 46001-8106 |
| DENNIE R SUMWALT | 8396 W 500N | | | | FARMLAND | IN | 47340-9204 |
| DENNIE RAY KRUTTLIN & DEBRA SUE KRUTTLIN JT TEN | 4192 COTTONTAIL TRL | | | | LINCOLN | MI | 48742-9624 |
| DENNIE THORNTON | 304 E BROADWAY | | | | GREENWOOD | IN | 46143-1310 |
| DENNIE W MASON | 11078 N 1175 W | | | | MONTICELLO | IN | 47960-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIE W THOMAS | 8709 SW 80 RT5 | | | | OKLAHOMA CITY | OK | 73169-1401 |
| DENNIS A ALLMENDINGER | 51129 UNION | | | | BELLEVILLE | MI | 48111-4426 |
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS A BIELA | 6847 PARKSIDE DR | | | | NEW PRT RCHY | FL | 34653-2913 |
| DENNIS A BINGHAM | 1859 WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| DENNIS A BROWN | 2657 WHITTIER S W | | | | WYOMING | MI | 49509-2089 |
| DENNIS A BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| DENNIS A CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| DENNIS A CHESHIER | 9656 N CO RD 800 W | | | | DALEVILLE | IN | 47334-9503 |
| DENNIS A CORCORAN | 1297 E HYDELL RD | | | | CHILLICOTHE | OH | 45601-8229 |
| DENNIS A CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| DENNIS A DARCH | 154 E LOVELL DR | | | | TROY | MI | 48085-1573 |
| DENNIS A DAVIS | 5090 GRISWOLD RD | | | | KIMBALL | MI | 48074-2006 |
| DENNIS A DECKER | 965 DANBURY AVE | | | | FOND DU LAC | WI | 54935-6306 |
| DENNIS A DELCOTTO TR UA 08/20/2008 BARBARA ANN O'ROURKE LIVING TRUST | 22097 TREDWELL AVE | | | | FARMINGTN HLS | MI | 48336 |
| DENNIS A DILO | 26510 WEST STOCKHOLM DRIVE | | | | INGLESIDE | IL | 60041-9370 |
| DENNIS A DOUGHERTY | 2124 MORGAN ROAD | | | | CLIO | MI | 48420-1864 |
| DENNIS A DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DENNIS A DUST | 215 FIRST ST | | | | MILFORD | MI | 48381-1938 |
| DENNIS A ELLIS | 3754 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 |
| DENNIS A FITZGERALD | 250 GAGE BLVD | APT 1091 | | | RICHLAND | WA | 99352-9682 |
| DENNIS A FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-9547 |
| DENNIS A FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| DENNIS A GRAHAM | 35 OLIVER AVE | | | | ALBANY | NY | 12203-2617 |
| DENNIS A HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| DENNIS A HAUPT | 842 SELBY | | | | TROY | MI | 48098-1720 |
| DENNIS A HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| DENNIS A HENDERSON | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| DENNIS A HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| DENNIS A HODGES | R R 1 BOX 61 | | | | MEEKER | OK | 74855-9723 |
| DENNIS A HUNT | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DENNIS A JACOBSON | 740 HOLLY CIRCLE | | | | MURRAY | UT | 84107-7681 |
| DENNIS A JANKOWSKI | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| DENNIS A JOYCE | 2200 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-9066 |
| DENNIS A JUST | 3280 BYRON RD | | | | HOWELL | MI | 48843-8766 |
| DENNIS A KUPETS & MRS JENNIFER ANN KUPETS JT TEN | 2064 HUNT CLUB | | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| DENNIS A KURTZ & DALE KURTZ & DOUGLAS KURTZ JT TEN | 215 LORENA ROAD | | | | WINCHESTER | TN | 37398 |
| DENNIS A LAZOWSKI | 9529 M 186 | | | | FIFE LAKE | MI | 49633-9731 |
| DENNIS A LEBIO | 5130 STERLING | | | | YOUNGSTOWN | OH | 44515-3950 |
| DENNIS A LOCKWOOD | 1760 POST AVE | | | | WEST BLOOMFIELD | MI | 48324-1270 |
| DENNIS A LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 |
| DENNIS A MACKLING | 7970D KNOTTINGHAM CIR | | | | DARIEN | IL | 60561-4996 |
| DENNIS A MAKINS & EMMA M MAKINS JT TEN | 416 SPRINGVIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ APT 1 | | | | DAYTON | OH | 45459-6996 |
| DENNIS A MCFARLAND | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DENNIS A METZ | 23038 PETERSBURG | | | | EAST DETROIT | MI | 48021-2004 |
| DENNIS A MOORE | 635 ROLLING HILLS LN | APT 1 | | | LAPEER | MI | 48446-4741 |
| DENNIS A NEEDLER | 744 EAST 600 SOUTH | | | | ANDERSON | IN | 46013-9504 |
| DENNIS A O BRIEN | 5863 JOE BEAR DR | | | | HONEOYE | NY | 14471-9523 |
| DENNIS A O NEILL | 81 MAIDEN LANE | | | | BERGENFIELD | NJ | 07621-4129 |
| DENNIS A PATTON | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| DENNIS A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 |
| DENNIS A PIEKENBROCK | 13395 CHURCH VIEW DR | | | | PICKERINGTON | OH | 43147 |
| DENNIS A PORTER | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS A POTTER | N 1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| DENNIS A PTAK | 3240 PALM AIRE | | | | ROCHESTER HILLS | MI | 48309 |
| DENNIS A RADER | 205 STARLIGHT LN | | | | FAIR PLAY | SC | 29643-2371 |
| DENNIS A ROBERTS | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| DENNIS A ROSE | 2263 DELVUE DR | | | | DAYTON | OH | 45459-3625 |
| DENNIS A SABOURIN & MRS DOROTHY ANN M SABOURIN JT TEN | 3349 LUCE RD | | | | FLUSHING | MI | 48433-2392 |
| DENNIS A SCHOBERTH | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| DENNIS A SHADE | 424 N COLUMBUS STREET | | | | CRESTLINE | OH | 44827-1418 |
| DENNIS A SHAW & JO NEIL SHAW JT TEN | 1085 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8041 |
| DENNIS A STACH | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| DENNIS A STESZEWSKI | 64 TERRY LANE | | | | BUFFALO | NY | 14225-1351 |
| DENNIS A STROHMINGER | 3687 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8098 |
| DENNIS A SZPARA | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS A SZPARA | 5386 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS A TROMBLEY | 38412 SHEFFIELD | | | | MT CLEMENS | MI | 48036-2860 |
| DENNIS A URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 |
| DENNIS A VEITH | 2676 PACIFIC HIGHLANDS CT | | | | FERNDALE | WA | 98248-8610 |
| DENNIS A VITO | 5388 W DODGE | | | | CLIO | MI | 48420-8535 |
| DENNIS A WALLACE | 6605 VISTA DEL RANCHO RD NE | | | | ALBUQUERQUE | NM | 87113-1995 |
| DENNIS A WAY | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |
| DENNIS A WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| DENNIS A WHITEHEAD | 311 SOUTHAMPTON DR | | | | DECATUR | IL | 62526-1743 |
| DENNIS A WIECKOWSKI | 1750 ELMHURST RD | APT 194 | | | DES PLAINES | IL | 60018-1876 |
| DENNIS A WOOD | 1922 SHENANDOAH PLACE | | | | INDIANAPOLIS | IN | 46229-2063 |
| DENNIS A WRIGHT | 13 GERHARD COURT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS A YOUNG | 2606 EAST FORK DRIVE | | | | VANDALIA | IL | 62471-3818 |
| DENNIS A YOUNG CUST LUKE A YOUNG | 2606 EAST FORK DRIVE | | | | VANDALIA | IL | 62471-3818 |
| DENNIS ADAMS | 124 W MARENGO | | | | FLINT | MI | 48505-3261 |
| DENNIS ADAMS | 1700 RIDGE AVE | | | | ARNOLD | PA | 15068-4038 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| DENNIS ALAN DRUMM | 1871 STONEHENGE DRIVE | | | | LAFAYETTE | CO | 80026-9115 |
| DENNIS ALAN GOLDSTEIN | 766 ROCA ST | | | | ASHLAND | OR | 97520-3318 |
| DENNIS ALAN WHITE | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525-1319 |
| DENNIS ANDREWS | 8136 WISEMAN ROAD | | | | LAMBERTVILLE | MI | 48144-9684 |
| DENNIS ANHEUSER BEIMS MOORE | 13133 MAPLE DR | | | | ST LOUIS | MO | 63127-1902 |
| DENNIS ANTHONY | 17514 GREENLAWN | | | | DETROIT | MI | 48221-2539 |
| DENNIS B ALLEN | 509 CONCORD RD | | | | STANDISH | MI | 48658 |
| DENNIS B CLARK | 705 HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3129 |
| DENNIS B CURRY | BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| DENNIS B DART | 4291 CENTRAL PARK DR | | | | GRAWN | MI | 49637-9520 |
| DENNIS B FRANKS | 38223 S JEAN COURT | | | | WESTLAND | MI | 48186-3837 |
| DENNIS B FRANTZ & DARLENE A FRANTZ JT TEN | 5030 HORGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| DENNIS B HARDY | 7905 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1238 |
| DENNIS B LOPICCOLO | 2538 FOREST ST | | | | PORT HURON | MI | 48060-2926 |
| DENNIS B LOVE | 3221 SOUTH GENESEE RD | | | | BURTON | MI | 48519-1423 |
| DENNIS B LOVELAND | 1283 NAAMANS CREEK ROAD | | | | BOOTHWYN | PA | 19061-1804 |
| DENNIS B LOVELUND & CHRISTOPHER B LOVELUND & ADAM B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1804 |
| DENNIS B MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| DENNIS B O MALLEY & SANDRA M O MALLEY JT TEN | 3710 PARKMAN RD NW | | | | SOUTHINGTON | OH | 44470 |
| DENNIS B OMALLEY | 3710 PARKMAN RD NW | | | | SOUTHINGTON | OH | 44470 |
| DENNIS B PALOMA | PO BOX 7 | | | | BROWNSVILLE | CA | 95919-0007 |
| DENNIS B REIMER | 1209 W 20TH ST | | | | CEDAR FALLS | IA | 50613-3510 |
| DENNIS B SMITH EX EST HOWARD A SMITH | C/O KLAFEHN & HEISE | ATTN MAUREEN L WERNER | 13 WATER ST | | BROCKPORT | NY | 14420 |
| DENNIS B SPRAGENS | 470 NORTH SPALDING AVE | | | | LEBANON | KY | 40033-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS B SUNDWALL | 9108 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| DENNIS B SUNDWALL & JANET J SUNDWALL JT TEN | 9108 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| DENNIS B WHITTINGTON | PO BOX 4456 | | | | GARY | IN | 46404-0456 |
| DENNIS B WILLIAMS | 163 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3410 |
| DENNIS B WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS B WOLF | 5860 STONER ROAD | | | | FOWLERVILLE | MI | 48836-9570 |
| DENNIS BAILEY | 1470 COPELAND CRT | | | | CANTON | MI | 48187-3446 |
| DENNIS BANTA | 604 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3215 |
| DENNIS BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809-2834 |
| DENNIS BISSONETTE | 4976 GRASS LAKE RD | | | | OSCODA | MI | 48750 |
| DENNIS BITTNER | 12101 SENECA | | | | BANCROFT | MI | 48414-9777 |
| DENNIS BOEHLER & EUGENA BOEHLER JT TEN | 6075 MONARCH DR | | | | MANHATTAN | MT | 59741-8457 |
| DENNIS BRANOFF | 1231 HILLWOOD CIRCLE | | | | EAST LANSING | MI | 48823-2276 |
| DENNIS C ALCORN | 2115 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9319 |
| DENNIS C BARRY & CAROLINE W BARRY TR UA 09/01/89 THE BARRY FAMILY TRUST | 511 WEST CALIFORNIA BLVD | | | | PASADENA | CA | 91105-1635 |
| DENNIS C BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| DENNIS C BENORE | 4219 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2026 |
| DENNIS C BERGQUIST | 1809 W 59TH ST | | | | MINNEAPOLIS | MN | 55419-2047 |
| DENNIS C CALHOUN & CAROL L BREZNAI JT TEN | 9637 REECK | | | | ALLEN PARK | MI | 48101-1351 |
| DENNIS C CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| DENNIS C CORCORAN | 6023 S OWENS CT | | | | LITTLETON | CO | 80127-2470 |
| DENNIS C DAKIN & MARY T DAKIN JT TEN | 104 DEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1219 |
| DENNIS C DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60431-9191 |
| DENNIS C EBERLEIN | 619 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |
| DENNIS C EBERLEIN & PAUL E EBERLEIN JT TEN | 619 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |
| DENNIS C EDENHART | 3503 HABERLIN ST | | | | MCKEESPORT | PA | 15132 |
| DENNIS C EURICH | 1005 GREENTREE ROAD | | | | BLOOMFIELD | MI | 48304 |
| DENNIS C FILKA | 6324 MANDALAY DR | | | | PARMA HTS | OH | 44130-2920 |
| DENNIS C FLOYD | 5850 CO RD M | | | | DELTA | OH | 43515-9777 |
| DENNIS C FRIEL | 222 ALLEN DRIVE | | | | STANTON | KY | 40380-9612 |
| DENNIS C GAGNON | 29605 BRETTON | | | | LIVONIA | MI | 48152-1874 |
| DENNIS C GAWRONSKI | CLAIM 20224-19 | 281 GAYLORD COURT | | | ELMA | NY | 14059-9437 |
| DENNIS C HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS C HAHN & JOY L HAHN JT TEN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS C HARTFORD | 263 NORTH MAIN ST | | | | MASSENA | NY | 13662-1119 |
| DENNIS C HESTER | 2088 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| DENNIS C HILLS | RD 1 | | | | WEST SPRINGFIELD | PA | 16443-9801 |
| DENNIS C HIPPLE | 1975 DODGE ST N W | | | | WARREN | OH | 44485-1417 |
| DENNIS C JEFFERSON JR | 586 LINTON HILL RD | | | | NEWTOWN | PA | 18940-1204 |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS C JOHNSON & CONSTANCE T JOHNSON JT TEN | 15032 NEARTREE RD | | | | LA MIRADA | CA | 90638-4619 |
| DENNIS C JOHNSON & MARION R JONHSON JT TEN | 1265 NORTH UNION AVE | | | | SALEM | OH | 44460-1354 |
| DENNIS C JOSEY | 1002 WEST WALKER ST | | | | DOUGLAS | GA | 31533-3448 |
| DENNIS C KARCZYNSKI CUST ALLISON R KARCZYNSKI UTMA MA | 8887 DANZIG | | | | LIVONIA | MI | 48150-3901 |
| DENNIS C KARCZYNSKI CUST DANIEL J KARCZYNSKI UGMA MI | 8887 DANZIG | | | | LIVONIA | MI | 48150-3901 |
| DENNIS C KARCZYNSKI CUST STEPHANIE L KARCZYNSKI UGMA MI | 8887 DANZIG | | | | LIVONIA | MI | 48150-3901 |
| DENNIS C KLOHA | 10519 RENE DRIVE | | | | CLIO | MI | 48420-1958 |
| DENNIS C KLOHA & WALTER C KLOHA JT TEN | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| DENNIS C KOVACS | 118 TUPELO DR | | | | GREER | SC | 29651-7413 |
| DENNIS C KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS C KUZMA | 900 WEST SUNDANCE CIRCLE | | | | PAYSON | AZ | 85541-6617 |
| DENNIS C KUZMA & PATRICIA A KUZMA JT TEN | 900 W SUNDANCE CIRCLE | | | | PAYSON | AZ | 85541-6617 |
| DENNIS C LAWRENCE | 106 MEADOWBROOK N | | | | LEAVITTSBURG | OH | 44430-9522 |
| DENNIS C LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| DENNIS C MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| DENNIS C MAHAN | 630 WOODLAWN AVE | | | | LAKE ORION | MI | 48362 |
| DENNIS C MALLERNEE | 8069 WEST FALLCREEK DR | | | | PENDLETON | IN | 46064-9018 |
| DENNIS C MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| DENNIS C MILFORD | 5816 LONGWOOD DR | UNIT 201 | | | MURRELLS INLT | SC | 29576-9112 |
| DENNIS C MILLER | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 |
| DENNIS C MONTGOMERY | 203 PROVINS DR | | | | TULLAHOMA | TN | 37388-9578 |
| DENNIS C PEASE | 7705 EVERGREEN DRIVE | | | | GOLETA | CA | 93117-1027 |
| DENNIS C PLEDGER | 15456 PACKAN DR | | | | MT CLEMENS | MI | 48038-4123 |
| DENNIS C RICKERD & VERONICA RICKERD JT TEN | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| DENNIS C SAYLOR | RR 2 BOX 485A | | | | ROSE HILL | VA | 24281-9637 |
| DENNIS C SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DENNIS C SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| DENNIS C SOCIA & MARY E SOCIA JT TEN | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| DENNIS C TODD | 5355 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| DENNIS C TURBIN & PATRICIA C TURBIN JT TEN | 3777 N US 23 | | | | OSCODA | MI | 48750 |
| DENNIS C VAN BUSKIRK | 2958 HARTUN | | | | BRIGHTON | MI | 48114-7519 |
| DENNIS C VARGA | 30009 MAPLEGROVE | | | | ST CLAIR SHRS | MI | 48082-1621 |
| DENNIS C VERHELLE | 2312 CHISMHOLM COURT | | | | HOLT | MI | 48842-8716 |
| DENNIS C WEST | 320 NORTH CEDAR | | | | IMLAY CITY | MI | 48444-1178 |
| DENNIS C WILLARD | 1416 LAWRENCE RD | | | | CARMEL | IN | 46033-2350 |
| DENNIS C YOUNG | C/O LEAH MASON | 711 SWAGGERTOWN RD | | | SCOTIA | NY | 12032 |
| DENNIS CHARLES MILEY | 33624 S COTTON LAKE RD | | | | ROCHERT | MN | 56578-9688 |
| DENNIS CORDRAY | 311 WELDON | | | | SOUTH HOUSTON | TX | 77587-3558 |
| DENNIS CREMIN & PATRICIA M CREMIN JT TEN | 250 IVY AVE | | | | WESTBURY | NY | 11590-1914 |
| DENNIS D BORGESON & BONNIE L BORGESON JT TEN | 17722 E BERRY PLACE | | | | AURORA | CO | 80015-2626 |
| DENNIS D BRISTOW | 5364 GUYETTE STREET | | | | CLARKSTON | MI | 48346-3521 |
| DENNIS D DILL | 262 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1135 |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DENNIS D ENGLE | 7977 E OLD STATE RD 56 | | | | MADISON | IN | 47250 |
| DENNIS D GIBBS & KAREN R GIBBS JT TEN | 16390 WESTGATE TRAIL | | | | EDEN PRAIRIE | MN | 55344-1815 |
| DENNIS D GODLEW | 15832 DENBY | | | | REDFORD | MI | 48239-3932 |
| DENNIS D GRANT | 9346 PIERSON | | | | DETROIT | MI | 48228-1508 |
| DENNIS D HAUGEN & CHRISTINA HAUGEN TR HAUGEN LIVING TRUST UA 03/17/04 | 15166 RIVIERA LANE | | | | LA MIRANDA | CA | 90638-4728 |
| DENNIS D HAUGEN & CHRISTINA HAUGEN TR HAUGEN LIVING TRUST UA 03/17/04 | 15166 RIVIERA LN | | | | LA MIRANDA | CA | 90638-4728 |
| DENNIS D HLADYSH | 2434 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS D KIRK | 27425 POWERS | | | | WESTLAND | MI | 48186-5115 |
| DENNIS D LAMEE | C/O DENNIS DIRK LAMEE | 3606 E OAKBROOK CRT | | | MIDLAND | MI | 48642 |
| DENNIS D MALCOLM | 52 BRYANT ROAD | AJAX ON L1S 2Y7 CANADA | | | | | |
| DENNIS D MEESE | 3654 SHOREWOOD DR | | | | AMELIA | OH | 45102-1364 |
| DENNIS D MINDYKOWSKI | 1582 E WHEELER | | | | BAY CITY | MI | 48706-9445 |
| DENNIS D NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| DENNIS D PARKER | 2954 W STEEL RD | | | | ST JOHNS | MI | 48879-9782 |
| DENNIS D RACE & MRS DONNA B RACE JT TEN | 29 FARMER | | | | HOOKSETT | NH | 03106-2124 |
| DENNIS D RECKLEY & JUDY H RECKLEY JT TEN | 19465 LIGHTHOUSE PT | | | | GROSSE ILE | MI | 48138-1005 |
| DENNIS D RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| DENNIS D RYBICKI | 1765 ANNABELLE | | | | FERNDALE | MI | 48220-1188 |
| DENNIS D STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| DENNIS D STURTZ | 121 NORTH MAIN ST | PO BOX 147 | | | PIGEON | MI | 48755-0147 |
| DENNIS D TATE | 11191 COOK RD | | | | GAINES | MI | 48436-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS D WILLAMAN | 1012 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8885 |
| DENNIS DALE BRYANT | 4005 EASTERN DRIVE | | | | ANDERSON | IN | 46012-9446 |
| DENNIS DALY & NANCY B DALY JT TEN | 800 ESTERBROOK ROAD | | | | DOUGLAS | WY | 82633-9591 |
| DENNIS DANTZLER | 459 CANTON ST | | | | DETTROIT | MI | 48207-3759 |
| DENNIS DEAL | 1734 SECOND AVE APT GB | | | | NEW YORK | NY | 10128-3567 |
| DENNIS DEAN | 11022 SLEEPER | | | | GRAND HAVEN | MI | 49417-8769 |
| DENNIS DEBUHR | C/O DEBUHR & SON P&H | 14 E MAIN STREET | | | WAUKON | IA | 52172-1746 |
| DENNIS DELUKE CUST JUSTIN JOSEPH DELUKE UGMA OH | 2008 CARLTON RD | | | | KENT | OH | 44240-4215 |
| DENNIS DEMARIA | 31 MITCHELL CT | | | | MARLTON | NJ | 08053-8551 |
| DENNIS DENIHAN | 16 NORTH DR | | | | MANHASSET | NY | 11030-1447 |
| DENNIS DI FRANCESCO | 7459 LANIER DR | | | | CLEVELAND | OH | 44130-6622 |
| DENNIS DIGIOVANNI | 325 CLAREMONT AVE | | | | LONG BEACH | CA | 90803 |
| DENNIS DITTRICH | 395 BROADWAY 10A | | | | NEW YORK | NY | 10013-3541 |
| DENNIS DORCH & KATHERINE BRADLEY JT TEN | 12837 W MICHELTORENA CT | | | | SUN CITY WEST | AZ | 85375 |
| DENNIS DRIBIN & BETH DRIBIN JT TEN | 226 INDIAN CREEK RD | | | | WYNNEWOOD | PA | 19096-3404 |
| DENNIS DRIER | 3888 IVAH DR | | | | KENT CITY | MI | 49330-8914 |
| DENNIS DRISCOLL | 36 WALNUT HILL ROAD | | | | DERRY | NH | 03038-5017 |
| DENNIS DRISCOLL & DONNA DRISCOLL JT TEN | 531 HARBOUR GROVE CIRCLE | | | | SAFETY HARBOUR | FL | 34695-4977 |
| DENNIS E ANCIL | 1447 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| DENNIS E BARRETT | 5650 FREDRICK PIKE | | | | DAYTON | OH | 45414-2923 |
| DENNIS E BAUMAN | 16658 SE 80TH BELLEVISTA CIRCLE | | | | THE VILLAGES | FL | 32162 |
| DENNIS E BAUMGARDNER | 610 DURANGO DR | | | | O FALLON | MO | 63366-6919 |
| DENNIS E BEARD | 720 SCARLET OAK DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-2140 |
| DENNIS E BELLAMY | 4405 MARIETTA STREET | | | | POWDER SPRING | GA | 30127-2610 |
| DENNIS E BERGER | 512 PARK BLVD | | | | VERSAILLES | OH | 45380-1421 |
| DENNIS E BISSELL | PO BOX 52 NITTNEE DR | | | | SUMMITTVILLE | OH | 43962-0052 |
| DENNIS E BLEVINS | 702 A RONALO AVE | | | | WEST UNION | OH | 45693 |
| DENNIS E BOBER & JUDY M BOBER JT TEN | 4645 N MALDEN | | | | CHICAGO | IL | 60640-4805 |
| DENNIS E BOYER | 9309 CROCHETT FARM RD | | | | SOUTH LYON | MI | 48178 |
| DENNIS E BOYET | 16 HIGH TRAIL | | | | ST PETERS | MO | 63376-1726 |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DRIVE EAST | | | | HOLLAND | MI | 49424-5340 |
| DENNIS E BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| DENNIS E BUTCHER & LYNDA J BUTCHER JT TEN | 12508 CASSANDRA CT | | | | WOODBRIDGE | VA | 22192-3313 |
| DENNIS E CAREY & MRS GERALDINE I CAREY JT TEN | 103 WISCONSIN ST | | | | LONG BEACH | NY | 11561-1421 |
| DENNIS E CORNELL & IRIS G CORNELL TR DENNIS E CORNELL & IRIS G | CORNELL REVOCABLE JT | 14249 N HENDERSON | | | OTISVILLE | MI | 48463-9717 |
| DENNIS E DEARING | 2540 JAMES RD | | | | PONTIAC | MI | 48326-1915 |
| DENNIS E DILLON | 1026 W TWO RIVERS LN | | | | EAGLE | ID | 83616-7128 |
| DENNIS E DIXON | 1472 OAKLAND LOCUST RIDGE ROAD | | | | MOUNT ORAB | OH | 45154-8213 |
| DENNIS E DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DENNIS E FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |
| DENNIS E FULTON | 17072 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 |
| DENNIS E GAINES | 328 WESTFIELD DR | | | | NASHVILLE | TN | 37221-1408 |
| DENNIS E GAINOR | PO BOX 37 | | | | PORT HOPE | MI | 48468 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS E GNIECH | 25110 PATRICIA | | | | WARREN | MI | 48091-3870 |
| DENNIS E GOODING & LE ANNA GOODING JT TEN | 600 S COUNTY ROAD 325 W | | | | NEW CASTLE | IN | 47362-9710 |
| DENNIS E ISRAEL | 22585 VOSS HIATT AVE | | | | CICERO | IN | 46034-9642 |
| DENNIS E JESKE & NANCY L JESKE JT TEN | 629 29TH ST NW | | | | ROCHESTER | MN | 55901-2382 |
| DENNIS E KARST | 8539N 500E | | | | OSSIAN | IN | 46777-9626 |
| DENNIS E KERN | 4114 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| DENNIS E KOVALCHIK | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515-2601 |
| DENNIS E KOVALCHIK & LESLIE A KOVALCHIK JT TEN | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515-2601 |
| DENNIS E KUJAWA | 550 BRUNS | | | | ROSSFORD | OH | 43460-1522 |
| DENNIS E KURTZ & MARY A KURTZ JT TEN | 1731 FLEMING RD | | | | LOUISVILLE | KY | 40205-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS E LABHART SR & VICTORIA E LABHART JT TEN | 4000 TRIPLE CROWN DR | | | | NEWBURGH | IN | 47630-2212 |
| DENNIS E LANDIS & LAURA G LANDIS JT TEN | 350 N MAIN ST | UNIT 509 | | | ROYAL OAK | MI | 48067 |
| DENNIS E LEE | PO BOX 1332 | | | | STOW | OH | 44224-0332 |
| DENNIS E LOWE | 3609 SW 3RD ST | | | | CAPE CORAL | FL | 33991-1024 |
| DENNIS E MALONEY | PO BOX 871 | | | | WESTBURY | NY | 11590-0122 |
| DENNIS E MANN | 6184 LAKE LIZZIE DR | | | | ST CLOUD | FL | 34771-9715 |
| DENNIS E MAYES | 1203 RIDGEWAY DRIVE | | | | OLATHE | KS | 66061-4930 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS E MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS E MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| DENNIS E NOVAK & MARY T NOVAK JT TEN | 22431 VACRI LANE | | | | FARMINGTON HILLS | MI | 48335-3851 |
| DENNIS E OBRIEN | 4440 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS E OBRIEN & JANE ANNE OBRIEN JT TEN | 4440 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS E OLSON & SHARON L OLSON JT TEN | 10475 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| DENNIS E PARKER | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| DENNIS E PETTY | 4921 S E 42ND ST | | | | TECUMSEH | KS | 66542-9790 |
| DENNIS E PODLAS | 16101 N EL MIRAG RD | UNIT 429 | | | EL MIRAG | AZ | 85335-2998 |
| DENNIS E REED | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| DENNIS E REVARD | 6451 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1376 |
| DENNIS E REYNOLDS | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| DENNIS E RICHARDVILLE | 42133 TESSMER DRIVE | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DENNIS E SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9711 |
| DENNIS E SCHUTH | PO BOX 83 | | | | MARION | IN | 46952-0083 |
| DENNIS E SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS E SICKLES | 435 E NORTH ST | | | | FOWLERVILLE | MI | 48836-9790 |
| DENNIS E SKEEN & CAROLYN B SKEEN JT TEN | 457 W POSSUM ROAD | | | | SPRINGFIELD | OH | 45506-3619 |
| DENNIS E SKORUPSKI & MRS SUSANNE G SKORUPSKI JT TEN | 29636 WALKER | | | | WARREN | MI | 48092-2259 |
| DENNIS E SMITH | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| DENNIS E ST CLAIR | 4561 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7342 |
| DENNIS E STEARNS | 7222 S FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 |
| DENNIS E STRASSBURGER | 2121 HARRIS AVE | | | | SACRAMENTO | CA | 95838-3911 |
| DENNIS E STRAUB | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9725 |
| DENNIS E SUPERCZYNSKI | 12104 ASPENWOOD DRIVE | | | | KNOXVILLE | TN | 37922-4675 |
| DENNIS E THOMAS | 492 MADISON ST | | | | SHARON | PA | 16146-1435 |
| DENNIS E THOMPSON | 5187 OLD COLONY DR | | | | WARREN | OH | 44481-9154 |
| DENNIS E TIDWELL | 470 PALMER ST | | | | MILPITAS | CA | 95035-5233 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| DENNIS E TUTTLE JR CONS EST DENNIS EARL TUTTLE SR | C/O MICHAEL J KOTARSKI | G-3444 FENTON ST | | | FLINT | MI | 48507 |
| DENNIS E WARD | 1109 ANDREW ST | | | | SAGINAW | MI | 48603-6500 |
| DENNIS E WARREN | 3500 OVERTON | | | | WATERFORD | MI | 48328-1410 |
| DENNIS E WARREN | 4343 GREENBRIER ROAD | | | | LONG BEACH | CA | 90808-1418 |
| DENNIS E WELCH & MISS DEELYNN BETH WELCH JT TEN | 1458 JULIET AVE | | | | ST PAUL | MN | 55105-2565 |
| DENNIS E WHITE | 1415 SUNNYFIELD ST N W | | | | WARREN | OH | 44481-9133 |
| DENNIS E WHITE | 29 E HAMPTON DRIVE | | | | AUBURNDALE | FL | 33823-5607 |
| DENNIS E WHITLEY | 5846 E 11 | | | | KANSAS CITY | MO | 64126-2010 |
| DENNIS EDENBURN JR | 14039 N BRAY RD | | | | CLIO | MI | 48420 |
| DENNIS EDWARD BOYD WILCOX | 705 PINE ST | APT G3 | | | PORT HURON | MI | 48060-5360 |
| DENNIS ELLENWOOD | 7340 E 400 S | | | | COLUMBIA CITY | IN | 46725 |
| DENNIS ERWIN STILES | 22531 LANGE STREET | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| DENNIS EUGENE CONNER | 2305 E WILLARD | | | | MUNCIE | IN | 47302-3709 |
| DENNIS F BAKI | 2467 CLARK | | | | HARTLAND | MI | 48353-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS F CONRAD | 137 LOVE ST | | | | WILLIAMSTON | MI | 48895-1215 |
| DENNIS F GALINSKI | 4315 BRIDGE SIDE PLACE | | | | NEW ALBANY | OH | 43054-7053 |
| DENNIS F GODFREY & DONNA C GODFREY TR UA GODFREY FAMILY TRUST 09/02/92 | 20101 VILLAGE 20 | | | | CAMARILLO | CA | 93012-7505 |
| DENNIS F HUMMEL & JOAN H HUMMEL JT TEN | 1823 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103-6606 |
| DENNIS F JACOBS | 4837 PLEASANT VALLEY DR | | | | COLUMBUS | OH | 43220-5410 |
| DENNIS F JAGGI | 1509 NIGHTHAWK DR | | | | EDMOND | OK | 73034-6187 |
| DENNIS F JAGGI & JANET F JAGGI JT TEN | 1509 NIGHTHAWK | | | | EDMOND | OK | 73034-6187 |
| DENNIS F MCALLISTER | 3098 LOCKE CT | | | | FREMONT | CA | 94555-2433 |
| DENNIS F NAUGLE | 129 NEW CASTLE DR | | | | CHAPEL HILL | NC | 27517 |
| DENNIS F NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| DENNIS F POWELL | 601 E JAMIESON | | | | FLINT | MI | 48505-4287 |
| DENNIS F RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| DENNIS F RESPECKI & MARY ANN RESPECKI JT TEN | 12055 LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS F RIGAN | 3171 LA SALLE ST | | | | ANN ARBOR | MI | 48108-2901 |
| DENNIS F ROBERTSON | R R 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| DENNIS F ROSA | 56 OLD FARMS RD | | | | LITCHFIELD | CT | 06759-3807 |
| DENNIS F SMALLEY | 17152 JON JON TERRACE | | | | HOLLY | MI | 48442-8361 |
| DENNIS F SMALLEY & FREDERIC C SMALLEY JT TEN | 17152 JON JON TERRACE | | | | HOLLY | MI | 48442-8361 |
| DENNIS F SMITH | 12140 NORTH BELSAY ROAD | | | | CLIO | MI | 48420-9168 |
| DENNIS F WOLOSZYN | 600 WALNUT ST | | | | LOCKPORT | NY | 14094-3130 |
| DENNIS FABBO | 213 W HENRY ST | | | | LINDEN | NJ | 07036-4127 |
| DENNIS FAULSTICH | 1008 E ALTO RD | | | | KOKOMO | IN | 46902-4372 |
| DENNIS FIRKINS | 17961 CLARK DR | | | | HUDSON | IL | 61748-7613 |
| DENNIS FLAHERTY CUST JAMES JOSEPH FLAHERTY UGMA NY | 175 CYPRESS RD | | | | YORKTOWN HEIGHTS | NY | 10598-4505 |
| DENNIS FLANAGAN CUST KEVIN WARNER FLANAGAN UGMA NY | 3298 ALICE ST | | | | SCHENECTADY | NY | 12304-2158 |
| DENNIS FRANK OREHEK | 3103 OLD HIGHWAY 77 | | | | TOWER | MN | 55790 |
| DENNIS FREDERICK | 133 HAWTHORNE PLACE | | | | ITHACA | NY | 14850-5917 |
| DENNIS FREDERICK BARRETT | 8587 CYPRESS SPRING RD | | | | LAKEWORTH | FL | 33467-2212 |
| DENNIS FREDERICK ROGERS | 2161 192ND AVE | | | | CENTURIA | WI | 54824-7750 |
| DENNIS FREHARD JOHNSON & SARAH CAMALIA JOHNSON TR JOHNSON FAMILY | LIVING TRUST UA 07/08/99 | 3022 LORNE ST SE | | | OLYMPIA | WA | 98501-3463 |
| DENNIS FULK & BECKY FULK JT TEN | 63 HAROLD DRIVE | | | | ASHLAND | OH | 44805-1323 |
| DENNIS G AMOS | 441 LAKEWOOD DR | PO BOX 324 | | | SOCIAL CIRCLE | GA | 30025-0324 |
| DENNIS G BARNARD | 1080 HIRA | | | | WATERFORD | MI | 48328-1512 |
| DENNIS G BLACK | 1105 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |
| DENNIS G BLACK & GENE BLACK JT TEN | 2030 OAKDALE DR | | | | WATERFORD | MI | 48329-3855 |
| DENNIS G BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS G BOGART & MAUREEN L BOGART JT TEN | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS G BUE & MYONG C BUE JT TEN | AREA IV SUPPORT ACTIVITY | UNIT 157 | | | APO | AP | 96218 |
| DENNIS G BUNZOW | 9090 SUMMERFELDT | | | | SAGINAW | MI | 48609-9317 |
| DENNIS G CAVIGLIA & CHERYL M CAVIGLIA TR MARITAL DEDUCTION TRUST OF | DENNIS G CAVIGLIA& | 7255 HURST PARK RD | | | RENO | NV | 89502-9660 |
| DENNIS G CIESLINSKI | 18918 CANAL RD | | | | HOUGHTON | MI | 49931 |
| DENNIS G CRAIG | 2717 S W 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| DENNIS G DELONG | 117 SHAMROCK DR | | | | SALISBURY | NC | 28144-2154 |
| DENNIS G DOWLING | 44141 YOST RD | | | | BELLEVILLE | MI | 48111-1153 |
| DENNIS G ERICKSON & BARBARA FISCHER ERICKSON TR THE ERICKSON FAMILY | TRUST UA 08/11/03 | 265 FOWLER AVENUE | | | SAN FRANCISCO | CA | 94185 |
| DENNIS G FELTY | 2408 PONKAN SUMMIT DR | | | | APOPKA | FL | 32712-6414 |
| DENNIS G FEUERSTEIN | 1395 HENSKEE RD | | | | ALDEN | NY | 14004 |
| DENNIS G FINCHAM | 36 HORSE LN | | | | CONOWINGO | MD | 21918-1806 |
| DENNIS G FINN | 216 HILLSIDE DRIVE | | | | FRANKLIN | TN | 37067-4079 |
| DENNIS G GORMAN | 3512 W LAKE ROAD | | | | WILSON | NY | 14172-9732 |
| DENNIS G GREINER | 27384 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-3095 |
| DENNIS G HANKINS | PO BOX 549 | | | | TROY | MO | 63379-0549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS G HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| DENNIS G HELMS & JANICE C HELMS JT TEN | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| DENNIS G HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DENNIS G HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| DENNIS G JAMES & BEVERLY A JAMES JT TEN | 106 CAYUGA ST | | | | NEW CASTLE | PA | 16102-3202 |
| DENNIS G KINDER & CAROLE A KINDER JT TEN | 5238 RIDGE TRL | | | | CLARKSTON | MI | 48348-2176 |
| DENNIS G KOLLMORGEN | 15 CLEARY LANE | | | | WINDSOR | CT | 06095-1660 |
| DENNIS G LEONARD | 47103 WOODALL RD | | | | SHELBY TWP | MI | 48317-3041 |
| DENNIS G LESIEWICZ | 7525 WATERFALL DRIVE | | | | GRAND BLANC | MI | 48439-8592 |
| DENNIS G LETNER | 3949 E SUNWIND | | | | OKEMOS | MI | 48864-5234 |
| DENNIS G MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| DENNIS G MILLER | 3685 WILLIAM PAUL DRIVE | | | | AUSTELL | GA | 30106-1432 |
| DENNIS G MONIZ | 3585 PURLEY LANE | | | | CONCORD | CA | 94519-1636 |
| DENNIS G MUNAHAN & JOSEPH MONAHAN JT TEN | 54 SUNHILL RD | | | | NESCONSET | NY | 11767-2600 |
| DENNIS G PODLESAK & FLORA R PODLESAK JT TEN | 3907 WEST MARQUETTE ROAD | | | | CHICAGO | IL | 60629-4115 |
| DENNIS G PRECOUR | 5472 WOODLAWN DRIVE | | | | FLINT | MI | 48506-1106 |
| DENNIS G REICH | 690 TANBARK | | | | DIMONDALE | MI | 48821-9791 |
| DENNIS G ROMANO EX EST ANITA ROMANO | 4 S COUNTRY RD | | | | WESTHAMPTON | NY | 11977 |
| DENNIS G SEVERENCE CUST BRETT J SEVERENCE UGMA MI | 3330 GEDDES | | | | ANN ARBOR | MI | 48105-2519 |
| DENNIS G SMITH | 4086 GUARDIAN DR | | | | DIANA | WV | 26217-8764 |
| DENNIS G SPARKS | 4041 GRANGE HALL RD LT 177 | | | | HOLLY | MI | 48442-1928 |
| DENNIS G STAHLEY | 8223 STAHLEY DRIVE | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS G THOMAS & HELEN D THOMAS JT TEN | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| DENNIS G WILKINS & ALMA C WILKINS JT TEN | 2132 ABSCOTT STREET | | | | PORT CHARLOTTE | FL | 33952-2918 |
| DENNIS G ZIMMET | 9838 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9118 |
| DENNIS GALLAGHER | 12921 W SOLA DR | | | | SUN CITY WEST | AZ | 85375-2316 |
| DENNIS GEORGE EVANS & LILLIAN K EVANS JT TEN | 815 NORRIS LANE | | | | BALTIMORE | MD | 21221-2141 |
| DENNIS GERINGER | 5911 OAKES ROAD | | | | BRECKSVILLE | OH | 44141 |
| DENNIS GHOSTEN | PO BOX 107 | | | | VAIDEN | MS | 39176-0107 |
| DENNIS GILBERT & DENISE C GILBERT JT TEN | 5329 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9619 |
| DENNIS GODWIN | 65 N 2950 W | | | | CLEARFIELD | UT | 84015-7474 |
| DENNIS GRABIANOWSKI & PATRICIA GRABIANOWSKI JT TEN | 134 SUZETTE DR | | | | CHEEKTOWAGA | NY | 14227-3713 |
| DENNIS GRZEBYK CUST KARIN CLARISSE GRZEBYK UGMA MI | 35232 SIMCO DR | | | | CLINTON TWP | MI | 48035-2492 |
| DENNIS GRZEBYK CUST SARAH P GRZEBYK UGMA MI | 35232 SIMCO | | | | CLINTON TWP | MI | 48035-2492 |
| DENNIS H BARTOW & ANNE G BARTOW JT TEN | 277 OYSTER SHELL CV | | | | BETHANY BEACH | DE | 19930-9001 |
| DENNIS H BUCHHOLZ | 4697 HARLEM RD | | | | AMHERST | NY | 14226-3814 |
| DENNIS H BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| DENNIS H DAVIS & SHARON E DAVIS JT TEN | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DENNIS H ELLIOTT | 4720 CROSWELL | | | | CROSWELL | MI | 48422-9170 |
| DENNIS H GROOME III & MRS MARDEL E GROOME TEN COM | 4804 JEANETTE DR | | | | METAIRIE | LA | 70003-2642 |
| DENNIS H HILL | 12287 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DENNIS H HOFMANN | 15 KENNETH DR | | | | EAST HARTFORD | CT | 06118-2429 |
| DENNIS H JEAN | 322 SOUTH 7 MILE RD | | | | LINWOOD | MI | 48634-9707 |
| DENNIS H KAWAKAMI & CANDACE K KAWAKAMI JT TEN | 232 ULUA STREET | | | | HONOLULU | HI | 96821-2134 |
| DENNIS H LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| DENNIS H LEMIEUX | 500 QUEENSMIRROR CIR | | | | CASSELBERRY | FL | 32707-4404 |
| DENNIS H LOVE | 14722 WIGWAM LN | | | | BIG RAPIDS | MI | 49307-9503 |
| DENNIS H NELSON | 5172 E CHARLES LN | | | | PORT CLINTON | OH | 43452-3502 |
| DENNIS H PETTUS | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| DENNIS H POWELL | 2420 STATE RD 67 NORTH | | | | MARTINSVILLE | IN | 46151-7135 |
| DENNIS H TAYLOR | 15617 PARALLEL | | | | BASEHOR | KS | 66007-3085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS H TRAPPE | 4402 WINDING WAY | | | | FORT WAYNE | IN | 46835-1471 |
| DENNIS H WOLVERTON | 16029 KNOBHILL DRIVE | | | | LINDEN | MI | 48451-8785 |
| DENNIS HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 |
| DENNIS HARDY & ALICE HARDY JT TEN | 20815 FLOUR MILL CT | | | | GREAT MILLS | MD | 20634-3319 |
| DENNIS HAROLD DOWD | 1949 GLENDOWER DRIVE | | | | LANCASTER | PA | 17601-4945 |
| DENNIS HARVEY CUST JOHN ALEXANDER MICHAEL HARVEY UGMA PA | PO BOX 427 | | | | GILBERTSVILLE | PA | 19525-0427 |
| DENNIS HAVILL | 2040 RED DAWN SKY | | | | LAS VEGAS | NV | 89134-5537 |
| DENNIS HILL & MRS AUDREY HILL JT TEN | 17038 ADLON RD | | | | ENCINO | CA | 91436-3815 |
| DENNIS HOWARD | 331 S CHIPPERS CT | | | | ANDOVER | KS | 67002-8822 |
| DENNIS HOWARD | PO BOX 560575 | | | | THE COLONY | TX | 75056-0575 |
| DENNIS HOWARD MC CLINTOCK & GLENDA RAE MC CLINTOCK JT TEN | 1835 HOLLOW CREEK CT | | | | FORT WAYNE | IN | 46804-9344 |
| DENNIS HULTSMAN & DIANA L HULTSMAN JT TEN | 3526 E LONG LAKE RD | | | | PHOENIX | AZ | 85044-7206 |
| DENNIS I COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| DENNIS I JOHNSON | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3308 |
| DENNIS I ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320 |
| DENNIS I WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095-3263 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095-3263 |
| DENNIS J ANGLIN | PO BOX 6186 | | | | KOKOMO | IN | 46904-6186 |
| DENNIS J ATALLIAN | 1508 WILLIS PLACE | | | | WILMINGTON | DE | 19805-4558 |
| DENNIS J AUBIN | 2902 FIELDING | | | | FLINT | MI | 48503-3004 |
| DENNIS J AUSTIN SR | ECONOMY MOTEL | G4186 CORUNNA RD | APT 162 | | FLINT | MI | 48504 |
| DENNIS J BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| DENNIS J BILBO | 308 DERBY TRCE | | | | NASHVILLE | TN | 37211-7333 |
| DENNIS J BILLOCK | 12340 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| DENNIS J BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| DENNIS J BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| DENNIS J BREECE | 2720 E MARKSARA DRIVE | | | | MARION | IN | 46952-8676 |
| DENNIS J BRENNAN | 507 FERLING CT | | | | WATERFORD | MI | 48327-1472 |
| DENNIS J BROWN | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| DENNIS J BROWN CUST JESSE M BROWN UGMA MI | 7024 RAINCLOUD | | | | LAS VEGAS | NV | 89128-5122 |
| DENNIS J BROWN CUST JOHN B BROWN UGMA MI | 7024 RAINCLOUD ST | | | | LAS VEGAS | NV | 89128-5122 |
| DENNIS J BURDICK | 24102 WALNUT CIR | | | | PLAINFIELD | IL | 60585-2474 |
| DENNIS J BUTLER | 8643 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53226-2707 |
| DENNIS J CAROL | 601 MAXINE DR | | | | DAVISON | MI | 48423-1019 |
| DENNIS J CARSTENSEN | 21 STATION DR | | | | PENDERGRASS | GA | 30567-2259 |
| DENNIS J CASEY | 1913 24TH | | | | BAY CITY | MI | 48708-8006 |
| DENNIS J CAVALLARO MD | 1630 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS J COFFEY | 35 MENDON ST | | | | BLACKSTONE | MA | 01504-1664 |
| DENNIS J CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| DENNIS J CZAJKOWSKI | 8809 NEBRASKA | | | | LIVONIA | MI | 48150-3843 |
| DENNIS J DEROSIER | 865 N SCHEVRMANN RD APT 124 | | | | ESSEXVILLE | MI | 48732-2225 |
| DENNIS J DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DENNIS J DONAHUE & DOLORES C DONAHUE TR UA 08/13/1993 JAMES E DONAHUE | FAMILY TRUST | 131 STONE POST RD | | | LONGWOOD | FL | 32779 |
| DENNIS J DONOHUE | 11450 RUSSELL | | | | PLYMOUTH | MI | 48170-4481 |
| DENNIS J DONOVAN | 10555 MACARTHUR BLVD | | | | POTOMAC | MD | 20854-3806 |
| DENNIS J DORMAN | 23 BRIGHT STAR DR | | | | NEWBURGH | NY | 12550-1158 |
| DENNIS J DRABANT | 33089 EDGEGROVE | | | | FRASER | MI | 48026-2037 |
| DENNIS J DRYJA | 11009 BUCHANAN | | | | BELLEVILLE | MI | 48111-3453 |
| DENNIS J DULLY | 125 COLONIAL LAKE DR | | | | HAMILTON | OH | 45013-6330 |
| DENNIS J DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735-8610 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS J EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| DENNIS J FILIPOWSKI | 26005 E MOFFAT ROAD | | | | NEWMAN LAKE | WA | 99025-9434 |
| DENNIS J FRICK | 2 PINE TREE DRIVE | | | | NEW CUMBERLND | PA | 17070 |
| DENNIS J FURLONG | 40702 CRABTREE LANE | | | | PLYMOUTH | MI | 48170-2742 |
| DENNIS J GILSDORF | 11246 WHITE LAKE RD | | | | FENTON | MI | 48430-2478 |
| DENNIS J GONZALES | 17280 REVERE | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS J GONZALES & PAULA M GONZALES JT TEN | 17280 REVERE | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS J GOODMAN | 304 ILER AVE | ESSEX ON N8M 1T8 CANADA | | | | | |
| DENNIS J GORRA | 2A | 5 WINKEL CT | | | BALTIMORE | MD | 21237-2133 |
| DENNIS J GUSICK | 15998 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| DENNIS J HADAWAY | 2339 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| DENNIS J HARDEN | 212 S DIVISION ST | BOX 214 | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HARDEN | BOX 214-212 S DIVISION | | | | CARSON CITY | MI | 48811 |
| DENNIS J HARDEN | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HARDEN & MARY ELLEN HARDEN JT TEN | 212 S BIXISION STREET BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HEIDER & DARLENE D HEIDER JT TEN | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| DENNIS J HERLIHY | 7830 DOMINICAN STREET | | | | NEW ORLEANS | LA | 70118-3744 |
| DENNIS J HUDSON | PO BOX 4134 | | | | AUBURN HILLS | MI | 48326 |
| DENNIS J HUDSON & MARY HUDSON JT TEN | BOX 4134 | | | | AUBURN HILLS | MI | 48326 |
| DENNIS J HUDSON & WILMA M HUDSON JT TEN | BOX 4134 | | | | AUBURN HILLS | MI | 48326 |
| DENNIS J IRWIN | 627 A FORTH AVE | | | | SURFSIDE BCH | SC | 29575 |
| DENNIS J KAPTUR | 5067 BRISTOR DR | | | | STERLING HEIGHTS | MI | 48310-4624 |
| DENNIS J KEITH | ATTN GM | 2990 BLOOMFIELD CROSSING | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| DENNIS J KETTLER TOD JAN M KETTLER SUBJECT TO STA TOD RULES | 5174 SIDNEY RD | | | | CINCINNATI | OH | 45238 |
| DENNIS J KLEINWEBER TOD DOROTHY A KASPER-KLEINWEBER SUBJECT TO STA | TOD RULES | 1921 REVERE ROAD | | | CLEVELAND HTS | OH | 44118 |
| DENNIS J KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1164 |
| DENNIS J KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| DENNIS J KONIECZKA | 6435 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9579 |
| DENNIS J KOPY | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| DENNIS J KORNOS | 7364 EDINBURGH | | | | LAMBERTVILLE | MI | 48144-9546 |
| DENNIS J KOZAREK | 1277 OAKCREST SW | | | | WYOMING | MI | 49509-3882 |
| DENNIS J KUPCZYK | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| DENNIS J LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| DENNIS J LANANE | 922 LINCOLN | | | | ANDERSON | IN | 46016-1340 |
| DENNIS J LANDHERR | 129 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 |
| DENNIS J LANNING & MARY T LANNING JT TEN | 4415 S LOWE AVE | | | | CHICAGO | IL | 60609 |
| DENNIS J LEMANSKI & JEAN M LEMANSKI JT TEN | 22237 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| DENNIS J LESNIAK | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| DENNIS J LIGAJ | 23341 KENSINGTON ST | | | | TAYLOR | MI | 48180 |
| DENNIS J LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DENNIS J MADDOCK & CHERYL A MADDOCK JT TEN | 12 PLANTATION RD | | | | PLYMOUTH | MA | 02360-4723 |
| DENNIS J MARAONE | 3783 BASSWOOD COURT | | | | OAKLAND | MI | 48363-2650 |
| DENNIS J MARTIN | 33708 MARQUETTE | | | | GARDEN CITY | MI | 48135-1139 |
| DENNIS J MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3525 |
| DENNIS J MC KENZIE | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 |
| DENNIS J MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DENNIS J MCCLUNG | 9590 HOWE RD | | | | EAGLE | MI | 48822-9501 |
| DENNIS J MCKENZIE & SHARON L MCKENZIE JT TEN | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 |
| DENNIS J MESIK | 384 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4300 |
| DENNIS J MICHALAK TR DENNIS J MICHALAK REVOCABLE TRUST UA 08/31/98 | 537 E MICHIGAN AVE | | | | SALINE | MI | 48176-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS J MICHALIK | 3345 N NINE MILE RD | | | | PINCONNING | MI | 48650-7006 |
| DENNIS J MILLER | 1505 KENWOOD DR | | | | BETHLEHEM | PA | 18017-2220 |
| DENNIS J MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| DENNIS J MILLER & ANITA K MILLER JT TEN | BOX 386 | | | | WAYNESBORO | MS | 39367-0386 |
| DENNIS J MORSE | 1695 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4141 |
| DENNIS J NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| DENNIS J NAYAL | 4620 S KEATING | | | | CHICAGO | IL | 60632-4823 |
| DENNIS J NEAD | 130 SOUTH | | | | SARANAC | MI | 48881-9726 |
| DENNIS J O'TOOLE | 9105 ROYAL OAK LN | | | | UNION | KY | 41091-8806 |
| DENNIS J OPRITZA | 20 LAUREL HILLS LANE | | | | CANFIELD | OH | 44406-7607 |
| DENNIS J PAPPAS | 20697 SOMERSET CT | | | | RIVERVIEW | MI | 48192-7931 |
| DENNIS J PARAMO | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9662 |
| DENNIS J PARAMO & OLIVIA C PARAMO JT TEN | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9662 |
| DENNIS J PASZKOWSKI | 4428 ELIZABETH ST | | | | WAYNE | MI | 48184-2154 |
| DENNIS J PELTY & KAREN PELTY JT TEN | 473 COX RD | | | | SAINT CLAIR | MI | 48079-5259 |
| DENNIS J POTTS | 1650 MIDDLE RD | | | | HIGHLAND | MI | 48357-3410 |
| DENNIS J RATHNAW & NINA T RATHNAW JT TEN | 1905 WALDEN CT | | | | SUTTONS BAY | MI | 49682-9491 |
| DENNIS J RATKOVICH | 6671 MOUNTAIN | | | | TROY | MI | 48098-1909 |
| DENNIS J RATLIFF | 773 ALLISON ST N W | | | | WARREN | OH | 44483-2110 |
| DENNIS J RAY | 1909 ARCHER TRAIL | | | | DENTON | TX | 76201-1303 |
| DENNIS J REDBURN | 5515 NE SAN RAFAEL DR | | | | KANSAS CITY | MO | 64119-4129 |
| DENNIS J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS J RIEVERT | BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| DENNIS J ROGERS | 14011 IROQUOIS WOODS | | | | FENTON | MI | 48430-1639 |
| DENNIS J ROONEY | 1248 ROURT 131 | | | | MASSENA | NY | 13662 |
| DENNIS J ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| DENNIS J ROTROFF | 15710 112TH CT | | | | ORLAND PARK | IL | 60467-5874 |
| DENNIS J ROY | 209 N WYNN RD | | | | OREGON | OH | 43616-1541 |
| DENNIS J SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| DENNIS J SCHNEIDER | 180 SABER WAY | | | | LAKE ORION | MI | 48362-3372 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2422 |
| DENNIS J STACHERA | 343 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| DENNIS J STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| DENNIS J STRAUGHEN | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982-1514 |
| DENNIS J SZUCS & GERALDINE M SZUCS JT TEN | 1900 COOP RD E | | | | HAMPTON | SC | 29924 |
| DENNIS J TARKET | 872 WEST SILVER LAKE ROAD | | | | FENTON | MI | 48430-2625 |
| DENNIS J TEPER | 38197 N JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2141 |
| DENNIS J TEPPER | 10614 MASTERS DR | | | | CLERMONT | FL | 34711-7182 |
| DENNIS J THUEME | 3580 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3720 |
| DENNIS J TUCKOWSKI | 370 ESSEX COURT | | | | PERKASIE | PA | 18944 |
| DENNIS J ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-9527 |
| DENNIS J URBANIAK | 13676 ROCK PT | # 102 | | | BROOMFIELD | CO | 80020-4257 |
| DENNIS J VIETOR | 111 APRIL WATERS W | | | | MONTGOMERY | TX | 77356-8834 |
| DENNIS J WARNER | 4738 DUDLEY | | | | DEARBORN HGTS | MI | 48125-2629 |
| DENNIS J WILLIAMS | 22 LUB GROUNDS SOUTH DR | | | | FLORISSANT | MO | 63033-4113 |
| DENNIS J WILSON | 11418 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DENNIS J WITT | 4796 EAST US 40 | | | | STRAUGHN | IN | 47387-9760 |
| DENNIS J YEARY | 404 W 112TH ST | | | | KANSAS CITY | MO | 64114-5312 |
| DENNIS J YESVILLE | APT 4 | 818 PHILADELPHIA PIKE | | | BELLEFONTE | DE | 19809-2358 |
| DENNIS J ZYSK | 318 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2034 |
| DENNIS JAMES GREEN | 1920 FRANCIS | | | | FLINT | MI | 48505-5012 |
| DENNIS JAMES STICKNEY | 1689 LEAH DRIVE | | | | NORTH TONAWANDA | NY | 14120-3019 |
| DENNIS JANKOWSKI II | 379 W ROBERTS AVE | | | | HAZEL PARK | MI | 48030 |
| DENNIS JENKS | 278 COUNTY RTE 22 | | | | PARISH | NY | 13131-4118 |
| DENNIS JEWELL | 1203 N EXPRESSWAY 77 | UNIT 395 | | | HARLINGEN | TX | 78552-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS JOHN DIETRICH CUST ANNMARIE CHRISTINE DIETRICH UGMA MI | 2203 EVERGREEN | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS JOHN MARAONE CUST BRIAN DENNIS MARAONE UGMA MI | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306-2262 |
| DENNIS JOHN MILL | 4100 NORTH FREEMAN ROAD | | | | ORCHARD PARK | NY | 14127-2525 |
| DENNIS JOHN SOJA & NANCY A SOJA JT TEN | 2520 BOWEN RD | | | | HOWELL | MI | 48843-7711 |
| DENNIS JOSEPH FAULK | 1611 MONROE AVENUE | | | | LEWISBURG | PA | 17837-1675 |
| DENNIS JOSEPH HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| DENNIS JOSEPH RYAN | 2238 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092-2438 |
| DENNIS JOSEPH SWIFT | 3479 KURTZ ST | | | | SAN DIEGO | CA | 92110-4430 |
| DENNIS K FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS K GUPMAN | 1250 DIVIDE VIEW PL | | | | PAGOSA SPGS | CO | 81147-9750 |
| DENNIS K HAGAN | BOX 195 | | | | ATKINS | IA | 52206-0195 |
| DENNIS K HEBELER | 16550 SOUTH EAST STREET | | | | MONTROSE | MI | 48457 |
| DENNIS K HOOD | 1283 E 600 S | | | | JONESBORO | IN | 46938-9608 |
| DENNIS K HOUGH | RT3 BOX 302 | | | | KEARNEYSVILLE | WV | 25430-9442 |
| DENNIS K JACOBS | 2568 BIG BUCK LANE | | | | LAPEER | MI | 48446-8325 |
| DENNIS K JOHNSON | 2063 WOODMONT | | | | CANTON | MI | 48188 |
| DENNIS K M JOHN | 719 EAST 51ST STREET | | | | BROOKLYN | NY | 11203-5901 |
| DENNIS K MINJARES | 21721 POPLAR | | | | WOODHAVEN | MI | 48183-1533 |
| DENNIS K O'BRIEN | 1025 RIVERLAND WOODS PLACE APT 724 | | | | CHARLESTON | SC | 29412 |
| DENNIS K PERRY | 2070 MARKLEY RD | | | | LONDON | OH | 43140-9111 |
| DENNIS K POTTER | 4825 FENMORE AVE | | | | WATERFORD | MI | 48328-2842 |
| DENNIS K ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DENNIS K SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| DENNIS K SHADE | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8626 |
| DENNIS K SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DENNIS K STOVALL | 6823 HANCOCK AVE | | | | SAINT LOUIS | MO | 63139-2126 |
| DENNIS K WARD | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |
| DENNIS K WINGATE | 2801 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1334 |
| DENNIS K WRIGHT & MRS CAROLYN ANN WRIGHT JT TEN | 2588 WOODLAND DRIVE | | | | HALE | MI | 48739-9216 |
| DENNIS K Y TING CUST JASON Y S TING UGMA HI | 2532 MALAMA PL | | | | HONOLULU | HI | 96822-1957 |
| DENNIS KEFALONITIS | 959 ANITA | | | | GROSSE POINTE WOOD | MI | 48236-1416 |
| DENNIS KINKELA & MARIE KINKELA JT TEN | PO BOX 34 | | | | CARLE PLACE | NY | 11514 |
| DENNIS KITCHEN | 23 MUNSEE DRIVE | | | | CRANFORD | NJ | 07016-3413 |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |
| DENNIS KURONEN | 333 BICKLEY RD | | | | GLENSIDE | PA | 19038-4406 |
| DENNIS KUSINA CUST KEVIN WILLIAM KUSINA UGMA MI | 205 ELM | | | | CHARLEVOIX | MI | 49720-1137 |
| DENNIS L ALCORN | 215 GUYER ST | | | | WEST UNION | IA | 52175-1215 |
| DENNIS L ANTHONY & SHARON K ANTHONY JT TEN | 1525 FOXFIRE DR | | | | LAWRENCE | KS | 66047-1869 |
| DENNIS L ARTRIP | 733 N LAWTON | | | | MOORE | OK | 73160-3808 |
| DENNIS L BACHMAN | 1662 GRANDVIEW RD | | | | PASADENA | MD | 21122-6148 |
| DENNIS L BERG | 1701 THE GREENS WAY 812 | | | | JAX BCH | FL | 32250 |
| DENNIS L BERG & CHERYL BERG JT TEN | 1701 THE GREENS WAY 812 | | | | JAX BCH | FL | 32250 |
| DENNIS L BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| DENNIS L BISHOP & DOROTHEA N BISHOP JT TEN | 6737 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 |
| DENNIS L BOBBITT | 1214 N EMMA | | | | OLATHE | KS | 66061-6715 |
| DENNIS L BODELL | 4693 BELL HIGHWAY | | | | EATON RAPIDS | MI | 48827-8080 |
| DENNIS L BOWDOIN | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836-9341 |
| DENNIS L BRAXDALE | PO BOX 43 | | | | WELLINGTON | MO | 64097-0043 |
| DENNIS L BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| DENNIS L BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| DENNIS L CHRISTMAS | 327 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| DENNIS L COOPER | 12037 EMELIA ST | BOX 218 | | | BIRCH RUN | MI | 48415-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS L CROUCH | RD 1 BOX 65 | | | | FAYETTE CITY | PA | 15438-9604 |
| DENNIS L CRUGER | 1574 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1968 |
| DENNIS L DANCZ & JEAN M DANCZ JT TEN | 1919 W FISHER RD | | | | SCOTTVILLE | MI | 49454-9624 |
| DENNIS L DEITENBECK TR UA 02/08/06 DENNIS L DEITENBECK REVOCABLE TRUST | 204 PORTLAND AVE | | | | SANDUSKY | OH | 44870 |
| DENNIS L EDWARDS | 2292 IVY CREST DR | | | | BELLBROOK | OH | 45305-1858 |
| DENNIS L EISENHAUER | 3033 WALBRIDGE DRIVE | | | | HAMBURG | NY | 14075-3156 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS L ENGLISH & AMELIA JAN BARNETT ENGLISH JT TEN | 829 WASHINGTON STREET #2 | | | | HOBOKEN | NJ | 07030-7046 |
| DENNIS L FRYE | 42509 ASHLEY CT | | | | CANTON | MI | 48187-2301 |
| DENNIS L FUINI | 3944 SHIRLEY DR | | | | SCHNECKSVILLE | PA | 18078-2642 |
| DENNIS L FUNK | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750-7934 |
| DENNIS L FUNK TOD LACEY M FUNK SUBJECT TO STA TOD RULES | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750 |
| DENNIS L GAY | 5061 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| DENNIS L GIERMAN & LAURA Y GIERMAN JT TEN | 18150 GRANITE AVE | | | | RIVERSIDE | CA | 92508 |
| DENNIS L GILLESPIE | 5342 N LINDEN ROAD | | | | FLINT | MI | 48504-1108 |
| DENNIS L GLAZE | 673 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| DENNIS L GRIFFIN | 105 DALE COURT | | | | COLUMBIA | TN | 38401-5568 |
| DENNIS L GRIGGS & ANGELA S GRIGGS JT TEN | 1309 W BROADWAY ST | | | | PRINCETON | IN | 47670-1144 |
| DENNIS L GRILLOT | 262 WEST WARD | | | | VERSAILLES | OH | 45380-1132 |
| DENNIS L GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |
| DENNIS L HAECK & KATHERINE E HAECK JT TEN | 2549 FAIRBLUFF RD | | | | ZELLWOOD | FL | 32798-9777 |
| DENNIS L HAMILTON | 1045 W STEPHENSON ST | | | | FREEPORT | IL | 61032-4864 |
| DENNIS L HARPST | 215 ONIONTOWN RD | | | | GREENVILLE | PA | 16125-8431 |
| DENNIS L HARRIED | 262 COUNTY ROAD N | | | | EDGERTON | WI | 53534-9609 |
| DENNIS L HARVEY | 730 FEATHER SOUND DRIVE | | | | BOLINGBROOK | IL | 60440-1289 |
| DENNIS L HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356-1813 |
| DENNIS L HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| DENNIS L HESSELBROCK | 405 PAMELA DRIVE | | | | OXFORD | OH | 45056-2505 |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE | | | | ARLINGTON | TX | 76016-3003 |
| DENNIS L JAMES | 4320 OAKBRIAR PLACE | | | | BUFORD | GA | 30518-3615 |
| DENNIS L JEWELL | 1840 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS L JEWELL & VICTORIA J JEWELL JT TEN | 1840 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS L JOHNSON | 1600 E BUTLER ST | | | | MUNCIE | IN | 47303-3937 |
| DENNIS L KAPERZINSKI | 4551 N MCVICKER | | | | CHICAGO | IL | 60630 |
| DENNIS L KELLEY | 7228 ANNA | | | | GRANDBLANC | MI | 48439-8547 |
| DENNIS L KNAPP | 195 MILLCREEK DR | | | | ANDERSON | IN | 46017-1701 |
| DENNIS L LAWRENCE | ATTN WEISS | 4686 N THOMAS RD | | | FREELAND | MI | 48623-8855 |
| DENNIS L LEVITT | 2351 CLEAR CREEK | | | | PULASKI | TN | 38478-7418 |
| DENNIS L LINDQUIST | 7817 SHADOWOOD LN | | | | KNOXVILLE | TN | 37938-4458 |
| DENNIS L LOCKHART | 7285 E COUNTY RD 900 N | | | | BROWNSBURG | IN | 46112-9299 |
| DENNIS L LOTTINVILLE & KATHLEEN M LOTTINVILLE JT TEN | 54 DUNCAN DR | | | | BOURBONNAIS | IL | 60914-1057 |
| DENNIS L LOWE | 401 NEWPORT AVE | | | | SMITHVILLE | MO | 64089-9611 |
| DENNIS L LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| DENNIS L MADSON | 93 DRIFTWOOD CT | | | | PORT LUDLOW | WA | 98365-9226 |
| DENNIS L MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| DENNIS L MAROLD & ANTOINETTE M MAROLD JT TEN | 165 HENRY ST | | | | BEDFORD | OH | 44146-4553 |
| DENNIS L MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| DENNIS L MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| DENNIS L MEYER | 9-513 RD E | | | | HAMLER | OH | 43524 |
| DENNIS L MITCHELL | 4105 WEST CO ROAD 100 NORTH | | | | KOKOMO | IN | 46901 |
| DENNIS L MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS L MOODY | 2911 SOUTH PEORIA DR | | | | PERU | IN | 46970-7097 |
| DENNIS L MORRIS | 5756 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS L NELSON | 3023 PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| DENNIS L NOVOSAD | 1010 REDBERRY HILL ST | | | | BAYTOWN | TX | 77521-9403 |
| DENNIS L OSCENDOSKY | 5153 PRATT ROAD | | | | METAMORA | MI | 48455-9609 |
| DENNIS L PARTYKA | 10658 N 300 WEST | | | | MARKLE | IN | 46770-9745 |
| DENNIS L PATTERSON | 1106 JAMIE LN | | | | BLOOMINGTON | IN | 47401-9739 |
| DENNIS L PATTERSON & M KAREN PATTERSON JT TEN | 1106 JAMIE LN | | | | BLOOMINGTON | IN | 47401-9739 |
| DENNIS L PAUL | 8880 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| DENNIS L PECK & MRS KATHRYN L PECK JT TEN | 2705 EAGLE LAKE DR | | | | ORLANDO | FL | 32837-6904 |
| DENNIS L PHELPS | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| DENNIS L PIERCE | 615 THIRD ST | | | | OWOSSO | MI | 48867-2129 |
| DENNIS L POINTER | 2204 11TH AVE E | | | | HIBBING | MN | 55746-1937 |
| DENNIS L POPILEK | 6493 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |
| DENNIS L RHINE | 139 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3074 |
| DENNIS L ROBINSON | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| DENNIS L ROGERS | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| DENNIS L RUETTIGER & PATRICIA R RUETTIGER JT TEN | 1229 BUELL AVE | | | | JOLIET | IL | 60435 |
| DENNIS L RUITER | 6735 EAST F AVE | | | | RICHLAND | MI | 49083-9725 |
| DENNIS L RYAN | 151 FALLCREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| DENNIS L SCANLON | BOX 4394 | | | | ANNAPOLIS | MD | 21403-6394 |
| DENNIS L SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| DENNIS L SCHLEGEL CUST DENNIS L SCHLEGEL JR UTMA NJ | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHLEGEL CUST JODI M SCHLEGEL UTMA NJ | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER | MI | 48307-3336 |
| DENNIS L SCHROEDER | 2713 6 3/16 AVE | | | | NEW AUBURN | WI | 54757-8768 |
| DENNIS L SCOTT | 20326 168 ST | | | | BASCHAR | KS | 66007-5186 |
| DENNIS L SHEEHAN | 1081 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3870 |
| DENNIS L SHIELDS | 3777 PEPPERMILL | | | | ATTICA | MI | 48412-9742 |
| DENNIS L SLUYTER & CONNIE J SLUYTER JT TEN | 1345 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| DENNIS L SMITH | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| DENNIS L SMITH | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| DENNIS L STREETER | 18512 HWY 30 W | | | | CARROLL | IA | 51401-8916 |
| DENNIS L SURBER | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| DENNIS L TESSMAN & MARJORIE K TESSMAN JT TEN | 56 SHERWOOD ROAD | | | | BRISTOL | CT | 06010-2677 |
| DENNIS L THICK SR | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| DENNIS L THORSON & LINDA J THORSON JT TEN | 3961 N CATHERINE DR | | | | PRESCOTT VALLEY | AZ | 86314-8345 |
| DENNIS L VOLLRATH | 6012 31ST AVE NE | | | | SEATTLE | WA | 98115-7210 |
| DENNIS L WAGNER & MRS REBECCA L WAGNER JT TEN | 805 LE CARPE LN | | | | THE VILLAGES | FL | 32162-1445 |
| DENNIS L WALKER & KAREN WALKER JT TEN | 2811 GRAND VIEW LN | | | | GREENWOOD | IN | 46143-7842 |
| DENNIS L WAMPLER | TR WAMPLER LIVING TRUST | UA DTD 04/28/1997 | 15946 OLD DAYTON ROAD | | NEW LEBANON | OH | 45345-9716 |
| DENNIS L WHEELER | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| DENNIS L WINTON | PO BOX 604 | | | | CAMERON | MO | 64429-0604 |
| DENNIS L WOJNAROWSKI | 7444 WELLSLEY DR | | | | LAMBERTVILLE | MI | 48144-9505 |
| DENNIS L YODER | 27899 WATSON RD | | | | DEFIANCE | OH | 43512-6844 |
| DENNIS L ZAHRNDT | 6513 NW 54TH CT | | | | LAUDERDALE LAKES | FL | 33319-7276 |
| DENNIS LAKE & KATHLEEN LAKE JT TEN | 6 HERITAGE LANE | | | | CLIFTON PARK | NY | 12065-1113 |
| DENNIS LAMAR MCKEEN | 1697 VERNON RD | # C | | | LAGRANGE | GA | 30240-4118 |
| DENNIS LAMAR MITCHELL & CATHY RENEE MITCHELL JT TEN | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS LAMEY | 10366 WEXFORD CT | | | | NEWBURGH | IN | 47630-8745 |
| DENNIS LAMEY & CATHERINE LAMEY TR PATRICK LAMEY UA 05/16/00 | 10366 WEXFORD CT | | | | NEWBURGH | IN | 47630-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS LAMEY & CATHERINE LAMEY TR ROBERT LAMEY UA 05/16/00 | 10366 WEXFORD CT | | | | NEWBURGH | IN | 47630-8745 |
| DENNIS LAZZARA CUST KRISTIN LAZZARA UGMA IL | 6773 MAIN STREET | | | | TRUMBULL | CT | 06611 |
| DENNIS LEE BELL | PO BOX 732 | | | | MACKINAW CITY | MI | 49701-0732 |
| DENNIS LEE MICHAEL | 308 E 99TH STREET | | | | KANSAS CITY | MO | 64114-4155 |
| DENNIS LEE STIEBER | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE STIEBER CUST DAVID ALLEN STIEBER UGMA MI | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE STIEBER CUST SCOTT DAVID STIEBER UGMA MI | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE VOLZ | 5610 LEYDEN LN | | | | DAYTON | OH | 45424-3462 |
| DENNIS LOUIS BRAZIL | 9317 PAN RIDGE RD | | | | BALTIMORE | MD | 21234-1528 |
| DENNIS LYNN BOYLES | 858 EDGEWOOD DR | | | | CHARLESTON | WV | 25302-2812 |
| DENNIS M ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252 |
| DENNIS M ANAS | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121-2272 |
| DENNIS M ANDERSON | 652 MIDDLESEX ROAD | | | | GROSSE POINTE PARK | MI | 48230-1740 |
| DENNIS M BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| DENNIS M BELLAIR | 632 SUNSET CIR | | | | FROSTPROOF | FL | 33843 |
| DENNIS M BENNETT & NEDY E BENNETT JT TEN | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| DENNIS M BOLT & LETITIA A BOLT JT TEN | 6277 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW DR | | | | DAYTON | OH | 45414-2241 |
| DENNIS M BRILL | 23505 ELMIRA | | | | ST CLAIR SHRS | MI | 48082-2185 |
| DENNIS M BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| DENNIS M BROOKS | 6415 ABINGTON | | | | DETROIT | MI | 48228-4714 |
| DENNIS M BUSHEY | 82 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| DENNIS M CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| DENNIS M CAMPBELL | 9107 S HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| DENNIS M CARTER & HELEN M CARTER JT TEN | 1303 EAGLEBROOKE CT | | | | BALLWIN | MO | 63021-7549 |
| DENNIS M CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| DENNIS M CAUGHLIN & MRS FRANCES CAUGHLIN JT TEN | 1605 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3917 |
| DENNIS M CHALUS TR UA 10/30/01 JANE E CHALUS FAMILY TRUST CREATED | UNDER | 47 COVINGTON COURT | | | CHERRY HL VLG | CO | 80113 |
| DENNIS M CHILDERS | 3939 TEASLY LN | LOT 376 | | | DENTON | TX | 76210-8449 |
| DENNIS M COE & PATRICIA M COE JT TEN | 5 HIDDEN VILLAGE LN | | | | MARYSVILLE | MI | 48040-2442 |
| DENNIS M CONROY | 2181 CLOVERDALE | | | | MANSFIELD | OH | 44906 |
| DENNIS M CORNETT | 509 BLUE JAY TRAIL | | | | MACEDONIA | OH | 44056-2117 |
| DENNIS M CORRIGAN CUST D MICHAEL CORRIGAN II UGMA PA | 29 HILLTOP DR | | | | MORRISVILLE | PA | 19067-5977 |
| DENNIS M D HONDT | 59480 HAYES RD | | | | RAY | MI | 48096-3432 |
| DENNIS M DANCE | 3617 FORREST TERRACE | | | | ANDERSON | IN | 46013-5261 |
| DENNIS M DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9619 |
| DENNIS M DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651 |
| DENNIS M DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS M DEFAZIO CUST TRISTEN SEAN DEFAZIO UTMA NJ | 12 CORAL DR | | | | TRENTON | NJ | 08619-1514 |
| DENNIS M DEPESTEL | 16170 RAYGAERT DR | | | | MOUNT CLEMENS | MI | 48038-4050 |
| DENNIS M DOYLE | 797 ST CLAIR ST | | | | GROSSE POINTE PARK | MI | 48230-1245 |
| DENNIS M EVERETT | 335 LADYSMITH LANE | | | | MORRISTOWN | TN | 37814-2193 |
| DENNIS M EVERHART | 4618 W COUNTY RD A | | | | JANESVILLE | WI | 53548 |
| DENNIS M GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| DENNIS M GRAHAM & DOROTHY A GRAHAM JT TEN | 3139 DILLON ROAD | | | | FLUSHING | MI | 48433-9762 |
| DENNIS M GUILMAIN | 12 GOODRICH CT | | | | MILFORD | MA | 01757-3428 |
| DENNIS M GUSTY | 1013 PEERY RD | | | | KINGSTON SPRINGS | TN | 37082-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M HARRIS | 725 N 62ND STREET | | | | KANSAS CITY | KS | 66102-3117 |
| DENNIS M HEDGES | 11688 TELEGRAPH | | | | CARLETON | MI | 48117-9044 |
| DENNIS M HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HLS | AZ | 85268-2625 |
| DENNIS M HIRSCH | 210 KENWOOD PL | | | | MICHIGAN CITY | IN | 46360-7049 |
| DENNIS M HOLLAND | 5170 S CLARENDON | | | | DETROIT | MI | 48204-2922 |
| DENNIS M HUGHES | 2650 N SOUTHPORT AVE UNIT A | | | | CHICAGO | IL | 60614-1228 |
| DENNIS M HULTMAN | PO BOX 493 | | | | WAYNESVILLE | MO | 65583-0493 |
| DENNIS M HUNT | 530-29 RUSSET WOODS LANE | | | | AURORA | OH | 44202-9112 |
| DENNIS M HYNES | 1241 RHINE LANDER AVE | | | | BRONX | NY | 10461-1828 |
| DENNIS M IRISH | 206 N TUSCOLA | | | | BAY CITY | MI | 48708 |
| DENNIS M JAMES | 615 FERN CRT | | | | CINCINNATI | OH | 45244 |
| DENNIS M JEDLOWSKI | PO BOX 249 | | | | HIGGINS LAKE | MI | 48627-0249 |
| DENNIS M JOZSA | 4017 AUTUMN HUE LANE | | | | DAVISON | MI | 48423-8974 |
| DENNIS M KEARNS | 47 FAIRVIEW DR | | | | EAST HANOVER | NJ | 07936-3506 |
| DENNIS M KEARNS & MRS MARGARET M KEARNS JT TEN | 47 FAIRVIEW DR | | | | E HANOVER | NJ | 07936-3506 |
| DENNIS M KENNEDY | 1814 E WATERBERRY DR | | | | HURON | OH | 44839-2263 |
| DENNIS M KESSEL | 403 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3524 |
| DENNIS M KINNEY | PO BOX 8113 | | | | NAPLES | FL | 34101-8113 |
| DENNIS M KOHAN | 36 GASKILL DR | | | | TUCKERTON | NJ | 08087-2086 |
| DENNIS M KOLENC | 7021 STONERIDGE DR | | | | NORTH RICHLAND | TX | 76180-3614 |
| DENNIS M KOLLMAR & JANE ANN KOLLMAR JT TEN | PO BOX 1261 | | | | LOGANSPORT | IN | 46947-7261 |
| DENNIS M LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HGTS | MI | 48071-2266 |
| DENNIS M LINDSAY | 1484 GREYSTONE LN | | | | MILFORD | OH | 45150-9523 |
| DENNIS M LINDSEY | 4326 W 138TH ST | # B | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS M LOUNEY & MARYANN K LOUNEY JT TEN | 408 NORTH CLEMENS AVE | | | | LANSING | MI | 48912-3104 |
| DENNIS M MALLOY | 2219 PINE VALLEY DRIVE | | | | HOUSTON | TX | 77019-3500 |
| DENNIS M MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223-3740 |
| DENNIS M MCGONIGAL | 2629 PECKSNIFF RD SHERWOOD | | | | WILMINGTON | DE | 19808-3026 |
| DENNIS M MCKEOUGH | 28172 SUTHERLAND | | | | WARREN | MI | 48093-4337 |
| DENNIS M MCLAUGHLIN | 2236 BIG CYPRESS BL | | | | LAKELAND | FL | 33810-2307 |
| DENNIS M MCMILLION | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| DENNIS M MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| DENNIS M MEYERS | 6 SHAWNEE DR | | | | SAINT CHARLES | MO | 63301-0643 |
| DENNIS M MIKITA | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345-9332 |
| DENNIS M MOHOROVIC | 228 CLEVELAND AVE | | | | BALTO | MD | 21222-4236 |
| DENNIS M MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| DENNIS M MUELLER & BARBARA J MUELLER JT TEN | 104 SAPPINGTON DR | | | | COLUMBIA | MO | 65203-1660 |
| DENNIS M NABOR | 53652 BUCKINGHAM CT | | | | SHELBY TOWNSHIP | MI | 48316-2050 |
| DENNIS M NOLAN | 10104 LYNN DR | | | | NORTH ROYALTON | OH | 44133-1426 |
| DENNIS M NORROD | 10178 I DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8945 |
| DENNIS M OCONNOR JR | #205 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823-9471 |
| DENNIS M OSBORNE | 4733 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9306 |
| DENNIS M PACHOLSKI JR | 3806 TICKSEED DRIVE | | | | ZION | IL | 60099 |
| DENNIS M PARSONS | 6584 KESTREL CIR | | | | FORT MYERS | FL | 33966-1360 |
| DENNIS M POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| DENNIS M PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| DENNIS M QUINN & MEAGAN J QUINN JT TEN | 19978 MAPLEWOOD | | | | LIVONIA | MI | 48152 |
| DENNIS M RAMELLA | 105 GLEN ORCHARD WAY | | | | DANIELS | WV | 25832-9010 |
| DENNIS M RINGLER | 296 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6476 |
| DENNIS M SARVER | 96 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M SCHROTH | 11182 WHISPERING RIDGE | | | | FENTON | MI | 48430-3413 |
| DENNIS M SIMMONS | 20259 CHAPEL | | | | DETROIT | MI | 48219-1330 |
| DENNIS M SMITH | 1127 MANATEE LANE | | | | HOUSTON | TX | 77090-1227 |
| DENNIS M SMITH | 22 YORK ROAD | | | | NIAGARA FALLS | NY | 14304-3724 |
| DENNIS M SMITH | 56502 M-40 SOUTH | | | | MARCELLUS | MI | 49067-9426 |
| DENNIS M SMITH | PO BOX 712 | | | | MANALAPAN | NJ | 07726-0712 |
| DENNIS M SPENCER | 16762 127TH ST | | | | LEMONT | IL | 60439-7468 |
| DENNIS M SULICK | 1589 DUFFUS N E | | | | WARREN | OH | 44484-1104 |
| DENNIS M TENCZA CUST GIGIA ANNE MARIE TENCZA UGMA NY | 29627 CURTIS | | | | LIVONIA | MI | 48152-4516 |
| DENNIS M TENCZA CUST KATHLEEN RENEE TENCZA UGMA NY | 13286 FOLEY RD | | | | EMMETT | MI | 48022-1603 |
| DENNIS M TENCZA CUST MICHAEL ALAN TENCZA UGMA NY | 13286 FOLEY RD | | | | EMMETT | MI | 48022-1603 |
| DENNIS M TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624-8062 |
| DENNIS M TURKETTE | 204 PEQUEEN ST | | | | FORT WAYNE | IN | 46804-1048 |
| DENNIS M UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4661 |
| DENNIS M VAN FLETEREN & DOROTHY VAN FLETEREN TEN COM | 4234 SANTA FE | | | | CRP CHRISTI | TX | 78411 |
| DENNIS M VINCENT | 1460 ROYAL CREST CT | | | | MONUMENT | CO | 80132-8463 |
| DENNIS M WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| DENNIS M WEIDNER | 3025 ONTARIO RD APT 206 | | | | WASHINGTON | DC | 20009-6031 |
| DENNIS M WELCH | 960 FERNGATE | | | | ST LOUIS | MO | 63141-6167 |
| DENNIS M WILLETT | 4955 E HARVARD | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS M WISNIEWSKI | 28725 VAN DYKE AVENUE | | | | WARREN | MI | 48093-2709 |
| DENNIS M YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| DENNIS M YORKE | 5465 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| DENNIS M YORKE & POLLY A YORKE JT TEN | 5465 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| DENNIS MACKLER | 1133 A FILBERT ST | | | | SAN FRANCISCO | CA | 94109-1711 |
| DENNIS MANKO & MARGARET J MANKO JT TEN | 4870 ROSS DRIVE | | | | WATERFORD | MI | 48328-1044 |
| DENNIS MARCHESANI | 632 FOURTH ST | | | | LYNDHURST | NJ | 07071-3202 |
| DENNIS MARCIN & LILLIAN MARCIN JT TEN | 29034 DEMBS | | | | ROSEVILLE | MI | 48066-2013 |
| DENNIS MARKISELLO | 3540 CRAB ORCHARD AVE | | | | BEAVER CREEK | OH | 45430-1465 |
| DENNIS MARTIN ROWLAND | 47303 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| DENNIS MC BRIDE | 5078 E ROCKWELL | | | | YOUNGSTOWN | OH | 44515-1743 |
| DENNIS MC CARTHY | 3492 WILD LILAC RD APT 321 | | | | THOUSAND OAKS | CA | 91360-8442 |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT | UNIV OF TEXAS | | | AUSTIN | TX | 78712 |
| DENNIS MCCARTHY & ZELDA K MCCARTHY TR DENNIS MCCARTHY LIVING FAM | TRUST UA 11/25/92 | 3492 WILD LILIAC RD | APT 321 | | THOUSAND OAKS | CA | 91360 |
| DENNIS MERRILL BAXTER | 22 CROMARTY LN | | | | BELLA VISTA | AR | 72715 |
| DENNIS MICHAEL CUNNINGHAM & VELMA L CUNNINGHAM JT TEN | 286 CRESCENT DRIVE | | | | ORCHARD PARK | NY | 14127-3284 |
| DENNIS MICHAEL DUQUETTE TR DENNIS MICHAEL DUQUETTE LIVING TRUST UA | 06/14/96 | 1243 STONETREE | | | TROY | MI | 48083-5220 |
| DENNIS MICHAEL SEELY | PO BOX 1479 | | | | SHOW LOW | AZ | 85902 |
| DENNIS MICHAEL SWIFT | 873 EAST HOWARDS RD 23 | | | | CAMP VERDE | AZ | 86322 |
| DENNIS MICHAEL WILHELM | 2010 GULF RD | | | | ELYRIA | OH | 44035-1413 |
| DENNIS MICHAEL ZAVIDNY | 1719 WILD MUSTANG CANYON | | | | KATY | TX | 77493-8061 |
| DENNIS MICHALAK | 3111 WESTWOOD EST DR | | | | ERIE | PA | 16506-5601 |
| DENNIS MICKEL CONWAY | 5053 WALKER RD NW | | | | RAPID CITY | MI | 49676-9544 |
| DENNIS MILLER CUST LEAH RUTH MILLER UTMA MA | 47 MAC ARTHUR RD | | | | WELLESLEY | MA | 02482-4421 |
| DENNIS MINDER | 223 EASTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092-7901 |
| DENNIS MINELLA | GAGE RD | | | | BREWSTER HEIGHTS | NY | 10509 |
| DENNIS MORGAN | 5641 GREENWAY | | | | DETROIT | MI | 48204-2176 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804-7413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MURDOCK & SHELLIE RAE MURDOCK JT TEN | 325 COUNTRY VINEYARD DR | | | | VALRICO | FL | 33594-3048 |
| DENNIS MURRAY & LINETTE MURRAY JT TEN | PO BOX 556 | | | | MANCHESTER | CT | 06045 |
| DENNIS N BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| DENNIS N BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEX | OH | 45381-9537 |
| DENNIS N KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| DENNIS N KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| DENNIS N LEE CUST CHRISTOPHER LEE UGMA IN | 1930 RED OAK DR | | | | FRANKLIN | IN | 46131-8546 |
| DENNIS N LEE CUST JEFFREY LEE UGMA IN | 2489 WEST INDIAN CREEK RD | | | | TRAFALGAR | IN | 46181-8976 |
| DENNIS N MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| DENNIS N MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8809 |
| DENNIS N PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433 |
| DENNIS N SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| DENNIS N WELCH | 6121 HYDE PARK ST | | | | ROMULUS | MI | 48174-4201 |
| DENNIS NEAL | 4766 CHALET LANE | | | | WYOMING | MI | 49509-4967 |
| DENNIS NELSON GRIFFIN | PO BOX 88 | | | | PISGAH FOREST | NC | 28768-0088 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1018 |
| DENNIS O CROSBY | 166 E CASS AVE | | | | MUNGER | MI | 48747-9719 |
| DENNIS O DANDRIDGE | 8730 CROCUSLAWN | | | | DETROIT | MI | 48204-2504 |
| DENNIS O DUNHAM | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| DENNIS O ERVIN | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| DENNIS O MC NANEY & MRS LEONILDA MC NANEY JT TEN | 701 KETTNER BOULEVARD | UNIT 48 | | | SAN DIEGO | CA | 92101-5963 |
| DENNIS O OWEN | 2700 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| DENNIS O RIPPEON & PRISCILLA A RIPPEON JT TEN | 14931 SPRINGFIELD RD | | | | DARNESTOWN | MD | 20874-3417 |
| DENNIS O WEEKS | 7576 BROOKSTONE CIR | | | | FLOWERY BR | GA | 30542-7711 |
| DENNIS O'NEAL WATSON | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 |
| DENNIS ORLEWICZ & CHERYL ORLEWICZ JT TEN | 1656 LEXINGTON | | | | PLYMOUTH | MI | 48170-1053 |
| DENNIS ORZECHOWSKI | 9453 GILLMAN | | | | LIVONIA | MI | 48150-4150 |
| DENNIS OUTCALT | 2865 WESTHOLLOW DR 35 | | | | HOUSTON | TX | 77082-3320 |
| DENNIS P AIKIN | 8654 M 15 | | | | CLARKSTON | MI | 48348 |
| DENNIS P AURES | 36 SANDERS ROAD | | | | BUFFALO | NY | 14216-1216 |
| DENNIS P BAZINET | 1315 DRUMMOND AVE | SUDBURY ON P3A 4Y9 CANADA | | | | | |
| DENNIS P BEAVER | 3414 DALE | | | | FLINT | MI | 48506-4710 |
| DENNIS P BELANGER | 6200 N RIVER POINTE DR | APT I202 | | | GARDEN CITY | ID | 83714-1869 |
| DENNIS P BUCKLEY | BOX 1243 | | | | LOOMIS | CA | 95650-1243 |
| DENNIS P BUCKNER | 5460 CLUBOK DR | | | | FLINT | MI | 48505-1001 |
| DENNIS P CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 |
| DENNIS P CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| DENNIS P CURTIN | 306 E RAVINE AVE | | | | WILLOW SPGS | IL | 60480-1482 |
| DENNIS P DABLAIN | 70 ALLEN ST | | | | TERRYVILLE | CT | 06783-6305 |
| DENNIS P DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DENNIS P DEWENTER | 521 LA PAZ | | | | PASADENA | CA | 91107-5256 |
| DENNIS P DOBIE & GAIL L DOBIE JT TEN | 44249 PENTWATER DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-4467 |
| DENNIS P DOBRZYNIEWICZ | 2 RUE MADELEINE WY | | | | LANCASTER | NY | 14086-9424 |
| DENNIS P DODD | RR 3 | | | | PITTSFIELD | IL | 62363-9803 |
| DENNIS P DOOLEY | 27701 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1720 |
| DENNIS P FAGAN | PO BOX 56 | | | | FILER CITY | MI | 49634-0056 |
| DENNIS P FITZPATRICK | 3318 PTARMIGAN DR | APT 3A | | | WALNUT CREEK | CA | 94595-3155 |
| DENNIS P FITZPATRICK & ISABEL FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549-1734 |
| DENNIS P FLYNN | 7255 WEBSTER | | | | MOUNT MORRIS | MI | 48458-9430 |
| DENNIS P GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| DENNIS P GRIERSON | 6067 THOMAS ST | | | | DAVISON | MI | 48423-8907 |
| DENNIS P HENNE & JANET M HENNE JT TEN | 625 ORR ST | | | | BAYPORT | MI | 48720-9700 |
| DENNIS P KELLY | 1740 FRANKLIN ST | APT 6 | | | SAN FRANCISCO | CA | 94109-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS P KLINKHAMER | 31954 BRIDGE | | | | HARRISON TWP | MI | 48045-2806 |
| DENNIS P KLOSS | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| DENNIS P KOSTRZEWSKI | 8883 JORDAN RD | | | | YALE | MI | 48097-2422 |
| DENNIS P KUSCHEL | 4412 LEEWARD COVE | | | | FORT WAYNE | IN | 46804-4816 |
| DENNIS P LANG | 2704 WEYMOUTH ROAD | | | | HINCKLEY | OH | 44233-9542 |
| DENNIS P LAWRENCE | PO BOX 478 | | | | DAVISON | MI | 48423-0478 |
| DENNIS P MATHEWS | 4322 N MASON | | | | CHICAGO | IL | 60634-1623 |
| DENNIS P MICHAUD | 3910 BUSH COURT | | | | ABINGDON | MD | 21009-1193 |
| DENNIS P MORITZ | 8713 OAKES ROAD | | | | ARCANUM | OH | 45304-8903 |
| DENNIS P MURNIGHAN | 21401 BURGUNDY | | | | FRANKFORT | IL | 60423-9435 |
| DENNIS P MURRAY & DONNA M MURRAY JT TEN | 54612 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1294 |
| DENNIS P MUSHEFF & DIANE L MUSHEFF JT TEN | 4131 CHESTERLAND BLVD | | | | STOW | OH | 44224 |
| DENNIS P RAPPEL | 68 GRANT DRIVE | | | | HIGHLAND | MI | 48357-3778 |
| DENNIS P SCHLEE | 219 E MILLER RD | | | | LANSING | MI | 48911-5640 |
| DENNIS P SHINABERRY | 506 HICKORYWOOD BLVD | | | | CARY | NC | 27519-9527 |
| DENNIS P SHRINER | 4143 PETTIT AVE | NIAGARA FALLS ON L2E 6K4 CANADA | | | | | |
| DENNIS P SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| DENNIS P SOUTER | 32 PEBBLE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227-2802 |
| DENNIS P THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 |
| DENNIS P WINTER | 3518 F HIGHLAND CENTER DR | | | | GREEN BAY | WI | 54311-7355 |
| DENNIS P WOODBURN & CYNTHIA L WOODBURN JT TEN | 426 ADENA ST NE | | | | NORTH CANTON | OH | 44720-2510 |
| DENNIS PANZAVECCHIA | 508 RIVER RD | | | | CHATHAM | NJ | 07928-1259 |
| DENNIS PATTEN | 50 HOLLYHOCK DR | | | | CRANSTON | RI | 02920 |
| DENNIS PATTERSON | 6011 GREENLEAF | | | | WHITTIER | CA | 90601-3522 |
| DENNIS PAUL BRACY | 232 NATALIE LN | | | | HUBERT | NC | 28539-3549 |
| DENNIS PAUL FERGUSON | 4314 WILDWOOD COURT | | | | JACKSON | MS | 39212-3527 |
| DENNIS PETERS THOMPSON | 4750 DEL MORENO PL | | | | WOODLAND HILLS | CA | 91364-4633 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| DENNIS PEYTON & AURELIE PEYTON JT TEN | 43947 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| DENNIS PHARO | 1150 SANGER ST | | | | PHILADELPHIA | PA | 19124-1131 |
| DENNIS PINKERTON | 2100 S OCEAN LANE APT #2205 | | | | FT LAUDERDALE | FL | 33316 |
| DENNIS PREBENDA | 674 BLACK HAWK COURT | | | | LAKE MARY | FL | 32746-5122 |
| DENNIS R APSEY | 1104 PALMER STREET | | | | OWOSSO | MI | 48867-4419 |
| DENNIS R ASH | 625 VICTORIA PL | | | | WEST LINN | OR | 97068-9718 |
| DENNIS R BASKE | 16800 88TH CT | | | | ORLAND HILLS | IL | 60477-6008 |
| DENNIS R BOYD | 547 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| DENNIS R BRITTON | 12906 TOWER ROAD | | | | THURMONT | MD | 21788-1408 |
| DENNIS R BUCHANAN | 440 DEVILLEN | | | | ROYAL OAK | MI | 48073-3650 |
| DENNIS R BURNS | 1348 DRY BROOK CT | | | | DERBY | KS | 67037-2832 |
| DENNIS R CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| DENNIS R CHARCHAN | 398 MEADOWVIEW LANE | | | | ATTICA | MI | 48412-9688 |
| DENNIS R CHRISTENSON | PO BOX 426 | | | | UNADILLA | NY | 13849-0426 |
| DENNIS R CORBIN & GAYLE ANN CORBIN JT TEN | 2249 CHEVY CHASE BLVD | | | | KALAMAZOO | MI | 49008-2225 |
| DENNIS R CUNNINGHAM | 2216 LESLEY AV | | | | INDIANAPOLIS | IN | 46218-4010 |
| DENNIS R DAWSON CUST JAMES DOUGLAS DAWSON UTMA IN | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DENNIS R DEMICHIEL | 8305 AIRPORT LANE | | | | BRIGHTON | MI | 48114-6912 |
| DENNIS R DICKSON | 1694 SINTON RD | | | | EVERGREEN | CO | 80439-4602 |
| DENNIS R DINSMORE & EILEEN S DINSMORE JT TEN | 12441 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| DENNIS R EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS R EDMONDS & PAMELA J EDMONDS JT TEN | 907 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1123 |
| DENNIS R EDMONDS CUST AMANDA G EDMONDS UGMA PA | 907 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS R EDMONDS CUST REBECCA D EDMONDS UGMA PA | 907 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1123 |
| DENNIS R ENGLAND | 8095 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| DENNIS R FALTYNSKI | 1316 OVERLAND DR | | | | HIGH POINT | NC | 27262-7466 |
| DENNIS R FINNEY | 648 MARIE | | | | WESTLAND | MI | 48186-8064 |
| DENNIS R FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| DENNIS R FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| DENNIS R GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| DENNIS R GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| DENNIS R GERSCHUTZ | B511 COUNTY RD 12 | | | | HOLGATE | OH | 43527-9730 |
| DENNIS R GORDON | 2240 N ARLINGTON | | | | INDIANAPOLIS | IN | 46218-4121 |
| DENNIS R GREEN | 10205 RD 209 | | | | OAKWOOD | OH | 45873-9331 |
| DENNIS R GUSS | 3359 W 300 SOUTH | | | | PERU | IN | 46970 |
| DENNIS R HABITZ | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| DENNIS R HARRELL | PO BOX 7265 | | | | DBN | MI | 48121-7265 |
| DENNIS R HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| DENNIS R HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS R HODGE | 2400 NORTH SHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| DENNIS R HOLT | 62496 EAST AMBERWOOD DR | | | | TUCSON | AZ | 85739-1830 |
| DENNIS R HOLUB | 3488 ENSIGN COVE | | | | AURORA | OH | 44202-9050 |
| DENNIS R HOLUB & CYNTHIA K HOLUB JT TEN | 3488 ENSIGN COVE | | | | AURORA | OH | 44202-9050 |
| DENNIS R HOULBERG | 1212 FAWNDALE RD | PICKERING ON L1V 4M3 CANADA | | | | | |
| DENNIS R JANICKI & MARY M JANICKI JT TEN | 567 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-1716 |
| DENNIS R JENDRASIK & ROSEMARIE E BERSANI JT TEN | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| DENNIS R JONES | 615 N CROSBY AVE | | | | JANESVILLE | WI | 53545-2747 |
| DENNIS R KEITH | 1722 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46202-2041 |
| DENNIS R KERWICK | 1912 GUNSTON PL | | | | OWENSBORO | KY | 42303-1777 |
| DENNIS R KNOX | 624 CHERRY PARK OVAL | | | | AURORA | OH | 44202 |
| DENNIS R KOLLANDER | 9666 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| DENNIS R KOWSKI | 915 STOUGH AVE | | | | HINSDALE | IL | 60521-4355 |
| DENNIS R KUNZE | 710 FIRST STREET SW | | | | MADELIA | MN | 56062-1202 |
| DENNIS R LAZAR CUST DANIEL ANTHONY LAZAR UGMA MI | 5445 FERNWOOD DR | | | | FLINT | MI | 48532-2117 |
| DENNIS R LEBEAU | 401 RAY DRIVE | | | | MONROE | LA | 71203-2327 |
| DENNIS R LEY | 1100 SEARLES ESTATE DR | | | | ST JOHNS | MI | 48879-1100 |
| DENNIS R LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| DENNIS R LUTZ | 2533 ARMOND ROAD | | | | HOWELL | MI | 48843-7752 |
| DENNIS R MADDEN & GLADYS K MADDEN JT TEN | 10246 E FRANCIS RD | | | | OTISVILLE | MI | 48463-9410 |
| DENNIS R MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| DENNIS R MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| DENNIS R MILLER | 22 CRAIG PLACE | | | | PENNSVILLE | NJ | 08070-2310 |
| DENNIS R MOORE | 1169 IRMAL DRIVE | | | | DAYTON | OH | 45432-1706 |
| DENNIS R NELIUS | 44171 BRANDYWYNE | | | | CANTON | MI | 48187-2103 |
| DENNIS R NELIUS & BRENDA L NELIUS JT TEN | 44171 BRANDYWYNE | | | | CANTON | MI | 48187-2103 |
| DENNIS R NOVAK CUST JARED DENNIS NOVAK UGMA CA | 8914 1/2 KRUEGER STREET | | | | CULVER CITY | CA | 90232 |
| DENNIS R O'LEARY | 18802 92ND AVE NE | | | | BOTHELL | WA | 98011-2209 |
| DENNIS R OHARA | 1413 ORANGE ST | | | | LA HABRA | CA | 90631-2917 |
| DENNIS R PARKS | 1441 OTTAWA TRAIL | | | | NILES | MI | 49120-3130 |
| DENNIS R PAYNE | P O BOX 275 | | | | ZALESKI | OH | 45698 |
| DENNIS R PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| DENNIS R PRICE & DOROTHY J PRICE JT TEN | 33991 N 2020 EAST RD | | | | ROSSVILLE | IL | 60963-7048 |
| DENNIS R PRICE & DOROTHY P PRICE JT TEN | 3391 NORTH 2020 EAST RD | | | | ROSSVILLE | IL | 60963 |
| DENNIS R RICHARDS | 811 PEPPER LANE | | | | O FALLON | MO | 63366-1871 |
| DENNIS R ROBBINS TR UA 12/14/92 PEARL L ROBBINS FAMILY TUST | 4465 S MATHEWS WAY | | | | SALT LAKE CTY | UT | 84124 |
| DENNIS R ROBINSON | 1883 MISTY MEADOW LANE | | | | LAPEER | MI | 48446-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS R ROGALEWSKI | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| DENNIS R SAARI & ELMER E SAARI JT TEN | 1700 VANCOUVER | | | | SAGINAW | MI | 48603-6702 |
| DENNIS R SCHICK & LINDA S SCHICK JT TEN | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3919 |
| DENNIS R SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| DENNIS R SCISCENTO | 19733 SCHOOLCRAFT ST | | | | CANOGA PARK | CA | 91306-3919 |
| DENNIS R SHIVELY & CONNIE D SHIVELY JT TEN | 140 QUAIL DRIVE | | | | DILLSBURG | PA | 17019-8507 |
| DENNIS R SHORKEY | 2040 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS R SIPLE | 422 BIG ELK CHAPLE ROAD | | | | ELKTON | MD | 21921-2610 |
| DENNIS R SKIRVIN & MRS DIANA S SKIRVIN JT TEN | 3519 WOODS COURT | | | | MANHATTAN | KS | 66503-2127 |
| DENNIS R STANTON | 7155 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| DENNIS R STEVANUS | 7134 SPRING LAKE TRAIL | | | | SAGINAW | MI | 48603-1674 |
| DENNIS R STEVENS | 8877 DIXON ROAD | | | | MONROE | MI | 48161-9660 |
| DENNIS R TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| DENNIS R THINEL | 15599 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5029 |
| DENNIS R TICE | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DENNIS R VANCE | 825 KAY NORA | | | | PAULDING | OH | 45879-1048 |
| DENNIS R WALKER | 17961 HARMAN | | | | MELVINDALE | MI | 48122-1401 |
| DENNIS R WARD | 4974 MARTHA LANE | | | | MORROW | OH | 45152-1320 |
| DENNIS R WARREN CUST LOGAN M WARREN UTMA OK | 8113 S VICTORIA DR | | | | OKLAHOMA CITY | OK | 73159-5139 |
| DENNIS R WASIK & LYNNE F WASIK JT TEN | 16460 COTTAGE NOOK | | | | FENTON | MI | 48430-8975 |
| DENNIS R WEISS | 20704 WOODLAND DRIVE | | | | HARPER WOODS | MI | 48225-2009 |
| DENNIS R WIGGIN | 15730 WEST LOCUST | | | | OLATHE | KS | 66062-5337 |
| DENNIS R WILLIAMS | ROUTE 1 | | | | RICH HILL | MO | 64779-9801 |
| DENNIS R WOOD | 532 CARAVAN DR | | | | BLUE MOUND | TX | 76131-3937 |
| DENNIS R WRIGHT | 229 LACASSE BLVD | TECUMSEH ON N8N 2B7 CANADA | | | | | |
| DENNIS RACINE & CONNIE RACINE JT TEN | PO BOX 148 | | | | EAST WAKEFIELD | NH | 03830-0148 |
| DENNIS RAY BUCK | 8451 ANDERSON CT | | | | MECHANICSVLLE | VA | 23116-3102 |
| DENNIS REARDON & MRS CLAIRE REARDON JT TEN | 1323 TRIPLE TREE LANE | | | | AIKEN | SC | 29803-3783 |
| DENNIS RICHARD WALTON | 4339 WHITTNER DR | | | | LAND O'LAKES | FL | 34639-6204 |
| DENNIS RINGSTAFF | 184 WALL ST | | | | PONTIAC | MI | 48342-3162 |
| DENNIS ROGERO | 5409 DUSKYWING DR | | | | ROCKLEDGE | FL | 32955-6081 |
| DENNIS ROHEL & DIANE ROHEL JT TEN | 240 IRONWOOD RD | GUELPH ON N1G 3G1 CANADA | | | | | |
| DENNIS ROLAND MILLER | N 71 W 17056 ANTLER DR | | | | MENOMONEE FALLS | WI | 53051-4912 |
| DENNIS RUPARD | 50372 AUGUST DR | | | | MACOMB | MI | 48044-6314 |
| DENNIS S BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| DENNIS S BAMMEL | 637 LEXINGTON | | | | ROCHESTER HILLS | MI | 48307-3529 |
| DENNIS S BREITA | 16 BERKSHIRE STREET | | | | AVENEL | NJ | 07001-1309 |
| DENNIS S BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DENNIS S CROTTY | 812 ROCKWELL DR | | | | MANSFIELD | OH | 44907-2002 |
| DENNIS S DEVINO | 1244 STECKEL LN | | | | WINCHESTER | IL | 62694-8704 |
| DENNIS S DICKTY & MARY M DICKTY JT TEN | 5192 TWILIGHT STREET | | | | SHELBY TWP | MI | 48316-1671 |
| DENNIS S DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| DENNIS S DIRKS & KIMBERLY JO DIRKS JT TEN | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| DENNIS S GRAVES | 6592 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2553 |
| DENNIS S JAMES | 4412 SELKIRK LANE W | | | | LAKELAND | FL | 33813-2470 |
| DENNIS S OLESZKOWICZ OCEANSIDE | II 8800 S OCEAN | DR UNIT 606 | | | JENSEN BEACH | FL | 34957 |
| DENNIS S ROBINSON | 2107 BLADES AVE | | | | FLINT | MI | 48503-5866 |
| DENNIS S SULLIVAN | PMB 140 | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-1265 |
| DENNIS S TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9751 |
| DENNIS S TREBESH | C/O ADAM OPEL PKZ R2-08 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DENNIS S VEAL & CELESTE VEAL JT TEN | 4466 PAHOA AVE | | | | HONOLULU | HI | 96816-5450 |
| DENNIS S WITT | 11908 WEST WOODCREST CIRCLE | | | | FRANKLIN | WI | 53132-1341 |
| DENNIS SALIM CUST CHRISTINE S HOPKINS UGMA NY | 73 ELLWOOD AVE | | | | TONAWANDA | NY | 14223-2803 |
| DENNIS SCHMITKE & LINDA SCHMITKE TR UA 06/19/2006 SCHMITKE FAMILY | TRUST | 1029 REGENT DR | | | GRANTS PASS | OR | 97526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SIENKIEWICZ | 6026 ORCHARD | | | | DEARBORN | MI | 48126-2004 |
| DENNIS SIMON CUST HUNTER SIMON UGMA CA | 526 CATALINA DRIVE | | | | NEWPORT BEACH | CA | 92663-4108 |
| DENNIS SINGER | 3026 SHILLINGTON PL | | | | CHARLOTTE | NC | 28210-4242 |
| DENNIS SLATKIN | 1753 ALEXANDER DR | | | | BLOOMFIELD | MI | 48302-1202 |
| DENNIS SMITH CUST MELISSA SMITH UGMA NY | 3426 TURF ROAD | | | | OCEANSIDE | NY | 11572-5632 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| DENNIS STEVE FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| DENNIS STEVEN LIDOSHORE | 69-36 218TH ST | | | | BAYSIDE | NY | 11364-2635 |
| DENNIS STREET GRDN NICHOLAS RAY STREET | 124 SHAWNEE | | | | HENDERSONVILLE | TN | 37075-4616 |
| DENNIS T DAVIS | 6302 RUIEOSO DR | | | | SAGINAW | MI | 48603 |
| DENNIS T EVANS | 4665 ESTES DRIVE | | | | KENT | OH | 44240-7221 |
| DENNIS T JOHNSON | 1080 N 200 E | | | | LEBANON | IN | 46052-9285 |
| DENNIS T KOPEK | 114 RIVERVIEW DR | | | | FISHKILL | NY | 12524-1442 |
| DENNIS T MARTIN | 5423 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| DENNIS TAYLOR & CHRISTINA TAYLOR JT TEN | 4222 COTFREDSON RD | | | | PLYMOUTH | MI | 48170-5116 |
| DENNIS TINCHER | 322 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DENNIS TOMKOWICZ | 8001 2ND AVE | UNIT 406 | | | STONE HARBOR | NJ | 08247-1739 |
| DENNIS UHNAVY CUST DONOVAN UHNAVY UGMA MI | 351 S CRANBROOK | | | | BIRMINGHAM | MI | 48009-1590 |
| DENNIS URBANIAK | 8603 COLUMBIA | | | | DEARBORN HEIGHTS | MI | 48127-1007 |
| DENNIS V JOHNSON & DANNY B JOHNSON JT TEN | 234 VANS PLACE | | | | WARRENTON | MO | 63383-5304 |
| DENNIS V TRUDO & BRIAN S TRUDO & KORY M TRUDO JT TEN | 5931 CHERRY HILL RD | | | | HUNTINGTOWN | MD | 20639-9682 |
| DENNIS VANWAGONER | 12465 CURTIS RD | | | | GRASS LAKE | MI | 49240-9756 |
| DENNIS VAUGHT & JUDITH F VAUGHT TR VAUGHT FAMILY TRUST UA 04/01/04 | 718 N 13TH ST | | | | LEAVENWORTH | KS | 66048-1281 |
| DENNIS W ADAM | 322 SOUTH GAMBLE ST | | | | SHELBY | OH | 44875-1729 |
| DENNIS W ADAM & MRS ELIZABETH A ADAM JT TEN | 322 S GAMBLE ST | | | | SHELBY | OH | 44875-1729 |
| DENNIS W ADAMS | 2141 GLENSIDE AVE | | | | CINCINNATI | OH | 45212-1141 |
| DENNIS W BALUCH | 35 DEHOFF DRIVE | | | | YOUNGSTOWN | OH | 44515-2403 |
| DENNIS W BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS W BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| DENNIS W BURKE | 7499 WOODMONT | | | | DETROIT | MI | 48228-3632 |
| DENNIS W BURKE & HARRIETTE L BURKE JT TEN | 7499 WOODMONT | | | | DETROIT | MI | 48228-3632 |
| DENNIS W CHURCH & THERESA L CHURCH JT TEN | 2690 E HUCKLEBERRY TRAIL | | | | FARWELL | MI | 48622-9765 |
| DENNIS W COOLEY | 101 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1079 |
| DENNIS W COPELAND | 6560 CEDAR OAKS CIR | | | | HOPE MILLS | NC | 28348-9122 |
| DENNIS W CYPRET JR | 822 W WHITE OAK ST | | | | INDEPENDENCE | MO | 64050-2629 |
| DENNIS W DELANEY | 6731 W 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DENNIS W DIENER & CAROL L DIENER JT TEN | R D BOX 167 | 7242 KING JAMES ROAD | | | PIGEON | MI | 48755-9566 |
| DENNIS W DRZWECKI | 623 BEECHER RD | | | | WOLCOTT | CT | 06716-1405 |
| DENNIS W FERNICK | R R #1 | BEAMSVILLE ON L0R 1B0 CANADA | | | | | |
| DENNIS W FERNICK | R ROUTE 1 | BEAMSVILLE ON L0R 1B0 CANADA | | | | | |
| DENNIS W FREET | 2445 STEPHENS AVE NW | | | | WARREN | OH | 44485 |
| DENNIS W GARNER | 1438 ALLEN ST | | | | BURTON | MI | 48529-1269 |
| DENNIS W GRAY TR WAYNE A GRAY FAM TRUST UA 04/25/83 | 20 SHADOWRIDGE DR | | | | SAINT PETERS | MO | 63376-2360 |
| DENNIS W HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| DENNIS W HARRIS | 532 S 3RD ST | | | | CAMDEN | NJ | 08103-3336 |
| DENNIS W HART & SHIRLEY M HART JT TEN | 1366 ORIENTAL AVE | | | | GLOUCESTER CITY | NJ | 08030-2239 |
| DENNIS W JODLOWSKI | 1480 COUNTRYSIDE DRIVE | | | | BUFFALO GROVE | IL | 60089-3269 |
| DENNIS W JOHNSTON | 22778 DAVID | | | | EAST DETROIT | MI | 48021-1825 |
| DENNIS W JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| DENNIS W KASTEN | 4280 W 137TH ST | | | | CLEVELAND | OH | 44135-2121 |
| DENNIS W KOZLOWSKI | 9671 SHUPAC LAKE RD | | | | GRAYLING | MI | 49738-9210 |
| DENNIS W LATHAM | 2270 N PISGAH RD | | | | HENDERSON | TN | 38340-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS W LOCKLEAR | 1257 LEJUENE | | | | LINCOLN PARK | MI | 48146-2056 |
| DENNIS W LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| DENNIS W MCKOWN & KATHLEEN A MCKOWN JT TEN | 420 CO RD 108 | | | | FREMONT | OH | 43420-9735 |
| DENNIS W MOORE | 9704 PARDEE | | | | TAYLOR | MI | 48180-3535 |
| DENNIS W NEFF | 38 ROCKY CIRCLE NE | | | | WHITE | GA | 30184-2856 |
| DENNIS W OSMON | 7460 FREY CT | | | | WHITMORE LAKE | MI | 48189-9144 |
| DENNIS W PADGET | APT | 2949 JOYCE DR LINCOLN RD | | | KOKOMO | IN | 46902-4016 |
| DENNIS W PAINTER | 119 WARWICK DR | | | | WILMINGTON | DE | 19803-2620 |
| DENNIS W PANARS & SANDRA A PANARS JT TEN | 1590 WILD CHERRY LANE | | | | LAPEER | MI | 48446-8706 |
| DENNIS W PASTERNAK | 513 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102-1337 |
| DENNIS W PAULSON | 146 COTTONWOOD | | | | WHITNEY | TX | 76692-4535 |
| DENNIS W PERRY | 6 N357 CREEKSIDE DRIVE | | | | SAINT CHARLES | IL | 60175-6140 |
| DENNIS W PERRY & CHRISTINE A PERRY JT TEN | 6 N 357 CREEKSIDE DR | | | | SAINT CHARLES | IL | 60175-6140 |
| DENNIS W PULLIAM | 19701 E 280TH TERRACE | | | | HARRISONVILLE | MO | 64701 |
| DENNIS W PUTNAM | 7119 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| DENNIS W RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| DENNIS W RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| DENNIS W SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DENNIS W SPITZLEY | 478 KING ST | | | | IONIA | MI | 48846-1413 |
| DENNIS W TINKLE | 5739 ELIZABETHAN CIRCLE | | | | NEW MARKET | MD | 21774 |
| DENNIS W WALSH | 254 STANDISH ROAD | | | | RIDGEWOOD | NJ | 07450-2915 |
| DENNIS W WHITE | 476 OAK ST | | | | ELMHURST | IL | 60126-2216 |
| DENNIS W WHITING | 60630 VAN DYKE | | | | WASHINGTON | MI | 48094-2344 |
| DENNIS W WORTHY | 11354 GARDENVIEW LN | APT 1 | | | SAINT ANN | MO | 63074-1064 |
| DENNIS W ZAMBERLAN | 4246 BRUSH ROAD | | | | RICHFIELD | OH | 44286-9582 |
| DENNIS W ZOLL | 3711 PINE CREEK DR | | | | METAMORA | MI | 48455-9711 |
| DENNIS WALTER MANSFIELD | 25879 RAMILLO WAYREET | | | | VALENCIA | CA | 91355 |
| DENNIS WAYNE COPELAND | 6560 CEDAR OAKS CIRCLE | | | | HOPE MILLS | NC | 28348-9122 |
| DENNIS WAYNE DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DENNIS WAYNE FINLEY | 3809 WEDGWAY DR | | | | FORT WORTH | TX | 76133-2009 |
| DENNIS WAYNE GREENLEE | 13227 N MIMOSA DR | UNIT 117 | | | FOUNTAIN HLS | AZ | 85268 |
| DENNIS WAYNE LOWRY | 34127 PARKDALE STREET | | | | LIVONIA | MI | 48150-2684 |
| DENNIS WAYNE MCNALLY | 4146 N 300 E ROAD | | | | ANDERSON | IN | 46012-9520 |
| DENNIS WAYNE PHILLIPS | 2022 WEST PHILADELPHIA AVENUE | | | | OLEY | PA | 19547-8524 |
| DENNIS WERMECKES | WETTSWILERSTRASSE 16 | BIRMENSDORF 8903 SWITZERLAND | | | | | |
| DENNIS WHITESELL | 1016 W CLEVELAND ST | | | | HARTFORD CITY | IN | 47348-2316 |
| DENNIS WILLIAM LEARY | 514 1ST AVE NE | | | | WAVERLY | IA | 50677-1713 |
| DENNIS WILLIAM ROENNEBECK & ELAINE HALE ROENNEBECK JT TEN | 4320 S HIDDEN QUAIL CIR | | | | SALT LAKE CITY | UT | 84124-3600 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DRIVE | | | | SAGINAW | MI | 48603-5834 |
| DENNIS WILSON | 4404 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| DENNIS WOLGIN CUST JAY WOLGIN UGMA MI | 3216 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| DENNIS WOLVERTON | 1330 THOREAU LN | | | | ALLEN | TX | 75002 |
| DENNIS YANKUS | 819 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1618 |
| DENNIS YURK | 3362 OTTER BEACH DR | | | | WATERFORD | MI | 48328 |
| DENNIS ZAMPLAS | 23590 WOODLYNNE DR | | | | BINGHAM FARMS | MI | 48025-3403 |
| DENNIS ZEZAS | 7 DELAWARE CROSSING | | | | SOMERSET | NJ | 08873 |
| DENNIS, ROBERT D | 4760 LEE HILL RD | | | | MAYVILLE | MI | 48744-9528 |
| DENNISE C GRUTTADARO | 2525 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-4517 |
| DENNISON P VASSLER | 1000 KINGS HWY | UNIT 308 | | | PUNTA GORDA | FL | 33980-5208 |
| DENNON V ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| DENNY A FRANK | 6020 BOULDER CREEK | | | | AUSTINTOWN | OH | 44515-4270 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY BROUGHAM | 509 BURTON SE ST | | | | GRAND RAPIDS | MI | 49507-3115 |
| DENNY C GREEN | 1353 MC 8091 | | | | YELLVILLE | AR | 72687 |
| DENNY D CHRISTIAN | BOX 57 | | | | GRANBURY | TX | 76048-0057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 |
| DENNY E HENDRICKS | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| DENNY E HENDRICKS & BARBARA A HENDRICKS JT TEN | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| DENNY E JONES | 4581 SHEPARD RD | | | | BATAVIA | OH | 45103-1037 |
| DENNY L BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| DENNY L OWENS | 2558 RIDGE ROAD | | | | XENIA | OH | 45385-7502 |
| DENNY R ADAMS | 10 MEADOW LANE | | | | NEWARK | DE | 19713-2753 |
| DENNY R ROBINSON | 4112 ST RT 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| DENNY RATLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| DENNY SPARKS | 20399 ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| DENO R BURGESS | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2007 |
| DENO SKOLAS | 767 GRAVEL RIDGE RD | | | | LEONARD | MI | 48367-2822 |
| DENORA WILLIAMS CUST IESHA NICOLE BANKS UTMA NY | 2216 BROOKVILLE DR | # B | | | GREENVILLE | NC | 27834-8746 |
| DENORA WILLIAMS CUST NACHRISTA WILLIAMS UTMA NY | 2216 BROOKVILLE DR | # B | | | GREENVILLE | NC | 27834-8746 |
| DENSAL EUGENE MCGHEE | PO BOX 702 | | | | MYRTLE | MO | 65778-0702 |
| DENSEL G FULLER JR | 2570 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DENSEL O FOSTER | 626 W 56TH ST | | | | HINSDALE | IL | 60521-5102 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSOL M GRIFFIN CUST TIMMY W GRIFFIN A MINOR UNDER THE LAWS OF | GEORGIA | 603 MACK DR | | | VALDOSTA | GA | 31602-1658 |
| DENSON D CROXSON | 834 CHESTNUT BEND | | | | WEST WEBSTER | NY | 14580-1445 |
| DENTICE W HOGUE | 3615 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5273 |
| DENTON B BURD JR | 1224 KINGS CIR | | | | MECHANICS BURG | PA | 17050-7673 |
| DENTON HARGIS | 5552 BETTY LANE | | | | MILFORD | OH | 45150-2862 |
| DENTON M COLE | 1532 KINGSWAY DR | | | | ARNOLD | MO | 63010-1122 |
| DENTON O WHITE | 4736 EAST MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| DENVARD ALAN RUTHERFORD | 168 HESS ROAD | | | | BELLBROOK | OH | 45305-2107 |
| DENVER A MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DENVER ALEXANDER | 1420 SAINT MARYS CIR | APT 107 | | | HOBART | IN | 46342-6562 |
| DENVER B BROWN TR DENVER B BROWN TRUST UA 12/28/94 | 1002 CORWIN AVE | | | | HAMILTON | OH | 45015-1839 |
| DENVER C BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| DENVER D SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| DENVER D STOCKER JR | 6450 SEYMOUR DR | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENVER E DAGGETT | 2111 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455-9351 |
| DENVER E WHARTON | 542 ELKNUD LN | | | | JOHNSTOWN | PA | 15905-2064 |
| DENVER G WILEY | R R 6 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| DENVER H SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| DENVER HOWARD | 10704 CORY LAKE DR | | | | TAMPA | FL | 33647-2724 |
| DENVER HUNTER & ROMA K HUNTER JT TEN | 315 W HAMILTON ST | | | | BRYAN | OH | 43506-2034 |
| DENVER J PARRETT | 212 BALTUSROL RD | | | | FRANKLIN | TN | 37069-7144 |
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| DENVER L CROSS & ELDYES CROSS JT TEN | 1815 FURMAN DR | | | | FLORENCE | SC | 29501 |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DENVER P BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER PAUL HAVERTY | 588 SOCIETY HILL ROAD | | | | MINERAL WELLS | WV | 26150 |
| DENVER R WALKER | 1769 N 300 EAST | | | | KOKOMO | IN | 46901-3510 |
| DENVER S SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| DENVER T HOLCOMB | 3524 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129-2369 |
| DENVER W HEARD | 6437 MAJESTIC | | | | DETROIT | MI | 48210-1182 |
| DENVER WAYNE MOORE | 2446 BERTHA | | | | FLINT | MI | 48504-2420 |
| DENVIL L BARNHOUSE | 7413 WOODBINE RD | | | | AIRVILLE | PA | 17302-9073 |
| DENVILLA D GREEN | 7649 STATE ROUTE DD | | | | BLOOMSDALE | MO | 63627-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENYS LINKE | SANDGASSE 10 A | | | LANDAU GERMANY 76829 | | | |
| DENYSE M SHOCKLEY | 810 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4328 |
| DENZEL L PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |
| DENZEL R LEDGERWOOD JR | 4602 S HOWELL ROAD | | | | OAK GROVE | MO | 64075-9794 |
| DENZIL A MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| DENZIL A SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| DENZIL ALLEN CURTS | | | | | MARENGO | IN | 47140 |
| DENZIL F TAYLOR & VIRGINIA B TAYLOT TR TAYLOR FAMILY TRUST UA 8/31/01 | 4771 BOND AVE | | | | WARREN | OH | 44483-1742 |
| DENZIL L MCCRACKEN | 6148 N COUNTY RD 75W | | | | SHELBURN | IN | 47879-8273 |
| DENZIL R GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| DENZIL R MAULDIN | 7115 HIGHWAY 230 | MCEWEN | | | MC EWEN | TN | 37101-3949 |
| DENZIL R TYRA | 727 N BARCLAY | | | | FAIRMOUNT | IN | 46928-1212 |
| DENZIL Z MEEKS & ROCHELLE MEEKS JT TEN | 3267 ELLWOOD CT | | | | WINTER PARK | FL | 32792 |
| DEO J WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| DEO K WINSOR | PO BOX 195 | 207 S MAPLE AVE | | | MAPLE RAPIDS | MI | 48853-0195 |
| DEO L MITCHELL | STEPHENS | 25245 WAYCROSS | | | SOUTHFIELD | MI | 48034-6143 |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| DEON G BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616 |
| DEON J GILLEN & LA VEAN L GILLEN JT TEN | 4500 S 2225 W | | | | DELTA | UT | 84624 |
| DEON THEOHARIDIS CUST DENNIS THEOHARIDIS UTMA MA | 262 NEW BOSTON RD | | | | DENNIS | MA | 02638-2120 |
| DEONE S SOTTSANTI | 2741 E PLAZA ENCANTADA | | | | TUCSON | AZ | 85718-1235 |
| DEONIDUS HENDRICK | 21715 S PEC DR | | | | PECULIAR | MO | 64078 |
| DEONN B STONE & AKIA S WHITE JT TEN | 1114 SEILER AVE | | | | SAVANNAH | GA | 31404-3343 |
| DEONTA BELL | 6133 ELM LANE | | | | MATTESON | IL | 60443-1321 |
| DER TAU CHIN | 182 FEARL BRIDGE RD | | | | WINTHROP | NY | 13697-9717 |
| DERA K WILLIAMS | PO BOX 4222 | | | | PULASKI | GA | 30451-4222 |
| DERALD A REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| DERALD KEITH GARRISON JR | 311 ISLAND AVE | | | | BALBOA | CA | 92661-1129 |
| DERALD W LADSTEN | 1609 WELLINGTON SPRINGS AVE | | | | HENDERSON | NV | 89052-6882 |
| DERAY BURTON | 2151 WARWICK RD | | | | WARRINGTON | PA | 18976-1311 |
| DERAY G BIRD | PO BOX 571495 | | | | SALT LAKE CTY | UT | 84157-1495 |
| DERBY & CO KENTUCKY STATE TREASURER UNCLAIMED PROPERTY BRANCH | CAPITOL ANNEX SUITE 183 | | | | FRANKFORT | KY | 40601 |
| DEREEN ERNST | 2401 8TH AVE SW | | | | AUSTIN | MN | 55912-1256 |
| DEREK A BAILEY | 22341 LA LOIRE | | | | SMITHFIELD | MI | 48075-4055 |
| DEREK A BENNETT | 9780 CAMLEY | | | | DETROIT | MI | 48224-1280 |
| DEREK A COOK | 4973 MEMPHIS COURT | | | | HILLIARD | OH | 43026-5730 |
| DEREK A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| DEREK A ROWEN | 1326 W HOPBUSH WAY | | | | TUCSON | AZ | 85704-2643 |
| DEREK A WILLIAMS | 23 WHITBURN ST | WHITBY ON L1R 1E1 CANADA | | | | | |
| DEREK ARMOUR VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 GREAT BRITAIN | | | | | |
| DEREK B AINSWORTH | 130 PINEHURST DRIVE | | | | BRANDON | MS | 39047-8231 |
| DEREK B ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| DEREK B DELK | 841 SALISBURY ST | | | | PORTERVILLE | CA | 93257 |
| DEREK B LYONS | 2588 SEXTON | | | | HOWELL | MI | 48843-8985 |
| DEREK BARNARD CUST LISA MARIE BARNARD UTMA WA | 833 NW 58TH ST | | | | SEATTLE | WA | 98107-2833 |
| DEREK BLAND | 1051 CHELSEA COURT | OSHAWA ON L1G 7R4 CANADA | | | | | |
| DEREK BRADBURN & LINDA BRADBURN JT TEN | SOULFRIERE | GRAFTON PARK CHURCH ROAD | TILSTON MALPAS CHESHIRE SY14 7HB GREAT BRITAIN | | | | |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| DEREK BROOKS & MRS ROSLYN BROOKS TEN ENT | 10495 OLD COURT RD | | | | WOODSTOCK | MD | 21163-1147 |
| DEREK C SCHMIDT TOD GERALD L SCHMIDT SUBJECT TO STA TOD RULES | 29271 VITA LN | | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEREK CRACKLES | 53 KENTON AVENUE | SUNBURY-ON THAMES | MIDDLESEX TW16 5AS GREAT BRITAIN | | | | |
| DEREK D COTTON | PO BOX 193 | | | | FLINT | MI | 48501-0193 |
| DEREK D DUCHAMP | 1820 DETROIT | | | | LINCOLN PARK | MI | 48146-3219 |
| DEREK D HARDIN | 401 WONDERLY AVE | | | | DAYTON | OH | 45419-1868 |
| DEREK D OVERMAN | 3475 MILLS ACRES | | | | FLINT | MI | 48506-2171 |
| DEREK DALE ROWE | 929 110TH ST | | | | PLAINWELL | MI | 49080-9515 |
| DEREK DELK CUST BRANDON JOHN DELK UTMA CA | 841 SALISBURY ST | | | | PORTERVILLE | CA | 93257 |
| DEREK DONOHUE | 701 KINGS E HW | | | | LEONARDO | NJ | 07737-1815 |
| DEREK DUTTON | 11865 SW TUALATIN RD | APT 214 | | | TUALATIN | OR | 97062-7077 |
| DEREK E SCHUM & MARSAY SCHUM JT TEN | 21147 CROCUS TER | | | | ASHBURN | VA | 20147-5466 |
| DEREK EVANS | 62 BROADBRIDGE DR | SCARBOROUGH ON M1C 3J9 CANADA | | | | | |
| DEREK GAGNON | 45 LAWNDALE AVE | | | | NASHUA | NH | 03060-4909 |
| DEREK GOMEZ | 131 JOCASSEE TRACE | | | | LEXINGTON | SC | 29072 |
| DEREK H LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| DEREK H LASKI | 57636 FREDA DRIVE | | | | WASHINGTON | MI | 48094-2940 |
| DEREK H WESTRAY | 813 KEVIN RD | | | | BALTIMORE | MD | 21229-1606 |
| DEREK H WILLARD | 657 LARCH LN | | | | IOWA CITY | IA | 52245 |
| DEREK HAMILTON | CLOONEY & RAMELTON & | LEHER KENNY CO | DONEGAL IRELAND | | | | |
| DEREK HAMILTON EX U-W GEORGE SMYTH | RAMELTON LETTERKENNY | CLOONEY CO | DONEGAL IRELAND | | | | |
| DEREK HANSON | 466 DIVISION AVE | | | | ROBERTS | WI | 54023-5901 |
| DEREK HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010-2710 |
| DEREK I HOFFMAN | 5923 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226-6845 |
| DEREK J DEAN | 4731 SWEETBRIAR RD | | | | SOCIAL CIRCLE | GA | 30025-4136 |
| DEREK J SCHROPSHIRE | 3130 JOHN DALY | | | | INKSTER | MI | 48141-2402 |
| DEREK JAMES CLARKE & LESA OLDCASTLE JT TEN | 24 GREEN GULLY ROAD | KEILOR VIC 3036 AUSTRALIA | | | | | |
| DEREK K VAN DER HEYDEN & MRS ARBADELLA VAN DER HEYDEN JT TEN | 13418 CENTERBROOK | | | | UNIVERSAL CITY | TX | 78148-2713 |
| DEREK KEITH ZION | 22 WEST 15TH ST APT 8E | | | | NEW YORK | NY | 10011-6844 |
| DEREK L CHATMAN | 3725 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| DEREK L FEEBACK | PO BOX 1282 | | | | LIBBY | MT | 59923-1282 |
| DEREK L MELLER | 2644 HILLSIDE DRIVE | | | | HIGHLAND VILLAGE | TX | 75077-8651 |
| DEREK LELAND DANTZLER | 5374 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DEREK M PHILLIPS | 23 ALEXANDRA WOOD | TORONTO ON M5N 2S3 CANADA | | | | | |
| DEREK MOORE | 1213 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383-3345 |
| DEREK O R GILLETTE | 704 JASMINE CRESENT | OSHAWA ON L1G 3C3 CANADA | | | | | |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK R HIGHAM | 36063 PARKHURST | | | | LIVONIA | MI | 48154-5118 |
| DEREK R HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| DEREK R VAN DEUSEN | 237 TAYLOR RD | | | | MORRIS | NY | 13808 |
| DEREK REED | 3614 E SPOKANE ST | | | | TACOMA | WA | 98404-3026 |
| DEREK ROWE CUST ALEXANDER MAURICE ROWE UTMA MI | 929 110TH ST | | | | PLAINWELL | MI | 49080-9515 |
| DEREK ROWE CUST ISSAC MARTIN ROWE UTMA MI | 929 110TH ST | | | | PLAINWELL | MI | 49080-9515 |
| DEREK SCOT HAINING | 13224 39TH AVE NE | | | | SEATTLE | WA | 98125-4616 |
| DEREK T NOBLE | 23237 PROVIDENCE DR | APT 305 | | | SOUTHFIELD | MI | 48075-3619 |
| DEREK V AXON | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| DEREK V GIVENS | 936 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203-1959 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190-1754 |
| DEREK W WILLIAMS | C/O FISH & RICHARDSON PC | 1717 MAIN STREET SUITE 500 | | | DALLAS | TX | 75201-4626 |
| DEREXA J SANDOE | 100 N ORCHARD DR | | | | MUNICE | IN | 47303-4542 |
| DERGIO H MUNOZ | 1445 PINTORESCO DR | | | | EL PASO | TX | 79935-3701 |
| DERIC J TOMASOVICH & KATHLEEN G TOMASOVICH JT TEN | 2 FOREST DR | | | | JIM THORPE | PA | 18229-9450 |
| DERICK R WOOLVERTON | BOX 391 | | | | PONTE VEDRA BEACH | FL | 32004-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERIK B BERGMAN CUST DYLAN BRIAN BERGMAN UTMA CA | 1585 CYPRESS CREEK CT | | | | VISTA | CA | 92084-4167 |
| DERINDA K DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DERK ELSENHEIMER | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| DERLAYNE ANDRES | 8241 BRISTOL | | | | WESTLAND | MI | 48185-1831 |
| DERMAN V GUZMAN | 65 MANDL ST | | | | TRENTON | NJ | 08619-3603 |
| DERMAND D ANDERSON | RR 2 | | | | SAND LAKE | MI | 49343-9802 |
| DERRAL G TAYLOR | PO BOX 283 | | | | KARNAK | IL | 62956-0283 |
| DERRALD L NELSON II | 2189 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| DERREL E FERGUSON & LAURA S FERGUSON JT TEN | 904 3RD ST | | | | IMPERIAL BEACH | CA | 91932-1926 |
| DERREL W FOX | 1018 TROTWOOD | | | | FLINT | MI | 48507-3709 |
| DERRELL G SERGENT | 5278 HEADGATES ROAD | | | | HAMILTON | OH | 45011-2041 |
| DERRELL R CAFFEY | 369 E NEWARK | | | | LAPEER | MI | 48446-9408 |
| DERRELL TUCKER | 541 FORD AVE | | | | YOUNGSTOWN | OH | 44502-1043 |
| DERRICK ABRAMS | 6135 S LAFLIN PLACE | | | | CHICAGO | IL | 60636-2331 |
| DERRICK ALLEN AFFOLDER | 10259 EAST EMILY PLACE | | | | TUCSON | AZ | 85730-3134 |
| DERRICK ARMSTRONG | 15745 COYLE | | | | DETROIT | MI | 48227-2674 |
| DERRICK C PHILLIPS | 1000 JAMES FERRY RD | APT A 30 | | | KINGSTON | TN | 37763-2955 |
| DERRICK C RELPH | 15619 ADDISON | | | | SOUTHFIELD | MI | 48075-3094 |
| DERRICK E DAVIS | 207 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401-2115 |
| DERRICK G PETERSON | 8813 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147-1430 |
| DERRICK J CURCIO | 9065 ROOSEVELT | | | | TAYLOR | MI | 48180-2714 |
| DERRICK J EPPICH & RICHARD J EPPICH JT TEN | 1501 E WINDJAMMER WAY | | | | TEMPE | AZ | 85283-2150 |
| DERRICK J HALL | 2310 KENILWORTH AVE | | | | CINCINNATI | OH | 45212-3308 |
| DERRICK J HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DERRICK K BRADLEY | 1821 N 48TH ST | | | | KANSAS CITY | KS | 66102-1507 |
| DERRICK K QUAN | 1211 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-2507 |
| DERRICK K TRAMMELL | 23181 CLOVER LAWN | | | | OAK PARK | MI | 48237-2402 |
| DERRICK K WILLIAMS | PO BOX 2503 | | | | FOREST PARK | GA | 30298 |
| DERRICK KIRBY | BOX 54 | | | | DONIPHAN | MO | 63935-0054 |
| DERRICK L THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| DERRICK N BENJAMIN | 715 FOXFORD TRAILS | | | | ARLINGTON | TX | 76014-3206 |
| DERRICK O LAMBERT | 18093 RUSSELL | | | | DETROIT | MI | 48203-2476 |
| DERRICK R TAYLOR | PO BOX 464002 | | | | LAWRENCEVILLE | GA | 30042-4002 |
| DERRICK TANNER | 34961 VALLEY FORGE DRIVE | | | | FARMINGTON HILLS | MI | 48331-3209 |
| DERRICK W COLBERT | 7403 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| DERRICK W GODBOLDO JR | 3801 CRANE ST | | | | DETROIT | MI | 48214-1278 |
| DERRIK BOZUNG | 1205 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| DERRILL E SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 |
| DERRILL F WILLIAMS | 1 BRENNON ST | | | | CHARLESTON | SC | 29407 |
| DERRING W HOLMES | 13066 DUNSTAN LANE | | | | GARDEN GROVE | CA | 92843-1136 |
| DERRY A MALONE | 510 NW AA HWY | | | | KINGSVILLE | MO | 64061-9170 |
| DERRY BROWN | 165 COUNTY ROAD 69 | APT 69 | | | SELMA | AL | 36703-1037 |
| DERRY LEE RIDGWAY | 3186 LEAF DRIVE | | | | MERCED | CA | 95340 |
| DERRY RIDGWAY CUST UNDER THE LAWS OF OREGON FOR GAVIN RIDGWAY A MINOR | 2111 RHINE RD | | | | HILLSBOROUGH | NC | 27278-8513 |
| DERWAIN J BELLMORE & MARVEL GLORIA BELLMORE TR BELLMORE JOINT TRUST | UA 09/14/04 | 5336 WYNDEMERE COMMON SQUARE | | | SWARTZ CREEK | MI | 48473-8911 |
| DERWIN J VANCE | 429 HARRIET STREET | | | | DAYTON | OH | 45408-2023 |
| DERWOOD B DAVIS JR | 217 W BROAD ST | | | | NEW BETHLEHEM | PA | 16242 |
| DERWOOD B MYERS | 564 BAUMAN ROAD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| DERWOOD COGGINS | 427 HIDDEN SPRINGS DRIVE | | | | BURLESON | TX | 76028-6049 |
| DERWOOD DUNN | 2279 TOBY BETH DRIVE | | | | FLINT | MI | 48505-1076 |
| DERYL F BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| DERYL G MARTIN | 14885 N 500 W | | | | GASTON | IN | 47342-9998 |
| DERYL J SAMOIS & JEANNETTE F SAMOIS JT TEN | 701 MIDLAND ROAD | | | | MECHANICSBURG | PA | 17055-4947 |
| DERYL T HULING | 46621 GOODPASTURE RD | | | | VIDA | OR | 97488-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERYLL GALLIVAN CUST JOE D GALLIVAN U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 405 AHR STORM DR | | | OWENSVILLE | MO | 65066-2757 |
| DES K AMES TR AMES LIVING TRUST UA 11/16/94 | PO BOX 2427 | | | | PALM SPRINGS | CA | 92263-2427 |
| DES MOINES INDEPENDENT COMMUNITY SCHOOL DISTRICT | 901 WALNUT ST | | | | DES MOINES | IA | 50309 |
| DESBINA G ZAHARIADES | 1620 CHAPEL ST | | | | NEW HAVEN | CT | 06511-4207 |
| DESI A AUSTIN | 140 PINE RD | | | | PITTSBURGH | PA | 15237-4958 |
| DESI K RUIZ | P O BOX 1175 | JAF STATION | | | NEW YORK | NY | 10116-1175 |
| DESI-RAE MARION | 57 HOMER AVE | | | | BUFFALO | NY | 14216-2301 |
| DESIREE ANN LAWSON | 1404 PLUM LANE | | | | MOSINEE | WI | 54455-9352 |
| DESIREE D FISHER | 227 W MCVEY AV | | | | DALLAS | TX | 75224-3517 |
| DESIREE EDWARDS | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| DESIREE HARTMAN | 2909 LACKLAND | | | | FORT WORTH | TX | 76116 |
| DESIREE J WALLNER | 247 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| DESIREE K COHN PER REP EST OLIVE E SWEATT | 10216 KILARNEY DR | | | | DALLAS | TX | 75218 |
| DESMON J IRVIN | 306 HWY 369 SOUTH | | | | NEW HOPE | AR | 71959-8065 |
| DESMOND A PESSOA | 1025 SAINT JOHNS PL B8 | | | | BROOKLYN | NY | 11213-2545 |
| DESMOND COLE & CHARITY S COLE JT TEN | 2243 CRANFORD ROAD | | | | DURHAM | NC | 27706-2507 |
| DESMOND GIBSON | 13605 GRESHAM COURT | | | | BOUIE | MD | 20720-5316 |
| DESMOND GIRARD WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DESMOND MILES HAUFF | PO BOX 235 | 108 7TH AVENUE | | | TAWAS CITY | MI | 48764 |
| DESMOND S DUNHAM | 3338 BAKER ST | | | | WASHINGTON | DC | 20019-1323 |
| DESMOND T WATSON | 1734 N 80TH ST | | | | KANSAS CITY | KS | 66112-2029 |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD | BUILDING #3-112 | | | CLEARWATER | FL | 33761-4516 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPINA KOUTELOS & ELEFTERIOS KOUTELOS JT TEN | 416 85 STREET | | | | BROOKLYN | NY | 11209-4706 |
| DESPINA KOUTELOS & KIRIAKI KOUTELOS JT TEN | 416 85 STREET | | | | BROOKLYN | NY | 11209-4706 |
| DESPINA TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| DESPINA VERDUKAS | C/O ROSS J ANTHOS | 6515 NORTH OLIPHANT AVE | | | CHICAGO | IL | 60631-1513 |
| DESPINA Z IAKOVIDES & ABRAHAM J IAKOVIDES JT TEN | 5517 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| DESPINE C POPONEA & JOHN R POPONEA JT TEN | 1310 LABROSSE DR | | | | WATERFORD | MI | 48328-3911 |
| DESPNIA BENDER | 2807 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185-2322 |
| DESRA N HERBST JR | 1108 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5644 |
| DESSA CLAFTON | PO BOX 712 | | | | COLERAINE | MN | 55722-0712 |
| DESSA GOODWIN MORGAN | 8989 S SR 109 | | | | MARKLEVILLE | IN | 46056-9801 |
| DESSA N BLACKMON CUST WADDY J A BLACKMON JR A MINOR UNDER THE LAWS OF | SC | 695 VENETIAN WAY | | | MERRITT ISLAND | FL | 32953-4115 |
| DESSIE GRAY | 2488 NORTH TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| DESSIE L HOLLOWAY | 451 W 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| DESSIE L WEST | PO BOX 879 | | | | UTICA | OH | 43080-0879 |
| DESSIE LEE MCGOWAN | 2036 S DEXTER ST | | | | FLINT | MI | 48503-4573 |
| DESSIE M BUCKLEY & CAROLYN BUCKLEY JT TEN | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| DESSIE YVONNE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSOLA JOHNSON | 2603 BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| DESTA ALEM COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137 |
| DESTINY BAY FINANCIALS INC | PO BOX 221636 | | | | LOUISVILLE | KY | 40252-1636 |
| DET POSTAL EMPLOYEES CREDIT UNION TR JULIA PEYTON IRA PLAN 07/19/93 | 18074 SORRENTO | | | | DETROIT | MI | 48235-1438 |
| DETHERAGE JAMES | 7484 JOAN DR | | | | WEST CHESTER | OH | 45069-3652 |
| DETLEF BIELOHLAWEK | AM FUELLGRABEN 23 | HUENST-BECHTHEIM HESSEN 65510 GERMANY | | | | | |
| DETRAYON N BETTS | 4426 FOXTON CT | | | | DAYTON | OH | 45414-3933 |
| DEUANE G DOWLAND JR | 5485 CHERRY CREEK | | | | LEWISTON | MI | 49756-7507 |
| DEVA G OMICCIOLI & BARBARA T DE PASQUALE JT TEN | 19 GREEN ST | | | | NATICK | MA | 01760-4216 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVELON C BURNETT | 1300 BASSETT | | | | DETROIT | MI | 48217-1679 |
| DEVEN T SMITH | 26 FERNS CT | | | | LUTHVLE TIMON | MD | 21093-7495 |
| DEVENS GRIFFIN | 12034 WADE ST | | | | DETROIT | MI | 48213-1720 |
| DEVERA T CARTER | 1013 NATHANIEL RD | # DN | | | CLEVELAND | OH | 44110-3219 |
| DEVERE A DESHAW | 17671 SE 90TH CLEMSON CIR | | | | LADY LAKE | FL | 32162-0876 |
| DEVERE E ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE E ROOT & SHIRLEY A ROOT JT TEN | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE J WILSON | PO BOX 141 | | | | MILLINGTON | MI | 48746-0141 |
| DEVI P LINGAM | 20 FOURTH ST | | | | PARK RIDGE | NJ | 07656 |
| DEVIN BUCHANAN & LUCINDA M BUCHANAN JT TEN | 3213 HILL VALLEY ST | | | | LAS VEGAS | NV | 89129 |
| DEVIN C TORNOW | 5123 N MERRIMAC AVE | | | | PEORIA | IL | 61614-4657 |
| DEVIN CRAGO | 668 GREENWICH ST | APT 545 | | | NEW YORK | NY | 10014-6343 |
| DEVIN D RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEVIN ERIC TIMMONS | 1754 BLUEJAY COURT | | | | FORTUNA | CA | 95540-3360 |
| DEVIN H SANDERS & EULAS H SANDERS & ANNESIA SANDERS JT TEN | 4202 E 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| DEVIN KELLEY | 4603 S CRYTAL WAY | UNIT F | | | AURORA | CO | 80015-3929 |
| DEVIN R HIDALGO | 2735 COACHMAN LAKES DR | | | | JACKSONVILLE | FL | 32246 |
| DEVINDER K BAWA | 4636 KITAMAT TRAIL | | | | LIMA | OH | 45805-4180 |
| DEVIVOROS F PENN | PO BOX 1111 | | | | ELGIN | TX | 78621-8111 |
| DEVOE BROOKS | 9070 SOUTH 1100 WEST | | | | LOSANTVILLE | IN | 47354-9394 |
| DEVON D CANTY | 1544 VERNON AVE NW | | | | WARREN | OH | 44483-3144 |
| DEVON D JENNINGS | 13140 MONICA | | | | DETROIT | MI | 48238-3111 |
| DEVON GOSNELL | 9192 CHESTWICK DR | | | | GERMANTOWN | TN | 38139 |
| DEVON K WOODY | 1649 W COUNTY RD 700 S | | | | FRANKFORT | IN | 46041-7558 |
| DEVON MANESS | 306A WEST HARTWOOD PLACE | | | | RAINBOW CITY | AL | 35906-6221 |
| DEVONE NOLLIE | 17160 LITTLEFIELD | | | | DETROIT | MI | 48235-4111 |
| DEVONN L CLARK | 5014 SYCAMORE AVE | | | | PASADENA | TX | 77503-3838 |
| DEVORE E KILLIP | 230 N FIRST AVE | | | | IOWA CITY | IA | 52245-3604 |
| DEVRON I BLACKWELL | 5831 SCHAFER ROAD | | | | LANSING | MI | 48911-4900 |
| DEVY ANN BLOCK | 2 CAYUGA PLACE | | | | COMMACK | NY | 11725-4002 |
| DEVYANI J PATEL | 736 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| DEVYN WYATT GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| DEWAIN D EUPER | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| DEWAIN E STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| DEWAIN H MOLTER II | 2137 N GENESEE RD | | | | BURTON | MI | 48509-1208 |
| DEWAINE L TEAL | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| DEWANE D HENDERSON | 1918 CROMWELL STREET | | | | HOLT | MI | 48842-1578 |
| DEWANE W FAILS | 914 W HAMILTON ST | | | | FLINT | MI | 48504-7250 |
| DEWARD E STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| DEWARD GENE HARDIN | ROUTE 1 | BOX 234 | | | MOATSVILLE | WV | 26405-9728 |
| DEWARD L OVERBEY | RR 2 BOX 8A | | | | ROCKBRIDGE | IL | 62081-9705 |
| DEWAYNE A BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DEWAYNE A LOVELESS | 74605 DEQUINDRE | | | | LEONARD | MI | 48367-3106 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE ROAD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE C HERENDEEN | 1315 TAFT RD | | | | ST JOHNS | MI | 48879 |
| DEWAYNE D MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 |
| DEWAYNE E MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| DEWAYNE ESTELL | 3236 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9605 |
| DEWAYNE J CHAVIS | 4575 INDIANWOOD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE L JOHNSON | 4100 CROSS FOUR AVE | | | | KINGMAN | AZ | 86401-7414 |
| DEWAYNE M KEENER | 325 TUFTS LANE | | | | FALLING WATERS | WV | 25419-7049 |
| DEWAYNE PERKINS | 5026 COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| DEWAYNE R STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| DEWEES F SHOWELL JR CUST DEWEES F SHOWELL 3RD A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | PO BOX 98 | | | ROYAL OAK | MD | 21662-0098 |
| DEWEL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY A HOLST | 440 HO CO RD 313 | | | | FAYETTE | MO | 65248-9558 |
| DEWEY A PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| DEWEY BEAVERS | 24616 ALMOND | | | | E DETROIT | MI | 48021-4231 |
| DEWEY BEAVERS JR | 24616 ALMOND | | | | EAST POINTE | MI | 48021-4231 |
| DEWEY BIBLE | 4225 BERKLEY LAKE RD | | | | DULUTH | GA | 30096-3019 |
| DEWEY C ADCOCK | 15625 DASHER | | | | ALLEN PARK | MI | 48101-2731 |
| DEWEY C CARROLL & MARY S CARROLL JT TEN | 2865 FOREST CLOSE DR | | | | DULUTH | GA | 30097-7425 |
| DEWEY C ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| DEWEY C HOWARD | 3590 ROUND BOTTOM RD | SUITE F200807 | | | CINCINNATI | OH | 45244-3026 |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY D NELSON | 1525 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019-9466 |
| DEWEY D TUCKER JR | 2535 PENNSYLVANIA | | | | DETROIT | MI | 48214-2052 |
| DEWEY E BOSWELL | 6625 WINTERS CHAPEL RD | PO BOX 920396 | | | NORCROSS | GA | 30010-0396 |
| DEWEY E BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| DEWEY E LILLY | 146 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6608 |
| DEWEY E MARLATT JR | 806 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| DEWEY E RAINWATER | 46070 MEADOWS CIR EAST | | | | MACOMB | MI | 48044-3940 |
| DEWEY E RAINWATER & GLORIA J RAINWATER JT TEN | 46070 MEADOWS CIRCLE E | | | | MACOMB | MI | 48044-3940 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| DEWEY F SHARR | 3925 E 77TH ST | | | | INDIANAPOLIS | IN | 46240-3672 |
| DEWEY G CARTER | 805 KING EDWARD PL | | | | AUSTIN | TX | 78745-3943 |
| DEWEY G PRATT | 34 VISTA GARDEN TR 203 | | | | VERO BEACH | FL | 32962-0704 |
| DEWEY H EUBANKS JR | 2655 KELLOGG CREEK RD | | | | ACWORTH | GA | 30102-1141 |
| DEWEY J BERTRAM | 1673 BARRINGTON HILLS BLVD | | | | ARGYLE | TX | 76226-8291 |
| DEWEY J CRIST | 7375 N 640 E | | | | LEBANON | IN | 46052 |
| DEWEY J FRANKLIN & GAIL H FRANKLIN JT TEN | 8974 S ROSEMARY LN | | | | PEKIN | IN | 47165-7298 |
| DEWEY J KEEN | 1195 RAE ST | | | | MT MORRIS | MI | 48458-1726 |
| DEWEY L DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160 |
| DEWEY L FRYE | 2840 STEUBENVILLE ROAD | | | | FREEDOM | IN | 47431 |
| DEWEY L HUCKABAY | 1406 FRENCH ST | | | | IRVING | TX | 75061-4927 |
| DEWEY L NOLAN | 4404 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1904 |
| DEWEY M GARWOOD JR & ELEANOR G GARWOOD TR DEWEY & ELEANOR GARWOOD | INTERVIVOS LIV TRUST UA 6/24/91 | 5301 PEACE CT | | | FAIRFIELD | CA | 94533-9729 |
| DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | | | | ATLANTA | GA | 30324-5206 |
| DEWEY MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 |
| DEWEY MORRIS JR | C/O NINA MARIA THIEHL | 42940 FREEPORT | | | STERLING HEIGHTS | MI | 48313-2835 |
| DEWEY O KEEN | 9072 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY P LILLY | 1169 CHICAGO ST | | | | GREEN BAY | WI | 54301-3802 |
| DEWEY R BROWN | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEWEY S DUNLAP | 3246 ALTALOMA DR | | | | BIRMINGHAM | AL | 35216-4284 |
| DEWEY S HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| DEWEY S NOLAN JR | 5226 WASHTENAW | | | | BURTON | MI | 48509-2032 |
| DEWEY V HARRIS | 11350 DALE | | | | WARREN | MI | 48089-1062 |
| DEWEY V HARRIS & ADELIA V HARRIS JT TEN | 11350 11350 DALE | | | | WARREN | MI | 48089-1062 |
| DEWEY WILDER | PO BOX 47 | | | | NAUBINWAY | MI | 49762-0047 |
| DEWIE B BETHEA | 118 HEATHER LN | | | | LEESBURG | GA | 31763-4733 |
| DEWIGHT E FRANKLIN | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| DEWITT C RULON JR | 50 VOORHIS AVE | | | | SOUTH NYACK | NY | 10960-4410 |
| DEWITT E GEIB | 10825 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4210 |
| DEWITT KING | BOX 23 | | | | CLAYTON | OK | 74536-0023 |
| DEWITT PETERKIN III | 101 CHATHAM CT | | | | DOVER | DE | 19901-3970 |
| DEWITT REED | PO BOX 756 | | | | HEIDELBERG | MS | 39439-0756 |
| DEWITT WILLIAMS | 370 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2727 |
| DEWRELL ABBOTT | 114 AUDREA | | | | MOULTON | AL | 35650-6508 |
| DEXTER DEATON & REBA DEATON JT TEN | 168 E MADISON ST | | | | HAGERSTOWN | IN | 47346-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEXTER DEMORN WEBSTER | 1342 SUZANNA DRIVE | | | | RAYMOND | MS | 39154-7670 |
| DEXTER E ARNOLD | HOCKESSIN BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| DEXTER F STALLS | 7978 BARKLEY RD | | | | SHERRILLS FRD | NC | 28673-9202 |
| DEXTER G BRACY | 527 S GRANT | | | | PORTLAND | MI | 48875-1571 |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| DEXTER J ROACH | 1496 MUNSON STREET | | | | BURTON | MI | 48509-1836 |
| DEXTER L DEPALM & DOROTHY J DEPALM TR UA 09/13/93 DEXTER L DEPALM & | DOROTHY DEPALM LIVING TRUST | 1158 LINWOOD DR | | | WENTZVILLE | MO | 63385-4330 |
| DEXTER LEE | 1930 ROSEMONT | | | | GRAND RAPIDS | MI | 49506-4949 |
| DEXTER M MCDONALD | 103 SOUTH GARRSON RD | | | | VANCOUVER | WA | 98664 |
| DEXTER MC ELRATH | GENERAL DELIVERY | | | | YPSILANTI | MI | 48197-9999 |
| DEXTER PIERCE | 15703 MUIRLAND | | | | DETROIT | MI | 48238-1429 |
| DEXTER R PERRINE | 3771 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 |
| DEYANIRA SALINAS | 1690 LONDON | | | | LINCOLN PARK | MI | 48146-3524 |
| DEYO N BORDEN | 10274 RD 573 | | | | PHILADELPHIA | MS | 39350-8312 |
| DEZEREE C HARRISON | 6170 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| DEZIE L BROWN | 216 LEMON DR #224 | | | | RENO | NV | 89506 |
| DEZSO APATHY JR | 876 PALMER ROAD | | | | COLUMBUS | OH | 43212-3762 |
| DHAGMAR P PACHECO | 3328 CROSSCOUNTRY DR | | | | WILMINGTON | DE | 19810-3317 |
| DHAIF A SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126-1611 |
| DHANIREDDY R REDDY | 17043 BEAVER CIRCLE | | | | STRONGSVILLE | OH | 44136-6208 |
| DHAREN VIERS | 2465 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| DI DONATO, ANTHONY J | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815-8758 |
| DIAL SHEPHERD | 350 TOWER RD | | | | WHITE LAKE | MI | 48386-3067 |
| DIAMANTINO G RODRIGUES | 25 FLEMINGWOOD LN | | | | PALM COAST | FL | 32137-9260 |
| DIAMOND CHRISSHAWN LONG | 6114 FIELDSTONE CIR | | | | CHARLESTON | SC | 29414-7567 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3110 |
| DIAN G CANTRELL TR UA 07/11/95 CANTRELL FAMILY TRUST | 2236 E 6275 S | | | | OGDEN | UT | 84403-5324 |
| DIAN L ALBERTS | 5641 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DIAN LAWLER JOHNSON | 1180 LEA DR | | | | ROSWELL | GA | 30076-4626 |
| DIAN M FLYNN | 930 HEMLOCK | | | | ROCHESTER | MI | 48307-1035 |
| DIAN M MCCONNEL | 4063 CHAMPAGNE RD | | | | CASEVILLE | MI | 48725 |
| DIAN ROBERTS | 1012 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5142 |
| DIANA A MELE EX EST JOAN E HEIMAN | PO BOX 653 | | | | FAIR LAWN | NJ | 07410 |
| DIANA A MOSELEY | 132 HOLLY DR | | | | SAINT MARYS | GA | 31558-2691 |
| DIANA A RECKART CUST KENNETH J RECKART UTMA OH | 6515 LARES LN | | | | CLEVELAND | OH | 44130-2697 |
| DIANA ABBOUD | PO BOX 8457 | | | | SLEEPY HOLLOW | NY | 10591-8457 |
| DIANA B ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| DIANA B BOYCE CUST KATHERINE A BOYCE UTMA MD | 6002 CHARLESMEADE ROAD | | | | BALTIMORE | MD | 21212-2413 |
| DIANA B DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DIANA B FLOWERS | 4010 COGBILL RD | | | | RICHMOND | VA | 23234-4841 |
| DIANA B VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 |
| DIANA BAKER | 5098 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DIANA BENITEZ CUST BRIAN P BENITEZ UTMA FL | 2141 NE 68TH ST | APT 104 | | | FT LAUDERDALE | FL | 33308-1115 |
| DIANA BOYCE | 205 DAWN CT | | | | POTTERVILLE | MI | 48876-9776 |
| DIANA C BARTON | 2829 SCOTTISH MILL WAY | | | | MARIETTA | GA | 30068-3177 |
| DIANA C DE FABRITIS | 2 BRITTANIA DRIVE | | | | DANBURY | CT | 06811 |
| DIANA C FRAZIER | 1228 N 28TH STREET | | | | BATON ROUGE | LA | 70802-2505 |
| DIANA C HSIEH | 3 HERMANN MUSEUM CIRCLE DR | APT 6401 | | | HOUSTON | TX | 77004 |
| DIANA C SAMARGIN | 2825 LANCELOT LANE | | | | DYER | IN | 46311 |
| DIANA C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876-2915 |
| DIANA C TAYLOR | 3810 CENTRALIA RD | | | | CHESTER | VA | 23831-1135 |
| DIANA C WANAMAKER | 3136 GLEN CARLYN RD | | | | FALLS CHURCH | VA | 22041-2404 |
| DIANA CATALANO | 343 LENEPE LANE | | | | CHALFONT | PA | 18914-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA CERESI CUST DANIEL CERESI UTMA VA | 2906 MAPLE LN | | | | FAIRFAX | VA | 22031-1428 |
| DIANA CHARUK | 145 VERDUN RD | OSHAWA ON L1H 5S9 CANADA | | | | | |
| DIANA CHURCHILL | 128 CATALINA DRIVE | | | | TYBEE ISLAND | GA | 31328-9104 |
| DIANA CLYDESDALE | 13 MARINERS BND | | | | BRIELLE | NJ | 08730 |
| DIANA CURRIE PERS REP EST GEORGE CURRIE | 3862 SAWMILL CT | | | | NEW PALESTINE | IN | 46163-9498 |
| DIANA D BARNES | 5757 JIM TOM DRIVE | | | | JACKSONVILLE | FL | 32277-1709 |
| DIANA D DOLFI | 605-1/2 HULTON ST | | | | CARNEGIE | PA | 15106-2133 |
| DIANA D JACOBS | 33604 E SPENCER RD | | | | OAK GROVE | MO | 64075-7250 |
| DIANA D STONE | 164 NORTH GRAND ST | | | | WEST SUFFIELD | CT | 06093 |
| DIANA D SWEENEY | 120 WOODVIEW DRIVE | | | | CORTLAND | OH | 44410 |
| DIANA DANIELS | 233 PASSAIC ST | | | | TRENTON | NJ | 08618-4608 |
| DIANA DANKOWSKI | 549 W DELANO AV | | | | PRESCOTT | AZ | 86301-1222 |
| DIANA DONOVAN & THERESA DONOVAN JT TEN | 73 WINGANHAUPPAUGA RD | | | | ISLIP | NY | 11751 |
| DIANA DOUGLAS POOLE | 2 TEMPLE ST | | | | MILFORD | MA | 01757-1511 |
| DIANA DOUROS & BILL DOUROS JT TEN | 120 S RIDGE ST | | | | PORT SANILAC | MI | 48469-9789 |
| DIANA DUBORE | 900 BRISTOL CT | | | | STOUGHTON | WI | 53589-4813 |
| DIANA E ADAMEC | 6068 S 75TH AVE | | | | SUMMIT | IL | 60501-1527 |
| DIANA E BONNER | 324 COLUMBIA LANE | | | | STEVENSVILLE | MD | 21666-3322 |
| DIANA E DAVISON | 906 S MIDVALE BLVD | | | | MADISON | WI | 53711-2832 |
| DIANA E GARCIA | 207 LATHROP | | | | LANSING | MI | 48912-2203 |
| DIANA E LINDEMAN | 17124 WOODMERE DRIVE | | | | CHAGRIN FALLS | OH | 44023-4663 |
| DIANA E STEVENS | 5401 LIZ LANE R R NO 8 | | | | ANDERSON | IN | 46017-9672 |
| DIANA E STONE | 47264 CHERRY VALLEY RD | | | | MACOMB | MI | 48044-2834 |
| DIANA E VALVERDE | 1026 FERDINAND ST | | | | DETROIT | MI | 48209-2481 |
| DIANA EMMA LANGE | 601 NW 80 TERRACE APT# 103 | | | | MARGATE | FL | 33063 |
| DIANA FISCHER | W5048 STATE RD 72 | | | | ELLSWORTH | WI | 54011-5219 |
| DIANA FRIEDA STEWART | 21162 FOXTAIL | | | | MISSION VIEJO | CA | 92692-4028 |
| DIANA G LUDWIG | 56 OYSTER LANDING LANE | | | | HILTON HEAD | SC | 29928 |
| DIANA G MESSEER TOD DOUGLAS K MESSER SUBJECT TO STA TOD RULES | 98 CREECH LANE | | | | FAIRFIELD | OH | 45014-1508 |
| DIANA GAROFALO | 158 ANDREW AVE | | | | EAST MEADOW | NY | 11554-3425 |
| DIANA GOEN | ATTN DIANNA SHIRLEY | 12094 W CO RD 100 N | | | NORMAN | IN | 47264-9754 |
| DIANA GREEN | 8480 W AUDREY LN | | | | PEORIA | AZ | 85382-8052 |
| DIANA H RINTALA & DALE G RINTALA JT TEN | 5451 INDIGO ST | | | | HOUSTON | TX | 77096-1241 |
| DIANA HAMMOND | 11 MC GREGOR LN | | | | COLUMBIA | MO | 65203-9432 |
| DIANA HAWHEE | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| DIANA HERRIN | 1851 MOUNT ZION ROAD | | | | MIDLOTHIAN | TX | 76065 |
| DIANA HOPPE | 5 LOCUST LN | | | | ESSEX JCT | VT | 05452-4334 |
| DIANA HUGHES | 2321 CARTER CREEK PKWY | | | | BRYAN | TX | 77802-2414 |
| DIANA J BLITCHOK | 3250 ST CLAIR | | | | ROCHESTER HILLS | MI | 48309-3939 |
| DIANA J BUCHANAN | 2610 WEALTHY DRIVE | | | | COPLEY | OH | 44321-2343 |
| DIANA J BURNETT | 14187 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| DIANA J DAVIS | 3610 NORTH MURPHY ST | | | | PAHRUMP | NV | 89060-2251 |
| DIANA J ENOS CUST RONALD J ENOS JR UTMA AZ | 4044 W MESCAL | | | | PHOENIX | AZ | 85029-3835 |
| DIANA J FERRARI | 576 PALM AVE | | | | SO SAN FRANCISCO | CA | 94080-2658 |
| DIANA J GRAY | 317 EDGEWATER PINES DR | | | | WARREN | OH | 44481-9680 |
| DIANA J LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| DIANA J LORENCE | 6315 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| DIANA J MCLAREN | C/O DIANA J DUBOIS | 1412 E OLIVE ST | | | BLOOMINGTON | IL | 61701-5710 |
| DIANA J MILLER | PO BOX 421472 | | | | INDIANAPOLIS | IN | 46242-1472 |
| DIANA J RUSHING | 259 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807-2652 |
| DIANA J SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| DIANA J WILSON & LINDA L MOURISKI JT TEN | 8116 34TH AVE N | | | | ST PETERSBURG | FL | 33710-2242 |
| DIANA J WNUK | 29112 CAMPBELL DR | | | | WARREN | MI | 48093-2466 |
| DIANA J WNUK & VALENTINE J WNUK JT TEN | 29112 CAMPBELL | | | | WARREN | MI | 48093-2466 |
| DIANA JANE SINA | 10135 HIGH FALLS POINTE | | | | ALPHARETTA | GA | 30022-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA JOAN PUTKOVICH & KENNETH PUTKOVICH JT TEN | 4739 NORTHPOINTE CT | | | | PENSACOLA | FL | 32514-6647 |
| DIANA K GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA K HILL | 9415 CRAIG S COVE | | | | FT WAYNE | IN | 46804-2439 |
| DIANA K JIVERY | 1028 SOUTH GRANADA AVE | | | | ALHAMBRA | CA | 91801-4924 |
| DIANA K KIM & TAE HO KIM JT TEN | 1188 GALESMORE CT | | | | WESTLAKE VLG | CA | 91361 |
| DIANA K LOVEJOY | PO BOX 144 | | | | HOMETOWN | WV | 25109-0144 |
| DIANA K MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| DIANA K PLATT | 2945 W DESERT GLORY DR | | | | TUCSON | AZ | 85745-2280 |
| DIANA K SANFILIPPO | 51207 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DIANA KELLY | 7532-8TH ST NW | | | | WASHINGTON | DC | 20012-1814 |
| DIANA KELLY CUST ISATU RAMATU BANGUTA UTMA WA | 7532 8TH ST NW | | | | WASHINGTON | DC | 20012-1814 |
| DIANA KELLY TOD TERRY O KELLY SUBJECT TO STA TOD RULES | 6134 HAMPTON DR N | | | | ST PETERSBURG | FL | 33710 |
| DIANA KIM RYAN | 2590 E PORTSMOUTH AVE | | | | SALT LAKE CITY | UT | 84121-5627 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KUTKA & ALFRED KUTKA JT TEN | 161 OSBORNE HILL RD | | | | FISHKILL | NY | 12524-2509 |
| DIANA L AARON | 38673 BIGGS RD | | | | GRAFTON | OH | 44044-9614 |
| DIANA L ADAMS ADMINISTRATOR E-O KENNETH L CHRYSLER | 145 ALBERTA | | | | AUBURN HILLS | MI | 48326-1103 |
| DIANA L ADORJAN | 13260 18 MILE ROAD | | | | RODNEY | MI | 49342-9723 |
| DIANA L ARNESON | 3129 ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8924 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA L BADER | 8820 APPLING RIDGE | | | | CUMMING | GA | 30041-5727 |
| DIANA L BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| DIANA L BARNARD | 3168 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| DIANA L BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783 |
| DIANA L BOWMAN | 24165 SUSAN DRIVE | | | | FARMINGTON | MI | 48336-2829 |
| DIANA L CATLIN & GARY R CATLIN JT TEN | 31357 BOBRICH | | | | LIVONIA | MI | 48152-4502 |
| DIANA L CHAVIRA | 6234 HILL AVE | | | | WHITTIER | CA | 90601-3828 |
| DIANA L CHRISTY | 103 CAROL DRIVE | | | | SAXONBURG | PA | 16056-9518 |
| DIANA L CORNEVIN | 5209 TACOMA DR | | | | ARLINGTON | TX | 76017-1865 |
| DIANA L CRANDALL | 10069 W CLARK RD | | | | EAGLE | MI | 48822-9713 |
| DIANA L D'AMICO TR UA 09/25/2003 DIANA L D'AMICO LIVING TRUST | 1180 GREEN TIMBER TRAIL | | | | DAYTON | OH | 45458 |
| DIANA L DAVIS | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DIANA L DEAN | 4406 N IRISH ROAD | | | | DAVISON | MI | 48423-8947 |
| DIANA L DWYER CUST DAVID T DWYER UTMA NH | 105 NARTOFF RD | | | | HOLLIS | NH | 03049-5903 |
| DIANA L ELDER | RR 2 | | | | ELWOOD | IN | 46036-9802 |
| DIANA L FOSMORE | 2305 CALABRIA DR | | | | SPARKS | NV | 89434-2275 |
| DIANA L GORE | 106 ROLLING WOODS CIR | | | | WARNER ROBINS | GA | 31088-5899 |
| DIANA L HALE | 4509 MAYFIELD DRIVE | | | | KOKOMO | IN | 46901-3957 |
| DIANA L HELF | 225 ENTERPRISE ST | | | | BRYAN | OH | 43506 |
| DIANA L HINTZ | 126 ZOBORA CI | | | | FORT MYERS | FL | 33913-7529 |
| DIANA L HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| DIANA L JOHNSTON CUST ZACHARY V CIRCO UTMA TN | 4793 CRYSTAL BROOK DR | | | | ANTIOCH | TN | 37013 |
| DIANA L KANE | 1232 TEE CEE DR | | | | WATERFORD | MI | 48328-2049 |
| DIANA L KIDD | 5010 SPRINGHILL RD | | | | BENTON | AR | 72015-6343 |
| DIANA L KING | PO BOX 6583 | | | | KOKOMO | IN | 46904 |
| DIANA L KOTTAR | 1108 KEITH DRIVE | | | | PITTSBURGH | PA | 15239-1518 |
| DIANA L LANDSPARGER | 3092 IRADELL RD | | | | ITHACA | NY | 14850-9205 |
| DIANA L LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| DIANA L LINGO | 11639 SKYLARK CT | | | | STERLING HEIGHTS | MI | 48312-3969 |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX | 3861 OAK GROVE RD | | | HARRISON | MI | 48625-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA L MAREK | C/O D L LINGO | 11639 SKYLARK CT | | | STERLING HEIGHTS | MI | 48312-3969 |
| DIANA L MASON | 483 S ONONDAGA RD | | | | MASON | MI | 48854-9792 |
| DIANA L MATTIODA | 3601 TIMBERLAKE RD | | | | MCALESTER | OK | 74501-8288 |
| DIANA L MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| DIANA L NORRIS EX EST NORBERT A NORRIS JR | 33 ALLEGANY AVE | | | | KENMORE | NY | 14217 |
| DIANA L OAKLEY | ATTN DIANA WARD | 3415 ARGAGON DR | | | LANSING | MI | 48906-3573 |
| DIANA L PEMBERTON | 7073 EAST 100 NORTH | | | | GREENTOWN | IN | 46936-8808 |
| DIANA L PLATT | 52 RAILSTONE DRIVE | | | | SOUTHBURY | CT | 06488-2459 |
| DIANA L PREMO | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 |
| DIANA L PREMO & CHARLES L PREMO JT TEN | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 |
| DIANA L PRIESTLEY | 6171 GREEN RD | | | | FENTON | MI | 48430-9098 |
| DIANA L R DAVIS | 2405 FORDMAN | | | | KEEGO HARBOR | MI | 48320-1413 |
| DIANA L REVELS TOD KELLY A LABUTTE SUBJECT TO STA TOD RULES | 9221 REECK | | | | ALLEN PARK | MI | 48101-1460 |
| DIANA L ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| DIANA L SCHILBE | 21505 NOWLIN | | | | DEARBORN | MI | 48124-3003 |
| DIANA L SLOCUM CUST FERANN M SLOCUM UGMA MI | 13715 S BARNES RD | | | | BYRON | MI | 48418-8953 |
| DIANA L SPRAGUE | 506 LONALIEE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DIANA L STONE | ATTN DIANE L REID | 1305 KENWICK WAY | WINDSOR ON N9H 2G8 CANADA | | | | |
| DIANA L STULL | 103 CAROL DRIVE | | | | SAXONBURG | PA | 16056-9518 |
| DIANA L TARLEY | 508 W 31 ST | | | | HOUSTON | TX | 77018 |
| DIANA L VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| DIANA L WHEATON | 225 PARK PLACE | APT 6B | | | BROOKLYN | NY | 11238-4353 |
| DIANA L YOUNG | 12075 WHITESVILLE ROAD | | | | LAUREL | DE | 19956-3319 |
| DIANA LAW | 168 TRISTAN LANE | | | | WILLIAMSVILLE | NY | 14221-4456 |
| DIANA LEE HOFF | 537 CLARION ST | | | | CLIO | MI | 48420 |
| DIANA LEE POWELL | ATTN DIANA P EWING | 254 S SHIRLEY ST | | | PONTIAC | MI | 48342-3155 |
| DIANA LEE WILCOX CUST DEIRDRE ANN WILCOX UGMA MIC | 705 PINE ST | APT G3 | | | PORT HURON | MI | 48060-5360 |
| DIANA LUPOLI CUST EMMA LOUISE LUPOLI UTMA NY | 81 IVY WAY | | | | PT WASHINGTON | NY | 11050-3816 |
| DIANA LYNN HOUPT | PO BOX 676 | | | | SEVERNA PARK | MD | 21146-0676 |
| DIANA LYNN JEFFERS CUST AUTUMN LYNN JEFFERS UGMA IN | 3401 W MERRYWOOD LN | | | | MUNCIE | IN | 47302-9479 |
| DIANA LYNN MATHIS | PO BOX 28 | | | | CHELSEA | MI | 48118-0028 |
| DIANA M ACARON | 41 QUEEN ANNE LANE | | | | WAPPINGERS FALLS | NY | 12590-6013 |
| DIANA M BABCOCK & EVAN P BALLARD JT TEN | 2675 ONEIDA ST | | | | SEUQUOIT | NY | 13456-3209 |
| DIANA M BIRKENSEER TR JEFFERY TODD BIRKENSEER TR 9/6/75 | 1458 WOODBERRY AVE | | | | SAN MATEO | CA | 94403-3765 |
| DIANA M ENCAO | 3 CANTON MDW | | | | FAIRPORT | NY | 14450-8450 |
| DIANA M HEALY | 54 SAKONNET POINT RD | | | | LITTLE COMPTON | RI | 02837-1043 |
| DIANA M KANGAS TR MARHUERITE M BUSH | 600 HAGUE | | | | JACKSON | MI | 49203-5933 |
| DIANA M KELLY & DENNIS M KELLY JT TEN | 895 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1938 |
| DIANA M KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |
| DIANA M KNOLL | 2265 ABBEY COURT | | | | CANTON | MI | 48188-1801 |
| DIANA M LUPOLI CUST NICHOLAS LUPOLI JR UTMA NY | 81 IVY WAY | | | | PT WASHINGTON | NY | 11050-3816 |
| DIANA M MATTINGLY | PO BOX 743 | | | | KINDERHOOK | NY | 12106-0743 |
| DIANA M MC INERNEY | 81 IVY DR | | | | MERIDEN | CT | 06450-4750 |
| DIANA M MEIKLE & JOSEPH C MEIKLE JT TEN | 4995 DAMON AVE NW | | | | WARREN | OH | 44483-1319 |
| DIANA M MOZUR | 280 JANNEY LN | | | | SPRINGBORO | OH | 45066-8525 |
| DIANA M PENOYER | 1066 TREMONT DR | | | | WATERFORD | MI | 48328-4712 |
| DIANA M PENROSE CUST CASSANDRA M PENROSE UGMA WA | PO BOX 2735 | | | | GIG HARBOR | WA | 98335-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA M RUBIANO | 19341 SW 69TH ST | | | | SOUTHWEST RANCHES | FL | 33332-1652 |
| DIANA M RUDZINSKI | 172 LINCOLN ST | | | | NEW BRITAIN | CT | 06052 |
| DIANA M SAVIT | 2608 WASHINGTON AVE | | | | CHEVY CHASE | MD | 20815-3014 |
| DIANA M SAWYERS | 79 N NEWSOME | | | | MCKENZIE | TN | 38201-1702 |
| DIANA M SHAMAN | 109-81 AVE | | | | KEW GARDENS | NY | 11415 |
| DIANA M SHINE | 3324 W HOBSON | | | | FLINT | MI | 48504-1471 |
| DIANA M SMITH | 1311 CLAIRWOOD | | | | BURTON | MI | 48509-1507 |
| DIANA M STACK | 909 REEF RD | | | | LOCKPORT | IL | 60441-2501 |
| DIANA MAE BIRKENSEER TR NANCY L BIRKENSEER U-A WITH THOMAS LERAY & | AGNES M LERAY 9/6/75 | 1458 WOODBERRY AVE | | | SAN MATEO | CA | 94403-3765 |
| DIANA MAE PERHACH | 161 CHAMPION ST W | | | | WARREN | OH | 44483-1413 |
| DIANA MARIE BECKER | ATTN DIANA MARIE OWENS | 3762 CACTUS LN | | | JACKSONVILLE | FL | 32207-6802 |
| DIANA MEINBERG | 609 MEADOW RIDGE DR | | | | BIRMINGHAM | AL | 35242-5409 |
| DIANA MONCADA | 13245 PINEOAK DR | | | | HOLLAND | MI | 49424-9532 |
| DIANA NIPPER CASSIDY | 1608 VERDI LANE | | | | KNOXVILLE | TN | 37922-6331 |
| DIANA NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303-4139 |
| DIANA P BAUMGART | PO BOX 300814 | | | | DRAYTON PLAINS | MI | 48330-0814 |
| DIANA P EWING | 254 SOUTH SHIRLEY STREET | | | | PONTIAC | MI | 48342-3155 |
| DIANA P SEATON | 48 3RD ST | | | | SHELBY | OH | 44875 |
| DIANA P SIDEBOTHAM | C/O HILL & DALE FARMS | 51 OVERHILLS | | | PUTNEY | VT | 05346-8896 |
| DIANA PERKINS & DANA MICHAEL PERKINS JT TEN | 41 DOUGLAS AVE | | | | LEOMINSTER | MA | 01453-1931 |
| DIANA QUERY | 245 E 21S ST APT 17 F | | | | NEW YORK | NY | 10010 |
| DIANA R ADAMS | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| DIANA R BENTON | 1150 N LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA R COTE | 33155 WARREN RD | APT 611 | | | WESTLAND | MI | 48185-2931 |
| DIANA R DALBY | 1020 DOANE WAY | | | | RED BLUFF | CA | 96080-2718 |
| DIANA R GERLAND | 14125 PINE ISLAND DRIVE | | | | JACKSONVILLE | FL | 32224-3130 |
| DIANA R MURPHY | C/O DIANA R MURPHY-HAMMERS | 416 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322 |
| DIANA R OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| DIANA R PONECK | H1LL AND DALE FARMS | 51 OVERHILLS | | | PUTNEY | VT | 05346-8896 |
| DIANA R RESCH TOD JEFFREY A RESCH SUBJECT TO STA TOD RULES | S63 W18482 MARTIN DR | | | | MUSKEGO | WI | 53150-8361 |
| DIANA REARDON & PATRICK J REARDON & MARY BETH TRACHTENBERG JT TEN | 548 SIENNA AVE | | | | PORTAGE | IN | 46368-2557 |
| DIANA REINTGES | 30 GREEN ST | | | | BEVERLY | MA | 01915-2958 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| DIANA RIED | 2919 ROYALSTON AVE | | | | KETTERING | OH | 45419-1954 |
| DIANA S BENNETT | 1 TURNPIKE DR | | | | BUCKHANNON | WV | 26201 |
| DIANA S GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| DIANA S PERRY | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| DIANA S RILEY | 20236 HAMBURG ST | | | | DETROIT | MI | 48205-1021 |
| DIANA S ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| DIANA SAYLER NORQUIST | 1421 EAST SILVER ST | | | | TUCSON | AZ | 85719-3157 |
| DIANA SCHULZ | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473-1235 |
| DIANA SCOURAS | 1311 LAFAYETTE ST | | | | DENVER | CO | 80218-2305 |
| DIANA SMITH | 14006 FLAINWOOD | | | | SAN ANTONIO | TX | 78233-4468 |
| DIANA SUE CABLE | 3859 NORTH 450 WEST | | | | DELPHI | IN | 46923-9173 |
| DIANA SUE MANKER & JOHN L MANKER JT TEN | 5913 SUBURBAN DR | | | | INDIANAPOLIS | IN | 46224-1358 |
| DIANA TODARO | 1637 GREENWAY BLVD | | | | VALLEY STREAM | NY | 11580-1217 |
| DIANA TODD IRISH TR UA 10/14/85 THE RALPH D TODD TRUST | ATTN HARTZELL | PO BOX 510 | | | LAHARPE | IL | 61450-0510 |
| DIANA V CORDERO | 3366 SHAWN CT | | | | HAYWARD | CA | 94541-3552 |
| DIANA V HARAS & NADINE H TAYLOR JT TEN | 86 SILO CIR | | | | RIVERSIDE | CT | 06878 |
| DIANA V NOLAN | 70 CANOEBIRCH RD | | | | LEVITTOWN | PA | 19057-1616 |
| DIANA W B HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 |
| DIANA W LANDERGREN | 4011 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA WARD & HARRY WARD JT TEN | PO BOX 2437 | | | | LAND O'LAKES | FL | 34639-2437 |
| DIANA WARDAK | 43372 WAYSIDE CIR | | | | ASHBURN | VA | 20147-4629 |
| DIANA WERNER | 24 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3936 |
| DIANA WOLFE KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| DIANA Y MOY | 67 LONGFELLOW AVE | | | | PLAINEDGE | NY | 11756-5711 |
| DIANE A BITTING | 10400 HYNDMAN CT | | | | CHARLOTTE | NC | 28214-9270 |
| DIANE A BLODGETT | 316 APPLEBLOSSOM LN | | | | BAY VILLAGE | OH | 44140-1108 |
| DIANE A HAWKS | 700 NEW HAMPSHIRE AVE NW 111 | | | | WASHINGTON | DC | 20037-2407 |
| DIANE A LAUNIUS | 4252 N LINDEN RD | | | | FLINT | MI | 48504-1341 |
| DIANE A LAUNIUS & JAMES W LAUNIUS JT TEN | 4252 N LINDEN RD | | | | FLINT | MI | 48504-1341 |
| DIANE A PINELLI | 175 RICE DR | | | | MORRISVILLE | PA | 19067-5961 |
| DIANE A SCHOVILLE | R D #1 | 6292 COOK ROAD | | | NEW LONDON | OH | 44851-9450 |
| DIANE A SCHOVILLE & EDWARD J SCHOVILLE JT TEN | R D #1 | 6292 COOK ROAD | | | NEW LONDON | OH | 44851-9450 |
| DIANE A SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| DIANE A VANCE | PO BOX 643 | | | | BELGRADE LAKES | ME | 04918-0643 |
| DIANE A WEBB | 15774 ST RT 550 | | | | FLEMING | OH | 45729-5065 |
| DIANE ACCETTOLA | 730 WHEELOCK | | | | DETROIT | MI | 48209-2954 |
| DIANE ADA JARVINEN & KRISTINA ADA STURGIS JT TEN | 6403 NIGHTINGALE DR | | | | FLINT | MI | 48506 |
| DIANE ADELE ESPER | 710 E WALNUT AVE | | | | BURBANK | CA | 91501-1728 |
| DIANE ADELE GOODRICH | 4416 COUNTY LINE RD NE | | | | MANCELONA | MI | 49659-8808 |
| DIANE ARIAS CUST MEGHAN ARIAS UTMA NJ | 10723 WEST DR. | UNIT 101 | | | FAIRFAX | VA | 22030 |
| DIANE ARIAS CUST SHANA ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | | MIDLOTHIAN | VA | 23112-6308 |
| DIANE ATLMAN BERUBE | 33 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3632 |
| DIANE B BLAKE | 735 RADNOR LN | | | | SMYRNA | DE | 19977-1768 |
| DIANE B DOMINO & DONALD D DOMINO SR JT TEN | 51 TREASURE CIRCLE | | | | SEBASTIAN | FL | 32958 |
| DIANE B FELLOWS | 16420 RUSTIC RD | | | | LOXAHATCHEE | FL | 33470-5032 |
| DIANE B PAPE | 3575 E MARCUS DRIVE | | | | SAGINAW | MI | 48603-2045 |
| DIANE B SCHOENBERGER | 3509 SARATOGA PLACE | | | | SCHERTZ | TX | 78154-2520 |
| DIANE B SKINNER | 4570 DOC SAMS ROAD | | | | CUMMING | GA | 30028 |
| DIANE B TRISLER | BOX 733 | | | | JONESVILLE | LA | 71343-0733 |
| DIANE B WALLS & HARRY N WALLS JT TEN | 2216 MEETINGHOUSE RD | | | | BOOTHWYN | PA | 19061-3407 |
| DIANE BARNEY | 1540 N CENTER ST | | | | CORRY | PA | 16407 |
| DIANE BARTLEY | 3 SHELBY PLACE | | | | SAINT PAUL | MN | 55116 |
| DIANE BELDEKAS | 255 COMMON ST | | | | BELMONT | MA | 02178 |
| DIANE BELL | 104 WINDY MILL DR | | | | NORTH AUGUSTA | SC | 29841-9255 |
| DIANE BENDER | 520 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 |
| DIANE BENDER | 8496 YORKE RD | | | | WEST PALM BCH | FL | 33414-3470 |
| DIANE BENDER CUST SUZANNE BENDER UGMA NJ | 110 DENNIS LANE | | | | PHOENIXVILLE | PA | 19460-4729 |
| DIANE BENNETT & GREGORY D BENNETT JT TEN | 832 MEODOW DR | DAVIDSON | | | DAVISON | MI | 48423 |
| DIANE BERLOCO & ANTHONY BERLOCO JT TEN | 3 DANSER DRIVE | | | | CRANBURY | NJ | 08512-3114 |
| DIANE BERTOLOTTI | 252 KNICKERBOCKER RD | | | | CLOSTER | NJ | 07624-1814 |
| DIANE BLACK | 410 NO TREE RD | | | | CENTEREACH | NY | 11720-1026 |
| DIANE BLACKWELL & JOSEPH BLACKWELL JT TEN | 5418 THETFORD PL | | | | ALEXANDRIA | VA | 22310-1118 |
| DIANE BLYSKAL & YVONNE BLYSKAL JT TEN | 4363 ASTER BLVD | | | | HOWELL | MI | 48843-6629 |
| DIANE BOBB MAZZONI | 2628 DARBY DR SHERWOOD PK I | | | | WILM | DE | 19808-2238 |
| DIANE BOES | 3926 CROOKED CREEK RD | | | | OKEMOS | MI | 48864-3793 |
| DIANE BONNIE BELLARGEON | 5605 S 81ST WEST AVE | | | | TULSA | OK | 74107-8661 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| DIANE BRODTMANN SCHOENBERGER | 3509 SARATOGA PLACE | | | | SCHERTZ | TX | 78154-2520 |
| DIANE BURRILL KELLIE | 1522 LONDON DRIVE | | | | MURRAY | KY | 42071-3221 |
| DIANE BURT & JAMES H BURT JT TEN | 1828 6TH TERRACE S E | | | | CAPE CORAL | FL | 33990-1617 |
| DIANE BUTLER | 5756 ARNOLD RD | | | | MARINE CITY | MI | 48039-1300 |
| DIANE C CARNEY | 1140 QUEEN RD | | | | VENICE | FL | 34293-4811 |
| DIANE C CELENTANO | 165 BROOK ST | | | | GARDEN CITY | NY | 11530-6422 |
| DIANE C CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE C CLIFTON | 9909 S KENTON | | | | OAK LAWN | IL | 60453 |
| DIANE C HEWITT | 2161 LAUERL HILL RD | | | | EDISTO ISLAND | SC | 29438-8306 |
| DIANE C JOHNSTONE | 100 RUSKIN ROAD | | | | EAST AURORA | NY | 14052-1450 |
| DIANE C JONES | ATTN DIANE C JONES PANNELL | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 |
| DIANE C KRELL-BATES | 5606 QUIDDE COURT | | | | SAN DIEGO | CA | 92122-4026 |
| DIANE C MACCORMACK | 10034 CHATELAINE CIRCLE | | | | ELLICOTT CITY | MD | 21042-6227 |
| DIANE C MASSIMO | 91 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10707-1655 |
| DIANE C MAZER | 1673 SW SCHLEICHER LN | | | | PORT ST LUCIE | FL | 34984-3623 |
| DIANE C MORRELL CUST CHERYL ANN MORRELL UGMA MI | 5590 HOUGHTEN | | | | TROY | MI | 48098-2907 |
| DIANE C MORRELL CUST PAMELA LYN MORRELL UGMA MI | 5590 HOUGHTEN | | | | TROY | MI | 48098-2907 |
| DIANE C OSBORNE | 4515 WATERFORD DR | | | | SUWANEE | GA | 30024-1458 |
| DIANE C REID | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717 |
| DIANE C RIGGS | 3742 E 85TH PLACE | | | | TULSA | OK | 74137-1729 |
| DIANE C RUBINCAM | 102 BERKSHIRE DR | | | | MT LAUREL | NJ | 08054-1402 |
| DIANE C RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 |
| DIANE C RUSSELL TR DIANE C RUSSELL REVOCABLE TRUST UA 05/18/05 | 6323 ISLAND LAKE DRIVE | | | | BRIGHTON | MI | 48116-9569 |
| DIANE C SHERIDAN | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907-4322 |
| DIANE C SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| DIANE C WARNER | 5836 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3010 |
| DIANE C WATTS | 11160 CROFTON OVERLO | | | | DULUTH | GA | 30097-1948 |
| DIANE CALL KENNEDY CUST LINDA RENEE KENNEDY UNDER THE FLORIDA GIFTS | TO MINORS ACT | 34 BREESPORT RD | APT 5 | | HORSEHEADS | NY | 14845-9327 |
| DIANE CALL KENNEDY CUST SUSAN QUAIN KENNEDY UNDER THE FLORIDA GIFTS | TO MINORS ACT | 7432 CADLE AVE | | | MENTOR | OH | 44060-5711 |
| DIANE CAMPANELLI CUST LAURIE A CAMPANELLI UGMA NJ | PO BOX 684 | | | | CHESTER | NJ | 07930-0684 |
| DIANE CANNON-BOYD | 1420 NW FOXBORO RD | | | | BLUE SPRINGS | MO | 64015 |
| DIANE CANTISANO | 217 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1713 |
| DIANE CAROL ARTHUR | 9719 WHITLEY PARK PL | | | | BETHESDA | MD | 20814-2035 |
| DIANE CAROL REIMAN | 1766 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3154 |
| DIANE CARVIN | 20 22 HARMAN STREET | | | | RIDGEWOOD | NY | 11385 |
| DIANE CARVIN | 2022 HARMAN ST | | | | RIDGEWOOD | NY | 11385-1924 |
| DIANE CATHERINE MULLEN | 30367 VIA CANADA RD | | | | TEMECULA | CA | 92592-5133 |
| DIANE CEAILE STARR | 10423 LARRYLYN DR | | | | WHITTIER | CA | 90603-2615 |
| DIANE CHCIUK | 22001 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1981 |
| DIANE CHRISTINE PANG NORRIS | 3487 AVIARY WAY | | | | WOODBRIDGE | VA | 22192 |
| DIANE COANDLE & JOE COANDLE JT TEN | 61 WARNER RD | | | | HUBBARD | OH | 44425-3333 |
| DIANE COANDLE & JOE COANDLE JT TEN | 61 WARNER RD | | | | HUBBARD | OH | 44425-3333 |
| DIANE COLONELLO CUST MARIANGELA COLONELLO UTMA CT MD | 14410 TRIADELPHIA MILL RD | | | | DAYTON | MD | 21036-1220 |
| DIANE COLONELLO CUST MICHAEL COLONELLO UTMA MD | 14410 TRIADELPHIA MILL RD | | | | DAYTON | MD | 21036-1220 |
| DIANE COOK | 9748 S UNION AVE | | | | CHICAGO | IL | 60628-1019 |
| DIANE COOPER & STEPHEN W COOPER JT TEN | 180 WEST END AVE | APT 24F | | | NEW YORK | NY | 10023 |
| DIANE COPELAND | 114 LAUREN LN | | | | BRICK | NJ | 08723-7845 |
| DIANE CRAVEN VAUGHN | 2618 EAST PARKVIEW DRIVE | | | | ST ALBANS | WV | 25177-3438 |
| DIANE CROWLEY | 511 LADD RD | | | | SPRING VALLEY | IL | 61362-1107 |
| DIANE CZEKAJ | 706 TULIP CRT | OSHAWA ON L1G 3C6 CANADA | | | | | |
| DIANE D GALLAGHER | 23 ALLEN ST | | | | WOBURN | MA | 01801-5213 |
| DIANE D RECTOR | 155 TURTLEDOVE | | | | MONROE | LA | 71203-8473 |
| DIANE DAUGHERTY | 3335 FOREST ROAD | | | | BETHEL PARK | PA | 15102-1417 |
| DIANE DE VITO & JAMES E DE VITO JT TEN | 3451 EAST STAHL RD | | | | MONON | IN | 47959-8025 |
| DIANE DEANE FREIDELL HANSBARGER | ATTN G DAVISON | BAUER RD | | | DEWITT | MI | 48820 |
| DIANE DELLA FERRERI | 2728 N FRANCISCO AVE | | | | CHICAGO | IL | 60647-1706 |
| DIANE DESERIO & RICHARD DESERIO JT TEN | 416 BARRACK HILL RD | | | | RIDGEFIELD | CT | 06877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE DEVER | 10 ORCHARD WAY | | | | MOUNT LAUREL | NJ | 08054-1627 |
| DIANE DIAZ | 40 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048-4276 |
| DIANE DICKE | 859 SUZANNE CT | | | | LANGLEY | WA | 98260-8631 |
| DIANE DIEFENDERFER | PO BOX 5687 | | | | IRVINE | CA | 92616-5687 |
| DIANE DIETRICH CUST JENNIFER DIETRICH UGMA NY | 6215 TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| DIANE DOWLING | 20332 WATERS ROW TERRACE | | | | GERMANTOWN | MD | 20874-3821 |
| DIANE DRAY | 388 RICHARD | | | | SPRING ARBOR | MI | 49283-9604 |
| DIANE DUMESTRE | 3425 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115-3521 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DIANE E ADAMS & GILBERT R ADAMS JT TEN | 17962 E GALLINETA | | | | ROWLAND HEIGHTS | CA | 91748-4227 |
| DIANE E BALDWIN | 2844 IRA HILL RD | | | | CATO | NY | 13033-8712 |
| DIANE E BALDWIN VAN HORN | BOX 2844 INA HILL | | | | CATO | NY | 13033-9801 |
| DIANE E BENNETT | 9153 CHATWELL CLUB LN | APT 7 | | | DAVISON | MI | 48423 |
| DIANE E BLASK | 133 CHULA VISTA DRIVE | | | | WILMINGTON | NC | 28412-1913 |
| DIANE E CARLSON | 8 RING NECK CT | | | | WADING RIVER | NY | 11792-9371 |
| DIANE E COFFEY | 5503 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| DIANE E DAVIS | 1722 SHERWOOD HILL DRIVE | | | | LAKELAND | FL | 33810-3050 |
| DIANE E DURKIN | C/O D E MANCZUK | 19723 DALE | | | DETROIT | MI | 48219-4681 |
| DIANE E DYMOND & CINDY J DYMOND JT TEN | 1651 N ROYSTON ROAD | | | | CHARLOTTE | MI | 48813-9386 |
| DIANE E ELLIOTT & JAMES C ELLIOTT JT TEN | 116 JULIE RD | | | | BOLINGBROOK | IL | 60440-1334 |
| DIANE E KOLINS | 5003 LONE OAK PL | | | | FAIRFAX | VA | 22032-2832 |
| DIANE E LANDRY | 2450 FORREST OAK TRAIL | | | | WILLIAMSTON | MI | 48895-9030 |
| DIANE E MC CORMICK | 240 LEONA DRIVE | PO BOX 187 | | | PEWAMO | MI | 48873-0187 |
| DIANE E MCDONALD | 1467 S GENESEE ROAD | | | | BURTON | MI | 48509-1828 |
| DIANE E MERRELL | 533 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| DIANE E MILLER | 36 W PARKWAY | | | | VICTOR | NY | 14564-1251 |
| DIANE E MYERS | 73 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057-1901 |
| DIANE E NISHIMURA | 14016 CLEAR WATER LN | | | | FORT MYERS | FL | 33907-8098 |
| DIANE E PETERSON | 421 WISCONSIN DR | | | | BROWNS MILLS | NJ | 08015-5621 |
| DIANE E PIERCE | 322 BURMINT ROAD | | | | DREXEL HILL | PA | 19026-3509 |
| DIANE E RYAN & JOHN P RYAN JT TEN | 5 CLARE TERRACE | | | | YONKERS | NY | 10707-3201 |
| DIANE E SELLIER & BRIAN SCOTT SELLIER JT TEN | 2540 E CATHEDRAL ROCK DR | | | | PHOENIX | AZ | 85048-9500 |
| DIANE E SMITH | PO BOX 306 | | | | HOLT | MI | 48842-0306 |
| DIANE E SUCHARSKI | 595 LAGUNA | | | | WALLED LAKE | MI | 48390 |
| DIANE E WHITE & EDWARD J COLEMAN JT TEN | 83 N RIDGE ROAD | | | | BEVERLY | MA | 01915-7006 |
| DIANE E WITT | 20812 GAULT | | | | CANOGA PARK | CA | 91306-3311 |
| DIANE E WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| DIANE E YODER | 39403 CALLE DE SUENOS | | | | MURRIETA | CA | 92562-8715 |
| DIANE ELIZABETH MARTIN COURT CUST COLIN ARCHER MARTIN FORWARD UTMA MD | 8605 BAY SHORE CV | | | | ORLANDO | FL | 32836-6308 |
| DIANE ELLISON | 17820 92ND AVE | | | | TINLEY PARK | IL | 60487 |
| DIANE ESHBACH & CHARLES V ESHBACH & ZACHARY J ESHBACH JT TEN | 19963 HAAPAPURA RD | | | | HOUGHTON | MI | 49931-9759 |
| DIANE F BANCROFT | PO BOX 127 | | | | LEBANON | CT | 06249-0127 |
| DIANE F CHARNEY & DAVID L CHARNEY JT TEN | 414 N UNION ST | | | | ALEXANDRIA | VA | 22314-2304 |
| DIANE F CONROY | 382 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 |
| DIANE F CRESPIN CUST JEFFERY S CRESPIN UGMA IL | 303 E 83RD ST | APT 3G | | | NEW YORK | NY | 10028-4315 |
| DIANE F DE DOMINICIS & MICHAEL C DE DOMINICIS JT TEN | 2444 CORY AVE | | | | SAN JOSE | CA | 95128-1309 |
| DIANE F EANNACE | 295 CLARE DRIVE | | | | CANONSBURG | PA | 15317-5229 |
| DIANE F HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362-2742 |
| DIANE F KEMMERER & JAY B KEMMERER TR UA 10/10/2000 KEMMERER LIVING | TRUST | 1044 HICKS RD | | | MOUNTAIN HOME | AR | 72653 |
| DIANE F LASSEN | 2902 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4100 |
| DIANE F MARCUS | 801 PARROTT DRIVE | | | | SAN MATEO | CA | 94402-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE F RADIGAN | 100 PASTURE LN | | | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN CUST CHRISTOPHER M RADIGAN UGMA NY | 100 PASTURE LN | | | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN CUST DAVID A RADIGAN UGMA NY | 100 PASTURE LN | | | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN CUST MEGAN A RADIGAN UGMA NY | 100 PASTURE LN | | | | MATTITUCK | NY | 11952-2688 |
| DIANE F SZAMBORSKI | 1032 BRASSINGTON DR | | | | COLLGEVILLE | PA | 19426-4004 |
| DIANE F WILMOT | 3462 SANDY BEACH DR | | | | CANANDAIGUA | NY | 14424-2348 |
| DIANE FINK CUST CARLY ADINE FINK UGMA NJ | BOX 47 | | | | ALPINE | NJ | 07620-0047 |
| DIANE FINLEY | 80 PRIMROSE | | | | ALISO VIEJO | CA | 92656 |
| DIANE FISHER | LADBROKE DOWN | 9A LADBROKE SQUARE | LONDON W11 GREAT BRITAIN | | | | |
| DIANE FRANCES INNES | 8108 SILVER SPUR DR | | | | ARLINGTON | TX | 76001 |
| DIANE FRANK | 7543 MIAMI AVE | | | | CINCINNATI | OH | 45243-1956 |
| DIANE FRISBIE HAAN & DAVID L HAAN JT TEN | 18711 APPLETREE LANE | | | | SPRING LAKE | MI | 49456-1109 |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE | 1516 TURNER | | | FAIRBANKS | AK | 99701-6141 |
| DIANE G ASSENMACHER CUST MARY E ASSENMACHER UGMA MI LAW | 5439 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7742 |
| DIANE G BIBER CUST JENNIFER G BIBER UTMA MI | 3013 HIGHBROOK DR | | | | MIDLAND | MI | 48642-3925 |
| DIANE G CASTERLINE | 1516 TURNER ST | | | | FAIRBANKS | AK | 99701-6141 |
| DIANE G COURNEY | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DIANE G DEYORGI | 2309 S BABCOCK ST | APT 237 | | | MELBOURNE | FL | 32901-5350 |
| DIANE G DROOMER | 2209 TENNESSEE ST | | | | MIDLAND | MI | 48642-5788 |
| DIANE G HOLDREN | 5010 MEDLAR ROAD | | | | MIAMISBURG | OH | 45342-4746 |
| DIANE G LOBSIGER | 6232 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| DIANE G O DONNELL & IRENE D O DONNELL JT TEN | 4 CLINTON ST | | | | PAWTUCKET | RI | 02861-1813 |
| DIANE G PLATT | 26 APPLEGRATH COURT | | | | GERMANTOWN | MD | 20876-5614 |
| DIANE G PRINCE | 262 ARZORIAN LANE | | | | AYLETT | VA | 23009-3235 |
| DIANE G RADEMACHER | 108 30TH | | | | DES MOINES | IA | 50312-4424 |
| DIANE G ROBERTS | 799 W ROSE MEADOW DRIVE | | | | LUTHER | MI | 49656 |
| DIANE G SCHWEIKERT | 114 MERRYHILL DR | | | | MARIETTA | OH | 45750-1366 |
| DIANE G STILWELL | 2759 CATHEDRAL | | | | ST LOUIS | MO | 63129-3101 |
| DIANE G WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| DIANE GAMBINI | 25444 OVERLAND DR | | | | VOLCANO | CA | 95689-9789 |
| DIANE GASKELL | 901 MAIN STREET | | | | FENTON | MI | 48430-2175 |
| DIANE GAY HOFFMAN | 25556 IVANHOE | | | | REDFORD | MI | 48239-3460 |
| DIANE GILMAN | 13440 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| DIANE GLASSEN | 4504 GARDEN DR | | | | RACINE | WI | 53403-3944 |
| DIANE GOLSON | 900 DOGWOOD ST | | | | LOGANSPORT | LA | 71049-3391 |
| DIANE GORDAN | C/O DIANE VATALERO | 8 MARIONS WAY | | | GEORGETOWN | MA | 01833-1331 |
| DIANE GORDON | 8612 E 50TH TERR | | | | KANSAS CITY | MO | 64129-2262 |
| DIANE GOULDING | 2925 BRYER RIDGE CT | | | | EXPORT | PA | 15632-9394 |
| DIANE GRANT & EARL GRANT TR UA 03/15/76 M-B DIANE GRANT ET AL | 1569 APPLE LANE | | | | BLOOMFIELD HILLS | MI | 48302-1301 |
| DIANE GREEN | 6080 EMERALD POINTE CIRCLE | | | | COLLEGE PARK | GA | 30349-8410 |
| DIANE GREEN & THOMAS GREEN JT TEN | 4051 DOGWOOD CT | | | | GROVE CITY | OH | 43123-9679 |
| DIANE GRIFFIN | 15035 WOODMONT | | | | DETROIT | MI | 48227-1455 |
| DIANE GUIDO | 594 RIVERWOOD DR SE | | | | BOLIVIA | NC | 28422 |
| DIANE H ANDRE | 1610 W PHILADELPHIA AVE | | | | BOYETOWN | PA | 19512-7711 |
| DIANE H DENNIS | 37 MOUNTAIN MANOR RD | | | | SANDY HOOK | CT | 06482-1489 |
| DIANE H GARNER | 327 HOMECREST DR | | | | WILLOW STREET | PA | 17584-9448 |
| DIANE H GILLIAM | 3223 STUART LN | | | | DEARBORN | MI | 48120-1358 |
| DIANE H HALFERTY | 13561 PESETA CT | | | | CORPUS CHRISTI | TX | 78418-6932 |
| DIANE H LAMPLEY | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485-3951 |
| DIANE H LAPORTE | 11222 BELLE HAVEN DR | | | | NEW PRT RCHY | FL | 34654-4492 |
| DIANE H MARTINEC TR UA 08/12/09 DIANE H MARTINEC REVOCABLE LIVING | TRUST | 34774 HALDANE | | | LIVONIA | MI | 48152 |
| DIANE H MYER | 1511 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE H SCHWARTZMAN | 301 BONNIE MEADOW CIRCLE | | | | REISTERSTOWN | MD | 21136-6201 |
| DIANE H SEYMOUR | 560 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3531 |
| DIANE H STANLEY | 521 PASTURE BROOK | | | | SEVERN | MD | 21144-2319 |
| DIANE H WOODARD | 1117 GRAND BLVD | | | | BIRMINGHAM | AL | 35214-4417 |
| DIANE H WRIGHT CUST VALERIE M WRIGHT UGMA NY | 207 EUCLID AVE | | | | ALBANY | NY | 12208-1431 |
| DIANE HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504-1254 |
| DIANE HALL | 705 WASHINGTON AVE | | | | MIFFLINTOWN | PA | 17059-1417 |
| DIANE HARRIS | 300 N HERMITAGE AVE | | | | LOOKOUT MOUNTAIN | TN | 37350-1232 |
| DIANE HAWTHORNE | 38835 BURGER LN 343 | | | | DADE CITY | FL | 33523-6968 |
| DIANE HEBERT RAY | 522 W JUDD | | | | WOODSTOCK | IL | 60098-3133 |
| DIANE HELENE GROSS | 18300 COLLINS ST | APT 105 | | | TARZANA | CA | 91356-2464 |
| DIANE HOLSTEIN CUST JACOB GABRIEL PESKIN UTMA NJ | 291 LITTLE YORK | MT PLEASANT RD | | | MILFORD | NJ | 08848 |
| DIANE HOWARD | PO BOX 12552 | | | | TEMPE | AZ | 85284-0043 |
| DIANE HUBER | 6411 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076-2007 |
| DIANE HURLBURT CUST ALEXUS VICTORIA HURLBURT UGMA PA | 1447 CLENDENNING CREEK RD | | | | PAINTED POST | NY | 14870-9760 |
| DIANE HURLBURT CUST TONYA MARIE HURLBURT UGMA PA | 1447 CLENDENNING CREEK RD | | | | PAINTED POST | NY | 14870-9760 |
| DIANE HUTCHINSON | ATTN DIANE DELANEY | 49 BRIANT DR | | | SUDBURY | MA | 01776-1383 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE I GLOVER | 1284 ALOHA OE DR | | | | KAILUA | HI | 96734-4505 |
| DIANE I GUTIERREZ-RUTTER | 1290 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-2548 |
| DIANE I KAPUSE | 13 LOCKWOOD LANE | | | | NORWALK | CT | 06851-5806 |
| DIANE I KRAMER & STUART R KRAMER JT TEN | 4707 WYLIE RD | | | | DEXTER | MI | 48130 |
| DIANE I KURYLO | 28153 LIBERTY DR | | | | WARREN | MI | 48092-2587 |
| DIANE I MC MAHILL | 424 OXFORD HILL RD | | | | HEWITT | TX | 76643-3344 |
| DIANE J BAKER | 7325 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-1828 |
| DIANE J BEATON | 1117 COCALICO RD | | | | BIRDSBORO | PA | 19508-8513 |
| DIANE J BLAGG CUST NICOLAS QUENTIN BLAGG UTMA MI | 2170 E HIGHLAND RD | | | | HOWELL | MI | 48843-1357 |
| DIANE J BRYANT | 165 OAK ST | | | | FOXBOROUGH | MA | 02035-1620 |
| DIANE J COLLINS | 1935 CALEB AVE | | | | SYRACUSE | NY | 13206-2560 |
| DIANE J DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DIANE J FAUSTMAN & KARL B FAUSTMAN JT TEN | 609 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| DIANE J GIBBS | 2131 WILLOW SHORE DR SE 202 | | | | KENTWOOD | MI | 49508-0902 |
| DIANE J GOLDSWORTHY | 3 COLBEY ST | ST CATHARINES ON L2R 1N1 CANADA | | | | | |
| DIANE J HAWKER | 4526 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9796 |
| DIANE J HUBERT | 1009 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095-1581 |
| DIANE J MEEKS & TIMOTHY M MEEKS JT TEN | 4016 NELSON ROAD | | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE J MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| DIANE J PANNELL | ATTN DIANE C JONES | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 |
| DIANE J SHANNON | 5560 SW 89TH ST | | | | OCALA | FL | 34476 |
| DIANE J SMITH | 534 WESTWOOD CT | | | | OKLAHOMA CITY | OK | 73127-4841 |
| DIANE J SWAN | 300 N WILLIAMSTON RD | | | | DANVILLE | MI | 48819-9623 |
| DIANE J WALKER & AMY WALKER ANNETT JT TEN | 45 PRESTON AVE | | | | WATERFORD | MI | 48328-3253 |
| DIANE J WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-8950 |
| DIANE J WILLIAMS | 1335 PINE RIDGE | | | | BUSHKILL | PA | 18324-9756 |
| DIANE J WINGERT | 64604 WICKLOW HILL | | | | WASHINGTON | MI | 48095-2592 |
| DIANE J ZUMBRO & RICHARD R ZUMBRO JT TEN | 39160 PRENTISS | | | | HARRISON TOWNSHIP | MI | 48045-1775 |
| DIANE JENKINS CUST DAVID M JENKINS UTMA MD | 513 CLARKS RUN RD | | | | LA PLATA | MD | 20646-9514 |
| DIANE JENKINS CUST JENNIFER M JENKINS UTMA MD | 513 CLARKS RUN RD | | | | LA PLATA | MD | 20646-9514 |
| DIANE JOSEPH | 1105 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE JUNE HAMMERBERG & ERIC KUNO HAMMERBERG JT TEN | 401 HIGH | | | | DENVER | CO | 80218-4023 |
| DIANE K APPERSON | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE K BARNARD | ATTN DIANE K TUCKER | 4203 IRONSIDE DR | | | WATERFORD | MI | 48329-1636 |
| DIANE K BURNS | PO BOX 12025 | | | | LANSING | MI | 48901-2025 |
| DIANE K CAHILL | 109 STRATTFORD RD | | | | NEW HYDE PK | NY | 11040-3512 |
| DIANE K DEMPSTER | BOX 382 | | | | MELCHOR | IA | 50163 |
| DIANE K DOLENC | 18 PICKERING LN | | | | SPRINGFIELD | IL | 62712 |
| DIANE K FRACZEK WHITTY & DAVID C WHITTY JT TEN | 28662 BARBARA LN | | | | GROSSE ILE | MI | 48138-2000 |
| DIANE K FRANCISCO | 15284 BEALFRED DRIVE | | | | FENTON | MI | 48430-1709 |
| DIANE K FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| DIANE K HARRIS | 710 SHORE VIEW DRIVE | | | | RAYMORE | MO | 64083 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| DIANE K MIELKE | 9655 TOWER RD | | | | SOUTH LYON | MI | 48178-7027 |
| DIANE K PAULEN | PO BOX 1202 | | | | WESTCLIFFE | CO | 81252-1202 |
| DIANE K SIRI | 1285 SAN ANDRES RD | | | | LE SELVA BEACH | CA | 95076-9637 |
| DIANE K SIRI | 1285 SAN ANDRES ROAD | | | | LE SELVA BEACH | CA | 95076-9637 |
| DIANE K ST PIERRE CUST KATHRYN M ST PIERRE UGMA MI | 38786 JAMISON | | | | LIVONIA | MI | 48154 |
| DIANE K ST PIERRE CUST LAUREN N ST PIERRE UGMA MI | 38786 JAMISON | | | | LIVONIA | MI | 48154 |
| DIANE K TOMIC CUST AVARY E TOMIC UTMA IL | 1674 CAMPTON DRIVE | | | | BOURBONNAIS | IL | 60914 |
| DIANE K VESTRAND CUST ASHLEY N VESTRAND UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6226 99TH ST E | | | BRADENTON | FL | 34202-9371 |
| DIANE K VESTRAND CUST MATHEW P VESTRAND UTMA FL | 6226 99TH ST E | | | | BRADEN RIVER | FL | 34202-9371 |
| DIANE K WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| DIANE K WRIGHT & LARRY A WRIGHT JT TEN | 7443 MAPLELEAF CT | | | | COLUMBUS | OH | 43235-4216 |
| DIANE K WUNDERLICH | 9747 E DEL MONTE AVE | | | | GOLD CANYON | AZ | 85218-6833 |
| DIANE KANTAS | 2425 I ST | | | | OMAHA | NE | 68107-1759 |
| DIANE KASLE HYLAND | 30557 CAMAS SWALE | | | | CRESWELL | OR | 97426-9771 |
| DIANE KITZMAN | BOX 72 | | | | WHAT CHEER | IA | 50268-0072 |
| DIANE KOMORN CUST JULIE ELLEN KOMORN UGMA MI | 3951 SHELLMARR LANE | | | | BLOOMFIELD HILLS | MI | 48302-4056 |
| DIANE KOURY | BOX 49 | | | | NORWELL | MA | 02061-0049 |
| DIANE KOVACH | 1080 ARUBA CIR | | | | CHARLESTON | SC | 29412-8641 |
| DIANE KRAKOWER & MIRIAM ROSENBERG JT TEN | 206 GLEZEN LANE | | | | WAYLAND | MA | 01778-1511 |
| DIANE KROGGEL | C/O DIANE KROGGEL CRANDELL | 2309 LAVIDA PLACE | | | PLANO | TX | 75023-5326 |
| DIANE KUBIK | 16043 PINE BLUFF CT | | | | FENTON | MI | 48430-9166 |
| DIANE L ABBOTT | PO BOX 214645 | | | | AUBURN HILLS | MI | 48321-4645 |
| DIANE L ANSIER | 106 NW 90TH ST | | | | KANSAS CITY | MO | 64155-2364 |
| DIANE L ANTUNES & JOSEPH L ANTUNES JT TEN | 19 SHEA LANE | | | | TINTON FALLS | NJ | 07724-9741 |
| DIANE L AULT | 851 AXEMANN ROAD | | | | BELLEFONTE | PA | 16823 |
| DIANE L BARDENWERPER | 21020 HIGHLAND PASS | | | | BROOKFIELD | WI | 53045-4544 |
| DIANE L BEARER | 5309 EDGEWATER ST | | | | TOLEDO | OH | 43611-2639 |
| DIANE L BOEGNER CUST ALEXANDER T APPEL UGMA MI | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DIANE L BOKOR | 878 RIVER BANK ST | | | | LINCOLN PARK | MI | 48146-4388 |
| DIANE L BRIEF-HENDERSON | 8352 FREMONT STREET | | | | WESTLAND | MI | 48185-1807 |
| DIANE L BRYANT | 2 VAILLE DR | | | | TAYLORS | SC | 29687-3932 |
| DIANE L BURR | PO BOX 295 | | | | NORTH BEACH | MD | 20714-0295 |
| DIANE L CALCAMUGGIO | 2748 TARRYTOWNE | | | | TOLEDO | OH | 43613-1007 |
| DIANE L COHEN | 2828 WOOD VALLEY COURT | | | | JACKSONVILLE | FL | 32217-2495 |
| DIANE L COLEHAMER | C/O D ANDERSON | 146 HILLCREST AVENUE | | | MORRISTOWN | NJ | 07960-5055 |
| DIANE L DAVIS | 19020 FAIRFIELD | | | | DETROIT | MI | 48221-2233 |
| DIANE L DELAPLANE | 3023 RIDGE DR | | | | GREENVILLE | OH | 45331-9757 |
| DIANE L DENNIS | ATTN DIANE L COLLINS | 3700 HWY 17-92 N | DAVINPORT | | DAVENPORT | FL | 33837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE L DONEGAN | C/O WINSTEAD | 796 RUTH RD | | | LEWISTON | MI | 49756-7551 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098-3127 |
| DIANE L DOUGLAS | 16 MAPLEWOOD CT | | | | GREENBELT | MD | 20770-1907 |
| DIANE L DUFALLA | 4024 EAST 42ND ST | | | | NEW BURG HTS | OH | 44105-3110 |
| DIANE L DUFALLA & GEORGE S DUFALLA JR JT TEN | 4024 EAST 42ND STREET | | | | CLEVELAND | OH | 44105-3110 |
| DIANE L ENRIQUEZ | 17204 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2829 |
| DIANE L FREDENBERG | 3105 CHAHA RD | | | | ROWLETT | TX | 75088-2901 |
| DIANE L GEBERT | 1330 OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| DIANE L GEER | 54 PARMA STREET | | | | ROCHESTER | NY | 14615-3116 |
| DIANE L GILLEY | 7 CHAMPLAIN AVENUE | | | | WILMINGTON | DE | 19804-1746 |
| DIANE L GLOWACKI | 27672 MILL CREEK | | | | BROWNSTOWN | MI | 48183-5928 |
| DIANE L GREENING | 205 SEAMAN AVE | | | | BAYPORT | NY | 11705-2036 |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI | 27672 MILL CREEK | | | BROWNSTOWN | MI | 48183-5928 |
| DIANE L HAMILTON | 4643 WALDON | | | | CLARKSTON | MI | 48348-5015 |
| DIANE L HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DIANE L HARPER | 4861 POST POINTE DR | | | | SARASOTA | FL | 34233 |
| DIANE L HARRELL | 11571 PHYLLIS | | | | TAYLOR | MI | 48180-4130 |
| DIANE L HEALEY | 342 ASPEN DR | | | | UTICA | NY | 13502-7803 |
| DIANE L HOUSE & TERENCE G PELC JT TEN | 1378 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3855 |
| DIANE L IRBY | 22776 REDWOOD LN | | | | TAYLOR | MI | 48180-9316 |
| DIANE L KARKAU | 3600 ORCHID LANE | | | | HORT | MI | 48842-8741 |
| DIANE L KRYGIER | 4 RAMBO DRIVE | | | | NEW CASTLE | DE | 19720-4044 |
| DIANE L LAHR | 19425 NORTHRIDGE DRIVE | APT B | | | NORTHVILLE | MI | 48167 |
| DIANE L LANG | 21361 GARY DR | | | | CASTRO VALLEY | CA | 94546-6119 |
| DIANE L LATESKY | 732 MARWAY N W | | | | COMSTOCK PARK | MI | 49321-9719 |
| DIANE L LAWNICZAK | 3534 MARK ORR | | | | ROYAL OAK | MI | 48073-2221 |
| DIANE L LUNDEBERG | 320 E MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-3065 |
| DIANE L MASTROVITO | 2153 ALEXANDER DR | | | | TROY | MI | 48083-2671 |
| DIANE L MAURER | 17345 W 62ND LANE | | | | GOLDEN | CO | 80403-2501 |
| DIANE L MC DOWELL & JEFFREY L MC DOWELL JT TEN | 7801 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9753 |
| DIANE L MCDAVID & FELIX C MCDAVID JT TEN | 31432 HUNTERS CIRCLE | | | | FARMINGTON HILLS | MI | 48334-1308 |
| DIANE L MEIDL | 6002 NORMANDY ST | | | | SCHOFIELD | WI | 54476-3562 |
| DIANE L MOSELEY | 216 MAJESTIC DR | | | | COLUMBIA | SC | 29223-7760 |
| DIANE L PETERSON | PSC 1 BOX 3576 | | | | APO | AE | 09009-0036 |
| DIANE L POST | 1648 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| DIANE L ROSE | 3040 HOMEWOOD DRIVE | | | | RENO | NV | 89509-3044 |
| DIANE L SCHAUPP | 12465 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH | PO BOX 1235 | | | MIDLAND | MI | 48641 |
| DIANE L SEVERSON | C/O DIANE L PRAEFKE | 8801 W OKLAHOMA AVE | APT 309 | | MILWAUKEE | WI | 53227 |
| DIANE L SLOAN | 4752 RATTEK | | | | CLARKSTON | MI | 48346-4069 |
| DIANE L SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE L SOBOTA | 2585 HAYESVILLE AVENUE | | | | HENDERSON | NV | 89012 |
| DIANE L SPENCER & KATHRYN L SMITH JT TEN | 115 YANCY CI | | | | SATSUMA | FL | 32189-3053 |
| DIANE L STARNES | 31492 PASEO CHRISTINA | | | | SAN JUAN CAPISTRAN | CA | 92675-5521 |
| DIANE L THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| DIANE L THORNTON | 15975 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| DIANE L TIETZ TR UA 09/10/01 ELMER M TIETZ TRUST | 1640 CHAUSER LN | | | | WOODRIDGE | IL | 60517 |
| DIANE L TUCKER | 13411 MEADOW LN | | | | VERMILION | OH | 44089-9530 |
| DIANE L WAWRZYNIAK & CHARLES R WAWRZYNIAK JT TEN TOD MICHAEL R | WAWRZYNIAK | 3904 SHORESIDE CIRCLE | | | TAMPA | FL | 33624-2337 |
| DIANE L WEBB | C/O FOWKES | 13415 LAKEBROOK DR | | | FENTON | MI | 48430-8420 |
| DIANE L WELLS | 1685 134TH AVE SE | APT I102 | | | BELLEVUE | WA | 98005-8038 |
| DIANE LAPP | 4424 UPLAND STREET | | | | LA MESA | CA | 91941-6517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE LAY CLEARY | 6435 HOLLISON DR | | | | KALAMAZOO | MI | 49009-8094 |
| DIANE LEE RYLAND | 2624 OAK RIDGE DR | | | | ROCKY FACE | GA | 30740-9071 |
| DIANE LEE WEBB | 3108 PAULA DRIVE | | | | CLOVIS | CA | 93612 |
| DIANE LEIGH WISEBRAM | STE 820 | 980 JOHNSON FERRY RD | | | ATLANTA | GA | 30342-1608 |
| DIANE LIOSIS CUST JOY EFTINIA LIOSIS A MINOR U-A8-A OF THE PERS PROP | LAW OF NEW YORK | ATTN JOY TILLMAN | 4614 ST PAUL BLVD | | ROCHESTER | NY | 14617-1854 |
| DIANE LISZEWSKI | 22 WELLINGTON DRIVE | | | | LUMBERTON | NJ | 08048-5007 |
| DIANE LORRAINE BALDWIN TR THE DIANE LORRAINE BALDWIN REVOCABLE | INTERVIVOS TRUST UA 02/04/92 | PO BOX 726 | | | LOS ALTOS | CA | 94023-0726 |
| DIANE LOUISE GIBSON | 313 W FULTON ST | | | | POMPEII | MI | 48874 |
| DIANE LOUISE LIPINSKI CUST PAUL LAWRENCE LIPINSKI UGMA MI | 46446 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| DIANE LOUISE SULLIVAN CUST HEATHER LOUISE SULLIVAN UGMA MA | 49 SHARON ANN LN | | | | EAST FALMOUTH | MA | 02536-6034 |
| DIANE LYNN CHESBROUGH | 629 LAUREL AVE | | | | HUDSON | WI | 54016-1902 |
| DIANE LYNN HARTMAN | 8 BROOK DRIVE | | | | E HARTLAND | CT | 06027-1305 |
| DIANE LYNN HAUSMAN SIEGEL TR SIEGEL FAMILY TRUST UA 11/03/04 | 20290 PIERCE RD | | | | SARATOGA | CA | 95070-3809 |
| DIANE LYNN HORVATH & CYNTHIA ANN BURTON JT TEN | 914 BRADFORD ST | | | | RAYMOND | WA | 98577-4402 |
| DIANE LYNNE CAMPBELL | 832 OAKBROOK RIDGE | | | | ROCHESTER HILLS | MI | 48307-1047 |
| DIANE LYON CUST MATTHEW LYON UGMA MI | 1111 N WATER ST | STE 113 | | | BAY CITY | MI | 48708-5671 |
| DIANE LYON CUST SAMANTHA LYON UGMA MI | 1111 N WATER ST | STE 113 | | | BAY CITY | MI | 48708-5671 |
| DIANE M AITKEN & JUNE E BAKER & ROBERT O BAKER JT TEN | 2901 ST JOHN DRIVE | | | | CLEARWATER | FL | 33759-2123 |
| DIANE M ALDERMAN | 2031 LK PLEASANT | | | | ATTICA | MI | 48412 |
| DIANE M ARRINGTON | 31 OJIBWAY RD | | | | RANDLESTOWN | MD | 21133-1721 |
| DIANE M BERRY TR LILLIAN CHEMLESKI LIVING TRUST UA 11/18/02 | 246 RHEEM BLVD | | | | MORAGA | CA | 94556-1539 |
| DIANE M BLAKEBROUGH TOD GERRY B BLAKEBROUGH SUBJECT TO STA TOD RULES | 116 TIMBER LANE | | | | CLAXTON | GA | 30417 |
| DIANE M BOVA | 5 D STREET N W | | | | GLEN BURNIE | MD | 21061-3390 |
| DIANE M BRANDT | 8120 PARK AVE S | | | | BLOOMINGTON | MN | 55420-1327 |
| DIANE M BUCKLEY | 1951 W WILLIAMS AVE SUITE 312 | | | | FALLON | NV | 89406 |
| DIANE M BUESCHER | 125 FOX DEN | | | | AVON | CT | 06001-2507 |
| DIANE M BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DIANE M CARRARO | 79 SAWMILL RD BLD 23 CT 10 | | | | BRICK | NJ | 08724-1390 |
| DIANE M CASSETT | 39248 US HIGHWAY 19 N | LOT 296 | | | TARPON SPGS | FL | 34689-7907 |
| DIANE M CECCARONI | 22 JIONZO RD | | | | MILFORD | MA | 01757-1833 |
| DIANE M CLARKE | 831 E ALLEN AVENUE | | | | LA VERNE | CA | 91750-3202 |
| DIANE M CLUTE & RICHARD R CLUTE JT TEN | 8058 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| DIANE M COCO | 101 E GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711-6716 |
| DIANE M COFFMAN | 721 W BOULEVARD | | | | KOKOMO | IN | 46902-3385 |
| DIANE M COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DIANE M DAVIS | 215 ROMEO RD | | | | ROCHESTER | MI | 48307 |
| DIANE M DE FUSCO | 110 LAUREL HILL RD | | | | CROTON | NY | 10520-1213 |
| DIANE M DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| DIANE M DELL | 1848 MASON | | | | HIGHLAND | MI | 48356 |
| DIANE M DOBBS | 41382 JULIE DR | | | | CLINTON TWP | MI | 48038-2066 |
| DIANE M DUBEAU | 164 RIYULET ST 1 | | | | WOONSOCKET | RI | 02895 |
| DIANE M EICHSTADT | 20549 382ND AVE | | | | WOLSEY | SD | 57384-8300 |
| DIANE M EICHSTADT & STEVEN R EICHSTADT JT TEN | 20549 382ND AVE | | | | WOLSEY | SD | 57384-8300 |
| DIANE M ELLISON | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 |
| DIANE M ELSEY | 14844 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1504 |
| DIANE M EYSSEN CUST BENJAMIN J EYSSEN UTMA OH | 241 MARLEE CT | | | | BRUNSWICK | OH | 44212-1185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE M EYSSEN CUST JAIME MARIE EYSSEN UTMA OH | 241 MARLEE CT | | | | BRUNSWICK | OH | 44212-1185 |
| DIANE M EYSSEN CUST NICOLE K EYSSEN UTMA OH | 241 MARLEE COURT | | | | BRUNSWICK | OH | 44212-1185 |
| DIANE M FEDERICO | 296 PARIS AVE | | | | AUSTINTOWN | OH | 44515-4157 |
| DIANE M FISCHER | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 |
| DIANE M FOERSTER TAYLOR | 18915 NE 116TH AVENUE | | | | BATTLE GROUND | WA | 98604-7303 |
| DIANE M FOREMAN & WILLIAM P FOREMAN JT TEN | 3638 E CAMPBELL CT | | | | GILBERT | AZ | 85234-3108 |
| DIANE M FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| DIANE M GALBAVI | 701 S KIBBEE STREET | | | | SAINT JOHNS | MI | 48879-2067 |
| DIANE M GIBAUD | 1020 SHOEMAKER RD | | | | WEBSTER | NY | 14580 |
| DIANE M GOOD TR 02/01/06 DIANE M GOOD TRUST | BOX 1481 | | | | NORTH FALMOUTH | MA | 02556-1481 |
| DIANE M GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| DIANE M GRIER | 15608 NE 160TH | | | | WOODINVILLE | WA | 98072-8156 |
| DIANE M GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| DIANE M GUAY | 1116 BARKENTINE DR | | | | NEW BERN | NC | 28560-7147 |
| DIANE M HAIG | 403 W THIRD | | | | ROCHESTER | MI | 48307-1913 |
| DIANE M HALES & PAUL R HALES JT TEN | 1114 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| DIANE M HAMER | ATTN DIANE BRANDT | 8120 PARK AVE S | | | BLOOMINGTON | MN | 55420-1327 |
| DIANE M HARRIS TR DIANE M HARRIS TRUST UA 06/27/06 | 9995 SUNSET ST | | | | LIVONIA | MI | 48150-2934 |
| DIANE M HART | 556 KENSINGTON | | | | FERNDALE | MI | 48220 |
| DIANE M HARVEY | 22 HAMILTON ST | | | | SOMERSET | MA | 02725-1107 |
| DIANE M HEDITSIAN | 13 BOTANY COURT | | | | REDWOOD CENTER | CA | 94062-3102 |
| DIANE M HERMAN | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544 |
| DIANE M HRACH | 3723 TOLTEC COURT | | | | SIERRA VISTA | AZ | 85650-9649 |
| DIANE M HUNT | 2221 LURAY RD | | | | MARSHALLTOWN | IA | 50158-9867 |
| DIANE M HUNTER | 1374 WESTOVER ROAD | | | | CLEVELAND | OH | 44118-1340 |
| DIANE M ISON | 141 S NUECES PARK LN | | | | HARLINGEN | TX | 78552-6233 |
| DIANE M JENKINS | 9824 W PARK VILLAGE DR | | | | TAMPA | FL | 33626-5139 |
| DIANE M JOHNSON | 1700 SMARTY JONES ST SE | | | | ALBUQUERQUE | NM | 87123-2396 |
| DIANE M KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| DIANE M KOLTZ | 2450 HONEYSUCKLE RD | | | | CHAPEL HILL | NC | 27514-6823 |
| DIANE M LEDUC | 1031 LABAMBA COURT | | | | SPRING HILL | FL | 34608-8447 |
| DIANE M LEVEQUE | 7500 MINORU BLVD APT 312 | RICHMOND BC V6Y 3J6 CANADA | | | | | |
| DIANE M LEWIS | 7604 EAST 95TH TERR | | | | KANSAS CITY | MO | 64134-1601 |
| DIANE M LIPARI TR DIANE M LIPARI LIVING TRUST UA 10/08/03 | 22918 EUCLID | | | | ST CLAIR SHORES | MI | 48082-2042 |
| DIANE M MALONE & MICHAEL A MALONE JT TEN | 48133 CHESTERFIELD DR | | | | CANTON | MI | 48187-1275 |
| DIANE M MARTS | 5134 ALDER CT | | | | HAMBURG | NY | 14075-3069 |
| DIANE M MCDOUGALL | 4930 OTTAWA COURT | | | | OWOSSO | MI | 48867 |
| DIANE M MINICK CUST KENNETH J MINICK A MINOR UNDERTHE LAWS OF GEORGIA | 317 N BROOKE DR | | | | CANTON | GA | 30114-9403 |
| DIANE M MISCH | 1325 ORIOLE DRIVE | | | | MUNSTER | IN | 46321-3345 |
| DIANE M MOON TR DIANE M MOON TRUST UA 05/19/00 | 7670 N VIA DE PLATINA | | | | SCOTTSDALE | AZ | 85258-3051 |
| DIANE M MURPHY | 5190 SW 88TH TER | | | | COOPER CITY | FL | 33328-3619 |
| DIANE M NIC | 5475 S HILTON PARK ROAD | | | | FRUITPORT | MI | 49415-9738 |
| DIANE M OLEKSA | 4127 RUSH | | | | BOARDMAN | OH | 44512-1236 |
| DIANE M PAGANO | 631 PENNSYLVANIA COURT | | | | ARLINGTON HEIGHTS | IL | 60005-4281 |
| DIANE M PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| DIANE M PERDUE | ROUTE 1 BOX 398-C | | | | BENTON | MO | 63736-9734 |
| DIANE M PERZYK | 4040 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2238 |
| DIANE M PETERSON | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| DIANE M PETROUS | 1425 N LIVERNOIS | | | | ROCHESTER | MI | 48306-4159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE M PIEPOL TOD JOANNE PIEPOL SUBJECT TO STA TOD RULES | 1549 PRINCETON #6 | | | | SANTA MONICA | CA | 90404-3530 |
| DIANE M POUPORE | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| DIANE M RAY | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150 |
| DIANE M RAYFIELD TR DIANE M RAYFIELD SEPARATE PROPERTY TRUST UA | 2/16/99 | 356 EASTGROVE RD | | | RIVERSIDE | IL | 60546-1708 |
| DIANE M REILLY | 23 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3532 |
| DIANE M REYNOLDS | 445 N STINE | | | | CHARLOTTE | MI | 48813-8857 |
| DIANE M SCENGA | 46341 HOUGHTON | | | | SHELBY TWP | MI | 48315-5329 |
| DIANE M SCHROEDER | 708 SYCAMORE RD | | | | MOHNTON | PA | 19540-1257 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345 |
| DIANE M SCHWAB | 11030 HIEBER RD | | | | MANCHESTER | MI | 48158-9715 |
| DIANE M SCOTT | 16400 DIX TOLEDO RD APT 816 | | | | SOUTHGATE | MI | 48195 |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE M SIMMONS | 204 CORDAVILLE ROAD | | | | SOUTHBORO | MA | 01772-1804 |
| DIANE M SIPPEL | C/O DAVID L SIPPEL | 26040 WEST RIVER ROAD | | | PERRYSBURG | OH | 43551-9129 |
| DIANE M SKINNER | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| DIANE M SOUKUP | 8 WHITE PINE LANE | | | | POQUOTT | NY | 11733-3952 |
| DIANE M SPATZ | 14505 CANVASBACK | | | | HOMER GLENN | IL | 60491-9237 |
| DIANE M ST MARTIN | 6727 EAST 62 ND PLACE | | | | HOBART | IN | 46342-6605 |
| DIANE M STAGE | C/O DIANE ARNESON | 33 GREENPARK BLVD | | | HOMOSASSA | FL | 34446-6102 |
| DIANE M STEVENS & KENNETH E STEVENS JT TEN | 1370 HILLVIEW FOREST RD | | | | BRAINERD | MN | 56401-3096 |
| DIANE M STOUTENBURG | 1104 N CASS LK RD | | | | WATERFORD | MI | 48328-1312 |
| DIANE M SUTTON | 11174 CREGO RD | | | | AKRON | NY | 14001 |
| DIANE M THOMAS | 10114 S 80TH CT | | | | PALOS HILLS | IL | 60465-1403 |
| DIANE M TOLLE | 5605 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4136 |
| DIANE M TRANTER | 2450 E 6TH ST | APT 12 | | | LONG BEACH | CA | 90814-3553 |
| DIANE M UHL | 1436 CARDIGAN DR | | | | OXFORD | MI | 48371-6006 |
| DIANE M VELEZ | ATTN DIANE M HENDERSON | 3305 GLEN MEADOWS DRIVE | | | GAYLORD | MI | 49735-8140 |
| DIANE M VOJTEK | 5072 WESTBURY FARMS DR | | | | ERIE | PA | 16506-6120 |
| DIANE M WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HL | MI | 48304-2304 |
| DIANE M WILSON | 5991 OLD HICKORY RD | | | | CRESTVIEW | FL | 32539 |
| DIANE M ZEKIND | 130 HOLLY HILL DR | | | | BEREA | KY | 40403-1654 |
| DIANE M ZEMAN | C/O DIANE M FANELLE | 2521 BENTON ST | | | PALATINE | IL | 60067-7415 |
| DIANE M ZIENERT CUST DAWN MARIE ZIENERT UGMA MI | 53560 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2049 |
| DIANE MACPHAIL | 1493 BENT PALM DR | | | | MERRITT ISLAND | FL | 32952-3019 |
| DIANE MALENA | 176 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661-1234 |
| DIANE MAPLE | 3883 WOODVALE DRIVE | | | | CARLSBAD | CA | 92008-2757 |
| DIANE MARIE ERTEL CUST JODI MARIE ERTEL U/THE WISCONSIN UNIFORM GIFTS | TO MINORS ACT | 2232 N 6TH ST | | | SHEBOYGAN | WI | 53083-4955 |
| DIANE MARIE GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE MARIE HERNANDEZ & ARMANDO HERNANDEZ JT TEN | 3147 BOWFIN | | | | LAND O LAKES | FL | 34639 |
| DIANE MARIE LAZOR | 2396 LYNCROSS | | | | GROVE CITY | OH | 43123 |
| DIANE MARIE LENGYEL CUST JODIE M LENGYEL UGMA OH | 3672 DURHAM ROAD | | | | NORTON | OH | 44203-6353 |
| DIANE MARIE LYNCH | PO BOX 1806 | | | | ORMOND BEACH | FL | 32175-1806 |
| DIANE MARIE MEDINIS & LUCY MEDINIS JT TEN | 36643 TESSENS | | | | MOUNT CLEMENS | MI | 48035-1950 |
| DIANE MARIE MONTROIS CUST AARON PETER MONTROIS UGMA NY | 49 CINNABAR RD | | | | ROCHESTER | NY | 14617-1803 |
| DIANE MARIE MONTROIS CUST ANDREW JASON MONTROIS UGMA NY | 49 CINNABAR RD | | | | ROCHESTER | NY | 14617-1803 |
| DIANE MARIE RULON | PO BOX 1702 | | | | ROCKY POINT | NY | 11778-1702 |
| DIANE MARIE ZURI | 1715 WORCESTER DRIVE | | | | PITTSBURGH | PA | 15243-1535 |
| DIANE MARY DRAKE | 6150 SPRING VALLEY ROAD | | | | DALLAS | TX | 75240-3408 |
| DIANE MATTHEWS | 330 JESSICA DRIVE | | | | MIDDLETOWN | DE | 19709-4018 |
| DIANE MCCLOSKEY | 3627 THREE MILE DR | | | | DETROIT | MI | 48224-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE MCCUNE | 720 LYNDHURST ST | UNIT 1102 | | | DUNEDIN | FL | 34698-7786 |
| DIANE MCKEDY & VERONICA MCKEDY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | | MARLBOROUGH | MA | 01752-2698 |
| DIANE MCKEDY EGAN & JOHN M EGAN JT TEN | 49 CURTIS AVE | APT E | | | MARLBOROUGH | MA | 01752-2698 |
| DIANE MELODY | 127 SOUTH PINON CIRCLE | | | | FLORISSANT | CO | 80816 |
| DIANE MERKER | 2727 4TH ST | | | | BOULDER | CO | 80304-3236 |
| DIANE MIDORI AYERS CUST NICOLE MARIE AYERS UTMA CA | 297 ERIN | | | | SAN RAFAEL | CA | 94903-1668 |
| DIANE MILLER LINDERMAN | 10901 LANSDOWNE CT | | | | MIDLOTHIAN | VA | 23113-1364 |
| DIANE MILLER MURPHY | 4229 ORION PATH | | | | LIVER POOL | NY | 13090-1909 |
| DIANE MONTGOMERY & SCOTT MONTGOMERY JT TEN | 708 RIVERSIDE DR | | | | TARPON SPRINGS | FL | 34689-2332 |
| DIANE MOORE-HAIMERL | 3563 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 |
| DIANE MORRISON & KRISTA MORRISON & MICHAEL MORRISON JT TEN | 34166 PRESTON DR | | | | STERLING HEIGHTS | MI | 48312-5653 |
| DIANE N HESS | 39 WOODLAND MANOR DR | | | | MOHNTON | PA | 19540-9106 |
| DIANE N PATTERSON | 7495 OLD BARN RD | | | | MONTGOMERY | AL | 36117-3962 |
| DIANE NAWROT | 70 CARDY LANE | | | | DEPEW | NY | 14043-1925 |
| DIANE NIGRO | 6738 CEDARWOOD TRCE | | | | CLEVELAND | OH | 44130-9502 |
| DIANE O GRECO & FREDERICK M GRECO JT TEN | 244 78TH ST | | | | BROOKLYN | NY | 11209-3011 |
| DIANE ORR TAYLOR | PO BOX 470371 | | | | CELEBRATION | FL | 34747-0371 |
| DIANE P EANNACE CUST DOMENIC V EANNACE UTMA PA | 295 CLAIRE DR | | | | CANONSBURG | PA | 15317-5229 |
| DIANE P RUBINO | PO BOX 18730 | | | | SAN JOSE | CA | 95158-8730 |
| DIANE P SCHELL | 1255 BRYCE AVE | | | | AURORA | OH | 44202-9596 |
| DIANE P THOMAS | ATTN DIANE THOMAS ALEXANDER | 1908 HEMLOCK ROAD | | | FLOURTOWN | PA | 19031-2213 |
| DIANE P TORRES-PERREAULT & RICHARD PERREAULT JT TEN | 4980 LOFTING DR NE. | | | | BELMONT | MI | 49306-9046 |
| DIANE P YOUNG | 1505 OAK ST | | | | MURRAY | KY | 42071 |
| DIANE PACE | 247 BEVANS STREET | | | | BEREA | OH | 44017-2503 |
| DIANE PAOLINI CUST MARISA M PAOLINI UGMA NY | 302 FIESTA ROAD | | | | ROCHESTER | NY | 14626-3836 |
| DIANE PAXTON | 92 ELEANOR ST | | | | CHELSEA | MA | 02150-2141 |
| DIANE PETRO | 3824 PEGGY LANE | | | | MINT HILL | NC | 28227 |
| DIANE PIEKARSKI CUST MICHAEL L JANKOWSKI UGMA NJ | 89 NORTON STREET | | | | SOUTH AMBOY | NJ | 08879-2216 |
| DIANE PILKINTON | 3407 CAPLAND AVE | | | | CLEARMONT | FL | 34711-5736 |
| DIANE PLUNSKE | 41 COUNTRY CLUB LANE | | | | WALLINGFORD | CT | 06492-4929 |
| DIANE POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| DIANE Q KEEGAN CUST MICHAEL Q KEEGAN UTMA NJ | 18 SOMERSET DR | | | | RUMSON | NJ | 07760-1101 |
| DIANE R BEHRLE | 11695 EDEN ESTATES DR | | | | CARMEL | IN | 46033-3246 |
| DIANE R BIESTERFELD | 12525 E GOLD DUST DRIVE | | | | TUSCON | AZ | 85749-8454 |
| DIANE R BLOCH | 22497 STATLER | | | | ST CLAIR SHRS | MI | 48081-2335 |
| DIANE R BUDD | PO BOX 676 | | | | LESLIE | MI | 49251-0676 |
| DIANE R CERRONE | 1938 VIRGINIA AVE | | | | TARPON SPRINGS | FL | 34689-1900 |
| DIANE R CORR | 22 9TH AV 2 | | | | SEA CLIFF | NY | 11579-1118 |
| DIANE R GARRISON | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE R GOOD | PO BOX 1452 | | | | FPLUGERVILLE | TX | 78691-1452 |
| DIANE R HAAS | C/O LUICANA | 99 PACKER HILL AVE | | | JIM THORP | PA | 18229 |
| DIANE R HARRISON | PO BOX 72 | | | | RICHVILLE | MI | 48758-0072 |
| DIANE R ILEY | 3511 BARBARA DRIVE | | | | STERLING HTS | MI | 48310-6103 |
| DIANE R LONG | 707 WILLARD DR | | | | BLACKSBURG | VA | 24060 |
| DIANE R MEARS & BERT R MEARS JT TEN | 511 CENTERFIELD DR | | | | MAUMEE | OH | 43537 |
| DIANE R MEISWINKEL | 24 LORAINE CT | | | | SAN FRANCISCO | CA | 94118-4216 |
| DIANE R MINELLA | 36 COTTAGE PLACE | | | | TARRYTOWN | NY | 10591-3604 |
| DIANE R PORTER | 1151 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0711 |
| DIANE R RODRIGUEZ | 127 VELLA CIRCLE | | | | OAKLEY | CA | 94561-3325 |
| DIANE R SIMON | 768 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE R TAYLOR | 101 HARBOUR CT | | | | MONETA | VA | 24121-3214 |
| DIANE R USIONDEK | 220 HAWTHORNE | | | | WESTLAND | MI | 48185-3604 |
| DIANE RAE DESLAURIERS | 1405 LEE BROWN RD | | | | BON AQUA | TN | 37025-5089 |
| DIANE RASO | 30 CLAYTON PL | | | | YONKERS | NY | 10704-2712 |
| DIANE RAZZAQUE | 25335 RIVER DR | | | | FRANKLIN | MI | 48025-1158 |
| DIANE REIKO SHINTA | PO BOX 470 | | | | ROSS | CA | 94957-0470 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| DIANE ROMSKA | 3065 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| DIANE ROSE | 155 SCHULDT DRIVE | | | | LAKE ZURICH | IL | 60047-1354 |
| DIANE ROSSI | 2040 VAN ANTWERP | | | | GROSSE POINTE WD | MI | 48236-1623 |
| DIANE RUTH BOYD | 11 MEL-MARA DR | | | | OXON HILL | MD | 20745-1018 |
| DIANE S CARAVAYO | 4018 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3551 |
| DIANE S CHECKETTS | 18569 CHERRY LAUREL LN | | | | GAITHERSBURG | MD | 20879-5341 |
| DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | | BLUFFTON | SC | 29909-5057 |
| DIANE S GASS | 1 GLOVERS BROOK RD | | | | RANDOLPH | MA | 02368 |
| DIANE S HILL | 5179 BALDWIN RD | | | | HOLLY | MI | 48442-9320 |
| DIANE S JACQMIN | 2796 B WEEPING WILLOW DR | | | | LISLE | IL | 60532-6239 |
| DIANE S LAPP | 507 E MOORE DR | | | | AUBURNDALE | FL | 33823 |
| DIANE S LIDMAN | 145 BARTRAM ROAD | | | | RIVERSIDE | IL | 60546-1814 |
| DIANE S MARSH | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| DIANE S MATTELIANO | 285 CRESTMOUNT AVE | APT 356 | | | TONAWANDA | NY | 14150-6335 |
| DIANE S MEYER | 414 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 |
| DIANE S RITZENTHALER | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| DIANE S SHAW | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| DIANE S TAYLOR | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| DIANE S VOCKER | 1018 CASCADE DR | | | | MENLO PARK | CA | 94025-6629 |
| DIANE S WALSH | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| DIANE SAN JUAN | 258 TEANECK ROAD | | | | RIDGEFIELD PK | NJ | 07660-2006 |
| DIANE SAXTON CUST JAMES ROBERT NAVARRE UGMA MI | 7538 BYRON RD | | | | DURAND | MI | 48429-9443 |
| DIANE SCHNAKENBERG & WILLY SCHNAKENBERG JR JT TEN | 21 ALBRIGHT RD | | | | CORAM | NY | 11727-3001 |
| DIANE SCHROEDER | 3018 MEADOW AVE | | | | NORMAN | OK | 73072-7418 |
| DIANE SHERMAN TOD TRACY D SCOTT | 8812 VERNON VIEW DR | | | | ALEXANDRIA | VA | 22308-2837 |
| DIANE SHODA | 19662 ST FRANCIS | | | | LIVONIA | MI | 48152-2533 |
| DIANE SIDD-CHAMPION TR UA 07/02/1997 SHIRLEY SIDD 1997 REVOCABLE TRUST | 148 RANDALL ST | | | | SAN FRANCISCO | CA | 94131 |
| DIANE SILCA | 1939 E RIDGEWOOD LANE | | | | GLENVIEW | IL | 60025-1956 |
| DIANE SIMPERS CUST KEVIN C SIMPERS UTMA NJ | 46 COLONIAL RIDGE DR | | | | HADDONFIELD | NJ | 08033-3422 |
| DIANE SUDA | 241 CRAFTS RD | | | | BROOKLINE | MA | 02467-1421 |
| DIANE SYMANSKI MILAZZO | 107 CIRCLE DRIVE | | | | MOSCOW | PA | 18444 |
| DIANE T BRADANINI & ALAN J BRADANINI JT TEN | 161 MILLBROOK RD | | | | MIDDLETOWN | CT | 06457-4537 |
| DIANE T DAMATO | 155-16 16TH DRIVE | | | | WHITESTONE | NY | 11357-3224 |
| DIANE T MOORE | 210 EAST 73RD STREET #10A | | | | NEW YORK | NY | 10021-4395 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIANE T RUDNICK CUST SHERRI ANN RUDNICK UGMA MA | 60 FOREST ST | | | | CHESTNUT HILL | MA | 02467-2930 |
| DIANE T SHERMAN CUST TRACY DENISE SHERMAN UGMA VA | 8812 VERNON VIEW DR | | | | ALEXANDRIA | VA | 22308-2837 |
| DIANE T TU | 10705 SIERRA OAKS | | | | AUSTIN | TX | 78759-5185 |
| DIANE T WILLS CUST HEIDI E WILLS UTMA MT | 1033 COUGAR DR | | | | BOZEMAN | MT | 59718-8375 |
| DIANE T WILLS CUST KYLE L WILLS UTMA MT | 1033 COUGAR DR | | | | BOZEMAN | MT | 59718-8375 |
| DIANE TAXTER | 553 CLARK PLACE | | | | UNIONDALE | NY | 11553-2215 |
| DIANE TERRY BROWNLEE | 12101 STONEGATE LANE | | | | GARDEN GROVE | CA | 92845-1601 |
| DIANE THIEL | 1015 PARK AVE N APT 7 | | | | TIFTON | GA | 31794-6973 |
| DIANE THOMAS | 18650 FERGUSON | | | | DETROIT | MI | 48235-3013 |
| DIANE TIBALDI | 410 EMMETT ST | APT 74 | | | BRISTOL | CT | 06010-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE TIERNEY | 3649 COASH RD | | | | VANDERBILT | MI | 49795-9502 |
| DIANE TOMSIC MARKOSKY & DOUGLAS J MARKOSKY JT TEN | 701 VINE STREET | | | | WEST NEWTON | PA | 15089-1343 |
| DIANE TOREY | 1712 PARK LN | | | | KEARNEY | MO | 64060-8929 |
| DIANE U GREEN CUST CARTER KEITH GREEN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 5030 S OSO PKWY | | | CORPUS CHRISTI | TX | 78413-6022 |
| DIANE V ELLIOTT | 4342 PRIMROSE CT | | | | BETHLEHEM | PA | 18020-9571 |
| DIANE V MASOTTI | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| DIANE VALKO EX EST DOROTHY PARKER | 923 MILLARD AVE | | | | ROYAL OAK | MI | 48073 |
| DIANE VALLEE MERRILL | 5289 SONORA ST | | | | SIERRA VISTA | AZ | 85635-8278 |
| DIANE VEASLEY | 215 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53212-2029 |
| DIANE VINCENT KETELHUT CUST LISA ANN KETELHUT UGMA MI | 1522 NW 26TH PL | | | | CAPE CORAL | FL | 33993-4821 |
| DIANE VINCENT KETELHUT CUST SCOTT RAYMOND KETELHUT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 205 NW 15TH ST | | | CAPE CORAL | FL | 33993 |
| DIANE W BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| DIANE W CYNOWA | 15 BAYBROOK LANE | | | | OAKBROOK | IL | 60523-1606 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610 |
| DIANE W PETERS | 23145 SW WUNDERLI | | | | SHERWOOD | OR | 97140 |
| DIANE W PYLES | C/O DIANE WINTER | 1828 CLACHAN CT | | | VIENNA | VA | 22182-3424 |
| DIANE W SHARP | 644 GOULD | | | | HERMOSA BEACH | CA | 90254 |
| DIANE W THOMAS & WRIGHT M THOMAS JT TEN | 610 GLENWOOD LANE | | | | WEST CHESTER | PA | 19380-5737 |
| DIANE W ZASORIN | PO BOX 11 | | | | CLAVERACK | NY | 12513-0011 |
| DIANE WALTERHOUSE | 6077 LUCAS ROAD | | | | FLINT | MI | 48506-1217 |
| DIANE WATSON | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| DIANE WENDLING | 10970 KLEY ROAD | | | | VANDALIA | OH | 45377-9534 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234 |
| DIANE WIRICK | 961 BUCYRUS LANE | | | | CANTONMENT | FL | 32533-4883 |
| DIANE WOLFE | 4910 NE 22ND TER | | | | OCALA | FL | 34479 |
| DIANE WOODCOCK | 1559 LAKE ROAD | | | | YOUNGSTOWN | NY | 14174 |
| DIANE Y AURIGEMMA | 228 NOTT ST | | | | WETHERSFIELD | CT | 06109-1722 |
| DIANE Y CHARRON | HC 1 BOX 40 | | | | LANSE | MI | 49946-9704 |
| DIANE Y CHOW | ATTN DIANE H YEE | 64 HOBART ST | | | QUINCY | MA | 02170-1622 |
| DIANE Y DEVLIN | 168 DEPEW AVE | | | | BUFFALO | NY | 14214-1620 |
| DIANE Y JOHNSON | 5325 FOREST DOWNS CIR | | | | COLLEGE PARK | GA | 30349-2487 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| DIANE YOUNG | 18314 INDIANA | | | | DETROIT | MI | 48221-2071 |
| DIANE ZAWADSKI | 3966 BOXELDER DRIVE | | | | BRECKSVILLE | OH | 44141 |
| DIANE ZELENSKI | 1306 BRADFORD DR | | | | DANBURY | CT | 06811-2634 |
| DIANEL L BESSER PERS REP EST ANTHONY P BESSER | 3260 DUCE RD | | | | KENOCKEE | MI | 48006-4508 |
| DIANEL MCKEOY & VERONICA MCKEOY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | | MARLBOROUGH | MA | 01752-2698 |
| DIANN A ROE | PO BOX 2048 | | | | GRANTS PASS | OR | 97528-0222 |
| DIANN ABLES & GLENN ABLES JT TEN | 413 PALMER AVE | | | | LOGAN | WV | 25601 |
| DIANN ADENA ROE CUST DANIELLE ADENA ROE UTMA OR | PO BOX 2048 | | | | GRANTS PASS | OR | 97528-0233 |
| DIANN ADENA ROE CUST NICOLE ADENA ROE UTMA OR | PO BOX 2048 | | | | GRANTS PASS | OR | 97528 |
| DIANN B PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| DIANN C CARLSON | C/O D C PEREZ | 6491 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151-2404 |
| DIANN C SCHMIDT | 697 NEW GALENA ROAD | | | | CHALFONT | PA | 18914-1539 |
| DIANN ENGLEHART & ALBERT ENGLEHART JT TEN | 137 GIFFORD CHURCH ROAD | | | | SCHENECTADY | NY | 12306-5301 |
| DIANN G SCHURMAN | C/O DIANN BRAUN | 1255 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307-2539 |
| DIANN HARPER | C/O DIANN SPENCER | 830 N 250 W #302 | | | BOUNTIFUL | UT | 84010-6872 |
| DIANN K MENEILLY-MOORE | 420 E 15TH ST | | | | JASPER | IN | 47546-2101 |
| DIANN L BRANTLEY | 9965 FORRER | | | | DETROIT | MI | 48227-1625 |
| DIANN L GASPER | 9346 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9413 |
| DIANN L GROBEL & EARL T GROBEL JT TEN | 26300 CRYSTAL | | | | WARREN | MI | 48091-4007 |
| DIANN L KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANN L RINKE | C/O MRS EARL GROBBEL | 26300 CRYSTAL | | | WARREN | MI | 48091-4007 |
| DIANN M KAY | 2443 HYDRANGEA STREET | | | | SAINT AUGUSTINE | FL | 32084-5883 |
| DIANN M OSEIT | 1008 QUAIL RUN DR | | | | DAYTON | OH | 45458 |
| DIANN M VORENKAMP & THEODORE A VORENKAMP JT TEN | 56282 KINGSMEN CRT | | | | MISHAWAKA | IN | 46545-7617 |
| DIANN R MILLER | 100 N FRANKLIN ST | APT 317 | | | JANESVILLE | WI | 53548-2967 |
| DIANN R PRIGG | 2500 21ST ST NW | APT 59 | | | WINTER HAVEN | FL | 33881-1276 |
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384-3703 |
| DIANN SHUCK | 45 PINEGATE | | | | GRAND RAPIDS | MI | 49548-7209 |
| DIANN T KOZAK | 3490 W WILSON RD | | | | CLIO | MI | 48420 |
| DIANN TIMIAN | 39 HOLT CIRCLE | | | | TRENTON | NJ | 08619-1605 |
| DIANN V CABOT | 16837 WOLF RUN CIR | | | | STRONGSVILLE | OH | 44136-6259 |
| DIANNA D DECKER | 25115 MIDLAND | | | | REDFORD | MI | 48239-3766 |
| DIANNA D ISAAC-JOHNSON | 11306 BRIDGETON VALLEY CT | | | | BRIDGETON | MO | 63044-3106 |
| DIANNA D RATTA | 103 PAGE AVE | | | | BRISTOL | CT | 06010-4351 |
| DIANNA G MILLER | 503 S SILVER TOP LANE | | | | RAYMORE | MO | 64083-9257 |
| DIANNA GOEDJIN & RICHARD G MYERS JT TEN | 6402 MASTHIAW DR | | | | MADISON | WI | 53705-4328 |
| DIANNA H BRODEUR | 710 6TH AVE NORTH | | | | NAPLES | FL | 34102-5509 |
| DIANNA HAND TOPPER | 1417 EAST NORTH ST | | | | LANSING | MI | 48906 |
| DIANNA J FLEMING | 24153 SIMO DR | | | | PLAINFIELD | IL | 60544-6215 |
| DIANNA J MEYERS | 134 DAVE HILL RD | | | | LAWRENCEBURG | TN | 38464 |
| DIANNA K EATON | PO BOX 421 CYPRESS | | | | CYPRESS | CA | 90630 |
| DIANNA L ALLEN | 5144 FLOWER ST | | | | ZEPHYRHILLS | FL | 33541-6923 |
| DIANNA L BULLOCK | 6777 NORTH CR 600 WEST | | | | MIDDLETOWN | IN | 47356-9407 |
| DIANNA L CLINGENPEEL | 1993 S ST RD 29 | | | | FLORA | IN | 46929-9296 |
| DIANNA L DIBBLE | 4 SNOW HILL DR | | | | SAINT PETERS | MO | 63376-2961 |
| DIANNA L MC CARTHY | 9268 W GARY RD | | | | PEORIA | AZ | 85345-5527 |
| DIANNA L THOMSON | 6650 BLEWETT AVE | | | | VAN NUYS | CA | 91406 |
| DIANNA L WENDE | 1257 SUSSEX LANE | | | | WHEATON | IL | 60187-8526 |
| DIANNA LEA CUPPY | 11100 NW 12TH PL | | | | GAINESVILLE | FL | 32606-5460 |
| DIANNA LUCE POLLACK CUST TODD LUCE POLLACK UGMA NY | 1 MANHATTAN AVE | | | | RYE | NY | 10580-1824 |
| DIANNA LYN LONGERBEAM | 22472 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-4628 |
| DIANNA LYNN BISHOP | 3426 HODGENS PKY | | | | BURTON | MI | 48519-1514 |
| DIANNA LYNN DUDZIK | 29 SPRUCESIDE CRES | FONTHILL ON L0S 1E1 CANADA | | | | | |
| DIANNA M SANBURN & GERALD W SANBURN JT TEN | 239 E HILLSDALE DR | | | | ROSCOMMON | MI | 48653-9280 |
| DIANNA MARIE DAHN | 32911 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1024 |
| DIANNA MARIE OBER | 1415 WESTLEY STREET | | | | BANNING | CA | 92220 |
| DIANNA P LYNCH TOD PATRICK M LYNCH SUBJECT TO STA TOD RULES | 38368 POPLAR DRIVE | | | | WILLOUGHBY | OH | 44094-7559 |
| DIANNA R SUSENS | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DIANNA SPEAR | ATTN DIANNA HUTTON | 36 MEADOW VINE COURT | SOUTH DRIVE | | INDIANPOLIS | IN | 46227 |
| DIANNA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| DIANNA WINTERBAUER | 6500 83RD PL SE | | | | MERCER ISLAND | WA | 98040-5231 |
| DIANNE A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126-2720 |
| DIANNE A DISHAROON | 5804 DISHAROON RD | | | | SNOW HILL | MD | 21863-3226 |
| DIANNE A HAY | 1476 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3623 |
| DIANNE A RICE | 4757 TY ST | | | | KINGMAN | AZ | 86401-1153 |
| DIANNE C MARTIN | 4708 SW 67 AVE #L-11 | | | | MIAMI | FL | 33155-5869 |
| DIANNE C PETERSON | 512 HAMEL AVE | | | | NORTH HILLS | PA | 19038-2425 |
| DIANNE C VALESENTE | 37 HORVATH DR | | | | ITHACA | NY | 14850 |
| DIANNE CABELL | 1917 WHITTLESEY | | | | FLINT | MI | 48503-4346 |
| DIANNE CHAMBERS NORRIS | 78 NATASHA DR | | | | NOBLESVILLE | IN | 46060-8460 |
| DIANNE CLARKE | 5793 PARKSTONE CROSSING DRIVE | | | | JACKSONVILLE | FL | 32258-5429 |
| DIANNE CURRIE | 701 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2804 |
| DIANNE CUSTARD | 21376 GLENLODGE | | | | FERNDALE | MI | 48220-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNE D GILL | 5845 MAC MILLAN WAY | | | | LANSING | MI | 48911-8416 |
| DIANNE DAILEY | 4220 STONEHENGE LN | | | | WINSTON SALEM | NC | 27106-3535 |
| DIANNE DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109-8013 |
| DIANNE DICKSON | 43 A REED BLVD | | | | MILL VALLEY | CA | 94941-2342 |
| DIANNE DIXON | 24 N MARTIN LANE | | | | NORWOOD | PA | 19074-1025 |
| DIANNE E BARRETT | 2232 GLACIER LANE | | | | SANTA MARIA | CA | 93455-5726 |
| DIANNE E BOGHOSSIAN | 45 MOUNT VIEW DR | | | | CRANSTON | RI | 02920 |
| DIANNE E BUKOWSKI | 11628 82ND TERRACE N | | | | SEMINOLE | FL | 33772-4026 |
| DIANNE E DALY | 44212 SOUTHAMPTON | | | | CANTON | MI | 48187 |
| DIANNE E KENNEDY | 15506 EDGECLIFF AVE | | | | CLEVELAND | OH | 44111-2046 |
| DIANNE E PARR TR REVOCABLE TRUST 10/25/91 U-A DIANNE E PARR | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| DIANNE E REEVES | 7108 COPPER CREEK CIR | | | | CANTON | MI | 48187-2498 |
| DIANNE E STETTLER | 2631 CENTURY RANCH | | | | SAN ANTONIO | TX | 78251 |
| DIANNE F BEATH | 9225 PERSHING AVE | | | | ORANGEVALE | CA | 95662-4803 |
| DIANNE F RUNNION | 5312 LISTER CT | | | | CHESTER SPRINGS | PA | 19425-8763 |
| DIANNE F SULLIVAN | 10 INTERVAL ROAD | | | | WELLESLEY | MA | 02481-1606 |
| DIANNE FALK | 401 HARRISON AVE | | | | WESTFIELD | NJ | 07090-2438 |
| DIANNE FINKELSTEIN | 7 QUAIL MEWS | | | | NORTH BRUNSWICK | NJ | 08902-1209 |
| DIANNE G HIGH | 1006 BOX ELDER DRIVE | | | | MAGNOLIA | TX | 77354-1630 |
| DIANNE G KENDRICK | 1101 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209-7007 |
| DIANNE GRIFFITH | 10097 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9754 |
| DIANNE GUILFOYLE | 5319 159TH TERRACE | | | | STILWELL | KS | 66085 |
| DIANNE H HUNDORFEAN | 138 S ELM | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE H PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| DIANNE I PHILLIPS | 6431 TIMUCUANS DR | | | | LAKELAND | FL | 33813-4844 |
| DIANNE I WIELAND | 7101 SYLVAN LN SW | | | | SEATTLE | WA | 98136-2066 |
| DIANNE I WISNIEWSKI TOD CASIMIR WISNIEWSKI SUBJECT TO STA TOD RULES | 161 WARREN | | | | EAST TAWAS | MI | 48730 |
| DIANNE J BRITTON CUST ELISSA DIANNE BRITTON UTMA NC | 801 E WOODCROFT PARKWAY | 2121 | | | DURHAM | NC | 27713 |
| DIANNE J BRITTON CUST MICHAEL D BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | | CHARLOTTE | NC | 28211-5650 |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| DIANNE J WALTERS | 27 SONIA | | | | OAKLAND | CA | 94618-2548 |
| DIANNE J WILSON | 10901 PETIT AVE | | | | GRANADA HILLS | CA | 91344-5030 |
| DIANNE JACQUES & LINDA JACQUES & JUDITH DENKER & JOHANNA JACQUES JT | TEN | BOX 7002 | | | INDIAN LAKE ESTS | FL | 33855-7002 |
| DIANNE JENNINGS & NANCY JENNINGS JT TEN | ATTN DIANNE SLEETH | 25 EVELYN PL | | | NORTH QUINCY | MA | 02171-2716 |
| DIANNE L AMADRUTO | 603 PITNEY DR | | | | SPRING LAKE HGTS | NJ | 07762-2230 |
| DIANNE L BURT | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| DIANNE L KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| DIANNE L KOBLINSKI | 1024 W MC LEAN ST | | | | FLINT | MI | 48507-3622 |
| DIANNE L LAZOWSKI | 2 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| DIANNE L MANSFIELD CUST GREG B MANSFIELD UGMA IN | RR 52 BOX 72 | | | | TERRE HAUTE | IN | 47805-9802 |
| DIANNE L MOWER | 16 ATWOOD ST | | | | HARTFORD | CT | 06105-1801 |
| DIANNE L MUIR | 1058 3RD ST | | | | SANTA MONICA | CA | 90403-3704 |
| DIANNE L NORTON & ROBERT F NORTON JT TEN | 2480 INDIANWOOD ROAD | | | | LAKE ORION | MI | 48362-1101 |
| DIANNE L POSPY | 8103 ORCHARDVIEW DRIVE | | | | ROMEO | MI | 48095-1345 |
| DIANNE L REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| DIANNE L SKIVER | 7780 OAKMONT CT | | | | ROCKFORD | MI | 49341-9583 |
| DIANNE L SMAGOLA | 6100 CHERVIL DR | | | | WEST SALEM | OH | 44287-9670 |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN | E 2421 SPENCER LAKE ROAD | | | WAUPACA | WI | 54981-9415 |
| DIANNE L THOMPSON | C/O DIANNE L SCHWENDENMAN | 3009 CRESCENT DR | | | COLUMBUS | OH | 43204-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE LAHR | RD 5 BOX 87 | | | | NEW CASTLE | PA | 16105-9601 |
| DIANNE LOCH EWING | 10 MITCHELL SPRING CT | | | | SIMPSONVILLE | SC | 29681-3601 |
| DIANNE LOUISE SCANLON | 601 S NELSON ST | | | | GREENVILLE | MI | 48838-2142 |
| DIANNE LUCKEY | 4324 MARYLAND | | | | DETROIT | MI | 48224-3338 |
| DIANNE M BOUTELL | 707 HENDERSON CT | | | | ALLEN | TX | 75013-5478 |
| DIANNE M BOYKINS & DANNY J BYKINS TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE M BRADY | 8760 RIVER BLUFF LN | | | | ROSWELL | GA | 30076-3908 |
| DIANNE M DEMAGGIO | 2274 WORTHING WOODS BLVD | | | | POWELL | OH | 43065-9089 |
| DIANNE M DI MIZIO | 1 CORNELL PLACE | | | | MANALAPAN | NJ | 07726-3601 |
| DIANNE M EID | 2501 59TH ST | | | | SACRAMENTO | CA | 95817-1745 |
| DIANNE M FULMER | 5524 SCOTT DRIVE | | | | FORT WORTH | TX | 76180-6732 |
| DIANNE M GILLESPIE | 104 CAVALRY DRIVE | | | | FRANKLIN | TN | 37064-4904 |
| DIANNE M GRANT & DONALD W GRANT JT TEN | 900 SMITH ST | | | | E TAWAS | MI | 48730-9603 |
| DIANNE M JAMES | 622 HERMAN RD | | | | COLUMBUS | OH | 43230-9200 |
| DIANNE M LEWIS & JAMES B GRIMES & BARBARA J FILMORE JT TEN | 5297 TORREY ROAD | | | | FLINT | MI | 48507-3807 |
| DIANNE M MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| DIANNE M MATSON | 4170 GOODWIN AVE | | | | OAKDALE | MN | 55128-2803 |
| DIANNE M MORRISON | 26919 STRATFORD | | | | HIGHLAND | CA | 92346-3005 |
| DIANNE M NEGOSKI | 9407 LINCOLN AVE | | | | BROOKFIELD | IL | 60513-1108 |
| DIANNE M OCONNOR | 27 ASHLAND ROAD | | | | SUMMIT | NJ | 07901-3401 |
| DIANNE M PROBERT | 879 GINGER AVE | | | | CARLSBAD | CA | 90029 |
| DIANNE M RIDDLE & DOUGLAS E RIDDLE JT TEN | 223 SWEETBRIAR LN | | | | PRATTSVILLE | AL | 36067-1935 |
| DIANNE M SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HL | MI | 48334-4522 |
| DIANNE M TOOLEY | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE M VIOLA | 144 RED DOG ROAD | | | | ACME | PA | 15610-1120 |
| DIANNE M WILBER | 13000 SW 14TH PL | | | | DAVIE | FL | 33325-5717 |
| DIANNE M WINKLER | 6729 NORTON | | | | TROY | MI | 48098-1619 |
| DIANNE MARIE CROWE | 25 ITENDALE ST | | | | SPRINGFIELD | MA | 01108-3002 |
| DIANNE MATTOCKS SIMMONS | 136 CHANEY AVENUE | | | | JACKSONVILLE | NC | 28540-4805 |
| DIANNE MONROE | BOX 991 | | | | MCHENRY | MD | 21541-0991 |
| DIANNE NAFICY | 3630 W MERCER WAY | | | | MERCERISLAND | WA | 98040-3316 |
| DIANNE P GAVLLIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| DIANNE P JOSE CUST REGINAL JOSE UGMA MI | 18719 DE VISSCHER | | | | MT CLEMENS | MI | 48043 |
| DIANNE PUZNIESKI | 105 PENNSYLVANIA AVE | | | | LAVALLETTE | NJ | 08735-2433 |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ | 441 MAIN ST | | | MELROSE | MA | 02176-3859 |
| DIANNE R JORDAN | 2020 LYCAN DR | | | | YORK | PA | 17404-4216 |
| DIANNE R LOOMIS TR LOOMIS FAMILY NON-EXEMPT MARITAL TRUST UA 07/15/96 | 5 SUMMER STORM CIR | | | | SANTA FE | NM | 87506-8273 |
| DIANNE ROGGE | 7939 RAMBLER PL | | | | CINCINNATI | OH | 45231-3349 |
| DIANNE S BROCK | 5467 SOUTHGATE BLVD | APT 2 | | | FAIRFIELD | OH | 45014-3449 |
| DIANNE S HAGEY | 5708 GLEN VALE DR | | | | KNOXVILLE | TN | 37919-8615 |
| DIANNE S HOWEY & ROSS C HOWEY JT TEN | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073 |
| DIANNE S MEADE | 313 MOHAVE TRL | | | | MONTPELIER | OH | 43543-9420 |
| DIANNE SCALZA | 14 OAK NECK ROAD | | | | WEST ISLIP | NY | 11795-4347 |
| DIANNE SUE CULBERTSON | 887 E MAPLE STREET | | | | CLYDE | OH | 43410-9710 |
| DIANNE VATALERO | 8 MARIONS WAY | | | | GEORGETOWN | MA | 01833-1331 |
| DIANNE W BLACK | 452 SEMINARY ST | | | | NAPA | CA | 94559-3215 |
| DIANNE WASHINGTON | 632 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2860 |
| DIANNE WHITE GRAY | 210 HERNDON RD | | | | RICHMOND | VA | 23229-8212 |
| DIANNE YOUNG | 1920 BENSON PLACE | | | | UNION | KY | 41091-9508 |
| DIANNE ZOTTOLI | 404 MAIN ST | | | | HOLDEN | MA | 01520-1754 |
| DIANTHA E CLARK | 1152 TOMPKINS AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2241 |
| DICCO ENTERPRISES | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309-0641 |
| DICICCO INVESTMENTS | 456 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1212 |
| DICIE CARSON | 4727 BELVIDERE | | | | DETROIT | MI | 48214-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK A BAKER & VIVIAN C BAKER JT TEN | 6212 LAKE FOUR DR | | | | GLADWIN | MI | 48624-9251 |
| DICK A JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910-5328 |
| DICK A VANDERMOLEN | 5883 WEST LYN HAVEN DR SE | | | | GRAND RAPIDS | MI | 49512-9315 |
| DICK BOHN | 1157 E 1500 S | | | | BOUNTIFUL | UT | 84010-2144 |
| DICK D WILLSON | 19583 RAUCHOLZ | | | | OAKLEY | MI | 48649-9785 |
| DICK ELLISTAD | 715B GAMBIA AVE | | | | WABASHA | MN | 55981-1061 |
| DICK F CHURCH & LOUISE J CHURCH JT TEN | 311 E MAPLE ST | | | | HOLLY | MI | 48442-1647 |
| DICK F PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| DICK H HEARIN | 2020 STEELE BLVD | | | | BATON ROUGE | LA | 70808-1675 |
| DICK HUGENOT | 308 N HOWARD ST | | | | WEBBERVILLE | MI | 48892 |
| DICK I HUGHES | 6253 OLD TRL | | | | NEW PORT RICHEY | FL | 34653-1735 |
| DICK KERR | 2832 STATE ROUTE 82 | | | | AURORA | OH | 44202 |
| DICK L HENRY & MRS LOIS A HENRY JT TEN | 4548 NORTHWOOD DRIVE | | | | GLEN ARBOR | MI | 49636-9705 |
| DICK L MC TAVISH | 107 SHININGHOLLOW CIR | | | | MERIDIANVILLE | AL | 35759-1957 |
| DICK L PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| DICK L SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| DICK L WITTWER | RFD 2 | | | | BELLEVILLE | WI | 53508-9802 |
| DICK LAMPSON | 590 TWIN LAKES DR | | | | RENO | NV | 89503-8805 |
| DICK R LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| DICK RAIFORD | 207 EASTMAN RD | | | | SOPERTON | GA | 30457-1420 |
| DICK ROSS | N 7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| DICK SANSOME | 28 MARGARET DR | | | | SHELTON | CT | 06484 |
| DICK WAGNER | PO BOX 2236 | | | | SANDUSKY | OH | 44871 |
| DICK WILKINSON | N 4230 LAKE SHORE DR | | | | MARKESAN | WI | 53946-7613 |
| DICKEN CHANG & GARLING CHANG JT TEN | APT 16-K | 77 FULTON ST | | | N Y | NY | 10038-1829 |
| DICKEY L SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| DICKIE L MCCAMMON | 2265 N 100 E | | | | HARTFORD CITY | IN | 47348-8973 |
| DICKIE R ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018-0028 |
| DICKIE R JAMES | 316 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| DICKIE W BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723 |
| DICKRAN V MABBS & LINDA S MABBS JT TEN | 4727 27TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-3721 |
| DICKSON ADAMS TR UA ELIZABETH W ATWATER AS EXEC OF ESTATE OF JAMES R | ATWATER 4/24/61 | ATT DICKSON ADAMS | PO BOX 670 | | THOMASTON | GA | 30286-0009 |
| DICKSON G SCHNEIDER & WILLE CHRISTINE SCHNEIDER JT TEN | 1507 PACIFIC AVE | | | | ALAMEDA | CA | 94501-1237 |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS | COURTHOUSE ANNES | | | ARDMORE | OK | 73401 |
| DIDI J PARENT | 79 INDIANA PLACE | AMHERSTBURG ON N9V 3X5 CANADA | | | | | |
| DIDIER WALTER | S/C RENE DOUSDEBES | NOTAIRE | CONDOM GERS FRANCE | | | | |
| DIEDRE J SWINNEY & BOBBY J SWINNEY JT TEN | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| DIEDRE L BADEJO | 24719 ECHO SPRINGS DR | | | | HAYWARD | CA | 94541-6829 |
| DIEDRICH M BRUNKEN | 35 FRONT STREET | | | | TARRYTOWN | NY | 10591-6205 |
| DIEGO A CANTILLO | 8723 CHEROKEE DR | | | | DOWNEY | CA | 90241-2728 |
| DIEGO ESTRELLA | 43-23 COLDEN ST #4-K | | | | FLUSHING | NY | 11355-5905 |
| DIEGO F GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| DIEGO M OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| DIEGO MATTOS | CONDEMIO LA MANCHA #208 | | | | CAROLINAS | PR | 00979 |
| DIEGO P CHAVES | 67 WATER STREET | | | | MILFORD | MA | 01757-4121 |
| DIEGO R VAZQUEZ | PO BOX 2263 | | | | LYTLE | TX | 78052-2263 |
| DIEGO RIBADENEIRA | EL CANCILLER #1 | DEPT 12 | QUITO QUITO ECUAD ECUADOR | | | | |
| DIEGO TORRES | PO BOX 245 | | | | ALPHARETTA | GA | 30009-0245 |
| DIEGO V OCHOA | 1327 E THACKERY | | | | WEST COVINA | CA | 91790-4345 |
| DIEGO ZAMBRANO | 115 E 37TH ST | APT 4 | | | NEW YORK | NY | 10016-3043 |
| DIEM DUC NGUYEN & JANET S NGUYEN JT TEN | 3024 WHITTAKER ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7669 |
| DIETER A MEINKE TR DIETER A MEINKE TRUST UA 06/07/04 | 10664 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| DIETER H EBNER | 35435 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETER HOVEN | ULMENALLE 132B | 4040 NEUSS 21 GERMANY | | | | | |
| DIETER K STENZEL | HEINRICH-ZILLE-STRABE 14 | NAUHEIM 64569 GERMANY | | | | | |
| DIETER KLAUS KLEE | ODER STR 46 | D-65468 TREBUR GERMANY | | | | | |
| DIETER KLAUS KLEE | ODERSTR 46 | D-65468 TREBUR GERMANY | | | | | |
| DIETER KORNBERGER | 3832 SAINT THOMAS ST | PORT COQUITLAM BC V3B 2Z1 CANADA | | | | | |
| DIETER KROCKER | OPEL LIVE GMBH IPC 79-01 | FRIEDRICH-LUTZMAN-RING 2 | RUSSELSHEIM GERMAN GERMANY | | | | |
| DIETER MANTHEY | FRAUENLOB ST 30 | D-55118 MAINZ GERMANY | | | | | |
| DIETER MANTHEY | FRAUENLOBSTR 30 | D-55118 MAINZ GERMANY | | | | | |
| DIETER MANTHEY | FRAUENLOBSTR 30 | MAINZ D-55118 GERMANY | | | | | |
| DIETER N BRATKE | KEPLERRING 72 | D-65428 RUESSELSHEIM GERMANY | | | | | |
| DIETER NEEF | CARL ULRICH STR 51 | 64297 DARMSTADT GERMANY | | | | | |
| DIETER PFEIFER | SEMMELWEISWEG 9 | 65428 RUSSELSHEIM GERMANY | | | | | |
| DIETER SCHATZMANN | ROOSWEG 3 | SEENGEN 5707 SWITZERLAND | | | | | |
| DIETER SCHMIDT | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| DIETER SCHMIDT | GROSS GERAUER STR 8 | RUESSELSHEIM GERMANY | | | | | |
| DIETLINDE I DORSEY | 648 TANT RD | | | | SPRING HOPE | NC | 27882 |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 GERMANY | | | | | |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 GERMANY | | | | | |
| DIETRICH EBERHARD KRAEMER | AUGUSTASTR 21 A | 12203 BERLIN GERMANY | | | | | |
| DIETRICH JEFFRIES & HOWARD Z JEFFRIES JT TEN | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| DIETRICH KAMM & MRS ALICE KAMM JT TEN | 4393 PLAZA ORO LOMA | | | | SIERRA VISTA | AZ | 85635-4351 |
| DIETRICH L REID | 3353 FOREST GROVE CT NW | | | | ACWORTH | GA | 30101-6692 |
| DIETRICH R BERGMANN | PO BOX 130525 | | | | ANN ARBOR | MI | 48113 |
| DIETRICH R BRANDT & MARIA BRANDT JT TEN | 3120 SOUTH EAST 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| DIETRICH ROTH | 4074 IMPERIAL | | | | GRAND RAPIDS | MI | 49504 |
| DIETRICH W SALOMON & MURIEL SALOMON JT TEN | 40 MORRIS AVENUE | | | | NEW HAVEN | CT | 06512-4421 |
| DIGNA A DIAZ | 428 RED CLIFFE STREET | | | | ELIZABETH | NJ | 07206-1030 |
| DIKRAN HAIGOUNI & PERGROUHI HAIGOUNI JT TEN | 730 24TH ST NW | | | | WASHINGTON | DC | 20037-2543 |
| DIKRAN ORNEKIAN & CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK | | | | NOVI | MI | 48375-3447 |
| DILBERT H BURKE | 498 STATON DRIVE | | | | CHARLESTON | WV | 25306-7803 |
| DILEEP PHILIP MATHUR | 24305 PONCHARTRAIN | | | | LAKE FOREST | CA | 92630-1926 |
| DILIP K GUHA-RAY | 11 SLADE AVENUE APT 612 A | | | | BALTIMORE | MD | 21208 |
| DILIP PATEL | 12528 YOSEMITE ST | | | | CERRITOS | CA | 90703-8344 |
| DILLA M SMITH | 3998 ST RT 222 | | | | BATAVIA | OH | 45103-8923 |
| DILLAN W TAFF & LUCILLE H TAFF TR 12/19/80 TAFF FAMILY TRUST | 2110 HOLLY AVE | | | | ESCONDIDO | CA | 92027-2214 |
| DILLARD E BLACK | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DILLARD EARL TAYLOR | 16069 PAVILION DR | | | | FENTON | MI | 48430-9170 |
| DILLARD F HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| DILLARD H GAMMONS | RT 1 BOX 235B | | | | STEWART | TN | 37175-9749 |
| DILLARD HERRON | 1001 MAR WALT DR 303 | | | | FORT WALTON BEACH | FL | 32547-6747 |
| DILLARD L MEINS | 306 IVY | | | | GARDEN CITY | MO | 64747-8243 |
| DILLARD OWENBY | 12192 N OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DILLARD SMITHERS JR | 148 ST MICHAELS | | | | TRINIDAD | TX | 75163-5085 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| DILLE M BRANSCUM | 9804 S CR 50 WEST | | | | MUNCIE | IN | 47302-9498 |
| DILLION L HANAHAN | 31 MARYLAND AVE | | | | SEWELL | NJ | 08080-1005 |
| DILLIS V HULL JR | 8272 FAULKNER | | | | DAVISON | MI | 48423-9536 |
| DILLMAN C KINSELL JR & MRS SALLY D KINSELL JT TEN | 2713 CLIFFORD AVE | | | | SAN CARLOS | CA | 94070-4317 |
| DIMAGGIO NICHOLS | 923 HIGHWAY 65-69 | | | | INDIANOLA | IA | 50125-9232 |
| DIMCE NECOVSKI | 26516 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127-3380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMITRI A PAPANASTASSIOU & TERI I PAPANASTASSIOU JT TEN | 590 SIERRA VISTA | | | | SAN MARINO | CA | 91108-1455 |
| DIMITRI IAKOVIDES | 4675 MIDLAND | | | | WATERFORD | MI | 48329-1838 |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 |
| DIMITRIE TOTH JR & HELEN TOTH JT TEN | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 |
| DIMITRINA VOZIS | 33 SUNCREST DR | NORTH YORK ON M3C 2L1 CANADA | | | | | |
| DIMITRIOS G IEROMONAHOS | 6 BRIAN DANIEL COURT | | | | REISTERSTOWN | MD | 21136 |
| DIMITRO WENNYK | 1541 MCTAVISH CRESCENT | LONDON ON N5X 1P6 CANADA | | | | | |
| DIMITRY K HUMPHREYS COOK | BOX 51 | | | | IRVINGTON | VA | 22480-0051 |
| DIMKO V OGNENOVSKI | 41 BRASSER DR | | | | ROCHESTER | NY | 14624-4408 |
| DIMPLE KANTER | 1330 CHARLES ST | | | | COOKEVILLE | TN | 38506-5901 |
| DIMPLE L BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DINA E SANTOS | 123 HORIZON DR | | | | EDISON | NJ | 08817-5805 |
| DINA GARDNER WEINROTH | 48 SEARS RD | | | | SOUTHBOROUGH | MA | 01772-1102 |
| DINA IKONOMOPOULOS | 22201 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2282 |
| DINA KAE SHEETS | 24516-B WINDSOR DR | | | | VALENCIA | CA | 91355-4430 |
| DINA M METZGAR | C/O MRS DINA DEANNUNTIS | 58 INVERNESS AVE | | | MAYS LANDING | NJ | 08330-5208 |
| DINA M SCHREINER & DUANE L SCHREINER JT TEN | 206 VICKIE LANE | | | | FOSTORIA | OH | 44830-1841 |
| DINA MARIE BEHR CUST RICHARD BEHR UTMA NY | 125 FLAMINGO | | | | ATLANTIC BCH | NY | 11509 |
| DINA MARIE SMITH | 143 SOUTH GLEN ROAD | | | | KINNELON | NJ | 07405-2711 |
| DINA S TRASKOS | 3791 ALDENBRIDGE CIR | | | | HIGHLANDS RANCH | CO | 80126-8870 |
| DINAH C STEWART | 302 WEBB RD | | | | NEWARK | DE | 19711-2651 |
| DINAH L CHRISTIAN | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| DINAH LEA KOLAR | 1205 N 63RD ST | | | | BALTIMORE | MD | 21237-2505 |
| DINAH LEE | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH M KORMAN | 360 MORVALE RD | | | | EASTON | PA | 18042-6820 |
| DINAH R NELSON & JAMES L NELSON JT TEN | PO BOX 3358 | | | | CAMDENTON | MO | 65020-3358 |
| DINAH V MILES | 7662 W 63RD PLACE | | | | SUMMIT | IL | 60501-1802 |
| DINEEN CARTER | 874 SE 2ND PLACE #1 | | | | DEERFIELD BEACH | FL | 33441 |
| DINESH S SHETH | 44000 HARSDALE | | | | CANTON | MI | 48187-3231 |
| DINESH VITHALANI & DIVYA D VITHALANI TR DINESH & DIVYA VITHALANI | LIVING TRUST 1996 UA 03/02/96 | PO BOX 3069 | | | LA JOLLA | CA | 92038-3069 |
| DINGO & CO | C/O COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL | | | CANTON | MA | 02021-1011 |
| DINO A LOSARDO | 427 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1039 |
| DINO AMATO | 41 PATRICK STREET | | | | CARTERET | NJ | 07008-1864 |
| DINO BRITSAKOS CUST STEVE BITSAKOS UGMA CA | 26125 OAK FLAT CT | | | | NEWHALL | CA | 91321-2109 |
| DINO C DIAZ | 28421 RALEIGH CRESCANT | | | | NEW BALTIMORE | MI | 48051-2310 |
| DINO C RINALDI | 2115 NW BEECHWOOD PLACE | | | | CORVALLIS | OR | 97330-1001 |
| DINO CICCONE | 8561 CAMSHIRE CT | | | | JACKSONVILLE | FL | 32244-5985 |
| DINO D LANNO | 2689 SKELTON LN | | | | BLACKLICK | OH | 43004-8743 |
| DINO GIROLA | 297 WEST COLE RD | | | | RAGLEY | LA | 70657-4056 |
| DINO L DI BARTOLOMEO | 27 KENEFICK | | | | BUFFALO | NY | 14220-1519 |
| DINO LEVENTIS & MARIE LEVENTIS JOINT TTEE | DECLARATION OF TRUST DINO LEVE | U/A DTD 11/04/1993 | 2070 PALMER LN | | GREEN OAKS | IL | 60048-4512 |
| DINO M CAMPOLITO | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| DINO PAPPALARDO CUST NICHOLAS GORYANCE UTMA OH | 7672 DEBONAIRE DRIVE | | | | MENTOR | OH | 44060-5319 |
| DINO S ROTONDO | 94 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1436 |
| DINO VOLPE | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| DINORA BRUNO | 303 C SEA OATS DR | | | | JUNO BEACH | FL | 33408-1448 |
| DINORAH LIRIANO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINOS FLESSAS | 22617 WATERBURY ST | | | | WOODLAND HILL | CA | 91364-4926 |
| DINU R PATEL & MANJU D PATEL JT TEN | C/O TRAVELODGE | 390 CANEBRAKE RD | | | SAVANNAH | GA | 31419-9000 |
| DINZLE R BROWN | 4375 UNION RD | | | | FRANKLIN | OH | 45005-5211 |
| DINZO LP | 44 FLEET STREET | | | | FOREST HILLS | NY | 11375 |
| DIO D SMITH | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DIOCESE OF FT WAYNE SOUTH BEND | CREDIT TO ST ELIZABETH | ANN SETON | PO BOX 390 | | FT WAYNE | IN | 46801-0390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DION D HOLIDAY | 802 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5138 |
| DION H CUMMINGS | 2822 W GENESEE AVE | | | | SAGINAW | MI | 48602-3725 |
| DION J BROWN | 219 1/2 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1255 |
| DION LYNN JOHNSON III | 322 WOODROW AVE | | | | SANTA CRUZ | CA | 95060-6418 |
| DION S CAZA & JEAN E CAZA JT TEN | 1971 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2977 |
| DIONISIO CHEONG | 9247 RAVILLER DRIVE | | | | DOWNEY | CA | 90240-3011 |
| DIONISIO G TORRES | 5427 NEENAH AVENUE | | | | CHICAGO | IL | 60638-2403 |
| DIONISIO MALDONADO | 2600 UPAS | | | | MC ALLEN | TX | 78501-6471 |
| DIONISIO O SANCHEZ | 9116 MOREHART STREET | | | | ARLETA | CA | 91331-4319 |
| DIONISIO ORACIO SANCHEZ & ARTEMISA R SANCHEZ JT TEN | 9116 MOREHART STREET | | | | ARLETA | CA | 91331-4319 |
| DIONNE C BURCH | 19210 GODDARD | | | | DETROIT | MI | 48234-1323 |
| DIONNE JORDAN | 1096 TAHOE TRAILS | | | | FLINT | MI | 48532-3565 |
| DIONNE LYNN COOPER | 185 HOLLEN RD | | | | BALT | MD | 21212-2425 |
| DIONYSIOS COKORINOS & ANASTASIA COKORINOS TR COKORINOS LIVING TRUST | UA 02/03/97 | 28 FLAG LANE | | | MANHASSET HILLS | NY | 11040-1018 |
| DIOSELINA ROMERO | 25 HONEY LN | | | | STAFFORD | VA | 22554-6646 |
| DIPSYRENE EMMONS | 440 W SONOMA | | | | HAZEL PARK | MI | 48030 |
| DIRAN CHERTAVIAN | 670-C HIGH POINT BLVD NORTH | | | | DELRAY BEACH | FL | 33445-3367 |
| DIRAN KAVORK DOHANIAN | 269 PAYSON RD | | | | BELMONT | MA | 02478-3406 |
| DIRAN ROY BAGDASARIAN | 7847 VERAGUA DRIVE | | | | PLAYA DEL REY | CA | 90293-7900 |
| DIRAN S TOPJIAN | 13505 HATTERAS ST | | | | VAN NUYS | CA | 91401-4518 |
| DIRECTOR OF FINANCE STATE OF HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 105 | | HONOLULU | HI | 96813-2831 |
| DIRECTOR OF FINANCE STATE OF HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 304 | | HONOLULU | HI | 96813-2831 |
| DIRK A NEWHOUSE | 237 E CHURCH ST | | | | LIGONIER | PA | 15658-1301 |
| DIRK DE VRIES | 49-93 PINE VALLEY GATE | LONDON ON N6J 4L7 CANADA | | | | | |
| DIRK E LEMBREGTS | ADAM OPEL IPC D3-01 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM GERMANY | | | | |
| DIRK F ZUSCHLAG | 3976 WEXFORD DR | | | | WIXOM | MI | 48393-1193 |
| DIRK H VANDERBLUE | 443 PENFIELD RD | | | | FAIRFIELD | CT | 06430-6713 |
| DIRK I STOEHR | 3807 WILSHIRE BL #200 | | | | LOS ANGELES | CA | 90010-3104 |
| DIRK J ARNOLD | 198 W UNIVERSITY BLVD | APT A | | | TUCSON | AZ | 85705-7678 |
| DIRK OLSON & DIANE OLSON JT TEN | W5604 DEERFIELD RD | | | | LA CROSSE | WI | 54601-2902 |
| DIRK R HOUTKAMP | 1623 NORTH 121 | | | | WAUWATOSA | WI | 53226-2904 |
| DIRK RAUPBACH | DIRK RAUPBACH | ALTE POTSDAMER LANDSTRABE 53B | | 14532 STAHNSDORF GERMANY | | | |
| DISARMO PERUGINI & MARIE PERUGINI JT TEN | 325 E 14TH ST | | | | NEW YORK | NY | 10003-4255 |
| DIT HAY WONG | 1344 65TH ST 2ND FLR | | | | BROOKLYN | NY | 11219-5616 |
| DIVINA A LAPALOMBARA | 1 FOUNTAIN RD | | | | LEVITTOWN | PA | 19056-1914 |
| DIVINE GRACE EVANGELICAL LUTHERAN CHURCH | 3000 S LAPEER RD | | | | LAKE ORION | MI | 48359-1317 |
| DIX C LUNDIN | C/O MRS ELEANOR LUNDIN | 309 TOWNE DR APT 2 | | | ELIZABETHTOWN | KY | 42701-7453 |
| DIXIANNA R COURTNEY | 5515 JEFFERSON-PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| DIXIE A CURRIE | 852 SAUL DRIVE | | | | HUBBARD | OH | 44425-1257 |
| DIXIE B ESKEW | 3419 PENDLETON AVENUE | | | | ANDERSON | IN | 46013-2009 |
| DIXIE B OTTO | 1611 SPRINGS ROAD | | | | SPRINGS | PA | 15562-2314 |
| DIXIE C KELLY | 4012 ASHBY RD | | | | ST ANN | MO | 63074-1804 |
| DIXIE I WHITTAKER | 4 PARK AVE | | | | MIDDLEPORT | NY | 14105-1307 |
| DIXIE J CUMMINGS | 806 AVALON LANE | | | | CHESTERFIELD | IN | 46017-1408 |
| DIXIE J MATHEWS | 2610 MORLEY WAY | | | | SACRAMENTO | CA | 95864-6943 |
| DIXIE J O'BANNON | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| DIXIE JANE BEAULIEU | 1056 NOREE BLVD | | | | ROCKLEDGE | FL | 32955-3820 |
| DIXIE KEIR BARRON | 1912 PEQUENO ST | | | | AUSTIN | TX | 78757-3210 |
| DIXIE L BRAGA | 326 SILVERS RD | | | | ST PETERS | MO | 63376-1052 |
| DIXIE L CLARK | 6311 S KARNS RD | | | | W MILTON | OH | 45383-8764 |
| DIXIE L COURTNEY | 3708 HARBOUR CIRCLE | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE L COX | 852 HUNTER CHAISE DRIVE | | | | WENTZVILLE | MO | 63385-2746 |
| DIXIE L GOTCHER CUST MATTHEW SCOTT GOTCHER UTMA OH | 1805 CAMPUS DRIVE | | | | DAYTON | OH | 45324-3927 |
| DIXIE L GRAVES | 407 W H ST | | | | FROSTPROOF | FL | 33843-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE L GRAVES & EUGENE E GRAVES JT TEN | 407 HIGHWAY 630 WEST | | | | FROSTPROOF | FL | 33843-3515 |
| DIXIE L KELLERMEIER | 4862 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| DIXIE L LUTRELL & ROGER DALE LUTRELL SR JT TEN | 11289 CR 1510 | | | | ADA | OK | 74820-0276 |
| DIXIE L LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |
| DIXIE L OAKES | 43291 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 |
| DIXIE L OAKES | 43291 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 |
| DIXIE L PEARCE | 5950 KAY RD | | | | MESICK | MI | 49668-8508 |
| DIXIE LEE BYSOR | 16 EAST 32ND STREET | | | | KANSAS CITY | MO | 64111-1106 |
| DIXIE LEE MEISELBACH | PO BOX 1259 | | | | OCCIDENTAL | CA | 95465-1259 |
| DIXIE LEE SELLERS | 2616 HOUSTON PLACE | | | | LEESBURG | FL | 34748-6469 |
| DIXIE LEE WALRATH | 5950 KAY ROAD | | | | MESICK | MI | 49668-8508 |
| DIXIE M BISHOP | 9439 S JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| DIXIE M PRICE | 1010 SOUTH GOSHEN CHURCH RD | | | | BOWLING GREEN | KY | 42103 |
| DIXIE O BURMEISTER | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| DIXIE R NEATHERTON | 530 TREA CT | | | | GERMANTOWN | OH | 45327-1625 |
| DIXIE SULLIVAN MILBY | 9528 WESSEX PLACE | | | | LOUISVILLE | KY | 40222-5043 |
| DIXIE W MOAK | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| DIXIE W YATES & DON S YATES JT TEN | 1104 HAMPTON DR | | | | SUMMMERVILLE | SC | 29483-2017 |
| DIXON B KEYSER & MRS E LUCILLE KEYSER JT TEN | 530 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| DIXON J MARTIN | 2409 WASHINGTON ST W | | | | CHARLESTON | WV | 25312-1225 |
| DIXON M LOUGHEED JR | 1420 CHILI AVE | | | | ROCHESTER | NY | 14624-3252 |
| DIXON SPAIN | 3595 SANTA FE AVE #181 | | | | LONG BEACH | CA | 90810-4359 |
| DIXON T SUZUKI | 2373-B ORCHID ST | | | | HONOLULU | HI | 96816-3117 |
| DJURDJA MARTINOVSKA | 7827 GREELEY ST #12 | | | | UTICA | MI | 48317-5446 |
| DLESK SUPPLY DBA H&H SUPPLY | ATT HARRY A DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902-1053 |
| DLESK SUPPLY DBA H&H SUPPLY | ATTN CHARLES DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902-1053 |
| DMYTRO ANTONIW & MRS IRENE ANTONIW JT TEN | 292 STILLS LANE | OAKVILLE ON L6J 5Y5 CANADA | | | | | |
| DMYTRO DOSIJ | 5034 NORTH MCKINLEY | APT A-12 | | | FLUSHING | MI | 48433-2924 |
| DMYTRO GREGULAK | 10009 CONCORD RD #217 | | | | TALLAHASSEE | FL | 32308 |
| DMYTRO MOZIL | 6200 PARKRIDGE AVE | | | | CLEVELAND | OH | 44144-1565 |
| DO SEUK KIM | 907 N ALEXANDRIA #1 | | | | LOS ANGELES | CA | 90029-2556 |
| DOAK O CONN 3RD & MRS BARBARA C CONN JT TEN | 410 DEAN DR | | | | KENNETT SQUARE | PA | 19348-1627 |
| DOBORAH S WATKINS & THOMAS WATKINS JT TEN | 28420 FLORENCE | | | | GARDEN CITY | MI | 48135-2737 |
| DOBORAH S WATKINS CUST JILLAN WATKINS | UTMA MI | 28420 FLORENCE | | | GARDEN CITY | MI | 48135-2737 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420 |
| DOC W WALDIE | 781 RIDGEFIELD | | | | COOPERSVILLE | MI | 49404-9665 |
| DOCIA RILEY GREENWAY | 5668 CARMELA WAY | | | | SACRAMENTO | CA | 95822-3104 |
| DOCK A WRIGHT | 7956 KY HIGHWAY 610 W | | | | JENKINS | KY | 41537-8303 |
| DOCK ISAIAH JR | 4387 GIBSON AVENUE | | | | ST LOUIS | MO | 63110-1646 |
| DOCK LEE & VIRGINIA LEE JT TEN | 587 SAWYER | | | | SAN FRANCISCO | CA | 94134-3222 |
| DOE LEE GWYNN CUST CYNTHIA IRIS GWYNN U/THE ALABAMA U-G-M-A | C/O CYNTHIA IRIS WAITE | 14909 COL ALLEN | | | BATON ROUGE | LA | 70816 |
| DOE LEE GWYNN CUST MARSHALL INGRAM GWYNN U/THE ALA U-G-M-A | MARSHALL INGRAM GWYNN | 200 DEERFEILD TRAIL | | | GROVE HILL | AL | 36451 |
| DOE LEE GWYNN CUST MASSEY ALEXANDER GWYNN JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | ROUTE 2 BOX 61 | | | GROVE HILL | AL | 36451-9611 |
| DOHN C DAVIS JR | 3338 JOHN DALY | | | | INKSTER | MI | 48141-2633 |
| DOHN C SIPE | 2222 GRAHAM DRIVE SOUTH | | | | SHELBYVILLE | IN | 46176-3021 |
| DOICE G EVANS | 3343 BRICKY | | | | BEE BRANCH | AR | 72013-8952 |
| DOICE J PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| DOII M HALVORSEN & FORREST HALVORSEN JT TEN | 5600 PANK ST | | | | SYRACUSE | NE | 68446 |
| DOIL E DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DOLAN HACKWORTH & NELDA HACKWORTH JT TEN | 2775 JUNIPER DR | | | | BATESVILLE | AR | 72501-7912 |
| DOLAN ROBIN ROSSI | 19210 COVINGTON CT | | | | SHOREWOOD | MN | 55331-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLEN E BREEDLOVE | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| DOLLARD F LEBLANC & ANNETTE M LEBLANC JT TEN | 1479 AMIRAULT | DIEPPE NB E1A 4T4 CANADA | | | | | |
| DOLLETTA S MC CRARY | 476 RADSTONE CT | | | | WINDER | GA | 30680-7181 |
| DOLLIE A CUNNINGHAM | 24435 SAMOSET | | | | SOUTHFIELD | MI | 48034-2834 |
| DOLLIE GLADYS SUTTON | RR #1 BOX 44D | | | | DEVALLS BLUFF | AR | 72041-9716 |
| DOLLIE IRENE ANDREWS & MARILYN J GRAVES JT TEN | 822 ASHFORD CT | | | | TYLER | TX | 75703-1408 |
| DOLLIE L BARNES | 33 CORTLAND STREET | | | | NORWALK | OH | 44857 |
| DOLLIE S MICKULIN | 33285 MILL RACE CIRCLE | | | | WESTLAND | MI | 48185-1486 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| DOLLISTER B CRUM | 226 W STOCKDALE | | | | FLINT | MI | 48503-1193 |
| DOLLIVER W PIERCE & CATHERINE G PIERCE TR DOLLIVER W & CATHERINE G | PIERCE TRUST UA 3/9/00 | 59 GRANDVIEW AV | | | BADEN | PA | 15005-2016 |
| DOLLY A NEWTON FREESE | 6866 E HEATHERWOOD LN | | | | CAMBY | IN | 46113-8437 |
| DOLLY A RUECKERT | 7146 N LEATON RD | | | | CLARE | MI | 48617-9135 |
| DOLLY CROSS & PAUL R CROSS TR FAMILY TRUST 02/05/92 U-A DOLLY CROSS | 200 MONTANA AVE APT 106 | | | | LEAD | SD | 57754-1052 |
| DOLLY D HENDRICKSON | 169A WATER ST | | | | PERRY | NY | 14530-1339 |
| DOLLY ESTHER WALTON | 2469 KIMBERLY PKWY E | APT 12DK | | | COLUMBUS | OH | 43232-4273 |
| DOLLY HARRISON GLAIZE | 113 COTTAGE DR | | | | WINCHESTER | VA | 22603-4209 |
| DOLLY L SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141-8564 |
| DOLLY M LYONS | 8903 MEYERS | | | | DETROIT | MI | 48228-2631 |
| DOLLY M MCNEICE & SHIRLEY J O'MALLEY JT TEN | 24356 EUREKA | | | | WARREN | MI | 48091-4440 |
| DOLLY M WILSON TR DOLLY M WILSON TRUST UA 04/11/96 WILSON FAMILY | 1917 KEVEN DR | | | | MONTGOMERY | IL | 60538-1017 |
| DOLLY MC CUTCHEON | 1624 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3924 |
| DOLLY S DANIEL EX UW JESSIE E SOWDER | PO BOX 185 | | | | ANSTED | WV | 25812-0185 |
| DOLLY SOWDER DANIEL | PO BOX 185 | | | | ANSTED | WV | 25812-0185 |
| DOLLY W SHOEMAKER & KIMBERLY S MCGRAW JT TEN | 5464 JUAREZ ST | | | | BATON ROUGE | LA | 70811-4019 |
| DOLLYE J BURDEAUX | 176 OLD DEROCHE CUTOYE | | | | BISMARCK | AR | 71929 |
| DOLORE C COOPER & MICHELE L PRICE & RHONDA L PIUNTI JT TEN | 5648 GUNPOWDER RD | | | | WHITE MARSH | MD | 21162-1129 |
| DOLORES A ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| DOLORES A AUSTERMANN & BERNARD F AUSTERMANN JT TEN | 2008 CAESAR DR | | | | FENTON | MO | 63026-2163 |
| DOLORES A BADEN | 6441 W WARNER APT 202 | | | | CHICAGO | IL | 60634-6226 |
| DOLORES A BARRETT | 2347 SEA POINT DRIVE | | | | POINT PLEASANT | NJ | 08742-4804 |
| DOLORES A BASKETTE | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| DOLORES A BEHLING | N2680 COUNTY ROAD G | | | | MERRILL | WI | 54452-9597 |
| DOLORES A BELL | 5414 N 25TH ST | | | | PHOENIX | AZ | 85016-3646 |
| DOLORES A BRESNAHAN | 7352 TRAILS END | | | | JACKSONVILLE | FL | 32277-2282 |
| DOLORES A BROWN & GEORGIA J JECKLIN JT TEN | 1404 W 43RD ST | | | | DAVENPORT | IA | 52806-4520 |
| DOLORES A BURKE | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 |
| DOLORES A COLLADO | 92 GARVEY AVENUE | | | | BUFFALO | NY | 14220-1408 |
| DOLORES A DRAYTON | 2718 SEA ISLAND DR | | | | FORT LAUDERDALE | FL | 33301-1541 |
| DOLORES A DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DOLORES A ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| DOLORES A FARRELL & ROBERT D FARRELL JT TEN | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES A FLOW | 41 CLARK STREET | | | | BROCKPORT | NY | 14420-1301 |
| DOLORES A HABAZIN CUST CHRISTOPHER JOHN HABAZIN UGMA PA | 1826 POLK ST | | | | ALIQUIPPA | PA | 15001-2034 |
| DOLORES A HAGGERTY | 1009 FRONT ST | | | | UNIONDALE | NY | 11553 |
| DOLORES A HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 |
| DOLORES A HOH | 6612 SCENERY PL | | | | CONESUS | NY | 14435-9637 |
| DOLORES A HORNYAK | 119 W NEW JERSEY AVE | | | | BEACH HAVEN | NJ | 08008-2765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES A HRINKO | 100 CAT TAIL BAY DR | | | | CONWAY | SC | 29527-4392 |
| DOLORES A HUSBAND & ROBERT G HUSBAND JT TEN | BOX 50 | | | | BARBEAU | MI | 49710-0050 |
| DOLORES A KAPANKE | 30445 BARTON | | | | GARDEN CITY | MI | 48135-1302 |
| DOLORES A LA BELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183-1777 |
| DOLORES A LACY | 1322 WEST 3RD STREET | | | | WILMINGTON | DE | 19805-3630 |
| DOLORES A LAMBERT | 804 E IRONWOOD DRIVE | | | | MOUNT PROSPECT | IL | 60056-1358 |
| DOLORES A LARONCA | 539 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3528 |
| DOLORES A LOEWEKE | 1679 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546-9734 |
| DOLORES A LOEWEKE & DONALD D LOEWEKE JT TEN | 1679 TAMMARRON SE | | | | GRAND RAPIDS | MI | 49546-9734 |
| DOLORES A MARSHALL | 719 MONMOUTH ST | | | | TRENTON | NJ | 08609-2617 |
| DOLORES A MATTA | 2390 CRANEWOOD DRIVE | | | | FENTON | MI | 48430-1049 |
| DOLORES A O'NEIL | PO BOX 723 | | | | COBBS CREEK | VA | 23035-0723 |
| DOLORES A PROVEN | 1123 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1211 |
| DOLORES A REESE & JAMES F REESE JT TEN | 2754 PLUMBROOK | | | | BLOOMFIELD HILLS | MI | 48304-1767 |
| DOLORES A RICHMOND | 2812 ELM ST | | | | BAKERSFIELD | CA | 93301-2623 |
| DOLORES A SCHERR TR DOLORES A SCHERR REVOCABLE LIVING TRUST UA | 11/14/03 | 11391 OAK GROVE CT | | | WASHINGTON | MI | 48094-3731 |
| DOLORES A SCHIERLINGER | 5669 MCMILLIAN STREET | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| DOLORES A SCHOLL | 3464 BEREA RD | | | | CLEVELAND | OH | 44111-2417 |
| DOLORES A SKINNER | 3630 N EL MORAGA DR | | | | TUCSON | AZ | 85745-9603 |
| DOLORES A STEVENS | 1414 DELAWARE AVE | | | | FLINT | MI | 48506-3318 |
| DOLORES A THELEN | 406 CHURCH | | | | WESTPHALIA | MI | 48894 |
| DOLORES A VAUGHAN TR UA 12/27/93 DOLORES A VAUGHAN REVOCABLE TRUST | PO BOX 190355 | | | | BURTON | MI | 48519-0355 |
| DOLORES A WALKER | PO BOX 277 | | | | MONTGOMERY | IN | 47558-0277 |
| DOLORES A WOLFRUM | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185-2023 |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES ADAMS | PO BOX 4172 | | | | CHERRY HILL | NJ | 08034-0633 |
| DOLORES AFFELDT & DAVID M AFFELDT JT TEN | 3006 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3284 |
| DOLORES AGOZINO | 2825 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3811 |
| DOLORES ANGELA HILL CRAWFORD | 1611 PORTLAND AVE | | | | FORT WASHINGTON | MD | 20744-3771 |
| DOLORES ANN ANDRESS | 310 IONA AVE | | | | EGG HBR TWP | NJ | 08234 |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER | 290 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762-1805 |
| DOLORES ANN GAUTHIER | 174 WILGUS | | | | RUSSELLS PT | OH | 43348-1208 |
| DOLORES ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| DOLORES ANNE EGGE | 1500 W HAMILTON ST | APT 2D | | | ALLENTOWN | PA | 18102-4259 |
| DOLORES B AUGERI | 71 PETERS LANE | | | | ROCKFALL | CT | 06481-2040 |
| DOLORES B JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| DOLORES B KLEIN | PO BOX 344 | | | | PLYMOUTH | MI | 48170 |
| DOLORES B LAMPHIER & HAROLD W LAMPHIER JT TEN | 1154 BETH DR | | | | LAPEER | MI | 48446-3014 |
| DOLORES B WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |
| DOLORES B WOOD | 3610 PINELAND | | | | GLADWIN | MI | 48624-7941 |
| DOLORES BARBER | 3142 GARMON OAK CT | | | | LAWRENCEVILLE | GA | 30044-5116 |
| DOLORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093-7044 |
| DOLORES BASISTA | 107 WESTCHESTER DR | APT 411 | | | YOUNGSTOWN | OH | 44515-3975 |
| DOLORES BICKING TOD JANET BICKING | 507 NOLTON ST | | | | WILLOW SPRINGS | IL | 60480 |
| DOLORES BLASZAK | 123 CANTERBURY TRL | | | | BUFFALO | NY | 14224-2543 |
| DOLORES BORDINE | 22632 HWY 111 | | | | EVANS | LA | 70639-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES C BARNES | 8724 STEPHENSON ROAD | | | | ONSTED | MI | 49265-9326 |
| DOLORES C DOMINSAC CUST EDWARD C DOMINSAC UGMA NJ | 1908 HUNTINGTON DRIVE | | | | CHERRY HILL | NJ | 08003-1712 |
| DOLORES C ENGELS | 1710 LAKE JAMES DRIVE | | | | PRUDENVILLE | MI | 48651-9420 |
| DOLORES C HART & MARY C JOHNSON JT TEN | PO BOX 44 | | | | OHIO | IL | 61349-0044 |
| DOLORES C HILLEGAS TR UA 06/27/06 DOLORES C HILLEGAS TRUST | 223 GOLF COURSE RD | | | | STOYSTOWN | PA | 15563 |
| DOLORES C LESER | 608 N DEWEY ST | | | | EAU CLAIRE | WI | 54703-3142 |
| DOLORES C MOLTRUP | 17613 M-68 HIGHWAY | | | | ONAWAY | MI | 49765-8895 |
| DOLORES C PUGH | 8635 BAYBERRY DR NE | | | | WARREN | OH | 44484-1612 |
| DOLORES C PURDY | 33 OAKS DR | | | | MAYS LANDING | NJ | 08330-8926 |
| DOLORES C ZENTZ | 52291 TALLYHO DR | | | | SOUTH BEND | IN | 46635-1048 |
| DOLORES CALDWELL | C/O DOLORES BLASZKIEWICZ | 6569 NORWOOD | | | ALLEN PARK | MI | 48101-2410 |
| DOLORES CAMPBELL | 703 KELLYS WAY | | | | EAST BRADY | PA | 16028-1309 |
| DOLORES CASE | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 |
| DOLORES CHRISTOPHE | 10952 FULTON WELLS AVE | APT 303 | | | SANTA FE SPGS | CA | 90670-5928 |
| DOLORES CONSORTI & JOHN CONSORTI JT TEN | 12 MONTGOMERY ST | | | | OSSINING | NY | 10562-3203 |
| DOLORES CROOKS | 13288 TODD ROAD | | | | IDA | MI | 48140-9728 |
| DOLORES D BANKS | 7807 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| DOLORES D JEZL | 1640 N NATCHEZ AVE | | | | CHICAGO | IL | 60707-4044 |
| DOLORES D LATTIMORE | 295 SOUTH 19TH ST | | | | NEWARK | NJ | 07103-1320 |
| DOLORES D MCCUBBIN & PAULETTE D MCCUBBIN & VINCENT P MCCUBBIN JT TEN | 37 MARYLAND AVENUE | UNIT 345 | | | ROCKVILLE | MD | 20850 |
| DOLORES D MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| DOLORES D NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| DOLORES D SHARPE | C/O MARJORIE PIERMAN | ATTN BRIAN F HAGAN | 21270 LORAIN ROAD | | FAIRVIEW PARK | OH | 44126-2121 |
| DOLORES DIEHL | 691 S IROLO ST 212 | | | | L A | CA | 90005-4110 |
| DOLORES DRIGGERS | 106 EAST HIBISCUS | | | | LAKE PLACID | FL | 33852-9617 |
| DOLORES E AMEZCUA | 11904 POPLAR | | | | SOUTHGATE | MI | 48195-2230 |
| DOLORES E BARBERA | 212 ROSEWOOD ST | | | | JOHNSTOWN | PA | 15904-1325 |
| DOLORES E DAIGLE | C/O D E CHURCHEY | 15 MOORING CIR | | | PLYMOUTH | MA | 02360-2730 |
| DOLORES E DECKER TR UA 04/22/91 DOLORES E DECKER LIVING REVOCABLE | TRUST | 5232 COCHRANE | | | ALMONT | MI | 48003-8835 |
| DOLORES E DEWEY | PO BOX 17604 | | | | RALEIGH | NC | 27619-7604 |
| DOLORES E DOROBIALA | 20 ANGELACREST LANE | | | | WEST SENECA | NY | 14224-3802 |
| DOLORES E FIELDS | 11120 QUEENSLAND ST #B10 | | | | LOS ANGELES | CA | 90034-5230 |
| DOLORES E FREEMAN | 5166 S FENTON RD | | | | FENTON | MI | 48430-9540 |
| DOLORES E GARASCIA CUST CHRISTOPHER G GARASCIA U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 904 SANDHILL | | | DEWITT | MI | 48820-8708 |
| DOLORES E HILDEBRANDT | 5110 W 26TH ST | | | | CICERO | IL | 60804-2915 |
| DOLORES E KARAWULAN | 263 LOCUST AVE | | | | ELSMERE | DE | 19805-2520 |
| DOLORES E KLUCK & HAROLD G KLUCK JT TEN | 4866 HENRY DR | | | | SAGINAW | MI | 48603-5630 |
| DOLORES E MIKULSKI & GEORGE J MIKULSKI III JT TEN | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| DOLORES E MUMBY & CATHERINE ANN ACHORN JT TEN | 608 PEPPERDINE AVE | | | | EDMOND | OK | 73013-5458 |
| DOLORES E MUMBY & LINDA M PALATKA JT TEN | 608 PEPPERDINE AVE | | | | EDMOND | OK | 73013-5458 |
| DOLORES E NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| DOLORES E PIERCE | 1585 MEADOW BROOK COURT | | | | NICEVILLE | FL | 32578 |
| DOLORES E RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| DOLORES E ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| DOLORES E RYZNAR | 3010 FLO LOR DR | APT 1 | | | YOUNGSTOWN | OH | 44511-2754 |
| DOLORES E SHERMAN | APT 14 | 711 W WISCONSIN | | | MILWAUKEE | WI | 53233-2418 |
| DOLORES E SHERMAN | BOX 208 | | | | HAWTHORN | PA | 16230-0208 |
| DOLORES ERBE & LEWIS ERBE TEN ENT | 404 W BROAD ST | | | | TAMAQUA | PA | 18252-1823 |
| DOLORES ERNESTINE WHITE | 2212 SENECA | | | | FLINT | MI | 48504-2943 |
| DOLORES ESCAMILLA & LAURA ESCAMILLA JT TEN | 115 SHARON DR | | | | SAN ANTONIO | TX | 78216-7319 |
| DOLORES F BURROUGHS | 19 SCHOOL ST | | | | MANCHESTER | MA | 01944-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES F CLARICH | 1259 NO WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES F JONES | C/O DOLORES J SLATCHER | 414 SUSSEX AVE | | | SEAFORD | DE | 19973-2040 |
| DOLORES F SCOTT | 3524 RT 5 BOX 934 | | | | BLANCHARD | OK | 73010-0934 |
| DOLORES FERRI | 45 LAURELTON RD | | | | MT KISCO | NY | 10549-4217 |
| DOLORES FRANCES SEXTON | 7 OTTAWAY AVE | BARRIE ON L4M 2W6 CANADA | | | | | |
| DOLORES FULLER TOD STEVE FULLER DAVID G FULLER KAREN FULLER OATLEY | 4340 GALE RD | | | | EATON RAPIDS | MI | 48827-9643 |
| DOLORES G JANTSON | 988 CENTER EAST | | | | WARREN | OH | 44481-9306 |
| DOLORES G WARDROP | 360 KINGSTON RT #2 | | | | LEONARD | MI | 48367-7931 |
| DOLORES GALLOWAY | 14003 BELLBROOK ST | | | | BALDWIN PARK | CA | 91706-2510 |
| DOLORES GARCIA | 23 CANTERBURY SOUTH WEST | | | | GRAND RAPIDS | MI | 49548-1116 |
| DOLORES GEISEL | 2901 TOLL GATE DR | | | | NORRISTOWN | PA | 19403 |
| DOLORES GENEVIEVE PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| DOLORES GERALDINE PFAUTH | 3 LEAHS WAY | OLMSTEAD TWP | | | OLMSTED FALLS | OH | 44138-2912 |
| DOLORES GUERRA | 12436 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3110 |
| DOLORES H BEAMER | 12782 LULU RD | | | | IDA | MI | 48140-9524 |
| DOLORES H GREER | 230 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| DOLORES H MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| DOLORES HANTON TR DOLORES HANTON TRUST UA 02/10/97 | 13704 CLINTON RIVERS RD | | | | STERLING HTS | MI | 48313 |
| DOLORES HARVEY | 8501 E 81ST ST | | | | RAYTOWN | MO | 64138-1564 |
| DOLORES I OLTERSDORF | 14135 MARIE ST | | | | LIVONIA | MI | 48154-4914 |
| DOLORES I PAHOSKI | 6524 DUNEVIEW | | | | LUDINGTON | MI | 49431-9011 |
| DOLORES I PRUITT | 4919 GERALD | | | | WARREN | MI | 48092-3481 |
| DOLORES I PRUITT & RONALD L PRUITT JT TEN | 4919 GERALD | | | | WARREN | MI | 48092-3481 |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK | 48873 PALMYRA COURT | | | UTICA | MI | 48317-2539 |
| DOLORES J BROOKS | 11433 CALKINS ROAD | | | | FLUSHING | MI | 48433-9731 |
| DOLORES J BROWNING & DOUGLAS P BROWNING JT TEN | 3202 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| DOLORES J BURNS | 16403 BECASSE DRIVE | | | | PUNTA GORDA | FL | 33955-4353 |
| DOLORES J CAPPS | 157 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217-3244 |
| DOLORES J CONCINI | 14929 NOBIL DRIVE | | | | MONROE | MI | 48161-3638 |
| DOLORES J CONCINI & CLARENCE D CONCINI JT TEN | 14929 NOBIL RD | | | | MONROE | MI | 48161-3638 |
| DOLORES J CORBIN | 723 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1644 |
| DOLORES J DJELAILJA | 525 VIA VERONA #104 | | | | ALTAMONTE SPRINGS | FL | 32714-3185 |
| DOLORES J FEITEN TOD KIMBERLY J ZIOLKOWSKI | 11066 DILL DRIVE | | | | STERLING HTS | MI | 48312-1239 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| DOLORES J FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| DOLORES J HUBER | 437 PARKVIEW PLACE DR | | | | ELLISVILLE | MO | 63021-4642 |
| DOLORES J MOLONEY TR DOLORES J MOLONEY LIVING TRUST UA 3/12/97 | 33052 MAPLENUT | | | | FARMINGTON | MI | 48336-4436 |
| DOLORES J OLIVER | 4153 CARNATION CT | | | | FLINT | MI | 48506-2019 |
| DOLORES J PELC | 31943 SANDRA LN | | | | WESTLAND | MI | 48185 |
| DOLORES J RICHARDS | HC 68 BOX 1-A | | | | GRANTSVILLE | WV | 26147-9784 |
| DOLORES J ROPES | 36 MORNING GLORY LN | | | | WHITING | NJ | 08759-4301 |
| DOLORES J TAYLOR | 16791 S E 69 LN | | | | OKLAWAHA | FL | 32179-3120 |
| DOLORES J WARE | 212 SUNRISE DRIVE | | | | NOKOMIS | FL | 34275-3137 |
| DOLORES JACOD | 15 RIVERVIEW LN | | | | HO HO KUS | NJ | 07423-1205 |
| DOLORES K BROUSSARD | 4949 STUMBERG LN | APT 93 | | | BATON ROUGE | LA | 70816-4785 |
| DOLORES K KENNEDY | 5195 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| DOLORES K MARSH | 122 15TH AVE | | | | KIRKLAND | WA | 98033-5510 |
| DOLORES K MCNEIL TR DOLORES K MCNEIL TRUST UA 12/08/05 | 1101 WARREN RD | | | | CAMBRIA | CA | 93428-4639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES K POWERS TR DOLORES K POWERS REV LIV TRUST UA 07/22/99 | MADISON MANORAPT 130 | 27795 DEQUINDRE APT 130 | | | MADISON HEIGHTS | MI | 48071-5719 |
| DOLORES K SCHAUPP & KRISTA K CROSBY JT TEN | 41 GLENWALDEN CIR | | | | TRYON | NC | 28782-3671 |
| DOLORES K SCHNEIDER | C/O MRS D BANAS | 8165 MIDLAND RD | | | MENTOR | OH | 44060-7527 |
| DOLORES K STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223-2537 |
| DOLORES K SUMMITT | 745 S ARMSTRONG | | | | KOKOMO | IN | 46901-5329 |
| DOLORES K YERGALONIS | 1095 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07065-1909 |
| DOLORES KAMINSKI & MARK A KAMINSKI LISA M KAMINSKI JT TEN | 28696 PATRICIA | | | | WARREN | MI | 48092-4616 |
| DOLORES KAPTUR GARASCIA | 34322 JEFFERSON | | | | MT CLEMENS | MI | 48045-3324 |
| DOLORES KAY CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2646 |
| DOLORES KAY COWLEY TR UNDER DECLARATION OF TRUST 02/28/91 | P O BOX 130 | | | | CLEARLAKE OKS | CA | 95423 |
| DOLORES KAY HUFFINE | C/O DOLORES KAY CIGAN | 17437 EUCLID | | | ALLEN PARK | MI | 48101-2830 |
| DOLORES KOENIG | 54 IRVING AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1436 |
| DOLORES L ALLWINE TOD THE DOLORES L ALLWINE TRUST UA 07/21/95 MARCIA | KLUESENER & TERENCE ALLWINE | 48 WINDEMERE DR | | | SHELBY | OH | 44875-1724 |
| DOLORES L DAVIS | 6180 FOX RUN DRIVE | | | | GRAYLING | MI | 49738-7399 |
| DOLORES L DAVIS & WILLIAM W DAVIS JT TEN | 6180 FOX RUN DRIVE | | | | GRAYLING | MI | 49738-7399 |
| DOLORES L DOYLE | 29200 BESTE | | | | ST CLAIR SHORES | MI | 48081-1087 |
| DOLORES L HUTNER | 74 PARK DR | | | | LONGMEADOW | MA | 01106-1261 |
| DOLORES L MARLIN | 4 FIRESIDE CR | | | | COLUMBUS | NJ | 08022-1016 |
| DOLORES L MARTIN | 6898 SHERMAN RD | | | | ATCHINSON | KS | 66002-3173 |
| DOLORES L PAVWOSKI | 3295 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8634 |
| DOLORES L SPIELMAKER | 3315 ASPEN DR | | | | CASPER | WY | 82601-5332 |
| DOLORES L STACK | 6825 S FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| DOLORES L TALMADGE | 206 MAIN ST | | | | FORT PLAIN | NY | 13339-1333 |
| DOLORES L THOMPSON & CHARLES THOMPSON JT TEN | 11991 101ST AVENUE N | | | | SEMINOLE | FL | 33772 |
| DOLORES L WUNDER | 914 THORNTON RD | | | | HORSHAM | PA | 19044-1017 |
| DOLORES L ZUMMER & LINDA A ZUMMER JT TEN | 932 CRESCENT DR | | | | AU GRES | MI | 48703-9303 |
| DOLORES LAROCCO & JOSEPH LAROCCO TR LAROCCO LIVING TRUST UA 01/14/04 | 61 142 LITTLENECK PKWY | | | | LITTLENECK | NY | 11362 |
| DOLORES LAURO | 1433 SURREY LANE | | | | WYNNEWOOD | PA | 19096-3832 |
| DOLORES LAVIANI & ADELINE LAVIANI TR UA 10/11/2007 MARY LAVIANI | IRREVOCABLE TRUST | 5229 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362 |
| DOLORES LEAL | 3320 BELLEFONTE DR | | | | LEXINGTON | KY | 40502-3209 |
| DOLORES LEE BOROWITZ | 4031 KENNETT PIKE | APT 82 | | | WILMINGTON | DE | 19807-2033 |
| DOLORES LEUNG | 218 LONG HILL DRIVE | | | | SHORT HILLS | NJ | 07078-1519 |
| DOLORES LINGELBACH | 6720 N 107TH ST | | | | MILWAUKEE | WI | 53224-5008 |
| DOLORES LOVEY HUDGEN | RR 2 BOX 124D | | | | OKEMAH | OK | 74859-9500 |
| DOLORES M ALBRIGHT | 2308 STARR ROAD | | | | ROYAL OAK | MI | 48073-2206 |
| DOLORES M ARGENTA & LYNETTE M ARGENTA JT TEN | 12044 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| DOLORES M ARGENTA & MICHAEL J ARGENTA JT TEN | 12044 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| DOLORES M BAILEY | 5561 DELMAS | | | | CLARKSTON | MI | 48348-3001 |
| DOLORES M BROOKS | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| DOLORES M BUTCHER | 149 INDIAN HAMMOCK LANE | | | | PONTE VEDRA BEACH | FL | 32082-2155 |
| DOLORES M CASE | 379 NEVERSINK DRIVE | | | | PORT JERVIS | NY | 12771-3815 |
| DOLORES M DAVIS | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7670 |
| DOLORES M DEVINE | 670 MARKMAN PARK RD | | | | BADEN | PA | 15005-2842 |
| DOLORES M ENNIS | 71 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940-5459 |
| DOLORES M EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOLORES M FLYNN & DANIEL J FLYNN JR JT TEN | 17209 HOSKINSON RD | | | | POOLESVILLE | MD | 20837 |
| DOLORES M HARDOIN & KIRT J HARDOIN JT TEN | 46479 ARAPAHOE DR | | | | MACOMB | MI | 48044-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES M HARRIS & JAMES R HARRIS JT TEN | 902 N OAK ST | | | | FENTON | MI | 48430-3703 |
| DOLORES M HELTSLEY | 2204 BALDWIN | | | | OXFORD | MI | 48371-2904 |
| DOLORES M JIRELE TR UA 03/21/08 JIRELE FAMILY TRUST | 104 12TH AVENUE NE | | | | MIAMI | OK | 74354 |
| DOLORES M JONAS TR DOLORES M JONAS TRUST UA 04/15/04 | 2942 S LENOX | | | | MILWAUKEE | WI | 53207-2416 |
| DOLORES M KADZIE & THADUES KADZIE JT TEN | 219 E KATHLEEN DR | | | | PARK RIDGE | IL | 60068-2737 |
| DOLORES M KALDA | 821 MAIN AVE | | | | PLATTE | SD | 57369-2101 |
| DOLORES M KENNIS TR DOLORES M KENNIS TRUST UA 07/28/89 | 3344 AQUARIOUS CIRCLE | | | | OAKLAND | MI | 48363-2710 |
| DOLORES M KILLEBREW | 15021 N 10TH ST | | | | PHOENIX | AZ | 85022-3739 |
| DOLORES M MARQUARDT | 15995 W 4TH ST | | | | HAYWARD | WI | 54843-7111 |
| DOLORES M MC COMBS | 645 ARMSTRONG ROAD | | | | MUMFORD | NY | 14511 |
| DOLORES M MCNEIL | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313-3121 |
| DOLORES M MILLER | 1216 LONG POND RD | | | | ROCHESTER | NY | 14626-1132 |
| DOLORES M MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784 |
| DOLORES M MONTREUIL | 8828 GRACE | | | | SHELBY TOWNSHIP | MI | 48317-1735 |
| DOLORES M PASSAMANI | 432 E OHIO ST | | | | MILWAUKEE | WI | 53207-2748 |
| DOLORES M RAKOVALIS | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| DOLORES M RAUCH | 342 STUBBS DR | | | | DAYTON | OH | 45426 |
| DOLORES M REXING & RUTH A REXING JT TEN | 291 EAST GLADYS AVE | | | | ELMHURST | IL | 60126 |
| DOLORES M RODRIGUES | 29121 VERDI RD | | | | HAYWARD | CA | 94544-6038 |
| DOLORES M ROSS | 5556 BEAU CT | | | | FREMONT | CA | 94538-3205 |
| DOLORES M SMITH | 52 WINDSOR POND RD | | | | PRINCETON JUNCTION | NJ | 08550-3277 |
| DOLORES M SMITH PER REP EST GERALD W BROWN | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439 |
| DOLORES M STEARRETT & WILLIAM H STEARRETT JR & KAREN M STEARRETT JT | TEN | 4508 SHARON DRIVE | KLAIRESTATES | | WILINGTON | DE | 19808-5612 |
| DOLORES M STEFANSKI | 134 PINEBROOK DR | | | | HYDE PARK | NY | 12538 |
| DOLORES M STOUT & SUZANNE BODKIN TR ROBERT N STOUT TRUST UA 05/15/92 | 10509 CINDERELLA DR | | | | CINCINNATI | OH | 45242-4908 |
| DOLORES M TALAROWSKI | 26 KLEIN AVE | | | | WEST NYACK | NY | 10994-1910 |
| DOLORES M TRENCHARD | 1013 NORTH WILLOW ST | | | | GRAFTON | OH | 44044-1442 |
| DOLORES M VISK TOD CATHERINE STREBELOW SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD JUDITH TAKACS SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD MARIANNE DATTILO SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD MICHAEL VISK SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | | | STRONGSVILLE | OH | 44149 |
| DOLORES M WALKOWSKI | 4456 PAWLICK DRIVE | | | | SAGINAW | MI | 48604-1607 |
| DOLORES M WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| DOLORES MACIASZ & JOHN W MACIASZ JT TEN | 865 N CASS AVE | APT 116 | | | WESTMONT | IL | 60559-6405 |
| DOLORES MALINOWSKI | 839 E SUNSHINE CT | | | | SANTA MARIA | CA | 93455-2170 |
| DOLORES MARIE ANN SWANSON | 1928 MADISON | | | | GRAND RAPIDS | MI | 49507-2540 |
| DOLORES MARQUEZ | 1220 GARY CARMENA AVE | | | | N LAS VEGAS | NV | 89081-6734 |
| DOLORES MARTINEZ | 845 BEACH AVE | | | | CALEXICO | CA | 92231 |
| DOLORES MATTIA | 288 ELMWOOD CRT | | | | ELMWOOD PK | NJ | 07407-1727 |
| DOLORES MAY FARRELL | 482 MERRITT ST | ST CATHARINES ON L2P 1P3 CANADA | | | | | |
| DOLORES MC MAHON | 39 ALLISON AVE | | | | STONEY POINT | NY | 10980-1603 |
| DOLORES MCMAHON GDN DONNA MARIE DEGRAW | 39 ALLISON AVE | | | | STONEY POINT | NY | 10980-1603 |
| DOLORES MCPHAIL | 89 HALLMARK TRAIL | HAMILTON ON L9B 0A4 CANADA | | | | | |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| DOLORES MEYERS & JEANETTE ASHER JT TEN | 5740 PARKSIDE SMT | | | | MONROE Y | MI | 48161-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES MONTGOMERY | 9415 BULL FROG COURT | | | | GIBSONTON | FL | 33534-5100 |
| DOLORES MORTON | 3114 WOODHAMS AVE | | | | PORTAGE | MI | 49002 |
| DOLORES NANCY HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| DOLORES NATAL | 63 HOME ST | | | | SUMMERSET | NJ | 08873-2134 |
| DOLORES NEVEROUCK | 817 FAY COURT | | | | POINT PLEASANT | NJ | 08742-4519 |
| DOLORES NICHOLLS | 1499 S BRANDYWINE CIR | | | | FORT MYERS | FL | 33919-6775 |
| DOLORES P BONDIE | 4848 BELZAIR DR | | | | TROY | MI | 48085-4709 |
| DOLORES P KOWNACKI | 643 CARMALT STREET | | | | DICKSON CITY | PA | 18519 |
| DOLORES P SCULL | 319 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1923 |
| DOLORES P SHAH & PRASHANT B SHAH JT TEN | 7 ORCHARD DR E | | | | CENTRALIA | IL | 62801-4902 |
| DOLORES PERINO | 7 WAY HOLLOW RD | | | | SEWICKLEY | PA | 15143-1192 |
| DOLORES PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| DOLORES QUATTRIN | 1474 RICHMOND | | | | LINCOLN PK | MI | 48146-3367 |
| DOLORES R ADKINS | 24 FOXCREEK DR | | | | NORTH AUGUSTA | SC | 29860-9703 |
| DOLORES R BURKE & FELTON E BURKE JT TEN | 188 OLD GABBETTVILLE RD | | | | WEST POINT | GA | 31833-4808 |
| DOLORES R COLLINS | 6363 CHRISTIE AVE | #1206 | | | EMERYVILLE | CA | 94608-1921 |
| DOLORES R DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DOLORES R GILCHRIST | 104 STONE RIDGE TRAIL | | | | BIRMINGHAM | AL | 35210 |
| DOLORES R KROLL & ROBERT L KROLL JT TEN | 403 SETTLERS COVE | | | | TECUMSEH | MI | 49286-7753 |
| DOLORES R MAUTHNER | 3138 SW 15 COURT | | | | FT LAUDERDALE | FL | 33312 |
| DOLORES R MECKES | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| DOLORES R MITCHELL | 19 WYOMING DR | | | | JACKSON | NJ | 08527-1547 |
| DOLORES R MOCK & SUSAN DOVE JT TEN | 4205 MARLIN | | | | NORMANDY | MO | 63121-1819 |
| DOLORES R MULARKEY | 2010 CUSTER PARKWAY DR | | | | RICHARDSON | TX | 75080-3403 |
| DOLORES R RUTKOWSKI TR DOLORES RUTKOWSKI REVOCABLE LIVING TRUST UA | 09/28/99 | 14939 HEYER | | | LIVONIA | MI | 48154-4870 |
| DOLORES R SCHALLER & FRED J SCHALLER JT TEN | GARDEN VILLAS NORTH | 4505 PARKER RD | | | FLORISSANT | MO | 63136-4268 |
| DOLORES R SHELBERG & THOMAS H SHELBERG & MARK C SHELBERG JT TEN | 189 PRESIDIO PLACE | | | | BUFFALO | NY | 14221-3727 |
| DOLORES R SMITH & EDGAR L SMITH JT TEN | 1513 HAWTHORNE ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1473 |
| DOLORES R STASZUK | 1817 W RUNDLE | | | | LANSING | MI | 48910-8733 |
| DOLORES R STASZUK CUST CURT J STASZUK UGMA MI | 1817 W RUNDLE | | | | LANSING | MI | 48910-8733 |
| DOLORES RANDOLPH & DEBRA SUTTON JT TEN | 811 SE 4TH AVE | | | | POMPANO BEACH | FL | 33060-8806 |
| DOLORES RASIMOVICH | 6000 PENROD | | | | DETROIT | MI | 48228-3870 |
| DOLORES RENAUD | 1072 ST MARYS BLVD | WINDSOR ON N8S 2V4 CANADA | | | | | |
| DOLORES RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| DOLORES ROMANO CUST THOMAS ROMANO U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 88 LASALLE AVE | | | HASBROUCK HEIGHTS | NJ | 07604-1436 |
| DOLORES ROMANO CUST VINCENT ROMANO JR U/THE N J UNIFORM GIFTS TO | MINORS ACT | 102 WASHINGTON ST | | | HASBROUCK HEIGHTS | NJ | 07604-1222 |
| DOLORES ROSEPINK & KATHLEEN A KAVALO & DEBORAH M STONER JT TEN | 7831 EUGENE DRIVE | | | | PORT RICHEY | FL | 34668 |
| DOLORES S CASTRIANNI & RONALD M CASTRIANNI JT TEN | 10112 GLENWOOD | | | | OVERLAND PARK | KS | 66212-1729 |
| DOLORES S ISER | 7989 S YORK DRIVE | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| DOLORES S KEMPTON | 47 CROWN STREET | | | | BRISTOL | CT | 06010-6122 |
| DOLORES S KOHLMAN | 4122 DELLWOOD | | | | SHREVEPORT | LA | 71107-7707 |
| DOLORES S KOUNS & ARCHIE R KOUNS JT TEN | 6245 OMIE CIR | | | | PENSACOLA | FL | 32504-7625 |
| DOLORES S LEHMANN & ELROY P LEHMANN JT TEN | 17127 CLUB HILL DR | | | | DALLAS | TX | 75248 |
| DOLORES S MORITZ | 107 WINDING BROOK DR | | | | CINNAMINSON | NJ | 08077-4321 |
| DOLORES S PATTERSON | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 |
| DOLORES S PRICE | 327 ANCHOR RD | | | | ELIZABETHTOWN | PA | 17022 |
| DOLORES S VALESKY | 12050 BRADLEY DR | | | | NORTH HUNTINGDON | PA | 15642-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES SKLENER | 509 PAUL AVENUE | PO BOX 951 | | | CAMPBELLSPORT | WI | 53010-0951 |
| DOLORES STECHBART | PO BOX 1892 | | | | GLENDORA | CA | 91740-1892 |
| DOLORES STILLINGS | 6855 SAN MARINO DR | APT 202 | | | NAPLES | FL | 34108-7546 |
| DOLORES STREICHER & MARK R STREICHER JT TEN | 18131 FAIRFIELD | | | | LIVONIA | MI | 48152-4409 |
| DOLORES T BATTAGLIA | 135 SOUTH YORK ST | UNIT#306 | | | ELMHURST | IL | 60126-3474 |
| DOLORES T BATTISTINI | 663 HARTRANET ST | | | | PITTSBURGH | PA | 15226-1448 |
| DOLORES T BRIGGMANN | 220 POMANDER RD | | | | MINEOLA | NY | 11501-1508 |
| DOLORES T DAIGLE & TIMOTHY C DAIGLE TR UA 12/10/90 THE DOLORES T | DAIGLE TRUST | 95 MALLEY AVE | | | AVON | MA | 02322-1644 |
| DOLORES T GARRETT TR DOLORES T GARRETT 1995 LIVING TRUST UA 04/07/95 | 2827 WATERFIELD DR | | | | SPARKS | NV | 89434-6756 |
| DOLORES T LOVE | PO BOX 1552 | | | | FREMONT | CA | 94538-0155 |
| DOLORES T SANTA ANA | 1458 E 222ND ST | | | | EUCLID | OH | 44117-1108 |
| DOLORES T SCHULTE | 31665 ECKSTEIN | | | | WARREN | MI | 48092-1667 |
| DOLORES T YODELIS | 6827 W 96TH PLACE | | | | OAK LAWN | IL | 60453-2015 |
| DOLORES THOMAS | 8884 WARD | | | | DETROIT | MI | 48228-2610 |
| DOLORES TOMASZEWSKI | 7961 HIPP | | | | TAYLOR | MI | 48180-2641 |
| DOLORES TOMCZAK KARLSKIN | 970 ADVANCE RD | | | | EAST JORDAN | MI | 49727 |
| DOLORES TROIKE | 5920 W BOGART RD | | | | CASTALIA | OH | 44824-9714 |
| DOLORES V BOBEK | 15610 GILBERTYN DR | | | | TOMBALL | TX | 77377 |
| DOLORES V COLTERYAHN & DANIEL L COLTERYAHN JT TEN | 3692 W 179TH TERR | | | | STILLWELL | KS | 66085-9247 |
| DOLORES V DEMKO | 1750 WICKHAM | | | | ROYAL OAK | MI | 48073-1122 |
| DOLORES V JANKOWSKI | 88 SILVER LANE | | | | CARSON CITY | NV | 89706-0723 |
| DOLORES V LEMANEK & FRANK J LEMANEK JT TEN | 11520 EDGETON | | | | WARREN | MI | 48093-6407 |
| DOLORES V PAVELKA | 218 HAILEY DRIVE | | | | MARLTON | NJ | 08053-4334 |
| DOLORES V STORICH | 4 ADMIRAL DR APTB434 | | | | EMERYVILLE | CA | 94608 |
| DOLORES VENANZI | 47 PINE RIDGE BLVD | | | | WHITING | NJ | 08759-3544 |
| DOLORES VENDITTELLI | 5406 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892-9762 |
| DOLORES W STERLING CUST ALEXIS LEE STERLING U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 12033 MIRAVISTA CANYON PL | | | TUCSON | AZ | 85749-7201 |
| DOLORES W WILLIAMSON | 2566 NORTH RD S E | | | | WARREN | OH | 44484-3747 |
| DOLORES WASIK | 1403 JOAN DRIVE | | | | PALATINE | IL | 60067-5668 |
| DOLORES WERTHMANN & GEORGE WERTHMANN JT TEN | 21237 BROADSTONE | | | | HARPER WOODS | MI | 48225-2308 |
| DOLORES WIKTOR | 6224 BETHUY | | | | FAIR HAVEN | MI | 48023-1109 |
| DOLORES WOLFF | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 |
| DOLORES Z BRANDON | 451 BAY FRONT PL APT 5211 | | | | NAPLES | FL | 34102-6470 |
| DOLORES Z ROUSE | 71 TUNBRIDGE RD | | | | HAVERFORD | PA | 19041-1066 |
| DOLORES ZAREMBSKI & CONNIE A SMITH JT TEN | 6146 F41 | | | | OSCODA | MI | 48750-9664 |
| DOLORIS I BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPHINE C HENDRICKSON TR JOHN HENDRICKSON & DOLPHINE EXEMPTION TRUST | UA 06/17/93 | 6154 DECENA DR | | | SAN DIEGO | CA | 92120-3512 |
| DOLPHUS M CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| DOM A MATISEVICH CUST DOM ANTHONY SAM MATISEVICH II U-T CA UNIF GIFT | MIN ACT | 4221 BERRENDO DR | | | SACRAMENTO | CA | 95864-3024 |
| DOM BEN REALTY CORPORATION | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 |
| DOM DOUGLAS ZUCCO & KAREN ZUCCO JT TEN | PO BOX 374 | | | | ACME | PA | 15610-0374 |
| DOMENIC ANTHONY ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |
| DOMENIC BUHAGIAR | 1839 PORT ASHLEY PLACE | | | | NEWPORT BEACH | CA | 92660-5337 |
| DOMENIC FRANCIS DELMONICO & PRISCILLA ELLEN HESS DELMONICO JT TEN | 27 DEERFIELD DRIVE | | | | NORTH SCITUATE | RI | 02857-1703 |
| DOMENIC J & MARY A VILLANI TR VILLANI FAMILY TRUST UA 09/09/98 | 29 IDAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| DOMENIC JOSEPH PALADINO | 34 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223-2802 |
| DOMENIC M ANTONELLIS | 285 GROVE STREET | | | | WELLESLEY | MA | 02482-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMENIC R INGLISA JR CUST ALBERT A INGLISA UTMA NJ | 26 WILTSHIRE DRIVE | | | | HIGHTSTOWN | NJ | 08520-1212 |
| DOMENIC R INGLISA SR | TTE DOMENIC R INGLISA SR | TRUST U/A DTD 2-14-96 | FOREST GREEN COURT | 1 DEER RUN PKWY | ELKTON | MD | 21921-4403 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| DOMENIC TASSILLO | 21 ROCKWOOD AVE | SAINT CATHARINES ON L2P 1E4 CANADA | | | | | |
| DOMENICA DELAURO CUST JAMES A DELAURO UTMA OH | 5959 WILSON MILLS RD | | | | HIGHLAND HGTS | OH | 44143-3211 |
| DOMENICA DI LAURO CUST JAMES DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| DOMENICA DI LAURO CUST JEFFREY DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| DOMENICA G VERRELLI & NICOLETTA M COSCIA JT TEN | PO BOX 595 | | | | MILFORD | MA | 01757-0595 |
| DOMENICA GLIELMI | 560 LYNN ST | | | | HARRINGTON PARK | NJ | 07640 |
| DOMENICA LANZA | VIA GIORGIO VASARI 36 | 58100 GROSSETO ITALY | | | | | |
| DOMENICA N CARNEVALE TOD LAURA F PAGLIEI SUBJECT TO STA TOD RULES | 3309 SKYLINE DR | | | | WILMINGTON | DE | 19808-2712 |
| DOMENICA S DITTMEIER | 32 SHELLEY AVE | | | | VALHALLA | NY | 10595-1406 |
| DOMENICA SCHNURR | 2327 KIRA CT | | | | TOMS RIVER | NJ | 08755-1805 |
| DOMENICA T PARRINELLO CUST GASPARE M PARRINELLO UGMA MI | 68176 FRAMPTON COURT | | | | WASHINGTON | MI | 48095-1229 |
| DOMENICK A CASELLA & MARYANN A CASELLA JT TEN | 116 GAINSWAY WEST DR | | | | HENDERSON | NV | 89014-2734 |
| DOMENICK AMATO | 167 8TH ST | | | | HOBOKEN | NJ | 07030-4164 |
| DOMENICK F GOBLECK & RUTH M GOBLECK TR DOMENICK F & RUTH M GOBLECK | REV LIVING TRUST UA 12/28/01 | PO BOX 52 | | | JOFFREY | PA | 15053-0052 |
| DOMENICK FRANCESCHELLI & MRS DOROTHY FRANCESCHELLI JT TEN | RD 5 | | | | MOSCOW | PA | 18444-9805 |
| DOMENICK ANGELUCCI | 616 LINDEN CIR | | | | KENNETT SQUARE | PA | 19348-2822 |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| DOMENICO CASSANO | 1524 N 22ND AVE | | | | MELROSE PARK | IL | 60160-1924 |
| DOMENICO SIGNORELLI CUST DANIEL D SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | | PHILADELPHIA | PA | 19118-3909 |
| DOMENICO SIGNORELLI CUST GIANLUCA A SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | | PHILDELPHIA | PA | 19118-3909 |
| DOMENICO U CHIAPPONE | 627 80TH ST | | | | NIAGARA FALLS | NY | 14304-2303 |
| DOMINADOR A ELEFANTE | 33 ELM PLACE | | | | IRVINGTON | NJ | 07111-2219 |
| DOMINADOR H POTES | 12413 ASBURY DR | | | | FORT WASHINGTON | MD | 20744-6144 |
| DOMINADOR M PADUA | 213 BOTANY BAY COURT | | | | CHARLESTON HEIGTS | SC | 29418-3046 |
| DOMINADOR S SIMON | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 |
| DOMINGO AGUIRRE JR | G 14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| DOMINGO C LOPEZ | 1261 RUBYANN DR | | | | SAGINAW | MI | 48601-9713 |
| DOMINGO DIAZ | 16810 NORTHWEST 74 AVENUE | | | | HIALEAH | FL | 33015-4117 |
| DOMINGO FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 |
| DOMINGO J DIAZ | 17 ALYSSA LN | | | | RED BANK | NJ | 07701 |
| DOMINGO L RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTNGTN PARK | CA | 90255-6104 |
| DOMINGO LOPEZ | 453 S 12TH ST | | | | SAGINAW | MI | 48601-1948 |
| DOMINGO P GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| DOMINGO PONCEDELEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| DOMINGO ZAPATA | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983-5929 |
| DOMINGOS COELHO | 111 BROOK STREET | | | | HUDSON | MA | 01749-3228 |
| DOMINGOS GOMES | PO BOX 353 | | | | MILFORD | MA | 01757-0353 |
| DOMINGOS M FRAGA | 33 S CENTRAL ST | | | | MILFORD | MA | 01757-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGOS R RODA | 110 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757-3137 |
| DOMINIC A BILDILLI | 3566 INDIANOLA-RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| DOMINIC A COCCO | 183 GREEN HAVEN DR | | | | ELKTON | MD | 21921-7618 |
| DOMINIC A GENIO | 80 LONDON TERR | | | | NEW ROCHELLE | NY | 10804-4321 |
| DOMINIC A GRANATO & SUSAN A GRANATO JT TEN | 3323 HEMLOCK FARMS | | | | LORDS VALLEY | PA | 18428-9115 |
| DOMINIC A GUILMETTE | 831 SILVER LAKE ST | | | | ATHOL | MA | 01331-1209 |
| DOMINIC A MASTROPIETRO III | 541 DOCHESTER DR | | | | HUBBARD | OH | 44425-2604 |
| DOMINIC A MESSURI | 103 LAKHANI LN | | | | CANFIELD | OH | 44406-9669 |
| DOMINIC A OMBRELLO CUST DONICA MARIE OMBRELLO U/THE MICH U-G-M-A | C/O DOMICA M LAITINEN | 215 S PINE ST | | | ISHPEMING | MI | 49849-2309 |
| DOMINIC A PERRY & CARMELA L PERRY JT TEN | 42542 PARK CRESENT DR | | | | STERLING HTS | MI | 48313-2900 |
| DOMINIC A PICCIRILLI | 71 WESTWOOD GLEN RD | | | | WESTWOON | MA | 02090-1617 |
| DOMINIC A PIETRAFESA & JOSEPHINE T PIETRAFESA JT TEN | 389 DIVINITY ST | | | | BRISTOL | CT | 06010-6019 |
| DOMINIC A PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| DOMINIC ALGIERI | 300 MAIN ST APT PH-5 | | | | LITTLE FALLS | NJ | 07424-1356 |
| DOMINIC ANGELINI & TINA ANGELINI JT TEN | 321 VILLANOVA RD | | | | GLASSBORO | NJ | 08028-1555 |
| DOMINIC BLANDINO & ROSE BLANDINO JT TEN | 14780 PALMETTO CT | | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| DOMINIC BONANNO CUST ANTHONY A BONANNO UGMA MI | 12387 CEDAR | | | | SHELBY | MI | 48315-5133 |
| DOMINIC C BATTISTA | 30 ORCHARD LN | | | | MARLTON | NJ | 08053-1250 |
| DOMINIC C MERRITT | APT B | 6 STUART MILLS PLACE | | | BALTIMORE | MD | 21228-2655 |
| DOMINIC CARUSO CUST NICHOLAS B CARUSO A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1770 BEN FRANKLIN DR UNIT #403 | | | SARASOTA | FL | 34236-2325 |
| DOMINIC CATANESE & VIRGINIA J CATANESE JT TEN | 381 PALMER ROAD | | | | CHURCHVILLE | NY | 14428-9412 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5562 |
| DOMINIC CONFETTI | 27 BARRIE DRIVE | | | | PITTSBURG | CA | 94565-6127 |
| DOMINIC D ALTIERO & ELEANOR ALTIERO JT TEN | 524 HUDSON AVE | | | | ALTOONA | PA | 16602-4811 |
| DOMINIC D BRANCA & MARY BRANCA JT TEN | 212 MARIANVILLE ROAD | | | | ASTON | PA | 19014-2751 |
| DOMINIC DAMICO | 947 POND ST | APT 1106 | | | SYRACUSE | NY | 13208-2205 |
| DOMINIC DAVITO | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DOMINIC DE BLASIO JR | 585 SUNRISE DR | | | | CLAYTON | DE | 19938-4655 |
| DOMINIC DELLOSSO | 4410 SHERMAN | | | | GALVESTON | TX | 77550-8519 |
| DOMINIC E BRUNEAU | 4 SUNBURY COURT RD | SUNBURY-ON-THAMES | MIDDLESEX TW16 5NL GREAT BRITAIN | | | | |
| DOMINIC F AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| DOMINIC F ERAMO | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 |
| DOMINIC F LEONE & ANN M LEONE JT TEN | 147-48 8TH AVE | | | | WHITESTONE | NY | 11357-1624 |
| DOMINIC F MILETI | 50835 STATE RT 113 | | | | AMHERST | OH | 44001 |
| DOMINIC F TATARANOWICZ TR DOMINIC F TATARANOWIC REVOCABLE TRUST UA | 09/02/99 | 23254 NONA | | | DEARBORN | MI | 48124-2626 |
| DOMINIC FORMOSO | 47 SHADDYWOOD DRIVE | | | | ROCHESTER | NY | 14606-4941 |
| DOMINIC G BODKIN | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 |
| DOMINIC G BODKIN & PATRICIA ANN BODKIN JT TEN | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 |
| DOMINIC G FERRI | 100 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628-2905 |
| DOMINIC G FERRI & MRS VICTORIA J FERRI JT TEN | 100 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628-2905 |
| DOMINIC G SWASEY | 11473 MONTEREY DR | | | | BELLEVILLE | MI | 48111-2896 |
| DOMINIC GABRIEL & YOLANDA GABRIEL JT TEN | 30578 QUINKERT ST | | | | ROSEVILLE | MI | 48066 |
| DOMINIC GARRANT CUST CONNER GARRANT UTMA NY | 100 KAYADEROSSERAS DRIVE | MILTON | | | BALLSTON SPA | NY | 12020 |
| DOMINIC GIANVECCHIO | 42 LOVELACE LANE | | | | HENRIETTA | NY | 14586-9716 |
| DOMINIC GRAZIANO & MARY GRAZIANO JT TEN | 2209 S WESTOVER | | | | NORTH RIVERSIDE | IL | 60546-1350 |
| DOMINIC J ANGELINI | 321 VILLANOVA | | | | GLASSBORO | NJ | 08028-1555 |
| DOMINIC J ANGELINI & TINA J ANGELINI JT TEN | 321 VILLANOVA RD | | | | GLASSBORO | NJ | 08028-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC J APRILE JR | 349 WEYMOUTH RD | PLYMOUTH MEETING | | | NORRISTOWN | PA | 19462-7148 |
| DOMINIC J DALESANDRO JR | 2421 SO MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DOMINIC J DE ANGELIS | 18400 CLAIREVIEW DRIVE | | | | SOUTHGATE | MI | 48195-3728 |
| DOMINIC J DICOLA | 4268 PITT ST #B | | | | ECORSE | MI | 48229-1526 |
| DOMINIC J GRANA & ROSEMARY C GRANA JT TEN | 5452 DELOR ST | | | | SAINT LOUIS | MO | 63109-2801 |
| DOMINIC J MILITELLO | 5932 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1715 |
| DOMINIC J ORLANDO | 23042 DEMLEY | | | | MOUNT CLEMENS | MI | 48035-2908 |
| DOMINIC J PALUMBO | 67-25 JUNO ST | | | | FOREST HILLS | NY | 11375-4140 |
| DOMINIC J PAVONE DWIGHT WARE ATTORNEY AT LAW | 38 PLEASANT STREET | | | | GLOUCESTER | MA | 01930-5943 |
| DOMINIC J POLITO JR | 18103 RAINBOW | | | | FRASER | MI | 48026-4625 |
| DOMINIC J ROMANO & MRS ELEANOR MARIE ROMANO JT TEN | PO BOX 161 | | | | OAKVILLE | CT | 06779-0161 |
| DOMINIC J SANTO | 69 BERNARD RD | | | | BROCKTON | MA | 02302 |
| DOMINIC J TERRAGO | 513 IMPALA | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC J YANTOMASI | 6745 HENCOOP HOLLOW RD | | | | ELLICOTTVILLE | NY | 14731-9749 |
| DOMINIC L CARDINALE | 1817 S COURT | | | | BRYAN | OH | 43506-9405 |
| DOMINIC L GIULIETTI CUST DONNAMARIE GIULIETTI U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 31 LAURELWOOD DR | | | WALLINGFORD | CT | 06492-2515 |
| DOMINIC L GIULIETTI CUST JOSEPH GIULIETTI U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 9799 NW 19TH ST | | | CORAL SPRINGS | FL | 33071-5814 |
| DOMINIC L GIULIETTI JR | 19 ROLLING MEADOW DR | | | | WALLINGFORD | CT | 06492-2569 |
| DOMINIC L MAZZA | 500 WHEELER AVE | | | | SCRANTON | PA | 18510-2361 |
| DOMINIC L TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CENTER | NY | 14032-9132 |
| DOMINIC M FRANZOSO | 10 UNDERHILL ROAD | | | | OSSINING | NY | 10562-5110 |
| DOMINIC M ZETTEL & TERRY L ZETTEL JT TEN | 2832 STATE RD | | | | LUPTON | MI | 48635-9764 |
| DOMINIC M ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 |
| DOMINIC P COCO | 1200 E SHOOP RD | | | | TIPP CITY | OH | 45371-2627 |
| DOMINIC P JULIANO & MARGARET A JULIANO TEN ENT | 1901 WESLEY AVENUE | | | | OCEAN CITY | NJ | 08226-2833 |
| DOMINIC P MUNAFO | 1163 NORTH MAIN RD | | | | JAMESTOWN | RI | 02835-2217 |
| DOMINIC PELLE | 221 HOLMDENE BLVD NE | | | | GRAND RAPIDS | MI | 49503-3727 |
| DOMINIC PEPE & VERONICA H PEPE JT TEN | 23 DOGWOOD LANE | | | | TURNERSVILLE | NJ | 08012-2163 |
| DOMINIC PERRONE | 18 COYOTE RUN | | | | SPENCERPORT | NY | 14559-2609 |
| DOMINIC PITRICELLI | 18180 FEHR LN | | | | MANCHESTER | MI | 48158-9758 |
| DOMINIC POLITO TR DOMINIC POLITO REV LIVING TRUST UA 03/08/96 | 4983 CENTER RD | | | | LOWELLVILLE | OH | 44436-9520 |
| DOMINIC PORTANOVA | 719 FLORENCE CIRCLE | | | | MECHANICSBURG | PA | 17055-2212 |
| DOMINIC R SMITH | PO BOX 231084 | | | | DETROIT | MI | 48223-9084 |
| DOMINIC R TOCE | 554 CHARLES ST | | | | TORRINGTON | CT | 06790-3421 |
| DOMINIC R TRINGALI & MARION G TRINGALI JT TEN | 44 TOMPION LANE | | | | SARATOGA SPRINGS | NY | 12866-9245 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-1452 |
| DOMINIC T RUSSO | 105 ALPHA | | | | FLORISSANT | MO | 63031-6703 |
| DOMINIC TORETTI & BETTY J TORETTI JT TEN | 1969 ANTOINETTE AVE | | | | WEST MIFFLIN | PA | 15122-3605 |
| DOMINIC TRIMBOLI | 11959 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| DOMINIC V FICO & CHARLOTTE M FICO JT TEN | 261 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2638 |
| DOMINIC VELLA | 13916 RIVERSIDE DR | | | | LIVONIA | MI | 48154 |
| DOMINIC VELLA & CARMEN J VELLA JT TEN | 13916 RIVERSIDE DR | | | | LIVONIA | MI | 48154 |
| DOMINIC VITOLLO & LORETTA VITOLLO TR VITOLLO FAMILY TRUST UA 05/13/04 | 296 S SENECA CIRCLE | | | | ANAHEIM | CA | 92805-3655 |
| DOMINIC W COSTELLO | 8 HEATHWAY HESWALL | WIRRAL | MERSEYSIDE CH60 2TL GREAT BRITAIN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIC YUKLAM SETO | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174 |
| DOMINIC YUKLAM SETO & ALICE PUI MEI SETO JT TEN | 8796 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2861 |
| DOMINICA CHIAPPARONE & ANN CHIAPPARONE TEN | 212 ARDITO AVE | | | | KINGS PARK | NY | 11754-3646 |
| DOMINICA CHIAPPARONE & CATHERINE DEGREGORY JT TEN | 212 ARDITO AVE | | | | KINGS PARK | NY | 11754-3646 |
| DOMINICA HUBLER | 2500 MEADOW ROAD | | | | BILOXI | MS | 39531-2812 |
| DOMINICAN MONASTERY OF ST JUDE | | | | | MARBURY | AL | 36051 |
| DOMINICAN SISTERS OF ST JOSEPHS CONVENT INC | 775 W DRAHNER ROAD | | | | OXFORD | MI | 48371-4863 |
| DOMINICK A BENEDETTO & MRS MARY J BENEDETTO JT TEN | PO BOX 594 | | | | NEW VERNON | NJ | 07976-0594 |
| DOMINICK A BONADUCE | 119 BELLPORT AVE | | | | BELLPORT | NY | 11713-2132 |
| DOMINICK A BORRILLO & IRENE C BORRILLO JT TEN | 32 EUSDEN DR | | | | ASTON | PA | 19014-1240 |
| DOMINICK A DE FILIPPIS III | 529 EAST BEAU ST | | | | WASHINGTON | PA | 15301-3649 |
| DOMINICK A DIFILIPPO | 523 E BALT PIKE | | | | WESTGROVE | PA | 19390-9253 |
| DOMINICK A LOCKWOOD CUST CHRISTIANA TRIESTE RHEIN LOCKWOOD UNDER PA | U-G-M-A | 551 THOMAS ST | BOX 608 | | STROUDSBURG | PA | 18360-0608 |
| DOMINICK A NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| DOMINICK A ROSSETTI & MARY ROSSETTI JT TEN | 1160 STELTON RD | | | | PISCATAWAY | NJ | 08854-5202 |
| DOMINICK A SILETTE | 4621 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891 |
| DOMINICK ASTORINA | 2534 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1424 |
| DOMINICK BONOMO | PO BOX 11435 | | | | NEW BRUNSWICK | NJ | 08906-1435 |
| DOMINICK BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| DOMINICK CARUSO & PATSY ANN CARUSO JT TEN | 28420 KAUFMAN | | | | ROSEVILLE | MI | 48066-2670 |
| DOMINICK CERRO & MRS JOHANNA CERRO JT TEN | 14 ARDSLEY CT | | | | NEW PROVIDENCE | NJ | 07974-2410 |
| DOMINICK DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534-9505 |
| DOMINICK DEMENNA & MARI C DEMENNA JT TEN | 1107 N CHESTER ROAD | | | | WEST CHESTER | PA | 19380-6833 |
| DOMINICK DILODOVICO | ATTN WILLIAM E KRAMP | 6109 PROSPECT ST | | | NEWFANE | NY | 14108-1310 |
| DOMINICK DREW DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534-9505 |
| DOMINICK F PETERPAUL | 168 LONG AVE | | | | HILLSIDE | NJ | 07205-2336 |
| DOMINICK F TERRANOVA | 27 POWELL PLACE RD | | | | TABERNACLE | NJ | 08088-9221 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| DOMINICK FLORIO CUST MICHAEL JON FLORIO UGMA NY | 15 THURSTON ST | | | | S I | NY | 10314-1829 |
| DOMINICK G FALSETTI | 6433 LAFAYETTE | | | | DEARBORN HGTS | MI | 48127-2122 |
| DOMINICK GIAMMONA & MRS MARILYN GIAMMONA JT TEN | 15 VILLANOVA DRIVE | | | | ENGLISHTOWN | NJ | 07726-3513 |
| DOMINICK J CIFRODELLI & MRS GRACE CIFRODELLI JT TEN | 747 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1632 |
| DOMINICK J LACALAMITA & CATHERINE LACALAMITA JT TEN | 87-26 56 AVE | | | | ELMHURST | NY | 11373-4832 |
| DOMINICK J NOVELLO CUST DONALD JAMES NOVELLO UGMA MI | 325 CREITZ RD | | | | LANSING | MI | 48917 |
| DOMINICK J ROMANO | 2825 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| DOMINICK J SANTO & MATHILDA V SANTO JT TEN | 708 FIRST AVE | | | | ELLWOOD CITY | PA | 16117-1109 |
| DOMINICK LOMBARDO | PO BOX 673 | | | | CASPER | WY | 82602-0673 |
| DOMINICK LOPANO | 155 N WASHINGTON ST | | | | NORTH TARRYTOWN | NY | 10591-3117 |
| DOMINICK M AMOROSI | 159 SWAGGERTOWN RD | | | | SCOTIA | NY | 12302-3315 |
| DOMINICK M ENRICO & NANCY ENRICO JT TEN | 1888 WHITE KNOLL DR | | | | TOMS RIVER | NJ | 08755-1732 |
| DOMINICK M MADDALENA | 20319 SNOWPOINT PLACE | | | | ASHBURN | VA | 20147-2375 |
| DOMINICK M TARTAGLIONE & HELEN E TARTAGLIONE JT TEN | 655 13TH ST | | | | PITCAIRN | PA | 15140-1118 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |
| DOMINICK MERCADO | 600 STEEPLE RU | | | | ROSWELL | GA | 30075-2194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MONTENERI & FLORENCE L MONTENERI JT TEN | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK NICOLAZZI & DOROTHY NICOLAZZI JT TEN | 81 PINEAIRE AVE | | | | FARMINGVILLE | NY | 11738-2546 |
| DOMINICK P CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| DOMINICK P LAPA | 9912 LE GRAND DR | | | | WEXFORD | PA | 15090-7011 |
| DOMINICK POSILLIPO | 14 RIVER RD | | | | STONY POINT | NY | 10980-2032 |
| DOMINICK R CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711-9537 |
| DOMINICK R DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DOMINICK ROCCO DE MATTEO | 836A VAIL RD | | | | MONROE TWP | NJ | 08831-7602 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| DOMINICK VITTESE & MRS DOROTHY VITTESE JT TEN | BELL SUPPLY CO | 7220 CRESCENT BLVD | | | PENNSAUKEN | NJ | 08110-1523 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | THOMAS RIVER | NJ | 08753-8709 |
| DOMINICO RUSSO | 1718 N ATHERTON ST | #20 | | | STATE COLLEGE | PA | 16803-1454 |
| DOMINIK J PIWOWARSKI | 4838 WOLGAST DRIVE | | | | WARREN | MI | 48092-2360 |
| DOMINIK S IWANOWSKI | 6665 EMMETT RD | | | | YALE | MI | 48097-4102 |
| DOMINIQUE A EJARQUE | 4565 HICKORY POINTE | | | | YPSILANTI | MI | 48197-9240 |
| DOMINIQUE N LAMAY | 27115 KENDAL RIDGE LANE | | | | CYPRESS | TX | 77433-1661 |
| DOMINIQUE REIFF | 1429 WALNUT STREET | 12TH FL | | | PHILADELPHIA | PA | 19102-3218 |
| DON A BAUER & ALICE J BAUER JT TEN | 47314 CONCORD | | | | MACOMB | MI | 48044-2537 |
| DON A BOOZEMAN | 6295 JIMMY CARTER BLVD | APT 279 | | | NORCROSS | GA | 30071-2313 |
| DON A GIBBONS | 362 SOUTH 100 EAST | | | | JEROME | ID | 83338-6512 |
| DON A GUINAN JR | 698 MIDDLE TURNPIKE EAST | | | | MANCHESTER | CT | 06040-3725 |
| DON A HOCKER | 2760 N WASHINGTON RD | | | | COVINGTON | OH | 45318-8964 |
| DON A LAVIOLETTE | 225 EAST PERKINS PO BX53 | | | | MERRILL | MI | 48637-0053 |
| DON A MATHESON | 7168 PREBLE COUNTYLINE RD | | | | LEWISBURG | OH | 45338-9603 |
| DON A MC GLORY | PO BOX 1705 | | | | SAPULPA | OK | 74067-1705 |
| DON A MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9352 |
| DON A SCHIEMANN | 110 BALDWIN | | | | BIRMINGHAM | MI | 48009-1356 |
| DON A THOMPSON & EDEN A THOMPSON JT TEN | 8247 E LAGUNA AZUL AVE | | | | MESA | AZ | 85209-5213 |
| DON A WANZER | 312 NW 1ST ST | | | | CHECOTAH | OK | 74426-2404 |
| DON A WEIDMAN | 8469 KIOWA TRL | | | | PINCKNEY | MI | 48169-9368 |
| DON A WOLFE | 14558 ARCHDALE | | | | DETROIT | MI | 48227-1442 |
| DON ACKERMAN CUST DEENA ACKERMAN UGMA NJ | 955 SOUTH SPRINGFIELD AVENUE | APT C313 | | | SPRINGFIELD | NJ | 07081-3523 |
| DON ACKERMAN CUST JASON ACKERMAN UGMA NJ | 3313 PARK PL | | | | SPRINGFIELD | NJ | 07081-3523 |
| DON ALVES ZORNIGER | 4262 MAXLIN RD | | | | KETTERING | OH | 45429-3100 |
| DON ANDREW SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224-1832 |
| DON ANTHONY SCAFFIDI | 6301 S CARROLL CIR | | | | FRANKLIN | WI | 53132-1121 |
| DON B ANDERSON | PO BOX 22 | | | | EADS | TN | 38028-0022 |
| DON B ANSEL & IRENE K ANSEL TR UA 05/28/04 ANSEL REV TRUST | 10254 HICKORY RIDGE DR | | | | ZIONSVILLE | IN | 46077 |
| DON B BROWN | 13590 SW WALNUT LANE | | | | TIGARD | OR | 97223-2039 |
| DON B CHAFFIN | 1381 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9412 |
| DON B EDWARDS | PO BOX 310512 | | | | FLINT | MI | 48531-0512 |
| DON B KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON B KINCAID & SHIRLEY J KINCAID JT TEN | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON BAKER | 55917 COLERAIN PIKE | | | | MARTINS FERRY | OH | 43935-1112 |
| DON BOHANNON | 15607 VALLEY VIEW RD | # B | | | SHAWNEE | OK | 74801-7500 |
| DON BRAND | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229-2517 |
| DON C CRITCHLOW & NORMA J CRITCHLOW JT TEN | 7985 CYPRESS LAKE DR | | | | SARASOTA | FL | 34243-4963 |
| DON C DARLING & SALLY DARLING JT TEN | 4437 HAMPSHIRE PL | | | | SAN JOSE | CA | 95136-1613 |
| DON C GOFORTH | 1119 LASALLE | | | | WATERFORD | MI | 48328-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON C HENRY JR | 190 OLD CAT CREEK ROAD | | | | FRANKLIN | NC | 28734-2786 |
| DON C LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| DON C MCMILLAN JR & JOANN MCMILLAN JT TEN | 7500 SPRINGHILL RD | | | | MILTON | FL | 32570-8454 |
| DON C VANCE & NANCY C VANCE JT TEN | 500 NORWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-1132 |
| DON C VEJAR | 10554 SEMORA ST | | | | BELLFLOWER | CA | 90706-7142 |
| DON C WARD | 5016 LAFRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON C WINCHELL | 12800 SARLE | | | | FREELAND | MI | 48623-9505 |
| DON CALVIN HENRY JR & ETTA KATHRYN HENRY JT TEN | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| DON CHAMPNEY | 5386 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| DON CLASEN | 5320 N SHERIDAN RD | APT 507 | | | CHICAGO | IL | 60640-7333 |
| DON COMPTON | 1190 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3108 |
| DON COX & MARY ANN COX TR DON COX & MARY ANN COX LIVING TRUST UA | 06/15/95 | 311 RIDGECREST DR | | | MOUNTAIN HOME | AR | 72653-7031 |
| DON D ANGERA | 908 EAST D STREET | | | | IRON MOUNTAIN | MI | 49801-6706 |
| DON D BLOCKER | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136-3125 |
| DON D FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| DON D FORD III | 5555 LYNBROOK DR | | | | HOUSTON | TX | 77056-2008 |
| DON D FORD JR TR UA 10/09/92 SPENCER C FORD TRUST | 5555 LYNBROOK DR | | | | HOUSTON | TX | 77056-2008 |
| DON D GOBLE | 1210 ALGO ST | | | | ALBION | MI | 49224-9627 |
| DON D KNICKERBOCKER & JEAN M KNICKERBOCKER JT TEN | 11453 ORCHARDVIEW | | | | FENTON | MI | 48430-2543 |
| DON D ORMSBY | 14557 IDAHO ST | | | | FONTANA | CA | 92336-0819 |
| DON D PETTERA & ROSE M PETTERA JT TEN | 3510 E HAMPTON AVE #53 | | | | MESA | AZ | 85204-6434 |
| DON D YOUNCE | 603 BROADACRE | | | | CLAWSON | MI | 48017-2703 |
| DON DALESSANDRO | 12157 SPRUCE PT | | | | STRONGSVILLE | OH | 44149-9252 |
| DON DICKENSON WADE III | 5317 BURNING OAK COURT | | | | RALEIGH | NC | 27606-9595 |
| DON DWAYNE MCPHAIL & OLA FAYE MCPHAIL JT TEN | 1106 H ST | | | | SNYDER | OK | 73566-2446 |
| DON E BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| DON E BLEVINS & JANIS L BLEVINS TR UA 08/24/07 DON EDWARD & | 4521 SE 118TH STREET | | | | OKLAHOMA CITY | OK | 73165 |
| DON E BROWN | 3340 PENNY LN | APT B | | | ATLANTA | GA | 30344-5550 |
| DON E CHANNELL | 1018 CARAVAN WAY | | | | SALISBURY | MD | 21804-9325 |
| DON E CLOYS | 5153 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| DON E DAVIS | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248-1118 |
| DON E DAVIS & CONNIE S DAVIS JT TEN | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248-1118 |
| DON E DAVIS CUST KERRY B DAVIS U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248-1118 |
| DON E DAVIS CUST MICHAEL D DAVIS U/THE TEXAS UNIFORM GIFTS TO MINORS | ACT | 5814 CLUB OAKS COURT | | | DALLAS | TX | 75248-1118 |
| DON E FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| DON E FIELDS | 7333 BRAILE ST | | | | DETROIT | MI | 48228-4608 |
| DON E FINFROCK | 643 EMMETT BOX 967 | | | | DEFIANCE | OH | 43512-2210 |
| DON E FRANCISCO | 12438 N JENNINGS ROAD | | | | CLIO | MI | 48420-8245 |
| DON E FRIDLINE | 9306 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 |
| DON E HADDON & MRS JUNE C HADDON JT TEN | 746 INGLESIDE | | | | FLINT | MI | 48507-2557 |
| DON E HAZELETT | 273 E WRIGHTWOOD AVE | | | | GLENDALE HEIGHTS | IL | 60139-2626 |
| DON E LEWIS | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-9080 |
| DON E MC ALEXANDER | 614 BARBARA DR | | | | TIPP CITY | OH | 45371-1236 |
| DON E MC ALEXANDER & NANCY A MC ALEXANDER JT TEN | 614 BARBARA DR | | | | TIPP CITY | OH | 45371-1236 |
| DON E MCOSKER | 5502 EVERGREEN RIDGE DRIVE | | | | CINCINNATI | OH | 45215 |
| DON E MILLER | 200 W RUTH EWING RD | # 169 | | | LIBERTY | MO | 64068-9496 |
| DON E OWENS | 3317 RIDGEHAVEN STREET | | | | IRVING | TX | 75062-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON E PHILLIPS | 105 CRESTVIEW CIRCLE | | | | CARROLLTON | GA | 30117-7527 |
| DON E PUCKETT | 527 BISON TRAIL | | | | DAKOTA DUNES | SD | 57049-5304 |
| DON E SIDES | 826 ODUS STREET | | | | JACKSON | MO | 63755-3108 |
| DON E THOMAS | 3155 COUNTRYSIDE LANE | | | | MIAMISBURG | OH | 45342-5035 |
| DON E THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| DON E TIMMONS & MRS MARY LOUISE TIMMONS JT TEN | 217 SOUTH PINE STREET | | | | OLATHE | KS | 66061-4047 |
| DON E WEST | 216 BAYVIEW DRIVE | | | | BUMPUS MILLS | TN | 37028-6164 |
| DON EBY | 120 EBY ST | | | | BRANSON WEST | MO | 65737-9767 |
| DON EDWARD CROUSE | 3532 SHOSHONEE DRIVE | | | | COLUMBUS | IN | 47203-2520 |
| DON EDWARD LIVINGSTON & PATRICIA LIVINGSTON JT TEN | 316 PICKENS ST | | | | DUMAS | AR | 71639-2710 |
| DON EDWARD WILLIAMS | 907 SHAMROCK AVENUE | | | | BOONVILLE | MO | 65233-1157 |
| DON F GEORGE JR | 2394 NESMITH LAKE BVLD | | | | AKRON | OH | 44314 |
| DON F MASTERS | 7809 CRESCENT BEACH ROAD | | | | PIGEON | MI | 48755-9751 |
| DON F PETTY | 1609 BOX 117 DAVISON RT | | | | GASSAWAY | WV | 26624-0117 |
| DON F SCHAEFER | 1026 TONY CIR | | | | SAINT CLOUD | FL | 34772-7309 |
| DON F WILSON | 5351 N PIONEER DR | | | | ELOY | AZ | 85231-3068 |
| DON G KERN | BOX 55471 | | | | PORTLAND | OR | 97238-5471 |
| DON G MILES | 502 WALLER PLACE | | | | EXCELSIOR SPR | MO | 64024-1453 |
| DON G MORGAN | 1440 WERREMEYER | | | | ST LOUIS | MO | 63132-1420 |
| DON G THOMAS | 5525 APACHE TRAIL | | | | GAINESVILLE | GA | 30506-6767 |
| DON GIARDINA CUST ANN BRADFORD GIARDINA UTMA AL | 2114 LONGLEAF TRL | | | | BIRMINGHAM | AL | 35243-2930 |
| DON GIARDINA CUST GEORGE CHARLES GIARDINA UTMA AL | 2114 LONGLEAF TRL | | | | BIRMINGHAM | AL | 35243 |
| DON GIARDINA CUST JOSEPH WARREN GIARDINA UTMA AL | 2114 LONGLEAF TRL | | | | BIRMINGHAM | AL | 35243 |
| DON GRACE | 5897 RICHVILLE DRIVE S W | | | | NAVARRE | OH | 44662-9769 |
| DON GREULICH CUST DONALD GREULICH UTMA MD | 1208 CHRISLAND CT | | | | ANNAPOLIS | MD | 21403-4300 |
| DON H COOK | PO BOX 727 | | | | FORNEY | TX | 75126-0727 |
| DON H GARVER | 02831 STATE RT 15 | | | | BRYAN | OH | 43506-8993 |
| DON H MILLER | 4020 PARADISE DRIVE | | | | TIBURON | CA | 94920-1120 |
| DON H NELSON | PO BOX 1203 | | | | CAMDEN | SC | 29020-1203 |
| DON H SAGE | 32917 BOCK | | | | GARDEN CITY | MI | 48135-1132 |
| DON H SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| DON H WARNER CUST BRYCE L WARNER UNDER THE WV TRANSFERS TO MINORS ACT | 152 N HILLS DR | | | | PARKERSBURG | WV | 26101-9233 |
| DON H WILSON | 5826 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3039 |
| DON HARRY WHITEHEAD | 811 S SIERRA BONITA | | | | LOS ANGELES | CA | 90036-4703 |
| DON HENDERSON | PO BOX 7293 | | | | JACKSONVILLE | FL | 32238-0293 |
| DON HERMAN | 2321 PARKWAY W | | | | HARRISBURG | PA | 17112-9155 |
| DON HINSON | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| DON HINSON & CAROL J HINSON JT TEN | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| DON HOBBS | 9350 MUDD FARM LN | | | | LAPLATA | MD | 20646 |
| DON HOLCOMB | 21 PINE TREE LANE | | | | AUBURN | GA | 30011-2816 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| DON HOWARD BRESLAUER | 205 W END AVE | APT 27D | | | NEW YORK | NY | 10023-4816 |
| DON J BUCKNER | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059-3963 |
| DON J COLEMAN & BARBARA J COLEMAN JT TEN | 3603 BRAD COURT | | | | LOUISVILLE | KY | 40220-2722 |
| DON J KOONTZ | 22715 GLEENWOOD | | | | MT CLEMENS | MI | 48035-2929 |
| DON J MEYER | 2851-B BURKHART AVE | | | | CINCINNATI | OH | 45213-1211 |
| DON J PETERSEN | 11611 AVE J | | | | CHICAGO | IL | 60617-7468 |
| DON JACOBS | 1221 E ROME ST | | | | GONZALES | LA | 70737-4321 |
| DON JAY & OPAL JAY JT TEN | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374 |
| DON JOEL SMITH CUST MISS ROMONA SMITH U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 206 JOHNSON AVE | | | PRINCETON | IN | 47670-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON K JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| DON K JOHNSTON & MARILYN B JOHNSTON JT TEN | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| DON K RIES | 311 W SPRING MEADOWS LN | | | | DEWITT | MI | 48820-7711 |
| DON K RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| DON K SHANKS | 422 MEADOWVIEW COURT | | | | VANDALIA | OH | 45377-1865 |
| DON K TOM | 1750 ANNCHESTER COURT | | | | ROCHESTER | MI | 48306-3605 |
| DON K TOM & CHONG MI TOM JT TEN | 1750 ANNCHESTER COURT | | | | ROCHESTER | MI | 48306-3605 |
| DON KING | C/O ADULT COMPREHENSIVE | PROTECTION SERVICES INC | 8130 66TH ST STE 12 | | PINELLAS PARK | FL | 33781-2111 |
| DON L ANGER | 3112 PHILIPS RD | | | | KINGSTON | MI | 48741-9782 |
| DON L BOLEN & E JANICE BOLEN TR BOLEN REVOCABLE TRUST UA 01/29/98 | 862 CARRINGTON GREENS DR | | | | FRISCO | TX | 75034-3456 |
| DON L CARPENTER | PO BOX 1364 | | | | N FALMOUTH | MA | 02556-1364 |
| DON L CHADWELL & SARA E CHADWELL JT TEN | PO BOX 75 | | | | NEW TAZEWELL | TN | 37824-0075 |
| DON L CLAUSON & DOLORES A CLAUSON JT TEN | 5901 SW 86TH PL | | | | OCALA | FL | 34476-3747 |
| DON L DANIELS | 7010 E WHITEDOVE LN | APT 302 | | | CLEVELAND | OH | 44130-8435 |
| DON L DICKINSON | 312 FREEMAN RD | | | | NORTHFIELD | VT | 05663-6229 |
| DON L DICKINSON & JULIE B DICKINSON TR DICKINSON LIVING TRUST UA | 09/18/00 | 312 FREEMAN RD | | | NORTHFIELD | VT | 05663-6229 |
| DON L DRYDEN | 6235 HANCOCK AVE | | | | SAN JOSE | CA | 95124 |
| DON L HAMILTON & PATSY R HAMILTON JT TEN | 1300 HARRISON ST APT 509 | PARK PLACE TOWERS | | | AMARILLO | TX | 79101 |
| DON L HANDY | 1 VIA CASTILLA | UNIT B | | | LAGUNA WOODS | CA | 92637-3702 |
| DON L HUXHOLD | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396-9741 |
| DON L JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| DON L KINER | 2809 WOODSTOCK | | | | DETROIT | MI | 48203-4608 |
| DON L KUCERA | 1906 MEADOWRIDGE RD | | | | PRESCOTT | AZ | 86305-5255 |
| DON L SKELLENGER | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| DON L SMITH | 477 TIMBERLEA TRAIL | | | | KETTERING | OH | 45429-1971 |
| DON L STROTHER | 2203 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012-2902 |
| DON L THOMPSON | 3017 JACKSON BLVD | | | | CHALMETTE | LA | 70043-2927 |
| DON L WARNER | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| DON L WEILHAMER & GEORGE M WEILHAMER JT TEN | 3951 WEILHAMER RD | | | | POLAND | IN | 47868-7101 |
| DON L WICKS & MARVIE WICKS JT TEN | 190 RICHARDS LANE | | | | MORGANFIELD | KY | 42437-1279 |
| DON L WILSON | 4542 S DIXIE DR | | | | DAYTON | OH | 45439 |
| DON LA PIERRE & JULIE LA PIERRE JT TEN | 7758 PARK NORTH CT | | | | INDIANAPOLIS | IN | 46260-5265 |
| DON LEE KASTNING | 6381 DAWSON BLVD | | | | MENTOR | OH | 44060-3647 |
| DON LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 |
| DON M GUTHEIL | 1015 NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DON M GUTHEIL & JOYE W GUTHEIL JT TEN | 1015 NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DON M PHILLIPS | 203 E CHAPEL ST | | | | ROCKTON | IL | 61072-2510 |
| DON M TRUESDELL SR | 4233 PEACOCK DRIVE | | | | FLINT | MI | 48532-4346 |
| DON M WALKER | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 |
| DON M WALKER & RUTH E WALKER JT TEN | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 |
| DON M WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| DON M WIGLEY & SHIRLEY L WIGLEY JT TEN | 2433 SOUTHWEST 81ST | | | | OKLAHOMA CITY | OK | 73159-4929 |
| DON M WILLEY | BOX 1088 | | | | BOUNTIFUL | UT | 84011-1088 |
| DON M ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| DON M ZUCKERMAN & MRS R MILDRED ZUCKERMAN JT TEN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| DON MARCUS BAILEY | 2924 ALLENTON AVE | | | | HACIENDA HTS | CA | 91745-5407 |
| DON MARTIN SHAFER & ANN TAMKIN SHAFER JT TEN | PO BOX# 5952 | | | | VIRGINIA BEACH | VA | 23471-0952 |
| DON MCGUCKIAN | 123 EAST ROYAL PALM CIRCLE #107 | | | | JUPITER | FL | 33458 |
| DON MCHUGH | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DON MORRISVELT RICHARDSON | 7344 CRYSTAL LAKE DR | APT 1 | | | SWARTZ CREEK | MI | 48473-8961 |
| DON MYERS | 255 KIEBERT LOOP | | | | HOPE | ID | 83836-9832 |
| DON N FOSCO & BARBARA A FOSCO | 128 S CLINTON | | | | PITTSFIELD | IL | 62336 |
| DON N HARBOR | 1012 HAVILAND DR | | | | VESTAVIA HLS | AL | 35216-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON O DE WALD | 499 G CANNON GREEN DR | | | | GOLETA | CA | 93117-2864 |
| DON O DURHAM | 27014 DEBIASI DR | | | | ROMULUS | MI | 48174-8502 |
| DON O STILL | 4392 COTTONWOOD RD | | | | BOLIVAR | MO | 65613-7400 |
| DON OBRY | 21280 30 MILE RD | | | | ROMEO | MI | 48096-1906 |
| DON OTTIS BERTRAM | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9473 |
| DON P BRAGG | 534 CAMERON POINTE LN | | | | BELMONT | NC | 28012-6702 |
| DON P HAMILTON | 9406 LA SALLE | | | | LOS ANGELES | CA | 90047-3835 |
| DON P WARNER | 10321 SR 125 | | | | PORTSMOUTH | OH | 45663 |
| DON P WULLER | 9618 COLINADE DR | | | | LONE TREE | CO | 80124-3139 |
| DON PHILLIPS | 13 PT SOUTH CT | | | | LITTLE ROCK | AR | 72211-1626 |
| DON PIERCE | 819 HUMBOLT ST APT 305 | | | | SAN MATEO | CA | 94401 |
| DON POLICASTRO | 3858 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1025 |
| DON R BORBRIDGE | 1345 PAUMA VALLEY RD | | | | BANNING | CA | 92220-5480 |
| DON R COPELAND | 19520 FIVE POINTS | | | | DETROIT | MI | 48240-1358 |
| DON R DUNLAP | 125 CRESTON DRIVE | | | | MANSFIELD | OH | 44906-2208 |
| DON R GEISELMAN JR | 956 ORCHID PL | | | | PERU | IN | 46970-3015 |
| DON R GORDEN & ALTHA B GORDEN JT TEN | 5876 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 |
| DON R GORDON | PO BOX 320882 | | | | TAMPA | FL | 33679-2882 |
| DON R HARRISON | 948 COUNTY RD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| DON R HICKS | 1801 W HUY 90 BY PASS | | | | MONTICELLO | KY | 42633 |
| DON R JACKSON & BOBBIE G JACKSON JT TEN | 4518 TERRY LN | | | | WILMINGTON | NC | 28405-2424 |
| DON R KREZENSKI | 1391 HEIGHTS | | | | LAKE ORION | MI | 48362-2210 |
| DON R LANDREAUX | 15373 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418-6342 |
| DON R LUNBECK | 11741 S PENROSE | | | | OLATHE | KS | 66061-6630 |
| DON R MCEACHERN & BETTE MCEACHERN TR MCEACHERN FAMILY TRUST UA | 12/16/96 | 3220 KNOBVIEW DR | | | NASHVILLE | TN | 37214-2140 |
| DON R MIERAS | 24016 MINTDALE RD | | | | STURGIS | MI | 49091-9256 |
| DON R NEFF | 9276 LEWIS ROAD | | | | VASSAR | MI | 48768-9644 |
| DON R NEWMAN | 2350 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1659 |
| DON R OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| DON R PETERSON | 5582 CLEARVIEW | | | | TROY | MI | 48098-2494 |
| DON R RICHARDSON | 6325 MC GUIRE RD | | | | LONDON | OH | 43140-9463 |
| DON R TETLEY | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| DON R VAN AUSDAL | 87 DODSON RD | | | | TROY | MO | 63379-5723 |
| DON RAY PARMELEE | 48087 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| DON REX SNIDEMAN | 686 EAST CO RD 500 SOUTH | | | | ANDERSON | IN | 46013 |
| DON ROBERT HARRISON | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| DON ROBERT SCHOCH | 217 WOODCLEFT | | | | LOUISVILLE | KY | 40222 |
| DON ROBERT TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| DON S DAVIS | 603 BRAVERWOOD DR | | | | HENDERSON | NV | 89015-2968 |
| DON S SEO | 712 UNION AVE | | | | MIDDLESEX | NJ | 08846-1941 |
| DON SCOTT | ATTN SUSAN SCOTT | 13884 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315-3823 |
| DON SIDELINKER | 272 TOUCAN DR | | | | ROCHESTER HILLS | MI | 48309-3468 |
| DON T VINING JR | 3108 S BURLINGTON DR | | | | MUNICE | IN | 47302-8493 |
| DON TAKEDA | 28468 ALDER PEAK AVE | | | | CANYON COUNTRY | CA | 91387-3109 |
| DON TAYLOR CUST JEFFREY TAYLOR UGMA WA | 3647 LODENQUAI LN | | | | EUGENE | OR | 97404-1613 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| DON UPHOUSE CUST SAMANTHA UPHOUSE UTMA MD | 9 CALVARY CT | | | | LUTHERVILLE | MD | 21093-3956 |
| DON VOSS | 5975 MEADOW WAY | | | | BEAUMONT | TX | 77707-1833 |
| DON W ALLEN | 4620 SOUTH MLK #17 | | | | LANSING | MI | 48910 |
| DON W ARMSTRONG | 146 WEST NORTH BEND | | | | CINCINNATI | OH | 45216-1735 |
| DON W ATKINSON & ARLENE ATKINSON & ERIN BITTEN JT TEN | 952 LEE ST | | | | ALGONAC | MI | 48001-1023 |
| DON W BARLOW | 2922 NW 14TH TERRACE | | | | CAPE CORAL | FL | 33993 |
| DON W BATCHELOR | 1253 WHITTIER | | | | WATERFORD | MI | 48327-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON W CHAPMAN & JACQUELINE CHAPMAN JT TEN | 14731 MICHAEL AVE | | | | LEO | IN | 46765 |
| DON W POSEY | 30 BAILEY ST | | | | STOUGHTON | MA | 02072-4943 |
| DON W POWELL CUST DON GLENN POWELL UGMA SC | 2462 VISTAVIA ST | | | | CHARLESTON | SC | 29406-9745 |
| DON W UMBERGER | 6628 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1053 |
| DON W VAN HOESEN | PO BOX 26 | | | | EAST BERNE | NY | 12059-0026 |
| DON WALTER SCALF | PO BOX 915 | | | | WEST LIBERTY | KY | 41472 |
| DON WAYNE TOMEY | RR 1 BOX 287 | | | | FARMLAND | IN | 47340-9764 |
| DON WINFREY ROBERSON | 6939 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4811 |
| DON'S HOT STOCKS | 4129 TRAVIS ST | | | | DALLAS | TX | 75204 |
| DON-MARC GHERARDI CUST KATHRYN ANNE GHERARDI UGMA VA | 1813 LANSING STREET | | | | MC LEAN | VA | 22101-5256 |
| DON-MARC GHERARDI CUST MARC STEPHEN GHERARDI UGMA VA | 1813 LANSING STREET | | | | MC LEAN | VA | 22101-5256 |
| DONA ANN KNAPPER | 9 CELESTIAL | | | | IRVINE | CA | 92612-3613 |
| DONA F ALLEN | 425 SWALLOW CT | | | | LIVERMORE | CA | 94550-2514 |
| DONA GAVER | 7604 OAK LEAF DRIVE | | | | SANTA ROSA | CA | 95409 |
| DONA GRACE FESSANT | 16581 BAYLIS | | | | DETROIT | MI | 48221-3102 |
| DONA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867-2128 |
| DONA J GRAHAM | 6496 DEWEY ROAD | | | | OVID | MI | 48866-9533 |
| DONA J LIPPERT TR AMENDED 05/01/04 DON F SCHMIDT IRREVOCABLE TRUST | 5163 PARK DR | | | | VERMILION | OH | 44089-1416 |
| DONA J LOVE | 33211 192ND AVE SE | | | | AUBURN | WA | 98092-2261 |
| DONA J MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TWP | MI | 48036-2007 |
| DONA J RADDATZ | 16419 NORDHOFF ST | | | | SEPULVEDA | CA | 91343-3719 |
| DONA J THOMPSON | 620 S 9TH ST | APT A | | | NOBLESVILLE | IN | 46060 |
| DONA J WORKMAN | 1821 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49505-4828 |
| DONA L CAVOTO | 638 BEACH AVENUE | | | | LA GRANGE PARK | IL | 60526-5718 |
| DONA L COTTON | 4119 DEVONSHIRE | | | | DETROIT | MI | 48224-3635 |
| DONA M HESSLER | 3 COUR SAINTS TROPEZ | | | | PALOS HILLS | IL | 60465-2415 |
| DONA M KELLEY & JOHN C KELLEY JT TEN | 1030 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1045 |
| DONA RUTH KOVACH | 14633 PAUL REVERE LOOP | | | | N FT MYERS | FL | 33917-9050 |
| DONA S ORTEGA | 3114 N 145TH AVE | | | | GOODYEAR | AZ | 85338-8357 |
| DONAL E BRAY | 1348 COLONY PARK CIR | | | | GREENWOOD | IN | 46143-6738 |
| DONAL E JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| DONAL E MORRISSEY | 7 SANDIE CT | | | | PATCHOGUE | NY | 11772-8607 |
| DONAL E MORRISSEY CUST | KAITLYN ROSE MORRISSEY UTMA NY | 7 SANDIE COURT | | | PATCHOGUE | NY | 11772 |
| DONAL E MORRISSEY CUST DONAL E MORRISSEY JR UTMA NY | 7 SANDIE CT | | | | PATCHOGUE | NY | 11772-8607 |
| DONAL E MORRISSEY CUST JUSTIN E MORRISSEY UTMA NY | 7 SANDIE COURT | | | | PATCHOGUE | NY | 11772 |
| DONAL J KEENER | 54 FREEMARK CT | | | | OAKLEY | CA | 94561-3118 |
| DONAL M STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| DONAL O'MAHONY | 1704-90 GARRY STREET | WINNIPEG MB R3C 4J4 CANADA | | | | | |
| DONAL P DORNE & MRS MARIAN M DORNE JT TEN | CHALK HILL RD | | | | MONROE | CT | 06468 |
| DONAL R RICE | 24832 BEIERMAN | | | | WARREN | MI | 48091-1794 |
| DONAL W BORLAND | 660 LAKE DR | | | | SNELLVILLE | GA | 30039 |
| DONALD & ELIZABETH HATHAWAY TR UA 01/14/99 BY DONALD & ELIZABETH | HATHAWAY LIVING TRUST | 66 LOCKLEY AVE | | | ASHEVILLE | NC | 28804-3565 |
| DONALD A ALLEN | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD A ANDERSON & RUTH C ANDERSON JT TEN | 11601 JOHNSON DRIVE | | | | PARMA | OH | 44130-7364 |
| DONALD A ARLES | 45 COVERED BRIDGE LANE | | | | NEWARK | DE | 19711-2063 |
| DONALD A ARMSTRONG | 32 ROYAL YORK RD | ST CATHARINES ON L2N 2N6 CANADA | | | | | |
| DONALD A ARMSTRONG | 32 ROYAL YORK ROAD | ST CATHARINES ON L2N 2N6 CANADA | | | | | |
| DONALD A ARNETT | 2000 SOUTH LAKE DR | | | | NOVI | MI | 48377-1839 |
| DONALD A AXT | 6828 N BOBOLINK | | | | PEORIA | IL | 61614-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| DONALD A BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| DONALD A BARKER & JOYCE S BARKER JT TEN | #98 | 1815 SWEETWATER RD | | | SPRING VALLEY | CA | 91977-3832 |
| DONALD A BARNETT | 607 HASTING DR | | | | KENNETT | MO | 63857-2801 |
| DONALD A BEAUDRY & KATHLEEN P BEAUDRY JT TEN | 13892 FOREST BEACH | | | | NORTHPORT | MI | 49670 |
| DONALD A BEDWELL | 104 SAINT JAMES COURT | | | | ELKTON | MD | 21921-6145 |
| DONALD A BELL | 1183 GROVENBURG ROAD | | | | HOLT | MI | 48842-9660 |
| DONALD A BENGEL IRA | DONALD A BENGEL | 917 SAILORS COVE | | | FT WAYNE | IN | 46845 |
| DONALD A BENZ | 15756 ELLEN DR | | | | LIVONIA | MI | 48154-2324 |
| DONALD A BENZ & LOREEN C BENZ JT TEN | 15756 ELLEN DR | | | | LIVONIA | MI | 48154-2324 |
| DONALD A BERGH & FERN G BERGH JT TEN | 12412 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8881 |
| DONALD A BERNARD | 1011 BEVAN COURT | | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD A BERNARD & JULIE A BERNARD JT TEN | 1011 BEVAN COURT | | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD A BEWKES & JUNE E BEWKES JT TEN | 3300 PINNACLE PL | | | | WILMINGTON | NC | 28411-9767 |
| DONALD A BISHOP | 3850 LOVELAND DR | | | | LINCOLN | NE | 68506-3842 |
| DONALD A BLACK | 4301 UNRUH DRIVE | | | | ENID | OK | 73703-1111 |
| DONALD A BLOODGOOD | 116 SEMINOLE DR | | | | W LAFAYETTE | IN | 47906-2116 |
| DONALD A BONNESS & MRS SUSAN J BONNESS JT TEN | 924 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| DONALD A BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| DONALD A BOSTROM CUST BETHANY SUE BOSTROM UGMA NY | 3147 SW MEADOW LN | | | | REDMOND | OR | 97756 |
| DONALD A BRAUN | 155 PETERS | | | | MILFORD | MI | 48381-1864 |
| DONALD A BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| DONALD A BRYANT | W 9302 CEMETERY RD | | | | CLINTON | WI | 53525-9500 |
| DONALD A BURRIER & DEBRA FOREST TR DONALD A BURRIER IRREVOCABLE TRUST | FBO DEBRA L BURRIER UA 02/10/06 | 305 HURONIA BEACH DR | | | HURON | OH | 44839-1430 |
| DONALD A CAMPBELL CUST KAYTHRYN R BRZEZINSKI UNDER THE NEW YORK | U-G-M-A | 736 STEWART AVE | | | NORTH AURORA | IL | 60542-9122 |
| DONALD A CASTO & COLLEEN F CASTO JT TEN | 4 PETERSBROOK CIRCLE | | | | LANCASTER | NY | 14086-3229 |
| DONALD A CHAPMAN | 40-20951 PIER RD | WHEATLEY ON N0P 2P0 CANADA | | | | | |
| DONALD A CHAPMAN | 40-20951 PIER RD | WHEATLEY ON N0P 2P0 CANADA | | | | | |
| DONALD A CLAPHAN | 1906 VAN ANTWERP | | | | GROSSE PT WDS | MI | 48236-1621 |
| DONALD A CLEMENTS | 19 HOUNDTRAIL DRIVE | WATERDOWN ON L0R 2H3 CANADA | | | | | |
| DONALD A CLOW & TONI JO CLOW JT TEN | 4511 TWIN PINE DR NE | | | | CEDAR RAPIDS | IA | 52402-1727 |
| DONALD A COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DONALD A COLLEY | 6948 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD A COLLINS | 6694 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| DONALD A COREY & PAULA L COREY JT TEN | 167 BUENA VISTA BLVD | | | | WARREN | PA | 16365-3427 |
| DONALD A COX | 5936 FELLRATH | | | | TAYLOR | MI | 48180-1180 |
| DONALD A CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126 |
| DONALD A CRAWFORD & ETHEL L CRAWFORD JT TEN | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126 |
| DONALD A CROOKE | 10485 NATIONAL BLVD | APT 7 | | | LOS ANGELES | CA | 90034-4616 |
| DONALD A CRUSE & MARGUERITE M CRUSE TR CRUSE LIVING TRUST UA 3/7/01 | 567 LIVINGSTON ST | | | | ARLINGTON | VA | 22203-1024 |
| DONALD A CUNNINGHAM JR | 5398 GLENFEILD DR | | | | SAGINAW | MI | 48603-5429 |
| DONALD A CURTIS | 28457 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| DONALD A CZYSZ | 5269 SHRUBOAK | | | | STERLING HEIGHTS | MI | 48310-3446 |
| DONALD A DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DONALD A DAVIS JR | 2212 SW 136TH PL | | | | OKLAHOMA CITY | OK | 73170-5728 |
| DONALD A DE SHONE | 930 FLEETWOOD DRIVE | | | | SAGINAW | MI | 48604-2170 |
| DONALD A DEAN & JANE G DEAN TEN ENT | 727 HARDEN DR | | | | PITTSBURGH | PA | 15229-1106 |
| DONALD A DEHN | 14504 COVINGTON RD | | | | INDEPENDENCE | MO | 64055 |
| DONALD A DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A DERESZ & GRETCHEN ACHATZ DERESZ JT TEN | 1852 SW 24 ST | | | | MIAMI | FL | 33145-3834 |
| DONALD A DERMER | 6115 OLYMPIC MOUNTAIN AVE | | | | LAS VEGAS | NV | 89131-2537 |
| DONALD A DEROP JR | 1298 CRANBROOK | | | | SAGINAW | MI | 48638-5443 |
| DONALD A DIORIO | PO BOX 24 | | | | BERKELEY SPRINGS | WV | 25411-0024 |
| DONALD A DOMEK | 501 E 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DONALD A DONNER | 3485 ORMOND ROAD | | | | WHITE LAKE | MI | 48383-1831 |
| DONALD A DRAWHORN | 2901 ARLINGTON AVE | | | | BESSEMER | AL | 35020-3626 |
| DONALD A DROGOSCH | 9340 MARIE | | | | LIVONIA | MI | 48150-3320 |
| DONALD A DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DONALD A EDSON | PO BOX 1395 | | | | CARLSBAD | NM | 88221-1395 |
| DONALD A EIDEN | 7244 OSAGE | | | | ALLEN PARK | MI | 48101-2473 |
| DONALD A ENNIS | 8044 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| DONALD A EVANS | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 |
| DONALD A FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD A FERRELL | 2896 EAST BROWN ROAD | | | | NEW CASTLE | IN | 47362-9563 |
| DONALD A FLEMING & MARY KAY FLEMING JT TEN | 2486 HIGH CROSSING DR | | | | CRESCENT SPRINGS | KY | 41017-1353 |
| DONALD A FRANKLIN & MRS CAROL M FRANKLIN JT TEN | 2400 GUTHRIE COURT | | | | LOS ANGELES | CA | 90034-1057 |
| DONALD A GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| DONALD A GARDINER | 14742 BEL AIR ESTATES | | | | COKER | AL | 35452-3513 |
| DONALD A GARDNER | 601 WHITE WILLOW | | | | FLINT | MI | 48506-4580 |
| DONALD A GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| DONALD A GARTZ & GENEVIEVE P GARTZ JT TEN | 5203 HAMLET CIRCLE | | | | SPRING HILL | FL | 34606-5362 |
| DONALD A GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD A GILLIES | #2E | 1420 SHERIDAN RD | | | WILMETTE | IL | 60091-1848 |
| DONALD A GIOVENTU | 1520 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| DONALD A GROENE & MRS ETHEL H GROENE JT TEN | 2624 RUE DAUPHINE | | | | NEW ORLEANS | LA | 70117-7320 |
| DONALD A GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| DONALD A GROSS JR | 1801 E 125TH ST APT 1701 | | | | CLEVLAND | OH | 44114-3541 |
| DONALD A GUREWICZ | 45809 TWP RD 303 | | | | SUMMERFIELD | OH | 43788-9735 |
| DONALD A HADDEN | 2908 MANLEY DR | | | | LANSING | MI | 48910-3808 |
| DONALD A HALE | 1415 EAST FIRST STREET | | | | MCMINNVILLE | OR | 97128-6068 |
| DONALD A HALLAHAN | 100 ELROD CT | | | | DAYTON | OH | 45418-2986 |
| DONALD A HANSON | 1021 HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| DONALD A HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| DONALD A HARDING | 219 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| DONALD A HEWITT & BEVERLY A HEWITT JT TEN | 12417 SILVER CREEK COURT | | | | CLIO | MI | 48420-8872 |
| DONALD A HILDEBRAND | 7 WINSTON PL | | | | FREDERICKSBURG | VA | 22405-3052 |
| DONALD A HOLDORF | 1236 LAKESHORE DR | | | | COLOMBIAVILLE | MI | 48421-9771 |
| DONALD A HOSS | 69 SALUT CT | | | | FORT MYERS | FL | 33912-6374 |
| DONALD A HULCHANSKI | 115 CAMILLUS PARK DRIVE | | | | CAMILLUS | NY | 13031-1301 |
| DONALD A HULL | 4200 LEETONIA RD | | | | LEETONIA | OH | 44431-9635 |
| DONALD A HULL CUST CONNOR J HULL UTMA OH | 4200 LEETONIA RD | | | | LEETONIA | OH | 44431-9635 |
| DONALD A HUNTER | 25123 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178-1171 |
| DONALD A HUNTER & ANTOINETTE B HUNTER JT TEN | 25123 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178-1171 |
| DONALD A HUSCHKA | 1508 W 3RD AVE | | | | BRODHEAD | WI | 53520-1810 |
| DONALD A HYMAN | 601 TIMBERGROVE | | | | CEDAR PARK | TX | 78613-4222 |
| DONALD A IRWIN | 29 PICKWICK DRIVE | APT 338 | LEAMINGTON ON N8H 5C4 CANADA | | | | |
| DONALD A IRWIN | BOX 430 | RUTHVEN ON N0P 2G0 CANADA | | | | | |
| DONALD A JACKSON | 15026 EAST RENO | | | | CHOCTAW | OK | 73020-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A JACOBS CUST TAYLOR A JACOBS UGMA CT | 293 LAKEVIEW DR | | | | FAIRFIELD | CT | 06432-2524 |
| DONALD A JOHNSON | 1715 SPRING CREEK DRIVE | | | | ROCHESTER HLS | MI | 48306 |
| DONALD A JOHNSON | G 6104 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| DONALD A JOHNSON TOD JILL L JOHNSON | 6102 FAIRFAX LANE | | | | MADISON | WI | 53718 |
| DONALD A JULIO MRS DORIS H JULIO & STEVEN A JULIO JT TEN | 94 1ST ST | | | | LAURIUM | MI | 49913-2011 |
| DONALD A KALFAYN | PO BOX 78 | | | | PARADISE | MI | 49768-0078 |
| DONALD A KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| DONALD A KIELISZEWSKI | 34645 FARGO DR | | | | STERLING HEIGHTS | MI | 48312-5032 |
| DONALD A KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DONALD A KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 |
| DONALD A KOEPF | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 |
| DONALD A KOOS CUST MAKAILA D KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON | KY | 41094-1173 |
| DONALD A KOOS CUST MATTHEW A KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON | KY | 41094-1173 |
| DONALD A KOOS CUST RAVEN A KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON | KY | 41094-1173 |
| DONALD A KREBS | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8356 |
| DONALD A KREINSEN & LORETTA P KREINSEN JT TEN | 126 DELRAY ROAD | | | | ROCHESTER | NY | 14610-1212 |
| DONALD A KUHN | 2794 DEXTER DR | | | | SAGINAW | MI | 48603-3260 |
| DONALD A LAHY & MRS DEBORAH W LAHY JT TEN | 4005 MONUMENT AVE | | | | RICHMOND | VA | 23230-3907 |
| DONALD A LANDUCCI | 2729 E BRISTOL CT | | | | FRESNO | CA | 93720-5344 |
| DONALD A LEUTE | 700 W DUNLAP | | | | LANSING | MI | 48910 |
| DONALD A LISZAK | 321 DOGWOOD LANE | | | | DELTA | OH | 43515-9122 |
| DONALD A LIVI | 2073 ISABELLE COURT | | | | GIRARD | OH | 44420 |
| DONALD A LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| DONALD A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| DONALD A LONG & JEAN F LONG JT TEN | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| DONALD A LUCARELLI JR | 12760 INDIAN ROCKS RD | APT 803 | | | LARGO | FL | 33774-2329 |
| DONALD A LUCCA | 99 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956-3631 |
| DONALD A LUNEKE | 311 MINTY AVE | | | | DAYTON | OH | 45416 |
| DONALD A MAC GREGOR | 1134 CHARLEVOIX AVE#8 | | | | PETOSKEY | MI | 49770-8408 |
| DONALD A MAC INTOSH | 61 N THOMPSON LANE | | | | NORTH HUNTINGDON | PA | 15642-9314 |
| DONALD A MARCHITELLO | 3140 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131-4249 |
| DONALD A MARSHALL | 219 SOUTH PROSPECT | | | | YPSILANTI | MI | 48198-7916 |
| DONALD A MARTINKO & LINDA B MARTINKO JT TEN | 8511 EAST PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5119 |
| DONALD A MATIS | 919 ONAGER COURT | | | | ENGLEWOOD | FL | 34223-5603 |
| DONALD A MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPRGS | GA | 30127-2627 |
| DONALD A MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| DONALD A MEIXSELL | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DONALD A MILLER | 118 PRESTWICK DR | | | | BORDMAN | OH | 44512-1015 |
| DONALD A MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| DONALD A MILNER | 410 N COLONY RD | | | | WALLINGFORD | CT | 06492-3126 |
| DONALD A MOLNAR | 10 DONNA MARIE DR | WELLAND ON L3C 2X5 CANADA | | | | | |
| DONALD A MOYER | 520 ZEHNER ST | | | | BLOOMSBURG | PA | 17815-2427 |
| DONALD A NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| DONALD A NEWMAN | 162 CORONA AVE B | | | | LONG BEACH | CA | 90803-3317 |
| DONALD A NICELY | 120 YORKCHESTER WAY | | | | RALEIGH | NC | 27615 |
| DONALD A NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| DONALD A NOFFSINGER | 7071 EAGLE HEIGHTS DR | | | | MATTAWAN | MI | 49071-9447 |
| DONALD A NOVACK & ELIZABETH B NOVACK JT TEN | 520 WINTERMANTLE AVE | | | | SCRANTON | PA | 18505-2630 |
| DONALD A OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| DONALD A OWENS | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A PALMER | 3017 NE 86TH | | | | SEATTLE | WA | 98115-3524 |
| DONALD A PALMER | 6845 TWP RD 140E | | | | RUSHVILLE | OH | 43150-9618 |
| DONALD A PAUL & MARLENE T PAUL JT TEN | 13370 CROMIE DRIVE | | | | WARREN | MI | 48093-3162 |
| DONALD A PAYER | 28280 ROY | | | | ST CLAIR SHRS | MI | 48081-2949 |
| DONALD A PELLEGRINI | 5769 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266 |
| DONALD A PEYER | N9141 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3915 |
| DONALD A PHELPS | 19953 GREENFIELD | | | | DETROIT | MI | 48235-1802 |
| DONALD A PICKERING | 92 EDGERSTOUNE RD | | | | PRINCETON | NJ | 08540-6746 |
| DONALD A PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| DONALD A PODGORSKI | 2693 ELMWOOD AVE | APT 3 | | | KENMORE | NY | 14217-1929 |
| DONALD A POJAR & MRS MARY ANN POJAR JT TEN | 1060 COMO PL | | | | ST PAUL | MN | 55103-1321 |
| DONALD A POLANSKI | 6936 BINGHAM | | | | DEARBORN | MI | 48126-1868 |
| DONALD A POLONOWSKI | 5235 MYERS LAKE AVE | | | | BELMONT | MI | 49306-9138 |
| DONALD A POLSINELLI | 22825 RENFORD | | | | NOVI | MI | 48375-4530 |
| DONALD A PORTTEUS | 1433 SIMMONS ST | | | | MT PLEASANT | SC | 29464-5054 |
| DONALD A PRUETER | PO BOX 177 | | | | AU GRES | MI | 48703-0177 |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON L6S 3P3 CANADA | | | | | |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON L6S 3P3 CANADA | | | | | |
| DONALD A RARICK & JANET B RARICK JT TEN | 390 ZION GROVE RD | | | | RINGTOWN | PA | 17967 |
| DONALD A REX | 1205 BLANCHARD | | | | FLINT | MI | 48503-5378 |
| DONALD A RICE | 14339 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9702 |
| DONALD A RIEDLINGER | 6906 NILES DR | | | | LAUREL | MD | 20707-3236 |
| DONALD A ROBBINS | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503-4052 |
| DONALD A ROBERTSON | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD A ROBERTSON & MARRY J ROBERTSON JT TEN | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD A ROOS | 3838 W 124TH ST | | | | ALSIP | IL | 60803-1346 |
| DONALD A ROSE & CHARLOTTE E ROSE CUST MATTHEW RYAN ROSE UGMA MI | 1602 NEBOBISM | | | | ESSEXVILLE | MI | 48732 |
| DONALD A SAMSON OR JAMES G SAMSON TR UA 03/17/09 DONALD ALEXANDER | SAMSON REVOCABLE | 10 EAST 40TH ST #708 | | | NEW YORK | NY | 10018 |
| DONALD A SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| DONALD A SCAVELLA JR | 250 MERTON APT 208 | | | | DETROIT | MI | 48203-2287 |
| DONALD A SCHULTZ | 12730 N STAR DRIVE | | | | NORTH ROYALTON | OH | 44133-5945 |
| DONALD A SCHUMACHER SR | 8903 LATREC AVE 3-108 | | | | ORLANDO | FL | 32819 |
| DONALD A SHEILL | PO BOX 133 | | | | ESMOND | ND | 58332-0133 |
| DONALD A SHWEDO | 1838 OCEAN GROVE DR | | | | ATLANTIC BCH | FL | 32233-5843 |
| DONALD A SIMONELLI | 9411 BASSETT | | | | LIVONIA | MI | 48150-3310 |
| DONALD A SIVILOTTI | 10601 N MAGNOLIA DR | | | | MEQUON | WI | 53092-5055 |
| DONALD A SKELLEY & R JOSEPH SKELLEY JT TEN | 3314 CATHEDRAL AVE NW | | | | WASH | DC | 20008-3411 |
| DONALD A SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| DONALD A SMITH | 11 GRANT AVENUE | | | | GLENS FALLS | NY | 12801-2608 |
| DONALD A SOUZA | 617 CLAUSER DR | | | | MILPITAS | CA | 95035-3613 |
| DONALD A SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| DONALD A STACHEWICZ | 179 AMBER STREET | | | | BUFFALO | NY | 14220-1861 |
| DONALD A STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD A STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| DONALD A STREET | 4 RANDOLPH DRIVE | | | | MOUNT HOLLY | NJ | 08060-1105 |
| DONALD A TARKINGTON TR DAVID C MACEY TRUST UA 06/30/02 | 303 W MADISON ST SUITE 1500 | | | | CHICAGO | IL | 60606-3309 |
| DONALD A TEMPLAR CUST D PAUL TEMPLAR UGMA NY | 305 CONCORD AVE | | | | EXTON | PA | 19341-1761 |
| DONALD A TERRY & OLENA V TERRY JT TEN | 863 CO RD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD A TOY | 45 SUTTON PL S | | | | NEW YORK | NY | 10022-2444 |
| DONALD A VAN HOVEN | 5964 CHICAGO DRIVE | | | | ZEELAND | MI | 49464-9668 |
| DONALD A VANDERLUGT | 2570 HAVERFORD | | | | TROY | MI | 48098-2334 |
| DONALD A WAGNER | 15091 EAST STREET RD | | | | MONTROSE | MI | 48457-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A WAITE TR DONALD A WAITE LIVING TR UA 6/2/98 | 11208 RICE CREEK RD | | | | RIVERVIEW | FL | 33569-5132 |
| DONALD A WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD A WALL | 5424 E YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 |
| DONALD A WALSER | 5189 OLD BARN LANE | | | | CLIO | MI | 48420-8295 |
| DONALD A WALTER | BOX 212 | | | | TAYLOR | MI | 48180-0212 |
| DONALD A WALTERS | 104 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303-1663 |
| DONALD A WAYMAN & JOY WAYMAN TR WAYMAN FAM TRUST UA 01/26/95 | 5400 RAFFERTY RD | | | | SANTA PAULA | CA | 93060-9629 |
| DONALD A WEISKIRCH | 15696 GRATIOT | | | | HEMLOCK | MI | 48626-9463 |
| DONALD A WEPFER & PENNY W WEPFER JT TEN | 3519 PLANTATION DR | | | | SARASOTA | FL | 34231-8520 |
| DONALD A WESTFALL | 2535 CHRISTMAS RUN | | | | WOOSTER | OH | 44691-1309 |
| DONALD A WHITBREAD | 345 VILLA COURT | OSHAWA ON L1J 6Y3 CANADA | | | | | |
| DONALD A WHITE & MRS JOYCE A WHITE JT TEN | 5 DAVIS DRIVE | SALEM WOODS | | | NEWARK | DE | 19702-2897 |
| DONALD A WHITSITT | 7375 HAVENRIDGE LN | | | | KAUFMAN | TX | 75142-7172 |
| DONALD A WILLIAMSON & MRS BARBRA E WILLIAMSON JT TEN | 1764 WARRINGTON DRIVE | | | | HENDERSON | NV | 89052-6802 |
| DONALD A WILSON | 8157 LITTLE JOE TR | | | | ATLANTA | MI | 49709-9799 |
| DONALD A WILSON & PEARLINE WILSON JT TEN | 2801 S W JAMES ST | | | | TOPEKA | KS | 66614-2232 |
| DONALD A WOHLFARTH & MILDRED M WOLFARTH TEN ENT | 1111 PRESCOTT PLACE | | | | SEWICKLEY | PA | 15143-8424 |
| DONALD A WOHLFARTH & MILDRED WOHLFARTH JT TEN | 1111 PRESCOTT PLACE | | | | SEWICKLEY | PA | 15143-8424 |
| DONALD A WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DONALD A YARCEL & MRS DOROTHEA M YARCEL JT TEN | 56 CENTRAL BLVD | | | | BETHPAGE | NY | 11714-4604 |
| DONALD A YUNKER | RR 2 | | | | INWOOD | IA | 51240-9802 |
| DONALD A YUNKER & SYLVIA J YUNKER JT TEN | 1979 180TH ST | | | | INWOOD | IA | 51240-7709 |
| DONALD A ZIELINSKI & SOCORRO ZIELINSKI JT TEN | 20908 MANDRAKE DR | | | | PFLUGERVILLE | TX | 78660 |
| DONALD AESCHLIMAN TR REVOCABLE TRUST 11/27/91 U-A DONALD AESCHLIMAN | 602 FOREST AVE | | | | CRYSTAL FALLS | MI | 49920-1519 |
| DONALD ALAN D GLOSSOP & PRISCILLA JANE GLOSSOP JT TEN | 4940 CHADWICK COURT | | | | STERLING HTS | MI | 48310 |
| DONALD ALBERT KOOS | RR2 BOX 223A SIRY RD | | | | CALIFORNIA | KY | 41007-9719 |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ALLEN | 510 S PARK DR | | | | DETROIT | MI | 48215-4109 |
| DONALD ALLEN JONES & TANYA K JONES JT TEN | 527 N ODELL | | | | BROWNSBURG | IN | 46112-1166 |
| DONALD ALVIN RUSSELL | 2926 BARTH ST | | | | FLINT | MI | 48504-3052 |
| DONALD AMES MONTGOMERY & JOANNE MONTGOMERY TR MONTGOMERY FAM TRUST UA | 02/25/93 | 152 EL NIDO | | | MONROVIA | CA | 91016-1514 |
| DONALD ANHEUSER BEIMES MOORE | 13155 MAPLE DRIVE | | | | SAINT LOUIS | MO | 63127-1402 |
| DONALD ARCHIE EDWARDS | 18410 ROUTE 954N | | | | HOME | PA | 15747-5904 |
| DONALD ARTHUR WILLIAMS | 25 GRACEWELL ROAD | | | | WETHERSFIELD | CT | 06109-2824 |
| DONALD B ADKINS | 943 WEST ATKINS HILL RD | | | | NORMAN | OK | 73072-9706 |
| DONALD B ALLISON | 2409 AVEBERRY CT SE | | | | CONYERS | GA | 30013-1775 |
| DONALD B ANDERSON | 528 ESTE MADERA | | | | SONOMA | CA | 95476 |
| DONALD B ARGERSINGER | 18 FOX LAKE CIR | | | | SANTA RSA BCH | FL | 32459-4272 |
| DONALD B AVEY | PO BOX 835 | | | | MARLBOROUGH | MA | 01752-0835 |
| DONALD B BAKER JR | 12 PROSPECT ST | | | | BETHEL | CT | 06801-2219 |
| DONALD B BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DONALD B BENEDETT & BARBARA J BENEDETT TR UA 04/29/2008 DONALD B | BENEDETT REVOCABLE TRUST | 649 WABASHA AVE | | | SAINT CHARLES | MN | 55972 |
| DONALD B BENEDETT & MRS BARBARA J BENEDETT JT TEN | 649 WABASHA AVE | | | | ST CHARLES | MN | 55972-1118 |
| DONALD B BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| DONALD B BORBEE | 55 MARQUETTE DRIVE | | | | ROCHESTER | NY | 14618-5613 |
| DONALD B BRANDON JR | 486 LAKESIDE | | | | WATERFORD | MI | 48328-4038 |
| DONALD B BRUMMETT | 3113 N 225 E | | | | FRANKLIN | IN | 46131-8079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD B CEPPI | 515 ADAMS ST | | | | DENVER | CO | 80206-4412 |
| DONALD B CHAMBERS | 8514 LYNN ST | PO BOX 521 | | | DALEVILLE | IN | 47334-0521 |
| DONALD B CLARK | 8527 BROADWELL RD | | | | CINCINNATI | OH | 45244-1613 |
| DONALD B COLEMAN & MRS SARAH L COLEMAN JT TEN | 17 FULL SWEEP | | | | HILTON HEAD | SC | 29928-5229 |
| DONALD B CORCORAN | 3550 S MAPLEWOOD | | | | CHICAGO | IL | 60632-1021 |
| DONALD B CROWE | 2278 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9788 |
| DONALD B DE FOE | 30875 GRANDVIEW AV | | | | WESTLAND | MI | 48186-5060 |
| DONALD B DRAHER | 1390 JUDY DR | | | | SIX LAKES | MI | 48886-7712 |
| DONALD B ELLIS | 1441 BELFORD | | | | HOLLY | MI | 48442-9413 |
| DONALD B ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979-9458 |
| DONALD B FORD | 194 LAGRAND CT | | | | WHITE LAKE | MI | 48383 |
| DONALD B GALLAND & LINDA L GALLAND TR D BRUCE GALLAND REVOCABLE TRUST | UA 08/18/99 | 569 TOURNAMENT CIRCLE | | | MUSKEGON | MI | 49444-9779 |
| DONALD B GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |
| DONALD B GLYNN | 8272 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DONALD B GOODMAN CUST DAVID S GOODMAN UGMA PA | R D 2 | | | | ALLENTOWN | PA | 18103-9801 |
| DONALD B GOODNEY & LINDA L GOODNEY JT TEN | 2173 KEWAUNEE DR | | | | TRAVERSE CITY | MI | 49686-2033 |
| DONALD B GORDON | BOX 114 | | | | ORANGEVILLE | OH | 44453-0114 |
| DONALD B GREENE & MELVA G GREENE JT TEN | 1099 MARYLAND AVE | | | | SPARTANBURG | SC | 29307-5121 |
| DONALD B HAHN | 18140 AUDETTE | | | | DEARBORN | MI | 48124-4217 |
| DONALD B HAMILTON & ALETA F HAMILTON JT TEN | 1504 STONEY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| DONALD B HAMMOCK | 519 BEAVER RUIN WAY | | | | LILBURN | GA | 30047-3419 |
| DONALD B HARPER | 9954 ASGARD CRESCENT | WINDSOR ON N8R 1E2 CANADA | | | | | |
| DONALD B HASTINGS EX EST BARNET B MYERS | 349 RIDGEWOOD DR | | | | DAPHNE | AL | 36526-8105 |
| DONALD B HAZEL & KATHLEEN F HAZEL JT TEN | 33004 PENNBROOKE PARKWAY | | | | LEESBURG | FL | 34748-8197 |
| DONALD B HINSON & LORRAINE L HINSON JT TEN | 1934 MARACAIBO RD | | | | JACKSONVILLE | FL | 32211-5020 |
| DONALD B HORNING CUST ANDREW LEE HORNING U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 17517 FABRICA WAY #D | | | CERRITOS | CA | 90703-7020 |
| DONALD B HORNING CUST CHRISTOPHER LEE HORNING U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 4224 FALCON AVE | | | LONG BEACH | CA | 90807-3053 |
| DONALD B HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| DONALD B IRLAND | 218 IRONBRIDGE PLACE | | | | EULESS | TX | 76040 |
| DONALD B JAEGER | 29134 ROYCROFT | | | | LIVONIA | MI | 48154-3804 |
| DONALD B JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| DONALD B JONES & MRS AMY L JONES JT TEN | BOX 544 | | | | FRANKFORT | MI | 49635-0544 |
| DONALD B KLINE | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| DONALD B LAMAY | 417 TICKNER ST | PO BOX 457 | | | LINDEN | MI | 48451-0457 |
| DONALD B LANDIS | 48993 SHADY GLEN DR | | | | CHESTERFIELD | MI | 48051-2565 |
| DONALD B MCCAY | 1347 HONEYSUCKLE LN | | | | HASTINGS | MN | 55033-2459 |
| DONALD B MIDDLETON | 88 MILL ROAD | APT E-1 | | | IRVINGTON | NJ | 07111-8059 |
| DONALD B MILLIRON | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DONALD B MORGAN | 5672 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| DONALD B PEARCE & FRANCES L PEARCE JT TEN | 6521 DEEPFORD ST | | | | SPRINGFIELD | VA | 22150-1329 |
| DONALD B PENNINGTON | PO BOX 559 | | | | YORK | PA | 17405-0559 |
| DONALD B PRITCHARD JR | 204 BARRIE ROAD | | | | NARBERTH | PA | 19072-1817 |
| DONALD B RICHARDS | 85 GREEN ROAD | | | | ALPHARETTA | GA | 30004-3716 |
| DONALD B RIDER & JAN E RIDER JT TEN | 2352 WEST SUNBURY RD | PO BOX 72 | | | BOYERS | PA | 16020-0072 |
| DONALD B RODKEY & MARGARET A RODKEY JT TEN | 5105 ATLANTIC COURT | #3 | | | CAPE CORAL | FL | 33904-5600 |
| DONALD B RUSSELL & LORRAINE RUSSELL JT TEN | 18157 PIERRE DR | | | | CLINTON TWP | MI | 48038 |
| DONALD B SAMPSON | PO BOX 375 | | | | NEWFANE | VT | 05345-0375 |
| DONALD B SCHALL & PATRICIA N SCHALL JT TEN | 2754 WOODACRE CT | | | | LINCOLN | CA | 95648-8228 |
| DONALD B SCHLEGEL | 22049 ROUTE 22 | | | | HOOSICK FALLS | NY | 12090 |
| DONALD B SILVER | 8123 GROTON LANE | | | | INDIANAPOLIS | IN | 46260-2821 |
| DONALD B SILVERTHORN | 9539 W COUNTY RD A | | | | EVANSVILLE | WI | 53536-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD B SIMONS & PHYLLIS J SIMONS JT TEN | 10352 HALSEY RD | | | | GRAND BLANC | MI | 48439-8323 |
| DONALD B SIMS | 9080 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151-7237 |
| DONALD B SMALL & MRS MARGARET B SMALL JT TEN | 28 PINE ST | | | | CORNWALL HUDSON | NY | 12520-1131 |
| DONALD B SUDNIK | 528 70TH ST | | | | HOLMES BEACH | FL | 34217-1206 |
| DONALD B TUCKER | 21 MAIN STREET | | | | BYFIELD | MA | 01922-1216 |
| DONALD B WALTERS & PATRICIA ANN WALTERS JT TEN | 1678 CARMAN MILL DR | | | | MANCHESTER | MO | 63021-7107 |
| DONALD B WESTMORE & ADRIENNE H WESTMORE JT TEN | 17 CHEVIOT RD | | | | GERMANTOWN | NY | 12526-5615 |
| DONALD B WILSON & LORNA C WILSON JT TEN | 103 DIANNE ST | | | | KNIGHTDALE | NC | 27545-9530 |
| DONALD B WOLFE | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |
| DONALD B YOUNG JR & MARYBETH YOUNG TEN ENT | CHURCH RD | | | | GRATERFORD | PA | 19426 |
| DONALD B YOUNGBLOOD | 7073 CARLISLE PIKE | TRLR 72 | | | CARLISLE | PA | 17013-9759 |
| DONALD B ZAGER | 1010 CEDAR GROVE RD | | | | WYNNEWOOD | PA | 19096-2006 |
| DONALD BAILEY & ARMAND BAILEY JT TEN | 5500 BRITE DRIVE | | | | BETHESDA | MD | 20817-6305 |
| DONALD BANY & DORIS BANY TEN ENT | PO BOX 114 | | | | STATE COLLEGE | PA | 16804-0114 |
| DONALD BARCHENGER | BOX 303 | | | | ALBANY | MN | 56307-0303 |
| DONALD BART CUST TANNER HESS BART UTMA WI | 26325 DUKLETH DR | | | | WIND LAKE | WI | 53185-2741 |
| DONALD BARTAK | 146 GRACE LANE | | | | CHICAGO HEIGHTS | IL | 60411-1011 |
| DONALD BAUER & KATHLEEN BAUER JT TEN | 27475 VISTA DE TORO | | | | SALINAS | CA | 93908-8914 |
| DONALD BAURICHTER | 1285 HEIDI HAVEN DR | | | | OSHKOSH | WI | 54904-5945 |
| DONALD BEACH | 7064 EAST 64TH ST | | | | CHASE | MI | 49623-7703 |
| DONALD BEHNKE | THE MAPLES RESORT | | | | CARP LAKE | MI | 49718 |
| DONALD BEHRSTOCK | 363 N LA CIENEGA BL | | | | WEST HOLLYWOOD | CA | 90048-1924 |
| DONALD BENJAMIN GODFREY | 901 LAFAYETTE ROAD | | | | NEWARK | DE | 19711-3136 |
| DONALD BENNETT | 41 FALCON TRAIL | | | | PITTSFORD | NY | 14534-2456 |
| DONALD BENNETT & GALE Y BENNETT JT TEN | 41 FALCON TRAIL | | | | PITTSFORD | NY | 14534-2456 |
| DONALD BISCHOFF | 1075 N SUNCOAST BLVD | LOT 37 | | | CRYSTAL RIVER | FL | 34429 |
| DONALD BLACK | 18 SUNSET DR | | | | CLARK | NJ | 07066-1218 |
| DONALD BLAIR BLANCHARD & CHLOE IRENE BLANCHARD TR DONALD B & CHLOE I | BLANCHARD TRUST UA 7/10/02 | 1704 ILLINOIS | | | LANSING | MI | 48906-4605 |
| DONALD BLAZEJOWSKI CUST MEGAN BLAZEJOWSKI UGMA CT | 354 BALDWIN DR | | | | BRISTOL | CT | 06010-3082 |
| DONALD BOSTROM | 1151 153RD LANE NE | | | | HAM LAKE | MN | 55304-5502 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DR | | | | MIDDLETOWN | CT | 06457-5433 |
| DONALD BRANUM CUST ASHLEY G H BRANUM UTMA MA | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| DONALD BRIAN DAVIES | 11236 ACREWOOD DR | | | | CINCINNATI | OH | 45249-2514 |
| DONALD BRIGGS | 63 FAIRWOOD ST | | | | MILFORD | CT | 06460-5832 |
| DONALD BROWN | 17180 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527-8616 |
| DONALD BROWN | 581 METROPOLITAN AVE | | | | STATEN ISLAND | NY | 10301 |
| DONALD BRUCE MILLER | 5885 DENISON DRIVE | | | | VENICE | FL | 34293-6803 |
| DONALD BRUCE SCOTT | 17 NEPAL PARK | 139406 SINGAPORE | | | | | |
| DONALD BRUCE WINTERS | 260 SHIELDS RD | | | | CAMBRIDGE | NY | 12816-2430 |
| DONALD BURNS & JUDY BURNS JT TEN | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9300 |
| DONALD BUYACK & CLARA M BUYACK TR DONALD BUYACK LIVING TRUST UA | 04/24/96 | 6275 S STATE RD | | | GOODRICH | MI | 48438-9401 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| DONALD C ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| DONALD C AEBERSOLD | 7704 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |
| DONALD C ALLEN & ARLINE C ALLEN TR UA 08/31/90 DONALD C ALLEN & | ARLINE C ALLEN TR | 5090 BAY ST NE | APT 128 | | ST PETERSBURG | FL | 33703-4082 |
| DONALD C ANDERSON | 332 PROSPECT BAY DR | | | | GRASONVILLE | MD | 21638-1235 |
| DONALD C ANDREWS | 2386 EGLESTON | | | | BURTON | MI | 48509-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C ARNOLD & ROSALIND A ARNOLD JT TEN | 4555 HEGEL | | | | GOODRICH | MI | 48438-9605 |
| DONALD C ARNOLD & SUZANNE J ARNOLD JT TEN | 404 N PINEGROVE CIRCLE | | | | WICHITA | KS | 67212-5154 |
| DONALD C AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| DONALD C BEAVIS & PAMELA J BEAVIS JT TEN | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| DONALD C BENNETT | 19325 BLOOM | | | | DETROIT | MI | 48234-2430 |
| DONALD C BERKETT | 2891 SHABONNE LN | | | | NORTH PORT | FL | 34286-4322 |
| DONALD C BERKHOLZ | 31700 CYRIL AVE | | | | FRASER | MI | 48026-2690 |
| DONALD C BETZLER & MARY B BETZLER TR UA 12/13/88 DONALD C BETZLER & | MARY B BETZLER FAMILY TRUST | 1404 CHEROKEE COURT | | | BOULDER CITY | NV | 89005-3217 |
| DONALD C BIESEMEYER | 10 JORDAN LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| DONALD C BLANK | 2032 N ERIE | | | | TOLEDO | OH | 43611 |
| DONALD C BOLAN | 32929 KNOLLWOOD LN | | | | WESLEY CHAPEL | FL | 33545-5023 |
| DONALD C BOOK & MRS DOROTHY BOOK TEN ENT | R D 1 | | | | SUGARLOAF | PA | 18249-9801 |
| DONALD C BRANDENSTEIN & DONNA L BRANDENSTEIN JT TEN | 1215 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2535 |
| DONALD C BUCKINGHAM | 500 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3111 |
| DONALD C BURBAS | 1500 BROCKER RAOD | | | | METAMORA | MI | 48455 |
| DONALD C BUTLER | 214 JORDAN ST | | | | ADRIAN | MI | 49221-3301 |
| DONALD C CALLAHAN & LILLIAN L CALLAHAN JT TEN | 225 PAYNTER DRIVE | MIDDLEBORO CREST | | | WILMINGTON | DE | 19804-1304 |
| DONALD C CARICO SR & SARAH FRANCES CARICO JT TEN | 119 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94131-3236 |
| DONALD C CARPENTER | 352 GRANDVIEW DRIVE | | | | LEBANON | OH | 45036-2431 |
| DONALD C CHAMPLIN | 6830 REEDER RD | | | | LYONS | MI | 48851-9749 |
| DONALD C CHANDLER JR | PO BOX 15 | | | | LOVELL | ME | 04051-0015 |
| DONALD C CHAPLIN SR | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| DONALD C CHOPCHINSKI | PO BOX 853 | | | | KELLEYS IS | OH | 43438-0853 |
| DONALD C CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| DONALD C CHRESTENSEN & VIVIAN H CHRESTENSEN JT TEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| DONALD C CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| DONALD C CLOUGH | 302 WARREN | | | | FLUSHING | MI | 48433-1766 |
| DONALD C COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| DONALD C COLEGROVE | 153 IVY BROOK LANE | | | | FAIRFIELD GLADE | TN | 38558-8669 |
| DONALD C CRAWFORD | 10 TURNBERRY LANE | | | | CLIFTON PARK | NY | 12065-1117 |
| DONALD C CROEGER & HELEN JEAN CROEGER JT TEN | 5024 N KILDARE AVE | | | | CHICAGO | IL | 60630-2605 |
| DONALD C CURRIER & CLAIRE A CURRIER JT TEN | 45 PACKARD DR | | | | BRAINTREE | MA | 02184-3918 |
| DONALD C DAVIS | 5183 GREENVILLE RD | | | | KINSMAN | OH | 44428 |
| DONALD C DAVIS & ANN M DAVIS JT TEN | 244 GRAND ST | | | | MORGANTOWN | WV | 26501-7509 |
| DONALD C DEANE | 5155 N HIGH ST APT 44C | | | | COLUMBUS | OH | 43214-1525 |
| DONALD C DELORIMIER | 1209 MANOR DR | | | | JANESVILLE | WI | 53545-1414 |
| DONALD C DENNY JR | 4036 W CERES CT | | | | VISALIA | CA | 93291-8434 |
| DONALD C DOTY | 13240 CORAL ST | | | | ROCKWOOD | MI | 48173-9728 |
| DONALD C DRURY | 3285 AINTREE CHASE | | | | CUMMING | GA | 30040-8101 |
| DONALD C DRZIK | 1117 TIMBER LANE | | | | DARIEN | IL | 60561-4131 |
| DONALD C EISENBEIS | 6369 MILESTRIP ROAD | | | | ORCHARD PARK | NY | 14127-1527 |
| DONALD C ELLISON | 2822 COOK ROAD | | | | SPRING VALLEY | OH | 45370-9716 |
| DONALD C FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| DONALD C FOGEL & PAULA M FOGEL JT TEN | 9301 N HAMLIN | | | | DES PLAINES | IL | 60016-4239 |
| DONALD C FOSS | 11 MAPLE RIDGE LANE | | | | WESTFORD | VT | 05494-9658 |
| DONALD C FRECK | LAKEWOOD VLG BOX 117 | | | | MEDINA | NY | 14103-0117 |
| DONALD C FRISBIE | 9117 BENTON RD | | | | GRAND LEDGE | MI | 48837-9433 |
| DONALD C GAGNE | 16 SUNFLOWER LN | | | | BLUFFTON | SC | 29909-5087 |
| DONALD C GALLARDY | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DONALD C GIANGIACOMO | 15 N YORK ST | | | | POTTSTOWN | PA | 19464-5422 |
| DONALD C GIBSON JR | 325 S WALDEN LN | APT D | | | WELLINGTON | OH | 44090-9383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C GLOMB TR DONALD P GLOMB TRUST UA 5/31/94 | 21453 GLACIER DRIVE | | | | MACOMB | MI | 48044-1841 |
| DONALD C GOODFELLOW | 6660 KINSMAN RD | | | | PITTSBURGH | PA | 15217-1311 |
| DONALD C GREEN | 15156 THORN TWP RD 403 NW | | | | THORNVILLE | OH | 43076 |
| DONALD C GWINNELL | 420 BOB FERRELL COURT | | | | FREEHOLD | NJ | 07728-9049 |
| DONALD C H KING | C/O FLORENCE NAVIDA BISHOP BOSTON | 3250 WHILSHIRE BLVD | STE 915 | | LOS ANGELES | CA | 90010 |
| DONALD C HARRIS | 706 WIMBERLY DR | | | | GREENSBORO | NC | 27410-4313 |
| DONALD C HART | C/O DOROTHY SIMONS POA | 38 PRESTON AVE | | | BRIDGETON | NJ | 08302-1425 |
| DONALD C HASSIGAN TTEE | DONALD C HASSIGAN TRUST | U/A DTD 10/26/2001 | 90 SUMMERWINDS LN | | OLDSMAR | FL | 34677-4227 |
| DONALD C HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| DONALD C HIRST | 1650 S RAISINVILLE RD | | | | MONROE | MI | 48161-9045 |
| DONALD C HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| DONALD C HOLMES | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145 |
| DONALD C HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53545-1542 |
| DONALD C HUMPHREY | 6154 ROUTE 5 & 20 | | | | CANANDAIGUA | NY | 14424 |
| DONALD C IVERS JR | 4345 QUAIL RUN | | | | DORR | MI | 49323-9395 |
| DONALD C JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| DONALD C JOCHEM & PATRICIA M JOCHEM JT TEN | 2262 CALLE CUESTA | | | | SANTA FE | NM | 87505-5238 |
| DONALD C JOHNSON | 2807 BRINDLE COURT | | | | NORTHBROOK | IL | 60062 |
| DONALD C JOHNSTON & J JUNE JOHNSTON JT TEN | 235 VILLAGE CT | | | | WASHINGTON | PA | 15301-5274 |
| DONALD C JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |
| DONALD C KIFER & EDITH V KIFER TR UA 02/18/94 KIFER FAMILY TRUST | 17181 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| DONALD C KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| DONALD C KINEL | 555 SANDPIPER LN | APT 103 | | | WADSWORTH | OH | 44281-6281 |
| DONALD C KISABETH & DORIS J KISABETH JT TEN | 4511 SE 6TH PLACE #105 | | | | CAPE CORAL | FL | 33904-5538 |
| DONALD C KRAMER | 1413 GYPSY LANE | | | | NILES | OH | 44446-3237 |
| DONALD C KREILACH | 1037 NOKOMIS WY | | | | WATERFORD | MI | 48328-4251 |
| DONALD C KRUG & ROSELINE D KRUG JT TEN | 2615 WHITTIER DR | HERITAGE PARK | | | WILMINGTON | DE | 19808-3713 |
| DONALD C KUGEL | 1318 WEST BARNES | | | | LANSING | MI | 48910-1212 |
| DONALD C KUGEL & JOHNNIE C KUGEL JT TEN | 1318 WEST BARNES | | | | LANSING | MI | 48910-1212 |
| DONALD C KUKUK SR | 8570 MARSH ROAD | | | | ALGONAC | MI | 48001-3902 |
| DONALD C LACHER | 1372 HERMOSA DRIVE | | | | CORONOA | CA | 92879-8544 |
| DONALD C LAFOREST | 13312 TUSCOLA ROAD | | | | CLIO | MI | 48420-1870 |
| DONALD C LAW & JACQUELINE W LAW JT TEN | 37793 CEDAR RD | RUMBLY MARSH | | | SELBYVILLE | DE | 19975 |
| DONALD C LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| DONALD C LONG | RT #7 BOX 49 | | | | MANSFIELD | OH | 44904-9807 |
| DONALD C LOVE & DEANN C LOVE JT TEN | 641 SPRUCE STREET | | | | PLAINFIELD | IN | 46168-1667 |
| DONALD C LYLES | 37 MILLBROOK DR | | | | WILLINGBROOK | NJ | 08046-3152 |
| DONALD C MANNING & MRS MILDRED L MANNING JT TEN | 404 HOMESTEAD AVE | | | | SWANZY | NH | 03446-3026 |
| DONALD C MANSBERRY | 1706 HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| DONALD C MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9701 |
| DONALD C MATTICE | 40 FLINT HILL RD | | | | LE ROY | NY | 14482-9506 |
| DONALD C MAXCY | 102 HAMPTON CT | | | | VICTORIA | TX | 77904-2219 |
| DONALD C MC CURDY | PO BOX 1184 | | | | POWELL | TN | 37849-1184 |
| DONALD C MC GOWEN | 3305 MUIRFIELD CIRCLE | | | | WHITE LAKE | MI | 48383-2354 |
| DONALD C MCALLISTER | 296 WEST RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| DONALD C MCDONALD | C/O GAUTIERE | 772 THE HIDEOUT | | | LAKE ARIEL | PA | 18436-9799 |
| DONALD C MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| DONALD C MERSINO | 1410 E BARNES LK RD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| DONALD C MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| DONALD C MICHAELS & FRANCES L MICHAELS JT TEN | 6209 SILVER LAKES DR W | | | | LAKELAND | FL | 33810-7439 |
| DONALD C MILNER | 35738 SCHMID | | | | NEW BALTIMORE | MI | 48047-2440 |
| DONALD C MILNER | 35738 SCHMIT | | | | NEW BALTIMORE | MI | 48047-2440 |
| DONALD C MOREY | 7250 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD C MORRISON MARJORIE ANN MORRISON & LINDA LEW MORRISON JT TEN | 271 UNION CITY RD | | | | COLDWATER | MI | 49036-9229 |
| DONALD C MULLINS & LINDA MAY MULLINS JT TEN | 51170 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9347 |
| DONALD C NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| DONALD C NICKASON CUST DAVID B NICKASON U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 10 VAN ST | | | ROCHESTER | NY | 14620-1119 |
| DONALD C NOLTE | 323 HAMPTON RD | | | | WILMINGTON | DE | 19803-2425 |
| DONALD C ORR | 2521 NORTH RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DONALD C OSSMAN | 19975 APPOLINE | | | | DETROIT | MI | 48235-1118 |
| DONALD C OVERTON & TAMMY A OVERTON JT TEN | 306 KANAWAH RUN | | | | YORKTOWN | VA | 23693-2763 |
| DONALD C PATRICK | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1711 |
| DONALD C PEARSON & JANET R PEARSON JT TEN | 3116 LINDENWOOD LN | | | | GLENVIEW | IL | 60025-2651 |
| DONALD C PERRY | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7041 |
| DONALD C PETERSON TR PETERSON FAM LIVING TRUST UA 01/08/97 | 160 CAYMUS CT | | | | SUNNYVALE | CA | 94086-7023 |
| DONALD C PHILLIPS | 1445 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4335 |
| DONALD C PHILLPOTTS & JUDIENE M PHILLPOTTS TR DONALD C PHILLPOTTS REV | TRUST UA 04/06/01 | 106 TRIER | | | SAGINAW | MI | 48602-3062 |
| DONALD C REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| DONALD C REYNOSA | 10318 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-6821 |
| DONALD C RICHARDS | 7 SMITH AVENUE | | | | NEWPORT | RI | 02840-1725 |
| DONALD C ROCHE | 25 SOUTH ST | APT A8 | | | MARCELLUS | NY | 13108-1322 |
| DONALD C ROGERS | 1015 S RAYMOND ROAD | | | | BATTLE CREEK | MI | 49014-8202 |
| DONALD C SCHMIDT | 4550 N ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |
| DONALD C SHALLCROSS & J CONSTANCE SHALLCROSS JT TEN | 11425 SOUTH COLLEGE AVENUE | | | | TULSA | OK | 74137-8727 |
| DONALD C SHANE | 1410 LONG VIEW DR | | | | PEARLAND | TX | 77581-6390 |
| DONALD C SIEBER & MARILYN A SIEBER JT TEN | 6339 S 30TH ST | | | | KALAMAZOO | MI | 49048-9346 |
| DONALD C SNYDER | 2380 144TH AVENUE | | | | DORR | MI | 49323-9704 |
| DONALD C SODORA & ALICE G SODORA JT TEN | 15737 LIBERTY CT | | | | ORLAND PARK | IL | 60462-4557 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD C SONGSTAD | 137 CROSWELL ROAD | | | | COLUMBUS | OH | 43214-3007 |
| DONALD C SPAULDING | 8 TATOMUCK RD EAST | | | | POUND RIDGE | NY | 10576-1433 |
| DONALD C SPELL | 6001 E CR 850 N | | | | MOORELAND | IN | 47360-9779 |
| DONALD C SPELL | 6001 W 850 N | | | | MOORELAND | IN | 47360 |
| DONALD C SPENCER | 2295 WILSON RD | | | | CURRAN | MI | 48728-9509 |
| DONALD C STEWART | 2429 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| DONALD C STRUGALA | 945 KENILWORTH | | | | CLAWSON | MI | 48017-1018 |
| DONALD C SWINDLE | 46 RAINBOW LANE | | | | MOORESVILLE | IN | 46158-8204 |
| DONALD C TALLEY | 208 N GREEN ST STE 400 | | | | LONGVIEW | TX | 75601 |
| DONALD C TAYLOR & CHRISTINE L TAYLOR JT TEN | 1814 SO QUEEN WAY | | | | LAKEWOOD | CO | 80232-6176 |
| DONALD C THAYER & JUNE THAYER JT TEN | 15 VALLEY LANE | | | | AVON | NY | 14414-1040 |
| DONALD C THOMAS | 2285 NEBRASKA | | | | SAGINAW | MI | 48601-5328 |
| DONALD C THORN | 423 EVANS AVE | | | | SAN ANTONIO | TX | 78209-3725 |
| DONALD C TINGLER & ESTA B TINGLER JT TEN | HC 68 BOX 30 | | | | SMITHVILLE | WV | 26178-9731 |
| DONALD C TOOMEY | 3040 FLEMING ROAD | | | | FOWLERVILLE | MI | 48836-9552 |
| DONALD C TRIBIT | 173 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9124 |
| DONALD C VEVERKA | 5306 BRAINARD RD | | | | SOLON | OH | 44139-1108 |
| DONALD C VIBBER & DAVID E VIBBER JT TEN | 37 POWDER RIDGE RD | | | | ENFIELD | CT | 06082-4711 |
| DONALD C WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| DONALD C WEBSTER | 1314 LILAC LN | | | | WATERFORD | MI | 48327-4410 |
| DONALD C WILLS TR UA 03/13/92 DONALD C WILLS TRUST | 215 W FLINT ST | | | | DAVISON | MI | 48423 |
| DONALD C WINKLEY | 6317 BOCA RATON DR | | | | CRP CHRISTI | TX | 78413-2617 |
| DONALD C WOOD | 2900 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-6103 |
| DONALD C WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| DONALD C YOUNG | 39 | 7348 N STATE RD | | | LIZTON | IN | 46149-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD C YOUNG | 390 HERITAGE DR | | | | MILFORD | MI | 48381 |
| DONALD CAMPBELL | 3090 N SARSAPARILLA PL | | | | TUCSON | AZ | 85749-9237 |
| DONALD CAREY | 1723 DOGLEG DR | | | | VENICE | FL | 34285-4567 |
| DONALD CAREY PRITT | 687 SPRUCEY LN | | | | MOUNTAIN CITY | TN | 37683 |
| DONALD CARPENTER | 500 HWY 254 | | | | CLEVELAND | GA | 30528-5181 |
| DONALD CARTER | 4301 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1137 |
| DONALD CAUDILL & JANICE CAUDILL JT TEN | 1148 BIT PLACE | | | | W CARROLLTON | OH | 45449-2116 |
| DONALD CAUGHEY | 197 COUNTRY WAY DR | | | | LINCOLNTON | NC | 28092-6230 |
| DONALD CELMER | 39413 HEATHERHEATH DRIVE | | | | CLINTON | MI | 48038-2644 |
| DONALD CHESS | 1311 SIFLY ROAD | | | | ORANGEBURG | SC | 29118-1333 |
| DONALD CHIPKIN & NANETTE CHIPKIN JT TEN | 608 N DOUGLASS AVE | | | | MARGATE | NJ | 08402-1933 |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| DONALD COMPTON & DAVID V COMPTON & CARLA L COMPTON & GREG S COMPTON | JT TEN | 2 HUDSON | | | CARLTON | MI | 48117-9197 |
| DONALD COOPER | 9115 BENNY GOODMAN WAY | | | | WINDSOR | CA | 95492-7562 |
| DONALD CORYELL & CHRISTINE CORYELL JT TEN | 337 BELLA VISTA LN | | | | MARTINDALE | TX | 78655-3920 |
| DONALD COVER | 177 DAVIE ST | | | | COOLEEMEE | NC | 27014 |
| DONALD COX | 16904 WASHBURN | | | | DETROIT | MI | 48221-3406 |
| DONALD CRAWFORD & MARLO MARIE CRAWFORD JT TEN | 708 BRANTENBURG WAY | | | | LUTZ | FL | 33549-4523 |
| DONALD CRYER | 383 HARRISBURG HILL RD | | | | ALEXANDRIA | KY | 41001-9150 |
| DONALD CUNNINGHAM | 13182 SR 104 | | | | ASHVILLE | OH | 43103-9643 |
| DONALD D ALLEN | 35517 79TH AVENUE | | | | LAWTON | MI | 49065-9424 |
| DONALD D ALLEN | 9309 W BRISTOL | | | | SWARTZ CREEK | MI | 48473-8559 |
| DONALD D ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| DONALD D AQUILA & MRS BARBARA A AQUILA JT TEN | 53 HOLTON ST | | | | SEWAREN | NJ | 07077-1434 |
| DONALD D ARNOLD | 10140 S AIRPORT RD | | | | ATLANTA | MI | 49709-9002 |
| DONALD D BAETEN & FLORENCE G BAETEN JT TEN | 1361 GRAYSTONE COURT | | | | DE PERE | WI | 54115-8272 |
| DONALD D BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| DONALD D BARNETT JR | 3310 ELM SWAMP RD | | | | LEBANON | IN | 46052-8238 |
| DONALD D BARTON | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| DONALD D BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| DONALD D BELLER | 4864 OMENA CT | | | | STERLING HGTS | MI | 48314-1947 |
| DONALD D BOIVIN | P O BOX1413 | | | | SAN JOSE | CA | 95109-1413 |
| DONALD D BRANSON | 5981 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4972 |
| DONALD D BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| DONALD D BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| DONALD D BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843-1421 |
| DONALD D BUCHANAN | 136 TARA LN | | | | GOODLETTSVLLE | TN | 37072 |
| DONALD D BUCHANAN | RR 2 BOX 187 | | | | ROACHDALE | IN | 46172-9729 |
| DONALD D BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| DONALD D BURROWS | 472 LILAC DRIVE | | | | LOS OSOS | CA | 93402-3748 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DONALD D CARLSON TR MARY ANN CARLSON REV LIV TR UA 06/04/01 | 11480 COUNTY ROAD | 34 NW | | | ALEXANDRIA | MN | 56308 |
| DONALD D CLARK | 12 WESLEYAN CT | | | | FAIRFIELD | OH | 45014-2922 |
| DONALD D CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| DONALD D COLE | 7411 MUNSEY ROAD | | | | CORRYTON | TN | 37721-4703 |
| DONALD D COX | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| DONALD D CRAIG | 2121 NORTH PURDUM STREET | | | | KOKOMO | IN | 46901-1442 |
| DONALD D DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DONALD D DAVIS | 458 VAUGHAN DRIVE N | | | | SATSUMA | AL | 36572-2858 |
| DONALD D DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DONALD D DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111-1342 |
| DONALD D DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DONALD D DOMBROWSKI & SHARON R DOMBROWSKI JT TEN | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D DONAGRANDI & DORIS J DONAGRANDI TR UA 11/27/92 DONALD D & | DORIS J DONAGRANDI TRUST | 9810 HART LAKE | | | OTTER LAKE | MI | 48464-9421 |
| DONALD D DULEY | 3030 DONNELLY | | | | KANSAS CITY | MO | 64129-1547 |
| DONALD D DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DONALD D DUQUET | 7392 170TH AVE | | | | REED CITY | MI | 49677-8541 |
| DONALD D ENDICOTT | 15615 SWEET BRIAR DRIVE | | | | BASEHOR | KS | 66007 |
| DONALD D FARRIS | 303 ALLEGHENY AVE | | | | DALLAS | GA | 30132-0962 |
| DONALD D FERRIS | N 7960 NORTON RD | | | | GOULD CITY | MI | 49383-9089 |
| DONALD D FOSTER & DAVID P FOSTER & BARBARA E JACK JT TEN | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| DONALD D FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| DONALD D FRY & MRS MARY E FRY JT TEN | 4316 E ADDINGTON DR | | | | ANAHEIM | CA | 92807-2902 |
| DONALD D GAZIE JR | 4114 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3030 |
| DONALD D GERBER | 2806 NE US GRANT PL | | | | PORTLAND | OR | 97212-5069 |
| DONALD D GILBERT | 2029 LOGAN AVE | | | | HAMILTON | OH | 45015-1022 |
| DONALD D GONYON | C/O MERKLE | 1377 PAREE ST #516 | | | NEWPORT | MI | 48166-9242 |
| DONALD D GRAY | 11492 CELINA RD | | | | PEYTONSBURG | KY | 42717-8717 |
| DONALD D GREEN | 429 EILEEN DR | | | | ROCHESTER | NY | 14616-2242 |
| DONALD D HAWS | 182 E 6715 SOUTH | | | | MIDVALE | UT | 84047 |
| DONALD D HELLER | 83370 563RD AVENUE | | | | STANTON | NE | 68779-7812 |
| DONALD D HELLER & JOYCE A HELLER JT TEN | 83370 563 AVE | | | | STANTON | NE | 68779-7812 |
| DONALD D HIATT | 5414 CLARK ROAD BOX 184 | | | | BATH | MI | 48808-9756 |
| DONALD D HILTS | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| DONALD D HOYE | 201 E 17TH COURT | | | | BENTON | KY | 42025 |
| DONALD D JOHNSON & JOANN M JOHNSON JT TEN | 7176 HOLCOMB RD | | | | CLARKSTON | MI | 48346-1316 |
| DONALD D KELLY & BARBARA A KELLY TR DONALD D KELLY & BARBARA A KELLY | REV JT TRUST UA 7/22/98 | 19175 BEECHRIDGE DR | | | LAKE ANN | MI | 49650-9689 |
| DONALD D KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| DONALD D KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| DONALD D KERSHAW | 6 NORMANDY GARDENS | LONDON ON N6H 4A9 CANADA | | | | | |
| DONALD D KIDD | 4159 COUNTY RD 144 | | | | TOWN CREEK | AL | 35672 |
| DONALD D KINGSLEY | 128 N CHERRY ST | | | | FLUSHING | MI | 48433-1602 |
| DONALD D KONZ | 5101 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2770 |
| DONALD D KORBIE | 1120 S LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-3131 |
| DONALD D KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| DONALD D LEINWEBER | 29510 ENGLISH WAY | | | | NOVI | MI | 48377-2028 |
| DONALD D LENNOX | 2 STONECREEK LN | | | | PITTSFORD | NY | 14534-1894 |
| DONALD D LEWIS | 8 S BERNHARDT AVE | | | | GERALD | MO | 63037-1608 |
| DONALD D LINDSEY & DOROTHY L LINDSEY JT TEN | C/O CAROL LINDSEY | PO BOX 2295 | | | CARLSBAD | CA | 92018-2295 |
| DONALD D LINKE | 3651 MARINER BLUFF CT | | | | GAINESVILLE | GA | 30506-1098 |
| DONALD D LUND | 116 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| DONALD D MAC DONALD | 25300 CONOVER DR | | | | BAY VILLAGE | OH | 44140-2652 |
| DONALD D MAC DONALD | 72 RIDGE RD S | CRYSTAL BEACH ON L0S 1B0 CANADA | | | | | |
| DONALD D MATTHEWS | 2047 8TH AVE | # A | | | OAKLAND | CA | 94606-2501 |
| DONALD D MCCOY & MARY S MCCOY JT TEN | 3 LEEDS RD | | | | CHILLICOTHE | OH | 45601-1045 |
| DONALD D MCFARLAN & BEVERLY A MCFARLAN JT TEN | G-1231 S ELMS RD | | | | FLINT | MI | 48532 |
| DONALD D MCGIBBON | 6287 SO 150 EAST | | | | JONESBORO | IN | 46938-9615 |
| DONALD D MEADOR | PO BOX 223 | | | | LA GRANGE | OH | 44050-0223 |
| DONALD D MONOSAM | 315 OVINGTON AVE 60 | | | | BROOKLYN | NY | 11209 |
| DONALD D MOURNING | 1270 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537-5514 |
| DONALD D MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| DONALD D MURPHY | 11315 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| DONALD D NAGEL CUST STEVE A NAGEL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 8452 IVY CIRCLE | | | HUNTING BEACH | CA | 92646-3824 |
| DONALD D NELSON | 1909 LYNBROOK LANE | | | | ARLINGTON | TX | 76015-4009 |
| DONALD D NORTON | 7345 TIMOTHY DR | | | | N RIDGEVILLE | OH | 44039-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9748 |
| DONALD D PARROTT | 3302 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| DONALD D PATTERSON | 551 ARGYLE AVE | MONTREAL QC H3Y 3B8 CANADA | | | | | |
| DONALD D PAYNE | 424 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DONALD D PEEK JR | 2060 FAIRWAY LAKES DR | | | | FRANKLIN | IN | 46131-8319 |
| DONALD D PELCHER | 9 IRIS LANE | | | | RANDOLPH | NJ | 07869-1503 |
| DONALD D PELCHER & SALLY M PELCHER JT TEN | 9 IRIS LANE | | | | RANDOLPH | NJ | 07869-1503 |
| DONALD D PORTER | 7784 GOODALL RD | | | | DURAND | MI | 48429-9780 |
| DONALD D PRESSLEY | 2561 JACKSON TRACE RD | | | | OHATCHEE | AL | 36271-6007 |
| DONALD D PYLE | 307 S 27TH STREET | | | | LEXINGTON | MO | 64067-1926 |
| DONALD D RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | ST JOHNS | MI | 48879-8728 |
| DONALD D RICHMOND | 3042 EASTGATE | | | | BURTON | MI | 48519-1551 |
| DONALD D ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| DONALD D SCHROCK | C/O EDWARD BRELAN | 4776 MT ETNA DR | | | SAN DIEGO | CA | 92117-3918 |
| DONALD D SHIRLEY | 11711 LOCHRIDGE DR | | | | AUSTIN | TX | 78758-3539 |
| DONALD D SHOTWELL | 1320 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 |
| DONALD D SKOWBO | 3109 GRANDVIEW DR | | | | SAN ANGELO | TX | 76904-7599 |
| DONALD D SMITH | 37708 AMBER DRIVE | | | | FARM HILLS | MI | 48331-1105 |
| DONALD D SMITH | PO BOX 855 | | | | DRAIN | OR | 97435-0855 |
| DONALD D SOLLEY | 68 DUNLOP STREET | | | | TN OF TONA | NY | 14150-7809 |
| DONALD D SOUTHWELL & CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | | GARDEN | MI | 49835 |
| DONALD D SOUTHWELL & CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | | GARDEN | MI | 49835 |
| DONALD D STADNIKA | 2945 TILDOW DR | | | | SAGINAW | MI | 48603-3022 |
| DONALD D STETTNISCH & JUDY M STETTNISCH JT TEN | 1164 YANKEE RD | | | | BARNES | KS | 66933-9445 |
| DONALD D STILES | 6819 CHERRY | | | | KANSAS CITY | MO | 64131-1344 |
| DONALD D STOUT II | 157 CANTERBURY ROAD | | | | PENDLETON | IN | 46064-8719 |
| DONALD D SULLIVAN & JANIS M SULLIVAN TR DONALD D & JANIS M SULLIVAN | TRUST UA 07/17/97 | 12072 FERRAND RD | | | MONTROSE | MI | 48457-9705 |
| DONALD D TEEGARDEN | 702 HILLCOURT | | | | PLEASANT HILL | MO | 64080-7562 |
| DONALD D THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| DONALD D THORSBY | 14103 CLIO RD | | | | CLIO | MI | 48420-8804 |
| DONALD D TOWNER | RR 1 BOX 443 | | | | GREENWOOD | WV | 26415-9605 |
| DONALD D VEDA & MARY LYNN VEDA JT TEN | 162 BELMONT DR | | | | RAMSAY | MI | 49959 |
| DONALD D WADE | 2325 CORINTH CHURCH RD | | | | BOUWMAN | GA | 30624-1710 |
| DONALD D WAGES & JANET M WAGES TR JANET M & DONALD D WAGES LIVING | TRUST UA 10/15/01 | 828 S HAUSER BLVD | | | LOS ANGELES | CA | 90036-4726 |
| DONALD D WEINSTEIN | 10763A LADYPALM LANE | | | | BOCA RATON | FL | 33498-1677 |
| DONALD D WHITMUS | 4413 MT HWY 13 | | | | WOLF POINT | MT | 59201-7004 |
| DONALD D WILLIS | 7205 NORMA ST | | | | FT WORTH | TX | 76112-5825 |
| DONALD D WILMOTH | 119 S 68TH ST | | | | BROKEN ARROW | OK | 74014-6953 |
| DONALD D WILSON | 3116 ERINLANE | | | | INDEPENDENCE | MO | 64055-2760 |
| DONALD D WRIGHT | 9811 TECUMSEH CLINTON HWY | | | | TECUMSEH | MI | 49286-9602 |
| DONALD D WRIGHT | R R1 BOX 471 | | | | GREENFIELD | IL | 62044 |
| DONALD D WRIGHT & JUNE E WRIGHT JT TEN | RR1 BOX 471 | | | | GREENFIELD | IL | 62044-9795 |
| DONALD DALE ALEXANDER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069-9613 |
| DONALD DARWIN AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| DONALD DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705-4816 |
| DONALD DAVID RYNER & RAMONA M RYNER JT TEN | 9000 HWY 192 LOT 288 | | | | CLERMONT | FL | 34714-8220 |
| DONALD DAVID SLOSBURG | 10040 REGENCY CIRCLE | STE 200 | | | OMAHA | NE | 68114-3734 |
| DONALD DAVIS | 3830 CARVER RD | | | | MODESTO | CA | 95356-9601 |
| DONALD DEAN VON ESCHEN | 160 DESAULNIERS ST | LAMBERT ON J4P 1M3 CANADA | | | | | |
| DONALD DEJEAN | 2420 E TRAVOIS | | | | PAHRUMP | NV | 89048-7835 |
| DONALD DELANEY | 3717 BRISTOL DR | | | | DEXTER | MI | 48130-1076 |
| DONALD DELEHANT | 1205 SOUTH MAPLE | | | | SHENANDOAH | IA | 51601-2128 |
| DONALD DEVREE | 230 S STATE APT 140 | | | | ZEELAND | MI | 49464-1696 |
| DONALD DI FRANCESCO | 601 GRAYTON RD | | | | BEREA | OH | 44017-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DILEO | 4735 WILMER ST | | | | CARMICHAEL | CA | 95608-1038 |
| DONALD DOBBERT & GLORIA DOBBERT JT TEN | PO BOX 2237 | | | | RIALTO | CA | 92377-2237 |
| DONALD DOBINE | 19324 RYAN | | | | DETROIT | MI | 48234-1922 |
| DONALD DOGGETT & JOAN DOGGETT JT TEN | 51 TOMAHAWK ST | | | | YORKTOWN HEIGHTS | NY | 10598-6311 |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DOUGLAS DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DOUGLASS ANDERSON | 3510 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1704 |
| DONALD DUANE NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| DONALD DUKE | 15650 PORTIS | | | | PLYMOUTH | MI | 48170-4808 |
| DONALD DYER TR UA 06/04/87 DONALD DYER | 7913 WESTGATE DR | | | | LENEXA | KS | 66215-2636 |
| DONALD E ADAMS | 9745 SIESTA KEY | | | | PORTAGE | MI | 49002-3916 |
| DONALD E ADAMS & SANDRA K ADAMS JT TEN | 9745 SIESTA KEY | | | | PORTAGE | MI | 49002-3916 |
| DONALD E AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| DONALD E ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| DONALD E ALLEN | 17725 WOOD STREET | | | | MELVINDALE | MI | 48122-1077 |
| DONALD E ALTHEIDE | 97 LOCUST | | | | HIGHLAND | MI | 48357-5016 |
| DONALD E AMBY | 3154 S 124TH ST | | | | MILWAUKEE | WI | 53227-3802 |
| DONALD E ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| DONALD E ANDERSON | C/O CAROLYN JOHNSON | 6177 E LAKE RD | | | BURT | NY | 14028-9705 |
| DONALD E ANDREWS | 877 CHILI CLDWTR | | | | ROCHESTER | NY | 14624-3845 |
| DONALD E APT | 625 POST OAK DR | | | | PLANO | TX | 75025-6114 |
| DONALD E AUSTIN | 819 COUNTY RD 28 | | | | S NEW BERLIN | NY | 13843-2233 |
| DONALD E BACK | SUITE 273 | 2 OLD BROMPTON RD | LONDON SW7 3DQ GREAT BRITAIN | | | | |
| DONALD E BACKENSTO | 36 CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 |
| DONALD E BAER | 1189 APRIL DRIVE | MISSISSAUGA ON L5J 3J6 CANADA | | | | | |
| DONALD E BAILEY & CHERRILL A BAILEY JT TEN | 3317 MICHELANGELO COURT | | | | LAS VEGAS | NV | 89129 |
| DONALD E BALDECK & EDITH BALDECK JT TEN | 122 OATKA AVE | | | | MUMFORD | NY | 14511 |
| DONALD E BARKER | H CHARLS 70 PO BOX 303 | | | | SANDY HOOK | KY | 41171-0303 |
| DONALD E BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| DONALD E BASTADY | 2187 WEST MORTON | | | | PORTERVILLE | CA | 93257-2680 |
| DONALD E BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| DONALD E BATTY | 50 HILLSIDE ROAD | | | | LINCOLN | RI | 02865-3403 |
| DONALD E BEACH | 4351 DORTHEA ST | | | | YORBALINDA | CA | 92886-2623 |
| DONALD E BECK | 4022 GREEN MEADOW DR | APT 1808 | | | SAN ANGELO | TX | 76904-9773 |
| DONALD E BEDARD | 2311 BERWYN RD | | | | CHALFONTE | DE | 19810-3522 |
| DONALD E BENTON | 1150 N LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD E BERDICK JR | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351-2644 |
| DONALD E BERNARD & MARLENE R BERNARD JT TEN | 5321 VINEYARD LANE | | | | FLUSHING | MI | 48433-2437 |
| DONALD E BITELY | PO BOX 8794 | | | | KENTWOOD | MI | 49518-8794 |
| DONALD E BLAIR | 407 WISSEMAN AVE | | | | MILFORD | DE | 19963 |
| DONALD E BOHL | 4506 PENGELLY | | | | FLINT | MI | 48507-5445 |
| DONALD E BOTKIN | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BOTKIN & MARTHA J BOTKIN JT TEN | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BOWLES | P O BOX 1999 | | | | MADISONVILLE | KY | 42431 |
| DONALD E BOWYER & CATHERINE M BOWYER JT TEN | BOX 96 | | | | ORESTES | IN | 46063-0096 |
| DONALD E BOYLAN | 3013 FERGUSON ROAD | | | | HUNTINGTON | WV | 25705-1606 |
| DONALD E BOYLE | 201 1/2/ N COOK RD | | | | MUNCIE | IN | 47303-4580 |
| DONALD E BRADBURY | 101 S WILLOW GROVE COURT | | | | ST PETERS | MO | 63376-4616 |
| DONALD E BRADEN & BARBARA A BRADEN TR BRADEN REVOCABLE TRUST UA | 4/25/01 | 15249 EAST PALISADES BLVD | | | FOUNTAIN HILLS | AZ | 85268-4370 |
| DONALD E BRAY | 9812 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7703 |
| DONALD E BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| DONALD E BRICE | 15056 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E BRINKMAN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3301 |
| DONALD E BRODRICK | 10406 ROBERT LANE | | | | PLYMOUTH | MI | 48170-3807 |
| DONALD E BROSE | 232 TERRACE DRIVE | | | | MANKATO | MN | 56001-5352 |
| DONALD E BRYZEAL | 1486 FENWAY DR | | | | FENTON | MO | 63026-2370 |
| DONALD E BUCHER | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| DONALD E BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| DONALD E BUNDY JR | 5412 NW HOUSTON LAKE DR | | | | KANSAS CITY | MO | 64151-3468 |
| DONALD E BUNDY JR & AMY L BUNDY JT TEN | 5412 NW HOUSTON LAKE DRIVE | | | | KANSAS CITY | MO | 64151 |
| DONALD E BURGIN | PO BOX 453 | CENTAL PARK STATION | | | BUFFALO | NY | 14215-0453 |
| DONALD E BURTON & LORA J BURTON JT TEN | 251 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236-3428 |
| DONALD E BUSHEK JR | 9945 MEADOW AVE | | | | SAINT LOUIS | MO | 63125-2951 |
| DONALD E BUSSEY | 14844 SAN ARDO DR | | | | LA MIRADA | CA | 90638-4634 |
| DONALD E CAMPBELL | 2433 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| DONALD E CARRIER | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5322 |
| DONALD E CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| DONALD E CHAPMAN | RT 1 RT #1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| DONALD E CHEEKS | 716 WESTMINSTER CT | | | | AUGUSTA | GA | 30909-3448 |
| DONALD E CLARK | 2137 SUNNYTHORN RD | | | | BALT | MD | 21220-4922 |
| DONALD E CLARK | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| DONALD E CLINE | 12 SAWTOOTH COURT | | | | HILTON HEAD ISLAND | SC | 29926-2543 |
| DONALD E COFFMAN | 3494 E LWR SPRINGBORO | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD E COLBY SR | 7804 CAMFIELD WAY | | | | INDIANAPOLIS | IN | 46236-9699 |
| DONALD E COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| DONALD E COMBE | 7316 S INDEPENDENCE ST | | | | LITTLETON | CO | 80128-4159 |
| DONALD E CONRAD | 4124 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| DONALD E COOK | 5049 S GRAVEL ROAD | | | | MEDINA | NY | 14103-9526 |
| DONALD E CORSON | 86 LEDGEWOOD CIRCLE | | | | ROCHESTER | NY | 14615-1402 |
| DONALD E COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| DONALD E COX | 5458 N DEWITT RD | | | | ST JOHNS | MI | 48879-8411 |
| DONALD E CUMMINGS | 16 COWPERTHWAITE SQUARE | | | | WESTFIELD | NJ | 07090-4048 |
| DONALD E CURBEAU | 111 SUNSET AVE | | | | PENN YAN | NY | 14527-1827 |
| DONALD E CZAPOR | 10 EARL COURT | | | | TIPP CITY | OH | 45371-1209 |
| DONALD E CZAPOR | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371-1107 |
| DONALD E CZAPOR II | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371-1107 |
| DONALD E DALY TOD MARSHALL A DALY SUBJECT TO STA TOD RULES | 10337 OAK GROVE CIRCLE | | | | BLOOMINGTON | MN | 55431 |
| DONALD E DAVIES | 823 GLENGARRY GRESENT | NANAIMO BC V9R 6P3 CANADA | | | | | |
| DONALD E DAVIS | 4112 DOANE HWY | | | | POTTERVILLE | MI | 48876-9715 |
| DONALD E DAVIS CUST RYAN M DAVIS UTMA MD | 15105 TRAILRIDGE RD | | | | CUMBERLAND | MD | 21502-5846 |
| DONALD E DAY | 3580 RESERVE CT | | | | HIGHLAND | MI | 48356-2350 |
| DONALD E DEFORD | 8454 MIDLAND RD | | | | FREELAND | MI | 48623 |
| DONALD E DEIBEL | 3864 FAIRMOOR ROAD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD E DEIBEL & CAROL S DEIBEL JT TEN | 3864 FAIRMOOR ROAD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD E DEIS | 2362 PATRICK BLVD | | | | DAYTON | OH | 45431-8484 |
| DONALD E DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DONALD E DETAMORE | SANDY LANGLOIS JT TEN | 1349 WINCHESTER | | | MUSKEGON | MI | 49441-3251 |
| DONALD E DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105-3822 |
| DONALD E DETHLEFS & ANN M DETHLEFS JT TEN | 4237 A STREET | | | | OMAHA | NE | 68105-3822 |
| DONALD E DICKERSON | 5857 PICKBOURNE | | | | COMMERCE | MI | 48382-3056 |
| DONALD E DILLING | 1617 CHIDWELL ST NE | | | | CANTON | OH | 44714-3205 |
| DONALD E DILLMAN & MRS IVA JEANNE DILLMAN JT TEN | 208 MIAMI LAKES DR | | | | MILFORD | OH | 45150-5800 |
| DONALD E DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DONALD E DOPERALSKI | 10538 N GRANDVIEW LN | | | | HAYWARD | WI | 54843-3449 |
| DONALD E DOTSON | 1570 E 545 | | | | BRIGHTON | MO | 65617-7174 |
| DONALD E DRIVER | 5222 WEAVER LANE | | | | GLOUCESTER | VA | 23061-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E EDEN | 105 A TAYLORTOWN RD | | | | BOONTON | NJ | 07005-8906 |
| DONALD E ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| DONALD E ELLSWORTH II | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625 |
| DONALD E ENGLISH | 423 BREDIN ST | | | | BUTLER | PA | 16001-4255 |
| DONALD E ERB | 17361 NORMANDY DR | | | | MACOMB | MI | 48044-5578 |
| DONALD E ESSIG CUST GARY WAYNE ESSIG UGMA IN | PO BOX 242 | | | | TIPTON | IN | 46072-0242 |
| DONALD E ESSIG CUST GARY WAYNE ESSIG UGMA MI | PO BOX 242 | | | | TIPTON | IN | 46072-0242 |
| DONALD E ETTER & SONYA A ETTER JT TEN | 7610 W 93RD ST | | | | ZIONSVILLE | IN | 46077-8305 |
| DONALD E EUGLEY | 2690 WASHINGTON RD | | | | WALDOBORO | ME | 04572-5647 |
| DONALD E EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| DONALD E FAIRBANKS & SHIRLEY E FAIRBANKS JT TEN | 10024 GRANDVIEW DR | | | | LA MESA | CA | 91941-6842 |
| DONALD E FAULKNER | 8 COUNTY ROAD 427 | | | | IUKA | MS | 38852-6310 |
| DONALD E FERNER | 700 ADAMS STREET | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD E FEYERS | 122 LENOX DRIVE | | | | COLUMBIA | TN | 38401-7273 |
| DONALD E FISH | 120 ROLLINS RD | | | | CHATSWORTH | CA | 91311-7007 |
| DONALD E FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |
| DONALD E FOLLEN | 421 MARTIN AV | | | | LEBANON | TN | 37087-3532 |
| DONALD E FOSTER | W 14405 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9657 |
| DONALD E FOWLER | 3684 SHADOW LANE NE | | | | ATLANTA | GA | 30319-2135 |
| DONALD E FRAZIER | 4638 GOODISON PLACE DRIV | | | | ROCHESTER | MI | 48306 |
| DONALD E FRIDLINE & JEANNETTE A FRIDLINE JT TEN | 9190 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4148 |
| DONALD E FROHOCK | 7414 E NIDO AVE | | | | MESA | AZ | 85208-6277 |
| DONALD E FRY | 11130 CRAWFORD DR | | | | PINCKNEY | MI | 48169-9755 |
| DONALD E GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD E GARTIN & MRS CONSTANCE L GARTIN JT TEN | 103 EXCHANGE | | | | MOUNT PLEASANT | IA | 52641-1228 |
| DONALD E GEER | 51 ZEFF DRIVE | | | | PITTSFIELD | MA | 01201-9112 |
| DONALD E GEHRING | 742 KNOLLWOOD VILLAGE | | | | SOUTHERN PINES | NC | 28387-3005 |
| DONALD E GELFAND TR DONALD E GELFAND TRUST UA 02/23/96 | 9172 N 81ST ST | | | | SCOTTSDALE | AZ | 85258-1737 |
| DONALD E GIBSON | 88 STEVENS DR | | | | HANNIBAL | MO | 63401 |
| DONALD E GILKERSON | 22009 N E 172 STREET | | | | KEARNEY | MO | 64060-9333 |
| DONALD E GILLELAND | 3035 GREEN VALLEY RD | | | | SNELLVILLE | GA | 30078 |
| DONALD E GILMAN & BONNITA GILMAN JT TEN | RR4 BOX 1018 | | | | LITTLE MARSH | PA | 16950-8746 |
| DONALD E GILMORE JR | 1877 MOFFAT | | | | LEONARD | MI | 48367-3531 |
| DONALD E GOOD & BARBARA S GOOD JT TEN | 1276 WOOD CREEK DR | | | | GREENWOOD | IN | 46142-8379 |
| DONALD E GOODWIN | 5765 KIRKRIDGE TRL | | | | ROCHESTER | MI | 48306-2262 |
| DONALD E GOUBEAUX | 20 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2732 |
| DONALD E GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| DONALD E GREGERSON | 1256 SOUTH ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| DONALD E HACKE | 554 RIDGEWOOD DR | | | | ANTIOCH | IL | 60002-3131 |
| DONALD E HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| DONALD E HALLORAN CUST DENNIS E HALLORAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 111 PELICAN CT | | | EDENTON | NC | 27932-9641 |
| DONALD E HANEY & DONA V HANEY JT TEN | 721 CONTRABAND LN | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD E HARBOUR | 827 EARHEART AVE | | | | GRAND PRARIE | TX | 75051-1576 |
| DONALD E HARNECK | 3630 DAVISON LAKE ROAD | | | | ORTONVILLE | MI | 48462-9531 |
| DONALD E HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DONALD E HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD E HEALY & VIOLET M HEALY JT TEN | 44729-255 STREET | | | | MONTROSE | SD | 57048-5614 |
| DONALD E HEBERLE & BEVERLY HEBERLE JT TEN | 7063 FURNACE RD | | | | ONTARIO | NY | 14519-8927 |
| DONALD E HEINIG & JULIA HEINIG JT TEN | 1147 PATTERSON FERRY RD | | | | CALVERT CITY | KY | 42029-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E HEISEY | 407 HICKORY DR | | | | BRADFORD | OH | 45308-1175 |
| DONALD E HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DONALD E HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| DONALD E HIGHLAND | 32736 HAZELWOOD | | | | WESTLAND | MI | 48186-8939 |
| DONALD E HIRNER | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049 |
| DONALD E HOFFLER JR | 48 MARLAN DRIVE | | | | WHIPPANY | NJ | 07981-1279 |
| DONALD E HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| DONALD E HOLKO | 1442 N PACKARD | | | | BURTON | MI | 48509-1645 |
| DONALD E HOLLERBACH & MRS KAREN E HOLLERBACH JT TEN | 14123 SPRING KNOLL LANE | | | | ROSHARON | TX | 77583-2166 |
| DONALD E HOLSINGER | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| DONALD E HOLSINGER & MURA A HOLSINGER JT TEN | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| DONALD E HOLTON | 866 GAVORD RD | | | | STERLING | MI | 48659-9703 |
| DONALD E HOUSE | 4831 W MONROE | | | | CHICAGO | IL | 60644-4410 |
| DONALD E HOWE | 1016 ST CROIX AVE | LONDON ON N6H 3X7 CANADA | | | | | |
| DONALD E HOWE | 2707 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3065 |
| DONALD E HOWE & MARQUITTA K HOWE JT TEN | 718 7TH STREET | | | | COLUMBUS | IN | 47201-6322 |
| DONALD E HOWELL | 225 NEW YORK | | | | LAKE ORION | MI | 48362-2849 |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD E HURLEY | ATTN ANNA M HURLEY | ROUTE 3 BOX 304 | | | MONTGOMERY CITY | MO | 63361-9312 |
| DONALD E HUTTON & CHARLES L PACIFICO TR THELMA U HUTTON REVTRUST UA | 10/10/97 | C/O PACIFICO DIGREGORIO & PACIFICO | 151 WILLIS AVE | | MINEOLA | NY | 11501-2614 |
| DONALD E IHRKE | 1144 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 |
| DONALD E INLOES | 4469 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8962 |
| DONALD E JACOBS | 322 ELDERWOOD PL | | | | PLANO | TX | 75075-8912 |
| DONALD E JAMES JR | 168 OAK PARK PLACE | | | | PITTSBURGH | PA | 15243-1146 |
| DONALD E JARVENPAA | BOX 373 | | | | CUTBANK | MT | 59427-0373 |
| DONALD E JAY | 5333 DELOACHE AVE | | | | DALLAS | TX | 75220 |
| DONALD E JESSOP & MARY A JESSOP JT TEN | 2517 LANTANA LANE | | | | PALMETTO | FL | 34221-5916 |
| DONALD E JOBSON | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9718 |
| DONALD E JORDAN & MRS PHYLLIS J JORDAN JT TEN | 3821 PORTRUSH WAY | | | | AMELIA | OH | 45102 |
| DONALD E JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| DONALD E KALSO | C/O JOAN KALSO | 11620 HENDERSON ROAD | | | MONTAGUE | MI | 49437-9524 |
| DONALD E KAMINSKI TR DONALD E KAMINSKI TRUST UA 10/09/00 | 315 N LA GRANGE RD | APT 411 | | | LA GRANGE PK | IL | 60526-5004 |
| DONALD E KANE | 17 MARJORIE LN | | | | HILTON | NY | 14468-9728 |
| DONALD E KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| DONALD E KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208-2403 |
| DONALD E KNOEPFEL | 4416 SCOTT HOLLOW | | | | CULLEOKA | TN | 38451-3105 |
| DONALD E KOEB | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS | MO | 63116-3657 |
| DONALD E KOEB & MRS ELVIRA M KOEB JT TEN | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS | MO | 63116-3657 |
| DONALD E KOSENA | 4595 VALLEY DRIVE | | | | HELENA | MT | 59602-9585 |
| DONALD E KRAJNIK | PO BOX 73 | | | | MISHICOT | WI | 54228-0073 |
| DONALD E KRING | ATTN DONALD E KRING JR | 6959 DEEPWATER PT RD | | | WILLIAMSBURG | MI | 49690-9535 |
| DONALD E KRUSE | 1534 N OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9713 |
| DONALD E KUHN | 12630 BRANDENBURG HOLLOW RD | | | | MYERSVILLE | MD | 21773-9619 |
| DONALD E KUJALA | PO BOX 301 | | | | S ROCKWOOD | MI | 48179-0301 |
| DONALD E KUTSKO | 250 SOUTH BROAD STREET | | | | CANFIELD | OH | 44406-1601 |
| DONALD E LA CHANCE | 2504 OLIVE BRANCH WAY | | | | ORLANDO | FL | 32817-2769 |
| DONALD E LANDES | 5522 ARBOR DR | APT 26 | | | ANDERSON | IN | 46013-1375 |
| DONALD E LANEVILLE & DEBBRA K LANEVILLE JT TEN | 3845 BURGUNDY BAY BLVD E | | | | MEDINA | OH | 44256-8232 |
| DONALD E LAPIERRE | 1907 AVON | | | | SAGINAW | MI | 48602-3981 |
| DONALD E LAUDERBAUGH & CAROL LEE LAUDERBAUGH JT TEN | 17535 SUNRISE LN | | | | HILLMAN | MI | 49746-8262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| DONALD E LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| DONALD E LEONARD | 8460 SANDY LN | | | | ROCKY MOUNT | NC | 27803-5147 |
| DONALD E LETT | 2912 KENMORE | | | | DAYTON | OH | 45420-2234 |
| DONALD E LEWIS | 4620 SHERWIN RD | | | | WILLOUGHBY | OH | 44094-7941 |
| DONALD E LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432 |
| DONALD E LINK | 15448 SPONSELLER ROAD | | | | DEFIANCE | OH | 43512-8818 |
| DONALD E LITTLE | 1936 SECOND | | | | WESTLAND | MI | 48186-4451 |
| DONALD E LOSTETTER | 10205 N 105TH DRIVE | | | | SUN CITY | AZ | 85351-4416 |
| DONALD E LUCAS JR | W235 S7670 VERNON HILLS DR | | | | BIG BEND | WI | 53103-9411 |
| DONALD E LUCKING & SUZANNE J LUCKING JT TEN | 7126 ELDER CT S | | | | WEST BLOOMFIELD | MI | 48324-2574 |
| DONALD E MAGUIRE | 152 SMYRNA RD | | | | BIRDSTOWN | TN | 38549-4458 |
| DONALD E MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| DONALD E MANN | 2631 BROOKWEST LN | | | | MARIETTA | GA | 30064-3770 |
| DONALD E MANRING | 2138 EAST 800 NORTH | | | | ALEXANDRIA | IN | 46001-8313 |
| DONALD E MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| DONALD E MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| DONALD E MAYERS & ROSALIE D MAYERS JT TEN | 117 E HIGH STREET / PO BOX 233 | | | | MAYTOWN | PA | 17550-0233 |
| DONALD E MC CARTHY | C/O SUZANNE P GROUT | 98 FRENCH ROAD | | | ROCHESTER | NY | 14618-3820 |
| DONALD E MC DUFFIE | 1601 ROBERT BRADBY DR APT 1203 | | | | DETROIT | MI | 48207-3863 |
| DONALD E MC GINLEY | 12358 PARKLANE AVE | | | | MT MORRIS | MI | 48458-1438 |
| DONALD E MC KAY | 2118 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6224 |
| DONALD E MC KAY | 4020 HILLSDALE N E | | | | GRAND RAPIDS | MI | 49525-1439 |
| DONALD E MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| DONALD E MCCLUNG | 1656 E COUNTY RD 900N | | | | PITTSBORO | IN | 46167-9293 |
| DONALD E MCEVOY TR UA 05/02/89 DONALD E MCEVOY RESIDUARY TRUST | 242 WILSHIRE AVE | | | | DALY CITY | CA | 94015-1036 |
| DONALD E MCKAY JR | 290 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124-1019 |
| DONALD E MCKENZIE | 15220 PARK | | | | OAK PARK | MI | 48237-1994 |
| DONALD E MCLEAN TR UA 11/28/89 DONALD E MCLEAN TRUST | 2807 EISENHOWER | | | | AMOS | IA | 50010-4303 |
| DONALD E MCMALL | 5939 WEISS ST | APT R7 | | | SAGINAW | MI | 48603 |
| DONALD E MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 |
| DONALD E MENTZER | RT 3 BOX 241-A | | | | STROUD | OK | 74079-9330 |
| DONALD E MERRILL | 42135 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3570 |
| DONALD E MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| DONALD E MERRITT & OPAL L MERRITT JT TEN | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| DONALD E MESTNIK | 6771 S GELPIN CIR W | | | | LITTLETON | CO | 80122-1326 |
| DONALD E METZ | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 |
| DONALD E METZ | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| DONALD E MEYER & PATRICIA ANNE MEYER JT TEN | 8139 GREY FOX DR | | | | W CHESTER | OH | 45069-2119 |
| DONALD E MIELENS | 1962 TUSCOLA ROAD | | | | MUNGER | MI | 48747-9794 |
| DONALD E MIELENS & SHIRLEY E MIELENS JT TEN | 1962 TUSCOLA ROAD | | | | MUNGER | MI | 48747-9794 |
| DONALD E MILLER | 142 TIMOTHY RIDGE ROAD | | | | STRAFFORD | MO | 65757-7848 |
| DONALD E MILLER | 1500 GUTHRIE CROSSING DR | | | | LOGANVILLE | GA | 30052-9404 |
| DONALD E MILLER | 16816 SOUTH GREENWOOD | | | | SOUTH HOLLAND | IL | 60473-3134 |
| DONALD E MILLER | RR 1 BOX 62 | | | | WHITEWATER | WI | 53190-9801 |
| DONALD E MOE TR PHYLLIS D FARNSTROM TRUST UA 08/08/94 | 70 ELMWOOD STREET | | | | MILLBURY | MA | 01527-1930 |
| DONALD E MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2519 |
| DONALD E MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| DONALD E MOORE & VONNIE MOORE JT TEN | 112 COURTNEY LN | | | | MC COOK | NE | 69001 |
| DONALD E MORA SR & ELAINE M MORA JT TEN | 7146 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| DONALD E MOREY | 8204 EVERGREEN DRIVE | | | | LITTLE ROCK | AR | 72227 |
| DONALD E MORRIS | RT 2 | 844 SHILOH RD | | | ALGOMA | WI | 54201-9439 |
| DONALD E MOWRY | 7704 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |
| DONALD E MOWRY & SALLY A MOWRY JT TEN | 7704 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E MUMFORD | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| DONALD E MURRAY | 134 TEMPLETON LN | # 5 | | | HIXSON | TN | 37343-4669 |
| DONALD E MURRAY | 4476 W PONDS VIEW DR | | | | LITTLETON | CO | 80123-6554 |
| DONALD E MYERS | 12608 ELESE PLACE SE | | | | ALBUQUERQUE | NM | 87123-3876 |
| DONALD E MYERS | 13650 KINGSTON | | | | OAK PARK | MI | 48237-1138 |
| DONALD E NARY | 820 ANTHONY AVE | | | | WAYNESBORO | PA | 17268-2128 |
| DONALD E NEDEL | 701 AQUI ESTA DR | LOT 121 | | | PUNTA GORDA | FL | 33950-3002 |
| DONALD E NEILAN | 22026 127TH CT SE | | | | KENT | WA | 98031-9670 |
| DONALD E NEILAN & MILDRED D NEILAN TR NEILAN REVOCABLE LIVING TRUST | UA 04/11/02 | 22026 127TH CT SE | | | KENT | WA | 98031-9670 |
| DONALD E NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| DONALD E NERSWICK & DIANA A NERSWICK TR UA 08/09/94 NERSWICK FAMILY | LIVING TRUST | 53400 WOODBRIDGE | | | SHELBY TOWNSHIP | MI | 48316-2756 |
| DONALD E NEWSOM | 7242 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185-5223 |
| DONALD E NICKLEY | 907 GARNOA DR | | | | CINCINNATI | OH | 45231-3706 |
| DONALD E OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| DONALD E ORTH | 536 STOUT ST | | | | CRAIG | CO | 81625-3042 |
| DONALD E OZAB | 3775 MODOC RD LP214 | | | | SANTA BARBARA | CA | 93105 |
| DONALD E PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| DONALD E PARKER | 2515 ARDENWOOD PLACE | | | | YOUNGSTOWN | OH | 44515-5119 |
| DONALD E PARKER JR | 6 MEL RD | | | | PLAINVILLE | CT | 06062-1416 |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD E PASSINGHAM & DONALD D PASSINGHAM JT TEN | 827 WYANDOTTE | | | | ROYAL OAK | MI | 48067-3367 |
| DONALD E PENCIL & JACQUELINE PENCIL JT TEN | 9116 CLOVER DRIVE | | | | TEMPERANCE | MI | 48182-9405 |
| DONALD E PERRY | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120-8847 |
| DONALD E PHILLIPS & DARLENE PHILLIPS JT TEN | 281 KNOLL PLACE | | | | THE VILLAGES | FL | 32162 |
| DONALD E PICKLE | 1116 CUNNINGHAM | | | | ST CHARLES | MO | 63301-2210 |
| DONALD E PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| DONALD E POCOCK & C JANE POCOCK JT TEN | APT 723 | 3300 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-2589 |
| DONALD E POOLE | 10 LIVE OAK COURT | | | | PENFIELD | NY | 14526-2614 |
| DONALD E PORTER TR DONALD E PORTER TRUST UA 06/03/94 | 529 ADRIAN RD | | | | MANCHESTER | MI | 48158-9637 |
| DONALD E PRAAY & KATHLEEN V PRAAY TR PRAAY FAM TRUST UA 01/31/95 | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| DONALD E PRICE | #600 | 4500 19 ST | | | BOULDER | CO | 80304-0624 |
| DONALD E PRINCE | PO BOX 272 | | | | HILLSBORO | AL | 35643-0272 |
| DONALD E PRINCE & BONITA E PRINCE JT TEN TOD JANE E FOLSKE | 9045 BROOKLINE ST | | | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PRINCE & BONITA E PRINCE JT TEN TOD NANCY B GAGNON | 9045 BROOKLINE ST | | | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PRINCE & BONITA E PRINCE JT TEN TOD SARAH A SCHAFER | 9045 BROOKLINE ST | | | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| DONALD E QUINN SR & ILEEN QUINN TR QUINN REV TRUST UA 02/29/96 | 274 FRANCIS AVENUE CT | | | | TERRE HAUTE | IN | 47804-5101 |
| DONALD E QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| DONALD E RANDOLPH | RR 1 BOX 143 | | | | BROUGHTON | IL | 62817-9783 |
| DONALD E RAU | ST JOSEPH CARMELITE HOME | 723 FIRST CAPITOL DR | | | ST CHARLES | MO | 63301-2729 |
| DONALD E REINHARD | 519 STANDISH PLACE | | | | STEWARTSVILLE | NJ | 08886-2524 |
| DONALD E RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| DONALD E REYNOLDS | 285 PANAMA DR | | | | WATERFORD | MI | 48327-3669 |
| DONALD E RHODES | 510 WAVERLY DRIVE | | | | CHARLESTON | WV | 25313-2218 |
| DONALD E RICE | 1198 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| DONALD E RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| DONALD E RILEY | 6970 PARK SQUARE DR | APT A | | | AVON | IN | 46123-8859 |
| DONALD E ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E ROBINSON | 255 LINDEN AVE | | | | BUFFALO | NY | 14216-2811 |
| DONALD E ROBINSON | 2906 CLAIRMONT AVE | | | | MACON | GA | 31204-1002 |
| DONALD E ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177 |
| DONALD E RUDEN & MRS PATRICIA S RUDEN JT TEN | 1106 VALENCIA DR | | | | SHOREWOOD | IL | 60431-9167 |
| DONALD E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| DONALD E SAGAMANG | G-3175 HOGARTH | | | | FLINT | MI | 48532-5129 |
| DONALD E SALESKY | 1802 LEICESTER | | | | GARLAND | TX | 75044-7675 |
| DONALD E SAVAGE | 10860 INDECO DR | | | | CINCINNATI | OH | 45241-2960 |
| DONALD E SAVAGE | 2326 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| DONALD E SCHENK | 567 RADER DR | | | | VANDALIA | OH | 45377-2517 |
| DONALD E SCHIEFFER CUST D ERIC SCHIEFFER UGMA NEB | 3272 KINROSS CIRCLE | | | | HERNDON | VA | 20171-3315 |
| DONALD E SCHULTZ | 11 S 077 PALISADES ROAD | | | | BURR RIDGE | IL | 60521-6817 |
| DONALD E SCHULTZ | 37087 DOHS RD | | | | EVANSVILLE | WI | 53536 |
| DONALD E SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| DONALD E SECHLER & JACQUELINE L SECHLER JT TEN | 1413 BRENTWOOD PL | | | | SANFORD | NC | 27330-8236 |
| DONALD E SETTER JR | 201 17TH ST N | | | | MOORHEAD | MN | 56560-2331 |
| DONALD E SHOCKEY | 9042 GILLETTE | | | | LENEXA | KS | 66215-3505 |
| DONALD E SIERACKI | 5311 W PENSACOLA | | | | CHICAGO | IL | 60641-1309 |
| DONALD E SINDLEDECKER | 3361 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| DONALD E SMITH | 282 W SANTEE DR | | | | GREENSBURG | IN | 47240-7825 |
| DONALD E SMITH | 455 ALPINE AVE | | | | VENTURA | CA | 93004-1053 |
| DONALD E SMITH | 49 HILL PLACE | | | | LAPEER | MI | 48446-3372 |
| DONALD E SMITH | 505 PEARSON PATH | | | | AUBURNDALE | FL | 33823-2713 |
| DONALD E SMITH | PO BOX 2008 | | | | MANSFIELD | OH | 44905-0008 |
| DONALD E SMITH | RT 3 | | | | OTTAWA | OH | 45875-9803 |
| DONALD E SNYDER & MARTHA S SNYDER TR SNYDER FAMILY TRUST 11/10/99 | 23845 205TH STREET | | | | CRESCENT | IA | 51526 |
| DONALD E SORGENFREI | 1381 YEOMANS | | | | IONIA | MI | 48846-1933 |
| DONALD E SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| DONALD E STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201-1116 |
| DONALD E STEELEY | 1736 WOODS DRIVE | | | | DAYTON | OH | 45432-2237 |
| DONALD E STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD E STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| DONALD E STOUDT | 801 SLEDGE AVE | | | | READING | PA | 19609-1112 |
| DONALD E STRATTON | 658 BEAR CT | | | | KISSIMMEE | FL | 34759-4229 |
| DONALD E STRATTON & MRS ELLA J STRATTON JT TEN | 658 BEAR CT | | | | KISSIMMEE | FL | 34759-4229 |
| DONALD E STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331-1346 |
| DONALD E STURTZ | 4525 N 66 ST | UNIT 24 | | | SCOTTSDALE | AZ | 85251-1027 |
| DONALD E SUNDEEN & MINA J SUNDEEN JT TEN | 4089 FAIRWAY DR | | | | NORTH PORT | FL | 34287 |
| DONALD E SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| DONALD E THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| DONALD E THOMPSON | 612 BLOOMFIELD AV | | | | PONTIAC | MI | 48341-2714 |
| DONALD E THOMPSON & MRS RITA ANN THOMPSON JT TEN | 542 BUTLER PIKE | | | | MERCER | PA | 16137-3502 |
| DONALD E THOMPSON & MRS RITA THOMPSON TEN ENT | 542 BUTLER PIKE | | | | MERCER | PA | 16137-3502 |
| DONALD E THORNE & CHARLOTE A THORNE JT TEN | 116 FONTENAY DR | | | | LEBANON | TN | 37090-8754 |
| DONALD E TIETZ | N3868 LIBERTY ST | | | | SULLIVAN | WI | 53178-9652 |
| DONALD E TINSON | 19614 SW 88TH LOOP | | | | DUNNELLON | FL | 34432-2663 |
| DONALD E TINSON II & ANNETTE SHAFFER JT TEN | 6435 SPAULDING ROAD | | | | HOWELL | MI | 48843-8277 |
| DONALD E TITMUS & SHIRLEY J TITMUS JT TEN | 2261 BRADFORD DRIVE | | | | FLINT | MI | 48507-4401 |
| DONALD E TOMASZEWSKI | 1904 WEST HAVENS DRIVE | | | | KOKOMO | IN | 46901-1857 |
| DONALD E TOMASZEWSKI & AUDREY J TOMASZEWSKI JT TEN | 1904 WEST HAVENS DR | | | | KOKOMO | IN | 46901-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E TOMS | 4218 WRIGHT RD RR#1 | CAMPBELLCROFT ON L0A 1B0 CANADA | | | | | |
| DONALD E TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| DONALD E TOWLE | 39 GAMMON AVE | | | | AUBURN | ME | 04210-4724 |
| DONALD E TROTT | 31 SANDHURST DR | | | | ROCHESTER | NY | 14617-5435 |
| DONALD E USREY | 303 E 14TH ST | | | | MIO | MI | 48647-9051 |
| DONALD E VALTIN CUST JACQUELINE M VALTIN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 504 CEDAR LN | | | WATERVILLE | OH | 43566-1160 |
| DONALD E VANCE | 14032 BARGER RD | | | | LEESBURG | OH | 45135-9685 |
| DONALD E VINES | 1531 16TH ST | | | | DES MOINES | IA | 50314-1912 |
| DONALD E WAGNER & KAREN JUBE WAGNER JT TEN | 526 PLUM ST | | | | ERIE | PA | 16507-1038 |
| DONALD E WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| DONALD E WALTERS JR | 839 PARTRIDGE LA | | | | WEBSTER | NY | 14580-2634 |
| DONALD E WARD | 18740 FLORALTON DR | | | | SPRING HILL | FL | 34610-1308 |
| DONALD E WARD & MRS SUZANNE B WARD JT TEN | 2424 CEDARWOOD DR | | | | MADISON | IN | 47250-2379 |
| DONALD E WATTS | 8240 OXFORD DR | | | | HIXSON | TN | 37343-1586 |
| DONALD E WELCH | 6720 BE JAY DR | | | | TIPP CITY | OH | 45371-2302 |
| DONALD E WELLER | 1669 CHURCH ST | | | | GLEN ROCK | PA | 17327-8277 |
| DONALD E WEST CUST MARK T WEST U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | APT A111 | 7955 16TH MANOR | | VERO BEACH | FL | 32966-1539 |
| DONALD E WHALEY | PMB 5044 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| DONALD E WHISNANT | 4132 15TH ST | | | | DES MOINES | IA | 50313-3029 |
| DONALD E WHITE | 1044 HILTON SOUND DRIVE | | | | CHAPIN | SC | 29036-9719 |
| DONALD E WHITE | 11719 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460-9624 |
| DONALD E WHITE | 5248 BATTLE CREEK | | | | OLIVET | MI | 49076-9662 |
| DONALD E WHITE & MRS PATRICIA E WHITE TEN COM | 10525 TEXWOOD | | | | EL PASO | TX | 79925-7369 |
| DONALD E WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| DONALD E WIDENER | 2388 DEER VALLEY DR. | | | | MIDLAND | MI | 48642 |
| DONALD E WIDENER JR | 2388 DEER VALLEY DR. | | | | MIDLAND | MI | 48642 |
| DONALD E WIDENER JR & SUSAN G WIDENER JT TEN | 2388 DEER VALLEY DR. | | | | MIDLAND | MI | 48642 |
| DONALD E WIEAND JR | 1775 CREEK VIEW DR | | | | FOGELSVILLE | PA | 18051-1716 |
| DONALD E WIESNER | 347 NEPTUNE AVE | | | | BEACHWOOD | NJ | 08722-3816 |
| DONALD E WILLIAMS | 7748 | M77 | | | GERMFASK | MI | 49836 |
| DONALD E WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| DONALD E WINTER | 4417 RIVERSIDE DRIVE | | | | EDGERTON | WI | 53534-8610 |
| DONALD E WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| DONALD E WOODALL | 7745 SHADOW CREEK DR | UNIT 517 | | | HAMILTON | OH | 45011-5354 |
| DONALD E WRIGHT | 6395 JASON LN | | | | DAYTON | OH | 45459-2546 |
| DONALD E WRIGHT | 853 RAVINE TERRACE DR | | | | ROCHESTER HLS | MI | 48307-2723 |
| DONALD E WROOK & MARION L WROOK TR DONALD E WROOK & MARION L WROOK | LIVING TRUST UA 08/28/86 | 9922 PEAKE RD | | | PORTLAND | MI | 48875-8424 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA ROAD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD E ZIULKOWSKI | 1984 W 123RD PLACE | | | | LEAWOOD | KS | 66209-1347 |
| DONALD EARL HOFFMAN & PATRICIA A HOFFMAN JT TEN | 408 CHANCELLOR ST | | | | JOHNSTOWN | PA | 15904-2228 |
| DONALD EDGAR FOSTER & KATHLEEN R FOSTER JT TEN | 2334 CYPRESS BEND DR N APT 211 | | | | POMPANO BEACH | FL | 33069-5626 |
| DONALD EDMOND BALL | 8997 N CR 600 W | | | | MIDDLETOWN | IN | 47356-9481 |
| DONALD EDWARD DEAN & DOROTHY I DEAN JT TEN | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DONALD EDWARD MCHENRY | 469 TREMAINE AVENUE | | | | KENMORE | NY | 14217-2537 |
| DONALD EDWARD SMITH | 11382 ELM RD | | | | CLIO | MI | 48420-9468 |
| DONALD EMERY PARSONS | 333 HARTFORD ROAD | | | | AMHERST | NY | 14226-1733 |
| DONALD EPLEY & EUNICE E EPLEY JT TEN | PO BOX 530216-3644 AVON | | | | HARTLAND | MI | 48353 |
| DONALD EUGENE LEACH | 24 E HELENA ST | | | | DAYTON | OH | 45405-4205 |
| DONALD EUGENE VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD EUGENE WALKER & MILDRED JANE HALLMAN WALKER TR DONALD EUGENE | WALKER LIV TRUST UA 04/02/98 | 19357 DOROTHY AVE | | | ROCKY RIVER | OH | 44116-1920 |
| DONALD EZBIANSKY | 103 FAIRWAY DRIVE | | | | MECHANICSBURG | PA | 17055-5710 |
| DONALD F ANDERSON & BARBARA L ANDERSON JT TEN | PO BOX 2625 | | | | BLUE RIDGE | GA | 30513-0046 |
| DONALD F ANNIS | 13948 BARFIELD DRIVE | | | | WARREN | MI | 48093-5712 |
| DONALD F ATKINSON | 2495 NAPOLI DR | | | | SPARKS | NV | 89434 |
| DONALD F BOROUGHS CUST AMANDA D BOROUGHS UTMA NJ | 177 LAKE DR | | | | STANHOPE | NJ | 07874-3007 |
| DONALD F BOROUGHS CUST ASHLEE P BOROUGHS UTMA NJ | 177 LAKE DR | | | | STANHOPE | NJ | 07874-3007 |
| DONALD F BRECHT | 3834 CHESTERFIELD | | | | ORION | MI | 48359-1526 |
| DONALD F BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BRIZZOLARA & MARY L BRIZZOLARA JT TEN | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BRIZZOLARA CUST DAVID F BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BROWNELL CUST GARY F BROWNELL U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2145 BLACKWILLOW DR NE | | | ALBUQUERQUE | NM | 87122-1019 |
| DONALD F BRULLA | 4148 LARK LANE | | | | FLINT | MI | 48506-1709 |
| DONALD F BUCKLER | 1564 N DEERPATH TRAIL | | | | FRANKTOWN | CO | 80116-9455 |
| DONALD F BURACK & LINDA L BURACK JT TEN | 3401 STOCK COURT | | | | ADRIAN | MI | 49221-9143 |
| DONALD F BURCHFIELD | 103 MEADOW HILL RD | | | | SHEFFIELD | AL | 35660-6816 |
| DONALD F CAREK & JACQULINE L CAREK JT TEN | 104 RAVEN PL | | | | SENECA | SC | 29672-9141 |
| DONALD F CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| DONALD F CLASEN | 5320 N SHERIDAN RD | | | | CHICAGO | IL | 60640-2533 |
| DONALD F CLOS | 21320 FRAZHO | | | | ST CLAIR SHORES | MI | 48081-3129 |
| DONALD F COCHRANE & ADELINE M COCHRANE JT TEN | 5108 WOODLAND WAY | | | | ANNANDALE | VA | 22003-4164 |
| DONALD F COSTELLO & MARIA E COSTELLO JT TEN | 2619 W ISABELLA AVE | | | | MESA | AZ | 85202-5424 |
| DONALD F DAHL | 1282 16TH AVE | | | | SAN FRANCISCO | CA | 94122-2010 |
| DONALD F DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| DONALD F DAWKINS | 2807 13TH ST | | | | WEST PALMETTO | FL | 34221-3413 |
| DONALD F DECKER & CAMILLA D DECKER JT TEN | 3595 TANAGER DRIVE | | | | ERIE | PA | 16506-1135 |
| DONALD F DEFRANCO & BETTY ANN DEFRANCO JT TEN | 110 C STRATFORD DR | | | | WILLIAMSBURG | VA | 23185-2973 |
| DONALD F DICK & BETTY J DICK JT TEN | 608 KNIGHTSBOROUGH WAY | | | | APEX | NC | 27502 |
| DONALD F DINAN | 824 VISTA BRISA | | | | SAN LUIS OBISPO | CA | 93405-4848 |
| DONALD F DISCH | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| DONALD F DONAKOWSKI | 8574 WINSTON LANE | | | | DEARBORN HEIGHTS | MI | 48127-1395 |
| DONALD F EBEL | 6154 CRABTREE | | | | BURTON | MI | 48519-1304 |
| DONALD F EKLAND | 2460 BARKER ST | | | | CLINTON | IA | 52732-6954 |
| DONALD F FAGAN | | | | | BRADY | MT | 59416 |
| DONALD F FARREN & NORMA G FARREN TR THE FARREN FAMILY TRUST UA | 04/02/02 | 1219 IRIQUOIS DR | | | BAREFOOT BAY | FL | 32976-7044 |
| DONALD F FELDMAN & BERTHA FELDMAN & KENNETH FELDMAN TR UA 10/03/83 | FELDMAN TRUST | 4756 CLEAR LAKE SHORES | | | GRASS LAKE | MI | 49240-9240 |
| DONALD F FELDMAN BERTHA & KENNETH FELDMAN TR UA FELDMAN LIVING TRUST | 10/03/83 | 4756 CLEAR LAKE SHORES | | | GRASSLAKE | MI | 49240-9240 |
| DONALD F FILLMAN | 11211 CROWN PARK DR | | | | HOUSTON | TX | 77067-4008 |
| DONALD F FINN | 1537 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6059 |
| DONALD F FISHER & MRS JANE M FISHER JT TEN | 9000 GRANITE SPRINGS RD | | | | SPOTSYLVANIA | VA | 22551-5658 |
| DONALD F FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| DONALD F FREEMAN | 32 BLUEBIRD HILL | | | | ORION | MI | 48359-1806 |
| DONALD F FRY | 7228 AKRON ROAD | | | | LOCKPORT | NY | 14094-6206 |
| DONALD F GALMBACHER | 6272 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127 |
| DONALD F GEER | 1034 PACOLET HWY LOT 1 | | | | GAFFNEY | SC | 29340-5070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F GILLERAN JR | 16501 EL MIRAGE RD | #547 | | | SURPRISE | AZ | 85374-3600 |
| DONALD F GILLES & BERNETA L GILLES JT TEN | 624 PARK VW | | | | CLIO | MI | 48420-1481 |
| DONALD F GREEK | 1488 BURNS | | | | DETROIT | MI | 48214-2807 |
| DONALD F GREEN & DOROTHY F GREEN JT TEN | 9217 OAK TRAIL CIRCLE | | | | SANTA ROSA | CA | 95409 |
| DONALD F GRIFFIN | 11410 WATERFORD VILLAGE DR | | | | FT MYERS | FL | 33913-7911 |
| DONALD F GYURICH | 1609 32ND | | | | BAY CITY | MI | 48708-8726 |
| DONALD F HALLER JR | 802 WINTERWOOD COURT | | | | GARLAND | TX | 75044 |
| DONALD F HANYO | 153 TROPICAL SHOREWAY | | | | FORT MYERS BEACH | FL | 33931-3315 |
| DONALD F HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD F HAUTH & PATRICIA HAUTH JT TEN | 255 S TYLER ST | | | | LANCASTER | WI | 53813-1622 |
| DONALD F HINES | 1449 HARVARD AVE | | | | SALT LAKE CITY | UT | 84105-1917 |
| DONALD F HOLEVOET | 415 ORANGE ST | | | | NEW HAVEN | CT | 06511 |
| DONALD F HOOS & MRS ELAINE J HOOS JT TEN | 4025 FAIRWAY DR | | | | WILMETTE | IL | 60091-1005 |
| DONALD F JACK | 204 SHARON CIR | | | | COLUMBIA | TN | 38401-2037 |
| DONALD F JENKINS | 5326 LAKE MARGARET DR | | | | ORLANDO | FL | 32812-6097 |
| DONALD F JOHNSON | 4545 68TH ST | | | | BYRON CENTER | MI | 49315-8750 |
| DONALD F JOHNSON & JACQUELYN J JOHNSON JT TEN | 4545 68TH ST | | | | BYRON CENTER | MI | 49315-8750 |
| DONALD F JOHNSON & JACQUELYN J JOHNSON TR UA 11/17/09 DONALD F & | JACQUELYN J JOHNSON | 4545 68TH ST SW | | | BYRON CENTER | MI | 49315 |
| DONALD F JOHNSON JR | 3711 HOMEWOOD AV | | | | TOLEDO | OH | 43612-1009 |
| DONALD F JONES CUST JASON ALDON JONES UGMA NY | 2 CURTIS CT | | | | CORNWALL | NY | 12518-1600 |
| DONALD F KARKAN | 16234 CHATMAN DR | 103 | | | STRONGSVILLE | OH | 44149 |
| DONALD F KECK | 7809 HUGHES RD | | | | NORTH SALEM | IN | 46165-9477 |
| DONALD F KROLL | 3550 BAY SANDS DR | APT 1037 | | | LAUGHLIN | NV | 89029-1303 |
| DONALD F KROLL & CONSTANCE Z KROLL JT TEN | 3550 BAY SANDS DR #1037 | | | | LAUGHLIN | NV | 89029-1303 |
| DONALD F KROTT | 212 IVY DRIVE | | | | WOODBURY HEIGHTS | NJ | 08097-1121 |
| DONALD F LA MORE | 9565 CORDERO AVE | | | | TUJUNGA | CA | 91042-3303 |
| DONALD F LAKS | 4563 GLOBE WILLOW DR | | | | EL PASO | TX | 79922-2223 |
| DONALD F LANDRY | 6546 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8925 |
| DONALD F LARSON & MADELYN D LARSON JT TEN | 12 SEAVERS RD | | | | ORLEANS | MA | 02653-2002 |
| DONALD F LEMKE & ELLEN R LEMKE JT TEN | 402 W SMITH | | | | BAY CITY | MI | 48706-3600 |
| DONALD F LEYDEN JR | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| DONALD F LONG | 505 DELMAR PLACE | | | | SYRACUSE | NY | 13208-3112 |
| DONALD F LUCEY | 7 MEADOW LANE | | | | GREENWICH | CT | 06831-3708 |
| DONALD F LUDWIG | 8015 W POWHATAN AVE | | | | TAMPA | FL | 33615-4119 |
| DONALD F LUNDELL & MRS CAROL LUNDELL JT TEN | 1540 NE BERSHIRE WAY | | | | MADISON | FL | 32340-9508 |
| DONALD F MACKELL | 302 WESTGATE TERRACE COURT | | | | LOUISVILLE | KY | 40207-2757 |
| DONALD F MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| DONALD F MC GREGOR & MARSHA MC GREGOR JT TEN | 3301 NOSTRAND AVE #6L | | | | BROOKLYN | NY | 11229-3763 |
| DONALD F MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| DONALD F MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| DONALD F MCCUE | PO BOX 48 | | | | NEW LONDON | PA | 19360-0048 |
| DONALD F MCINTOSH | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362-1720 |
| DONALD F MELAMPY | 127 CEDAR RIDGE | | | | ROCKPORT | TX | 78382-6826 |
| DONALD F MELLAY | 140 W CLINTON AVE | | | | BERGENFIELD | NJ | 07621-2729 |
| DONALD F MERO & MRS BETTY JANE MERO JT TEN | 5825 SPRINGWATER LANE | | | | ORCHARD LAKE | MI | 48322-1755 |
| DONALD F MILLER | 907 LANE NW RD C1 | | | | HARTSELLE | AL | 35640-4458 |
| DONALD F MOORE | ATTN CARLA Y MOORE | 18880 LUMPKIN ST | | | DETROIT | MI | 48234-1215 |
| DONALD F MORSE | 5215 N OAK RD | | | | DURAND | MI | 48429-1280 |
| DONALD F NIESE | 14048 RD X | | | | LEIPSIC | OH | 45856-9455 |
| DONALD F NORTH & PATRICIA L NORTH JT TEN | 6211 NEW ENGLAND LANE | | | | CANTON | MI | 48187-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F NORTH JR & PATRICIA LEECH NORTH JT TEN | 6211 NEW ENGLAND LANE | | | | CANTON | MI | 48187-2655 |
| DONALD F NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209-7447 |
| DONALD F OTT | 4518 DOGWOOD | | | | SAGINAW | MI | 48603-1990 |
| DONALD F PARKER | 40 WASHINGTON ST | | | | FAIR HAVEN | VT | 05743-1038 |
| DONALD F PARROTT & MARJORIE A PARROTT JT TEN | 3250 WALTON BLVD | APT 212 | | | ROCHESTER HLS | MI | 48309-1280 |
| DONALD F PAUL | 110 B EAST AVE | | | | MONROE | OH | 45050-1310 |
| DONALD F PEACE | 7832 HELTON DRCIRCLE | | | | FOLEY | AL | 36535 |
| DONALD F PELTY | 32095 GLEN | | | | WESTLAND | MI | 48186-4915 |
| DONALD F PERRY | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1495 |
| DONALD F PIERCE | C/O MICHELLE PIERCE | 20 KIRKS CT | | | ROCHESTER HILLS | MI | 48309-1442 |
| DONALD F POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9428 |
| DONALD F PURSEL | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| DONALD F RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2408 |
| DONALD F RANZAU & MARY ANN RANZAU JT TEN | 20-449 RD X BOX 173 | | | | RDGVILLE CORNERS | OH | 43555-0173 |
| DONALD F REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DONALD F REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD F REIS | 300 S BROADWAY | | | | TARRYTOWN | NY | 10591-5317 |
| DONALD F RICHARDS CUST HAYLEY COLEMAN UTMA AL | 4617 SOUTHMOOR DR | | | | MOBILE | AL | 36618 |
| DONALD F RICHARDS CUST RILEY FRANKLIN COLEMAN UTMA AL | 2520 SNOW RD N | | | | SEMMES | AL | 36575 |
| DONALD F RIVARD & CONNIE RIVARD JT TEN | 11251 CHAPMAN CT | | | | ROMEO | MI | 48065-3736 |
| DONALD F RIX | 1295 JEANNE DRIVE | | | | MIOTON | MI | 48647-9785 |
| DONALD F ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| DONALD F ROCKAFELLOW | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426-9268 |
| DONALD F ROGERS | 217 EASTHAM ROAD | | | | POINT PLEASANT | NJ | 08742-2011 |
| DONALD F RUFF | 301 CASS | | | | LAKE ORION | MI | 48362-3315 |
| DONALD F RUFFATTO JR | 3200 SAUK DR | | | | NEW LENOX | IL | 60451-2870 |
| DONALD F SAPECKY & PATRICIA A SAPECKY JT TEN | 12211 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033-3101 |
| DONALD F SCHMIDT | 2834 W GENESEE | | | | SAGINAW | MI | 48602-3725 |
| DONALD F SCHOTT | 1506 11TH ST | | | | BAY CITY | MI | 48708-6755 |
| DONALD F SCHRAMER | 740 CREEKSIDE DR | UNIT 508 | | | MT PROSPECT | IL | 60056-6393 |
| DONALD F SCHWEDA | 1616 N 116TH STREET | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD F SCHWEDA & MARIAN J SCHWEDA JT TEN | 1616 N 116TH ST | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD F SEIBOLD | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686-1055 |
| DONALD F SENN | 2804 TUTTLE ROAD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD F SENN & MRS FLORENCE A SENN JT TEN | 2804 TUTTLE ROAD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD F SHAW | 7 MAGNOLIA AVE | | | | DENVILLE | NJ | 07834-9317 |
| DONALD F SHAW & CAROLYN J SHAW JT TEN | 7 MAGNOLIA AVE | | | | DENVILLE | NJ | 07834-9317 |
| DONALD F SHEA & DEBORAH C SUBATCH JT TEN | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188-1971 |
| DONALD F SIKORA II | 1284 VILLAGE CENTRE DRIVE #6 | | | | KENOSHA | WI | 53144-7271 |
| DONALD F SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096 |
| DONALD F SKOTNICKI | 184 WEAVER | | | | BUFFALO | NY | 14206-2313 |
| DONALD F SOLE & LORRAINE M SOLE TR DONALD F & LORRAIME M SOLE LIVING | TRUST UA 01/26/94 | 10412 MOAHAWK LN | | | LEAWOOD | KS | 66206-2551 |
| DONALD F SOUTHWELL II | 513 KENWOOD NE | | | | GRAND RAPIDS | MI | 49505-4114 |
| DONALD F STARK | 7828 ASHTON AVE | | | | DETROIT | MI | 48228-5410 |
| DONALD F STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| DONALD F STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| DONALD F STRUB CUST DENISE FAY STRUB U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9519 SW 71ST LOOP | | | OCALA | FL | 34481 |
| DONALD F STRUB CUST TIMOTHY FRANCIS STRUB U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9519 SW 71ST LOOP | | | OCALA | FL | 34481 |
| DONALD F SULLIVAN | BOX 617 | | | | CARSON CITY | NV | 89702-0617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD F THOMAS | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 |
| DONALD F TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| DONALD F TRACY | 71 OAK VALLEY DR | | | | ST PETERS | MO | 63376-3746 |
| DONALD F TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214-3023 |
| DONALD F TYLER & TOMMIE W TYLER JT TEN | 38 DOLPHINE AVE | | | | ORMOND BEACH | FL | 32176-2108 |
| DONALD F VANDUSEN | DOUGLAS HEIGHTS | | | | CANASTOTA | NY | 13032 |
| DONALD F VOGRIN & NANCY E VOGRIN JT TEN | 34284 PEMBROKE DR | | | | LIVONIA | MI | 48152-1297 |
| DONALD F WADDELL | 1872 BLUE ISLE COURT | | | | HOLLAND | MI | 49424-1399 |
| DONALD F WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD F WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| DONALD F WARMBIER | 430 ALEXANDRA CR | | | | WESTON | FL | 33326 |
| DONALD F WARRICK | 1101 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| DONALD F WELLE | 785 ODEVENE WAY | | | | DELAWARE | OH | 43015-3198 |
| DONALD F WELLE & BETTY J WELLE JT TEN | 785 ODEVENE WAY | | | | DELEWARE | OH | 45013 |
| DONALD F WELLER & GENEVIEVE M WELLER JT TEN | 217 SPRUCE STREET | | | | OIL CITY | PA | 16301-1427 |
| DONALD F WELSH | 20205 AIRPORT RD | | | | LOCKPORT | IL | 60441-6597 |
| DONALD F WHALEN & MRS PAULINE S WHALEN JT TEN | 29 BROOKSTONE COURT | | | | DURANGO | CO | 81301 |
| DONALD F WIGHTMAN | 3604 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| DONALD F WILLIAMS & CECELIA E WILLIAMS JT TEN | 8166 BAY POINT RD | | | | BEULAH | MI | 49617-9604 |
| DONALD F WRIGHT & CATHY L WRIGHT TR DONALD F & CATHY L WRIGHT FAMILY | TRUST UA 12/12/00 | 9683 SHORE DR | | | PIGEON | MI | 48755-9675 |
| DONALD F YATES | 1512 CEDAR ST | | | | COLFAX | WA | 99111 |
| DONALD F YESKA & DOROTHY A YESKA JT TEN | 6712 LONG MOSS LANE | | | | ENGLEWOOD | FL | 34224-8737 |
| DONALD F ZAIDEL | 7845 WISE CT | | | | WEST CHESTER | OH | 45069-3409 |
| DONALD F ZAIDEL JR | 6698 WILLOW BEND DR | | | | LIBERTY TOWNSHIP | OH | 45011-7509 |
| DONALD F ZIMMER CUST CATHERINE ANN ZIMMER UGMA CA | 3490 RAMONA DR | | | | RIVERSIDE | CA | 92506-1257 |
| DONALD F ZIMMER CUST ERIC JOSEPH ZIMMER UGMA CA | 3490 RAMONA DR | | | | RIVER SIDE | CA | 92506-1257 |
| DONALD FAFARA | 7 MONTANA CT | | | | CARY | IL | 60013-1680 |
| DONALD FELDMAN | 27 ROSALIE RD | | | | NEWTON CENTER | MA | 02459-3128 |
| DONALD FIELDS | 1019 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4003 |
| DONALD FIELDS & BETTY E FIELDS TR UA 06/03/93 THE FIELDS REVOCABLE | LIVING TRUST | 121 FIRST AVE N W | | | CARMEL | IN | 46032-1717 |
| DONALD FIGARELLI & JULIA FIGARELLI JT TEN | 4N 136 NUGENT | | | | ADDISON | IL | 60101-2616 |
| DONALD FINCO | 209 N DEAN DR | | | | PALATINE | IL | 60074 |
| DONALD FINE & MRS CHARLOTTE FINE JT TEN | 11 PILGRIM ROAD | | | | MARBLEHEAD | MA | 01945-1710 |
| DONALD FITING | 3155 KUEHN AVE | | | | SAGINAW | MI | 48601-5834 |
| DONALD FLETHCHER SILVEY | 2309 RAU ROAD | | | | BRENHAM | TX | 77833-0520 |
| DONALD FOGLESON | 3752 S NEBRASKA | | | | MARION | IN | 46953-4846 |
| DONALD FOSTER WILLIAMS CUST LINDA KATHERINE WILLIAMS UGMA IL | 3719 DAUPHINE AVE | | | | NORHTBROOK | IL | 60062-2243 |
| DONALD FRANCIS CARROLL | 11395 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| DONALD FRANK WALLIN | 375 DEERFIELD RD | | | | ALLENSTOWN | NH | 03275-2607 |
| DONALD FREDA | 1880 PALMER AVENUE | | | | LARCHMONT | NY | 10538-3039 |
| DONALD FREDERICK SWERIDA | 342 TAMIAMI S TR 107 | | | | NOKOMIS | FL | 34275-3166 |
| DONALD FRITZE | 1796 W 5TH STREET | | | | PISCATAWAY | NJ | 08854-1651 |
| DONALD FROST | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| DONALD G ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023-5412 |
| DONALD G ALEXANDER | 5168 8TH LINE | RR 1 | HORNBY-MILTON | ONTARIO ON L0P 1E0 CANADA | | | |
| DONALD G ANDERSON | 5006 HOLLY CT | | | | MURRYSVILLE | PA | 15668-1310 |
| DONALD G APPLE II | 8475 LAPOINT DR | | | | BRIGHTON TOWNSHIP | MI | 48116-8575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G ARRINGTON | 103 ROBIN LN | | | | IUKA | MS | 38852-1330 |
| DONALD G ATKINSON & SUSANNE N ATKINSON JT TEN | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| DONALD G BANKS | 1199 CHAPPELL | WINDSOR ON N9C 3C8 CANADA | | | | | |
| DONALD G BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DONALD G BEADLES | 2796 E OKLAHOMA BLVD | | | | ALVA | OK | 73717-4014 |
| DONALD G BLANK | 1472 MOLLY COURT | | | | MANSFIELD | OH | 44905-1313 |
| DONALD G BOSJOLIE | 171 BACKWOODS RD | | | | COLTON | NY | 13625-3545 |
| DONALD G BOSWELL | 2015 CUSTER PARKWAY | | | | RICHARDSON | TX | 75080-3448 |
| DONALD G BOTHE | 421 WEST 5TH ST | | | | PORT CLINTON | OH | 43452-1849 |
| DONALD G BRENNAMAN & BEVERLY J BRENNAMAN TR BRENNAMAN LIVING TRUST UA | 08/21/96 | 3700 NO CITRUS CIRCLE | | | ZELLWOOD | FL | 32798-9656 |
| DONALD G BREWER | 7421 MONTFAYE CT | | | | WILMINGTON | NC | 28411-8324 |
| DONALD G BRIGGS & CORABELLE B BRIGGS TR DONALD G BRIGGS & CORABELLE B | BRIGGS | 800 CAROL CT | | | TAVARES | FL | 32778-2701 |
| DONALD G BROWN | 12909 EAST 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| DONALD G BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| DONALD G BULLARD | 941 SE STREAMLET AVE | | | | PT ST LUCIE | FL | 34983-4676 |
| DONALD G BUNCH | 1091 WEST BROOK | | | | PERRYSBURG | OH | 43551-1653 |
| DONALD G CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DONALD G CARSON | 4131 BRECKENRIDGE DR | | | | PRESTO | PA | 15142-1123 |
| DONALD G CHASTAIN | 4991 EAST 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| DONALD G CHERVENY | 2508 BRIAR FOREST DR | | | | DENTON | TX | 76210 |
| DONALD G CHRISTENSON | 7918 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045-2522 |
| DONALD G CHURCH | 2020 MAPLE ST | | | | SAGINAW | MI | 48602-1043 |
| DONALD G CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD G COPPINS & LAURIE A COPPINS JT TEN | 43969 RIVERGATE | | | | CLINTON TOWNSHIP | MI | 48038-1365 |
| DONALD G CORDER | 13192 BRANDON CIR | | | | PICKERINGTON | OH | 43147-8326 |
| DONALD G COURTNEY | 1713 HIAWATHA DRIVE | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD G DAVIDSON | ROUTE 1 | | | | QUENEMO | KS | 66528-9801 |
| DONALD G DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DONALD G DIERICH | C/O BONNIE J DIERICH | 182 BACON | | | SAGINAW | MI | 48609-5130 |
| DONALD G DIXON | 16484 W SANDIA PARK DRIVE | | | | SURPRISE | AZ | 85374-6290 |
| DONALD G DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DONALD G DRIVER | 20815 E 13TH TERRACE | | | | INDEPENDENCE | MO | 64057-2703 |
| DONALD G DRUM | 9507 N BROADMOOR RD | | | | BAYSIDE | WI | 53217-1312 |
| DONALD G EBERHARDT | 4215 MACK CT | | | | POWELL | OH | 43065-7718 |
| DONALD G EHLERS & DOROTHY M EHLERS TR UA 03/27/96 DONALD G EHLERS & | DOROTHY M EHLERS LIVING TRUST | 161 ILION ST | | | TONAWANDA | NY | 14150-5421 |
| DONALD G EMMENDORFER | 15770 BUECHE RD R 3 | | | | CHESANING | MI | 48616-9770 |
| DONALD G ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| DONALD G EVANS | 154 LR 131 | | | | FOREMAN | AR | 71836-8527 |
| DONALD G FADER | 1029 PAWNEE DRIVE | | | | BURTON | MI | 48509-1446 |
| DONALD G FAILOR | 14890 RUSSELL | | | | ALLEN PARK | MI | 48101-2942 |
| DONALD G FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| DONALD G FINNIE & BARBARA L FINNIE JT TEN | 425 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148-2844 |
| DONALD G FORTUNATE | 2324 NORTHWEST BLVD | | | | UPPER ARLINGTON | OH | 43221-3823 |
| DONALD G FOWLER | 3160 N HWY 101 | | | | CHICO | TX | 76431-3919 |
| DONALD G FRASER | 863 LINDSAY BLVD | OSHAWA ON L1K 1Z7 CANADA | | | | | |
| DONALD G FRASER | 863 LINDSAY BLVD | OSHAWA ON L1K 1Z7 CANADA | | | | | |
| DONALD G FULTZ & BETTY E FULTZ TR UA 02/07/2007 2007 JOINT REV TRUST | 245 E 620 N | | | | FREMONT | IN | 46737 |
| DONALD G GARDNER & VIRGINIA G GARDNER JT TEN | 1003 WEST LINCOLN ST | | | | TULLAHOMA | TN | 37388 |
| DONALD G GIRDLER | C/O SHARON D GIRDLER | 1230 ADRIEN AVE APT E1 | | | GREENVILLE | OH | 45331-8263 |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN | 2685 MARL OAK DR | | | HIGHLAND PARK | IL | 60035-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G GREENOUGH | 3570 AUBURN DR | | | | CUMMING | GA | 30041-9109 |
| DONALD G GROSE & MRS MILDRED GROSE JT TEN | 9391 CANDLEWOOD RD | | | | HUNTINGTON BEACH | CA | 92646-4758 |
| DONALD G HARMON CUST MISS GINA LEI HARMON U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 7061 COLESBROOK DRIVE | | | HUDSON | OH | 44236-1168 |
| DONALD G HARMON CUST MISS GINA LEI HARMON U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7061 COLESBROOK DRIVE | | | HUDSON | OH | 44236-1168 |
| DONALD G HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| DONALD G HEDITSIAN | 408 HOGANS DR | | | | ROANOKE | TX | 76262-5575 |
| DONALD G HENSON & HELEN F HENSON JT TEN | 3165 BRYANT LANE NE | | | | MARIETTA | GA | 30066-4605 |
| DONALD G HEYDENS & BARBARA A HEYDENS JT TEN | 54380 SASSAFRAS DR | | | | SHELBY TONWSHIP | MI | 48315-1398 |
| DONALD G HICKS JR & EILEEN R HICKS TEN ENT | 9526 VALLEY MEDE CT | | | | ELLICOTT CITY | MD | 21042-2362 |
| DONALD G HISEY | PO BOX 873 | | | | ANSONIA | OH | 45303 |
| DONALD G HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPESVILLE | IN | 46068-9593 |
| DONALD G HORNEY | 6102 PEARL STREET | | | | ZEPHYRHILLS | FL | 33540-2685 |
| DONALD G HUDGINS | 120 FAIRWIND COURT | | | | FORT MILL | SC | 29708-7871 |
| DONALD G HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| DONALD G ISAKSON | 2659 N U S 23 | | | | OSCODA | MI | 48750-9576 |
| DONALD G JAMROG | 5640 DOGWOOD DR | | | | JACKSON | MI | 49201-8868 |
| DONALD G JENKINS | PO BOX 1004 | | | | MOULTON | AL | 35650-0999 |
| DONALD G JENTSCH | 406 SALISBURY LANE | | | | VICTORIA | TX | 77904-2202 |
| DONALD G JOHNSON | 10711 LENORE PARK CT | | | | LAS VEGAS | NV | 89166-6026 |
| DONALD G JOHNSON | 2487 TALLAHASSEE ST | | | | HAYWARD | CA | 94545-3457 |
| DONALD G JOHNSON & ETHEL A JOHNSON TR UA 2/8/90 THE DONALD G & ETHEL | AJOHNSON FAMILY TRUST | 2259 DEBCO | | | LEMON GROVE | CA | 91945-3826 |
| DONALD G JOHNSTON | 1295 S XAVIER | | | | DENVER | CO | 80219-3625 |
| DONALD G JOSEPH | 8233 ELM DR | | | | TRAVERSE CITY | MI | 49684-9039 |
| DONALD G KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| DONALD G KAMPA | 1376 W SKILLMAN | | | | ROSEVILLE | MN | 55113-5814 |
| DONALD G KILBURN | 8428 GAMMA CT | | | | CINCINNATI | OH | 45231-6019 |
| DONALD G KILDSIG & JACQUELYN A KILDSIG JT TEN | 1824 NORTHPOINT ST | | | | OSHKOSH | WI | 54901-2552 |
| DONALD G KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| DONALD G KLIM | 92-604 PALAILAI ST | | | | MAKAKILO | HI | 96706 |
| DONALD G KRUEGER | PO BOX 12026 | | | | GREEN BAY | WI | 54307-2026 |
| DONALD G KUBASTA | 19237 GRANDVIEW | | | | DETROIT | MI | 48219-1696 |
| DONALD G LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432-3655 |
| DONALD G LANE | 3207 STARKWEATHER | | | | FLINT | MI | 48506-2689 |
| DONALD G LANTZY & CARMEN M LANTZY JT TEN | 502 MARY ELAINE DR | | | | UTICA | NY | 13502-1712 |
| DONALD G LOBB & JANICE M LOBB JT TEN | 6316 WESTLAND CT | | | | WESTLAND | MI | 48185-3012 |
| DONALD G LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| DONALD G LONG | 415 S OAKLAND | | | | INDIANAPOLIS | IN | 46201-4364 |
| DONALD G LUNDIN & JANICE LUNDIN JT TEN | 340-14 NAVY STREET | | | | HANCOCK | MI | 49930-2159 |
| DONALD G LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 |
| DONALD G MACDOUGALL | 5100 JOHNSON RD | | | | KINGSLEY | MI | 49649-9776 |
| DONALD G MARTIN | 2963 GREEN | | | | LINCOLN PARK | MI | 48146-3236 |
| DONALD G MATTSON | 2109 BLACK CORNORS BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| DONALD G MCGUIRE | 134 MOHAWK | | | | DEARBORN | MI | 48124-1322 |
| DONALD G MCINTYRE | 42902 DRIFTWOOD | | | | STERLING HEIGHTS | MI | 48313-2828 |
| DONALD G MELOY | 17220 S OCONTO | | | | TINLEY PARK | IL | 60477-2622 |
| DONALD G MILLER | 405 WEST EARLY DRIVE | | | | MIAMISBURG | OH | 45342-3303 |
| DONALD G MOLITERNO | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| DONALD G MOLLOY | 36240 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312-2807 |
| DONALD G MOORE | 1255 CATTLEMENS ROW | | | | LOCKHART | TX | 78644 |
| DONALD G MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD G MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| DONALD G NAUGHTON | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462 |
| DONALD G NAUGHTON | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON L1H 8P7 CANADA | | | | |
| DONALD G NAYMAN | 6581 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094-1136 |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM | 2353 CHARITY LN | | | HAZEL GREEN | AL | 35750-9023 |
| DONALD G NORTON | 3590 STATE ROUTE 2096 | | | | HOP BOTTOM | PA | 18824-7694 |
| DONALD G ORMSBEE | 2417 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| DONALD G PERRAULT | 39 BARNFIELD RD | | | | PITTFORD | NY | 14534-2543 |
| DONALD G PERSON | 205 ADAMS ST | | | | LINDEN | NJ | 07036-1425 |
| DONALD G PETERSON | 6235 FEATHERSTONE COURT | | | | ROCKFORD | IL | 61107 |
| DONALD G PHILLIPS | 2233 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631-7863 |
| DONALD G POGUE | 710 S WOOD | | | | FREDERICKTOWN | MO | 63645-7923 |
| DONALD G PREY | 1166 MIDDLTON PIKE | | | | LUCKEY | OH | 43443-9733 |
| DONALD G PYLES & PATRICIA G PYLES JT TEN | 18339 STEWART AVE | | | | HOMEWOOD | IL | 60430-3031 |
| DONALD G QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| DONALD G QUICK | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077-9049 |
| DONALD G RAMRAS & MRS WILDA F RAMRAS JT TEN | 4248 KARENSUE AVE | | | | SAN DIEGO | CA | 92122-3732 |
| DONALD G RICHEY | 710 W US HWY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| DONALD G ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034 |
| DONALD G ROCCO | 30 COVENTRY DR | | | | SPENCEPORT | NY | 14559-2309 |
| DONALD G ROPER | 11711 E JUAN TABO ROAD | | | | SCOTTSDALE | AZ | 85255-5905 |
| DONALD G ROWLAND | 177 NEWTON ROAD | | | | WOODBRIDGE | CT | 06525-1243 |
| DONALD G RYAN | 588 N 650W | | | | ANDERSON | IN | 46011-9110 |
| DONALD G SALLAZ | 10566 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| DONALD G SCHROYER | 1563 DOUGLAS AVE | | | | DUNEDIN | FL | 34698-4307 |
| DONALD G SCHUMITSH | 13598 CLAREMONT AVE | | | | CLEVELAND | OH | 44130-2722 |
| DONALD G SELTZER & CHARLOTTE R SELTZER JT TEN | 200 GRANT ST | | | | PARKESBURG | PA | 19365 |
| DONALD G SHELTON | 1301C PINECREST CIRCLE | | | | JUPITER | FL | 33458-7693 |
| DONALD G SHEPHERD | 5424 BOOTH ROAD | | | | OXFORD | OH | 45056-9070 |
| DONALD G SHIGLEY & MARY JO SHIGLEY TR DONALD G SHIGLEY & MARY JO | SHIGLEY TRUST | 5521 KATHY DR | | | TITUSVILLE | FL | 32780-7109 |
| DONALD G SILLIES | 3064 SOUTHFORK DR | | | | CINCINNATI | OH | 45248-5035 |
| DONALD G SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| DONALD G SMITH | 7401 ASH AVE | | | | GARY | IN | 46403-2116 |
| DONALD G STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| DONALD G STITTS | BOX 103A RD E | | | | SHELOCTA | PA | 15774-0103 |
| DONALD G STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843-8097 |
| DONALD G STREBIN | 1618 ALTO ROAD WEST | | | | KOKOMO | IN | 46902-4834 |
| DONALD G SWART & PATSY L SWART TR SWART LIVING TRUST UA 9/23/04 | 10435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9033 |
| DONALD G SWYERS | 575 BRIDGE RD APT 10-6 | | | | FLORENCE | MA | 01062-1089 |
| DONALD G SYKES | 215 SILVERBIRCH BLVD | MOUNT HOPE ON L0R 1W0 CANADA | | | | | |
| DONALD G TERNS | 5828 FONDA LAKE | | | | BRIGHTON | MI | 48116-9511 |
| DONALD G TIEDEMAN & ELAINE M TIEDEMAN JT TEN | 4545 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2172 |
| DONALD G TILLEMA | W8834 JASON DR | | | | BEAVER DAM | WI | 53916-9787 |
| DONALD G TIPPET & ROSA A TIPPET JT TEN | 22447 BLACK GUM STREET | | | | MIRENO VALLEY | CA | 92553 |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766-5607 |
| DONALD G TOMIDAJEWICZ | 2294 BREEZEWOOD | | | | AUSTINTOWN | OH | 44515-5103 |
| DONALD G TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWNSHP | MI | 48036-1286 |
| DONALD G VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| DONALD G VIEU | 14935 MAPLE ST | | | | POSON | MI | 49776-9783 |
| DONALD G VOROUS & ANNA MAE VOROUS JT TEN | 126A NEWPORT ST NW | | | | CHARLESTON | TN | 37310-6318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD G WACKER & MRS ELIZABETH B WACKER JT TEN | POBOX 356 | | | | PAUPACK | PA | 18451-0356 |
| DONALD G WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD G WEESE & MARIE A WEESE JT TEN | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD G WHITE & EVELYN L WHITE JT TEN | 2348 AMELITH ROAD | | | | BAY CITY | MI | 48706-9320 |
| DONALD G WILLIAMS | 12538 YANKEETOWN PIKE | | | | MT STERLING | OH | 43143-9513 |
| DONALD G WILSON & JERRIANN M WILSON JT TEN | 584 RICHARD WAY | | | | SEVERNA PARK | MD | 21146-3527 |
| DONALD G WILSON & MRS MARGARET ANN WILSON JT TEN | 4443 CARACALLA DRIVE | | | | FLORISSANT | MO | 63033-7003 |
| DONALD G WITZEL | 619 MENDON RD | | | | PITTSFORD | NY | 14534-9773 |
| DONALD G WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| DONALD G WOOLLEY | 714 MANZANO | | | | WALLED LAKE | MI | 48390-2029 |
| DONALD G ZIMMERMAN & RUTH G ZIMMERMAN JT TEN | 4231 MELBOURNE RD E | | | | INDIANAPOLIS | IN | 46228-2819 |
| DONALD GALIE CUST MYLES A GALIE UTMA IL | 365 STAINWOOD TERRACE | | | | BUFFALO GROVE | IL | 60089-4605 |
| DONALD GARDNER CUST SAMUEL H GARDNER UGMA MA | 182 SUMMER STREET | | | | REHOBOTH | MA | 02769-1718 |
| DONALD GEBHARD | 117 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| DONALD GEE & MRS ROSITA GEE JT TEN | 595 MADRONA AVE | | | | FELTON | CA | 95018-9236 |
| DONALD GENE NOLEN & VIRGINIA NOLEN JT TEN | 5362 MILANE CIR | | | | CLARKSTON | MI | 48346-3537 |
| DONALD GENE STEUART & LINDA L STEUART TR DONALD GENE STEUART | REVOCABLE TRUST UA 07/14/06 | 724 SW PRARIE CT | | | TOPEKA | KS | 66606-2320 |
| DONALD GEORGE AUSTIN | PO BOX 132 | | | | FARNHAM | NY | 14061-0132 |
| DONALD GEORGE BOHN | PO BOX 168 | | | | WAUKAU | WI | 54980-0168 |
| DONALD GEORGE LINTON | 110 NEWBY LANE | | | | HOT SPRINGS | AR | 71913-4527 |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| DONALD GILLILAND | 54 SHERBROOKE ROAD | | | | TRENTON | NJ | 08638-2420 |
| DONALD GILMORE COWLING JR | 5807 TAFT ST | | | | MIDDLETON | WI | 53562-1932 |
| DONALD GLENN HOLLOWAY | 238 SOUTH DURAND RD | | | | CORUMNA | MI | 48817-9520 |
| DONALD GLUCKSMAN | 5350 N BAY RD | | | | MIAMI BEACH | FL | 33140-2041 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| DONALD GOLDEN | 695 WASHINGTON AVENUE | | | | ELYRIA | OH | 44035-3602 |
| DONALD GORDON DUNLOP CUST SARAH MARIE DUNLOP UNDER THE STATE OF | MICHIGAN UNIF GIFTS TO MINORS ACT | 104 RIVERDALE | | | HILLSDALE | MI | 49242-1433 |
| DONALD GRAF & MRS CATHERINE GRAF JT TEN | 5844 GRAF ROAD | | | | UNIONVILLE | MI | 48767-9658 |
| DONALD GRIFFIN | 9520 HENDERSON RT 1 | | | | GOODRICH | MI | 48438-9765 |
| DONALD GUETTLER | 2537 W MYOPIA DR | | | | ANTHEM | AZ | 85086 |
| DONALD GUY SPENO | 95 BEEKMAN AVE | APT 445J | | | SLEEPY HOLLOW | NY | 10591-2549 |
| DONALD H ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| DONALD H ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| DONALD H ALLEN | 1004 MINTURN LANE | | | | AUSTIN | TX | 78748 |
| DONALD H BATES | 324 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| DONALD H BENNETT | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85737-2364 |
| DONALD H BENNETT & DIXIE L BENNETT JT TEN | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85737-2364 |
| DONALD H BERARD | 1145 ADALIA TER | | | | PT CHARLOTTE | FL | 33953-2110 |
| DONALD H BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| DONALD H BLAKENEY | 1438 N COUNTY RD H | | | | JANESVILLE | WI | 53548 |
| DONALD H BRADFORD | 165 E 7460 S | | | | MIDVALE | UT | 84047-2144 |
| DONALD H BRAUN & MRS RUBY BRAUN JT TEN | 36 S HUDSON AVE | | | | STURGEON BAY | WI | 54235-3021 |
| DONALD H BROADSWORD | BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| DONALD H BROCK | 2112 MC DANIEL AVE | | | | EVANSTON | IL | 60201-2127 |
| DONALD H BROWN | 5801 W BETHEL APT 615 | | | | MUNCIE | IN | 47304 |
| DONALD H BUCK | 2 DEARBURN COURT | | | | FLORHAM PARK | NJ | 07932-2721 |
| DONALD H BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151-7806 |
| DONALD H CLARKE | 815 S MAIN | | | | EATON RAPIDS | MI | 48827-1729 |
| DONALD H COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| DONALD H COVE | 2160 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD H COZAD JR | 100 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1313 |
| DONALD H DEHAAN & MILDRED K DEHAAN JT TEN | 12633 NORRIS RD | | | | MANHATTAN | MT | 59741-8621 |
| DONALD H DELOACH | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 |
| DONALD H DEROSE | 483 MARIE | | | | WESTLAND | MI | 48186-3815 |
| DONALD H DIEKER & NANCY J DIEKER TR DONALD H DIEKER REV TR UA 08/14/00 | 1689 COTTONWOOD CREEK PL | | | | LAKE MARY | FL | 32746-4405 |
| DONALD H DUNN | 1315 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460-9275 |
| DONALD H DWYER SR | 1674 TWICKENHAM RD | | | | PASADENA | MD | 21122 |
| DONALD H ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852-9107 |
| DONALD H FORTE | 1202 SAN JUAN | | | | FLINT | MI | 48504-3231 |
| DONALD H GALLAGHER & MEREDITH J GALLAGHER TR THE GALLAGHER TRUST UA | 09/12/94 | 7323 PLAYER DRIVE | | | SAN DIEGO | CA | 92119-2418 |
| DONALD H GARDNER CUST ADAM PHILLIPS GARDNER UGMA MA | 182 SUMMER ST | | | | REHOBOTH | MA | 02769-1718 |
| DONALD H GARDNER JR CUST ANNIE IDE GARDNER UGMA MA | 182 SUMMER ST | | | | REHOBOTH | MA | 02769-1718 |
| DONALD H GILLETT | 790 RIVERWALK CIR | APT 4B | | | CORUNNA | MI | 48817-1372 |
| DONALD H GREENLEES | 4370 SEYMOUR LK RD | | | | OXFORD | MI | 48371-4023 |
| DONALD H HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| DONALD H HART | 31258 BIRCHWOOD | | | | WAYNE | MI | 48186-9016 |
| DONALD H HODGES | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| DONALD H HOLLWEDEL | 128 BLOOMFIELD WAY | | | | FOLSOM | CA | 95630 |
| DONALD H HUCK | 9 LANSING ST | | | | NORTH WARREN | PA | 16365-4602 |
| DONALD H HUDSON | 7273 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-8812 |
| DONALD H HUNGER & EFFIE MAE HUNGER JT TEN | 57 DAVID DRIVE | PUCKETY CHURCH ROAD CONDO'S | | | LOWER BURRELL | PA | 15068-9711 |
| DONALD H JENNINGS | 8960 COOMBS RD | | | | N BLOOMFIELD | OH | 44450-9709 |
| DONALD H JENTER | 6979 PLANK RD | | | | HUNTSBURG | OH | 44046-9604 |
| DONALD H JOHNSON | 4560 SABINE DR | | | | GULF BREEZE | FL | 32563-9253 |
| DONALD H JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| DONALD H KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| DONALD H KATT | 107 S BIRNEY | | | | BAY CITY | MI | 48708-7528 |
| DONALD H KAUFMAN | 2670 S WINONA CT | | | | DENVER | CO | 80219-5644 |
| DONALD H KAUFMAN CUST MARK DONALD KAUFMAN UGMA MI | 333 W POST RD | APT 1L | | | WHITE PLAINS | NY | 10606-2939 |
| DONALD H KAUFMAN CUST NANCY JO KAUFMAN UGMA MI | 23727 KING DR | | | | MT CLEMENS | MI | 48035-2988 |
| DONALD H KEMP | 8313 TAPAZ DR | | | | INDIANAPOLIS | IN | 46227-6168 |
| DONALD H KERWIN | 394 YOUNG STREET | | | | WILSON | NY | 14172 |
| DONALD H KEUCKEN | 55677 LORRAINE DR | | | | SHELBY TWNSHP | MI | 48316-0938 |
| DONALD H LANDIS CUST CURTIS ALLEN REYNOLDS UGMA WA | 9632 S 208TH ST | | | | KENT | WA | 98031-1404 |
| DONALD H LASCH | 8139 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3339 |
| DONALD H LES | 62 CARSON WAY | | | | SOUTH WINDSOR | CT | 06074-1847 |
| DONALD H LIMBACK | BX 203 | | | | ALMA | MO | 64001-0203 |
| DONALD H LINCICOME | 6160 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9272 |
| DONALD H MAC DOUGALL | 14423 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953-4654 |
| DONALD H MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD H MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| DONALD H MC PHAIL & MRS SCHARLENE A MC PHAIL JT TEN | 196 HILLSIDE DRIVE | | | | ONEONTA | NY | 13820-3666 |
| DONALD H MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| DONALD H MITCHELL | 8630 NE 157TH ST | | | | KENMORE | WA | 98028-4455 |
| DONALD H MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| DONALD H NEWMAN | R ROUTE 2 | WOODSLEE ON N0R 1V0 CANADA | | | | | |
| DONALD H NEWMAN | RR 2 | WOODSLEE ON N0R 1V0 CANADA | | | | | |
| DONALD H NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| DONALD H NOVAK | 42 GLENDALE LANE | | | | CHEEKTOWAGA | NY | 14225-1820 |
| DONALD H OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD H OTTO & ANNAMAE OTTO JT TEN | 1239 OLD WHITE BRIDGE RD | | | | WAYNESBORO | VA | 22980-6366 |
| DONALD H OVERMYER JR | 106 EVERGREEN DR | | | | LINDEN | AL | 36748-3320 |
| DONALD H PARCEL | 1810 NE 64TH | | | | PORTLAND | OR | 97213-4734 |
| DONALD H PARKS SR & JOANNA PARKS JT TEN | 32560 SOMERSET AVE | | | | WESTLAND | MI | 48185-5260 |
| DONALD H PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| DONALD H PHILLIPS | 6225 RIVERSIDE LANE | | | | MIDDLEVILLE | MI | 49333-9715 |
| DONALD H PRETTYMAN & MARY ANN PRETTYMAN JT TEN | 2323 E 3RD ST | | | | DULUTH | MN | 55812-1852 |
| DONALD H RAAB & MABEL G RAAB TR UA 11/17/93 THE RAAB FAMILY TRUST | 507 IRVIN ST | | | | OGDENSBURG | NY | 13669 |
| DONALD H RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| DONALD H RASHOTT | 4637 LACLAIR | | | | STANDISH | MI | 48658-9754 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD H REIGHARD | 6409 EDGEWATER | | | | ERIE | MI | 48133 |
| DONALD H ROSE CUST JAMES D ROSE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 505 BALSAM ST | | | KINGSFORD | MI | 49802-6121 |
| DONALD H RUTSCHILLING & DONNA J RUTSCHILLING JT TEN | 7884 ST RT 119 | | | | MARIA STEIN | OH | 45860-9710 |
| DONALD H SANDELL & ELIZABETH J SANDELL JT TEN | 1124 ELIZABETH AVE | | | | NAPERVILLE | IL | 60540-5721 |
| DONALD H SAUNDERS | 239 PONDEROSA | | | | OREGON | OH | 43616-2229 |
| DONALD H SCHNACK & DELORES V SCHNACK JT TEN | 2021 RHODE ISLAND N | | | | MINNEAPOLIS | MN | 55427-3536 |
| DONALD H SCHWANGER & PEGGY A SCHWANGER JT TEN | 726 PERRY STREET | | | | SANDUSKY | OH | 44870-3719 |
| DONALD H SIEBERT III | 900 LONG BLVD #595 | | | | LANSING | MI | 48911-6762 |
| DONALD H SILSBE | 1816 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9602 |
| DONALD H SIMON TR DONALD H SIMON REV LIVING TRUST UA 03/11/91 | 21428-1950 E ST | | | | PRINCETON | IL | 61356-9646 |
| DONALD H SMITH | 14171 BURNS | | | | SOUTHGATE | MI | 48195-1903 |
| DONALD H SPENCER | 21 HILL RD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1504 |
| DONALD H STATES | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| DONALD H STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| DONALD H STOWELL & TERRI L STOWELL JT TEN | 19849 VILLA 111 | | | | SONORA | CA | 95370 |
| DONALD H VAN DENBUSSCHE & DONALD C VAN DENBUSSCHE JT TEN | PO BOX 317 | | | | ALGONAC | MI | 48001 |
| DONALD H VAN DENBUSSCHE & JEFFERY T VAN DENBUSSCHE JT TEN | PO BOX 317 | | | | ALGONAC | MI | 48001 |
| DONALD H VAN DENBUSSCHE & SHERRIEH ROZMAN JT TEN | PO BOX 317 | | | | ALGONAC | MI | 48001 |
| DONALD H VAN DYKE & KEVIN A VAN DYKE JT TEN | 7293 WESTLAKE RD | | | | BELLEVUE | MI | 49021-8291 |
| DONALD H VOIGHT | 26 GROVE STREET | | | | BALDWINSVILLE | NY | 13027-2331 |
| DONALD H VOLTA | 225 8TH AVE | | | | KIRKLAND | WA | 98033-5527 |
| DONALD H WALSH | 5127 ST RT #5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD H WANGLER | 10 SURREY COURT | | | | MONROEVILLE | OH | 44847-9793 |
| DONALD H WERDERMAN | 5101 BUCKINGHAM PLA | | | | TROY | MI | 48098-2601 |
| DONALD H WIESEN TR UW MARION BELL WIESEN FBO DONALD HART WIESEN | 412 BELLAIRE OAKS DR | | | | PFLUGERVILLE | TX | 78660-8043 |
| DONALD H WIESEN TR UW THOMAS F WIESEN FBO DONALD HART WIESEN | 412 BELLAIRE OAKS DR | | | | PFLUGERVILLE | TX | 78660-8043 |
| DONALD H WIESEN TR WIESEN TRUST UA 01/03/01 | 412 BELLAIRE OAKS DR | | | | PFLUGERVILLE | TX | 78660-8043 |
| DONALD H WILDEY | 1045 WILSON DUNHAM ROAD | | | | NEW RICHMOND | OH | 45157-9733 |
| DONALD H WILLIAMSON | 602 LANCELOT DR | | | | MARION | IN | 46952-2462 |
| DONALD H WILSON & BARBARA L WILSON JT TEN | 102 SHERWOOD ST | | | | HOLLY | MI | 48442-1229 |
| DONALD H WIPKE & CONSTANCE HELLING JT TEN | 6681 HIGHWAY CC | | | | LESLIE | MO | 63056-1506 |
| DONALD H WIPKE & DAVID H WIPKE JT TEN | 6681 HIGHWAY CC | | | | LESLIE | MO | 63056-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD H WIPKE & TIMOTHY A WIPKE JT TEN | 6681 HIGHWAY CC | | | | LESLIE | MO | 63056-1506 |
| DONALD H WOODALL | 1755 AMBRIDGE ROAD | | | | CENTERVILLE | OH | 45459-5156 |
| DONALD HALL | 15349-MANSFIELD | | | | DETROIT | MI | 48227-1902 |
| DONALD HALL & SHELIA HALL JT TEN | BOX 224 | CARDSTON AB T0K 0K0 CANADA | | | | | |
| DONALD HAMLY | PO BOX 658 | | | | WOFFORD HEIGHTS | CA | 93285-0658 |
| DONALD HAMPTON | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| DONALD HANEL | 9 MOSSOAK DR | APT 2 | | | DAYTON | OH | 45429-2918 |
| DONALD HANKS | 1639 MURFREESBORO RD | | | | LEBANON | TN | 37090-5311 |
| DONALD HARGRAVE | PO BOX 3 | | | | BUFFALO | NY | 14213-0003 |
| DONALD HARRIS | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639-1772 |
| DONALD HAUSWIRTH & ROSALIE HAUSWIRTH JT TEN | 170 PARK AVE | | | | AMITYVILLE | NY | 11701 |
| DONALD HAY | 3904 SAN ROMAN | | | | MISSION | TX | 78572-7665 |
| DONALD HEATH | 348 FALCON MANOR | | | | WILLISTON | VT | 05495-7860 |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89048 |
| DONALD HENCKEL | N37 W26849 KOPMEIER DR | | | | PEWAUKEE | WI | 53072-2340 |
| DONALD HENDRICK | 8517 DAYTON MTN HWY | | | | DAYTON | TN | 37321-7481 |
| DONALD HENRY COOK | PO BOX 1177 | | | | ANDERSON | IN | 46015-1177 |
| DONALD HENRY LEARY | 1927 BOHANNON DR | | | | SANTA CLARA | CA | 95050-5708 |
| DONALD HERING | 16623 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9628 |
| DONALD HIGUCHI CUST YURI HIGUCHI UGMA NY | 40139 N BRIDLEWOOD CT | | | | PHOENIX | AZ | 85086-2320 |
| DONALD HOCKER | 677 HILLGRAVE CT | | | | CINCINNATI | OH | 45246-1436 |
| DONALD HORTON | 59 MAPLE AVE | | | | MERIDEN | CT | 06450-4704 |
| DONALD HOUSE | 3364 ED DODD TRAIL | | | | GAINESVILLE | GA | 30506-1219 |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| DONALD HUBIAK CUST TROY DONALD HUBIAK UTMA CA | 470 810 EMERSON CT | | | | SUSANVILLE | CA | 96130 |
| DONALD HUDDLESTON & MARGARET HUDDLESTON JT TEN | 668 STANBURY RD SW | | | | SUPPLY | NC | 28462-6022 |
| DONALD HUNT | 6231 SHAWMUT RD | | | | RIDGWAY | PA | 15853-4435 |
| DONALD HURLOCK & CATHERINE HURLOCK JT TEN | 6191 SEMIAHMOO LN | | | | BLAINE | WA | 98230-6310 |
| DONALD HUTH | 27 DOGWOOD ROAD | | | | MORRIS PLAINS | NJ | 07950-1918 |
| DONALD I BALLOU & KATHLEEN M BALLOU JT TEN | 45 IMPERIAL CIR | | | | ROCHESTER | NY | 14617-3217 |
| DONALD I BEUKERS | 1069 VISTA DEL MAR | | | | SAN JOSE | CA | 95132-3152 |
| DONALD I BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| DONALD I CRUM TR REVOCABLE LIVING TRUST 07/25/90 U-A DONALD I CRUM | 4412 N MEMPHIS RD | | | | CLAREMONT | IL | 62421-2419 |
| DONALD I EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DONALD I HERMAN & ANNE HERMAN JT TEN | PO BOX 558 | | | | GREENVILLE | NY | 12083-0558 |
| DONALD I HORANOFF & MARIE M HORANOFF TR UA 05/12/93 THE HORANOFF | FAMILY LIVING TRUST | 1827 E BROOMFIELD RD | | | MT PLEASANT | MI | 48858-9590 |
| DONALD I MARSHALL | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432-2140 |
| DONALD I MCLAUGHLIN | 296 HAMPTONS TERRACE NW | CALGARY AB T2L 1V4 CANADA | | | | | |
| DONALD I PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DONALD I ROWLAND | 2019 SO 20TH | | | | KANSAS CITY | KS | 66106 |
| DONALD I SIMONSON | 829 COUNTY RD E | | | | ADAMS | WI | 53910-9621 |
| DONALD I SLONE | RR 3 BOX 237B | | | | MONTICELLO | KY | 42633-9559 |
| DONALD I SNASHALL | 12213 LAKE ERIE ROAD SE | CALGARY AB T2J 2L7 CANADA | | | | | |
| DONALD I SZERLIP | 2615 190TH ST STE 210 | | | | REDONDO BEACH | CA | 90278-5341 |
| DONALD I VERMEULEN & FRANCES M VERMEULEN JT TEN | 47948 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2222 |
| DONALD IRA ROSENKRANZ | 535 HOLMES AVE NORTH | | | | FORKED RIVER | NJ | 08731 |
| DONALD IVAN MILLER & CATHERINE L MILLER JT TEN | 12308 N CENTURY BLVD | | | | RANTOUL | IL | 61866-1144 |
| DONALD J ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J AIKENS | 220 E SIDNEY ST | | | | STANTON | MI | 48888-8909 |
| DONALD J ALFERY | 6140 NILES | | | | TORY | MI | 48098-5614 |
| DONALD J ALLEN | 1945 VANDEKARR RD | | | | OWOSSO | MI | 48867-9140 |
| DONALD J AMBOYER | 54367 QUEENS ROW | | | | SHELBY TWP | MI | 48316-1529 |
| DONALD J AMIG & ZOLA R AMIG JT TEN | 78 PLEASANT VIEW TER | | | | NEW CUMBERLND | PA | 17070 |
| DONALD J ANDRAS TR DONALD J ANDRAS LIVING TRUST UA 12/01/94 | 9356 ASBURY LN | | | | N RIDGEVILLE | OH | 44039-9731 |
| DONALD J ARMSTEAD | 11073 JERRYSON RT 4 | | | | GRAND LEDGE | MI | 48837-9181 |
| DONALD J ARNDORFER | 127 E SOUTH ST | | | | BEAVER DAM | WI | 53916-2509 |
| DONALD J AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| DONALD J BACCUS & CAMILLE M BACCUS JT TEN | 2738 N 117TH PL | | | | WAUWATOSA | WI | 53222-4102 |
| DONALD J BACH | 10079 BASALT COURT | | | | RENO | NV | 89506-1606 |
| DONALD J BALDWIN & MRS HELEN W BALDWIN JT TEN | 2787 IRA HILL RD | | | | CATO | NY | 13033-9801 |
| DONALD J BARLASS | PO BOX 611 | | | | JANESVILLE | WI | 53547-0611 |
| DONALD J BARNETT | 6631 HEDINGTON SQ | APT 4 | | | CENTERVILLE | OH | 45459-6973 |
| DONALD J BARTHOLOMEW | 114 N 10TH ST | | | | WHEELING | WV | 26003-6917 |
| DONALD J BARTLE | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746-9777 |
| DONALD J BEARER | 1329 FARAID LN | | | | VIRGINA BEACH | VA | 23464-6323 |
| DONALD J BECKER | 4447 N CO RD 300 W | | | | MIDDLETOWN | IN | 47356-9420 |
| DONALD J BEDARD & ROSEMARY BEDARD JT TEN | 1322 GORDON ST | | | | LANSING | MI | 48910-2613 |
| DONALD J BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| DONALD J BERGER & CAROL BERGER JT TEN | 137-26 71 AVE | | | | FLUSHING | NY | 11367-1939 |
| DONALD J BERGOR | 5041 WILLIS ROAD | | | | YPSILANTI | MI | 48197-9359 |
| DONALD J BERRY | 150 EDINBURGH DR | | | | SPRINGBORO | OH | 45066-1574 |
| DONALD J BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| DONALD J BLATNER | 77 HALLADAY LANE | | | | TONAWANDA | NY | 14150-7067 |
| DONALD J BLENDERMAN | P O 891386 | | | | HOUSTON | TX | 77289-1386 |
| DONALD J BOCKLER & MARZINA C BOCKLER JT TEN | 138 GILBERT RD | | | | BELMONT | MA | 02478-2206 |
| DONALD J BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DONALD J BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| DONALD J BORGES | 539 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704-3227 |
| DONALD J BOS | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| DONALD J BOYKIN | 29 FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 |
| DONALD J BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| DONALD J BROWN | 25 BAYWATER DR | | | | DARIEN | CT | 06820-5702 |
| DONALD J BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| DONALD J BUCZIK & REGINA T BUCZIK JT TEN | 129 LYNTHWAITE FARM RD | | | | WILMINGTON | DE | 19803-1512 |
| DONALD J BUECHE | 2590 E CASTLE RD | | | | NORTH BRACNCH | MI | 48461-9334 |
| DONALD J BUEG | 215 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445-1617 |
| DONALD J BURGER | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| DONALD J BURKE | PO BOX 1702 | | | | CARMEL | NY | 10512-7702 |
| DONALD J BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| DONALD J BUSE | 708 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137-5504 |
| DONALD J BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DONALD J CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| DONALD J CARD | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| DONALD J CARNOHAN | 1711 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4822 |
| DONALD J CARON | RFD2 | 182 MEMORY LN | | | ORANGE | MA | 01364-9692 |
| DONALD J CARROZZINO | 560 DEER POINT ROAD | | | | WEST CHESTER | PA | 19382-8547 |
| DONALD J CHARBONNEAU | 346 1ST ST W | | | | DICKINSON | ND | 58601-5027 |
| DONALD J CHARLESON | 11918 DREXEL HILL DRIVE | | | | HOUSTON | TX | 77077-3010 |
| DONALD J CHILDS | 4341 HILLCREST DRIVE | | | | MADISON | WI | 53705-5018 |
| DONALD J CHOMICZ & MRS ELEANOR M CHOMICZ JT TEN | 12249 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J CLARK TR UA 10/29/87 DONALD J CLARK TRUST | 7933 E NATAL AVE | | | | MESA | AZ | 85208-6165 |
| DONALD J CONWAY | 13003 MELVILLE LANE | | | | FAIRFAX | VA | 22033-3631 |
| DONALD J COOK & MRS THERESA M COOK JT TEN | 313 HOMEVIEW DR | | | | BRANDENBURG | KY | 40108-1508 |
| DONALD J COOKS & MRS ROSE O COOKS JT TEN | 2045 GULF OF MEXICO DR | UNIT 110 | | | LONGBOAT KEY | FL | 34228-3231 |
| DONALD J COONEY | 499 LAKE WAY | | | | OLDSMAR | FL | 34677-2454 |
| DONALD J COSCARELLI | 13952 N HARTEL ROAD | | | | GRAND LEDGE | MI | 48837-9349 |
| DONALD J COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| DONALD J COX | 865 LOWER FERRY ROAD | STE 120 | | | EWING | NJ | 08628-3534 |
| DONALD J CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DONALD J CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| DONALD J CURTIS TR DONALD J CURTIS REV INTERVIVOS TRUST UA 9/28/95 | 316 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2328 |
| DONALD J DALPINO & JANET S DALPINO TR UA 11/04/80 D J DALPINO & J S | DALPINO TRUST | 129 SOLANO ST | | | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DALPINO & JANET S DALPINO TR UA 11/04/80 DONALD J DALPINO & | JANET S DALPINO TRUST | 129 SOLANO ST | | | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DALPINO TR DONALD J & JANET S DALPINO 1980 LIVING TRUST UA | 11/04/80 | 129 SALANO ST | | | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DAMANKOS | 5108 MAYVIEW ROAD | | | | LYNDHURST | OH | 44124-1244 |
| DONALD J DANIELS | 91 ELLIS STREET | | | | NEW BRITAIN | CT | 06051-3424 |
| DONALD J DAVIDSON | 42600 CHERRY HILL RD | APT 305 | | | CANTON | MI | 48187-3788 |
| DONALD J DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DONALD J DEFENTHALER & ELAINE L DEFENTHALER JT TEN | 4101 NW CINNAMON CIR | | | | JENSEN BEACH | FL | 34957-3663 |
| DONALD J DENEWETH | 8218 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| DONALD J DEWEES | 210 E 38TH ST APT 20 | | | | KANSAS CITY | MO | 64111 |
| DONALD J DIEBEL | 7225 CARDINAL STREET | | | | ALGONAC | MI | 48001-4107 |
| DONALD J DIETZ | 1151 SUNSET HILL | | | | LAKE ORION | MI | 48360-1412 |
| DONALD J DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983 |
| DONALD J DRAKE | 5324 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| DONALD J DREFFS | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DONALD J DRIEBEEK | E OPEDEBECKLAAN 18 | B-3140 KEERBERGEN BELGIUM | | | | | |
| DONALD J DUQUETTE & HELEN B DUQUETTE JT TEN | 40 CHIPMAN PL | | | | N TONAWANDA | NY | 14120-4303 |
| DONALD J DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062-0366 |
| DONALD J DUSETT & GEORGENA M DUSETT JT TEN | PO BOX 366 | | | | RICHMOND | MI | 48062-0366 |
| DONALD J EASLICK | 15047 REGINA | | | | ALLEN PARK | MI | 48101-1824 |
| DONALD J ECKHART | 115 WINIFRED AVE | | | | LANSING | MI | 48917-3435 |
| DONALD J EDSON | 815 CROTON DR | | | | NEWAYGO | MI | 49337-9001 |
| DONALD J EDWARDS | 253 N HILL CIRCLE | | | | ROCHESTER | MI | 48307-1110 |
| DONALD J EHLMAN | 2 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| DONALD J EISEN TR UA 07/22/94 THE DONALD J EISEN TRUST | 2933 EXETER CT | | | | WEST DUNDEE | IL | 60118-1724 |
| DONALD J ELLIOTT | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442-8308 |
| DONALD J ELLIOTT & SANDRA S ELLIOTT JT TEN | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442-8308 |
| DONALD J ENGELS | 3408 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2463 |
| DONALD J ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| DONALD J EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026-1334 |
| DONALD J EVERETT | 8177 FAULKNER DRIVE | | | | DAVISON | MI | 48423-9535 |
| DONALD J FARRIS | 701 OAKLEY DR | | | | LAKE DALLAS | TX | 75065-2287 |
| DONALD J FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| DONALD J FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| DONALD J FOLK | 1456 DEHART RD | KELOWNA BC V1W 4N3 CANADA | | | | | |
| DONALD J FOLK & KAREN N FOLK JT TEN | 1456 DEHART RD | KELOWNA BC V1W 4N3 CANADA | | | | | |
| DONALD J FOLSOM & SUSAN K FOLSOM JT TEN | 1045 VILLAGE DR | | | | MARYSVILLE | OH | 43040-8312 |
| DONALD J FORTIN | 55 OAK CREEK DRIVE | | | | YORKVILLE | IL | 60560-9779 |
| DONALD J GAGNON | 12606 MOHAWK VALLEY | | | | SAN ANTONIO | TX | 78233-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J GARDNER | 17581 JEANETTE | | | | SOUTHFIELD | MI | 48075-1918 |
| DONALD J GERWIN | 1904 WILSON LANE #102 | | | | MCLEAN | VA | 22102-1958 |
| DONALD J GILLARD | 1720 ST JOHNS COURT | | | | BLOOMFIELD HILLS | MI | 48302-1776 |
| DONALD J GOEBEL | 1842 W COBBLESTONE LN | | | | ST AUGUSTINE | FL | 32092-2799 |
| DONALD J GORENFLO | 1100 COUNTRY COURT | | | | LENNON | MI | 48449-9629 |
| DONALD J GRANT | 55 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| DONALD J GRANZ | 4655 E WASHINGTON AVE | | | | FRESNO | CA | 93702-2544 |
| DONALD J GRAY & BARBARA S GRAY JT TEN | 11 LONGBOW RD | | | | LYNNFIELD | MA | 01940-1415 |
| DONALD J GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423 |
| DONALD J GUERIN | 2975 NORTH RIVER ROAD | | | | SAGINAW | MI | 48609-9305 |
| DONALD J GULLO | PO BOX 910834 | | | | SAINT GEORGE | UT | 84791 |
| DONALD J HAMBY | 3252 MARS HILL RD | | | | ACWORTH | GA | 30101-4050 |
| DONALD J HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| DONALD J HELFRECHT | 913 MOHICAN PASS | | | | MADISON | WI | 53711-2837 |
| DONALD J HENKEL | 235 BEECH RD | | | | LOVELAND | OH | 45140-8827 |
| DONALD J HERALD | 8156 E RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| DONALD J HERMANN TR UA 12/01/93 THE DONALD J HERMANN REVOCABLE LIVING | TRUST | 2423 BOY SCOUT ROAD | | | INDIAN RIVER | MI | 49749-9531 |
| DONALD J HERUBIN | 2316 ELECTRIC | | | | WYANDOTTE | MI | 48192-4344 |
| DONALD J HOLLAND & DENISE ANN HOLLAND JT TEN | 6481 HERBMOOR DR | | | | TROY | MI | 48098-5609 |
| DONALD J HOLZEN & CARRIE L HOLZEN JT TEN | 25335 AFTON | | | | HARRISON TOWNSHIP | MI | 48045-3101 |
| DONALD J HORAN | PO BOX 543 | | | | LOCUST VALLEY | NY | 11560-0543 |
| DONALD J HORAN & ELEANOR J HORAN JT TEN | 10680 S OCEAN DRIVE | APT 808 | | | JENSEN BEACH | FL | 34957-2650 |
| DONALD J HOUCK | 67 PLEASANT ST | | | | CLINTON | MA | 01510-3400 |
| DONALD J HOWARD & PAMELA B HOWARD JT TEN | 40688 IVYWOOD LANE | | | | PLYMOUTH | MI | 48170-2733 |
| DONALD J HUBBARD | 14064 MORNING GLORY | | | | CHICO | CA | 95973-9754 |
| DONALD J HUBBARD & LAVERNA HUBBARD JT TEN | 14064 MORNING GLORY PL | | | | CHICO | CA | 95973-9754 |
| DONALD J HUBBARD & ROBERTA A HUBBARD JT TEN | 14118 HOWELL STREET | | | | BEAR LAKE | MI | 49614-9694 |
| DONALD J HUEGERICH JR | 2850 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 |
| DONALD J HUGHES | 569 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8231 |
| DONALD J HUPP & MARCIA A HUPP JT TEN | 3008 PEASE LANE | | | | SANDUSKY | OH | 44870-5977 |
| DONALD J HUTCHINSON | 105 HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| DONALD J IRBY JR | 21010 BLUE TOPAZ DR | | | | RICHMOND | TX | 77469-7067 |
| DONALD J JASKIEWICZ | PO BOX 30381 | | | | LAUGHLIN | NV | 89028-0381 |
| DONALD J JOHNSON | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559-9558 |
| DONALD J JOSAITIS | 19305 BERKELEY | | | | DETROIT | MI | 48221-1803 |
| DONALD J JOYCE JR | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING | NY | 10562 |
| DONALD J JOYCE JR & RUTH ANN JOYCE JT TEN | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING | NY | 10562 |
| DONALD J KANCAR & BARBARA A KANCAR JT TEN | 106 MULLEN ST | | | | TONAWANDA | NY | 14150-5424 |
| DONALD J KEEGAN & | ANTOINETTE M KEEGAN JTWROS | 624 HIXSON AVE | | | SYRACUSE | NY | 13206-3418 |
| DONALD J KELLY | 1100 DEER GULLY CT | | | | APOPKA | FL | 32712-2935 |
| DONALD J KELLY & IRENE KELLY JT TEN | 8710 W 32 MILE ROAD | | | | WASHINGTON | MI | 48095-1319 |
| DONALD J KENNEY | PO BOX 1415 | | | | MARTINEZ | CA | 94553 |
| DONALD J KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| DONALD J KOBES | 5858 E FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| DONALD J KOORS & MRS GERALDINE J S KOORS JT TEN | 5885 N CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-2509 |
| DONALD J KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| DONALD J KRAPP | 25265 ROAN DRIVE | | | | WARREN | MI | 48089-4573 |
| DONALD J KRUPP | 3339 E LAKE ROAD | | | | CLIO | MI | 48420-7931 |
| DONALD J KRUSZKA | 173 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2520 |
| DONALD J KUBECK | 1 SHEFFORD RD | MEPPERSHALL BEDS SG17 5LJ GREAT BRITAIN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J KUHAR | 2630 TANTELON PL | | | | WINSTON SALEM | NC | 27127-4640 |
| DONALD J KVASNOK | 8733 MOSSWOOD CIR | | | | N RIDGEVILLE | OH | 44039-6304 |
| DONALD J LA FOND | 3623 RIDGEFIELD | | | | LANSING | MI | 48906-3550 |
| DONALD J LAMONT & ANNE K LAMONT JT TEN | 6287 SANDSHORE | | | | TROY | MI | 48098-1377 |
| DONALD J LAMONT JR & ALICE E LAMONT JT TEN | 6287 SANDSHORE | | | | TROY | MI | 48098-1377 |
| DONALD J LAMONT JR & MARILEE A LAMONT JT TEN | 6287 SANDSHORE | | | | TROY | MI | 48098-1377 |
| DONALD J LAMPMAN & DORTHA M LAMPMAN JT TEN | 1620 EAST 49TH | | | | ODESSA | TX | 79762-4477 |
| DONALD J LAPAK & ROSE M LAPAK JT TEN | 6579 SHORELINE DR | | | | TROY | MI | 48098-1056 |
| DONALD J LASKIN | 156 GREENVILLE COURT | | | | BERWYN | PA | 19312-2071 |
| DONALD J LATTA | 4 STANDISH ROAD | | | | LOCKPORT | NY | 14094-3315 |
| DONALD J LEVERICH | 140 SHELLEY LANE | | | | GLASTONBURY | CT | 06033 |
| DONALD J LOTT | 210 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1668 |
| DONALD J LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| DONALD J LUKAS | 608 COUR RENEE | | | | WARREN | MI | 48091-2204 |
| DONALD J LYON | 55 SCOTT ST | WHITBY ON L1N 3L2 CANADA | | | | | |
| DONALD J LYSZEWSKI | 4608 MEYER ROAD | | | | NORTH TONAWANDA | NY | 14120-9577 |
| DONALD J MADDALOZZO & ELIZABETH A MADDALOZZO JT TEN | 1332 S PROSPECT AVE | | | | PARK RIDGE | IL | 60068-5383 |
| DONALD J MADDOX | 1091 MALLARD CIR | | | | BOGART | GA | 30622-2765 |
| DONALD J MALARCIK | 3671 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| DONALD J MANFRED | 212 MAIN ST BOX 329 | 48 WAWBEEK AVE | | | MASSENA | NY | 13662-1902 |
| DONALD J MANNING | 8303 MESSMORE | | | | SHELBY TWP | MI | 48317-4433 |
| DONALD J MARANDA & SHIRLEY H MARANDA JT TEN | 101 MIDDLESEX RD | | | | ROCHESTER | NY | 14610-1123 |
| DONALD J MARKOE | 190 DORN RD | | | | LAGRANGEVILLE | NY | 12540-6424 |
| DONALD J MARSH | 9375 BEAR WALK PATH | | | | BROOKSVILLE | FL | 34613-6431 |
| DONALD J MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |
| DONALD J MC CLELLAN | BOX 656 | | | | MORGAN | UT | 84050-0656 |
| DONALD J MCCUNE | 30925 MILLER AVENUE | | | | WILLOUGHBY HL | OH | 44092-1256 |
| DONALD J MCGOVERN & LILLIAN H MCGOVERN JT TEN | 64 OLD STONEHOUSE RD | | | | BEDMINSTER | NJ | 07921-2561 |
| DONALD J MCMAHON TR DONALD J MCMAHON REVOC DEED OF TRUST UA 07/21/99 | 21730 COVE POINT FARM RD | | | | TILGHMAN | MD | 21671-1175 |
| DONALD J MECKLE & MRS ELIZABETH G MECKLE JT TEN | 20 ST DAVIDS DR | | | | WEST SENECA | NY | 14224-3440 |
| DONALD J MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD J MERCER | 9434 S VASSAR RD RT # 1 | | | | MILLINGTON | MI | 48746-9735 |
| DONALD J MERCIER | 8718 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| DONALD J MEYER & MARY S MEYER JT TEN | 3511 N 51ST ST | | | | SHEBOYGAN | WI | 53083-2573 |
| DONALD J MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |
| DONALD J MOLLOY | 86 ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2537 |
| DONALD J MOLONEY | 17 O'CONNOR DR | WHITBY ON L1N 7X7 CANADA | | | | | |
| DONALD J MORSE | 7800 BURT RD | | | | BIRCH RUN | MI | 48415-8796 |
| DONALD J MOSCHETTI & CATHRYN A MOSCHETTI JT TEN | PO BOX 4029 | | | | TUBAC | AZ | 85646-4029 |
| DONALD J MOSES | 1206 WILSON | | | | STURGIS | MI | 49091-2247 |
| DONALD J MRAZ & SHAREN L MRAZ JT TEN | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| DONALD J MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| DONALD J MURRAY | BOX 3049 | | | | GLOBE | AZ | 85502-3049 |
| DONALD J NEFSKE | 4178 DREXEL | | | | TROY | MI | 48098-4310 |
| DONALD J NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| DONALD J NICHOLS & RUBY C NICHOLS JT TEN | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| DONALD J NIELSON & MICHELE R NIELSON JT TEN | 3184 STATE ST RD | | | | BAY CITY | MI | 48706-1867 |
| DONALD J OBERHOLZER & MRS BERNICE A OBERHOLZER JT TEN | 83 CHADWICK DRIVE | | | | GREENCASTLE | PA | 17225-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD J OESTERWIND JR | 1542 MARLOWE | | | | CANTON TOWNSHIP | MI | 48187-3180 |
| DONALD J OTT | 2326 CORAL CT NE | | | | ROCHESTER | MN | 55906-5423 |
| DONALD J PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| DONALD J PARKINSON | 21 WILLOW AVE R R #3 | PORT ROWAN ON N0E 1M0 CANADA | | | | | |
| DONALD J PARSONS JR | 16505 MARIAN CTR RD | | | | DECATUR | IN | 46733-9605 |
| DONALD J PATCHETT & ROBIN M PATCHETT JT TEN | 19010 N LESLIG LN | | | | COLBERT | WA | 99005 |
| DONALD J PENNINGTON | 6036 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7868 |
| DONALD J PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| DONALD J PETROSKY & MRS LINDA PETROSKY JT TEN | 3535 GLENWAY AVE | | | | CINCINNATI | OH | 45205-1362 |
| DONALD J PFANNENSTIEL & BARBARA A PFANNENSTIEL TR DONALD & BARBARA | PFANNENSTIEL FAM TRUST UA 04/15/99 | 113 BLAZING STAR DRIVE | | | GEORGETOWN | TX | 78633 |
| DONALD J PFUNTNER | 380 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| DONALD J PIEDMONT | 6071 E LAKE RD | APT 7 | | | BURT | NY | 14028 |
| DONALD J PLASTER | 1305 WHITE MARLIN LANE | | | | VIRGINIA BEACH | VA | 23464-6313 |
| DONALD J POSKIN | 210 LANSBROOKE DR | | | | CHESTERFIELD | MO | 63005-1612 |
| DONALD J PREGLER | 4537 PLACIDIA AVE | | | | NO HOLLOWOOD | CA | 91602-1539 |
| DONALD J PREGLER & TULA PREGLER JT TEN | 4537 PLACIDIA AVENUE | | | | NO HOLLYWOOD | CA | 91602-1539 |
| DONALD J PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DONALD J PRIEUR | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| DONALD J PROPP | 1132 SOUTH GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| DONALD J PURCELL | 427 WILER RD | | | | HILTON | NY | 14468 |
| DONALD J RACHIC | 504 E LIBERTY | | | | LOWELLVILLE | OH | 44436-1234 |
| DONALD J RASMUSSEN & KATHRYN F RASMUSSEN TR UA 9/29/99 DONALD J | RASMUSSEN & KATHRYN F | 48190 BLUEBIRD | | | SHELBY TWP | MI | 48317-2402 |
| DONALD J RATHJENS | 756 GARDEN STREET | | | | UNION | NJ | 07083-6623 |
| DONALD J RAUCH | 7302 HILLSBORO COURT | | | | CANTON | MI | 48187-2241 |
| DONALD J REDMOND | 47 MOUNTAIN ROAD | | | | LEDGEWOOD | NJ | 07852-9752 |
| DONALD J REED & DOREEN M REED JT TEN | 34 NELL COURT | | | | DUMONT | NJ | 07628-1117 |
| DONALD J REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD J RENAUD | 3101 SANDS CT | | | | MILFORD | MI | 48380-3457 |
| DONALD J RIBERDY | 201 INTERNATIONAL DR | APT 116 | | | CPE CANAVERAL | FL | 32920-3655 |
| DONALD J RICE | 1152 EAST CONSTITUTION DRIVE | | | | GILBERT | AZ | 85296-9723 |
| DONALD J RICHARDS | PO BOX 1417 | PARAPARAUMU BEACH NEW ZEALAND | | | | | |
| DONALD J RIDER | 4122 W LAKE RD | | | | CANANDAIGUA | NY | 14424-8351 |
| DONALD J RISCHARD & BARBARA A RISCHARD JT TEN | 7280 SW 103RD AVE | | | | BEAVERTON | OR | 97008-6049 |
| DONALD J RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & DALE P RIVETTE JT TEN | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & DIANE M KRUPP JT TEN | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & DOLORES A HENIGE JT TEN | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & DON MICHAEL RIVETTE JT TEN | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & DONNA M HENIGE JT TEN | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J ROBERTSON & LORRAINE ROBERTSON JT TEN | 1637 NORTH 24TH ST | | | | QUINCY | IL | 62301-3301 |
| DONALD J ROSSI & MRS MARY LOU ROSSI JT TEN | 472 HILLCREST DR | | | | LATROBE | PA | 15650 |
| DONALD J SABOURIN | 32666 GLEN | | | | WESTLAND | MI | 48186-4918 |
| DONALD J SAWYER | 9357 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DONALD J SCHAFF & EILEEN L SCHAFF JT TEN | BOX 457 | | | | SEELEY LAKE | MT | 59868-0457 |
| DONALD J SCHAFFER JR | 7512 WEST COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 |
| DONALD J SCHANTZ | 20 CROSSROADS LN | | | | ROCHESTER | NY | 14612-3439 |
| DONALD J SCOLLON | 7481 N DURAND ROAD | | | | NEW LOTHROP | MI | 48460-9719 |
| DONALD J SERVALISH & SANDRA J SERVALISH JT TEN | 8232 RICKIE DR | | | | WESTLAND | MI | 48185-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J SHARBOWSKI & SHERYLL A SHARBOWSKI JT TEN | 11420 BLACKBURN ST | | | | LIVONIA | MI | 48150-2864 |
| DONALD J SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| DONALD J SHAW | 9700 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1021 |
| DONALD J SHOSEY & MYRA L SHOSEY JT TEN | 2972 PLANTATION RD | | | | WINTER HAVEN | FL | 33884-1234 |
| DONALD J SIEMANN | PO BOX 756 | | | | NEWALLA | OK | 74857-0756 |
| DONALD J SITKO | 325 GROVE STREET | PO BOX 186 | | | GAINES | MI | 48436-0186 |
| DONALD J SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD J SMITH | 100 GLENCLAIRN CT | | | | ROSWELL | GA | 30076-4202 |
| DONALD J SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DONALD J SMITH | 291 ESSER AVE APT 2 | | | | BUFFALO | NY | 14207-1248 |
| DONALD J SMITH | ATTN CHERYL L SMITH | 7825 WEST 82ND ST | | | BRIDGEVIEW | IL | 60455-1638 |
| DONALD J SMITH CUST MARTIN E SMITH UGMA MI | 731 SUMNER | | | | LONGMONT | CO | 80501-4816 |
| DONALD J SMOLENSKI & PAULA D SMOLENSKI JT TEN | 738 RIVARD | | | | GROSSE POINTE CITY | MI | 48230-1255 |
| DONALD J SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DONALD J STERN | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FAL | WI | 53051-2503 |
| DONALD J STOUGHTON CUST DAVID J STOUGHTON UGMA MI | 2510 PINEVIEW DR | | | | WEST BLOOMFIELD | MI | 48324-1970 |
| DONALD J STOVER | 1384 PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD J SULLIVAN JR | 280 RIVER ROAD APT 69B | | | | PISCATAWAY | NJ | 08854-3561 |
| DONALD J SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| DONALD J SZABO & LUCILLE B SZABO JT TEN | 813 AUGRES RIVER DR | | | | AU GRES | MI | 48703 |
| DONALD J SZOTT & ALEX J SZOTT & PAULINE SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | | SAGINAW | MI | 48603-9315 |
| DONALD J SZOTT & PAULINE A SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | | SAGINAW | MI | 48603-9315 |
| DONALD J TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| DONALD J TEADT | 57909 HOLTOM ROAD | | | | THREE RIVERS | MI | 49093-9333 |
| DONALD J TERRY TR UA 07/01/93 DONALD J TERRY REVOCABLE TRUST | 12347 FOREST HIGHLANDS DR | | | | DADE CITY | FL | 33525-6222 |
| DONALD J THIBERT | 330 BLIND TRAIL | | | | WHITE LAKE | MI | 48386-3000 |
| DONALD J THOMAS | 4206 GRAYTON | | | | WATERFORD | MI | 48328-3427 |
| DONALD J THOMPSON | 11400 MORRISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| DONALD J THOMPSON | 12730 YOUNGSTOWN-PITTS RD | | | | PETERSBURG | OH | 44454 |
| DONALD J THOMSON | 9531 ADAMS RD | | | | ST HELEN | MI | 48656-9637 |
| DONALD J THORNDIKE CUST SCOTT L THORNDIKE UGMA WA | 7 HARD CIDER DR | | | | OROVILLE | WA | 98844-9573 |
| DONALD J TREDENT & CHRISTINE M TREDENT JT TEN | 4567 W 226TH ST | | | | CLEVELAND | OH | 44126-2553 |
| DONALD J TREMEL & MARY K TREMEL JT TEN | 4258 CHAPEL VIEW CR | | | | BRIGHTON | MI | 48114-8659 |
| DONALD J TRENT | 199 CHURCH ST | | | | ROMEO | MI | 48065-4608 |
| DONALD J TRENT | 4740 ELDER RD | | | | VILLA RIDGE | MO | 63089-1424 |
| DONALD J TWIETMEYER TR UA 03/14/1997 DONALD J TWIETMEYER TRUST | 2225 MALLARD DR | | | | REESE | MI | 48757 |
| DONALD J URBANSOK & ROSALINE A URBANSOK JT TEN | 195 GREEN VALLEY DR | | | | ENON | OH | 45323-1121 |
| DONALD J UZIEL | 1405 WILLOW HEIGHTS DRIVE | | | | NORTH HUNTINGDON | PA | 15642-5812 |
| DONALD J VALLANDINGHAM | 309 W BROAD STREET | | | | SWEDESBORO | NJ | 08085-1005 |
| DONALD J VANDER WAL | 6975 GLENCREEK SE | | | | CALEDONIA | MI | 49316-9155 |
| DONALD J VENTURA | PO BOX 266 | 1420 CHURCH ST | | | BARBERVILLE | FL | 32105-0266 |
| DONALD J VERGILIA | 3821 SPLIT ROCK RD | | | | CAMLIIUS | NY | 13031-9724 |
| DONALD J VOGT | 2302 NORTH BRITT RD | | | | JANESVILLE | WI | 53546-9323 |
| DONALD J WALLS II | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| DONALD J WASSIL | 2532 LILAC CIR NW | | | | MASSILLON | OH | 44646-2037 |
| DONALD J WEBB CUST KATHLEEN WEBB U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 19 HOAG AVE | | | AKRON | NY | 14001-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| DONALD J WEISMANN | 4312 BEAULAND DR | | | | ALLISON PARK | PA | 15101-1304 |
| DONALD J WETHINGTON | 1224 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227-3138 |
| DONALD J WHITMER | 12471 BRENMILL LN | | | | MANASSAS | VA | 20112-3565 |
| DONALD J WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174-1135 |
| DONALD J WILSON | 2094 AUBURN | | | | HOLT | MI | 48842-1307 |
| DONALD J WIST | 2354 GEOFFRY | | | | WARREN | MI | 48092-2105 |
| DONALD J WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043 |
| DONALD J WOJTALEWICZ | 463 KAREN DR | | | | BEREA | OH | 44017-1639 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169-0857 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169-0857 |
| DONALD J WROCKLAGE & TAMELA S COLWELL JT TEN | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| DONALD J YORK | 456 GLEN MEADOW LN | | | | NAPLES | FL | 34105 |
| DONALD J ZIEMBA | 302 CHURCHILL CT | | | | SLEEPY HOLLOW | IL | 60118-2525 |
| DONALD J ZIMMER JR | 40 DEER LANE | | | | GUILFORD | CT | 06437-2169 |
| DONALD JACK COLPEAN | 3506 COMPSON CIRCLE | | | | RUSKIN | FL | 33570-5932 |
| DONALD JAENICKE | 5469 N ROAD 100 W | | | | KOKOMO | IN | 46901 |
| DONALD JAMES HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| DONALD JAMES HAZLEDINE | 1919 N MAIN ST | | | | SPEARFISH | SD | 57783-2916 |
| DONALD JAMES HOLMAN | 722 2ND ST | PO BOX 218 | | | HUMBOLDT | NE | 68376-0218 |
| DONALD JAMES IRVIN TOD GAVYN MCKALE IRVIN SUBJECT TO STA TOD RULES | 8353 RUTHERFORD RD | | | | SHIPMAN | IL | 62685 |
| DONALD JAMES MC ARTHUR JR | 8104 MONTSERRAT PLACE | | | | WELLINGTON | FL | 33414-3448 |
| DONALD JAMES MURRAY JR | 790 TOPAZ DR | | | | RENO | NV | 89502-3309 |
| DONALD JAMES VECELLIO | 811 ENDERBY DR | | | | ALEXANDRIA | VA | 22302-2225 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| DONALD JAY BARANOVITZ | 3170 ARBOR WOODS DRIVE | | | | ALPHARETTA | GA | 30022 |
| DONALD JENKINS | 14690 WOODLAND DR | | | | EDEN | MD | 21822-2227 |
| DONALD JEROME CHAPLIN | 4332 BOB WHITE DR | | | | FLINT | MI | 48506-1707 |
| DONALD JOHANSON CUST LORA JOHANSON UGMA NY | 12 WALKER AVE | | | | SYOSSET | NY | 11791-4027 |
| DONALD JOHN PETRUZZI | 6640 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 |
| DONALD JOHN RECKSIEDLER | 42141 VILLANOVA | | | | STERLING HGTS | MI | 48313-2973 |
| DONALD JOHNSON | 27390 EVERETT | | | | SOUTHFIELD | MI | 48076-3619 |
| DONALD JONES | 1230 N. ASHBROOKE DR. | | | | WEST CHESTER | PA | 19380 |
| DONALD JOSEPH BABETS | 237 E 208TH ST | | | | EUCLID | OH | 44123-1811 |
| DONALD JOSEPH COLVER | 105 LAUREL AVE | | | | PEN ARGYL | PA | 18072 |
| DONALD K ADAMS | 26024 GROVELAND | | | | ROSEVILLE | MI | 48066-3300 |
| DONALD K AUKAMP | 26 FABER DRIVE | | | | HAWTHORNE | NJ | 07506-3210 |
| DONALD K BANFIELD | 5835 TIPSICOL LAKE ROAD | | | | HOLLY | MI | 48442-8908 |
| DONALD K BARTH | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| DONALD K BARTH & BARBARA A BARTH JT TEN | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| DONALD K BOCKOVEN JR | 117 OAKDALE RD | | | | CHESTER | NJ | 07930-2224 |
| DONALD K BOUTON | 13630 SORA DR | | | | FORT MYERS | FL | 33908-5819 |
| DONALD K BOWDEN | 51 EUCALYPT AVENUE | LOWER TEMPLESTOWE | VICTORIA 3107 AUSTRALIA | | | | |
| DONALD K BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| DONALD K CARL & MRS JEAN C CARL JT TEN | 10411 HEBARD ST | | | | KENSINGTON | MD | 20895-4033 |
| DONALD K CARTER | 7355 13TH NW | | | | SEATTLE | WA | 98117-5306 |
| DONALD K CLARK | HC 66 BOX 1210 | | | | NANCY | KY | 42544-9616 |
| DONALD K COCHRAN | 6240 STUMPH RD APT 412 | | | | CLEVELAND | OH | 44130 |
| DONALD K CUMINS | 6160 SOUTH 450 EAST | | | | MARKLEVILLE | IN | 46056-9745 |
| DONALD K DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38555-6635 |
| DONALD K DE YOUNG & RUTH D DE YOUNG JT TEN | 575 E CANYON VIEW DR | | | | TUCSON | AZ | 85704-5909 |
| DONALD K DILLABY | 27 PALISADE DR | | | | NASHUA | NH | 03062-2119 |
| DONALD K ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD K HANOVER | 70 RANDALL TERRACE | | | | HAMBURG | NY | 14075-5313 |
| DONALD K HAYWARD | PO BOX 254 | | | | NORTH BRANCH | MI | 48461-0254 |
| DONALD K HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| DONALD K HILTON | 5489 BROBECK STREET | | | | FLINT | MI | 48532-4005 |
| DONALD K HOOPER | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| DONALD K HULL | 290 HOWELL RD | | | | FAIRPORT | NY | 14450-9129 |
| DONALD K HUNTER | PO BOX 76 | | | | ARCADIA | IN | 46030-0076 |
| DONALD K JENKINS | 1535 CHERBONE AVE B22 | | | | DETROIT | MI | 48207-2843 |
| DONALD K KEENE | 68 E GRAND AVE | | | | OLD ORCHARD BEACH | ME | 04064-2847 |
| DONALD K KELLER & DOROTHEA A KELLER JT TEN | 373 HILLCREST ROAD | | | | GROSSE POINTE FARM | MI | 48236-3151 |
| DONALD K KRESSLEY | 1840 W COUNTY RD 200N | | | | FRANKFORT | IN | 46041-7335 |
| DONALD K LIGHTFOOT | 2826 W PLACITA PACIENTE | | | | TUCSON | AZ | 85742-8733 |
| DONALD K LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| DONALD K MC CARTY | | | | | MICHIGANTOWN | IN | 46057 |
| DONALD K MILLER | 26720 RIVER RD | | | | SEAFORD | DE | 19973-4340 |
| DONALD K MILLER | 968 LINCOLN DR | | | | SOUTH CHARLESTON | WV | 25309-2323 |
| DONALD K MORAN | 180 HERCULES DRIVE | | | | SPARKS | NV | 89436-8509 |
| DONALD K NICKERT | 5434 SQUIRE LANE | | | | FLINT | MI | 48506-2272 |
| DONALD K OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| DONALD K OVERMAN | 4505 WIGWAM | | | | SAINT LOUIS | MO | 63123-5752 |
| DONALD K PARKER | PO BOX 193 | | | | WINTON | CA | 95388-0193 |
| DONALD K PETERSON | PO BOX 792 | | | | DAYTON | NV | 89403-0792 |
| DONALD K RENNAKER & SHIRLEY ANN RENNAKER JT TEN | 4562 N 900 W | | | | CONVERSE | IN | 46919-9560 |
| DONALD K RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150-8522 |
| DONALD K ROBBINS | 306 CARPENTER RD | | | | ORLANDO | KY | 40460 |
| DONALD K RULEY | 169 SOUTH MAIN STREET | | | | MINSTER | OH | 45865-1350 |
| DONALD K SABO | 1507 LAVACA LN | | | | LADY LAKE | FL | 32159-9106 |
| DONALD K SCOTT & MARY JANE SCOTT JT TEN | 3902 SPRINGER AVE | | | | ROYAL OAK | MI | 48073 |
| DONALD K SECORD | 1051 MCLEAN ST | | | | FLINT | MI | 48507-3621 |
| DONALD K SWEERS & DOROTHY SWEERS JT TEN | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| DONALD K TAKATSUKA & RITCHIE S TAKATSUKA JT TEN | 18412 S MARIPOSA AVE | | | | GARDENA | CA | 90248-4032 |
| DONALD K VAN ZILE | 5325 W MONROE RD | | | | PENTWATER | MI | 49449-9553 |
| DONALD K WALSH JR | 2609 CLAREMONT DR | | | | BARTLESVILLE | OK | 74006-7434 |
| DONALD K WEHRY | 160 LIDDELL RD | | | | COLORA | MD | 21917-1514 |
| DONALD K WINDELL | 9889 S SR 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| DONALD K ZENO | 944 37TH ST | | | | OAKLAND | CA | 94608 |
| DONALD KEITEL | 1716 FERNWOOD FOREST RD | | | | SOPHIA | NC | 27350 |
| DONALD KEITH SMITH | 801 EAST MINER ST | | | | ARLINGTON HEIGHTS | IL | 60004-6265 |
| DONALD KELLEY & RICHARD KELLEY JT TEN | PO BOX 8051 | | | | BANGOR | ME | 04402 |
| DONALD KENNEDY COLE & VERNA JO COLE TR DONALD K COLE AND VERNA J COLE | REV TRUST UA 9/11/98 | 84 LAKESHORE CIRCLE | | | SACRAMENTO | CA | 95831-1560 |
| DONALD KENNON STITH | 2454 FAIRVIEW AVENUE | | | | CINCINNATI | OH | 45219-1160 |
| DONALD KENNY & GLADYS KENNY JT TEN | 3501 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-3650 |
| DONALD KENT ROWBERRY | PO BOX 1008 | | | | GRANTSVILLE | UT | 84029-1008 |
| DONALD KERRY | 43-F FINCH ST | | | | BROWNS MILLS | NJ | 08015-3100 |
| DONALD KEVIN WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524-3235 |
| DONALD KEYS | 14803 RUTHEFORD | | | | DETROIT | MI | 48227-1807 |
| DONALD KLEPEC & LEO KLEPEC JT TEN | 907 S RAVEN RD | | | | SHOREWOOD | IL | 60431-9149 |
| DONALD KNIGHT | PO BOX 212611 | | | | ANCHORAGE | AK | 99521-2611 |
| DONALD KOPP | 684 T R 2475 R D 1 | | | | LOUDONVILLE | OH | 44842-9801 |
| DONALD KREMPA & MARY ANN KREMPA JT TEN | 540 ORCHARDVIEW | | | | SEVEN HILLS | OH | 44131-5843 |
| DONALD KROMER JR | 1690 LUCRETIA DR | | | | GIRARD | OH | 44420-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD KUELBS & BETTY KUELBS JT TEN | 110 MAPLE LN | | | | ALEXANDRIA | MN | 56308-7934 |
| DONALD KUNST 2ND | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| DONALD KURITZKY & BETTY KURITZKY TR KURITZKY FAM TRUST UA 07/28/94 | 5330 IROQUOIS AVE | | | | LAKEWOOD | CA | 90713-1728 |
| DONALD L ABRAHAM CUST DONNA MARIE ABRAHAM U/THE NEB U-G-M-A | C/O D WATSON | 6660 BOONE RD | | | TRAVERSE CITY | MI | 49684-8187 |
| DONALD L ABRAHAM CUST JAMES PATRICK ABRAHAM UGMA NE | 3116 235TH PL SE | | | | ISSAQUAH | WA | 98029-9481 |
| DONALD L ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| DONALD L ADAMS | BOX 990 | | | | BUFFALO | NY | 14215-0990 |
| DONALD L ALBERTSON | 300 S E MOORE ST | | | | BLUE SPRINGS | MO | 64014-3130 |
| DONALD L ALLGYER TOD CHRISTINE D HAYES SUBJECT TO STATE TOD RULES | 6360 CHARITY DRIVE | | | | CINCINNATI | OH | 45248-3046 |
| DONALD L AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| DONALD L ANDERSON | 10210 N 16750 E | | | | GRANT PARK | IL | 60940-5160 |
| DONALD L ANDERSON | 14617 LENORE ST | | | | REDFORD TWSP | MI | 48239-3350 |
| DONALD L APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229-7820 |
| DONALD L ARADO | 5022 N KENMORE AVE | | | | CHICAGO | IL | 60640 |
| DONALD L ARCHER & PATRICIA A ARCHER TR ARCHER LIVING TRUST UA 09/03/98 | 29853 CR 390 | | | | GOBLES | MI | 49055-9260 |
| DONALD L ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75751-6741 |
| DONALD L ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD L ARMSTRONG & FRANCES L ARMSTRONG JT TEN | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| DONALD L AUSTILL & JOHANNA AUSTILL JT TEN | 874 HARVEST LAKE DR | | | | BROWNSBURG | IN | 46112-7782 |
| DONALD L AUSTIN | 219 N MOUNT VERNON AVE | | | | LOUDONVILLE | OH | 44842-1137 |
| DONALD L BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| DONALD L BAIRD TR DONALD L BAIRD TRUST UA 11/19/96 | 505 W IRWIN | | | | BAD AXE | MI | 48413-1022 |
| DONALD L BAKER | 5849 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD L BALCH JR | 3441 CONRAD AVE | | | | SAN DIEGO | CA | 92117-1748 |
| DONALD L BALKWELL | PO BOX 1477 | | | | HIGHLAND | MI | 48357-1477 |
| DONALD L BARDEL | 6450 SW RICHEY LANE | | | | PORTLAND | OR | 97223-7294 |
| DONALD L BARDEL & LOLA R BARDEL JT TEN | 6450 S W RICHEY LANE | | | | PORTLAND | OR | 97223-7294 |
| DONALD L BARLOW | 81 MASON ST | | | | STAFFORDSVLLE | KY | 41256-9037 |
| DONALD L BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| DONALD L BARTA | 297 CORDOVA RD | OSHAWA ON L1J 1P1 CANADA | | | | | |
| DONALD L BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD L BAYLIS | PO BOX 65 | | | | ANDES | NY | 13731-9783 |
| DONALD L BEANE | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| DONALD L BEARUP | 11692 BLAIR RD | | | | ELSIE | MI | 48831-9505 |
| DONALD L BELL | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| DONALD L BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8704 |
| DONALD L BILDILLI | 6310 WEST BROWN STREET | | | | GLENDALE | AZ | 85302 |
| DONALD L BIRNBAUM | 6035 SWAN CREEK | | | | SAGINAW | MI | 48609-7034 |
| DONALD L BLACK | 2984 LYNDSCAPE STL | | | | ORLANDO | FL | 32833-5537 |
| DONALD L BLIWISE | PO BOX 15189 | | | | ATLANTA | GA | 30333-0189 |
| DONALD L BLIWISE & NANCY GOURASH BLIWISE JT TEN | BOX 15189 | | | | ATLANTA | GA | 30333-0189 |
| DONALD L BODAMER | PO BOX 693 | | | | MADISON | TN | 37116-0693 |
| DONALD L BONHAM | 145 QUIETWOOD PLACE | | | | BECKLEY | WV | 25801 |
| DONALD L BOSS | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452-2360 |
| DONALD L BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| DONALD L BOWER | 101 INFANTRY RD | | | | VERMILION | OH | 44089 |
| DONALD L BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| DONALD L BRITTAIN JR | 106 BERNADETTE TERR | | | | WEST SENECA | NY | 14224 |
| DONALD L BROCK | 32953 GROAT BLVD | | | | ROCKWOOD | MI | 48173-8636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L BRONSON & MARY ANN BRONSON JT TEN | 3375 N LINDEN RD | APT 320 | | | FLINT | MI | 48504-5729 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 |
| DONALD L BROWN & JEWEL M BROWN JT TEN | 4690 BOND NW | | | | WARREN | OH | 44483-1745 |
| DONALD L BROYLES | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| DONALD L BUCK | C/O THOMAS A REYNOLDS ESQ | 138 WEST FOURTH STREET | | | OSWEGO | NY | 13126 |
| DONALD L BURNETT | 2329 S GLENWOOD | | | | NILES | OH | 44446-4215 |
| DONALD L BURNS & ANN M BURNS JT TEN | 429 LEXINGTON ROAD | | | | GROSSE POINTE FARM | MI | 48236-2820 |
| DONALD L BURRIS | 453 W LEWIS SHORE RD | | | | ELKTON | MD | 21921-7755 |
| DONALD L BUTTERFIELD & MARGARET R BUTTERFIELD TR UA 10/06/93 THE | DONALD L & MARGARET | 1415 GLENDALE ST | | | SAGINAW | MI | 48638-4758 |
| DONALD L BYRD | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9630 |
| DONALD L CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| DONALD L CAGLE | 27620 E LARKMOOR DR | | | | SOUTHFEILD | MI | 48076 |
| DONALD L CAMPBELL | 5339 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2837 |
| DONALD L CANNER | 4011 S UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| DONALD L CHINN | 200 OLD HARROWDSBURG RD #L112 | | | | FRANKFORT | KY | 40601-9049 |
| DONALD L CHRISTIAN | 611 LINDEN AVE | APT 2 | | | NEWPORT | KY | 41071-2492 |
| DONALD L CLOUD | 768 ZEBULON RD | | | | ZEBULON | GA | 30295 |
| DONALD L COLEMAN SR | 2432 MOONGOLD COURT | | | | SAGINAW | MI | 48603-8903 |
| DONALD L COLLIER & MILDRED E COLLIER JT TEN | 1137 STAGECOACH DR | | | | BUTTE | MT | 59701 |
| DONALD L COLLINS | 06586 ST RT 15 | | | | DEFIANCE | OH | 43512-8771 |
| DONALD L CONWAY | RR 2 BOX 282 A1 | | | | ELLINGTON | MO | 63638-9401 |
| DONALD L CORNELL TR DONALD L CORNELL TRUST UA 03/10/95 | PO BOX 655 | | | | NEWAYGO | MI | 49337-0655 |
| DONALD L COX JR CUST DENISE LYNN COX UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | | WARREN | OH | 44481-9405 |
| DONALD L COX JR CUST DONALD L COX III UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | | WARREN | OH | 44481-9405 |
| DONALD L COZART | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414-9725 |
| DONALD L CRABTREE | 3677 COTTONTAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316-3045 |
| DONALD L CRABTREE | 906 SPENCER AVE | | | | MARION | IN | 46952-3421 |
| DONALD L CREG | 2815 N AVERILL | | | | FLINT | MI | 48506-3013 |
| DONALD L CRESPY | 278 EVERGLADE DR | | | | PITTSBURGH | PA | 15235-2015 |
| DONALD L CRIPPIN | 58921 COUNTY LINE RD | | | | THREE RIVERS | MI | 49093-8510 |
| DONALD L CUTCHER | APT 4H | 3901 N AVERILL | | | FLINT | MI | 48506-2585 |
| DONALD L DAWSON & LOIS P DAWSON TR UA 01/23/92 THE DONALD L DAWSON & | LOIS P DAWSON LIV TR | 1935 WALMAR DR | | | LANSING | MI | 48917-1233 |
| DONALD L DE CAIRE JR | 840 E WASHINGTON | | | | FREELAND | MI | 48623-9050 |
| DONALD L DE LAND | 8470 E FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DONALD L DE MUTH | 129 MONTSERA RD | | | | CARLISLE | PA | 17013-9351 |
| DONALD L DETROW | 1961 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691-1511 |
| DONALD L DILLAHUNT & BARBARA M DILLAHUNT & DILLAHUNT LIVING TRUST UA | 10/07/96 | 585 MOORFIELD RD | | | AKRON | OH | 44333-4241 |
| DONALD L DOORNKAAT | 501 EASY ST | | | | DARIEN | IL | 60561-3800 |
| DONALD L DOTY & DONALD SCOTT DOTY JT TEN | 91 MC HENRY STREET | | | | STILLWATER | PA | 17878-9440 |
| DONALD L DOVE | 7920 LAPEER RD | | | | AVOCA | MI | 48006-4514 |
| DONALD L DUY & YVONNE DUY JT TEN | 505 S 51ST ST | | | | OMAHA | NE | 68106-1301 |
| DONALD L DUY CUST NIKOLAUS D DUY UGMA NE | 505 S 51ST ST | | | | OMAHA | NE | 68106-1301 |
| DONALD L DYER | 1518 FAUST AVE | | | | INDIANAPOLIS | IN | 46203-3813 |
| DONALD L ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD L ELLIS | 5396 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8770 |
| DONALD L ELLIS SR & MARIAN J ELLIS JT TEN | 3729 MEXICO RIDGE ROAD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD L EMERICK | 1325 DONSON CIR | | | | DAYTON | OH | 45429-5759 |
| DONALD L ENSENBACH & OPAL ENSENBACH TR DONALD L & OPAL ENSENBACH | TRUST UA 09/11/93 | 515 PARKCREST #545 | | | MESA | AZ | 85206-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L ESPY | 4859 ROUTE 322 | | | | BROOKVILLE | PA | 15825-2721 |
| DONALD L ESPY & MRS JOYCE F ESPY JT TEN | 4859 ROUTE 322 | | | | BROOKVILLE | PA | 15825-2721 |
| DONALD L ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 |
| DONALD L EVERETT | 1740E 1050S | | | | FAIRMOUNT | IN | 46928-9101 |
| DONALD L FELDMAN | 10 N HILL DR | | | | LYNNFIELD | MA | 01940-1050 |
| DONALD L FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| DONALD L FENTON & BARBARA R FENTON JT TEN | 1211 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1405 |
| DONALD L FERGUSON | 38804 WINSOR DRIVE | | | | ZEPHYRHILLS | FL | 33540-1436 |
| DONALD L FIKE | 280 VANDERVOORT | | | | N TONAWANDA | NY | 14120-7225 |
| DONALD L FINCH & MARY E FINCH TR FINCH FAMILY TRUST UA 09/04/96 | 1135 W ARCADIA AVE 3 | | | | ARCADIA | CA | 91007-7010 |
| DONALD L FOSTER | 6818 PEACEFUL VALLEY DRIVE | | | | BURLESON | TX | 76028-3108 |
| DONALD L FOWLER | 3770 EMERALD AVEE | | | | ST JAMES CITY | FL | 33956-2205 |
| DONALD L FROST | 6169 JADE LANE | | | | BRIDGEPORT | MI | 48722-9521 |
| DONALD L FROST & SUSAN KAY FROST JT TEN | 6169 JADE LANE | | | | BRIDGEPORT | MI | 48722-9521 |
| DONALD L FULK | 1049 SPRINGMILL ST | APT 26 | | | MANSFIELD | OH | 44906-1568 |
| DONALD L FULLER | 21 SATINWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14225-3715 |
| DONALD L GABY | 7101 BLAKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2341 |
| DONALD L GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| DONALD L GAMBRELL & REBECCA ROSETTA GAMBRELL JT TEN | 7095 JENEROUS | | | | CENTERLINE | MI | 48015-1108 |
| DONALD L GARLING JR | 3899 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3617 |
| DONALD L GELDERSMA | 6880 VISTA GRANDE NE | | | | ROCKFORD | MI | 49341-9613 |
| DONALD L GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| DONALD L GEORGE | 150 CALM LAKE CIR #3 | | | | ROCHESTER | NY | 14612-2511 |
| DONALD L GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DONALD L GILLETT CUST DANNY PATRICK GREENLEAF UTMA FL | 3000 CROTON AVE | | | | DELTONA | FL | 32738-1497 |
| DONALD L GINN | 105 SE FLAGSTONE DR | | | | LEE S SUMMIT | MO | 64063-3415 |
| DONALD L GIOVANNONE | 288 ATLANTIC N W | | | | WARREN | OH | 44483-4705 |
| DONALD L GOOCH | 9763 PARKSIDE DR | | | | FREDERIC | MI | 49733-9579 |
| DONALD L GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202-1631 |
| DONALD L GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| DONALD L GRAY & INIS A GRAY JT TEN | 1001 ASHLAND AVE | | | | BEDFORD | VA | 24523-1303 |
| DONALD L GREEN | 4025 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| DONALD L GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-4584 |
| DONALD L GRIEGER | BOX 12 | | | | WANATAH | IN | 46390-0012 |
| DONALD L GUARNIERI | PO BOX 392 | | | | WARREN | OH | 44482-0392 |
| DONALD L GUSTAFSON & SHARON A GUSTAFSON JT TEN | 600 39TH AVE S | | | | MOORHEAD | MN | 56560-5630 |
| DONALD L HABERMAN | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4042 |
| DONALD L HALFERTY | 34 COUNTRY WOOD | | | | CABOT | AR | 72023-3935 |
| DONALD L HALL | 19334 BIRWOOD | | | | DETROIT | MI | 48221-1434 |
| DONALD L HALL | 23 EDGEWOOD | | | | ARCANUM | OH | 45304-1431 |
| DONALD L HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| DONALD L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782-9654 |
| DONALD L HARE | 18318 STEEL | | | | DETROIT | MI | 48235-1486 |
| DONALD L HARRIS | 2276 LANDING CT | | | | NORCROSS | GA | 30071-4515 |
| DONALD L HARRIS | 25 UPPER DARDENNE FARMS DR | | | | ST CHARLES | MO | 63304-7629 |
| DONALD L HARTMAN | | | | | CAYUGA | IN | 47928 |
| DONALD L HARTMAN | 4436 LAC LAMEN DR | | | | CENTERVILLE | OH | 45458-5402 |
| DONALD L HATHAWAY | 4657 S COORS WAY | | | | MORRISON | CO | 80465 |
| DONALD L HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| DONALD L HAWKINS | 4880 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 |
| DONALD L HAWKINS & DOLORIS E HAWKINS JT TEN | 193 PARKWOOD AVENUE | | | | COLUMBUS | OH | 43203-1767 |
| DONALD L HAYWARD | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| DONALD L HEIGHTON | 812 SHASTA LN | | | | KELLER | TX | 76248-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L HELTON | 785 SAN SIDE DR | | | | YORK | SC | 29745-6404 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD L HINDMAN & PATRICIA L HINDMAN JT TEN | 6976 CRANBERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4416 |
| DONALD L HOLMES | 1008 PALMER RD | APT 6 | | | FT WASHINGTON | MD | 20744-4625 |
| DONALD L HOPPER | 20 GRANT DR | | | | NORTH HALEDON | NJ | 07508-3001 |
| DONALD L HOPPER & BELLA M HOPPER JT TEN | 20 GRANT DR | | | | NORTH HALEDON | NJ | 07508-3001 |
| DONALD L HORNING | 13 CRIM RD | | | | PARISH | NY | 13131-3174 |
| DONALD L HOUGHTON | 1543 RED MAPLE DRIVE | | | | LAPEER | MI | 48446-8708 |
| DONALD L HOUSE | 18707 COMMON RD | | | | ROSEVILLE | MI | 48066-2137 |
| DONALD L HOUSTON & BARBARA R HOUSTON JT TEN | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| DONALD L HUBER & KATHLEEN M HUBER JT TEN | 12287 MARGARET DR | | | | FENTON | MI | 48430 |
| DONALD L HUFF | 7129 LAKERIDGE VIEW CT APT 104 | | | | FORT MYERS | FL | 33907-8621 |
| DONALD L HUFF | PO BOX 147 | | | | MENDON | MI | 49072-0147 |
| DONALD L HUGGINS & LEONA M HUGGINS JT TEN | 18880 ANKENYTOWN RD | | | | FREDERICKTOWN | OH | 43019-9063 |
| DONALD L HUME | 11782 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| DONALD L HUME & DONELDA M HUME JT TEN | 1172 WEST 500 SOUTH | | | | NEW ROSS | IN | 47968-9726 |
| DONALD L HUNT | 1414 MONTERAY | | | | FLINT | MI | 48503-3568 |
| DONALD L HUNT & GOLDIE HUNT JT TEN | 1414 MONTERAY | | | | FLINT | MI | 48503-3568 |
| DONALD L HUTCHISON | 10431 RENE DRIVE | | | | CLIO | MI | 48420-1925 |
| DONALD L HYNSON | 18 CHIMING ROAD | | | | NEW CASTLE | DE | 19720-2913 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD L ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| DONALD L JACKSON | PO BOX 6 | | | | ROBSTOWN | TX | 78380-0006 |
| DONALD L JACOBS | 5420 NAUGHTON DR | | | | DAYTON | OH | 45424-6002 |
| DONALD L JAY | 2120 COLEMAN PL | | | | HENDERSON | NC | 27536-3840 |
| DONALD L JEFFERIS | 3490 BALLYBRIDGE CIR APT 103 | | | | BONITA SPRINGS | FL | 34134-0920 |
| DONALD L JESSEN & SALLY G JESSEN JT TEN | 410 S 8TH ST | | | | GIRARD | IL | 62640-1437 |
| DONALD L JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| DONALD L JOHNSON | 1809 DAVIDSON RT 1 | | | | INDEPENDENCE | MO | 64058-1545 |
| DONALD L JOHNSON | 632 DEAN ST | | | | EDGERTON | WI | 53534-1600 |
| DONALD L KARAISZ & CAROLE A KARAISZ TEN ENT | 117 SUNSET DR | | | | BEAVER FALLS | PA | 15010-6844 |
| DONALD L KEELY | 4369 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8222 |
| DONALD L KEITH | P 0 BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| DONALD L KELLEY & C JOAN KELLY JT TEN | 13476 W 126TH TER | | | | OVERLAND PARK | KS | 66213-5049 |
| DONALD L KELLUM | 331 BLUE VIOLET WAY | | | | ALTAMONTE SPG | FL | 32701-6713 |
| DONALD L KELLY | 14790-204 EAGLE RIDGE DR | | | | FT MYERS | FL | 33912-1727 |
| DONALD L KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| DONALD L KENNEDY | 2805 CENTER RD E | | | | KOKOMO | IN | 46902-9794 |
| DONALD L KIDD | 5310 FLAMINGO CT | | | | DAYTON | OH | 45431-2833 |
| DONALD L KIMBLE | 27515 NE 140TH PL | | | | DUVALL | WA | 98019-6308 |
| DONALD L KING | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| DONALD L KING | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| DONALD L KING | 1825 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6201 |
| DONALD L KING | 2705A COOLIDGE HWY | | | | BERKLEY | MI | 48072-1556 |
| DONALD L KJELLEREN | 1 ZEIGLER LANE CONCORD HILLS | | | | WILMINGTON | DE | 19803-1111 |
| DONALD L KLOOSTER & BARBARA J KLOOSTER JT TEN | 14765 CROFTON DR | | | | SNELBY TWP | MI | 48315-4421 |
| DONALD L KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| DONALD L KOHLER CUST KAREN M KOHLER UGMA OH | 18287 COOK AVE | | | | STRONGSVILLE | OH | 44136-5218 |
| DONALD L KOHLER CUST KATHY L KOHLER UGMA OH | 11965 GREYFRIARS CIR | | | | N ROYALTON | OH | 44133-6126 |
| DONALD L KOONCE | 310 CENTRAL AVE | | | | COLLINSVILLE | IL | 62234-3560 |
| DONALD L KOWELL & MRS KAREN R KOWELL JT TEN | 179 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084-1756 |
| DONALD L KUIPER | 9015 WEST END DR | | | | PORTAGE | MI | 49002-6992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L KUKLA | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| DONALD L LACROIX | 105 LEATH LANE | PO BOX 141 | | | BETHPAGE | TN | 37022-0141 |
| DONALD L LANE | 8935 N LAMHATTY LANE | | | | DAPHNE | AL | 36526-6215 |
| DONALD L LARSON | 835 WILLSON ST | | | | BARABOO | WI | 53913-1054 |
| DONALD L LAYTON | 1101 FOREST AVE | | | | PERRYVILLE | MO | 63775-9358 |
| DONALD L LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| DONALD L LEMONS | 5129 HAUGHEY S W | | | | WYOMING | MI | 49548-5665 |
| DONALD L LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| DONALD L LONGMIRE | 100 VALLEY RIDGE ROAD | | | | FRANKLIN | TN | 37064-5260 |
| DONALD L LOOMIS | 2973 NORTH STATE RD | | | | ITHACA | MI | 48847-9770 |
| DONALD L LOUGHERY JR & ANNA-MAY LOUGHERY TR ANNA-MAY LOUGHERY LIVING | TRUST UA 11/12/96 | 24076 CALENDULA | | | MISSION VIEJO | CA | 92692-2106 |
| DONALD L LULL | 239 WILLOW GREEN DRIVE | | | | AMHERST | NY | 14228-3470 |
| DONALD L MADER | 3504 NW PIN OAK DR | | | | JENSEN BEACH | FL | 34957-3413 |
| DONALD L MADER & ELAINE M MADER JT TEN | 3504 NW PIN OAK DR | | | | JENSON BEACH | FL | 34957-3413 |
| DONALD L MAES | PO BOX 68201 | | | | PORTLAND | OR | 97268-0201 |
| DONALD L MAES & DIANE J MAES JT TEN | PO BOX 68201 | | | | PORTLAND | OR | 97268-0201 |
| DONALD L MAIYER | 1305 MAXWALTON DRIVE | | | | MANSFIELD | OH | 44903-8862 |
| DONALD L MANN | 203 E ANN DR | | | | LONGVIEW | TX | 75601-4204 |
| DONALD L MANTUANO JR | 18 SURREY DRIVE | | | | HAMILTON SQUARE | NJ | 08690-2326 |
| DONALD L MARS & CATHLEEN MARS JT TEN | 763 CRESCENT | | | | JACKSON | MI | 49203-3963 |
| DONALD L MARTIN | 3293 S WRIGHT | | | | FOWLER | MI | 48835-9110 |
| DONALD L MARTIN JR | 209 W JONQUIL | | | | MCALLEN | TX | 78501-1874 |
| DONALD L MARTIN JR CUST LEE ANNE MELANNIE MARTIN UGMA MI | 1610 SYKES CREEK DRIVE | | | | MERRITT ISLAND | FL | 32953-3025 |
| DONALD L MAUDLIN | 6053 WEST PROWSVILLE RIDGE ROAD | | | | CAMPBELLSBURG | IN | 47108-6314 |
| DONALD L MAY & MARTHA L MAY JT TEN | 4170 BONWAY DR | | | | PENSACOLA | FL | 32504-7702 |
| DONALD L MC INTOSH | 225 EAST NOYES BLVD | | | | SHERRILL | NY | 13461-1248 |
| DONALD L MCALLISTER | 618 PHILLIPS DRIVE | | | | ANDERSON | IN | 46012-3834 |
| DONALD L MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| DONALD L MCDERMOTT | C/O LAURA D KRIEGER | 560 SWANSON RD | | | SAGINAW | MI | 48609-6943 |
| DONALD L MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| DONALD L MCKEE TR DONALD L MCKEE TRUST UA 08/29/00 | 1619 18TH AVE | | | | STERLING | IL | 61081-2745 |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD L MEADE | 7739 S MILL ROAD | | | | SPICELAND | IN | 47385-9751 |
| DONALD L MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| DONALD L MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056 |
| DONALD L MILES & MARGARET M MILES JT TEN | 4492 N RIVER RD | | | | EVART | MI | 49631-8115 |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD L MILLER | 15596 MICHAEL | | | | TAYLOR | MI | 48180-5018 |
| DONALD L MILLER | 609 SUNRISE DRIVE | | | | BELTON | MO | 64012-4410 |
| DONALD L MILLER | C/O JOAN B MILLER | 2226 DOWNING LANE | | | WILMINGTON | DE | 19804-3612 |
| DONALD L MILLER & JOAN B MILLER JT TEN | C/O JOAN B MILLER | 2226 DOWNING LANE | | | WILMINGTON | DE | 19804-3612 |
| DONALD L MILLINGTON TR DONALD L MILLINGTON TRUST UA 04/16/98 | 37300 TIMBERVIEW LANE | | | | FARMINGTON HILLS | MI | 48331-3077 |
| DONALD L MILLINGTON TR DONALD L MILLINGTON TRUST UA 04/16/98 | 37300 TIMBERVIEW LANE | | | | FARMINGTON HILLS | MI | 48331-3077 |
| DONALD L MILLS & MARGARET H MILLS JT TEN | 120 NOYA LN | | | | LOUDON | TN | 37774-6911 |
| DONALD L MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| DONALD L MORGAN & SALLY A MORGAN JT TEN TOD DOLLY H GOTT SUBJECT TO | STA TOD RULES | 4743 PINE STREET | | | COLUMBIAVILLE | MI | 48421-9301 |
| DONALD L MORRIS | 12514 PRINCETON | | | | CHICAGO | IL | 60628-7225 |
| DONALD L MORRISON & PHYLLIS J MORRISON JT TEN | 4130 NORTHWEST BLVD | APT 130 | | | DAVENPORT | IA | 52806-4250 |
| DONALD L MOTT | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| DONALD L MULL | 210 LOCUST ST #25H | | | | PHILADELPHIA | PA | 19106-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L NEWSOM | 29 PENN ST | | | | PENNS GROVE | NJ | 08069-1326 |
| DONALD L NICHOLAS | PO BOX 2575 | | | | ANDERSON | IN | 46018-2575 |
| DONALD L NICHOLS | 9225 ABBY LANE | | | | YPSILANEI | MI | 48198-9413 |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD L NONNEMAN | 820 S WALNUT ST | | | | SPRINGFIELD | IL | 62704-2631 |
| DONALD L NOWLIN | 129 WEST JEFFERSON ST | PO BOX 345 | | | DIMONDALE | MI | 48821-0345 |
| DONALD L OAKLEY | BOX 234 | | | | WOOLRICH | PA | 17779-0234 |
| DONALD L OLIVER | 8-32 MITCHELL PLACE | | | | FAIR LAWN | NJ | 07410-3214 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD L PARTRIDGE & JUDITH M PARTRIDGE JT TEN | 3125 CHERRY LANE | | | | EDEN | NY | 14057-1245 |
| DONALD L PEARSON | PO BOX 886 | | | | CLOVERDALE | IN | 46120-0886 |
| DONALD L PEET | 20194 239TH AVE | | | | NEVIS | MN | 56467-4209 |
| DONALD L PETTS | 14284 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1530 |
| DONALD L PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DONALD L PILON | 5865 WEST KOCHVILLE RD | | | | SAGINAW | MI | 48604-9459 |
| DONALD L PINE | 6757 ST RD 28 W | | | | ELWOOD | IN | 46036-8938 |
| DONALD L POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| DONALD L PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| DONALD L QUACKENBUSH | 747 PERRY CREEK RD NORTH | | | | MIO | MI | 48647-9714 |
| DONALD L QUACKENBUSH & CARLOTTA J QUACKENBUSH JT TEN | 747 PERRY CREEK ROAD N | | | | MIO | MI | 48647-9714 |
| DONALD L QUACKENBUSH TR DONALD L QUACKENBUSH LIVING TRUST UA 2/01/05 | 5833 MARLOW DRIVE | | | | EAST SYRACUSE | NY | 13057-3021 |
| DONALD L RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| DONALD L RAMEY | 2121 HARRISON AVE | APT S1 | | | PANAMA CITY | FL | 32405-4570 |
| DONALD L RATCLIFF | 27 MORGAN BRANCH RD | | | | LEICESTER | NC | 28748-7573 |
| DONALD L REED & MARY E REED JT TEN | 5404 MIDDLETON DRIVE | | | | GREENDALE | WI | 53129-1361 |
| DONALD L REENE & BONNIE E REENE JT TEN | 2678 JACOB RD | | | | CARO | MI | 48723-9327 |
| DONALD L REESE | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| DONALD L RENETZKY & LANA L RENETZKY JT TEN | 5800 BAHAFYRE CT | | | | SAINT LOUIS | MO | 63128-3365 |
| DONALD L RICHARDS & SCOTT RICHARDS JT TEN | 36 SENATOR AVE | | | | AGAWAM | MA | 01001-2130 |
| DONALD L RICHARDSON & EVA M RICHARDSON TR DONALD & EVA RICHARDSON | FAMILY TRUST UA 11/2/00 | 147 FRONT STREET | | | CLARKSVILLE | MI | 48815-9770 |
| DONALD L RICKERT | 2504 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD L RIEMENSCHNITTER & JACQUELINE S RIEMENSCHNITTER TR | RIEMENSCHNITTER FAM TRUST UA 03/20/95 | 3641 HEMLOCK WAY | | | RENO | NV | 89509-7449 |
| DONALD L RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| DONALD L RINEHART | 8005 VOLK DR | | | | DAYTON | OH | 45415-2243 |
| DONALD L ROBERTS | 5755 CLEAR CREEK DR | | | | DENVER | CO | 80212-2835 |
| DONALD L ROBINSON | 5205 EAST MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-9730 |
| DONALD L ROGERS | 119MEADOW LANE | | | | SANDUSKY | OH | 44870-5762 |
| DONALD L ROGERS | 13518 E 54 TERRACE | | | | KANSAS CITY | MO | 64133-7726 |
| DONALD L ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880-9603 |
| DONALD L ROUDEBUSH | 2108 GRICE LANE | | | | KETTERING | OH | 45429-4154 |
| DONALD L RUTLEDGE | 12406 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2220 |
| DONALD L SCANLON & DONNA J SCANLON JT TEN | 6006 XERXES AVE N | | | | BROOKLYN CENTER | MN | 55430-2314 |
| DONALD L SCHNEIDER | 2691 HAMMAN DRIVE | | | | AUSTINTOWN | OH | 44511-1825 |
| DONALD L SCOTT | 12881 OSBORNE | | | | ARLETA | CA | 91331-3335 |
| DONALD L SCOTT | 3830 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| DONALD L SEILER & MRS MARGARET W SEILER JT TEN | 107 WOODLAND DRIVE | | | | MECHANICSBURG | PA | 17055-3373 |
| DONALD L SHANN | 4485 ALDER DRIVE | | | | FLINT | MI | 48506-1459 |
| DONALD L SHANNON | 29248 MAGNOLIA DR | | | | FLATROCK | MI | 48134-1338 |
| DONALD L SHAWVER | 22 FAIRWAY CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6304 |
| DONALD L SHEICK | 296 ST IGNACE RD | | | | ST IGNACE | MI | 49781-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L SHELTON | 511 E 4TH ST | | | | STAUNTON | IL | 62088-2113 |
| DONALD L SHERWOOD | 41 SHERWOOD LN | | | | TUNKHANNOCK | PA | 18657-7004 |
| DONALD L SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| DONALD L SIMPSON | 121 CEDAR DUNES DRIVE | | | | NEW SMYRNA BEACH | FL | 32169-3860 |
| DONALD L SIROTTI & SHARON A SIROTTI JT TEN | 28074 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-2238 |
| DONALD L SLAUGHTER | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| DONALD L SMITH | 7005 S WAHTENAW 2ND FL | | | | CHICAGO | IL | 60629 |
| DONALD L SMITH & EVELYN Y SMITH JT TEN | 592 FIVE POINTS | HONEOYE FALLS ROAD | | | HONEOYE FALLS | NY | 14472-9034 |
| DONALD L SMITH & LOUISE A SMITH JT TEN | 9114 SPOKANE WAY | | | | LOUISVILLE | KY | 40241-2426 |
| DONALD L SNAVELY | 81 E HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| DONALD L SOBAS | 210 MERRIMAN ROAD | | | | GARDEN CITY | MI | 48135-1300 |
| DONALD L SOMMERFIELD & JUNE B SOMMERFIELD TR UA 02/22/93 DONALD L | SOMMERFIELD& | 106 NE 21ST AVE | | | CAPE CORAL | FL | 33909-2888 |
| DONALD L SPENCER | 765 WAUKEE LANE | | | | SAGINAW | MI | 48604-1133 |
| DONALD L SPICHER | 2827 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| DONALD L SPRAGUE TR UA 09/12/07 DONALD L SPRAGUE TRUST | 1073 WEST HURD RD | | | | CLIO | MI | 48420 |
| DONALD L STANLEY | 3223 W N 00 S | | | | MARION | IN | 46953-9440 |
| DONALD L STECH | 2382 OAKFIELD CT | | | | AURORA | IL | 60504-4783 |
| DONALD L STEWARD | 146 JAMES AMMONS RD | | | | ERWIN | TN | 37650-3127 |
| DONALD L STOCKWELL & FREDERICK A STOCKWELL JT TEN | 39500 WARREN RD LOT# 190 | | | | CANTON | MI | 48187-4377 |
| DONALD L STRAWSER | 6524 W 13TH STREET | | | | INDIANAPOLIS | IN | 46214-3443 |
| DONALD L STREAM & JOANN QUIGLEY STREAM TEN COM | 1475 DIETRICH OAKS | | | | MANCHESTER | MO | 63021-8011 |
| DONALD L STRUBLE & GLADYS M STRUBLE JT TEN | G4203 CARAMNWOOD DR | | | | FLINT | MI | 48507 |
| DONALD L SUMMERS & MRS KATHLEEN R SUMMERS JT TEN | 3713 MOON NE | | | | ALBUQUERQUE | NM | 87111-3236 |
| DONALD L SWINFORD | 4419 SLOANGATE DR | | | | SPRING | TX | 77373-9300 |
| DONALD L TATE | 2721 GATSBY COURT | | | | LANSING | MI | 48906-3673 |
| DONALD L TETER & GERTRUDE M TETER JT TEN | 5013 GLENHAVEN | | | | BAYTOWN | TX | 77521-2913 |
| DONALD L THOMPSON | BOX 175 | 137 E FIRST ST | | | VERMONTVILLE | MI | 49096-0175 |
| DONALD L TOADVINE & LINDA M TOADVINE TR DONALD L TOADVINE & LINDA M | TOADVINE | 32661 MEADOW BRANCH DR | | | LAUREL | DE | 19956-4337 |
| DONALD L TOADVINE & LINDA M TOADVINE TR DONALD L TOADVINE & LINDA M | TOADVINE REV TRUST UA 09/02/03 | 32661 MEADOW BRANCH DR | | | LAUREL | DE | 19956-4337 |
| DONALD L TOBUL & ELSIE TOBUL JT TEN | 1376 DAVISTA AVE | | | | MADISON | OH | 44057-1361 |
| DONALD L TOTH | 39603 BAROQUE | | | | MOUNT CLEMENS | MI | 48038-2613 |
| DONALD L TOTH & HUGUETTE TOTH JT TEN | 39603 BAROQUE | | | | MT CLEMENS | MI | 48038-2613 |
| DONALD L TOWNS | 6900 W 96TH | | | | ZIONSVILLE | IN | 46077-8412 |
| DONALD L TRAMMEL | 3985 WILLIAMS 2 | | | | COLUMBIAVILLE | MI | 48421-9338 |
| DONALD L TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-1354 |
| DONALD L TREAT | 4440 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| DONALD L TUCKER | 209 STAHL AVE | | | | CORTLAND | OH | 44410-1137 |
| DONALD L TURNER TR DONALD L TURNER REVOCABLE LIVING TRUST UA 03/08/99 | 360 PINE VALLEY ROAD | | | | HOLLAND | OH | 43508 |
| DONALD L TURNEY | 11119 SPRING POND COVE | | | | FORT WAYNE | IN | 46845-1858 |
| DONALD L UPTEGRAFF | 23 SOUTH STRAITS HIGHWAY | | | | INDIAN RIVER | MI | 49749-9713 |
| DONALD L UTT | 1459 FREDRICK CT | | | | MANSFIELD | OH | 44906-2425 |
| DONALD L UTZ | 37 ANTOINETTE DRIVE | | | | DEPEW | NY | 14043-1103 |
| DONALD L VACCARI & MARLYS D VACCARI JT TEN | 6401 ANBER PASS | | | | PLAINFIELD | IN | 46168-9380 |
| DONALD L WACHSMUTH | 2701 AFFIRMED DRIVE | | | | JAMESVILLE | WI | 53546-4416 |
| DONALD L WAGLE JR | 10374 MELINDA ST | | | | CLIO | MI | 48420-9407 |
| DONALD L WAGNER | 6736 NO 475 | | | | E PITTSBORO | IN | 46167 |
| DONALD L WAGNER & SCOTTIE M WAGNER JT TEN | 6736 N 475E | | | | PITTSBORO | IN | 46167 |
| DONALD L WAGNITZ & DUANE L WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L WAGNITZ & MARK STEVEN WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DONALD L WALDRON | 562 CHIPOLA CT SE | | | | WARREN | OH | 44484-2401 |
| DONALD L WARREN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 |
| DONALD L WASHINGTON | 147 SIEBERT RD | | | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASHINGTON CUST DONALD L WASHINGTON II UGMA PA | 147 SIEBERT ROAD | | | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASHINGTON CUST DONELLE LOY WASHINGTON UGMA PA | 147 SIEBERT ROAD | | | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASILEWSKI | 3571 DEMURA ST | | | | WARREN | OH | 44484-3721 |
| DONALD L WAYMIRE | 1603 EAST 400 NORTH | | | | ANDERSON | IN | 46012-9536 |
| DONALD L WEBB | 119 HAMILTON LANE | | | | MC CORMICK | SC | 29835-2460 |
| DONALD L WEEKS | 9015 16 MILE | | | | CEDAR SPRINGS | MI | 49319-9534 |
| DONALD L WEINBERG | 231 EAST AVE | | | | QUINCY | IL | 62301-4331 |
| DONALD L WELLS | 6199 WEST 250 SOUTH | | | | RUSSIAVILLE | IN | 46979-9414 |
| DONALD L WESTBY JR | 104 EAST DELAVAN DRIVE | | | | JANESVILLE | WI | 53546-2629 |
| DONALD L WETHERWAX & JAMES D WETHERWAX & SHARLENE K STETSON JT TEN | 8930 VICKROY TER | | | | OVIEDO | FL | 32765-5230 |
| DONALD L WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| DONALD L WHITE | 1720 STEAMBOAT DR | | | | PLANO | TX | 75025-2609 |
| DONALD L WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245 |
| DONALD L WILLIS & SARAH E WILLIS JT TEN | OXFORD PARK | 1169 BALTUSTROL RUN | | | AVON | IN | 46123-7631 |
| DONALD L WIRSING | 1041 E HURD RD | | | | CLIO | MI | 48420-7900 |
| DONALD L WITT | 4015 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| DONALD L WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| DONALD L WORTHUM | 3058 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1427 |
| DONALD L WRAY | 5124 N POINT PARK CT | | | | MONTORELLO | IN | 47960-7315 |
| DONALD L WRIGHT | 2314 CR 1370 | | | | ALVORD | TX | 76225-7531 |
| DONALD L WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DONALD L ZENTZ | 815 NORTH WASHINGTON ST | | | | KOKOMO | IN | 46901-3385 |
| DONALD L ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48093-3793 |
| DONALD LAMAR SMITH & SHIRLEY ALEXANDER SMITH JT TEN | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017 |
| DONALD LAPOINTE | 1099 E POPLAR ST | | | | PRATTVILLE | AL | 36066-7350 |
| DONALD LAROSA | 5025 SE WOODWARD | | | | PORTLAND | OR | 97206-2139 |
| DONALD LATOUR & CAROL MJ LATOUR JT TEN | 713 ENDICOTT STREET N | | | | LACONIA | NH | 03246 |
| DONALD LAWRENCE HUGHES | 1511 PAR CSWY | | | | ALLENTOWN | PA | 18106-9631 |
| DONALD LEARNER & MRS PATRICIA GALE LEARNER JT TEN | 1407 WEST HOOD AVENUE | | | | CHICAGO | IL | 60660 |
| DONALD LEE | 1800 HILLTOP AVE | | | | ESSEX | MD | 21221-3040 |
| DONALD LEE CUST VINCENT LEE UTMA WA | 23821 29TH AVE W | | | | BRIER | WA | 98036 |
| DONALD LEE ELLINGER | 8731 PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| DONALD LEE GELSOMINO | 7610 W IRVING PARK RD | # B | | | NORRIDGE | IL | 60706-2106 |
| DONALD LEE HITE & ILIENE L HITE JT TEN | 75 SINCLAIR ST | MARROWBONE HTS | | | RIDGEWAY | VA | 24148-3348 |
| DONALD LEE KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DONALD LEE PITMAN | 1279 ALTAPASS HWY | | | | SPRUCE PINE | NC | 28777-8931 |
| DONALD LEE SNEED & GWENDOLYN HILTON SNEED JT TEN | 20222 BIG BEND LANE | | | | HUNTINGTON BEACH | CA | 92646-4816 |
| DONALD LEE STOETZER & JAMES R STOETZER JT TEN | 16057 E M-134 | | | | DETOUR VILLAGE | MI | 49725-9537 |
| DONALD LEE TATUM | 99 SOUTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805-9107 |
| DONALD LEE WHITE | 1309 PLAZA | | | | ATLANTA | GA | 30310-3742 |
| DONALD LEO CHEVERIE | 2050 CHEVERIE CIRCLE | | | | CHIPLEY | FL | 32428-4044 |
| DONALD LEONARD | 240 BILGERS ROCKS RD | | | | GRAMPIAN | PA | 16838-9235 |
| DONALD LEONARD HOROWITZ | 2501 WRIGHWOOD AVE | | | | DURHAM | NC | 27705-5829 |
| DONALD LEROY BRUCE | 729 WOLCOTT ST | | | | FLINT | MI | 48504-4991 |
| DONALD LEROY LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| DONALD LEVY | 279 E 44TH ST APT 11K | | | | NEW YORK | NY | 10017-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LEWIN CUST SINDI MICHELLE LEWIN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 103 RAMPART PL | | | MAPLE GLEN | PA | 19002-2861 |
| DONALD LEWIS BUNDREN | 53 EMANDAN LN | | | | HOCKESSIN | DE | 19707-8403 |
| DONALD LEWIS VERRETTE | 6387 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9455 |
| DONALD LEYDA | PO BOX 83 | | | | ELCO | PA | 15434-0083 |
| DONALD LINNER | 54 SILVERMINE AVE | | | | NORWALK | CT | 06850-2008 |
| DONALD LITTLE | 132 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| DONALD LOUIE WILLIS | 329 W COE DR | | | | MIDWEST CITY | OK | 73110-4505 |
| DONALD LOUIS SANCHEZ | 5156 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| DONALD LOYD | 7475 E PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPIRSE | AZ | 85374-4921 |
| DONALD M ALLEN & GLORIA J ALLEN JT TEN | 7064 TIMBERVIEW TRAIL | | | | WEST BLOOMFIELD | MI | 48322-3352 |
| DONALD M ASHBAUGH | 3 CARDINAL LANE | | | | EFFINGHAM | IL | 62401-5037 |
| DONALD M BALASH & ANDEE L BALASH TR DONALD M BALASH & ANDEE L BALASH | TRUST # 561 UA 12/19/05 | 18822 SHERMAN STREET | | | LANSING | IL | 60438-3636 |
| DONALD M BISSELL & MARY JEAN A BISSELL TR UA 09/15/89 DONALD M | BISSELL & MARY JEAN A | PO BOX 748 | | | MURPHYS | CA | 95247-0748 |
| DONALD M BOGIE | 222 EDGEWOOD RD | | | | LINDEN | NJ | 07036-3708 |
| DONALD M BRINGS & VIRGINIA N BRINGS TR DONALD M BRINGS LIVING TRUST | UA 04/18/96 | 13 SPARHAWK TER | | | MARBLEHEAD | MA | 01945-1522 |
| DONALD M BURLINGHAM CUST EVA M BURLINGHAM UTMA OH | 117 BRUSH EVERARD CT | | | | STAFFORD | VA | 22554-8807 |
| DONALD M BURLINGHAM CUST LAURA A BURLINGHAM UTMA OH | 117 BRUSH EVERARD CT | | | | STAFFORD | VA | 22554-8807 |
| DONALD M BURLINGHAM CUST MEGAN E BURLINGHAM UTMA OH | 117 BRUSH EVERARD CT | | | | STAFFORD | VA | 22554-8807 |
| DONALD M BUSWELL CUST BRADLEY P BUSWELL UGMA MI | 3798 TIMBERHILL DRIVE | | | | ADRIAN | MI | 49221-9150 |
| DONALD M BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 |
| DONALD M CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| DONALD M CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD M CARLSON | 14743 RONNIE LANE | | | | LIVONIA | MI | 48154-5160 |
| DONALD M CARNEY | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 |
| DONALD M CASSIDY & RUBY A CASSIDY JT TEN | 2172 ADRIENNE | | | | TROY | MI | 48098-3803 |
| DONALD M CATHCART | PO BOX 5543 | | | | NEW CASTLE | PA | 16105-0543 |
| DONALD M CHAMBERS | 3 DANIEL STREET | | | | FOXBORO | MA | 02035-2715 |
| DONALD M CHARBONEAU | 5537 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |
| DONALD M CODY | 485 ELM ST | | | | MONTPELIER | VT | 05602-2008 |
| DONALD M CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| DONALD M CUNNINGHAM | 8444 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8439 |
| DONALD M CZERNIEWSKI & BARBARA E CZERNIEWSKI JT TEN | 1811 BUCKTHORNE CT | | | | TROY | MI | 48098-6542 |
| DONALD M DECOURCY | 2330 ANGELL ROAD | | | | SUNFISH LAKE | MN | 55118-4702 |
| DONALD M DETRICK & MRS VIRGINIA M DETRICK JT TEN | 2411 SILVER FOX LANE | | | | RESTON | VA | 20191-2628 |
| DONALD M DILTS | 1039 NUTMEG SQ SOUTH | | | | TROY | OH | 45373-1828 |
| DONALD M DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DONALD M EBERLE | 6000 ROBERT STREET | | | | MUNCIE | IN | 47303-4473 |
| DONALD M ENYEART | 11564 GREENWOOD SPRINGRIDGE | | | | SHREVEPORT | LA | 71129-9765 |
| DONALD M ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 |
| DONALD M FARRA | P O BOX1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD M FENTON | 4335 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3814 |
| DONALD M FICK | 20 CHERRYTREE COURT | | | | PALM COAST | FL | 32137 |
| DONALD M FRASER & MARILYN G FRASER JT TEN | 17448 RIVERWALK WAY E | | | | NOBLESVILLE | IN | 46062-7016 |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD M GILLETTE & BARBARA E GILLETTE JT TEN | 26 WEST BROOKFIELD ROAD | | | | NORTH BROOKFIELD | MA | 01535-1344 |
| DONALD M GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |
| DONALD M GRAFF & MRS BETTY GRAFF JT TEN | 10680 SW 92ND AVE | | | | MIAMI | FL | 33176-3657 |
| DONALD M GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| DONALD M GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| DONALD M GRIEBEL & LINDA GRIEBEL JT TEN | 3315 S CUSTER | | | | WICHITA | KS | 67217-1235 |
| DONALD M GRIFFIN | 105 MCGIBONEY RD | | | | ROCK ISLAND | TN | 38581-4088 |
| DONALD M GUENTHER | 8516 MYRTLEWOOD DR | | | | CINCINNATI | OH | 45236 |
| DONALD M HALE | 4068 HILLDALE AVE | | | | OROVILLE | CA | 95966-9502 |
| DONALD M HARRISS | PO BOX 233 | | | | HALIFAX | NC | 27839-0233 |
| DONALD M HEAVRIN | 717 W MARKET STREET SUITE ONE | | | | LOUISVILLE | KY | 40202-2755 |
| DONALD M HINKLE JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| DONALD M HOSTETTER | 1532 COVINGTON AVE | | | | WESTLAKE VILLAGE | CA | 91361-1513 |
| DONALD M HUNE | 3771 PLANTERS CREEK CIR W | | | | JACKSONVILLE BEACH | FL | 32224-7662 |
| DONALD M HUTCHINSON | 1275 RUGBY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| DONALD M JANUSZ | 14448 SO KOLIN | | | | MIDLOTHIAN | IL | 60445-2656 |
| DONALD M JENKINSON | 801 WEST M-61 | | | | GLADWIN | MI | 48624-8465 |
| DONALD M JOBES | 406 LOVERS LN | | | | STEUBENVILLE | OH | 43953-3310 |
| DONALD M KENNEDY | 58 BRIGHTON RD NE | | | | ATLANTA | GA | 30309-1519 |
| DONALD M LATIMER & HELEN S LATIMER JT TEN | 5991 COMBS ROAD | | | | NORTH ADAMS | MI | 49262-9746 |
| DONALD M LAWRUK | 12347 SW KINGSWAY CIR | | | | LAKE SUZY | FL | 34269-8734 |
| DONALD M MACLAY & NANCY H MACLAY JT TEN | 936 CHURCH RD | | | | SPRINGFIELD | PA | 19064-3935 |
| DONALD M MANTLO | 13126 S NASH HWY | PO BOX 654 | | | LAKE ODESSA | MI | 48849-0654 |
| DONALD M MARCUM | 1249 BONNIE DRIVE | | | | MANSFIELD | OH | 44905-3007 |
| DONALD M MAZIASZ | PO BOX 18008 | | | | CLEARWATER | FL | 33762-1008 |
| DONALD M MC MILLAN | PO BOX 126 | | | | KOUTS | IN | 46347-0126 |
| DONALD M MCGUIRE | 30922 BROWN | | | | GARDEN CITY | MI | 48135-1469 |
| DONALD M MENHORN | 16676 G A R HIGHWAY | PO BOX 168 | | | MONTVILLE | OH | 44064-0168 |
| DONALD M MILLER | 419 SOUTH 88TH ST | | | | OMAHA | NE | 68114-4001 |
| DONALD M MORIN | GROUP 12 RR 3 BOX NO 25 | BOWMANVILLE ON L1C 3K4 CANADA | | | | | |
| DONALD M NOWICKI TR DONALD M NOWICKI TRUST UA 01/05/91 | 31232 GAY | | | | ROSEVILLE | MI | 48066-1225 |
| DONALD M OKRAY | 24805 HARMON | | | | ST CLAIR SHRS | MI | 48080-3137 |
| DONALD M PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| DONALD M PFANNES | 1032 EDDIE DRIVE | | | | AUBURN | MI | 48611-9422 |
| DONALD M PFANNES & DARLENE I PFANNES JT TEN | 1032 EDDIE DRIVE | | | | AUBURN | MI | 48611-9422 |
| DONALD M PFAU CUST MATTHEW C PFAU UTMA IL | 20301 HARDING AVE | | | | OLYMPIA FIELDS | IL | 60461-1417 |
| DONALD M PIERCE | 61 MARK ALLEN DR | | | | WARWICK | RI | 02886-8506 |
| DONALD M QUIMBY | 9044 WILBUR HIGHWAY | | | | EATON RAPIDS | MI | 48827-9322 |
| DONALD M RICH | 2806 ROCKLEDGE | | | | DAYTON | OH | 45430-1934 |
| DONALD M ROBBINS | 6 SARAGOSSA ST | | | | ST AUGUSTINE | FL | 32084-3624 |
| DONALD M ROLL | 6195 CEDAR SPRINGS DR | | | | CEDAR HILLS | MO | 63015 |
| DONALD M SHANTZ | 9 WINDERMERE CRT | KITCHENER ON N2N 2W3 CANADA | | | | | |
| DONALD M SHIVAK & JONEVA SHIVAK JT TEN | 22848 BEECH ST | | | | DEARBORN | MI | 48124-2665 |
| DONALD M SILVERBERG | 84 LORD BYRON LANE | | | | WILLIAMSVILLE | NY | 14221 |
| DONALD M SMIGIEL | 40 D ANN STREET | | | | SUPPLY | NC | 28462-2719 |
| DONALD M SMITH | 324 OAKDALE CIRCLE | | | | CUBA | MO | 65453-9346 |
| DONALD M SOSSONG & JODY ASOSSONG JT TEN | 67 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 |
| DONALD M SPINA | 7590 MEADOW LAKES DR | APT 1 | | | NAPLES | FL | 34104-5831 |
| DONALD M STACHOWIAK & ELAINE P STACHOWIAK JT TEN | 2960 ROSE WAY DR | | | | BAY CITY | MI | 48706-3077 |
| DONALD M SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD M SULLIVAN | 132 MCGOWAN RD | | | | MORRISON | TN | 37357 |
| DONALD M SUTTON CUST DONALD M SUTTON III UTMA VA | 3734 WOODSIDE AVE | | | | LYNCHBURG | VA | 24503-3044 |
| DONALD M SUTTON CUST JOHN TOWNSEND SUTTON UTMA VA | 3734 WOODSIDE AVE | | | | LYNCHBURG | VA | 24503-3044 |
| DONALD M SWANSON | 7027 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| DONALD M THACKER | 830 S COLFAX | | | | MARTINSVILLE | IN | 46151-2601 |
| DONALD M THOMSON JR | BOX 343 | | | | OVERGAARD | AZ | 85933-0343 |
| DONALD M TIBERIO | 5202 SE 109TH AVE | | | | PORTLAND | OR | 97266-3427 |
| DONALD M TOMBASCO | RR 2 BOX 592 | | | | SUGARLOAF | PA | 18249-9523 |
| DONALD M TROMBLEY | 9073 WABASIS SHORE DRIVE | | | | GREENVILLE | MI | 48838-8391 |
| DONALD M TROMBLY & RAYMONDE TROMBLY JT TEN | 6938 BURNLY | | | | GARDEN CITY | MI | 48135-2038 |
| DONALD M WELLS & GLADYS H WELLS JT TEN | 6 OLD FIELD RD | | | | SETAUKET | NY | 11733-2260 |
| DONALD M WESCOAT | 238 LIST | | | | FRANKENMUTH | MI | 48734-1908 |
| DONALD M WESTOVER | 400 W OSAGE | | | | BAY CITY | MI | 48706-5251 |
| DONALD M WILDEY JR | 355 PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| DONALD M WILLIAMS | 3030 CENTER ST W | | | | CHINO VALLEY | AZ | 86323-4316 |
| DONALD M WILSON TOD SANDRA THOMPSON WILSON SUBJECT TO STA TOD RULES | 1312 NORMANDY LN | | | | SACRAMENTO | CA | 95822-1623 |
| DONALD M WOLF | 830 NE HWY B | | | | OSCEOLA | MO | 64776 |
| DONALD M YAPCZENSKI | 95 FORDHAM PL | | | | COLONIA | NJ | 07067-2432 |
| DONALD M ZARLENGO | 1175 CALLA RD E APT C112 | | | | POLAND | OH | 44514 |
| DONALD M ZETTLE | 23344 ALMOND | | | | EAST DETROIT | MI | 48021-4422 |
| DONALD MAC MASTER | 10 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9224 |
| DONALD MACEOIN & BRENDA MACEOIN TR DONALD & BRENDA MACEOIN REVOCABLE | TRUST UA 02/07/00 | 44426 LIVONIA TERRACE | | | ASHBURN | VA | 20147-7130 |
| DONALD MAMMOSER | 139 W ELMVIEW | | | | LACKAWANNA | NY | 14218-2847 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD MANNING CUST KAITLYN MANNING UGMA AK | 54 BLAVEN DR | | | | HENDERSON | NV | 89015-6581 |
| DONALD MARIAN | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| DONALD MARION MILLER | 4926 W WASHINGTON BL | | | | MILWAUKEE | WI | 53208-1728 |
| DONALD MARK EASLICK JR | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744 |
| DONALD MARKS & AGNES MARKS JT TEN | 880 EAST AVE | | | | TALLMADGE | OH | 44278-2571 |
| DONALD MARNON | 17645 FOX | | | | REDFORD TWP | MI | 48240-2311 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| DONALD MASHBURN | 70 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117-6917 |
| DONALD MASON HANSON & BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229-2010 |
| DONALD MATCZAK | 1013 SCHWARTZ ST | | | | GREEN BAY | WI | 54302-3121 |
| DONALD MC CORMICK | 1501 NAVAHO CT | | | | PENSACOLA | FL | 32507-8769 |
| DONALD MC ELWAIN | 1083 COLUMBUS CIRCLE S | | | | ASHLAND | OH | 44805-4526 |
| DONALD MC GEORGE | 4069 STATE RT 18 | | | | WAMPUM | PA | 16157-2137 |
| DONALD MC MILLEN CUST JOSEPH CRAIG MC MILLEN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4015 KEMPF ST | | | WATERFORD | MI | 48329 |
| DONALD MC NAMEE CUST DONALD C MC NAMEE JR U/THE R I UNIFORM GIFTS TO | MINORS ACT | 14 DOUGLAS TER | | | NO PROVIDENCE | RI | 02904-3409 |
| DONALD MC NAMEE CUST JOHN J MC NAMEE U/THE R I UNIFORM GIFTS TO | MINORS ACT | 61 MAIN ST | | | NORTH KINGSTOWN | RI | 02852-5017 |
| DONALD MCCLOSKEY & KIMBERLY SUE MCCLOSKEY TEN COM | 6659 SWAN CREEK ROAD | | | | IRA | MI | 48023-2110 |
| DONALD MCGRATH | 4135 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9380 |
| DONALD MCISAAC | 47 DORSET COURT | BRAMPTON ON L6T 2Y3 CANADA | | | | | |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 |
| DONALD MCLAUGHLIN | 1424 COUNTY RD NORTH 21 | | | | BRATTVILLE | AL | 36067 |
| DONALD MELODY | 16023 S PEPPERMILL TRAIL | | | | HOMER GLEN | IL | 60491 |
| DONALD MERCER MARTIN | 16901 S OLD SONOITA HWY | | | | VAIL | AZ | 85641-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MEYERS | 216 W 89TH ST APT 2C | | | | NEW YORK | NY | 10024-1823 |
| DONALD MICHAEL BOISONAULT U/GDNSHIP OF DAVID A BOISONAULT | 16126 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1938 |
| DONALD MILLER | 625 MEADE | | | | SAGINAW | MI | 48602-1163 |
| DONALD MILLER | 927 MORNINGSIDE DRIVE | | | | MIAMI SPRINGS | FL | 33166-6056 |
| DONALD MILLER | RR BOX 97 | | | | S SOLON | OH | 43153 |
| DONALD MILLER TR DONALD MILLER REVOCABLE TRUST UA 10/07/98 | 17117 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025-4105 |
| DONALD MITCHELL CUST RANDALL P MITCHELL U/THE DELAWARE UNIFORM GIFTS | TO MINORS ACT | 911 WESTOVER RD | | | WILMINGTON | DE | 19807-2980 |
| DONALD MOORE & MRS KATHLEEN MOORE JT TEN | 23611 STATE HWY 10 | | | | WALTON | NY | 13856-3113 |
| DONALD MOORE GOULD | ATTN MARTIN | 11-05 CADMUS PL | | | FAIR LAWN | NJ | 07410-2122 |
| DONALD MUGGERIDGE & DOROTHY MUGGERIDGE TR MUGGERIDGE FAM TRUST UA | 09/12/96 | 5 SUNNYFIELD DR | | | ROLLING HILLS EST | CA | 90274-2504 |
| DONALD MULLIGAN & EILEEN T MULLIGAN JT TEN | 20 ROSE STREET | | | | PLAINVIEW | NY | 11803-5110 |
| DONALD MURRAY LANGDON | 6968 EAST 18TH ST | | | | TULSA | OK | 74112-7608 |
| DONALD N ABBOTT | 5450 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421-8931 |
| DONALD N BARRON | 3750 CLARENDON AVE | UNIT 33 | | | PHILADELPHIA | PA | 19114-1937 |
| DONALD N BURN | 810 E VAN BUREN ST | APT 301 | | | LENOX | IA | 50851-1622 |
| DONALD N CLAPS | 18133 COASTLINE DR STE 3 | | | | MALIBU | CA | 90265-5700 |
| DONALD N DANIEL & IRMA J DANIEL JT TEN | 205 BRELANCE DR | | | | CORBIN | KY | 40701-4378 |
| DONALD N DE MOTT | 9640 LYNBROOK | | | | DALLAS | TX | 75238-2839 |
| DONALD N DROLET & NORMA J DROLET JT TEN | 5316 FOREST RIDGE DRIVE | | | | CLARKSTON | MI | 48346-3478 |
| DONALD N DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DONALD N GEEHR | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655-2233 |
| DONALD N GEEHR & SARA N GEEHR JT TEN | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655-2233 |
| DONALD N GETTINGER | 2110 S MANVILLE ROAD | | | | MUNCIE | IN | 47302-4854 |
| DONALD N HELTENEN TR DONALD N HELTENEN LIV TRUST UA 05/05/99 | 10355 UPTON RD | | | | BATH | MI | 48808-8481 |
| DONALD N JOHNSON | 5108 N 37 STREET | | | | ARLINGTON | VA | 22207-1862 |
| DONALD N KELLY | 1962 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 |
| DONALD N LEAL | 22489 DANIELS ST | | | | ST CLR SHORES | MI | 48081-2409 |
| DONALD N MC ARTHUR & MARILYN M MC ARTHUR JT TEN | W16705 CORINNE RD | | | | GOULD CITY | MI | 49838-9065 |
| DONALD N PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| DONALD N RAY | 1669 FLOYD DRIVE | | | | BOAZ | AL | 35957-5642 |
| DONALD N SOMMER | 376 BENT TREE DR | | | | AURORA | OH | 44202-9220 |
| DONALD N WEIMAN | 1212 TURNPIKE ROAD | | | | ALMOND | NY | 14804-9731 |
| DONALD N WHITE | 413 E STATE ST | | | | GREENVILLE | MI | 48838-1827 |
| DONALD N WHITE & SHIRLEY A WHITE JT TEN | 413 E STATE | | | | GREENVILLE | MI | 48838-1827 |
| DONALD N WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| DONALD N YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507 |
| DONALD NARD | 1616 REED RD APT K | | | | FORT WAYNE | IN | 46815-7352 |
| DONALD NEAL JEFFERY | 1647 VALLEY FORGE STREET | | | | LANCASTER | OH | 43130-1239 |
| DONALD NEIBERT CUST MICHAEL NEIBERT UGMA MI | 1762 BOTTLEBRUSH WAY | | | | NORTH PORT | FL | 34289-2304 |
| DONALD NELSON | 2233 MAPLE LEAF DR E | | | | JACKSONVILLE | FL | 32211-3937 |
| DONALD NELSON & MARY J NELSON JT TEN | 1130 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1645 |
| DONALD NESLER | 1206 NOTTINGHAM LANE | | | | ELGIN | IL | 60120-9541 |
| DONALD NEWMAN CUST ALEXANDER NEWMAN UTMA NC | 1600 DAYBREAK RDG | | | | KANNAPOLIS | NC | 28081-5761 |
| DONALD NEWTON | 3935 SAINT PHILIP DR | | | | MEMPHIS | TN | 38133-0971 |
| DONALD NOWAK | 148 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2657 |
| DONALD O ALLEN | PO BOX 366 | | | | PENNS GROVE | NJ | 08069-0366 |
| DONALD O BEAUCHAMP | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| DONALD O CANN & G DOREEN CANN TR CANN LOVING TRUST UA 4/18/97 | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD O CAPLES | 1507 PILGRIM LANE | | | | FINKSBURG | MD | 21048-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD O CAPLES & CAROLYN L CAPLES JT TEN | 1507 PILGRIM LANE | | | | FINKSBURG | MD | 21048-1413 |
| DONALD O CLENDANIEL SR TR DONALD O CLENDANIEL SR TRUST UA 07/31/00 | 201 CHANDLER ST | | | | MILTON | DE | 19968-1235 |
| DONALD O CLENDANIEL TR UA 07/31/00 DONALD O CLENDANIEL SR REV TRUST | 201 CHANDLER ST | | | | MILTON | DE | 19968 |
| DONALD O CONNOR | 1423 92ND STREET R R 3 | | | | BYRON CENTER | MI | 49315 |
| DONALD O DRESCHER SR | BASSETT PARK MANOR | 111 ST GREGORY COURT ROOM 39 | | | WILLIAMSVILLE | NY | 14221 |
| DONALD O FELTUS & RUTH V FELTUS TR D & R FELTUS NOMINEE TRUST | BOX 611 | | | | ACTON | MA | 01720-0611 |
| DONALD O HEFELFINGER | 57 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1621 |
| DONALD O KLOMPMAKER | 5902 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2623 |
| DONALD O LINNERUD | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| DONALD O LIVESAY | 4453 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| DONALD O NICKELL | 7600 WOOSTER PIKE | | | | SEVILLE | OH | 44273-9717 |
| DONALD O RENTSCHLER & MRS DONNA J RENTSCHLER JT TEN | 1647 RIPARIAN DR | | | | NAPERVILLE | IL | 60565-4171 |
| DONALD O SCHINSKE & JANE L SCHINSKE JT TEN | 77888 22ND ST | | | | SCHOOLCRAFT | MI | 49087-9306 |
| DONALD O SCHULL | 1701 WEST COMMERCE | LOT # 109 | | | HAINES CITY | FL | 33844 |
| DONALD O SMITH JR | 2440 FLORIAN | | | | HAMTRAMCK | MI | 48212-3412 |
| DONALD O SWIFT | 673 JOAN DR R 3 | | | | MASON | MI | 48854-9546 |
| DONALD O TAYLOR | 8375 SW 89TH STREET | | | | MIAMI | FL | 33156-7323 |
| DONALD O TITUS & EILEEN CAROL TITUS JT TEN | 18 COMPTON WAY | | | | HAMILTON SQUARE | NJ | 08690-3948 |
| DONALD O VOGEL & LORETTA M VOGEL JT TEN | 1701 W CALVADA BLVD | | | | PAHRUMP | NV | 89048-5568 |
| DONALD O WESTON | C/O D L WESTON | 1600 N OLD COACHMAN RD | LOT 914 | | CLEARWATER | FL | 33765-1630 |
| DONALD O WILSON | ATTN FRANCES C WILSON | 53 TERRACE LANE | | | BRISTOL | CT | 06010-3156 |
| DONALD ODLE JR | 8085 VIA ZAPATA | | | | DUBLIN | CA | 94568-1335 |
| DONALD OHARA | RD #6 7823 COUNTY LINE RD | | | | AUBURN | NY | 13021-9806 |
| DONALD OLSON | 430 HAZELWOOD DR | | | | OXNARD | CA | 93030-4036 |
| DONALD OSMER | 16445 EGO | | | | E DETROIT | MI | 48021-3001 |
| DONALD OTTO STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| DONALD OWENS | 6601 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7216 |
| DONALD P ANDREWS & BARBARA A ANDREWS JT TEN | 95-1052 AUINA STREET | | | | MILILANI | HI | 96789-4823 |
| DONALD P AUBUCHON | 8660 GRANT RD | APT 213 | | | SAINT LOUIS | MO | 63123-1038 |
| DONALD P BALDWIN | 548 CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-2628 |
| DONALD P BATES | 1065 OXFORD DR N | | | | PATASKALA | OH | 43062-7576 |
| DONALD P BEAN | 2722 SW CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| DONALD P BENTLEY | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| DONALD P BLOCK | 10495 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9505 |
| DONALD P BOGNER | 1606 SOUTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9784 |
| DONALD P BROWN | 2306 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DONALD P BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825 |
| DONALD P BYERS | 7035 PERRY COMMONS AVE | | | | INDIANAPOLIS | IN | 46217-8407 |
| DONALD P CADWELL | 3012 VIKING RD | | | | LANSING | MI | 48910 |
| DONALD P CAMPBELL JR | 11292 BANCROFT COURT | | | | FENTON | MI | 48430 |
| DONALD P CIALONE SR & ROSE MARIE CIALONE JT TEN | 145 STANDARD PKWAY | | | | CHEEKTOWAGA | NY | 14227-1231 |
| DONALD P CRONAN | 439 BILLINGS ROAD | | | | SUMMERS | CT | 06071-2021 |
| DONALD P CUMMINGS | 2986 SOCO RD 625E | | | | PLAINFIELD | IN | 46168-1408 |
| DONALD P FALCONER | 1226 KING DRIVE | | | | EL CERRITO | CA | 94530-2550 |
| DONALD P FISHER | PO BOX 103 | | | | EL GRANADA | CA | 94018-0103 |
| DONALD P FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| DONALD P GARNO | 12710 EAST RD | | | | BURT | MI | 48417-9613 |
| DONALD P GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| DONALD P GUZZI | 453 ELLSWORTH AVE | | | | STATEN ISLAND | NY | 10312-3907 |
| DONALD P HARDY & JILL N HARDY JT TEN | 5803 WHITE OAK BAYOU CT | | | | BRADENTON | FL | 34203-8008 |
| DONALD P HATFIELD SR | 3505 OAK KNOLL | | | | BRIGHTON | MI | 48114-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD P HAY CUST JOSEPH H HAY UGMA WI | 6636 CHESTER EAST DR | | | | INDIANAPOLIS | IN | 46220-3730 |
| DONALD P HEINS | 107 SERENOA DR | | | | BRUNSWICK | GA | 31523-7055 |
| DONALD P HOBAR | WHITE HERON LAKE BOX 14 | | | | E STROUDSBURG | PA | 18301-0014 |
| DONALD P HOSENEY & SHIRLEY D HOSENEY JT TEN | 60812 VASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| DONALD P HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DRIVE | | | | HAMILTON | OH | 45011-2009 |
| DONALD P JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| DONALD P JUDGE | PO BOX 3311 | | | | FAIRFAX | VA | 22038-3311 |
| DONALD P KARABACZ | 3415 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7913 |
| DONALD P KEIL & VIRGINIA L KEIL JT TEN | 2350 CHESHIRE WOODS | | | | TOLEDO | OH | 43617-1205 |
| DONALD P KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD P KUS | 11337 UNION ST | | | | MT MORRIS | MI | 48458-2210 |
| DONALD P LAKATOS | 739 NORDEEN DRIVE | | | | WEST MIFFLIN | PA | 15122-1134 |
| DONALD P LOEFFLER | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| DONALD P LORENZ | PO BOX 6685 STATION D | CALGARY AB T2P 2E6 CANADA | | | | | |
| DONALD P MADDEN | 1546 CORK LANE | | | | HAZELWOOD | MO | 63121-4728 |
| DONALD P MASSA | PO BOX 769 | | | | N SCITUATE | MA | 02060-0769 |
| DONALD P MC HUGH | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| DONALD P MC HUGH JR | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| DONALD P MITCHELL | 911 WESTOVER RD | | | | WILMINGTON | DE | 19807-2980 |
| DONALD P MOORE | 339 COLLEGE AVE | | | | ROCK HILL | SC | 29730-4060 |
| DONALD P NELSON | 6925 ACADEMY LN | | | | LOCKPORT | NY | 14094-5320 |
| DONALD P O'BRIEN | 1950 PORTAGE WAY | | | | ELGIN | IL | 60123-2660 |
| DONALD P OBERG & JEAN E OBERG JT TEN | 4342 S GULF CIR | | | | NORTH FORT MYERS | FL | 33903-5046 |
| DONALD P OPFER | 11603 BELLAMY RD | | | | BERLIN HTS | OH | 44814 |
| DONALD P PARKS | 13045 JEROME JAY DR | | | | HUNT VALLEY | MD | 21030-1523 |
| DONALD P POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| DONALD P QUAST & DELORES M QUAST TEN COM | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| DONALD P RAGO | 270 HIGH STREET APT 2B | | | | TORRINGTON | CT | 06790-6319 |
| DONALD P REGULA JR | 15 RYAN CT | | | | STANFORD | CA | 94305-1062 |
| DONALD P SCHARPING | 2810 HINDSBURG RD #1 | | | | ALBION | NY | 14411 |
| DONALD P SCHILLING | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| DONALD P SCHRAUBEN & REBECCA S SCHRAUBEN JT TEN | 353 N SORRELL | | | | FOWLER | MI | 48835-9297 |
| DONALD P SEVERY & MARY J SEVERY JT TEN | 71 W LAKE DR | | | | WEYMOUTH | MA | 02188-3436 |
| DONALD P SHERWOOD | 6822 OAKDALE DR | | | | TAMPA | FL | 33610-9508 |
| DONALD P SIEBENALLER & BARBARA L SIEBENALLER JT TEN | 31766 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| DONALD P SOLOMON | 2902 SO 14TH ST | | | | NEW CASTLE | IN | 47362-1803 |
| DONALD P SORENSEN | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| DONALD P SPIEGEL & DORIS A SPIEGEL JT TEN | 37 BELLMORE STREET | | | | FLORAL PARK | NY | 11001-3110 |
| DONALD P STARK | 1707 IRENE N E | | | | WARREN | OH | 44483-3528 |
| DONALD P STEWART | 143 E IROQUOIS | | | | PONTIAC | MI | 48341-1610 |
| DONALD P STREICHER | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| DONALD P SWINK | 890 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2717 |
| DONALD P THORNTON | 221 S BEDFORD ST | | | | BEDFORD | PA | 15522-1414 |
| DONALD P TOBIN & BEVERLY J TOBIN JT TEN | 1227 BRODBECK ROAD | | | | HAMPSTEAD | MD | 21074-1610 |
| DONALD P TREFETHEN & PATRICIA E TREFETHEN JT TEN | 165 LANDING RD | | | | HAMPTON | NH | 03842-2623 |
| DONALD P WENDEL & LISA K WENDEL JT TEN | 8 MOORBRIAR COURT | | | | ST PETERS | MO | 63376-7737 |
| DONALD P WHEELER | 17 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1930 |
| DONALD P WIENCKOWSKI | 43 JANE DR | | | | BUFFALO | NY | 14227-1911 |
| DONALD P WILBER | 8650 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9538 |
| DONALD P WINGENFELD | 24700 GROVE POND WAY | | | | CLEVELAND | OH | 44138-2360 |
| DONALD P WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| DONALD P WOJTAL & JANICE K WOJTAL TR UA 10/16/2008 WOJTAL FAMILY TRUST | 1805 BELLIVIEW DR | | | | ATHENS | AL | 35611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD P WOOD | 901 N HOWARD | | | | INDIANOLA | IA | 50125-1339 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD P WULLER & VERNA L WULLER JT TEN | 9618 COLINADE DR | | | | LONE TREE | CO | 80124-3139 |
| DONALD PACE | 6140 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1404 |
| DONALD PACE & MRS BETTY PACE JT TEN | 20 HERITAGE PLACE | | | | WINCHESTER | KY | 40391-2355 |
| DONALD PAPP CUST LANCE W PAPP UGMA MI | 933 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| DONALD PARKER HILL JR | 4170 ALBATROSS DR | | | | SAN DIEGO | CA | 92103-1905 |
| DONALD PARLING | PO BOX 225 | | | | WATERSMEET | MI | 49969-0225 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| DONALD PATRICK CRITCHLEY | 103 WHITE PINE RD | | | | TORRINGTON | CT | 06790-2356 |
| DONALD PATRICK KOBANE | 8087 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| DONALD PAUL MCCOLLOM TR BUTTERFLY EVOLUTION TRUST UA 12/10/94 | RR 3 BOX 121 | | | | SALEM | WV | 26426-9217 |
| DONALD PAZARATZ IN TRUST FOR DAVID PAZARATZ | 789 HORTOP ST | OSHAWA ON L1G 4N8 CANADA | | | | | |
| DONALD PEARSON SR | 105 KENMARK ROAD | | | | NEWARK | DE | 19713-3917 |
| DONALD PEGUESE | 3820 9 TH | | | | ECORSE | MI | 48229-1609 |
| DONALD PELTY & LISA PELTY JT TEN | 32095 GLEN | | | | WESTLAND | MI | 48185 |
| DONALD PEOPLES | 637 RIVERSIDE | | | | PONTIAC | MI | 48342-2552 |
| DONALD PERNICE | 1469 MAXWELL N W | | | | WARREN | OH | 44485-2169 |
| DONALD PERRY | 30779 ELMHURST | | | | MADISON HGTS | MI | 48071-2233 |
| DONALD PEZZE | 301 MAPLE STREET | | | | WEST NEWTON | PA | 15089-1023 |
| DONALD PIGMAN | 12517 DUNCAN PLAINS RD | | | | JOHNSTOWN | OH | 43031-9148 |
| DONALD POLI | 3369 17TH STREET | | | | WYANDOTTE | MI | 48192-6109 |
| DONALD POLLACK | 4116 SMOKE SIGNAL | | | | SEBRING | FL | 33872-4500 |
| DONALD POMARO | 160 WESTMINSTER | | | | YOUNGSTOWN | OH | 44515-2820 |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| DONALD PTAK | 8409 IVANDALE DR | | | | PARMA | OH | 44129-4317 |
| DONALD PUNKE & MRS GLORIA PUNKE JT TEN | | | | | BENSON | IL | 61516 |
| DONALD Q HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DONALD R ADAMS | 10274 E RIVER RD | | | | ELYRIA | OH | 44035-8435 |
| DONALD R ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| DONALD R AHO | 10849 E LENNON ROAD | | | | LENNON | MI | 48449-9670 |
| DONALD R ALBEE | 138 S WORTH ST | | | | WEST SPRINGFIELD | MA | 01089-2725 |
| DONALD R ALBERT | 2705 SCARLET OAK CT | | | | COLUMBIA | MO | 65201-3521 |
| DONALD R ALLEN | 4077 MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DONALD R ANDERSON | RR 4 | COLDWATER ON L0K 1E0 CANADA | | | | | |
| DONALD R BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| DONALD R BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855-9556 |
| DONALD R BARNES & ALICE J BARNES JT TEN | 406 W MAIN | PO BOX 129 | | | OGDEN | IL | 61859-0129 |
| DONALD R BEASON | 840 BONNABEL BLVD | | | | METAIRIE | LA | 70005-2059 |
| DONALD R BENDICKSON CUST KRISTIN M GWINNER UTMA FL | BOX 21132 | | | | SAINT PETERSBURG | FL | 33742-1132 |
| DONALD R BINERT | 31930 PARDO | | | | GARDEN CITY | MI | 48135-1509 |
| DONALD R BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD R BISSELL | 108 GREENHILLS DR | WHITELAKE | | | WHITE LAKE | MI | 48386 |
| DONALD R BLANCHETTE | PO BOX 681 | | | | WOONSOCKET | RI | 02895-0783 |
| DONALD R BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| DONALD R BLANTON | 8441 N CO RD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| DONALD R BLATTENBERGER | PO BOX 863 | | | | COWEN | WV | 26206-0863 |
| DONALD R BOEBERITZ | 42380 DHARTE CT | | | | CLINTON TWP | MI | 48038-6433 |
| DONALD R BOLLAS & BARBARA J BOLLAS JT TEN | 1186 LAKESIDE CIR | | | | MONETA | VA | 24121-4445 |
| DONALD R BORDUA | 17 ALLEN ST | | | | PELZER | SC | 29669-1792 |
| DONALD R BOWMAN | #1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| DONALD R BOWMAN | 4300 GEORGE MASON BLVD | APT 118 | | | FAIRFAX | VA | 22030-4295 |
| DONALD R BRAMAN | 1822 BRENNER | | | | SAGINAW | MI | 48602-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R BRANNON CUST TIFFANY ANN BRANNON UGMA TX | 4009 17TH ST N | | | | TEXAS CITY | TX | 77590-4033 |
| DONALD R BRAUNSCHEIDEL & GERALDINE BRAUNSCHEIDEL JT TEN | 8215 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1596 |
| DONALD R BRIESKE | N 3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| DONALD R BRISSETTE | 5471 FOUR MILE RD | | | | BAY CITY | MI | 48706-9757 |
| DONALD R BRITTON & SUSAN M BRITTON TR BRITTON FAMILY TRUST UA 03/16/06 | 1/2 PASO HONDO | | | | CARMEL VALLEY | CA | 93924 |
| DONALD R BROWN | 301 W SECOND ST | | | | JONESBORO | IN | 46938-1008 |
| DONALD R BROWN | 6948 WEST 85TH PLACE | | | | LOS ANGELES | CA | 90045-2605 |
| DONALD R BROWN | 924 COUNTY RD 610 | | | | ROANOKE | AL | 36274-4971 |
| DONALD R BROWN | HC 2 BOX 21 | | | | ELMINENCE | MO | 65466-9605 |
| DONALD R BURFORD | 10837 ELM CIR DR | | | | AURORA | IN | 47001-9410 |
| DONALD R BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| DONALD R BUSH TR DONALD R BUSH TRUST UA 12/9/99 | 4032 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| DONALD R CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| DONALD R CANNELL CUST LISA ANN CANNELL UGMA MI | 36354 UNION LAKE RD | APT 101 | | | HARRISON TWP | MI | 48045-6636 |
| DONALD R CARTWRIGHT | 30 E SAVANNAH DRIVE | | | | BEAR | DE | 19701-1662 |
| DONALD R CASE | 15268 AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| DONALD R CHALFANT | 4517 HENDRY AVE | | | | WILMINGTON | DE | 19808-5605 |
| DONALD R CHAPMAN | 27106 E OUTER BELT RD | | | | GREENWOOD | MO | 64034-8235 |
| DONALD R CHARRON & PAULINE A CHARRON TR CHARRON FAMILY TRUST UA | 05/21/02 | 1038 BRAEVIEW DR | | | HOWELL | MI | 48843-2008 |
| DONALD R CHERWINSKI | 5163 HEIDI LANE | | | | SAGINAW | MI | 48604-9510 |
| DONALD R CLARK | 4066 E DODGE ROAD | | | | CLIO | MI | 48420-9714 |
| DONALD R CLASS & IVA CLASS JT TEN | 37 WOODHILL DRIVE | | | | WILLOW GROVE | PA | 19090-1919 |
| DONALD R CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| DONALD R CLINE & URSULA G CLINE TR DONALD R CLINE TRUST UA 06/01/04 | 2025 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| DONALD R COBB | 4710 4TH ST | | | | COLUMBIAVILLE | MI | 48421-9135 |
| DONALD R COHOON & MARIA P COHOON JT TEN | 705 COLUMBIA ROAD | | | | MIDLAND | MI | 48640-3492 |
| DONALD R COLLINS & SANDRA M COLLINS JT TEN | 321 RAILROAD AVE | | | | MYRTLE POINT | OR | 97458 |
| DONALD R COLPITTS & MARY BETH COLPITTS JT TEN | 7340 WILD ROAR AVENUE | | | | LAS VEGAS | NV | 89129-6061 |
| DONALD R COMER | 7223 ASHFORD LANE | | | | BOYNTON BEACH | FL | 33437-2945 |
| DONALD R COPLIN | BOX 28 | | | | PALESTINE | WV | 26160-0028 |
| DONALD R CORNETT | 11844 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 |
| DONALD R CORNS & NANCY R CORNS JT TEN | 5851 CINTI-DAYTON ROAD | | | | MIDDLETOWN | OH | 45044 |
| DONALD R CREACH | 5498 NW BROWNING DRIVE | | | | KINGSTON | MO | 64650-9127 |
| DONALD R CROCKER | 528 LUCERNE AVE | | | | TAMPA | FL | 33606-4035 |
| DONALD R CUNNINGHAM | 48771 STATE RT #14 | | | | NEW WATERFORD | OH | 44445-9734 |
| DONALD R CURTISS | BOX 166 | | | | BANTAM | CT | 06750-0166 |
| DONALD R DABIEW | PO BOX 92 RT 95 | | | | BOMBAY | NY | 12914-0092 |
| DONALD R DAHLBURG & MADELINE B DAHLBURG JT TEN | 105 PAOLI POINTE DR | | | | PAOLI | PA | 19301-1376 |
| DONALD R DAVIDSON CUST BRYAN M DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440-0901 |
| DONALD R DAVIDSON CUST DONALD E DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440-0901 |
| DONALD R DAVIDSON CUST JON P DAVIDSON UGMA NY | 10 SELDEN DR | | | | ROME | NY | 13440-0901 |
| DONALD R DE VAUGH | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DONALD R DE VORE | 1024 STANTON ST | | | | MONONGAHELA | PA | 15063-1944 |
| DONALD R DEBOLT JR & CHARLOTTE M DEBOLT JT TEN | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD R DEGENHARDT | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DONALD R DEL BALZO | 140 RUE CHARLEMAGNE | | | | SLIDELL | LA | 70461-5309 |
| DONALD R DEMOTT | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DONALD R DENNIS | 3445 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9797 |
| DONALD R DOANE | 2054 DINAH CT | | | | SPRING HILL | TN | 37174-7178 |
| DONALD R DOWNEY | 1603 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| DONALD R DRAKE | 845 ROUTE 518 | | | | SKILLMAN | NJ | 08558-2615 |
| DONALD R DRIER JR | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DONALD R DUBAY | 1101 MOORE | | | | BAY CITY | MI | 48706-4128 |
| DONALD R EARLEY | 850 SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD R EASTMAN | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| DONALD R EATON II | 9978 N RIVER RD | | | | FREELAND | MI | 48623-9525 |
| DONALD R EISENBRAUN | 5141 ALVA AVE N W | | | | WARREN | OH | 44483-1209 |
| DONALD R ELGAS & HENRIETTA B ELGAS TR DONALD & HENRIETTA ELGAS REV | LIVING TRUST UA 05/24/02 | 219 TAMARAC DRIVE | | | PRUDENVILLE | MI | 48651-9705 |
| DONALD R EPSTEIN CUST LENA EPSTEIN UGMA MI | 555 SOUTH OLD WOODWARD AVENUE | APARTMENT 807 | | | BIRMINGHAM | MI | 48009-6673 |
| DONALD R ERICKSON SR | 4917 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| DONALD R EVANS | 1800 BEACON DR | | | | SANFORD | FL | 32771 |
| DONALD R FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| DONALD R FEKETE & DONALD W FEKETE JT TEN | 8776 SARAH LN | | | | GROSSE ILE | MI | 48138-1537 |
| DONALD R FERRELL | 228 LAKE TRAIL | | | | BREVARD | NC | 28712-8715 |
| DONALD R FIKE | 1216 SECOND RD | | | | BALTIMORE | MD | 21220-5516 |
| DONALD R FIX | BOX 8200 | FAIRVIEW AB T0H 1L0 CANADA | | | | | |
| DONALD R FOSTER | 10 MEETING HOUSE SOUTH | | | | SIMSBURY | CT | 06070 |
| DONALD R FRUCHTE | 65 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| DONALD R FRUCHTE & KATHRYN E FRUCHTE JT TEN | 65 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| DONALD R GABBARD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| DONALD R GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| DONALD R GASCH | 16333 ALLEN RD | APT 106 | | | SOUTHGATE | MI | 48195-2988 |
| DONALD R GERAGHTY | 124 BIG CEDAR DRIVE | | | | RUTHERFORDTON | NC | 28139-8630 |
| DONALD R GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DONALD R GOINES | 9558 PARDEE | | | | TAYLOR | MI | 48180-3547 |
| DONALD R GRAHAM | 1901 S GLENWOOD | | | | SPRINGFIELD | IL | 62704-4009 |
| DONALD R GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| DONALD R GREENBERG CUST MARC DAVID GREENBERG U/THE N J UNIFORM GIFTS | TO MINORS ACT | 22 BRUSH EVERARD CT | | | STAFFORD | VA | 22554-7683 |
| DONALD R GREENFIELD | 12 NORTH ST | | | | TRENTON | OH | 45067-1312 |
| DONALD R GUIDA & PATRICIA A GUIDA JT TEN | 4272 BEAGLE RD | | | | WHITE CITY | OR | 97503-9511 |
| DONALD R GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| DONALD R GUZAUCKAS CUST JEFFERY T GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | | SOUTHINGTON | CT | 06489-2422 |
| DONALD R GUZAUCKAS CUST JULIE ANN GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | | SOUTHINGTON | CT | 06489-2422 |
| DONALD R HALE | 3631 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2842 |
| DONALD R HALL | 12 MONTEREY BRIARCREST GARDENS | | | | HERSHEY | PA | 17033-2229 |
| DONALD R HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605-1407 |
| DONALD R HALL | BOX 155 | | | | WILLIAMSTOWN | WV | 26187 |
| DONALD R HALLWACHS & JOANNE HALLWACHS TR DONALD & JOANNE HALLWACHS | TRUST UA 06/20/02 | 1190 HARRIS DR | | | LOMPOC | CA | 93436-8327 |
| DONALD R HALLWACHS & JOANNE M HALLWACHS JT TEN | 1190 HARRIS DRIVE | | | | LONPOC | CA | 93436-8327 |
| DONALD R HAMLER & DEWANDA F HAMLER JT TEN | 120 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| DONALD R HARKEY TR DONALD R HARKEY REVOCABLE TRUST UA 05/01/95 | 9 FAIR HILL DR | | | | CHADDS FORD | PA | 19317-9375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R HARRAWOOD & LUCY N HARRAWOOD JT TEN | 1105 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7475 |
| DONALD R HARRISON | 4700 WEALTHY COVE | | | | HORN LAKE | MS | 38637 |
| DONALD R HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9530 |
| DONALD R HAUGH | 1700 CEDARWOOD DR | APT 219 | | | FLUSHING | MI | 48433-3603 |
| DONALD R HAWLEY | 11426 HARBOUR LIGHT | | | | N ROYALTON | OH | 44133-2602 |
| DONALD R HAWN | 8209 N 125 WEST | | | | CAYUGA | IN | 47928-8038 |
| DONALD R HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| DONALD R HELTON | 1337 SALEM CHURCH ROAD | | | | BOSTIC | NC | 28018-7526 |
| DONALD R HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| DONALD R HERRING | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432-9353 |
| DONALD R HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| DONALD R HESTER | 311 WARD RD | | | | RAYMORE | MO | 64083-9749 |
| DONALD R HIGGS & JEAN B HIGGS JT TEN | 15 COLONIAL AVENUE | | | | HADDONFIELD | NJ | 08033-1503 |
| DONALD R HOOVER | 4177 BOB WHITE DR | | | | FLINT | MI | 48506-1702 |
| DONALD R HRITZ | 3418 JUDITH | | | | ELLENTON | FL | 34222-3524 |
| DONALD R HUENE | 7429 N VALENTINE | | | | FRESNO | CA | 93711-0643 |
| DONALD R HUFFMAN | 1035 S CORNELL | | | | FLINT | MI | 48505-1308 |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-4244 |
| DONALD R HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| DONALD R IZARD | 340 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8812 |
| DONALD R JOHANNSEN TR DONALD R JOHANNSEN TR 10/23/73 | 23596 WILDERNESS CANYON RD | | | | RAPID CITY | SD | 57702-6527 |
| DONALD R JOHNATHAN | 7922 BATTLEFIELD PARK ROAD | | | | RICHMOND | VA | 23231-6909 |
| DONALD R JOHNSON | 252 S SANFORD | | | | PONTIAC | MI | 48342-3149 |
| DONALD R JOHNSON | 5446 VERNON AVE | | | | SAINT LOUIS | MO | 63112-3314 |
| DONALD R JOHNSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DONALD R JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| DONALD R KAISER TR UA 11/03/93 DONALD R KAISER TRUST | 3537 OAK AVE | | | | BROOKFIELD | IL | 60513-1338 |
| DONALD R KATZ | 4 RUSSELL TERRACE | | | | MONTCLAIR | NJ | 07042-2611 |
| DONALD R KENNEDY | 6604 DILLMAN ST | | | | LAKEWOOD | CA | 90713-1723 |
| DONALD R KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| DONALD R KIMBLE | 3502 LAKE CARLTON DR | | | | LOGANVILLE | GA | 30249-2411 |
| DONALD R KING | 1819 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| DONALD R KINKER & SARA E KINKER TR DONALD R KINKER & SARA E KINKER | TRUST UA 06/05/87 | 36 LAKEVIEW TERRACE DR | | | ALTOONA | FL | 32702-9023 |
| DONALD R KINNEY | RR BOX53 | | | | CHAPMANVILLE | WV | 25508-9792 |
| DONALD R KINSLOW | 188 SHADEY LANE | | | | RUSSELLVILLE | AR | 72802 |
| DONALD R KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| DONALD R KOELLING & NEOLA A KOELLING JT TEN | 6069 HIGHWAY CC | | | | LESLIE | MO | 63056-1408 |
| DONALD R KORTES & BERNICE M KORTES JT TEN | 35675 WOODVILLA DR | | | | STERLING HEIGHTS | MI | 48312-4462 |
| DONALD R KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| DONALD R KRAMER | 5290 COUNTRYSIDE CT | | | | ST CLOUD | FL | 34771-9631 |
| DONALD R KRISS | 2139 SO 48TH TERR | | | | KANSAS CITY | KS | 66106-2440 |
| DONALD R KUJACZNSKI & ELAINE KUJACZNSKI TR DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI TRUST UA 10/6/99 | 13429 N ELMS RD | | | CLIO | MI | 48420-8230 |
| DONALD R LACEY | 30211 SHIAWASSEE | | | | FARMINGTON | MI | 48336-3557 |
| DONALD R LAMBERT | 6776 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8808 |
| DONALD R LAMBERT & GRACE C LAMBERT TR LAMBERT TRUST UA 09/10/93 | 365 MICHELL ST | | | | LIVERMORE | CA | 94551-2217 |
| DONALD R LANG | 3108 CAMARO DR | | | | CROWLEY | TX | 76036-5738 |
| DONALD R LAROCHELLE | 6328 POTTER ROAD | | | | BURTON | MI | 48509-1389 |
| DONALD R LAUCK | 13 DANA DR | | | | FLORISSANT | MO | 63033-3207 |
| DONALD R LAURENTIUS | 14915 WEHMER EST DR | | | | FLORISSANT | MO | 63034-1219 |
| DONALD R LAYMAN CUST DONALD E LAYMAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 102 AUDREA ST | | | MOULTON | AL | 35650-6508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R LEAFGREEN & ANIDA L LEAFGREEN JT TEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| DONALD R LEAKE | 11371 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DONALD R LEE & MARGUERITE S LEE JT TEN | 12 ROSLYN DRIVE | | | | CHESHIRE | CT | 06410-3640 |
| DONALD R LINDELIEN | 654 NANCYK XING | | | | ROANOKE | IN | 46783-9192 |
| DONALD R LININGER | 1609 PRICE ST | | | | SCRANTON | PA | 18504-3401 |
| DONALD R LITTLE SR | 1609 HOWARD AVE | | | | BALTO | MD | 21221-2911 |
| DONALD R LIVINGSTON | 2805 DANVILLE ST | | | | HOPEWELL | VA | 23860-3540 |
| DONALD R LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| DONALD R LOEB | 49113 EDINBOROUGH | | | | CHESTERFIELD | MI | 48047-1740 |
| DONALD R LONG | 46449 WACO | | | | UTICA | MI | 48317-3955 |
| DONALD R LONGENECKER & MARY GENE LONGENECKER TR UA 08/01/83 DONALD R | LONGENCEKER& | BOX 723 | | | WILSON | WY | 83014-0723 |
| DONALD R LOWRY | 9660 RIDGE RD W | | | | BROCKPORT | NY | 14420-9470 |
| DONALD R LUZIER & E JOYCE LUZIER JT TEN | 212 OAKWOOD DR | | | | PHILIPSBURG | PA | 16866-9590 |
| DONALD R MAC LENNAN & BARBARA J MAC LENNAN JT TEN | 28141 PEPPERMILL RD | | | | FARMINGTN HLS | MI | 48331-3332 |
| DONALD R MACKINNON & SHIRLEY A MACKINNON JT TEN | 2642 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| DONALD R MADDEN | PO BOX 81 | | | | REFOX | KY | 41847-0081 |
| DONALD R MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| DONALD R MARTI TR DONALD R MARTI TRUST UA 07/07/89 | 3106 W NELSON | | | | MIDLAND | MI | 48640-3345 |
| DONALD R MARTI TR UA 07/07/89 DONALD R MARTI TRUST | 3106 W NELSON | | | | MIDLAN | MI | 48640-3345 |
| DONALD R MARTIN | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331-6341 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD R MC GOVERN | 19912 COUNTY RD 324 | POETRY | | | TERRELL | TX | 75160 |
| DONALD R MC LEMORE | PO BOX 3812 | | | | DAYTON | OH | 45401-3812 |
| DONALD R MC ROBERT | 2453 ACADEMY | | | | DEARBORN | MI | 48124-2526 |
| DONALD R MCCANN | 9102 BUNKER ROAD | | | | EAST ORWELL | OH | 44076-9305 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | DADE CITY | FL | 33523-8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIR | | | | DAYTON | OH | 45424 |
| DONALD R MCKINDLEY TR DONALD R MCKINDLEY LIVING TRUST UA 11/18/03 | 2005 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5907 |
| DONALD R MCKINLEY | 6306 S CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| DONALD R MCLAIN | 22451 RAY | | | | DETROIT | MI | 48223-2549 |
| DONALD R MCLANE | 712 GRANT STREET | | | | FENTON | MI | 48430-2059 |
| DONALD R MCLEAN | 3948 PERCY KING | | | | WATERFORD | MI | 48329-1370 |
| DONALD R MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD R MIDDLETON | 11951 HIGHLAND | | | | MOUNT MORRIS | MI | 48458-1408 |
| DONALD R MIKULIC | 4080 E LITCHFIELD ROAD | | | | JONESVILLE | MI | 49250-9301 |
| DONALD R MILLER | 1903 KINGSTON DRIVE | | | | PINCKNEY | MI | 48169-8549 |
| DONALD R MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| DONALD R MINIEAR | 7454 ALEXANDER | | | | MT MORRIS | MI | 48458-2927 |
| DONALD R MOLESWORTH | 7318 NEWPORT DRIVE | | | | DAVISON | MI | 48423-9372 |
| DONALD R MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| DONALD R MOORE | 7610 HIPP | | | | TAYLOR | MI | 48180-2665 |
| DONALD R MORRIS | 5525 PUTNAM | | | | W BLOOMFIELD | MI | 48323-3722 |
| DONALD R MORSE | 19 ELMWOOD ST | | | | WAREHAM | MA | 02571-2352 |
| DONALD R MOSHER | 2885 JOHNSON DR | | | | STANDISH | MI | 48658-9733 |
| DONALD R MUCKEL | 1901 BLUEBIRD LN | | | | MUNSTER | IN | 46321-3428 |
| DONALD R MULLER & MARILYN R MULLER JT TEN | 114 FERREL DR | | | | LA GRANGE | GA | 30240-2914 |
| DONALD R MULLINS | 1844 CLAKE MATHIS | | | | SPRING HILL | TN | 37174 |
| DONALD R MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9649 |
| DONALD R MURPHY | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| DONALD R NASH | 639 WHITE | | | | LINCOLN PARK | MI | 48146-2827 |
| DONALD R NETKO | 3504 E KENWOOD ST | | | | MESA | AZ | 85213-1770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R NEVALA | 4813 JASMOND RD | | | | MOODRICH | MI | 48438-9618 |
| DONALD R NEWTON | 7612 17TH AVE N | | | | ST PETERSBURG | FL | 33710-3826 |
| DONALD R NITSCHE | 3 BROOKVIEW CIR | | | | CANTON | CT | 06019-2027 |
| DONALD R NOBLE JR | BOX 62 | | | | COTTONDALE | AL | 35453-0101 |
| DONALD R NORRIS | 8231 W 141ST ST | | | | ORLAND PARK | IL | 60462-2323 |
| DONALD R OLMSTED & LILLIAN A OLMSTED JT TEN | PO BOX 145 | | | | CORUNNA | MI | 48817-0145 |
| DONALD R OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| DONALD R PAGE | 305 FAIRVIEW DRIVE | | | | LONGVIEW | TX | 75604-9644 |
| DONALD R PARDINI | 45653 PARKMEADOW CT | | | | FREMONT | CA | 94539-6762 |
| DONALD R PARMLEY | 301 GLENWOOD CT | | | | NEW CASTLE | IN | 47362-1261 |
| DONALD R PATTERSON | 11734 PLEASANTVIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| DONALD R PATTERSON & LINDA E PATTERSON JT TEN | 60 WOODLAND AVE | | | | WELLSBORO | PA | 16901-1930 |
| DONALD R PATTISON | 8474 W ISLAND ROAD | | | | ELSIE | MI | 48831-9714 |
| DONALD R PENNINGTON | 395 TACKETT RD | | | | OAK GROVE | LA | 71263-8053 |
| DONALD R PETERSEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 |
| DONALD R PETERSEN & DEBRA A PETERSEN JT TEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 |
| DONALD R PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| DONALD R PHILLIPS | 8600 S HONEY CREEK RD | | | | MUNCIE | IN | 47302-8152 |
| DONALD R PLATT SR | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| DONALD R PLOTNER | 9306 OAK DALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| DONALD R POLLARD | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 |
| DONALD R POTTER | 4066 CATAWBA AVENUE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD R PRESSEY | 3520 WOODCREST AVE | | | | NEWTOWN SQUARE | PA | 19073-3815 |
| DONALD R PRICE JR | 5534 MCCULLERS LANE | | | | LOGANVILLE | GA | 30052-2942 |
| DONALD R PRITCHARD CUST ELON H PRITCHARD U/THE ALA U-G-M-A | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | BIRMINGHAM | AL | 35213-3907 |
| DONALD R PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| DONALD R RATH | 823 GLENDALE | | | | PONTIAC | MI | 48341-1514 |
| DONALD R REEVE & MELISSA MARIE REEVE JT TEN | 2782 LAND RD | | | | MASON | MI | 48854-9316 |
| DONALD R RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012 |
| DONALD R RIVERS | 5121 GARFIELD ST | | | | KANSAS CITY | MO | 64130-2569 |
| DONALD R ROBERTS | 3230 BEACH VIEW WAY | | | | MELBOURNE BCH | FL | 32951-3013 |
| DONALD R ROBINSON | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304-7917 |
| DONALD R RYDZEWSKI CUST DONALD J RYDZEWSKI UTMA IL | 8619 GLENSHIRE ST | | | | TINLEY PARK | IL | 60477-7041 |
| DONALD R SAGER | 607 NORTH SHELL ROAD | | | | PARKERSBURG | IL | 62452-2201 |
| DONALD R SALYERS | 1248 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3836 |
| DONALD R SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DONALD R SCHENK | 679 FORT DUQUESNADR | | | | SUN CITY CENTER | FL | 33573-5148 |
| DONALD R SCHILLING CUST BRIAN P SCHILLING UGMA CA | PO BOX 2110 | | | | JACKSON | WY | 83001-2110 |
| DONALD R SCHRADER | 59 GLENDALE CT | | | | ST CHARLES | MO | 63301-1142 |
| DONALD R SCHROEDER & CAROLE L SCHROEDER JT TEN | 12465 BURTLEY | | | | STERLING HEIGHTS | MI | 48313-1809 |
| DONALD R SCHWOEBEL & COLLENE R SCHWOEBEL JT TEN | 25 FRIENDLY DR | | | | BELLEVILLE | IL | 62226-5192 |
| DONALD R SEWELL & LYN SEWELL JT TEN | 19115 BEACHCREST LN APT A | | | | HUNTINGTON BEACH | CA | 92646-2083 |
| DONALD R SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DONALD R SHERICK | 700 BENT CREEK DRIVE | | | | LITITZ | PA | 17543-8365 |
| DONALD R SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD R SIEBARTH | 1628 PARISH BARN RD | | | | IOWA | LA | 70647-3624 |
| DONALD R SIMMONS | 1613 E BRITTON RD | | | | MORRICE | MI | 48857-9610 |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R SKEBO | 2373 UNIONVILLE BEASON ROAD | | | | BELL BUCKLE | TN | 37020-4527 |
| DONALD R SLUSSER | 6821 ELSA PLACE | | | | NIAGARA FALLS | NY | 14304-5417 |
| DONALD R SMITH | 207 N DEWITT STREET | | | | BAY CITY | MI | 48706-4507 |
| DONALD R SMITH | 236 59TH ST | | | | DOWNERS GROVE | IL | 60516-1503 |
| DONALD R SMITH | 517 ALBEE RD | | | | NOKOMIS | FL | 34275-2503 |
| DONALD R SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| DONALD R SMITH | 9131 DEXTER AVE | | | | DETROIT | MI | 48206-1939 |
| DONALD R SMITH & DIANE S SMITH TR DONALD R SMITH LIVING TRYST UA | 7/17/98 | 1506 LOCHMOOR BLVD | | | GROSSE POINTE WOOD | MI | 48236-4016 |
| DONALD R SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD R SMOUTER | 4709 PARK MNR N | APT 1217 | | | SHELBY TWP | MI | 48316-4963 |
| DONALD R SOKOL | 6468 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| DONALD R STACY | 705 SHADYCREST LN | | | | FRANKLIN | TN | 37064-5134 |
| DONALD R STANDRIDGE & BARBARA J STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | | HOLLY | MI | 48442-8758 |
| DONALD R STEPP | 327 3RD STREET W DR | APT 7 | | | PALMETTO | FL | 34221-5238 |
| DONALD R STEVENS | 6516 KINGS PIONTE ROAD | | | | GRAND BLANC | MI | 48439 |
| DONALD R STIENS | 120 BIRCHWOOD LANE | | | | CONWAY | SC | 29526-8910 |
| DONALD R STOUGH | 3371 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| DONALD R STRAUB & BONNIE R STRAUB TR UA STRAUB FAMILY TRUST 12/11/91 | 1203 PRAIRIE LN | | | | YORKVILLE | IL | 60560-1156 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD R SUTTON | 1945 HULLWOOD DRIVE | | | | KINSTON | NC | 28504-7218 |
| DONALD R SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DONALD R SYMACK | 110 CLAUDE DRIVE | | | | CHEEKTOWAGA | NY | 14206-2459 |
| DONALD R SZCZESNIAK | 11101 DOOGAN | | | | WILLOW SPGS | IL | 60480-1111 |
| DONALD R TAYLOR | ROUTE 4 BOX 13C | | | | CLINCHPORT | VA | 24244-9201 |
| DONALD R TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| DONALD R TESLOW CUST BRADFORD C TESLOW U/THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 720 WASHINGTON AVE S | UNIT 423 | | MINNEAPOLIS | MN | 55415-1197 |
| DONALD R THOM & TERESA A THOM JT TEN | 24 FAIRBANKS AVE | | | | KENMORE | NY | 14223-3102 |
| DONALD R THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| DONALD R THOMPSON | 9804 BOXWOOD COURT | | | | SPRINGBORO | OH | 45066-9800 |
| DONALD R TOBER | 623 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141-1149 |
| DONALD R TRUMMEL | 802 14TH ST S E | | | | SAINT CLOUD | MN | 56304-1635 |
| DONALD R TUCKER & LOUISE L TUCKER JT TEN | 6424 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| DONALD R TUSSET & MARY L TUSSET JT TEN | 1000 W ARBOR RIDGE DRIVE | | | | GREEN VALLEY | AZ | 85614-3215 |
| DONALD R VANWOERT | 510 MAPLE AVENUE | | | | BYRON | MI | 48418 |
| DONALD R VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| DONALD R VIDITO | PO BOX 593 | | | | FOWLERVILLE | MI | 48836-0593 |
| DONALD R VILLA | 80 HOWE ST | | | | FRAMINGHAM | MA | 01702-6519 |
| DONALD R VOSS & ELIZABETH E VOSS TR DONALD F VOSS MARITAL TRUST UA | 03/28/96 | 8655 RED OAK DR | | | EDEN PRAIRIE | MN | 55347-2324 |
| DONALD R WALKER | 2766 WATCH HILL DR | | | | LAPEER | MI | 48446-8793 |
| DONALD R WALTER | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD R WALTER | 6472 NORANDA DRIVE | | | | DAYTON | OH | 45415-2029 |
| DONALD R WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |
| DONALD R WATKINS | 1111 MCCAMERON AVENUE | | | | LOCKPORT | IL | 60441-2751 |
| DONALD R WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| DONALD R WEAVER JR | 1016 S MAIN ST #R2 | | | | AKRON | OH | 44311-2346 |
| DONALD R WEBB | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| DONALD R WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| DONALD R WELCOME | 27167 AVONDALE | | | | INKSTER | MI | 48141-1815 |
| DONALD R WHEELOCK & NANCY J WHEELOCK JT TEN | PO BOX 623 | | | | PARKMAN | OH | 44080-0623 |
| DONALD R WHITE | 9714 WEST COUNTY RD 975 NORTH | | | | MIDDLETOWN | IN | 47356-9333 |
| DONALD R WHITE | BOX 703 | | | | TRUMANSBURG | NY | 14886-0703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R WHITESIDE & JUDITH M WHITESIDE JT TEN | 13806 COLPAERT DR | | | | WARREN | MI | 48093-5730 |
| DONALD R WHITETREE | 1338 WILLIAM ST | | | | ADRIAN | MI | 49221-2554 |
| DONALD R WHITNEY | 2100 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5206 |
| DONALD R WINTER TR CHARLOTTE E WINTER FAMILY TRUST UA 01/27/99 | 8100 SOUTH ST | | | | LINCOLN | NE | 68506-6536 |
| DONALD R WOHLFORD | 11425 ROTH DR | | | | LINDEN | MI | 48451 |
| DONALD R WOHLFORD & SHERRY L WOHLFORD JT TEN | 11425 ROTH DR | | | | LINDEN | MI | 48451 |
| DONALD R ZOBLER | 1700 RANDOLPH DR | | | | YORK | PA | 17403-4616 |
| DONALD R ZUBEK | 4861 COQUINA ROAD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| DONALD RAGO | 270 HIGH ST | APT B2 | | | TORRINGTON | CT | 06790-6319 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | | PRESCOTT VLY | AZ | 86314-3429 |
| DONALD RAY BAXA & ELIZABETH ANN BAXA JT TEN | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| DONALD RAY DARLINGTON & ROSE MARY DARLINGTON TEN ENT | 318 HILLCREST DR | | | | BLUEFIELD | VA | 24605-1602 |
| DONALD RAY DYER | 302 AVENUE M SW | | | | MOORE HAVEN | FL | 33471-2148 |
| DONALD RAY HINTON | 2901 RIVERBANK DR | | | | BEAUFORT | SC | 29902-3775 |
| DONALD RAY JOHNSON | 209 CORUNNA AVE | | | | CORUNNA | MI | 48817 |
| DONALD RAY LETNER | 3901 UTICA DR | | | | KETTERING | OH | 45439-2553 |
| DONALD RAYMOND BERGAMINI & MRS LORA I BERGAMINI JT TEN | 2023 HUNTRIDGE CT | | | | MARTINEZ | CA | 94553-5335 |
| DONALD REED & BONNIE REED JT TEN | 6401 BENNINGTON RD | BOX 117 | | | VERNON | MI | 48476-0117 |
| DONALD REILLY & ELLEN REILLY JT TEN | 1308 GOTHAM CT WEST | | | | ST JAMES | NY | 11780-3355 |
| DONALD RENC | 17690 GARDNER ROAD | | | | DALLAS | OR | 97338-9473 |
| DONALD REX WELCHES | PO BOX 4848 | | | | OCALA | FL | 34478-4848 |
| DONALD RICHARD BARNES | 406 W MAIN | PO BOX 129 | | | OGDEN | IL | 61859-0129 |
| DONALD RICHARD BASSETT | 6 WHITE OAK DR | OFC | | | EXETER | NH | 03833-5325 |
| DONALD RICHARD TRISSEL | 1202 MAPLE ST | | | | FRANKTON | IN | 46044-9350 |
| DONALD RICHARD ZEILLER | 14434 REISSEN LN | | | | HOUSTON | TX | 77069-1275 |
| DONALD ROBERTSON | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| DONALD ROBINSON | 1728 JAMES CITY RD | | | | REVA | VA | 22735-3729 |
| DONALD ROCHELLE LEVY | 4215 JENIFER ST NW | | | | WASHINGTON | DC | 20015-1953 |
| DONALD RODGERS | 6401 DEIHL RD #12 | | | | HOUSTON | TX | 77092 |
| DONALD ROEHRIG | 8207 WEST LONGLAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| DONALD ROMAGNOLA | 7729 BROADWING DR | | | | N LAS VEGAS | NV | 89084-2432 |
| DONALD ROSS & JOSEPH ROSS JT TEN | 1331 CLARK ST | | | | NILES | OH | 44446-3445 |
| DONALD ROY UDELL & MARY LOUISE UDELL TR DONALD ROY UDELL & MARY | LOUISE UDELL REV TR UA | 923 S LOS ZAFIROS | | | GREEN VALLEY | AZ | 85614-2319 |
| DONALD RUMIANO | 11 ERWIN ST | | | | PAINTED POST | NY | 14870 |
| DONALD RUSCHAK & BETTY H RUSCHAK JT TEN | 411 LINCOLN AVE | | | | CHARLEROI | PA | 15022-1543 |
| DONALD RUST & ANNA MARIE RUST JT TEN | 4349 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| DONALD RYPMA & JEANNE RYPMA JT TEN | 4761 DOUG DR | | | | WHITEHALL | MI | 49461-9489 |
| DONALD S ADAMS & DONALD K ADAMS JT TEN | 5633 LANCASTER DR | | | | OAK FOREST | IL | 60452-2033 |
| DONALD S BARTLETT | 150 FLORENCE | | | | TROY | MI | 48098-2950 |
| DONALD S BATES | 9802 JEWELL CT | | | | INDEPENDENCE | MO | 64052-2115 |
| DONALD S BOYD | 3966 COPLIN | | | | DETROIT | MI | 48215-3324 |
| DONALD S BRANTLEY | 3935 W MADURA RD | | | | GULF BREEZE | FL | 32563-3561 |
| DONALD S BRICKER CUST STUART S BRICKER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 86 FOREST AVE | | | MASSAPEQUA | NY | 11758-7807 |
| DONALD S BROWN & DIANE T BROWN JT TEN | 6235 WHIP-O-WILL LANE | | | | ST CLOUD | FL | 34771-9501 |
| DONALD S BUSSELL & J DARROLD BUSSELL JT TEN | 2046 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| DONALD S COLLAT | 30 HOLDEN CT | | | | PORTOLA VALLY | CA | 94028-7913 |
| DONALD S CROXTON | 605 MARION SIMS DR | | | | LANCASTER | SC | 29720-1923 |
| DONALD S DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DONALD S DAYHUFF | 49 W HILLSIDE | | | | SPENCER | IN | 47460-1307 |
| DONALD S ESKRIDGE | 518 WEBSTER PATH CT | | | | SAINT LOUIS | MO | 63119-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | WEST HARTFORD | CT | 06107-2449 |
| DONALD S FEITH TR UA 05/17/88 DALCK FEITH TRUST F-B-O DANIEL I FEITH | 204 MARVIN ROAD | | | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FEITH TR UA 05/17/88 DALCK FEITH TRUST F-B-O DINA H FEITH | 204 MARVIN ROAD | | | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FEITH TR UA 05/17/88 DALCK FEITH TRUST F-B-O DORIT I FEITH | 204 MARVIN ROAD | | | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FRISCH & JUDITH H FRISCH JT TEN | 900 FOUNTAIN VIEW DRIVE | | | | DEERFIELD | IL | 60015-4847 |
| DONALD S GILLISPIE | 5104 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8217 |
| DONALD S GLENNON & INGRID P GLENNON JT TEN | 11051 HWY 188 | | | | GRAND BAY | AL | 36541-6219 |
| DONALD S GORRIE | 962 MOHAWK STREET | OSHAWA ON L1G 4G3 CANADA | | | | | |
| DONALD S GREEN | 13561 SALEM RD | | | | REDFORD TOWNSHIP | MI | 48239-4500 |
| DONALD S HANSEN | 27 RAILROAD AVENUE | | | | BEDFORD | MA | 01730-2100 |
| DONALD S HART | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| DONALD S HOAG & MRS PAULINE L HOAG JT TEN | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| DONALD S HOUCK & JOSEPH D HOUCK JT TEN | 76 GREELEY ST | | | | CLINTON | MA | 01510-1514 |
| DONALD S JOHNSON | 91 ST STEPHENS LANE | | | | SCOTIA | NY | 12302-4230 |
| DONALD S JONES & MRS LOUISE M JONES JT TEN | 15530 MYERS RD | | | | MARYSVILLE | OH | 43040-8911 |
| DONALD S JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| DONALD S KAZUK & JUNE C KAZUK JT TEN | 3611 GOLFCART DR | | | | FORT MYERS | FL | 33917-7200 |
| DONALD S KEATON | 1321 BONNIE DR | | | | TALLAHASSEE | FL | 32304-1213 |
| DONALD S KOCOL | 5499 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8765 |
| DONALD S KOLIS | 25615 LARAMIE DRIVE | | | | NOVI | MI | 48374-2365 |
| DONALD S KOLIS & CYNTHIA ANN KOLIS JT TEN | 25615 LARAMIE DRIVE | | | | NOVI | MI | 48374-2365 |
| DONALD S LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451 |
| DONALD S LAMESCH & EUGENE J LAMESCH JT TEN | 28 W 224 ROOSEVELT RD | | | | WINFIELD | IL | 60190 |
| DONALD S LUTZ & BEVERLY J LUTZ JT TEN | 3183 N CUSTER RD | | | | MONROE | MI | 48162-3595 |
| DONALD S MERRILL | 1329 SOUTH ST | | | | MT MORRIS | MI | 48458-2929 |
| DONALD S MESAROS | 6129 EVERETT | | | | KANSAS CITY | KS | 66102-1345 |
| DONALD S MILLER | 703 E 5TH ST | | | | BELLWOOD | PA | 16617-2016 |
| DONALD S MOLNAR | 2657 LITTLE OAK LN | | | | RESCUE | CA | 95672-9623 |
| DONALD S NOOT & MRS WILMA U NOOT JT TEN | 1631 BOPP ROAD | | | | SAINT LOUIS | MO | 63131-3943 |
| DONALD S ORIHILL | 299 OVERLOOK PARK DR | | | | CLEVELAND | OH | 44110-1234 |
| DONALD S PALMIOTTO | 1414 85TH ST | | | | BROOKLYN | NY | 11228-3406 |
| DONALD S PARKER | 704 E GRAND RIVER AVE | PO BOX 888 | | | HOWELL | MI | 48844-0888 |
| DONALD S PARRISH | 3495 JONQUIL LANE | | | | SEBASTIAN | FL | 32976-3022 |
| DONALD S POLASTRI & GLORIA M POLASTRI TR POLASTRI FAM TRUST UA | 11/02/95 | 18058 HUNTER AVE | | | HAYWARD | CA | 94541-2215 |
| DONALD S RAY & MRS ALICE H RAY TEN ENT | 835 MAIN ST | | | | LATROBE | PA | 15650-1642 |
| DONALD S REIDARSON JR & POLLYANA C REIDARSON JT TEN | 29536 AVENIDA DEL SOL | | | | TEMECULA | CA | 92591-1816 |
| DONALD S REIGHARD & BETH ANN REIGHARD JT TEN | 542 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| DONALD S RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DONALD S SANDLER & MRS PATRICIA SANDLER JT TEN | 10950 E GELDING DR | | | | SCOTTSDALE | AZ | 85255-1619 |
| DONALD S SANDS | 3441 WINDSPUN DR | | | | HUNTINGTON BEACH | CA | 92649-2022 |
| DONALD S SCHUSTER | 4414 REGENT ST | | | | MADISON | WI | 53705-4961 |
| DONALD S SOMERS | 211 EAST VILLAGE | PO BOX 191 | | | TUXEDO PARK | NY | 10987-0191 |
| DONALD S THOMAS | 2259 ST RD 250 | | | | PATRIOT | IN | 47038-9788 |
| DONALD S TYRRELL | 671 MILLER ROAD | | | | LAKE ORION | MI | 48362-3658 |
| DONALD S VAN EMBURGH JR | 6 CRANSTON HILL ROAD | | | | STEPHENTOWN | NY | 12168-2910 |
| DONALD S WILKINSON | 2203 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-4613 |
| DONALD S YOST & LELAH M YOST JT TEN | 11352 COLONIAL WOODS DRIVE | | | | CLIO | MI | 48420-1504 |
| DONALD SAIDLA | 25525 ORCHARD DR | | | | MATTAWAN | MI | 49071-8765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SAMUELS | 21 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3123 |
| DONALD SAWCHUK & ROSE SAWCHUK JT TEN | 8120 TILLOTSON COURT | | | | CANTON | MI | 48187-1759 |
| DONALD SCHAEFFER EHLERS & BRIITA MARIA EHLERS TR UA 01/11/94 THE | EHLER 1994 TRUST | 5286 BROPHY DR | | | FREMONT | CA | 94536-7207 |
| DONALD SCHARETT | 5025 LAKE RD | UNIT 11 | | | WILLIAMSON | NY | 14589-9609 |
| DONALD SCHICKLER | 12964 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7913 |
| DONALD SCHNARRENBERGER | C/O EUGENE BECK COMPANY | 924 WESTERN AVENUE | | | PITTSBURGH | PA | 15233-1718 |
| DONALD SCHOVAN & GAIL M SCHOVAN JT TEN | 21213 VIOLET | | | | ST CLAIR SHRS | MI | 48082-1561 |
| DONALD SCHROEDER & CAROLE SCHROEDER TR DONALD & CAROLE SCHROEDER | LIVING TRUST UA 10/8/03 | 12465 BURTLEY | | | STERLING HEIGHTS | MI | 48313-1809 |
| DONALD SCHUITEMAKER | PO BOX 429 | | | | BRENTWOOD | CA | 94513-0429 |
| DONALD SEBESTA | 82 GRAND BLVD | | | | BINGHAMTON | NY | 13905-3328 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| DONALD SEMRAU & THERESE SEMRAU JT TEN | 33035 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1103 |
| DONALD SENKOVICH & BARBARA J SENKOVICH JT TEN | 104 MERGANSER CIR | | | | DAYTONA BEACH | FL | 32119-1351 |
| DONALD SERGE SUMNER | 149 MARA ROSE LN | | | | HARPERS FERRY | WV | 25425-9504 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DONALD SHARBIN | 185 VALLEY RD | | | | FAIRFIELD | CT | 06825-1240 |
| DONALD SHEKAILO | 3944 JERUSALEM AVENUE | | | | SEAFORD | NY | 11783-1611 |
| DONALD SHIFFLETT | 7777 CAROLYN AVE | | | | MIDDLETOWN | VA | 22645 |
| DONALD SHORT | 3915 SPENCER | | | | NORWOOD | OH | 45212-3835 |
| DONALD SIMPSON | 8516 W 87TH PLACE | | | | HICKORY HILLS | IL | 60457-1333 |
| DONALD SIREKIS | 3373 BEECH DR | APT 7103 | | | LAKE ORION | MI | 48359-1086 |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| DONALD STALKER | 11149 US HIGHWAY 50 WEST | | | | BEDFORD | IN | 47421-8334 |
| DONALD STANLEY | 26410 PATTOW ST | | | | ROSEVILLE | MI | 48066-3515 |
| DONALD STANNER & BERNADETTE A STANNER JT TEN | 1172 HIGHLAND GREENS DRIVE | | | | VENICE | FL | 34292-3662 |
| DONALD STEFFAN | 40 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 |
| DONALD STEIN | 11121 HURT CLUB DRIVE | | | | POTOMAC | MD | 20854-2523 |
| DONALD STEIN & LORETTA M STEIN JT TEN | 4119 OAKHURST CIRCLE W | | | | SARASOTA | FL | 34233-1438 |
| DONALD STERRATH | 1110D CHENEY HIWAY | | | | TITUSVILLE | FL | 32780-6345 |
| DONALD STEVENS & ANDREW D STEVENS JT TEN | 11854 MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| DONALD STEVENS & ELAINE P STEVENS JT TEN | 306 NELLIE CT | | | | CLINTON | MI | 49236-9748 |
| DONALD STEVENS & MARY M STEVENS TR DONALD STEVENS TRUST UA 04/26/01 | 6281 SEA GRASS LN | | | | NAPLES | FL | 34116-5435 |
| DONALD STEWARD | 18303 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| DONALD STINSON | 620 WITBECK DRIVE | | | | CLARE | MI | 48617-9723 |
| DONALD STOLTMAN & KAREN E STOLTMAN JT TEN | 96 HILL TERRACE | | | | HENRIETTA | NY | 14467-9710 |
| DONALD STRONG | 17 HICKORY ST | | | | BARNESBORO | PA | 15714-1218 |
| DONALD SWANDER & LEATRICE J SWANDER JT TEN | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| DONALD SWEIGART | 410 CONCORD RD | | | | GLEN MILLS | PA | 19342-1563 |
| DONALD SWEIGART CUST ANDREW THOMAS RUST UTMA MO MISSOURI TRANSFERS TO | MIN LAW | 6 COTILLION COURT | | | O FALLON | MO | 63368 |
| DONALD T BECKER | 125 HUNTERTON HILLS CENTER | | | | ROCHESTER | NY | 14622 |
| DONALD T BROOKS & KAY F GREEN & KYLE L BROOKS JT TEN | 5045 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3827 |
| DONALD T BUCKLEY | 1159 ALICE STREET | | | | N TONAWANDA | NY | 14120-2201 |
| DONALD T BUCKLEY & BERNARDINE J BUCKLEY JT TEN | 1159 ALICE ST | | | | NORTH TONAWANDA | NY | 14120-2201 |
| DONALD T CLARK | 118 CHANDLER LN | | | | CENTREVILLE | DE | 19807-1108 |
| DONALD T COLEMAN | 36600 WEST 301 TER | | | | PAOLA | KS | 66071 |
| DONALD T CORSON | PO BOX 465 | | | | ALLENWOOD | NJ | 08720-0465 |
| DONALD T CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD T DAUGHERTY & JOAN M DAUGHERTY TR DONALD T & JOAN M DAUGHERTY | REV LIVING TRUST UA 06/30/99 | 170 SUSAN DRIVE | | | DALLASTOWN | PA | 17313-1708 |
| DONALD T DIEM CUST DONALD T DIEM JR U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1521 GREENWICH | | | SAGINAW | MI | 48602-1849 |
| DONALD T FONG | 5417 HARTE WAY | | | | SACRAMENTO | CA | 95822-2873 |
| DONALD T HAYES | 5200 DEERHURST DR | | | | NORMAN | OK | 73072-3883 |
| DONALD T KELLAR | 208 FREDONIA RD | | | | GREENVILLE | PA | 16125-9743 |
| DONALD T LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| DONALD T LEFFLER | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 |
| DONALD T LICO & AUDREY A LICO JT TEN | 54501 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1611 |
| DONALD T LIJEWSKI | 2204 E CHIP ROAD | | | | KAWKAWLIN | MI | 48631-9110 |
| DONALD T LO CUST KIMBERLIE LYN YOUNG UGMA HI | 1259 SOUTH BERETANIA ST | | | | HONOLULU | HI | 96814-1823 |
| DONALD T LOVELL | 2326 129TH S E | | | | BELLEVUE | WA | 98005-4220 |
| DONALD T MC GRATH | 2024 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906-3335 |
| DONALD T MCCAGUE | 3422 CRAMPTON DRIVE | RR #2 | MOSSLEY ON N0L 1V0 CANADA | | | | |
| DONALD T MCKAY & BARBARA L MCKAY JT TEN | 29686 DORCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-1857 |
| DONALD T MCRAE & LINDA K MCRAE JT TEN | 1104 RUE SAINT MICHAEL | | | | HAMMOND | LA | 70403-5356 |
| DONALD T MURRAY | 9 LUMSDEN STREET | | | | TOMS RIVER | NJ | 08757 |
| DONALD T SANT | 12609 W 1ST PL | | | | LAKEWOOD | CO | 80228-5010 |
| DONALD T TAYLOR | 3009 PALMETTO OAK DR | APT 104 | | | FORT MYERS | FL | 33916 |
| DONALD T TRAXLER | 4650 E CAREY AVE SP 58 | | | | LAS VEGAS | NV | 89115-4415 |
| DONALD T VAN SCOY & MARILYN M VAN SCOY JT TEN | 249 E FLAGSTONE DR | | | | NEWARK | DE | 19702-3645 |
| DONALD T WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EAST LAKE | OH | 44095-1446 |
| DONALD T WALLACE | 307 MOUNTAIN RD | | | | NORTH WILBRAHAM | MA | 01095-1762 |
| DONALD T WILLIAMS | 18 E JARRETTSV RD | | | | FOREST HILL | MD | 21050 |
| DONALD T WILLIAMSON JR | 12 AMBOLIN CT | | | | BALTIMORE | MD | 21236-2802 |
| DONALD T WILLS | 8459 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| DONALD T WOLDERZAK | 5176 KENCLIFF DR | | | | SAGINAW | MI | 48638-6163 |
| DONALD TEMPLET | 4780 DOLPHIN CRG LN S #508 | | | | SAINT PETERSBURG | FL | 33711-4677 |
| DONALD THEILE JR | 18270 BRANT RD | | | | BRANT | MI | 48614-9753 |
| DONALD TURK & RUTH V TURK JT TEN | 149 DOCKSIDE DOWNS | | | | WOODSTOCK | GA | 30189-1455 |
| DONALD UHRIG | 20403 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| DONALD V DEMASTUS | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DONALD V GRIFFIN & LAURA L GRIFFIN TR GRIFFIN FAMILY REVOCABLE LIVING | TRUST | 6086 SODOM HUTCHINGS RD NE | | | FARMDALE | OH | 44417-9788 |
| DONALD V GROVER | 4897 S BROAD ST | | | | TRENTON | NJ | 08620-2209 |
| DONALD V HALL & MRS BEATRICE B HALL JT TEN | 1122 EARL AVE | | | | SCHENECTADY | NY | 12309-5622 |
| DONALD V HAUGHT | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DONALD V HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| DONALD V MARCUM | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| DONALD V MILLS | 54 4TH AV | | | | CLAYMONT | DE | 19703-2006 |
| DONALD V PETERS | PO BOX 459 | | | | ISLAND PARK | ID | 83429-0459 |
| DONALD V PRATT | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| DONALD V QUENZER | 2 MAJOR TRESCOTT LN | | | | NORTHPORT | NY | 11768-1318 |
| DONALD V SHAFFNER | 6751 CYPRESS RD 106 | | | | PLANTATION | FL | 33317-3019 |
| DONALD V SHANK & MRS PATRICIA J SHANK JT TEN | 9993E 1855N RD | | | | OAKWOOD | IL | 61858-6233 |
| DONALD V STAUDTER | 3115 LENOX DR | | | | DAYTON | OH | 45429-1460 |
| DONALD V STRAYER | 152 HARPER RD | | | | STREETSBORO | OH | 44241-5722 |
| DONALD V TANNER | 10292 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DONALD V TUCKER | 30 NORTH CHARLAME CT | | | | ROXBURY | MA | 02119-1812 |
| DONALD VAL STROUGH CUST MISS YVONNE MICHELLE POMAGALSKI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 190 EAGLE LANE | | | BRENTWOOD | CA | 94513-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD VAN HOVE | 5182 STATE RD | | | | HALE | MI | 48739-9180 |
| DONALD VETITOE | 23002 LAKETREE LANE | | | | SPRING | TX | 77373-6913 |
| DONALD VIALOUX | 2047 NIPIGON DR | OAKVILLE ON L6H 4G1 CANADA | | | | | |
| DONALD VISCOMI | 2107 LOGAN DRIVE | | | | STERLING HGTS | MI | 48310-2855 |
| DONALD W ABERNATHY | PO BOX 310 | | | | COOPER | TX | 75432-0310 |
| DONALD W ADAMS | 16 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 |
| DONALD W AGNER | 505 CONFEDERATE PL | | | | LOGANVILLE | GA | 30052-4061 |
| DONALD W AMES | 6370 KARLSRIDGE DRIVE | | | | DAYTON | OH | 45459-1280 |
| DONALD W ANDERSON & PATRICIA B ANDERSON JT TEN | 8008 MORNINGSIDE STREET | | | | WICHITA | KS | 67202 |
| DONALD W BARKMAN | 523 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9741 |
| DONALD W BASINGER | 4215 NORTHWESTERN AVE | | | | RACINE | WI | 53405-1315 |
| DONALD W BEANE | 3306 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-4205 |
| DONALD W BERGWALL | 1237 WOODLINE DR | | | | MARYSVILLE | OH | 43040-8523 |
| DONALD W BIRDSALL | 181 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| DONALD W BISCHOFF | 1935 LAUREL LANE | | | | AMHERST | OH | 44001-1852 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD W BOGEMANN | 5621 SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| DONALD W BONNETT | 207 HUNTERS RIDGE RD | | | | TIMONIUM | MD | 21093-4010 |
| DONALD W BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| DONALD W BOS | 106 VOSPER | | | | SARANAC | MI | 48881-9722 |
| DONALD W BOS & CONSTANCE K BOS JT TEN | 106 VOSPER | | | | SARANAC | MI | 48881-9722 |
| DONALD W BOYD | PO BOX 482 | | | | GRAND BLANC | MI | 48480-0482 |
| DONALD W BOYD & HELEN J BOYD JT TEN | PO BOX 482 | | | | GRAND BLANC | MI | 48480-0482 |
| DONALD W BRIDGES | PO BOX 565 | | | | WHITE CLOUD | MI | 49349-0565 |
| DONALD W BRISTLEY & BETTE J HANSON TR DONALD W BRISTLEY LIVING TRUST | UA 03/10/06 | 9701 E 16TH STREET | | | INDIANAPOLIS | IN | 46229-2010 |
| DONALD W BROWN & BETTY E BROWN TR DONALD W & BETTY E BROWN REV LIVING | TRUST UA 09/12/03 | 4196 HI-HILL DR | | | LAPEER | MI | 48446-2864 |
| DONALD W BROWNING | 1210 OPACA DR SE | | | | BOLIVIA | NC | 28422-7416 |
| DONALD W BUHL TR DONALD W BUHL REVOCABLE LIVING TRUST UA 10/19/01 | 2394 22ND ST | | | | WYANDOTTE | MI | 48192-4146 |
| DONALD W BUNN | 31 N HORTON STREET | | | | DAYTON | OH | 45403-1218 |
| DONALD W BURDEN | 70 PLEASANT HILL BL | | | | FRANKLIN | OH | 45005-2600 |
| DONALD W BURGESS | 8204 E DODGE | | | | OTISVILLE | MI | 48463-9485 |
| DONALD W BURTON | 7432 WEBSTER RD | | | | MT MORRIS | MI | 48458-9330 |
| DONALD W BUSSELL CUST ANDRE L PHLIPOT UGMA MI | 54107 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUSSELL CUST REBECCA E PHLIPOT | 54107 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUSSELL CUST SHANNON R SICKEN UGMA MI | 54107 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUTLER | 450 WATER ST | | | | GUILFORD | CT | 06437-3226 |
| DONALD W BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| DONALD W CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334 |
| DONALD W CARLL & CONSTANCE M CARLL TR DONALD W CARLL REVOCABLE LIVING | TRUST UA 4/21/99 | 16 W 481 TIMBERLAKE DR | | | HINSDALE | IL | 60521 |
| DONALD W CARLSON CUST SUSAN E CARLSON UGMA NEB | 4412 SCRANTON ST | | | | SIOUX FALLS | SD | 57103-6642 |
| DONALD W CLAEYS & KATHLEEN O CLAEYS JT TEN | 34454 MCKENZIE VIEW DR | | | | SPRINGFIELD | OR | 97478-9738 |
| DONALD W CLAUDEPIERRE CUST ERIC J CLAUDEPIERRE UGMA OH | 720 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |
| DONALD W CORCORAN | 904 SOUTHERN VIEW DR | | | | LAFAYETTE | IN | 47905 |
| DONALD W CORRIGAN | 10660 WREN RIDGE RD | | | | ALPHARETTA | GA | 30022-6645 |
| DONALD W CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| DONALD W CRONAN | 30 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD W CUSHING | RR # 1 475248 COUNTY RD 11 | SHELBURNE ON L0N 1S5 CANADA | | | | | |
| DONALD W CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W DALE | 5034 S BELFAY RD | | | | GRAND BLANC | MI | 48439 |
| DONALD W DAMRON & JACQUELINE J DAMRON JT TEN | 44469 SILVER CANYON LANE | | | | PALM DESERT | CA | 92260-3080 |
| DONALD W DAVID & MARGARET M DAVID JT TEN | 16931 GLENMORE | | | | DETROIT | MI | 48240-2703 |
| DONALD W DEBUS | RR 2 BOX P6-11 | | | | HAZLETON | PA | 18202-9436 |
| DONALD W DEELSNYDER | 817 17TH ST | | | | FULTON | IL | 61252-1020 |
| DONALD W DEKOSTER | 3501 BREELAND AVE | | | | LOUISVILLE | KY | 40241-2601 |
| DONALD W DENMARK & NORINA M DENMARK JT TEN | 3288 PIPER RD | | | | ALPENA | MI | 49707-4731 |
| DONALD W DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DONALD W DICKINSON | 2677 FIX ROAD | | | | GRAND ISLAND | NY | 14072-2401 |
| DONALD W DODSON & JO ANNE DODSON TR UA 12/26/91 DONALD W DODSON 1991 | TRUST | 733 S DANIEL WAY | | | SAN JOSE | CA | 95128-3114 |
| DONALD W DONATH & MRS EDITH Y DONATH JT TEN | 1001 S BEACON | | | | SEDALIA | MO | 65301-5234 |
| DONALD W DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DONALD W DORTCH & WILMA L DORTCH JT TEN | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DONALD W ELLISON | 33914 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2318 |
| DONALD W FETTERHOFF | 4174 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1251 |
| DONALD W FIFER | 555 NW HWY | | | | KINGSVILLE | MO | 64061-9120 |
| DONALD W FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| DONALD W FINKEL & LINDA L FINKEL JT TEN | 6517 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9616 |
| DONALD W FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| DONALD W FLEMING | 68 ATHABASCA | OSHAWA ON L1H 7H6 CANADA | | | | | |
| DONALD W FLEMING & EDWARD G FLEMING JT TEN | 9667 COLINADE DRIVE | | | | LONE TREE | CO | 80124-3140 |
| DONALD W FORCE | G 9015 CORUNNA RD | | | | FLINT | MI | 48532 |
| DONALD W FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DONALD W FRANZ | 456 MARCELLUS RD | | | | MINEOLA | NY | 11501-1428 |
| DONALD W FRIDLEY | 2380 ANNA AVE | | | | WARREN | OH | 44481-9430 |
| DONALD W GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| DONALD W GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460 |
| DONALD W GAVAGAN CUST ZACHARY M GAVAGAN UGMA MI | 2413 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| DONALD W GILLIS & JEANETTE G GILLIS JT TEN | 5250 TRAVELLE TER | | | | FAIRFIELD | OH | 45014-3229 |
| DONALD W GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| DONALD W GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| DONALD W GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| DONALD W GRAY | 5197 WILLOWBROOK | | | | CLARENCE | NY | 14031-1476 |
| DONALD W GRAYEM | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1759 |
| DONALD W GREEN | 7730 METZ DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1846 |
| DONALD W GRESLEY | 225 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1121 |
| DONALD W GRISWOLD JR | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228-6174 |
| DONALD W GROHS TR UA 3/22/2001 DONALD W GROHS REV TRUST | 3071 PARK DRIVE | | | | BRIGHTON | MI | 48114 |
| DONALD W HACKETT | 400 LAKE AVE NE | UNIT 530 | | | LARGO | FL | 33771-1684 |
| DONALD W HAFNER & COLLEEN M HAFNER TR UA 08/26/82 M/B DONALD W HAFNER | AND COLLEEN M HAFNER | 6896 15TH AVE NORTH | | | ST PETERSBURG | FL | 33710-5326 |
| DONALD W HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5920 |
| DONALD W HALE & GWENDOLYN F HALE TR DONALD & GWENDOLYN HALE REVOCABLE | TRUST UA 12/08/98 | 9355 BUELL RD | | | WILLINGTON | MI | 48746-9536 |
| DONALD W HALLORAN | 5 UNION ST | | | | CLARK | NJ | 07066-1507 |
| DONALD W HANDLEY | PO BOX 915 | | | | CARBON HILL | AL | 35549-0915 |
| DONALD W HANGE & GLENDORA M HANGE JT TEN | 113 HILLCREST LANE | | | | ELYRIA | OH | 44035-1629 |
| DONALD W HARPER | 6092 S COUNTY ROAD 275E | | | | CLAYTON | IN | 46118-9799 |
| DONALD W HARRIS | 118 WEST HARVEST DR | BARB'S FARM | | | NEWCASTLE | DE | 19720-5609 |
| DONALD W HARRIS | 4832 S AINGER | | | | CHARLOTTE | MI | 48813-8543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W HARRIS & VIOLET M S HARRIS JT TEN | 2413 PULASKE HWY #17 | | | | NEWARK | DE | 19702-3905 |
| DONALD W HART | 1621 MEMORIAL DR | | | | HOLLISTER | CA | 95023-5732 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD W HEICHELBECH & SARAH J HEICHELBECH JT TEN | 1420 TIMBER RIDGE DR | | | | HUNTINGBURG | IN | 47542-9136 |
| DONALD W HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| DONALD W HOLMES & MRS BEVERLY A HOLMES JT TEN | 16626 CAHILL RD | | | | BRIMFIELD | IL | 61517-9582 |
| DONALD W HOLUB | 33355 PETTIBONE RD | | | | SOLON | OH | 44139-5509 |
| DONALD W HOSIER | 3610 S CALERICO AVE | | | | TUCSON | AZ | 85730-2646 |
| DONALD W HOUSER | 3908 WRENWOOD DR | | | | FORT WORTH | TX | 76137-1625 |
| DONALD W HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| DONALD W HRAMIEC | 2003 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| DONALD W HUCK | 43955 DUNHAM CT | | | | CLINTONTWP | MI | 48038-1517 |
| DONALD W HUDSON | BOX 182 | | | | AMBOY | IN | 46911-0182 |
| DONALD W HUGHES | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| DONALD W HUTTEN | 11031 WELLSLEY CT | | | | ST LOUIS | MO | 63146-5529 |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON L0B 1M0 CANADA | | | | |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON L0B 1M0 CANADA | | | | |
| DONALD W JENNETTE & LIELA R JENNETTE JT TEN | PO BOX 547 | | | | KEWADIN | MI | 49648 |
| DONALD W JOHNSON | 11235 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448-3264 |
| DONALD W JOHNSON & BRENDA K JOHNSON JT TEN | 3901 BRANDY LANE | | | | CLINTON | IA | 52732-9475 |
| DONALD W JOHNSTON JR | P.O. BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| DONALD W JONES & PATRICIA B JONES TR JONES LIVING TRUST UA 11/10/99 | 3600 JASMINE COVE LN | | | | SNELLVILLE | GA | 30039-8414 |
| DONALD W K BIGGS JR & MRS CAROL A BIGGS JT TEN | 23 RIVULET WAY | | | | MERCERVILLE | NJ | 08619-2707 |
| DONALD W KAH | 2717 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| DONALD W KELLOGG | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| DONALD W KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| DONALD W KELLY & CONSTANCE M KELLY JT TEN | 2825 DAKOTA DRIVE | | | | JANESVILLE | WI | 53545-2296 |
| DONALD W KEMPF | 4847 APPLETREE LANE | | | | BAY CITY | MI | 48706-9261 |
| DONALD W KIMMELL | 825 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3115 |
| DONALD W KITTLE | 6009 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| DONALD W KLEVEN JR | 7104 HICKORY CREEK DR | APT B3 | | | FORT WAYNE | IN | 46809 |
| DONALD W KRAMER | 3614 OXFORD | | | | SAINT LOUIS | MO | 63143-4119 |
| DONALD W KUBIAK | 79 OLIVER STREET | | | | LOCKPORT | NY | 14094-4615 |
| DONALD W KUGLER | COUNTY RD 651 | BOX 517 | | | FRENCHTOWN | NJ | 08825 |
| DONALD W LAMBERT | 9457 HEMENGER COURT | | | | ALGONAC | MI | 48001-4003 |
| DONALD W LANCASTER & LAURA A LANCASTER JT TEN | 809 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 |
| DONALD W LAPPLEY | 201 NORTH 29TH ST | | | | CAMP HILL | PA | 17011 |
| DONALD W LEGGETT | 6400 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111-3338 |
| DONALD W LIPTAK | 13091 WOLF CREEK | | | | HUBBARD LAKE | MI | 49747-9715 |
| DONALD W LOOMIS | 3345 HOLIDAY DRIVE | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD W MACLEOD & TERRY A MACLEOD JT TEN | 52 W CEDAR STREET | | | | LIVINGSTON | NJ | 07039-2923 |
| DONALD W MAHONEY | 22703 OLD K C RD | | | | SPRING HILL | KS | 66083 |
| DONALD W MASKE JR & PATRICIA A MASKE JT TEN | 108 CHIPMUNK LANE | | | | HOUGHTON LAKE | MI | 48629-9210 |
| DONALD W MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| DONALD W MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| DONALD W MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERVILLE | MI | 48144-8675 |
| DONALD W MC ILVANE | 265 46TH ST | APT 1207 | | | PITTSBURGH | PA | 15201-2852 |
| DONALD W MCCUE JR | 2015 NORTH AVE | | | | SAINT CHARLES | IL | 60174 |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD W MILANOWSKI | 463 GARDEN VALLEY COURT | | | | YOUNGSTOWN | OH | 44512-6503 |
| DONALD W MILLER | 10388 ASBURY RD | | | | LEROY | NY | 14482-8923 |
| DONALD W MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD W MONTGOMERY | 2108 CYPRESS ST | | | | MCKEESPORT | PA | 15131-1810 |
| DONALD W MONTGOMERY | 3520 FANNIN ST 1 | | | | BEAUMONT | TX | 77701-3877 |
| DONALD W MORRIS | 904 LAURELWOOD CIR #9D | | | | LAUREL | MS | 39440 |
| DONALD W MOSTELLO | 4146 53RD AVE S | | | | SAINT PETERSBURG | FL | 33711-4742 |
| DONALD W MULVIHILL & DAYLE K MULVIHILL TR MULVIHIHLL REV FAM TRUST UA | 06/05/00 | 1400 N WARDMAN DRIVE | | | BREA | CA | 92821-2033 |
| DONALD W MYERS | 1028 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1120 |
| DONALD W MYERS & KATHLEEN A MYERS JT TEN | 1028 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1120 |
| DONALD W NEELY | 210 W CRYSTAL LAKE AVE | APT 130B | | | HADDONFIELD | NJ | 08033-3118 |
| DONALD W NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| DONALD W NOWLIN | 7036 S 100TH BOX 394 | | | | EVART | MI | 49631-0394 |
| DONALD W O'REILLY | 2S735 WINCHESTER CIR E UNIT 2 | | | | WARRENVILLE | IL | 60555-2527 |
| DONALD W OBAR | 3401 CABRILLO COURT | | | | TRACY | CA | 95376-2045 |
| DONALD W OBRIEN & NORMAN C OBRIEN JT TEN | 6716 WOLVERINE WAY | | | | INDIANAPOLIS | IN | 46237-9457 |
| DONALD W OHRMAN | 7632 HOGANS BLUFF LN | | | | CHARLOTTE | NC | 28227-5804 |
| DONALD W OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| DONALD W ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 |
| DONALD W PAISLEY JR | 4241 CAMINITO TERVISO | | | | SAN DIEGO | CA | 92122-1972 |
| DONALD W PARDEIK & BARBARA J PARDEIK JT TEN | DONALD W PARDEIK & BARBARA J | PARDEIK JT TEN | 240 ABERDEEN CT | | FLUSHING | MI | 48433-2659 |
| DONALD W PARRISH | 4221 MYRTLE AVENUE | | | | CINCINNATI | OH | 45236-2409 |
| DONALD W PATTEN | 2932 37TH AVE S | | | | MINNEAPOLIS | MN | 55406-1720 |
| DONALD W PERRY | BOX 42274 | | | | INDIANAPOLIS | IN | 46242-0274 |
| DONALD W PETERSON | PO BOX 372 | 10054 PASSENHEIM | | | WATERS | MI | 49797-0372 |
| DONALD W PICKARD & MRS MARLENE G PICKARD JT TEN | 33062 SEA BREEZE CT. | | | | SAN JUAN CAPO | CA | 92675 |
| DONALD W PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| DONALD W PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DONALD W RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| DONALD W REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| DONALD W REISNER | 3096 S RACE ST | | | | DENVER | CO | 80210-6331 |
| DONALD W RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| DONALD W RICHARDS | 176 MCGREGOR RD | | | | BUTLER | PA | 16001-9711 |
| DONALD W ROBSON & BERNADETTE A ROBSON JT TEN | 1716 S E FIRST STREET | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD W ROESNER | 19704 FIGHTMASTER ROAD | | | | TRIMBLE | MO | 64492-9162 |
| DONALD W RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD W RUHL & PAULINE A RUHL JT TEN | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD W RULE | 705 ORCHARD WAY | | | | SILVER SPRING | MD | 20904-6231 |
| DONALD W RYAN | 1497 W 450 S | | | | WASHINGTON | IN | 47501-7486 |
| DONALD W SCHAEFER & MRS JOAN M SCHAEFER JT TEN | 13205 WRAYBURN RD | | | | ELM GROVE | WI | 53122-1345 |
| DONALD W SCHWED & JUDITH M SCHWED JT TEN | 11259 LAKE FOREST DRIVE | | | | CHESTERLAND | OH | 44026-1333 |
| DONALD W SCHWENDIMANN TR THE MABEL FRESE TRUST UW MABEL M FRESE | 330 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-1926 |
| DONALD W SCRIBNER & RUTH M SCRIBNER JT TEN | 9010 FOREST OAKS RD | | | | OWINGS MILLS | MD | 21117-4850 |
| DONALD W SEYFRIED & BRIAN W SEYFRIED JT TEN | 3446 W CUTLER RD | | | | DEWITT | MI | 48820-9519 |
| DONALD W SHARP | 207 E MECHANIC ST | | | | BLOOMFIELD | IN | 47424-1429 |
| DONALD W SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |
| DONALD W SHEPHARD | 11194 CINNAMON BLVD | | | | CLEVELAND | OH | 44133-2867 |
| DONALD W SHERMAN | PO BOX 220 | | | | OLCOTT | NY | 14126-0220 |
| DONALD W SHORT & BEVERLY ANN SHORT JT TEN | 649 HOLLY ST | | | | FENTON | MI | 48430-2316 |
| DONALD W SIMON | 2310 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| DONALD W SIMPKINS | 1313 GREENE 739 RD | | | | PARAGOULD | AR | 72450-8918 |
| DONALD W SIMPSON | 12136 IRENE | | | | SOUTHGATE | MI | 48195-1761 |
| DONALD W SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |
| DONALD W SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W SMITH | 3160 FLATBOTTOM DR | | | | DACULA | GA | 30019-5034 |
| DONALD W SMITH JR | 408 POWDER HORN CT | | | | FORT WORTH | TX | 76108-3785 |
| DONALD W SOUZA | 3113 HUMMINGBIRD CT | | | | MODESTO | CA | 95356-0208 |
| DONALD W SPAHR | 504 W WASHINGTON | | | | FAIRMOUNT | IN | 46928-1961 |
| DONALD W STANTON | 22320 MAIN APT 8 | | | | WOODBURN | IN | 46797 |
| DONALD W STEADMAN | 206 MT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| DONALD W STECKEL | 1151 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012-2951 |
| DONALD W STRAND | 135 ELM STREET | APT 30 | | | MILFORD | NH | 03055-4745 |
| DONALD W STRAUSS & PATRICIA L STRAUSS JT TEN | 12170 COMMERCE | | | | MILFORD | MI | 48380-1202 |
| DONALD W STRIDER | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 |
| DONALD W STRIDER CUST TOBY DONALD STRIDER UTMA NC | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 |
| DONALD W STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD W THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| DONALD W TURRELL | BOX 396 | 12775 W FREELAND RD | | | FREELAND | MI | 48623-9539 |
| DONALD W ULBRICH & MILDRED J ULBRICH JT TEN | 641 SCENERY DRIVE | | | | ELIZABETH | PA | 15037-2042 |
| DONALD W WACKENHUTH | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| DONALD W WADDELL | 20000 CONLEY | | | | DETROIT | MI | 48234-2256 |
| DONALD W WALKER | 7775 FLAMINGO ST | | | | WESTLAND | MI | 48185-2490 |
| DONALD W WALKER | 908 N W 1ST | | | | MOORE | OK | 73160-2104 |
| DONALD W WALTERS | 7600 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| DONALD W WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DONALD W WILKEWITZ | 11072 ZIEGLER ST | | | | TAYLOR | MI | 48180-4320 |
| DONALD W WILLIAMS | 7360 SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |
| DONALD W WINKLER | 3655 WOODLAWN COURT | | | | BUFORD | GA | 30519-4613 |
| DONALD W WINNE | 912 W TELEGRAPH ST | | | | CARSON CITY | NV | 89703-3726 |
| DONALD W WINNE CUST DONALD W WINNE JR U/THE NEVADA UNIFORM GIFTS TO | MINORS ACT | 210 NORTH IRIS ST | | | CARSON CITY | NV | 89703-3710 |
| DONALD W WISENOR | 708 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| DONALD W WISNER | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456-9705 |
| DONALD W WISNER & SHARON M WISNER JT TEN | 11629 GARNSEY DR | | | | GRAND HAVEN | MI | 49417-9646 |
| DONALD W WONG & LISA JANET WONG JT TEN | 7128 GLENVIEW DRIVE | | | | SAN JOSE | CA | 95120-4162 |
| DONALD W ZELLAR & RONALD CRAIG ZELLAR JT TEN | 5566 SEVEN LAKES WEST | | | | WEST END | NC | 27376 |
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| DONALD WAKERSHAUSER | N 8871 ANACKER RD | | | | PORTAGE | WI | 53901-9414 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD WALDRON CUST BRIAN JOHN WALDRON U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | | | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON CUST CRAIG ARTHUR WALDRON U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | | | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON CUST SCOTT ALLEN WALDRON U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | | | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON CUST TODD JAY WALDRON U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | | | WINTER PARK | CO | 80482-0016 |
| DONALD WALKER | 57300 TEN MILE ROAD | | | | SOUTH LYON | MI | 48178-9718 |
| DONALD WALTER ANDERSON | 2416 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1644 |
| DONALD WALTER KILEY JR | 15413 WHITECHAPEL CT | | | | CENTREVILLE | VA | 20120-3944 |
| DONALD WALTER MULLETT | 7668 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |
| DONALD WALTIMIRE | RR 3 RD 17-J-416 | | | | NAPOLEON | OH | 43545-9803 |
| DONALD WARREN SILVER & MRS BRENDA J SILVER JT TEN | 962 SNOWMOON CT | | | | GAYLORD | MI | 49735-9000 |
| DONALD WASHINGTON | 8112 BADGER | | | | DETROIT | MI | 48213-2139 |
| DONALD WASHINGTON | 9134 S MICHIGAN | | | | CHICAGO | IL | 60619-6619 |
| DONALD WATT CUST GREGORY ALLEN WATT A MINOR UNDER THE NEW YORK GIFTS | TO MINORS ACT | 33 MARLON LANE | | | HAUPPAUGE | NY | 11788-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WAUGAMAN | 218 DELMONT AVE | | | | BELLE VERNON | PA | 15012-2115 |
| DONALD WAYNE VIERSTRA II | 12340 213 ST | | | | HAWAIIAN GARDENS | CA | 90716-2334 |
| DONALD WEBER | 1668 MANCHESTER RD | | | | GLASTONBURY | CT | 06033-1837 |
| DONALD WEINSTEIN & BARBARA WEINSTEIN JT TEN | 132 KATHERINES WAY | | | | RAYNHAM | MA | 02767-1575 |
| DONALD WEINSTEIN & BEVERLY PARKER JT TEN | PO BOX 74 | | | | SONOITA | AZ | 85637-0074 |
| DONALD WELCOME | 12 KASTOR LANE | | | | WEST LONG BRANCH | NJ | 07764-1223 |
| DONALD WELTY | 4392 290TH STREET | | | | CLEAR LAKE | IA | 50428-8715 |
| DONALD WESLEY | 7223 SOUTH QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-6417 |
| DONALD WHEELER & SHIRLEY WHEELER JT TEN | 1819 N MUTUAL UNION RD | | | | CABLE | OH | 43009-9627 |
| DONALD WHICKER & GLORIA WHICKER JT TEN | 5232 BABBIT | | | | TROY | MI | 48098-3432 |
| DONALD WHITLEY | 1447 N 43RD ST | | | | E SAINT LOUIS | IL | 62204-2508 |
| DONALD WIKTOROWSKI | 11415 WENGER ROAD | | | | ANNA | OH | 45302-9562 |
| DONALD WILCHER | 207 W WHITE RD | | | | COLLIERVILLE | TN | 38017-2125 |
| DONALD WILLIAM GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DONALD WILLIAM KIMBALL | 8643 UNITY CHURCH RD | | | | MOORESVILLE | NC | 28115 |
| DONALD WILLIAM ROBSON | 1716 S E 1ST STREET | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD WILLIAMSON | 473 LAFLEUR | VAUDREUIL QC J7V 6V1 CANADA | | | | | |
| DONALD WILSON | 2668 BREWSTER AVE | | | | REDWOOD CITY | CA | 94062-2116 |
| DONALD WISNEFSKE | 526 S 15TH AVE | | | | WEST BEND | WI | 53095-3714 |
| DONALD WITTINGEN | 4691 EAST M28 | | | | KENTON | MI | 49967-9410 |
| DONALD WM WHYTE JR | 7705 COOPER ROAD | | | | KENOSHA | WI | 53142-4122 |
| DONALD WOJTAL & MRS JANICE K WOJTAL JT TEN | 1805 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 |
| DONALD WOODMAN & JANET WOODMAN JT TEN | 23725 MCCLINTOCK RD | | | | CHANNAHON | IL | 60410-3057 |
| DONALD WOOLUM | 190 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| DONALD WU | 2862 CHASEWAY DRIVE | | | | ANN ARBOR | MI | 48105 |
| DONALD YATES NORRIS & PENELOPE F NORRIS JT TEN | 301 PROSPECT ST | | | | LA PLATA | MD | 20646-9683 |
| DONALD YOUNG SR | 1919 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 |
| DONALD Z DOMAGALSKI & CAROLINE L DOMAGALSKI TR DOMAGALSKI FAMILY | TRUST UA 9/28/99 | 810 ARLINGTON DR | | | LANSING | MI | 48917-3912 |
| DONALD Z ROMACK | 290 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALDA A CREASSER | 49 CENTRE ST | BOWMANVILLE ON L1C 2Y2 CANADA | | | | | |
| DONALDA A LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| DONALDSON LUFKIN & JENRETTE SECURITIES CORP TR JOHN W PARSONS JR UA | 07/19/95 | 2904 LONGSTEET SW | | | WYOMING | MI | 49509-2924 |
| DONALDSON LUFKIN & JENRETTE SECURITIES CORPORATION | PO BOX 2050 | | | | JERSEY CITY | NJ | 07303-2050 |
| DONALE F BROOKS | 8802 PEMBROKE | | | | DETRIOT | MI | 48221-1127 |
| DONALEE M SUMNER | 13411 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9658 |
| DONALYN G ROPER | 4408 APPLEBY PL | | | | COLLEGE STA | TX | 77845-4861 |
| DONALYN M SPECHT | 1 PAINE AVE | | | | FARMINGDALE | NY | 11735-2226 |
| DONAT E CHARRON | 22 WATSON RD | PO BOX 255 | | | QUINEBAUG | CT | 06262-0255 |
| DONAT J DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DONAT P AUDET & RITA AUDET JT TEN | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| DONAT P AUDET CUST ANDREA J AUDET UTMA UNIF TRANS MIN ACT RI | 40 ASPEN LN | | | | GREENVILLE | RI | 02828-1451 |
| DONAT P AUDET CUST NICHOLAS M FORESTI UTMA RI | 5 LOOKOUT STREET | | | | GREENVILLE | RI | 02828-2115 |
| DONAT P AUDET CUST NICOLE E AUDET UTMA RI | 40 ASPEN LN | | | | GREENVILLE | RI | 02828-1451 |
| DONATA SANDS & DAVID SANDS JT TEN | 216 CELTIC LANE | | | | ROCHESTER | NY | 14626-4363 |
| DONATO ALTIERI & MIRYAM ALTIERI JT TEN | 1385 W 2ND AVE | | | | COLUMBUS | OH | 43212-3405 |
| DONATO CEFARATTI | 8 SOUTH RIDGE ROAD | | | | FARMINGTON | CT | 06032-3021 |
| DONATO DE MATTEIS | 243 PEMBROOK DR | | | | YONKERS | NY | 10710-2835 |
| DONATO DURSO | 8358 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONATO FALASCA | 4790 BOND AVE | | | | WARREN | OH | 44483-1746 |
| DONATO J DICENSO | 16 VINAL ST | | | | HUDSON | MA | 01749-1747 |
| DONATO R GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |
| DONATO RICCHIUTI | 462 BIRCH ST | KENNETT SQUAR | | | KENNETT SQ | PA | 19348-3610 |
| DONATO TIJERINA JR | 4155 ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| DONATO V DADDARIO | 49 HERITAGE CT | | | | RANDOLPH | NJ | 07869-3534 |
| DONAVON J HOFACKER & LINDA S HOFACKER JT TEN | 1870 S R 589 | | | | CLASSTOWN | OH | 45312 |
| DONAVON L BAILEY | PO BOX 130 | | | | CLOVERDALE | IN | 46120-0130 |
| DONEL J WHITLEY | 15657 MEADOW ST | | | | ROMULUS | MI | 48174-2926 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| DONELL WILLIAMS | 8819 MONICA | | | | DETROIT | MI | 48204-2853 |
| DONELLA L RAK | 1503 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-2218 |
| DONELSON JOHNS & EVANS FUNERAL HOME | 5391 HIGHLAND RD | | | | WATERFORD | MI | 48327-1921 |
| DONELSON ROSS ADAMS | 4308 CORINTH DRIVE | | | | BIRMINGHAM | AL | 35213-1814 |
| DONETA M KUNKEL | 1716 S EDMONDS LN # 15 | | | | LEWISVILLE | TX | 75067 |
| DONETTA BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| DONG CHANG | 1615 VALLEY ST | | | | FORT LEE | NJ | 07024-2525 |
| DONG H PARK | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| DONGJIN SUH | 100 MEMORIAL DR | APT 5-5A | | | CAMBRIDGE | MA | 02142-1327 |
| DONICE R CARLYLE | 6807 NEBO ROAD | | | | HIRAM | GA | 30141-4208 |
| DONIMIQUE A PAGE | 1808 MORTON ST | | | | ANDERSON | IN | 46016-4151 |
| DONINE S SHELDRICK | 6017 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55417 |
| DONITA K GRASHEL & TIMOTHY W GRASHEL JT TEN | 16 TURKEYFOOT RD | | | | WHEELERSBURG | OH | 45694-8602 |
| DONITA L KERBS | 1020 SCOTT AVE | | | | SALINA | KS | 67401-7777 |
| DONITA P MARSH | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| DONIZELL MARTIN | 115 STANFORD DRIVE | | | | VALLEJO | CA | 94589-1745 |
| DONN A HOFFMANN | N21 W24305-K | CUMBERLAND DRIVE | | | PEWAUKEE | WI | 53072 |
| DONN ARMSTRONG | 6807 SHERIDAN | | | | ANDERSON | IN | 46013-3609 |
| DONN C BONNEY | 22580 KIVIRANTA RD | | | | PELKIE | MI | 49958-9723 |
| DONN C LYNN JR | 1560 CHELSEA | | | | SAN MARINO | CA | 91108-1819 |
| DONN D VAUGHT | 1320 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4434 |
| DONN E BRECKENRIDGE | 14010 KIMPTON TRL | | | | HIRAM | OH | 44234-9683 |
| DONN E KOLB | R R 4 3464 PAINT CREEK RD | | | | EATON | OH | 45320-9301 |
| DONN J GREGORI | 1009 DEWEY AVE | | | | EVANSTON | IL | 60202-1148 |
| DONN K ROBERTS | 4620 AZALEA LANE | | | | NORTH OLMSTEAD | OH | 44070-2451 |
| DONN L ROBINSON | PO BOX 385 | | | | OTISVILLE | MI | 48463-0385 |
| DONN L SPENCER | 6914 PARK SQUARE DR | APT B | | | AVON | IN | 46123-8884 |
| DONN M HICKS | 8994 HILL DR | | | | IRWIN | PA | 15642-3148 |
| DONN M MARSHALL | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| DONN N RUSSELL | 23 FERNDALE ROAD | | | | MADISON | NJ | 07940-1405 |
| DONN O BONNER | 1626 MERIDIAN | | | | ANDERSON | IN | 46016-1835 |
| DONN W MILLER | 540 ROCKWOOD SE | | | | SALEM | OR | 97306-1755 |
| DONNA A ARMANDI | 5 FOREST DR | APT E | | | GARNERVILLE | NY | 10923-2135 |
| DONNA A BERKOBIEN | 2152 STANFORD AVE APT 112 | | | | CLOVIS | CA | 93611-4059 |
| DONNA A BIERNAT | C/O PINTAR | 11000 E HOLLY ROAD | | | DAVISBURG | MI | 48350-1169 |
| DONNA A BOBACK & CHARLES J RISIOTT JT TEN | 1835 RANDOM OAKS DR | | | | ROCKWALL | TX | 75087 |
| DONNA A DICKEY | 27024 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-1627 |
| DONNA A ESTRADA | 6624 LOCKE AVE | | | | FORT WORTH | TX | 76116-4201 |
| DONNA A FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757 |
| DONNA A GREEN | ATTN DONNA A HAGAN | 2616 BROOKFIELD CT | | | COLUMBIA | IL | 62236-2619 |
| DONNA A HAGERMAN | 10613 GRAND RIVER | | | | PORTLAND | MI | 48875-9447 |
| DONNA A HOULIHAN | 201 TAUNTON AVE | | | | NORTON | MA | 02766-3201 |
| DONNA A KARR | 688 WOODVILLE RD | | | | MANSFIELD | OH | 44907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA A MAYER & DEBRA L GERDES & GLEN S GERDES TR DONNA A MAYER REV | TRUST UA 02/18/00 | 15030 NE ROSE PARKWAY | | | PORTLAND | OR | 97230-4523 |
| DONNA A NAFTALIS | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 |
| DONNA A RUNYAN | 426 4TH AVE NW | | | | MINOT | ND | 58701 |
| DONNA A WAID | 118 FOX HOLLOW DR | | | | METAMORA | MI | 48455-8990 |
| DONNA A WATSON | 3114 FAIR OAK DRIVE | | | | ROWLETT | TX | 75089 |
| DONNA A WHITE | 117 BERKMAN CT | | | | LEXINGTON | SC | 29072-7259 |
| DONNA ANDREASIK CUST BRENTON ROSS ANDREASIK UTMA MD | 3602 ADVOCATE HILL DR | | | | JARRETTSVILLE | MD | 21084-1503 |
| DONNA ANN DEMARIA | 10637 ENCINO COURT | | | | PORT RICHEY | FL | 34668 |
| DONNA ANN JOHNSON | 24669 APPLECREST DRIVE | | | | NOVI | MI | 48375-2603 |
| DONNA ANNE SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON M2L 2V1 CANADA | | | | | |
| DONNA AUER | 66 E FRONTIER ST | | | | APACHE JCT | AZ | 85219 |
| DONNA B BENSON TR UA 06/25/03 DONNA B BENSON TRUST | 71 STANRIDGE RD | | | | CHAGRIN FALLS | OH | 44022 |
| DONNA B CROSBY | 2051 LAUREL SPRINGS LN | | | | MT PLEASANT | SC | 29466-8668 |
| DONNA B FORD | 3228 NEWBURY PL | | | | TROY | MI | 48084-7043 |
| DONNA B GARLAND | 2619 CRESTWOOD AVE | | | | NEW SMYRNA | FL | 32168-5656 |
| DONNA B GETTIG | 7149 ELDERWOOD CR | | | | CLARKSTON | MI | 48346-1596 |
| DONNA B JONES | 1652 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |
| DONNA B JONES | 1652 CORLETTE WAY | | | | ANDERSON | IN | 46011-1102 |
| DONNA B KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| DONNA B KLINGLER | 4354 N GALE ROAD | | | | DAVISON | MI | 48423-8912 |
| DONNA B LAMAR | 6893 DAWNHILL RD | | | | MEMPHIS | TN | 38135 |
| DONNA B MCCOY | 1031 LOCHVALE DRIVE | | | | APOPKKA | FL | 32703 |
| DONNA B MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| DONNA B PELSTRING CUST RYAN PATRICK HARROLD UTMA AL | 6357 BRAVA WAY | | | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING CUST SAMANTHA MARGARET HARROLD UTMA AL | 6357 BRAVA WAY | | | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING CUST TAYLOR ALEXIS PELSTRING UTMA AL | 6357 BRAVA WAY | | | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING CUST W R BRYCE PELSTRING UTMA AL | 6357 BRAVA WAY | | | | BOCA RATON | FL | 33433-8236 |
| DONNA B POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| DONNA B SCANLAN & THOMAS M SCANLAN JT TEN | 1512 OLDRIDGE AVE N | | | | STILWATER | MN | 55082-1856 |
| DONNA B SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| DONNA B WHEELER | 1523 PARK WIND DR | | | | KATY | TX | 77450-4641 |
| DONNA B WHEELER | 3070 WINDWARD PLZ STE F 113 | | | | ALPHARETTA | GA | 30005-8771 |
| DONNA BENEDICT | 1861 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1312 |
| DONNA BILLINGS | 266 DUXBURY | | | | ROCHESTER | NY | 14626-2514 |
| DONNA BOER ORR | 40 PRAIRIEWOOD DR | | | | FARGO | ND | 58103-4609 |
| DONNA BOGGS | C/O DONNA LISA ELLIS | 2904 CANAL RD | | | HAMILTON | OH | 45011-2000 |
| DONNA BONZACK | 2148 S NEWBURGH | | | | WESTLAND | MI | 48186-3974 |
| DONNA BOOK | 1771 WILLIAMSBURG DR | | | | STEVENSVILLE | MI | 49127-9594 |
| DONNA BORETSKY | 5626 SABIN AVE | COTE ST LUC QC H4W 2V5 CANADA | | | | | |
| DONNA BULLUSS HAAS | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 |
| DONNA C CLAY | 20276 BURT RD | | | | DETROIT | MI | 48219-1304 |
| DONNA C CRIM TR DONNA C CRIM TRUST UA 1/16/96 AMENDED 09/10/99 | 5034 COUNTESS DR | | | | COLUMBUS | IN | 47203-2817 |
| DONNA C DARROW & JAMES L DARROW JT TEN | 712 SHERIDAN AVE | | | | ESCONDIDO | CA | 92026-2039 |
| DONNA C DAVIE | 637 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| DONNA C FISHER | 16 MELROSE DR | | | | DESTREHAN | LA | 70047-2007 |
| DONNA C GIBSON | 6308 JASON LN | | | | DAYTON | OH | 45459-2537 |
| DONNA C GODFREY TR UA GODFREY FAMILY TRUST 09/02/92 | 20101 VILLAGE 20 | | | | CAMARILLO | CA | 93012-7505 |
| DONNA C HOPPES | 2713 WEST HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA C JENNESS | 8505 7TH PL S | | | | WEST PALM BEACH | FL | 33411-5314 |
| DONNA C LANGILLE | PO BOX 17560 | | | | TAMPA | FL | 33682-7560 |
| DONNA C PARHAM | 4140 CAMARGO DR | APT B | | | DAYTON | OH | 45415-3307 |
| DONNA C PUTNAM | 9872 JOHN WOODS RD | | | | WINCHESTER | OH | 45697-9619 |
| DONNA C SAVERINO | 504 ORCHARD VIEW | | | | ROYAL OAK | MI | 48073-3323 |
| DONNA C SMITH | 1103 HICKORY HILL DR | | | | GAUTIER | MS | 39553-2357 |
| DONNA CARLYLE & TIM J CARLYLE JT TEN | 1250 LIONS PEAK LN | | | | SAN MARTIN | CA | 95046 |
| DONNA CARLYLE CUST TIM CARLYLE UGMA CA | 12010 FOOTHILL AVENUE | | | | SAN MARTIN | CA | 95046-9650 |
| DONNA CARNER | 1947 RAUCH RD | | | | ERIE | MI | 48133-9793 |
| DONNA CARRINGTON CUST DIAMOND CARRINGTON UTMA NJ | 2410 HAMLETTE PL | | | | SCOTCH PLAINS | NJ | 07076 |
| DONNA CARRINGTON CUST JAZMYN CARRINGTON UTMA NJ | 2410 HAMLETTE PL | | | | SCOTCH PLAINS | NJ | 07076 |
| DONNA CARRINGTON CUST KEDAR CARRINGTON UTMA NJ | 2410 HAMLETTE PL | | | | SCOTCH PLAINS | NJ | 07076 |
| DONNA CELIA ROMONTO | 3421 HIDDEN MEADOW COURT | | | | LEWIS CENTERE | OH | 43035-9346 |
| DONNA CHARIELLE | PO BOX 1102 | | | | SMITHTOWN | NY | 11787-0958 |
| DONNA CHILD | 1438 E VINE MEADOW CIR | | | | SALT LAKE CTY | UT | 84121-1785 |
| DONNA COLE CUST ANDREW COLE UGMA IL | 807 DANETH CT | | | | HIGHLAND PARK | IL | 60035 |
| DONNA COOPER | 21900 MAUER | | | | SAINT CLAIR SHORES | MI | 48080-2323 |
| DONNA CUDD | 1500 TOPANGA LN UNIT 101 | | | | LINCOLN | CA | 96648-8175 |
| DONNA D ANDERSON & OLIVER B ANDERSON JT TEN | 17370 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 |
| DONNA D DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DONNA D FROLING | 1932 SALISBURY | | | | GLADWIN | MI | 48624-8616 |
| DONNA D HUFF | 125 EATON RD | | | | ROCHESTER | NY | 14617-1648 |
| DONNA D MACK | 356 PACOLET TERRACE | | | | THE VILLAGES | FL | 32162-8710 |
| DONNA D MAYFIELD | 2205 CANNIFF STREET | | | | FLINT | MI | 48504-2076 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA D MCPHEARSON | 4611 BELHMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA D RAMOS | 321 NATALIE DRIVE | | | | NEWBERG | OR | 97132 |
| DONNA D REDDEN TOD THOMAS ARCHIBALD SUBJECT TO STA TOD RULES | 777 LAKE VIKING TERRACE | | | | ALTAMONT | MO | 64620 |
| DONNA D YIELDING | 1523 S SECOND | | | | CABOT | AR | 72023-3344 |
| DONNA D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042-9769 |
| DONNA DANTZ TOPP | 11590 SW 69TH CIR | | | | OCALA | FL | 34476 |
| DONNA DAY LISLE CUST RISA STACEY LISLE UGMA PA | 315 RIGHTERS MILL RD | | | | GLADWYNE | PA | 19035-1536 |
| DONNA DEAN POLO | 4 CHARMINSTER CT | | | | ALGONQUIN | IL | 60102-6210 |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DONNA DEVORE CUST JAY METZGER UTMA KY | 4114 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-1117 |
| DONNA DI FRANCESCO | C/O HALASZ | 2601 VALLEYDALE RAOD | | | STOW | OH | 44224-2026 |
| DONNA E BABBITT | 2 SVEA ST | | | | WORCESTER | MA | 01607-1125 |
| DONNA E CABRERA | 178 E LANE AV | | | | COLUMBUS | OH | 43201-1213 |
| DONNA E GILMORE | C/O LAWTON | 68735 CALLE DENIA | | | CATHEDRAL CTY | CA | 92234-7104 |
| DONNA E HERBERT | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| DONNA E HIGGINS | 1036 KINGSTON AVE | | | | FLINT | MI | 48507-4740 |
| DONNA E KNOERL | 400 SKIATOOK LANE | | | | LONDON | TN | 37774-3189 |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS | 9415 NE 16TH ST | | | BELLEVUE | WA | 98004-3430 |
| DONNA E MANUEL | 138 MURRAY ST | | | | ROCHESTER | NY | 14606-1149 |
| DONNA E MCGHEE | 17500 WILDMERE ST | | | | DETROIT | MI | 48221-2725 |
| DONNA E RANKIN | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| DONNA EDWARDS JORDON & MICHAEL G MULLIG TEN ENT | 11089 OLD TRAIL RD | | | | NORTH HUNTINGDON | PA | 15642-2046 |
| DONNA ELLEN FELTS | ATTN DONNA E SHERILL | 383 ANNA DR C | | | GREENWOOD | IN | 46143-2335 |
| DONNA EPSTEIN & ALBERT EPSTEIN JT TEN | 2906 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA F BICKNELL | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| DONNA F BRONAUGH | 10656 PARK VILLAGE PLACE #D | | | | DALLAS | TX | 75230-3901 |
| DONNA F BYRON | 12 FREEMAN RD | | | | ALBANY | NY | 12208-1844 |
| DONNA F DENNIS | 3848 DARLEEN COURT | | | | TROY | MI | 48084-1756 |
| DONNA F FULLER | PO BOX 9266 | | | | PHOENIX | AZ | 85068-9266 |
| DONNA F HESLER | ATTN DONNA WALTER | 1224 ELMDALE DRIVE | | | KETTERING | OH | 45409-1610 |
| DONNA F HOWELL & ORMAN R HOWELL JT TEN | 155 DOGWOOD DRIVE | | | | ERIN | TN | 37061-5102 |
| DONNA F ISHAM & DANIEL AUSTIN ISHAM JT TEN | 4490 N WASHBURN | | | | DAVISON | MI | 48423-8006 |
| DONNA F LODDEN | 12959 28TH STREET | | | | VICKSBURG | MI | 49097-9327 |
| DONNA F MARSHALL | 97 ORMOND ST | | | | ALBANY | NY | 12203-2326 |
| DONNA F MESSER & MICHAEL F MESSER JT TEN | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| DONNA F REED | 3761 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 |
| DONNA F WESTFALL | 905 HEATHSHIRE DRIVE | | | | DAYTON | OH | 45459 |
| DONNA F WOODS | 167 N MADISON RD | | | | LONDON | OH | 43140-1013 |
| DONNA FAHRBACH U/GDNSHP OF GLORIA G FAHRBACH | 12050 W STATE ROUTE 105 | APT 105 | | | OAK HARBOR | OH | 43449-9094 |
| DONNA FAY MAVROFTAS | 650 W BRIGHT RD | | | | DUNCAN | SC | 29334-9418 |
| DONNA FAYE ISHAM | 4490 N WASHBURN RD | | | | DAVIDSON | MI | 48423-8006 |
| DONNA FERGUSON BLACKWELL | PO BOX 44 | | | | REDWOOD | MS | 39156-0044 |
| DONNA FLORA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| DONNA G AYERS | 7785 SERVICE ST SE | | | | MASURY | OH | 44438-1318 |
| DONNA G BERGER TR UA 5/13/92 DONNA G BERGER TRUST | 9615 BITTEN DR | | | | BRIGHTON | MI | 48114-9629 |
| DONNA G BROOKE | 5353 STUART CT | | | | NORFOLK | VA | 23502-4459 |
| DONNA G BROWN | ATTN DONNA G ROBB | 108 KINSDALE DR | | | PITTSBURGH | PA | 15237-3921 |
| DONNA G BURT & WILLIAM F BURT TR D BURT NOMINEE TRUST UA 09/13/01 | ONE HARVEST CIRCLE | SUITE 003 | | | LINCOLN | MA | 01773-3215 |
| DONNA G CRAWFORD | 5005 W UNIVERSITY | | | | MUNCIE | IN | 47304-3459 |
| DONNA G CUMMINGS | 2022-29TH ST | | | | BEDFORD | IN | 47421-5304 |
| DONNA G DIXIE | 9340 MOSS CIR DR | | | | DALLAS | TX | 75243-7427 |
| DONNA G FABIAN | ATTN DONNA G FABIAN ECK | 29 KING GEORGE'S GRANT | | | FREDERICKSBG | VA | 22405-1860 |
| DONNA G FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404 |
| DONNA G FIELDS | 8812 SUZANNE COURT | | | | INDIANAPOLIS | IN | 46234-9505 |
| DONNA G FINCHER | 6317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 |
| DONNA G FORTUNE | 1705 FOUNTAIN VIEW LN | | | | KOKOMO | IN | 46902-4576 |
| DONNA G FROST & ROBERT C FROST JT TEN | HC 88 BOX 37 | | | | BOONEVILLE | KY | 41314-9119 |
| DONNA G JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117-1215 |
| DONNA G KLOPSTEIN TR UA 09/24/1993 SURVIVORS TRUST OF THE KLOPSTEIN | LIVING TRUST | 5457 TOLTEC DR | | | SANTA BARBARA | CA | 93111 |
| DONNA G KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| DONNA G LENAGHAN | 18 EAGLE VIEW GATE | COCHRANE AB T4C 1P7 CANADA | | | | | |
| DONNA G MILLER | 7721 KENTUCKY | | | | DEARBORN | MI | 48126-1207 |
| DONNA G MONTGOMERY | 339 CEDAR POINT RD | | | | JOHNSON CITY | TN | 37615-4631 |
| DONNA G NORTH | 432 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY | 329 S COMMERCE AVE | | | SEBRING | FL | 33870-3607 |
| DONNA G SIMS | 4304 SUNBURY RD | | | | GALENA | OH | 43021-9318 |
| DONNA G SMITH | 196 EAST BRIARCLIFF | | | | BOLINGBROOK | IL | 60440-3000 |
| DONNA G STORMS | 281 HARNESS DRIVE | | | | SOUTHINGTON | CT | 06489-1810 |
| DONNA G VALENTINE | 9005 RIVER VIEW DR | | | | RIVERVIEW | FL | 33569-7907 |
| DONNA GAY BOWLING | 6006 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| DONNA GAYLE BUCHANAN | PO BOX 775 | | | | CLAREMONT | NC | 28610-0775 |
| DONNA GAYLE COOPER | 48107 SE 127TH ST | | | | NORTH BEND | WA | 98045-8787 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| DONNA GLOWACKI | 8791 GRAHAM ST | | | | WEEDSPORT | NY | 13166-9708 |
| DONNA GRAESER | 277 CONEJO SCHOOL RD | | | | THOUSAND OAKS | CA | 91362 |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| DONNA H BOLOGNA | 4249 BORDEAUX DR | | | | KENNER | LA | 70065-1739 |
| DONNA H CROSS | PO BOX 78 | CHESTER NS B0J 1J0 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA H NERI | 1010 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-9246 |
| DONNA H OSBORN | 622 NEW BRIDGE RD | B-14 | | | SALEM | NJ | 08079-3314 |
| DONNA H PETRY | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| DONNA H RIGBY | 1108 HARRISON AVE 3 | | | | SALT LAKE CITY | UT | 84105-2559 |
| DONNA H SMITH | 18579 DETTINGTON CT | | | | LEESBURG | VA | 20176-5125 |
| DONNA H TOLBERT | 307 N ANITA STREET | | | | LAFAYETTE | LA | 70501-3218 |
| DONNA H YARBROUGH TR JESSE W HOWE TRUST UA 12/04/02 | 5460 COYOTE PASS ROAD | | | | SHINGLE SPRINGS | CA | 95682-7506 |
| DONNA HALL | 12000 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| DONNA HEISLER | 632 PROSPECT ROW | | | | SAN MATEO | CA | 94401-2324 |
| DONNA HELM REGEN | 401 ORCHARD LANE | | | | ALLEN | TX | 75002 |
| DONNA HERNANDEZ & LOUIS HERNANDEZ JT TEN | 2561 SW MONTERREY LN | | | | PORT SAINT LUCIE | FL | 34953-2957 |
| DONNA HILTZ | 2120 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661-9711 |
| DONNA HUFF | 18952 HUNT RD | | | | STRONGSVILLE | OH | 44136-8414 |
| DONNA I BENNETT | 221 JOANNE LANE | | | | DEKALB | IL | 60115-1909 |
| DONNA I CANZONERI | 105 BIRCHWOOD RD | | | | CORAM | NY | 11727-3678 |
| DONNA I GORDON TR UA 05/19/2008 DONNA I GORDON LIVING TRUST | 176 SCENIC VIEW DR | | | | COPLEY | OH | 44321 |
| DONNA I HOVEY | 7105 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9714 |
| DONNA I HOVEY TR UA 09/01/99 DONNA I HOVEY TRUST | 7105 FRANCES ROAD | | | | MOUNT MORRIS | MI | 48458 |
| DONNA I MOREY | 7800 EVERGREEN RD | | | | LITTLE ROCK | AR | 72207 |
| DONNA I VINT TR VINT FAMILY TRUST UA 1/25/96 | 3351 ALLSPICE RUN | | | | NORMAN | OK | 73026-4507 |
| DONNA I WESLEY | 6435 MAPLE HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1324 |
| DONNA J ALEXANDER | 5744 AMBER WAY | | | | YPSILANTI | MI | 48197-8206 |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA J ANDREWS | 3517 TAMARACK | | | | MT MORRIS | MI | 48458-8211 |
| DONNA J ANDREWS & LEOLA ANDREWS JT TEN | 3517 TAMARACK | | | | MT MORRIS | MI | 48458-8211 |
| DONNA J ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| DONNA J BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| DONNA J BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| DONNA J BENNETT | 850 COTTON DEPOT LN 241 | | | | FORT WORTH | TX | 76102-5584 |
| DONNA J BLADORN & STANLEY R BLADORN JT TEN | 4031 TISBURY DR | | | | JANESVILLE | WI | 53546-1795 |
| DONNA J BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| DONNA J BLATTERMAN CUST AMY C ERNSBERGER UTMA OH | 3681 PETERS RD | | | | TROY | OH | 45373-9284 |
| DONNA J BLATTERMAN CUST JOHN D ERNSBERGER UNDER THE OH TRAN MIN ACT | 3681 PETERS RD | | | | TROY | OH | 45373-9284 |
| DONNA J BOETCHER | 3260 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9136 |
| DONNA J BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA J BRODNICK | 1715 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DONNA J BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA J CHASE | 1731 YUCCA CT | | | | FORT COLLINS | CO | 80525-2435 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | CENTERVILLE | OH | 45440-2237 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | DAYTON | OH | 45440-2237 |
| DONNA J CLEVENGER | 24512 HAMPTON HILL ST | | | | NOVI | MI | 48375-2617 |
| DONNA J CLOE | 2974 HORSE HILL E DR | | | | INDIANAPOLIS | IN | 46214-1538 |
| DONNA J COLEMAN | 246 LAUREL ST | | | | BROOMFIELD | CO | 80020-2174 |
| DONNA J COLWELL | 38435 N BEVERLY AVE | | | | SAN TAN VLY | AZ | 85140-4348 |
| DONNA J CONWAY | 40 SEGSBURY RD | | | | WILLIAMSVILLE | NY | 14221 |
| DONNA J CONWAY TR CONWAY FAMILY TRUST UA 04/10/86 | 27559 VIA FORTUNA | | | | SANJUANCAPISTRANO | CA | 92675-5355 |
| DONNA J COX | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| DONNA J DAVIDSON | 33814 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J DAVIS | 1330 BAY HILL CT | | | | WATERFORD | MI | 48327-1480 |
| DONNA J DE PAOLA | 9S 40 LAKE DR | APT 208 | | | WILLOWBROOK | IL | 60527 |
| DONNA J DENEVAN | 3202 PATTERSON | | | | WAYLAND | MI | 49348-9440 |
| DONNA J DOTTERWEICH & JOHN F DOTTERWEICH JT TEN | 11641 DOGWOOD LANE | | | | FORT MEYERS BEACH | FL | 33931-7132 |
| DONNA J DOWNS | C/O DAVID J DOWNS | 714 LARKSPUR BLVD | | | ACWORTH | GA | 30102-6935 |
| DONNA J DUBICK | 9400 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| DONNA J DUNN | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| DONNA J DZAGULONES | 2418 22ND | | | | WYANDOTTE | MI | 48192-4430 |
| DONNA J EARL | 2436 PARKDALE | | | | WYOMING | MI | 49509-2133 |
| DONNA J EHRMENTRAUT | 3 WEST AVE | | | | ELBA | NY | 14058-9754 |
| DONNA J EISEN | 55 BROTHERS ROAD | | | | POUGHQUAG | NY | 12570-5610 |
| DONNA J EKREN | 262 W ELMWOOD PL | | | | CHANDLER | AZ | 85248-6378 |
| DONNA J ESCH | 37135 LADYWOOD | | | | LIVONIA | MI | 48154-1712 |
| DONNA J FAUST | 619 HIGBIE PLACE NORTH | | | | GROSSE PT WDS | MI | 48236-2415 |
| DONNA J FEIGEL | PO BOX 1375 | | | | HOMEWOOD | IL | 60430-0375 |
| DONNA J FERGUSON | 4026 N GENESEE ROAD | | | | FLINT | MI | 48506-2142 |
| DONNA J FINUCANE | 3 WEST AV | | | | ELBA | NY | 14058-9754 |
| DONNA J FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| DONNA J FOOKS | 5372 HINMAN ROAD | | | | LOCKPORT | NY | 14094-9202 |
| DONNA J FRANKLIN | 17705 CONTINENTAL DR | | | | BROOKFIELD | WI | 53045-1277 |
| DONNA J FREET & RICHARD FREET JT TEN | 109 CARLTON DR | | | | YORKTOWN | VA | 23692-3352 |
| DONNA J GAWLAK | 5051 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8317 |
| DONNA J GEORGE | 500 VALEWOOD COURT | | | | ENGLEWOOD | OH | 45322-2313 |
| DONNA J GORNEY | 180 BERING AVE | | | | BUFFALO | NY | 14223-2004 |
| DONNA J HANKINS | 3 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| DONNA J HARMON | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| DONNA J HARVEY | 104 52ND AVENUE PLZ W | | | | BRADENTON | FL | 34207-2938 |
| DONNA J HEBEKEUSER | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| DONNA J HEDGES | 711 CIRCLE DRIVE | | | | LONDON | OH | 43140-8916 |
| DONNA J HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328-1338 |
| DONNA J HEYWOOD | 16535 PINEHURST | | | | DETROIT | MI | 48221-2837 |
| DONNA J HOLZHAUSER | PO BOX 1097 | | | | MARBLE HILL | MO | 63764-1097 |
| DONNA J HORTON | 8218 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4487 |
| DONNA J HUDSON | ATTN DONNA J LADD | 2152 WAYNOKA RD | | | EUCLID | OH | 44117-2433 |
| DONNA J HUGHES | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| DONNA J HUSTAD | PO BOX 12 | | | | BELLE RIUE | IL | 62810-0012 |
| DONNA J IDEN TR DONNA JEAN IDEN REVOCABLE INTER VIVOS TRUST UA 5/23/94 | 9255 HIGH POINT RD | | | | THORNVILLE | OH | 43076-8734 |
| DONNA J ISON | 3310 WICKLOW ROAD | | | | COLUMBUS | OH | 43204-1950 |
| DONNA J JACKSON | 19101 MILL ROAD | | | | GEORGETOWN | IL | 61846-6257 |
| DONNA J JEWELL | 1038 EAST CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| DONNA J JOHNSON | 824 WESTSIDE DR | | | | IOWA CITY | IA | 52246 |
| DONNA J KEMP | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| DONNA J KETCHEM | RT 1 BOX 275 G | | | | PHILIPPI | WV | 26416 |
| DONNA J KINNEY | 534 MADERA ST | | | | LODI | OH | 44254-1120 |
| DONNA J LAND | 17223 SOUTH 92ND EAST AVENUE | | | | BIXBY | OK | 74008-6418 |
| DONNA J LAYMAN & FRANK E LAYMAN JT TEN | 12703 ONEIDA WOOD TRAIL | | | | GRAND LEDGE | MI | 48837-8942 |
| DONNA J LIMA | 217 A PINE RIVER DRIVE | | | | NO KINGSTOWN | RI | 02852-2817 |
| DONNA J LOCKMAN | 40 NEPTUNE DR | | | | JOPPA | MD | 21085 |
| DONNA J LONG | 279 E KINGSTON | | | | KINGSTON SPRINGS | TN | 37082-8917 |
| DONNA J LUCE | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| DONNA J MAXWELL | 9635 TREETOP DRIVE | | | | GALESBURG | MI | 49053-8702 |
| DONNA J MC CRACKEN | BOX 442 | SORRENTO BC V0E 2W0 CANADA | | | | | |
| DONNA J MCCANN TR DONNA J MCCANN TRUST UA 09/03/03 | 3893 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7311 |
| DONNA J MCCURDY | 6699 HOWARD ROAD | | | | WILLIAMSFIELD | OH | 44093-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA J MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435 |
| DONNA J MELHORN | 4786 MANCHESTER RD | | | | AKRON | OH | 44319-3329 |
| DONNA J MIKULA | 1443 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| DONNA J MOLASKI & MICHAEL R MOLASKI JT TEN | 4266 PHEASANT DR | | | | FLINT | MI | 48506-1742 |
| DONNA J MOLASKI & TED L MOLASKI JT TEN | 4266 PHEASANT DR | | | | FLINT | MI | 48506-1742 |
| DONNA J MONROE | 2515 MABRY DR | | | | SACRAMENTO | CA | 95835-1501 |
| DONNA J MORRIS | 1500 W MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| DONNA J MUHL & HENRY J MUHL JT TEN | 2623 HIGH ST | | | | BLUE ISLAND | IL | 60406-2046 |
| DONNA J MURPHY | ATTN DONNA J HART | 3204 WYATT AVE | | | BOWLING GREEN | KY | 42101-0767 |
| DONNA J NAFIE CUST MATTHEW D NAFIE UTMA NJ | 53 CASTLE WAY | | | | BASKING RIDGE | NJ | 07920-1302 |
| DONNA J NICHOLS | 1006 BOAT HOOK DR | | | | CORDOVA | TN | 38018-2821 |
| DONNA J OAKLEY | 19802 WESTCHESTER DR | | | | CLINTON TOWNSHIP | MI | 48038-6417 |
| DONNA J ODEN | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111-5452 |
| DONNA J PATRICK & DOUGLAS R PATRICK JT TEN | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| DONNA J PAYNE | APT 507 | 4 TREEWOOD AVE | SCARBORO ON M1P 3J4 CANADA | | | | |
| DONNA J POKART | 351 OLD BRIDGE RD | | | | E NORTHPORT | NY | 11731-2609 |
| DONNA J PORRECA | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| DONNA J PORTER & BRIAN E PORTER JT TEN | 4323 LAWNWOOD ALNE | | | | BURTON | MI | 48529-1924 |
| DONNA J PORTER TOD BRIAN E PORTER SUBJECT TO STA TOD RULES | 2003 HARBOR INN | | | | HOLLAND | MI | 49424 |
| DONNA J PULS | 1635 HINER ROAD | | | | ORIENT | OH | 43146-9404 |
| DONNA J RAETZSCH | 202 PARK VILLAGE | | | | SEGUIN | TX | 78155-4019 |
| DONNA J RAY-YEAGER | 63 EVERGREEN DR | BERKLEY HGHTS | | | BERKELEY HTS | NJ | 07922 |
| DONNA J REICH CUST CHRISTY M REICH UTMA NC | 1594 BAYWOOD RD | | | | FAYETTEVILLE | NC | 28312-8967 |
| DONNA J REICH CUST JONATHAN G REICH UTMA NC | 1594 BAYWOOD RD | | | | FAYETTEVILLE | NC | 28312-8967 |
| DONNA J RITTER & RONALD B RITTER JT TEN | 1253 LAVENDER ST | | | | MONROE | MI | 48162-2880 |
| DONNA J ROSS | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| DONNA J ROSS | 4046 MURIETTA AVENUE | | | | SHERMAN OAKS | CA | 91423-4649 |
| DONNA J SALINAS | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| DONNA J SCHLEGEL | 14177 SWONEE BEACH | | | | FENTON | MI | 48430-3249 |
| DONNA J SEELUND RACHELLE E SEELUND & REUBEN MATTSON SEELUND JT TEN | 561 E ROSS LN | APT B4 | | | DANVILLE | IL | 61832-7749 |
| DONNA J SHOBERG & ROGER L SHOBERG JT TEN | 51664 CLUBHOUSE DR | | | | SOUTH BEND | IN | 46628-9280 |
| DONNA J SMITH | 1708 ACE PL | | | | DAYTON | OH | 45408-2304 |
| DONNA J SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| DONNA J SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654-9401 |
| DONNA J SPENCER | 239 ST LEONARDS LN | CRANBERRY TWSP | | | CRANBERRY TWP | PA | 16066 |
| DONNA J STEPANIC | 640 MAPLEWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9722 |
| DONNA J STEWART | 409 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| DONNA J STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| DONNA J STONE | 4791 EAST STATE RD 124 | | | | PERU | IN | 46970-7108 |
| DONNA J SUCHER | 7214 WOODMONT WAY | | | | TAMARAC | FL | 33321-2650 |
| DONNA J SWARTZ | 640 MCKEIGHAN | | | | FLINT | MI | 48507 |
| DONNA J THOMPSON | 419 SPARKS LANE | | | | WALLED LAKE | MI | 48390-3760 |
| DONNA J TROUT | 396 W OVERTON RD | | | | SCOTTDALE | PA | 15683 |
| DONNA J VANDENBERG & LUKE D VANDENBERG JT TEN | 5034 ALEXANDER DRIVE | | | | BRITTON | MI | 49229 |
| DONNA J VANDER KLIPP & LAWRENCE E VANDER KLIPP JT TEN | 926 IRONWOOD CIRCLE N W | | | | GRAND RAPIDS | MI | 49544-7913 |
| DONNA J VANDERHEIDEN & ROBERT VANDERHEIDEN JT TEN | 26 LOXLEY RD | | | | PORTSMOUTH | VA | 23702-1835 |
| DONNA J VANHOUSEN | 1437 FIELDCREST DR | | | | WEBSTER | NY | 14580-9369 |
| DONNA J VANOEFFELEN | PO BOX 346 | | | | SPARTA | MI | 49345-0346 |
| DONNA J VENDITTI | 997 EAST BROADWAY | | | | MILFORD | CT | 06460-6308 |
| DONNA J VETTE | 190E HICKORY STREET | | | | MONTROSE | MI | 48457 |
| DONNA J WELDAY | 3699 S TURKEYFOOT RD | | | | AKRON | OH | 44319-2959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J WERNER | 995 BRISTON DR | | | | ROCHESTER HLS | MI | 48307-4606 |
| DONNA J WEST | 6461 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| DONNA J YANNI & PETER S YANNI JT TEN | 954 ROCKLYN RD | | | | SPRINGFIELD | PA | 19064-3925 |
| DONNA J ZAGORSKI | 4355 LEACH STREET | | | | CASS CITY | MI | 48726-1450 |
| DONNA J ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| DONNA J ZYGAI TR THE DONNA ZYGAI TRUST UA 10/12/99 | 42335 SABLE BLVD | | | | STERLING HTS | MI | 48314-1997 |
| DONNA JAMESON | BOX 3237 | | | | EARLY | TX | 76803-3237 |
| DONNA JANE ONLEY | 15 ELIZABETH COURT | | | | NEWARK | DE | 19711-5682 |
| DONNA JANETTE DISHAROON KLINE | 2632 BAPAUME AVE | | | | NORFOLK | VA | 23509-1702 |
| DONNA JEAN BAKER MARY MARGARET BAKER & SHIRLEY ANN FARMER TEN COM | C/O MISS MARY M BAKER | 2678 STATE RT 534 | | | SOUTHINGTON | OH | 44470-9524 |
| DONNA JEAN BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA JEAN DARLING | 403 MAIN STREET | | | | NEWFIELD | NY | 14867-9450 |
| DONNA JEAN DICKINSON | 1919 KENTUCKY AVE | | | | KENNER | LA | 70062 |
| DONNA JEAN DROSCHA | 1863 E MONONA DR | | | | PERU | IN | 46970-8381 |
| DONNA JEAN FLOYD | 2785 ARONA ST | | | | ROSEVILLE | MN | 55113-3189 |
| DONNA JEAN FREDERICKSON HARNAGE | 3940 LA HACIENDA DR | | | | SN BERNRDNO | CA | 92404-2041 |
| DONNA JEAN HAYES | 109 COLLINS AVE | | | | BALBOA ISLAND | CA | 92662-1107 |
| DONNA JEAN HUMBERT | 181 BRAEMAR AVE | | | | VENICE | FL | 34293-8218 |
| DONNA JEAN JONES | 1025 E ST JAMES AVE | | | | ORANGE | CA | 92865 |
| DONNA JEAN KESSLER | 727 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 |
| DONNA JEAN KUPPER CUST JEFFREY GEORGE KUPPER UGMA MN | 13807 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |
| DONNA JEAN KUPPER CUST MELISSA RUTH KUPPER UGMA MN | 405 HIGHWAY A1A | APT 342 | | | SATELLITE BCH | FL | 32937-2318 |
| DONNA JEAN LANE | 880 WESTRIDGE DRIVE | | | | PORTOLA VALLEY | CA | 94028-7335 |
| DONNA JEAN MACBLANE | 1171 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3916 |
| DONNA JEAN MUHL | 2623 HIGH STREET | | | | BLUE ISLAND | IL | 60406-2046 |
| DONNA JEAN PATTON | 10808 PINEHURST | | | | PLYMOUTH | MI | 48170-5844 |
| DONNA JEAN THOMPSON | 1347 W MADERO AVENUE | | | | MESA | AZ | 85202-7513 |
| DONNA JEAN TOWNS | 4806 CANTERBURY CIR | | | | TEMPLE | TX | 76502-3882 |
| DONNA JEAN TYCHEWICZ | 1001 W SUNWARD DR | | | | GILBERT | AZ | 85233-7124 |
| DONNA JENKINS POINDEXTER | 1434 FAIRLANE DR | | | | RICHMOND | KY | 40475-1139 |
| DONNA JIM HEATER | 5010 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| DONNA JOHNSON & CARL JOHNSON JT TEN | 3208 JUNCTION CIRCLE | | | | LAKELAND | FL | 33805-5204 |
| DONNA JUNE COLLINS | 1696 PORTLAND AVE | | | | SAINT PAUL | MN | 55104-6839 |
| DONNA JUNE LEONARD | 2123 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804-5203 |
| DONNA JUNE WALL | 4490 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285 |
| DONNA JUNER | 218 SUMMIT AVE | | | | CONSHOHOCKEN | PA | 19428-2228 |
| DONNA K ALBRIGHT | 948 HONEYSUCKLE TRAIL | | | | WINDER | GA | 30680-3008 |
| DONNA K BRADLEY | 7605 AVALON DR | | | | PLANO | TX | 75025 |
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA K CIESLAK | 32409 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8635 |
| DONNA K HOGUE | 45216 JEANETTE | | | | BELLEVILLE | MI | 48111-2479 |
| DONNA K HOSMER | 13240 HARBOVIEW DR | | | | LENDEN | MI | 48451 |
| DONNA K MIESCKE | 1925 DECLARATION DRIVE | | | | EAU CLAIRE | WI | 54703-1394 |
| DONNA K MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| DONNA K WAMPLER | 2854 CREEKWOOD DRIVE | | | | SALEM | VA | 24153-8125 |
| DONNA K WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| DONNA KAY ALLEN | 375 GREENBRIAR LANE | | | | CRETE | IL | 60417-1110 |
| DONNA KAY DAVIS | C/O GARY OWEN TRUST OFFICER | THE NORTH SALEM ST BK ADM | 7 N BROADWAY ST | PO BOX 97 | NORTH SALEM | IN | 46165 |
| DONNA KAY LISLE CUST ANNA CAMILLE LISLE UGMA PA | 315 RIGHTERS MILL RD | | | | GLADWYNE | PA | 19035-1536 |
| DONNA KAY SHEA & GARY SHEA JT TEN | 501 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1115 |
| DONNA KAYE CUMMINGS | 305 QUAKER ST | | | | ST GEORGE | SC | 29477-2534 |
| DONNA KENNEDY CUST KELLY RYAN KENNEDY UGMA NY | APT 4-F | 511 E 20TH ST | | | N Y | NY | 10010-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA KILBURN | 3196 WAYNESVILLE RD | | | | MORROW | OH | 45152 |
| DONNA KIRCHOFF | 8049 S SAYRE | | | | BURBANK | IL | 60459-1626 |
| DONNA KREBS | 2504 ROBERT HIRAM DR | | | | GAUTIER | MS | 39553-7435 |
| DONNA KRILLA | 836 BRANNOCK COURT | | | | JONESBORO | GA | 30238-4441 |
| DONNA L ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| DONNA L ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473 |
| DONNA L ALSOBROOK | 862 SPRING CANYON PLACE | | | | NEWBURY PARK | CA | 91320-5823 |
| DONNA L BARTOLONE | 126 BROOKDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-3274 |
| DONNA L BELTZ | 307 PARK AVE | | | | NEW CASTLE | DE | 19720-4799 |
| DONNA L BENNETT | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127-3705 |
| DONNA L BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 |
| DONNA L BLAKE | 10452 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85037-5811 |
| DONNA L BOERS | C/O MRS DONNA L DIAZ | 7323 BENNINGTON PIKE | | | RAVENNA | OH | 44266-8947 |
| DONNA L BUTZ | 6622 KINGFISHER CT | | | | APPLETON | NY | 14008 |
| DONNA L CAHAN | 3267 JAMES HARBOR WAY | | | | LAWRENCEVILLE | GA | 30044-3413 |
| DONNA L CARROLL | 457 ASHLAND DRIVE | | | | CORPUS CHRISTI | TX | 78412-2327 |
| DONNA L COLLICOTT | 686 FREDERICK CIRCLE | | | | ROANOKE | IN | 46783-8841 |
| DONNA L CONFORTI | 13026 IOWA | | | | WARREN | MI | 48093-3107 |
| DONNA L CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621 |
| DONNA L CROFT | 8595 VALLEY DRIVE | | | | MIDDLETOWN | MD | 21769-9002 |
| DONNA L CUNNINGHAM | 9292 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8565 |
| DONNA L DAVIS & MANNING G DAVIS JT TEN | HC65 BOX 7D | | | | ALPINE | TX | 79830-9701 |
| DONNA L DUVAL CUST JON KRISTIAN DUVAL UGMA MA | 52 LORENA RD | | | | WINCHESTER | MA | 01890-3125 |
| DONNA L ESPOSITO | 41 HARTSWOOD RD | | | | STAMFORD | CT | 06905-2208 |
| DONNA L ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| DONNA L FERGUSON | 5530 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| DONNA L FISH | 1348 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8165 |
| DONNA L FONTANA | 43613 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| DONNA L FORD | 19892 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4941 |
| DONNA L FRANCK | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS | 10 CARLYLE PL | | | THE WOODLANDS | TX | 77382-2589 |
| DONNA L GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| DONNA L GREENROSE & PENTT I GREENROSE JT TEN | 7013 LOMBARD DR | | | | FREDERICKSBURG | VA | 22407-6407 |
| DONNA L GREGORY & JUNIOR B GREGORY JT TEN | 11298 17 MILE | | | | EVART | MI | 49631-8358 |
| DONNA L HAAG | 6158 AUGUSTA CIRCLE | | | | SALISBURY | MD | 21801-1742 |
| DONNA L HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| DONNA L HANSON | 1907 NICOLET | | | | JANESVILLE | WI | 53546-5759 |
| DONNA L HARNICK & BRAD L HARNICK JT TEN | 2449 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| DONNA L HYATT | 612 HARRISON | | | | GARDEN CITY | MI | 48135-3125 |
| DONNA L HYLAND | 1 SOUTHWOOD CIR | | | | HAMPDEN | MA | 01036-9547 |
| DONNA L JENKS | 314 EVERDALE RD | | | | PEACH TREE CITY | GA | 30269-1191 |
| DONNA L JOHNSTON | 5453 EASTVIEW DR | | | | CLARKSTON | MI | 48346-4109 |
| DONNA L JONES | 705 SANDRA LN | APT 171 | | | N TONAWANDA | NY | 14120-6494 |
| DONNA L JOSEPH & KHRISTINE JOSEPH JT TEN | 27968 OAKLEY ST | | | | LIVONIA | MI | 48154-3988 |
| DONNA L KARWOWSKI | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| DONNA L LEIMBACH | 3037 LOST NATION ROAD | | | | WILLOUGHBY | OH | 44094-7672 |
| DONNA L MC CLEARY CUST DAVID P MC CLEARY UTMA OH | 155 LAKE PARK DR | | | | ALEXANDRIA | KY | 41001-1375 |
| DONNA L MC CLURE | 2308 HERON HILL PLACE | | | | LYNCHBURG | VA | 24503-3312 |
| DONNA L MCDONALD | 5821 BUTANO PARK DR | | | | FREMONT | CA | 94538-3905 |
| DONNA L MODJESKI CUST TYLER D MODJESKI UTMA FL | 2601 BRIANHOLLY DRIVE | | | | VALRICO | FL | 33594 |
| DONNA L MUSGROVE | 202 SAGE AVE | | | | POTEAU | OK | 74953-4025 |
| DONNA L NARNEY | 1302 GUMWOOD DRIVE | | | | COLUMBUS | OH | 43229-4425 |
| DONNA L NEWELL | 102B N CEDAR ST | | | | ADAMS | WI | 53910-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA L OLSEN & PAUL R OLSEN JT TEN | 2207 SCHEFFER AVE | | | | SAINT PAUL | MN | 55116-1161 |
| DONNA L PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 |
| DONNA L PENNY | 464 FIRE TOWER ROAD | | | | RICHLANDS | NC | 28574-8162 |
| DONNA L POVICH & THOMAS POVICH JT TEN | 1952 VENICE ST | | | | DEARBORN | MI | 48124-4141 |
| DONNA L PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068 |
| DONNA L PRZYBYLA | 8850 MASON | | | | TAYLOR | MI | 48180-2947 |
| DONNA L PUGLIESE | 6 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2222 |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGARA FALLS ON L2J 3M1 CANADA | | | | | |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGRA FALLS ON L2J 3M1 CANADA | | | | | |
| DONNA L RINZ | 5365 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| DONNA L ROBINSON | 4129 ZAGER ROAD | | | | BATAVIA | OH | 45103-3231 |
| DONNA L RUMAN | 26610 CAYMAN DR | TAURES | | | TAVARES | FL | 32778-9727 |
| DONNA L SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350 |
| DONNA L SHEPARD | 919 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2576 |
| DONNA L SMITH | 15244 MIMOSA TRAIL | | | | MONTCLAIR | VA | 22026-1072 |
| DONNA L SMITH | 45353 RECTOR DR | | | | CANTON | MI | 48188-1660 |
| DONNA L SNOW & WALTER F SNOW JT TEN | 2001 PUCKER ST | | | | STOWE | VT | 05672-4573 |
| DONNA L SNOW & WALTER F SNOW JT TEN | 2001 PUCKER ST | | | | STOWE | VT | 05672-4573 |
| DONNA L SPRING | 7873 MEADOW DR 50 | | | | WATERFORD | MI | 48329-4614 |
| DONNA L SPRINGER | 5931 SUSON PL APT 4 | | | | SAINT LOUIS | MO | 63139-1811 |
| DONNA L STRIGARI | 7112 LINCOLN DRIVE | | | | PHILADELPHIA | PA | 19119 |
| DONNA L SWANSON | 263 TAMARACK | | | | SALINE | MI | 48176-9573 |
| DONNA L SWING | 10318 CENTINELLA DRIVE | | | | LA MESA | CA | 91941-7056 |
| DONNA L TEIXEIRA & RICHARD H TEIXEIRA JT TEN | 475 PAISANO CT | | | | RENO | NV | 89511-1542 |
| DONNA L TIGNER | 26228 COLGATE | | | | INKSTER | MI | 48141-3206 |
| DONNA L VAN METER | 2315 TROY LN | | | | PLYMOUTH | MN | 55447-2023 |
| DONNA L WATT | 19 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| DONNA L WESOLICH & JOHN R WESOLICH JT TEN | 9218 LARAMIE DR | | | | CRESTWOOD | MO | 63126-2710 |
| DONNA L WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| DONNA L WIGNALL | 5109 S DIAMOND POINT | | | | MAPLETON | IL | 61547-9582 |
| DONNA L WILLIAMS TR DONNA L WILLIAMS LIVING TRUST UA 5/19/99 | 2481 BEACON HILL DR | | | | ROCHESTER HILLS | MI | 48309-1518 |
| DONNA L WILSON | 3776 FINCH | | | | TROY | MI | 48084-1612 |
| DONNA L WINCHESTER | 305 C DUNLAP ST | | | | LANCASTER | SC | 29720-2480 |
| DONNA L WOLTER | 500 MAPLE RIDGE RD | LAKEWOOD VILLAGE LOT #8 | | | MEDINA | NY | 14103-1813 |
| DONNA L ZAGORSKI | 300 MARTINDALE DR | | | | RALEIGH | NC | 27614-9508 |
| DONNA L ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| DONNA LA SALLE BASKIN & MARY D LA SALLE JT TEN | 1307 DUKES PKWY | | | | MANVILLE | NJ | 08835-1125 |
| DONNA LAMUNYON | 146 S 560 E | | | | LOGAN | UT | 84321-5332 |
| DONNA LAWRENCE CUST LUCAS LAWRENCE UTMA MA | 39 CROSS ST | | | | UXBRIDGE | MA | 01569 |
| DONNA LEA MC WHIRTER | C/O SMITH | 113 S MAIN ST | | | HOLLEY | NY | 14470-1219 |
| DONNA LEDFORD | 536 FOREST RIDGE | | | | CINCINNATI | OH | 45244 |
| DONNA LEE CARLSON & JERRY CARLSON JT TEN | 734 N MT | | | | BUTTE | MT | 59701-8661 |
| DONNA LEE CLARK | C/O DONNA LEE CLARK | 863 NOVA RD | | | PINE | CO | 80470-7943 |
| DONNA LEE LOWEN | 555 VICK PL | | | | BEVERLY HILLS | CA | 90210-1930 |
| DONNA LEE MCCULLOUGH CUST JOHNATHAN DAVID MCCULLOUGH UTMA NJ | PO BOX 216 | 115 HARRISONVILLE RD | | | RICHWOOD | NJ | 08074 |
| DONNA LEE PARKER | PO BOX 16 | | | | CLARKSVILLE | OH | 45113-0016 |
| DONNA LEE SMITH | 3720 SHIMMONS CIR N | | | | AUBURN HILLS | MI | 48326-3914 |
| DONNA LEE SMITH | 3720 SHIMMONS CIRCLE N | | | | AUBURN HILLS | MI | 48326-3914 |
| DONNA LESTER | 5080 FM 1553 | | | | LEONARD | TX | 75452-6929 |
| DONNA LEWELLEN MILLER | BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| DONNA LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON L2G 5J6 CANADA | | | | | |
| DONNA LORMAN | 4 ALEXANDRIA AVE | | | | BALDWINVILLE | MA | 01436-1352 |
| DONNA LOU CARROLL | 2148 DIAMOND MILL RD | | | | BROKVILLE | OH | 45305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA LOU CHANDLER TR DONNA LOU CHANDLER REVOCABLE TRUST UA 07/09/96 | 11514 EAST 35TH ST S | | | | INDEPENDENCE | MO | 64052-2715 |
| DONNA LOU DORNICK ROBBINS | 339 SHADYWOOD DR | | | | DAYTON | OH | 45415-1241 |
| DONNA LOU HALL | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| DONNA LOUISE SPRUNG | 5820 WINDY ACRES | | | | BERRIEN SPRINGS | MI | 49103-1524 |
| DONNA LYNN DREBES | 6943 HIGHWAY F | | | | HANNIBAL | MO | 63401-6405 |
| DONNA LYNN WETZLER | 6645 MEJESTIC DRIVE | | | | FRT COLLINS | CO | 80528-8891 |
| DONNA M AGNITTI | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| DONNA M ALBRECHT | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| DONNA M ALLEN CUST NATHAN M ALLEN UTMA WA | 4317 N TERRACE DR | | | | OAK HARBOR | WA | 98277-9515 |
| DONNA M ANGELL | 9310 BAYON BLUFF | | | | SPRING | TX | 77379-4449 |
| DONNA M ARLANDS CUST JOSEPH D ARLANDS UTMA CT | 54 GREEN POND ROAD | | | | SHERMAN | CT | 06784-1809 |
| DONNA M ARLANDS CUST NICKOLAS P ARLANDS UTMA CT | 54 GREEN POND ROAD | | | | SHERMAN | CT | 06784-1809 |
| DONNA M BAIN | ATTN DONNA M BAIN MURRAY | S41 W35010 ROBIN HOOD DR | | | DOUSMAN | WI | 53118-9712 |
| DONNA M BAKONY | 422 PITKIN HOLLOW | | | | TRUMBULL | CT | 06611-5614 |
| DONNA M BALDAUF | 6475 LUDON DR | | | | HAMBURG | NY | 14075-7318 |
| DONNA M BALLARD CUST GREGORY G BALLARD UTMA TX | 5314 WILD BLACKBERRY | | | | KINGWOOD | TX | 77345-2022 |
| DONNA M BARONZZI | 91 KIKIAO ST | | | | KAPOLEI | HI | 96707 |
| DONNA M BARTELS & GREGORY L BARTELS & JULIE K ROLING JT TEN | 1601 STONY BROOK | | | | COLUMBIA | MO | 65203-1544 |
| DONNA M BELCOURT | 90 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4780 |
| DONNA M BENNETT | 222 N NINE MILE RD | | | | LINWOOD | MI | 48634-9763 |
| DONNA M BERMAN | 503 TOWNLINE ST | | | | OAK HARBOR | OH | 43449-1159 |
| DONNA M BIROS & ANNE VOYTEK JT TEN | 240 WOOLEA CRESCENT | OSHAWA ON L1J 3J3 CANADA | | | | | |
| DONNA M BOSCH | 14274 REDICK AVE | | | | OMAHA | NE | 68164-1205 |
| DONNA M BRADSHAW & DANA K WHELAN JT TEN | 1092 WASHINGTON CIRCLE | | | | NORTHVILLE | MI | 48167-1006 |
| DONNA M BRADSHAW & JULIE A MC DIARMID JT TEN | 1092 WASHINGTON CIR | | | | NORTHVILLE | MI | 48167-1006 |
| DONNA M BRAWNER | 4837 HOOVER AVE | | | | DAYTON | OH | 45427-3147 |
| DONNA M BRENNAN | 5351 CREEKSIDE LN | | | | GENESEO | NY | 14454-9613 |
| DONNA M BROWN | 815 ALTHEA DR | | | | MIAMISBURG | OH | 45342 |
| DONNA M BURNS | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| DONNA M BUTLER | 18630 BINDER | | | | DETROIT | MI | 48234-1947 |
| DONNA M CANNON CUST ERICA C CANNON UTMA GA | 435 LANCELOT TRL | | | | MCDONOUGH | GA | 30252-6988 |
| DONNA M CARPENTER | 464 W 146TH ST #3FL | | | | NEW YORK | NY | 10031-4721 |
| DONNA M CARPENTER | 65 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3751 |
| DONNA M CASWELL & DARLENE R BAUT JT TEN | 9410 SILVERSIDE DR | | | | SOUTH LYON | MI | 48178 |
| DONNA M CATANIA | 3906 MILLER PL | | | | LEVITTOWN | NY | 11756-5716 |
| DONNA M CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA M CHARLICK | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357-2211 |
| DONNA M CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA M COLORITO | 200 OAK HILL DR | | | | NYACK | NY | 10960-1107 |
| DONNA M CORDINGLEY | 2055 BRYAN AVE | | | | SALT LAKE CTY | UT | 84108 |
| DONNA M COYLE | 798 GREEN DR | | | | MIO | MI | 48647 |
| DONNA M CROW | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| DONNA M CULVER | 9754 MAPLE DR | | | | LAKE | MI | 48632 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA M DALEY | ATT DONNA M PLATT | 50 IROQUOIS RD | | | OSSINGING | NY | 10562-3826 |
| DONNA M DEL SIMONE | 6100 BARRETT AVE | | | | EL CERRITO | CA | 94530-1520 |
| DONNA M DEONOFRIO | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512-4137 |
| DONNA M DI CARLO & GEORGE M DI CARLO JT TEN | 5307 HANGING CLIFF COVE | | | | AUSTIN | TX | 78759-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M DICALLO CUST AMANDA L BLANKENBAKER UGMA MI | 5307 HANGING CLIFF CV | | | | AUSTIN | TX | 78759-5566 |
| DONNA M DICARLO | 5307 HANGING CLIFF CV | | | | AUSTIN | TX | 78759-5566 |
| DONNA M DICOSTA | 19 WILLIAM ST | | | | SAYREVILLE | NJ | 08872-1144 |
| DONNA M DOWLING | PO BOX 70109 | | | | FAIRBANKS | AK | 99707-0109 |
| DONNA M DREHER | 5338 MIDVALE CT | | | | PLEASANTON | CA | 94588-3630 |
| DONNA M DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063-9445 |
| DONNA M EDO | 358 WEATHERLY TRAIL | | | | GUILFORD | CT | 06437-1201 |
| DONNA M EGAN | 12321 SE EVERGREEN HIGHWAY | | | | VANCOUVER | WA | 98683-6633 |
| DONNA M ELLIES | 33064 MINA | | | | STERLING HEIGHTS | MI | 48312-6640 |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON K7M 0A7 CANADA | | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON K7M 0A7 CANADA | | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON K7M 0A7 CANADA | | | | | |
| DONNA M ETTINGER | 29195 ASTER LN | | | | BIG PINE KEY | FL | 33043-6052 |
| DONNA M EWING | 17-025 ROAD B | ROUTE #1 | | | NEW BAVARIA | OH | 43548-9801 |
| DONNA M FASCI | ATTN DONNA M CASHDAN | 4174 VALLEY MEADOW RD | | | ENCINO | CA | 91436-3437 |
| DONNA M FAULKNER & TRACY A FAULKNER JT TEN | 4642 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| DONNA M FIELHAUER CUST BRIAN A BURNS UGMA MI | 1959 TAMARISK DRIVE | | | | P LANSING | MI | 48823-1470 |
| DONNA M FINK & KATHLEEN F JEHNINGS JT TEN | 256 BELRIDGE ROAD | | | | BRISTOL | CT | 06010-5210 |
| DONNA M FOREE | 202 SOUTH 3RD ST | | | | LOVEJOY | IL | 62059 |
| DONNA M FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| DONNA M GARBACCIO & LOU J GARBACCIO JT TEN | 30 COLONIAL DR | | | | WYCKOFF | NJ | 07481 |
| DONNA M GASPER & BERNARD J GASPER JT TEN | 2471 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DONNA M GATEWOOD | 44 NORTH BOUND GRATIOT | | | | MT CLEMENS | MI | 48043-2473 |
| DONNA M GIFFORD | PO BOX 35 | | | | FLUSHING | MI | 48433-0035 |
| DONNA M GRIFFIN CUST ERIKA S GRIFFIN UNIF TRANSFER MINOR ACT MO | 4539 RICHMOND HEIGHTS DR | | | | FLORISSANT | MO | 63034 |
| DONNA M GRIMBLEBY | 24 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| DONNA M GRUNDNER | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| DONNA M HANSEN | 1095 PEARSON DR | | | | MILFORD | MI | 48381 |
| DONNA M HANSEN | 5637 S MILES RD | | | | SHERIDAN | MI | 48884-8345 |
| DONNA M HARIG & DEBRA K LAMPEN JT TEN | 4265 CENTURY DR | | | | DORR | MI | 49323-9578 |
| DONNA M HICKLING | 1167 BRAGG ST | | | | HONEOYE FALLS | NY | 14472-8602 |
| DONNA M HILL | 13272 VINTER WAY | | | | POWAY | CA | 92064-1216 |
| DONNA M HINDMON & JERRY R HINDMON TR DONNA M HINDMON REVOCABLE TRUST | UA 11/21/96 | 5209 ELMS ROAD | | | SWARTZ CREEK | MI | 48473-1601 |
| DONNA M HIRSCH | 220 N COURT | PO BOX 198 | | | JACKSON | NE | 68743-0198 |
| DONNA M HOFFMAN | 6 ASPEN LN | | | | SANDY HOOK | CT | 06482-1662 |
| DONNA M HOWLAND TR DONNA M HOWLAND TRUST UA 01/13/00 | 312 LK GEORGE | | | | ATTICA | MI | 48412 |
| DONNA M INSINGA | 2771 FULLER AVENUE | | | | MINDEN | NV | 89423-9036 |
| DONNA M JONES | 5516 EHRLING RD | | | | CINCINNATI | OH | 45227-1103 |
| DONNA M KAYE | 23 SARATOGA DR | | | | WEST WINDSOR | NJ | 08550-3005 |
| DONNA M KEAHL | 725 SADDLE RIDGE | | | | CRYSTAL LAKE | IL | 60012-3601 |
| DONNA M KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221-5931 |
| DONNA M KENTROS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| DONNA M KINSEY | 10914 BONIFACE PT | | | | PLAINWELL | MI | 49080-9210 |
| DONNA M KLOBUCHER CUST STEPHEN M KLOBUCHER UGMA MI | 9400 WEST G AVE | | | | KALAMAZOO | MI | 49009-8525 |
| DONNA M KOSTIUK | PO BOX 772 | | | | CAMAS | WA | 98607-0772 |
| DONNA M KOVALENKO CUST NICHOLAS I KOVALENKO UTMA IN | 10028 REDWOOD LN | | | | MIDDLEBURY | IN | 46540-9462 |
| DONNA M KROL | 16918 WILLOW LANE DR | | | | TINLEY PARK | IL | 60477-2954 |
| DONNA M KUHL TR DONNA M KUHL LIVING TRUST UA 01/04/88 | 6201 KELLY RD | | | | FLUSHING | MI | 48433 |
| DONNA M LEE | 98 PETERSON AVE | | | | BROCKTON | MA | 02302-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M LEVESQUE | 907 MOHAWK DRIVE | | | | BURKBURNETT | TX | 76354-2921 |
| DONNA M LEWIS | 2601 W 8 MILE RD | | | | HIGHLAND PARK | MI | 48203-4604 |
| DONNA M LIESENER | 6085 N LAKE DR | | | | WEST BEND | WI | 53095-8444 |
| DONNA M LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| DONNA M LUCAS CUST H TIM LUCAS U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 400 LAKEVIEW CRT APT 12-B | | | SPRING LAKE | MI | 49456-1747 |
| DONNA M LUCAS CUST LYNN ANN LUCAS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 70 PRINCEWOOD LANE | | | PALM BEACH GARDENS | FL | 33410-1495 |
| DONNA M LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| DONNA M LYDON | 1909 WOODLAND DR | | | | YARDLEY | PA | 19067-3103 |
| DONNA M MARCUM CUST CODY N ALLEY UGMA AZ | 3917 E PARK AVE | | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARCUM CUST DANIELLE M ALLEY UGMA AZ | 3917 E PARK AVE | | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARCUM CUST TYLER ALLEY UGMA AZ | 3917 E PARK AVE | | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARINA | 36710 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310-4225 |
| DONNA M MARTIN & LAYKE Q MARTIN TEN ENT | 541 DEBORAH JANE DR | | | | PITTSBURGH | PA | 15239-1371 |
| DONNA M MARTIN & MICHAEL L MARTIN JT TEN | 3352 S MOCCASIN TRL | | | | GILBERT | AZ | 85297-7737 |
| DONNA M MASIULIS | 2391 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| DONNA M MASON | 5507 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3147 |
| DONNA M MCCURDY | 370 STEWART STREET APT 3 | | | | HUBBARD | OH | 44425 |
| DONNA M MIHOK | 1053 S W SULTAN DR | | | | PORT ST LUCIE | FL | 34953-2646 |
| DONNA M MILLER TR UA 05/11/95 DONNA M MILLER | 1575 S LODGE DR | | | | SARASOTA | FL | 34239-5010 |
| DONNA M MIRACLE | 233 NORTH MAIN STREET | BOX 74 | | | CALEDONIA | OH | 43314-0074 |
| DONNA M MURRAY | 67828 BROKAW | | | | ST CLAIRSVILLE | OH | 43950-9779 |
| DONNA M MUTHERSBAUGH CUST MARK R H MUTHERSBAUGH U/THE OH UNIF | TRANSFERS TO MINORS ACT | 2160 CHATFIELD ROAD | | | CLEVELAND HEIGHTS | OH | 44106-3312 |
| DONNA M MUTHERSBAUGH CUST SCOTT A MUTHERSBAUGH U/THE OH UNIF | TRANSFERS TO MINORSACT | 2160 CHATFIELD ROAD | | | CLEVELAND HEIGHTS | OH | 44106-3312 |
| DONNA M NASH & ROBERT W NASH JT TEN | 7455 W GREENWICH | | | | BLOOMFIELD | MI | 48301-3925 |
| DONNA M NEFF | 103 PACIFIC AVE | | | | SALISBURY | MD | 21804-4719 |
| DONNA M NEWMAN CUST JAMES F NEWMAN UGMA MI | 21625 ALEXANDER | | | | ST CLAIR SHORES | MI | 48081-2812 |
| DONNA M NORRIS | 54 CARTWRIGHT ROAD | | | | WELLESLEY | MA | 02482 |
| DONNA M OLSON | 1966 26TH AVE | | | | GREELEY | CO | 80634-4917 |
| DONNA M OPALINSKI | 959 ELIZABETH STREET | | | | PITTSBURGH | PA | 15221 |
| DONNA M OPDYKE | 50 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3104 |
| DONNA M PATERSON | 6 EDEN DRIVE | SAINT CATHARINES ON L2R 6B2 CANADA | | | | | |
| DONNA M PETRELLA | 1238 WOODBRIDGE ST | | | | ST CLAIR SHORES | MI | 48080-1621 |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS | 7300 W HARRISON | | | FOREST PK | IL | 60130-2031 |
| DONNA M POOLE | 100 ROBERTS WAY | | | | NORTH EAST | MD | 21901 |
| DONNA M POPMA | 1149 CALIFORNIA N W | | | | GRAND RAPIDS | MI | 49504-5428 |
| DONNA M PORTER & LEONARD D PORTER JT TEN | 5724 BROAD ST | | | | ROSCOE | IL | 61073-8831 |
| DONNA M POWELL | 1121 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63137-1729 |
| DONNA M POWERS | 289 DEERFIELD ROAD | | | | COLUMBUS | OH | 43228-1244 |
| DONNA M PUMA | 117 CANTERBURY DR | | | | CAMILLUS | NY | 13031 |
| DONNA M REYMENT | 5608 S RUTHERFORD | | | | CHICAGO | IL | 60638-3247 |
| DONNA M RICHARDSON | HIGHPOINTE | PO BOX 1571 | | | BRANDON | MS | 39042-1571 |
| DONNA M RIDLEY | 361 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| DONNA M ROGERS | 10206 SHIRLEY MEADOW CT | | | | ELLICOTT CITY | MD | 21042-4833 |
| DONNA M ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| DONNA M RYAN | 2300 LINDELL RD | | | | LAS VEGAS | NV | 89146-0300 |
| DONNA M SCHNELL-LEE | 1300 OAKCREST DR | | | | HOWELL | MI | 48843-8432 |
| DONNA M SELKA | 41430 CORRIANDER COURT | | | | STERLING HEIGHTS | MI | 48314-4037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M SELM | 14172 STATE RD | | | | BROOKVILLE | IN | 47012 |
| DONNA M SHAMBAUGH | 2721 MIDDLE RIDGE RD | | | | NEWPORT | PA | 17074-8132 |
| DONNA M SHERMAN | 10224 BELLMONT AVE | | | | OKLAHOMA CITY | OK | 73130-4606 |
| DONNA M SHRUGA | 1756 N MILDRED ST | | | | DEARBORN | MI | 48128-1239 |
| DONNA M SLOAN | 49526 IRIS | | | | SHELBY TWP | MI | 48317-1625 |
| DONNA M SLYSTER | 5600 BROOKLINE DR | | | | ORLANDO | FL | 32819-4009 |
| DONNA M SOLPER | 514 BROOKRIDGE STREET | | | | GREEN BAY | WI | 54301-2036 |
| DONNA M SOUTH TOD BARBARA J SOUTH JUSTICE SUBJECT TO STA TOD RULES | 1380 GOLDEN AVENUE | | | | EUGENE | OR | 97404-2814 |
| DONNA M SPANDLER CUST MELISSA BARBARA SPANDER UGMA PA | 663 DUNKLE STREET | | | | ENHAUT STEELTON | PA | 17113-2016 |
| DONNA M SPROUL & THEODORE W SPROUL JT TEN | PO BOX 4157 | | | | WHITEFISH | MT | 59937-4157 |
| DONNA M ST RAUEL | 3288 HORRELL | | | | FENTON | MI | 48430-1005 |
| DONNA M STANLEY & FREDERIC E STANLEY JT TEN | 8600 E BROADWAY RD | LOT 50 | | | MESA | AZ | 85208-2285 |
| DONNA M STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| DONNA M STRINE | 3565 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DONNA M SULKOSKE | 6056 N CO RD 550 E | | | | PITTSBORO | IN | 46167-9390 |
| DONNA M SWEET | 95 WELLINGTON ST UNIT 307 | BOWMANVILLE ON L1C 5A1 CANADA | | | | | |
| DONNA M THAYER | 5231 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| DONNA M THOMAS | 183 GREENBROOK DR | | | | LEVITTOWN | PA | 19055-1919 |
| DONNA M THOMPSON | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| DONNA M TOMAIO | 31 CLUBHOUSE RD | | | | ROTONDA WEST | FL | 33947-2009 |
| DONNA M TONDU | 4034 LEITH ST | | | | BURTON | MI | 48509-1031 |
| DONNA M TUREK TR UA 11/03/1998 TUREK LIVING TRUST | 12630 ST ANDREWS DR | | | | KANSAS CITY | MO | 64145 |
| DONNA M VAESSEN TR DONNA M VAESSEN REV TRUST UA 8/17/94 | 200 HALE ST P O BOX 169 | | | | SUBLETTE | IL | 61367-0169 |
| DONNA M WARREN | 381 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| DONNA M WERGIN | 3907 ROCK ST | | | | MANITOWOC | WI | 54220-4733 |
| DONNA M WILES & ROGER C WILES TR DONNA M WILES LIVING TRUST UA | 11/08/05 | 208 WOODLAND AVE | | | SWANTON | OH | 43558-1051 |
| DONNA M WILLIAMS | 8802 RIDGEHILL DR | | | | INDIANAPOLIS | IN | 46217-4644 |
| DONNA M WILLIAMS CUST MARY LOUISE WILLIAMS UGMA IN | 8802 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4644 |
| DONNA M WITTE | 307 N WEST | | | | EDGERTON | OH | 43517 |
| DONNA M WOJIE | 25462 GROVE COURT | | | | FLAT ROCK | MI | 48134-6010 |
| DONNA M WRIGHT | 3505 HIGHLAND BLVD | | | | HIGHLAND | MI | 48356 |
| DONNA M ZAHN | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DONNA M ZALESKI | 3 RED OAK COURT | | | | NEWARK | DE | 19713 |
| DONNA M ZIENKIEWICZ | 8301 NORTHLAWN ST #UPPER | | | | DETROIT | MI | 48204-3290 |
| DONNA MAE BARKLEY | 1720 W ALTO ROAD | | | | KOKOMO | IN | 46902-4805 |
| DONNA MAE GAUGHEN TOD KEITH DWIGHT CARLSON SUBJECT TO STA TOD RULES | 785 GLASGOW CIRCLE | | | | DANVILLE | CA | 94526 |
| DONNA MAE HARKEMA | 2015 KENOWA SW | | | | BYRON CENTER | MI | 49315 |
| DONNA MAE IRGANG | 5115 WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| DONNA MAE WALKER | 218 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| DONNA MANLEY CUST JOHN MANLEY UTMA WI | 907 W GREEN TREE RD | | | | RIVERHILLS | WI | 53217 |
| DONNA MANLEY CUST TIMOTHY MANLEY UTMA WI | 907 W GREEN TREE RD | | | | RIVERHILLS | WI | 53217 |
| DONNA MARIA PUTKOVICH & KENNETH PUTKOVICH JT TEN | 6414 BARRINGTON DR | | | | FREDERICK | MD | 21701-7630 |
| DONNA MARIA WILSON | 800 E BROADWAY ST | | | | MIDLAND | TX | 79701-6015 |
| DONNA MARIE BIERMANN | 45078 VANKER AVE | | | | UTICA | MI | 48317-5580 |
| DONNA MARIE CALDERISI TR DONNA MARIE CALDERISI REV LIV TRUST UA | 06/15/99 | 5049 W DEVON AVE | | | CHICAGO | IL | 60646-4253 |
| DONNA MARIE CARPENTER CUST NAASRAH IMAN ALI-WHITE UTMA NY | 464 WEST 146 ST | | | | NEW YORK | NY | 10031-4725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA MARIE COCUZZA | 6905 AMARILLO ST | | | | PORT RICHEY | FL | 34668-3870 |
| DONNA MARIE GOODWIN | 2280 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420-5158 |
| DONNA MARIE HAYWARD | ATT DONNA MARIE PEPE | 113 SORREL DR | | | WILMINGTON | DE | 19803-1930 |
| DONNA MARIE HEMLER | 13406 CHIPPEWA DR | | | | WARREN | MI | 48088-1894 |
| DONNA MARIE KRAJEWSKI | 7836 HENRY RUFF | | | | WESTLAND | MI | 48185-2475 |
| DONNA MARIE MARTONE & FRANK & BRIANNA & BRETT MARTONE JT TEN | 31 LAURELWOOD DR | | | | WALLINGFORD | CT | 06492-2515 |
| DONNA MARIE OSBORNE | 2964 PRENTICE DR | | | | KETTERING | OH | 45420-3417 |
| DONNA MARIE PACHECO | 6105 RAMSEY RD | | | | HARRISON | TN | 37341-7630 |
| DONNA MARIE RAMA | 17826 8 MILE RD | BOX 81 | | | STANWOOD | MI | 49346-0081 |
| DONNA MARIE RUTLEDGE | 5306 BALFOUR | | | | DETROIT | MI | 48224-3101 |
| DONNA MARIE STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| DONNA MARIE WINN | 1034 KEOWEE AVE | | | | KNOXVILLE | TN | 37919-7754 |
| DONNA MARLE STOUTENBOROUGH | 212 ARDMORE DRIVE | | | | MIDDLETOWN | OH | 45042-3511 |
| DONNA MAY-CILLO | 1570 N PROSPECT AVE 108 | | | | MILWAUKEE | WI | 53202-2315 |
| DONNA MCAULEY BOONE | 4822 ALISON LANE | | | | BISHOP | CA | 93514-7123 |
| DONNA MCCLEARY CUST DAVID MCCLEARY UTMA KY | 155 LAKE PARK DR | | | | ALEXANDRIA | KY | 41001-1375 |
| DONNA MCCORMICK | 12910 KINGS FOREST | | | | SAN ANTONIA | TX | 78230-1513 |
| DONNA MICKELSON | 2402 SOUTH STATE ST | | | | ST JOSEPH | MI | 49085-1914 |
| DONNA MONACO | 36 FOX HILL RD | | | | POUND RIDGE | NY | 10576-1908 |
| DONNA MORRIS & STEPHEN MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 |
| DONNA MUILLER | 2424 W 48TH STREET | | | | SHAWNEE MISSION | KS | 66205-1911 |
| DONNA MUNCK | 2109 W 11TH ST | APT 128 | | | YANKTON | SD | 57078-6871 |
| DONNA MURPHY SHELTON | 610 WHITE OAK ST | | | | ALLEN | TX | 75002-5267 |
| DONNA NEITZKE | 842 PRESTON DR | | | | INDIANAPOLIS | IN | 46280-1748 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 |
| DONNA NICKEL | 1866 BROCKTON | | | | YOUNGSTOWN | OH | 44511-1004 |
| DONNA NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| DONNA NIXON | 6015 CASSOWARY LANE | | | | NEW BERN | NC | 28560-7170 |
| DONNA O WILLIAMS | 340 CAMPBELL DR | | | | W MELBOURNE | FL | 32904-3731 |
| DONNA OCKERMAN | 3421 DIMOND AVENUE | | | | OAKLAND | CA | 94602-2208 |
| DONNA ORLANDINI | 538 HIGHLAND AVE | | | | WEST CHICAGO | IL | 60185-2140 |
| DONNA P ALLSBROOKS | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| DONNA P HALLER | 423 W LIMESTONE ST | | | | YELLOW SPRINGS | OH | 45387-1721 |
| DONNA P HOUT | 135 LAMPLIGHTER DR | | | | MANCHESTER | CT | 06040-6941 |
| DONNA P HUOT & GLENN H HUOT JT TEN | 135 LAMPLIGHTER DR | | | | MANCHESTER | CT | 06040-6941 |
| DONNA P KEYSER & THOMAS A KEYSER JT TEN | 4129 N BEACH ST | | | | SANFORD | MI | 48657 |
| DONNA P MARCENTILE | 7308 CRAIGMERE DRIVE | | | | MIDDLEBURG HTS | OH | 44130-5343 |
| DONNA P MARCUM | 6881 BARTLETT RD | | | | REYNOLDSBURG | OH | 43068-2905 |
| DONNA P MCGRANAGHAN | 252 MARBLE COURT | | | | YARDLEY | PA | 19067-5718 |
| DONNA P PESCH | 330 VOIGHT BLVD LOT 298 | | | | SAN ANGELO | TX | 76905 |
| DONNA PALMER | 82 CALVIN DR | | | | DENNIS | MA | 02638-2256 |
| DONNA PARKER | 34919 20TH AVE CT E | | | | ROY | WA | 98580-8834 |
| DONNA PENNY & JACKIE HASTINGS JT TEN | 837 ELROD | | | | COOS BAY | OR | 97420-4603 |
| DONNA PLUMB GAWLAS | 7300 WEST HARRISON | | | | FOREST PARK | IL | 60130-2031 |
| DONNA POSS ARNOLD & JAMES WILLIAM ARNOLD JR TEN COM | 101 EASY ST | | | | CARTHAGE | TX | 75633-2244 |
| DONNA R AKROM | 510 CEDARLEAF DRIVE | | | | CENTERVILLE | OH | 45459-4314 |
| DONNA R ALEXANDER | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| DONNA R CAMPBELL | 6938 GLEASON AVENUE | | | | DAYTON | OH | 45427-1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA R CARSON | 8325 FENTON ST | | | | DEARBORN HTS | MI | 48127-4501 |
| DONNA R CASCIANO | 49 CLEVELAND ST | | | | CALDWELL | NJ | 07006-4926 |
| DONNA R COUSAR | 16130 WARWICK | | | | DETROIT | MI | 48219-4045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA R CRAWFORD | 3166 DURST | | | | CORTLAND | OH | 44410-9310 |
| DONNA R DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DONNA R DEVUONO | 53162 FREDA | | | | MACOMB | MI | 48042-2831 |
| DONNA R GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| DONNA R HALL | 36401 S RESERVE CIR | | | | AVON | OH | 44011-2831 |
| DONNA R HARLOW | 513 WOODHILL CT | | | | GRAPEVINE | TX | 76051-4491 |
| DONNA R JOHNSON & CORWIN R JOHNSON JT TEN | 2307 S 99 E AVE | | | | TULSA | OK | 74129-4205 |
| DONNA R MCCRARY | 750 CLIFFS DRIVE | UNIT 102 A | | | YPSILANTI | MI | 48198-7345 |
| DONNA R MIRAGE | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| DONNA R ROBBINS TR JAMES M ROBBINS TRUST UA 05/28/96 | 541 KEY ROUTE BLVD | | | | ALBANY | CA | 94706-1402 |
| DONNA R SCHERRER | 7822 LOWELL AVE | | | | SKOKIE | IL | 60076-3536 |
| DONNA R SPEARS | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| DONNA R TANNER | 39500 WARREN RD 338 | | | | CANTON | MI | 48187-5710 |
| DONNA R TEASLEY TOD ALEXANDER G PITZER SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | | WARREN | OH | 44483-4017 |
| DONNA R TEASLEY TOD BARBARA A DOLL JACKSON | 1350 ELM ROAD | | | | WARREN | OH | 44483-4017 |
| DONNA R TEASLEY TOD STACEY A PITZER SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | | WARREN | OH | 44483-4017 |
| DONNA R TILLMAN | 8 IMPASSE DU NOYER | RULLY 608 10 0013300001 FRANCE | | | | | |
| DONNA R TOWNSEND & MARTHA J TOWNSEND & WINTHROP I TOWNSEND III JT TEN | 1405 US RTE 5 NORTH | | | | WINDSOR | VT | 05089 |
| DONNA R WELSH & EARL G WELSH JT TEN | 4394 GOLDMINE RD | | | | DODGEVILLE | WI | 53533-8958 |
| DONNA R WHITAKER | 10540 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| DONNA R WOODCOCK | 2504 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2811 |
| DONNA RAE BETTY & ROBERT A BETTY JR JT TEN | 3471 HIDALGO DRIVE | | | | SAN BERNARDINO | CA | 92404-2035 |
| DONNA RAE GLISKY | 5806 181ST PLACE SW | | | | LYNNWOOD | WA | 98037-7313 |
| DONNA RAE LUNDMARK | RFD 2 BOX 2093 | | | | RUSSELL | PA | 16345-9507 |
| DONNA RAE TWISDOM | 621 HELENA CT | | | | UPLAND | CA | 91786-2346 |
| DONNA RAEJEAN COMBEST | 701 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| DONNA RANAGAN KONIUCH | 160 SUNSET ST | | | | DUMONT | NJ | 07628-1506 |
| DONNA RANEY CUST ALYSSA R RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | | LITHIA | FL | 33547 |
| DONNA RANEY CUST CARSON J RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | | LITHIA | FL | 33547 |
| DONNA RANEY CUST SUZANNA E RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | | LITHIA | FL | 33547 |
| DONNA REID | 45 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014-5251 |
| DONNA REVERING | 650 E HAWES | APT 5445 | | | MESA | AZ | 85207 |
| DONNA ROSE ALLEN | PO BOX 232 | | | | GLADWIN | MI | 48624-0232 |
| DONNA ROSEN CUST BRYAN ROSEN UNIF GIFT MIN NY | 51 ROFAY DRIVE | | | | EAST NORTHPORT | NY | 11731-6337 |
| DONNA ROSPENDOWSKI CUST KATIE JO ROSPENDOWSKI UGMA NY | 136 LOMA AVENUE | | | | SYRACUSE | NY | 13208-2348 |
| DONNA ROWE CUST JACK ROWE UTMA CA | 4040 SHADOWHILL DR | | | | SANTA ROSA | CA | 95404 |
| DONNA ROWE CUST KIELY ROWE UTMA CA | 4040 SHADOWHILL DR | | | | SANTA ROSA | CA | 95404 |
| DONNA RUTH LAMWERSIEK | 610 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7060 |
| DONNA S ABEL | 1 MARIE LANE | | | | WEST GROVE | PA | 19390 |
| DONNA S ANDERSON | 871 ELLINGTON RD | | | | SOUTH WINDSOR | CT | 06074-3511 |
| DONNA S BAKER | 2521 E 2ND ST | | | | FLINT | MI | 48503-2233 |
| DONNA S BELZ COCKERILL | 2301 E NEWARK RD | | | | LAPER | MI | 48446-9473 |
| DONNA S BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 |
| DONNA S BROWN CUST LORI BROWN UGMA MI | 2514 DAKOTA | | | | FLINT | MI | 48506-4904 |
| DONNA S BROWN CUST SARAH BROWN UGMA MI | 2514 DAKOTA | | | | FLINT | MI | 48506-4904 |
| DONNA S DALTON | 12700 BARTRAM PARK BLVD | APT 1933 | | | JACKSONVILLE | FL | 32258-5447 |
| DONNA S DENNISON | 3771 EAGLECREEK N W | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA S FAHRINGER | RRT 1 BOX 169 | | | | UNION | WV | 24983-9551 |
| DONNA S JOHNSON TR UA 02/22/1993 IVER SIMON JOHNSON & DONNA S JOHNSON | REVOCABLE TRUST | 6520 OCALA COURT | | | DAYTON | OH | 45459 |
| DONNA S PITTMAN | 1754 BELL ROAD | | | | HAMILTON | OH | 45013-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA S PITTMAN & SAMUEL C PITTMAN JT TEN | 1754 BELL RD | | | | HAMILTON | OH | 45013-8917 |
| DONNA S PRATT | 1550 W SAN ANNETTA | | | | TUCSON | AZ | 85704-1973 |
| DONNA S ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| DONNA S SEBASTIAN | 4749 MERRIMONT AVENUE | | | | SPRINGFIELD | OH | 45503-5909 |
| DONNA S SMITH | 1634 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1000 |
| DONNA S THOMPSON | ATTN DONNA S LEWIS | 8013 HULEN PARK CIRCLE | | | FORT WORTH | TX | 76123-1351 |
| DONNA S TIPTON & R M TIPTON JT TEN FULL | 304 GOLDEN POND DR | | | | MADISON | MS | 39110-8318 |
| DONNA S TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346-3003 |
| DONNA S WENDELN | ATTN DONNA W BANGE | 832 OVERLOOK PL | | | EAGAN | MN | 55123-2295 |
| DONNA SALSBURG | 325 BONTONA AVE | | | | FT LAUDERDALE | FL | 33301-2417 |
| DONNA SCOTT & DANNY SCOTT JT TEN | 2217 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104-2557 |
| DONNA SEIDL | 1608 S THEODORE ST | | | | APPLETON | WI | 54915-4006 |
| DONNA SHELTON | 610 WHITE OAK ST | | | | ALLEN | TX | 75002-5267 |
| DONNA SLATKIN CUST JAY MICHAEL SLATKIN UGMA MI | 521 PINEWAY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302-2130 |
| DONNA SMYTHE | 393 WOODSWORTH DR | WILLOWDALE ON M2L 2V1 CANADA | | | | | |
| DONNA SOLTIS | 6386 SAN ANDREAS ST | | | | CYPRESS | CA | 90630-5322 |
| DONNA STACKEL & ARTHUR STACKEL JT TEN | 377 WASHINGTON AVE | | | | JERMYN | PA | 18433-1340 |
| DONNA STANISKY | 8316 COOLIDGE | | | | CENTER LINE | MI | 48015-1709 |
| DONNA STANSELL | 2108 VALRICO VISTA DR | | | | VALRICO | FL | 33594-3242 |
| DONNA STEINMAN & EVAN STEINMAN JT TEN | 5701 COLLINS AVE APT 306 | | | | MIAMI BEACH | FL | 33140 |
| DONNA STEPHENS | BOX 411 | | | | MIDVALE | UT | 84047-0411 |
| DONNA STEVENSON | 323 N TOPSAIL DR | # 5 | | | SURF CITY | NC | 28445-6723 |
| DONNA STOJSAVLJEVIC | PO BOX 34 | | | | HINCKLEY | OH | 44233-0034 |
| DONNA STRAIR CUST RANDEE STRAIR UGMA PA | 3 WALKWAY LN | | | | CHERRY HILL | NJ | 08003 |
| DONNA SUE GREENWELL | 3487 CORAL RIDGE RD | | | | BROOKS | KY | 40109-5258 |
| DONNA SUMRALL WALLA | 112 CATALPA DR | | | | MOUNT JULIET | TN | 37122-3520 |
| DONNA SWAYZE NORTON CUST KATHLEEN FRANCES NORTON UTMA NJ | 4 LIME KILN RD | | | | COLUMBIA | NJ | 07832-2111 |
| DONNA SZEMCSAK | 2 OLD MILL RD | | | | NORTH CAPE MAY | NJ | 08204-3333 |
| DONNA T BEDWELL EX EST MABEL TERRY | 219 MADISON CIR | | | | LOCUST GROVE | VA | 22508 |
| DONNA T HOGAN | 1994 SE 1ST ST | | | | ASTORIA | OR | 97103-5421 |
| DONNA T MCKITTRICK & DORIS A TERESHKO JT TEN | 5 STEEPLE CHASE CIRCLE | | | | WESTFORD | MA | 01886-3740 |
| DONNA T SHULL | PO BOX 1002 | | | | BENSON | AZ | 85602-1002 |
| DONNA TAGLIAFERRI & CHRISTINE CORREDINE TR UA 11/11/91 DONALD A & | ANTOINETTE R CAPUTO | 911 FLOYD AVE | | | ROME | NY | 13440-4501 |
| DONNA TERESA BROWN | 426 W MAIN ST | | | | TIPP CITY | OH | 45371-1821 |
| DONNA TOCARCHICK | 9605 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| DONNA TROCKMAN SCHACHNE | 10101 SW 40TH STREET | | | | DAVIE | FL | 33328-2254 |
| DONNA U WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA V GARSKE & CHERYLYN A FAIRFIELD JT TEN | 814 ISHAM | | | | OWOSSO | MI | 48867-4048 |
| DONNA V KELLEY | 5918 DWIGHT | | | | WATERFORD | MI | 48327-1329 |
| DONNA V NEAL | 6024 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| DONNA V SWINDLEHURST TR UA 07/09/2003 DONNA V SWINDLEHURST TRUST | 6411 HILLARD RD | | | | LANSING | MI | 48911 |
| DONNA V WEST | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| DONNA VERDUIN | 9969 PINECREST PATH | | | | BERRIEN SPRGS | MI | 49103 |
| DONNA VILLARDI CUST JESSICA VILLARDI UGMA CT | 9G TALCOTT FOREST RD | | | | FARMINGTON | CT | 06032-3547 |
| DONNA VILLARDI CUST MELISSA VILLARDI UGMA CT | 15 MALLARD DR | | | | FARMINGTON | CT | 06032 |
| DONNA VISCO | 63 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 |
| DONNA VOSE | 5450 WINDWARD AVE | | | | LONG BEACH | CA | 90814-1961 |
| DONNA W RAMSEY | 2532 ALLYSON DRIVE | | | | WARREN | OH | 44484-3776 |
| DONNA W SHEFFLER | 560 MOUNTAIN VIEW | | | | WYTHEVILLE | VA | 24382 |
| DONNA W SITER | 1545 SHADYSIDE ROAD | | | | WEST CHESTER | PA | 19380-1519 |
| DONNA W VITA CUST BRIAN J VITA UTMA TX | 3606 WOODVALLEY DR | | | | HOUSTON | TX | 77025-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA WHITEMAN | 683 NEWBURY AVE | APT 1124 | | | CARMEL | IN | 46032 |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427 |
| DONNA Y ALGAR | 40311 HARRIS RD | | | | BELLEVILLE | MI | 48111-9119 |
| DONNA Y DELL | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DONNA YARBROUGH CUST DOROTHY JANE YARBROUGH UTMA SC | 156 OLDE FARM RD | | | | LEXINGTON | SC | 29072 |
| DONNAL R FOSHEE | 11218 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT | | | | KENNESAW | GA | 30152-4169 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT NW | | | | KENNESAW | GA | 30152-4169 |
| DONNALEE M MCDONNELL | 947 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1110 |
| DONNAMARIE BARTOLO | 196 SHOTWELL AVE | | | | STATEN ISLAND | NY | 10312-1958 |
| DONNAVON K VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| DONNE F HARRAN | 980 CONCORD AVE | | | | ST JOHNSBURY | VT | 05819-8427 |
| DONNE L VARGAS | 5 PARKVIEW LANE | | | | PEABODY | MA | 01960-3181 |
| DONNEL ANITON | 5425 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| DONNELL BRYANT FORD | 15329 PATTON ST | | | | DETROIT | MI | 48223 |
| DONNELL L GANZER | 12700 W 119TH TERRACE | | | | OVERLAND PARK | KS | 66213-2252 |
| DONNELL R YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| DONNELL T GRIFFIN | 5037 CROWLEY DR | | | | BIRMINHAM | AL | 35210-3329 |
| DONNELLY G HIGEL | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| DONNELVER L ARTIS | 15718 CRUSE | | | | DETROIT | MI | 48227-3311 |
| DONNI R LYONS | 10430 ROAD 844 | | | | PHILADELPHIA | MS | 39350-8104 |
| DONNIE C MAY | 887 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9784 |
| DONNIE D WHITESELL | 120 E FIRST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| DONNIE DERFLER JR | 1405 CORNETT DR | | | | BENTON | AR | 72015-3005 |
| DONNIE E DUNN | 140 ST NICHOLAS | | | | FLORISSANT | MO | 63031-6741 |
| DONNIE E GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035 |
| DONNIE FIELDS | 7512 S PR 975 EAST | | | | GALVESTON | IN | 46932 |
| DONNIE G COLLINS | 550 DROWNING CREEK RDG | | | | IRVINE | KY | 40336-7935 |
| DONNIE G ELDER | 2186 DIAMOND | | | | FLINT | MI | 48532-4407 |
| DONNIE GAMBLE | 15077 LANCELOT CIRCLE | | | | HARVEST | AL | 35749 |
| DONNIE H PEARSON & CYNTHIA A PEARSON JT TEN | 873 ST AGNES | | | | DAYTON | OH | 45407-1926 |
| DONNIE H SMITH | 1394 S CLAYTON RD BOX 126 | | | | NEW LEBANON | OH | 45345-9133 |
| DONNIE J HACHMAN | 9703 NW 73RD ST | | | | WEATHERS LAKE | MO | 64152-1862 |
| DONNIE J LEGG | 2020 AMBER CREEK DR | | | | BUFORD | GA | 30519-5283 |
| DONNIE JORDAN | PO BOX 1056 | | | | ACKERMAN | MS | 39735-1056 |
| DONNIE L ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| DONNIE L BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| DONNIE L DAVIS | 637 E 13TH | | | | DANVILLE | IL | 61832-7744 |
| DONNIE L HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE L LOCKLEAR CUST DEANNA L LOCKLEAR UGMA MI | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2768 |
| DONNIE L MORRIS | 2323 MT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| DONNIE L WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |
| DONNIE LEE LOCKLEAR CUST DONNELL S LOCKLEAR UGMA MI | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2768 |
| DONNIE M GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |
| DONNIE M MARKS | PO BOX 2 | | | | COLUMBIAVILLE | MI | 48421-0002 |
| DONNIE MOORE | 7 NEDRA DR | | | | BARBOURSVILLE | WV | 25504 |
| DONNIE R ANDREW | 111 STATE ST | # B | | | NEWBURGH | IN | 47630-1227 |
| DONNIE R COUCH | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DONNIE R GALLIMORE | 7565 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| DONNIE R HUFFMAN | 103 HARRIS DR | | | | SIKESTON | MO | 63801-3884 |
| DONNIE R PORRITT | 9448 WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE R REED | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8221 |
| DONNIE RAY STEWART | 2268 GREENBRIAR RD | | | | BREEDING | KY | 42715-8423 |
| DONNIE SUTHERLAND | 9056 MANOR | | | | ALLEN PARK | MI | 48101-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE THOMAS | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| DONNIE W FANTA | 145 MILLARD CT | | | | EVANSVILLE | WI | 53536-1079 |
| DONNIE W LITTON | 236 MOUNTAIN PERKINS LN | | | | JACKSBORO | TN | 37757-2826 |
| DONNIE WILLARD MCDEARMOND | 1110 3RD ST SW | | | | CULLMAN | AL | 35055-3324 |
| DONNIS A BARBER | PO BOX 780 | | | | ZOLFO SPRINGS | FL | 33890-0780 |
| DONNIS J TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 |
| DONNY GREEN | 1400 E 3RD AVE | | | | ALBANY | GA | 31705-1326 |
| DONNY J SMITH | 5612 TICA AVENUE | | | | RIVERSIDE | OH | 45424-4459 |
| DONNY L BUREL | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| DONNY PECK | 4265 PARKS RD | | | | CUMMING | GA | 30041-8804 |
| DONNY WHITAKER SR | 2170 DETROIT | | | | LINCOLN PARK | MI | 48146-2543 |
| DONOVAN COAD WORDEN | APT 202 | 2301 BROADMOOR | | | BRYAN | TX | 77802-2649 |
| DONOVAN D WHITE | 45 BAYBERRY HILL ROAD | | | | WEST TOWNSEND | MA | 01474-1120 |
| DONOVAN J SANDERS | 14855 SHIRLEY ST | | | | OMAHA | NE | 68144-2062 |
| DONOVAN LUCIBELLO CUST EMMETT ROSS LUCIBELLO UTMA NC | 801 COWLES ST | | | | FAYETTEVILLE | NC | 28303-5327 |
| DONOVAN LUCIBELLO CUST EVERETT ANTHONY LUCIBELLO UTMANC | 801 COWLES ST | | | | FAYETTEVILLE | NC | 28303-5327 |
| DONZEL O WAGNER | 645 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082 |
| DOOLEY HOLLARS | 1312 W ROBERTS AV | | | | MARION | IN | 46952-1948 |
| DOOLEY HOLLARS & WOODRIE HOLLARS JT TEN | 1312 W ROBERTS AV | | | | MARION | IN | 46952-1948 |
| DOONAN D MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| DOONAN D MCGRAW & PHYLLIS A MCGRAW JT TEN | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| DORA A CORDOVA | 609 N MORTON  LOT 110 | | | | SAINT JOHNS | MI | 48879 |
| DORA A M VOZELLA & RALPH M VOZELLA TR VOZELLA FAMILY TRUST UA 05/05/90 | 4113 ARCADIA WAY | | | | OCEANSIDE | CA | 92056-5141 |
| DORA A MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| DORA ACOFF | 3741 MOUNT CLAIR | | | | DETROIT | MI | 48214 |
| DORA ANN CRAWFORD | 1547 CORA DRIVE | | | | BATON ROUGE | LA | 70815-4318 |
| DORA ANN CRAWFORD USUFRUCT GARY E CRAWFORD & NORRIS A CRAWFORD & | SUSAN D WESTBROOK NAKED OWNERS | 1547 CORA DRIVE | | | BATON ROUGE | LA | 70815-4318 |
| DORA ARROWOOD CONSERVATOR FOR LEN EDWARD CASE | 2000 10TH AVE S | | | | ESCANABA | MI | 49829-2118 |
| DORA BELLE WENDELL & DELMAR G WITT JT TEN | 601 GEORGES DRIVE | | | | CHARLESTON | WV | 25306-6503 |
| DORA BERKAN & DAVID WEINSTEIN JT TEN | ATTN B PEDOWCIZ | 158 COTTON ST | | | NEWTONVILLE | MA | 02458-2641 |
| DORA BRICE STONE | 624 BALMORAL ROAD | | | | WINTER PARK | FL | 32789-5205 |
| DORA C ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| DORA C PEARCE | 6694 34 RD | | | | CADILLAC | MI | 49601-9011 |
| DORA C TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA CANNIE | 115 SHELBY CT | | | | MACON | GA | 31216-7364 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA E GUNTHER | 987 MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA E YOUNG | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| DORA ELIZABETH GARRETT | 2313 BRIARHURST | | | | HOUSTON | TX | 77057-4420 |
| DORA F LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| DORA G MANTHEY & DONALD E MANTHEY JT TEN | 900 DORCHESTER #106 | | | | HOYT LAKES | MN | 55750-1155 |
| DORA GALLUCCI | 20 CHESTON COURT | | | | BELLE MEAD | NJ | 08502 |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| DORA H MIH & WALTER C MIH JT TEN | 200 SW ELM ST | | | | PULLMAN | WA | 99163-2923 |
| DORA J MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120 |
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361-4714 |
| DORA JANE STRAHLER | 2855 ASH DR | | | | SPRINGFIELD | OH | 45504-4136 |
| DORA JESIEK | G 4264 BRANCH ROAD | | | | FLINT | MI | 48506-1345 |
| DORA KAY ALDRICH | 1006 N 14TH ST | | | | ESTHERVILLE | IA | 51334-1433 |
| DORA L HUNT | 2420 KINMONT RD | | | | DAYTON | OH | 45414-1328 |
| DORA L SANTOS | 400 SUMMER WIND WAY APT 1 | | | | GLEN BURNIE | MD | 21061-6079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORA L SHAFFER | 316 SUNBEAM DR | | | | LAS VEGAS | NV | 89107-1764 |
| DORA L WALKER | 212 W MADISON | | | | TIPTON | IN | 46072-1834 |
| DORA LEE GOULD MACKAIL & JOHN J MACKAIL JT TEN | 965 CIRCLE DR | | | | HARRISONBURG | VA | 22801-1613 |
| DORA LEE NELSON VERNON | 3668 E FORGE RD | | | | DAVIE | FL | 33328-2618 |
| DORA LEE SCHAFFERT | 6 HICKORY LANE | | | | CHEROKEE VILLAGE | AR | 72529-4115 |
| DORA LOUSIE BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| DORA LUCILLE DEBUSK | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DORA LYNNE HAWKINS | 106 RUNNING MAN TRAIL | | | | YORKTOWN | VA | 23693-2608 |
| DORA M PEELER | BOX 385 | | | | GREENBRIER | TN | 37073-0385 |
| DORA M REYES | 433 52ND ST | | | | WEST NEW YORK | NJ | 07093-1946 |
| DORA M SCHULTZ | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DORA M VETTE & LA'DORIS H FRENCH JT TEN | 2049 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2001 |
| DORA M VILLARREAL | 21760 BARRINGTON DR | | | | WOODHAVEN | MI | 48183-1141 |
| DORA MAE BLAKE | 43 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808-5625 |
| DORA MARIE BEACHER TR UA 01/03/86 DORA MARIE BEACHER | 3252 THIRD ST | | | | WAYNE | MI | 48184-1301 |
| DORA MARIE BEACHER TR UA 01/03/86 DORA MARIE BEACHER TRUST | 3252 THIRD | | | | WAYNE | MI | 48184-1301 |
| DORA O DEFELICE & JOHN E DEFELICE JT TEN | 382 MCDOWELL ST | | | | WELCH | WV | 24801-2016 |
| DORA PEPINO CUST DENNIS PEPINO U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 17555 LAKE VIEW CIR | | | NORTHVILLE | MI | 48167-8510 |
| DORA REAST | 213 W 50TH STREET | | | | LOVELAND | CO | 80538-1601 |
| DORA ROUSE | 8711 PINE RUN | | | | SPANISH FORT | AL | 36527 |
| DORA S BORJAS | 1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 |
| DORA T BONDS | 7125 RICHMOND DR | | | | BILOXI | MS | 39532-4045 |
| DORA VALENTIN | 740 W ELM STREET 230 | | | | PHOENIX | AZ | 85013 |
| DORA Y LAZAR | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| DORAETTA L LEER | 20509 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6814 |
| DORALEE A CHOCKLEY & THOMAS E CHOCKLEY JT TEN | PO BOX 127 | | | | PECK | MI | 48466-0127 |
| DORALEE L E MADSEN | 6167 S OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121 |
| DORALYN T MOORE | PO BOX 7826 | | | | NAPLES | FL | 34101-7826 |
| DORAN GLASS II | 6852 COMMUNITY DR | | | | PENSACOLA | FL | 32526 |
| DORAN J MCGINNIS | 510 M ST SE | APT G67 | | | AUBURN | WA | 98002-6282 |
| DORANCE C OSTRANDER | 10209 E LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| DORANNE M WEAVER | 150 TILLEY BEND LN | | | | BLUE RIDGE | GA | 30513-5152 |
| DORANNE RAFLOWITZ | BOX 360 | | | | GREAT BARRINGTON | MA | 01230-0360 |
| DORATHEA ALLEN | 534 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1204 |
| DORATHEA M LILLESTRAND | 6100 AUTO CLUB RD | APT 214 | | | MINNEAPOLIS | MN | 55438-2488 |
| DOROTHY L HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| DOROTHY W GALLO | 118 GRANT ST | | | | LOCKPORT | NY | 14094-5033 |
| DORCAS A JONES | 7761 ARKONA RD | | | | MILAN | MI | 48160-9717 |
| DORCAS A POMBIER & EDWARD C POMBIER & MICHAEL K POMBIER & RAND P | POMBIER & | 703 ROOKS RD | | | SEFFNER | FL | 33584-3956 |
| DORCAS C LOW | 8355 ADAMS RD | | | | KEITHVILLE | LA | 71047-7674 |
| DORCAS I ERLENBUSCH | 42601 BOULDEN CT | | | | CANTON | MI | 48187-3490 |
| DORCAS K HART | 38 YORK DRIVE | | | | BURLINGTON | VT | 05401-2443 |
| DORCAS K VOSE & ROMEYN T VOSE JT TEN | PO BOX 1981 | | | | ORMOND BEACH | FL | 32175-1981 |
| DORCAS MCCREARY | 20131 STRATFORD RD | | | | DETROIT | MI | 48221 |
| DORCAS MURRAY | 29050 DARDANELLA ST | APT 1 | | | LIVONIA | MI | 48152-3537 |
| DORCAS N SHEPKER | PO BOX 101 | | | | IRVING | NY | 14081-0101 |
| DORCAS P MELEN | 3 AVENUE A | | | | RUTLAND | VT | 05701-4543 |
| DORCAS R IRWIN | LASATA LANE | | | | HARRISON | TN | 37341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORCAS R POGUE | 209 S WALNUT | | | | FAIRMOUNT | IN | 46928-2044 |
| DORCAS YVONNE DAY | PO BOX 151 | | | | KOKOMO | IN | 46903-0151 |
| DORCELLA D HOLLAND | 12575 PLEASANT AVE SOUTH | UNIT #142 | | | BURNSVILLE | MN | 55337-2595 |
| DORCENIA BRAZLE JR | 8135 VANADIA | | | | MT MORRIS | MI | 48458-9710 |
| DORCHESTER PROPERTIES | 761 HYLO RD SE | | | | SALEM | OR | 97306-9520 |
| DORCHESTER PROPERTIES LIMITED PARTNERSHIP | 761 HYLO RD SE | | | | SALEM | OR | 97306-9520 |
| DORCY J BRAGG | PO BOX 669 | | | | CORTLAND | OH | 44410-0669 |
| DOREE T CRONAN CUST CANDACE C CRONAN U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 34 FILBERT ST | | | HAMDEN | CT | 06517-1312 |
| DOREEN A CASTIGLIONE | 5728 AITKEN RD | | | | CROSWELL | MI | 48422-9160 |
| DOREEN A JEZEK | 2337 ABBEYWOOD ROAD | | | | LEXINGTON | KY | 40515 |
| DOREEN A PARNELL | PO BOX 6315 | | | | METAIRIE | LA | 70009-6315 |
| DOREEN A PARTAKER | 5234 COVENTRY LANE | | | | FORT WAYNE | IN | 46804 |
| DOREEN B HILL | 11602 TROPICAL ISLE LN | | | | RIVERVIEW | FL | 33569-7280 |
| DOREEN BALL CUST DON KENNETH BALL UGMA MI | 9955 CAVELL | | | | LIVONIA | MI | 48150-3221 |
| DOREEN BUEMI | 5160 LYND AVE | | | | LYNDHURST | OH | 44124-1029 |
| DOREEN C KUTCHER | 1 JACKSON AVE | | | | PARLIN | NJ | 08859-1519 |
| DOREEN C RICE & CURTIS C RICE JT TEN | 15741 EXETER | | | | FRASER | MI | 48026-2334 |
| DOREEN CELUSTA & BRIAN E CELUSTA JT TEN | 3517 WESTON DRIVE | | | | RACINE | WI | 53406-5335 |
| DOREEN E FELLMER | 2331 BELLEAIR RD | LOT 237 | | | CLEARWATER | FL | 33764-2769 |
| DOREEN E GORSKI & TERENCE P GORSKI JT TEN | 10512 CARROLLVIEW DR | | | | TAMPA | FL | 33618 |
| DOREEN ELIZABETH ANN HUGGINS | RR 3 694 LINE 7 SOUTH | ORO STATION ON L0L 2E0 CANADA | | | | | |
| DOREEN ELIZABETH MCGRAW | 910 CENTRE ST S | WHITBY ON L1N 4X3 CANADA | | | | | |
| DOREEN F HERZOG & SAM Z HERZOG JT TEN | 379 YORK HILL BLVD | THORNHILL ON L4J 3B5 CANADA | | | | | |
| DOREEN FERNANDEZ | 3842 WEST 83RD STREET | | | | CHICAGO | IL | 60652-2440 |
| DOREEN GILBERT & GENE GILBERT JT TEN | 57611 JEWELL | | | | WASHINGTON | MI | 48094-3674 |
| DOREEN H O'CONNOR | 1210 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5801 |
| DOREEN J NICHOLS | 3828 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154-6020 |
| DOREEN J SETTER | 266 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225-2182 |
| DOREEN KASONOVICH & ALEXANDER P MADAR JT TEN | 3601 MAYFAIR | | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & ANTHONY W REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & CHARLES REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & GAIL A PERKINS JT TEN | 3601 MAYFAIR | | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & PETER REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN | MI | 48124-3825 |
| DOREEN L BARR | 39 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3203 |
| DOREEN L SKINNER | 11840 RACINE COURT | | | | HENDERSON | CO | 80640-9102 |
| DOREEN LILLIAM TOMLINSON | #30-1333 MCINTOSH ST | REGINA SK S4T 7X8 CANADA | | | | | |
| DOREEN M BANKS | 443 DUNDEE DR | | | | CLEVELAND | OH | 44108-1459 |
| DOREEN M BRITTON | 9197 NICHOLS ROAD | | | | MONTROSE | MI | 48457-9111 |
| DOREEN M GARCIA | 5504 PINE PL | | | | AUSTIN | TX | 78744 |
| DOREEN M JONES | 937 CARRINGTON | | | | NORTHVILLE | MI | 48167-1101 |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9601 |
| DOREEN P TURNHAM & HELEN L FINCH JT TEN | 7821 WILKINSON AVE | | | | N HOLLYWOOD | CA | 91605-2208 |
| DOREEN RAINVILLE & RAY RAINVILLE JT TEN | 65 PORCUPINE DR | | | | PALM COAST | FL | 32164-6737 |
| DOREEN RETA BROWN | 111 GIBSON ST | GRIMSBY ON L3M 1G8 CANADA | | | | | |
| DOREEN S ROBINSON | 4844 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1855 |
| DOREEN SMITH | 550 COALFIELD RD | APT 322 | | | MIDLOTHIAN | VA | 23114-4670 |
| DOREEN W ANDING | 26021 TWIN POND RD | | | | BARRINGTON | IL | 60010-1112 |
| DOREEN W SIEL | 6355 S LOWELL RD | | | | ST JOHNS | MI | 48879-9252 |
| DOREEN Y BURGMAN | 11520 RALSTON AVE | | | | CARMEL | IN | 46032-3446 |
| DOREENA THOMPKINS | 1290 CHERRY BARK ROAD | | | | APOPKA | FL | 32703-1571 |
| DOREENE HOOPIIAINA & WILFORD HOOPIIAINA JT TEN | 1745 EAST 3045 SO | | | | SALT LAKE CITY | UT | 84106-3733 |
| DORELLA K SMITH PERS REP EST HELEN M KARTMAN | 523 MULBERRY DR APT 16 | | | | CASSVILLE | WI | 53806-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORELLA M WHITEHEAD TR DORELLA M WHITEHEAD INTER VIVOS TRUST UA | 12/28/95 | 43 OLIVER RD | | | BELMONT | MA | 02478-4620 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DRIVE | WILLOW RUN | | | WILMINGTON | DE | 19805-1217 |
| DORENA R STILES | 260 MILLARD AVE | | | | HILLSIDE | NJ | 07205-2115 |
| DORENE A PENTONEY | INDEPENDENCE VILLAGE #361 | 14707 NORTHVILLE RD | | | PLYMOUTH | MI | 48170-6079 |
| DORENE D'AMICO | 760 S E 2ND AVE APT G203 | | | | DEERFIELD BCH | FL | 33441 |
| DORENE E HUDSON | 12212 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DORENE G BELLANGER-SCOTT | 4215 W LAKE ROAD | | | | CLIO | MI | 48420-8852 |
| DORENE L SMITH | 145 EISENHOWER DR | | | | OSWEGO | IL | 60543-7409 |
| DORENE LYNN DAVIDSON | 1816 BROWNELL ROAD | | | | DAYTON | OH | 45403-3409 |
| DORENE P STANSELL | 1460 NW DOMENICO | | | | ROSEBURG | OR | 97470-6173 |
| DORENE T YOUNG | 20950 GEORGE HUNT CIR | | | | WAUWATOSA | WI | 53186-2005 |
| DORENE WHIPPLE TR WHIPPLE FAMILY 2000 TRUST UA 11/22/00 | PO BOX 2565 | | | | TURLOCK | CA | 95381-2565 |
| DORETHA GAIL DOSSETT | 2811 E CO RD 100 S | | | | KOKOMO | IN | 46902 |
| DORETHA GAMBLE | 3809 LYNN COURT | | | | FLINT | MI | 48503-4543 |
| DORETHA LONG | 6328 FARMSWOOD DR | APT 2B | | | FORT WAYNE | IN | 46804-8330 |
| DORETHA PHILLIPS | 5330 PLYMOUTH | | | | GRAND BLANC | MI | 48439-5118 |
| DORETHA RIVERS | ATTN KATIE HALL | PO BOX 4402 | | | DUBLIN | GA | 31040-4402 |
| DORETHA WILLIAMS | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| DORETHA Y HORTON | 30 TERRON COURT | | | | BALTIMORE | MD | 21234-5930 |
| DORETHEA D PHILLIPS | 722 KINLOCK COURT | | | | COLUMBIA | SC | 29223-6823 |
| DORETTA A KING | 17 LEIGHTON RD | | | | NEWTON | MA | 02466-2245 |
| DORETTA A SELLER | 215 MABEL ST | | | | JOHNSTOWN | PA | 15905-2747 |
| DORETTA ANDERSON | 213 E 8TH | | | | GRAND ISLAND | NE | 68801-4328 |
| DORETTE B BOBROWSKI | 684 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016-1611 |
| DORETTE P WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| DORETTE T MACK | 3805 EDWARDS RD #200 | | | | CINCINNATI | OH | 45209-1939 |
| DORI COETZEE CUST ASHLEY LYNN COETZEE UTMA CA | 19571 SUMMER GROVE LANE | | | | HUNTINGTON BEACH | CA | 92648-6650 |
| DORI M PENTECOST | 3757 DRIFTWOOD STREET | | | | TOLEDO | OH | 43614-3434 |
| DORIA D COOK | 1105 CUATRO CERROS TRAIL SE | | | | ALBUQUERQUE | NM | 87123-4149 |
| DORIAN A FOURNIER | 115 BURLINGTON | | | | BILLINGS | MT | 59101-6028 |
| DORIAN BEZANIS | 1259 W LOYOLA | | | | CHICAGO | IL | 60626-5101 |
| DORIAN E HESTON | 19 CARRIAGE CIRCLE | | | | OLEY | PA | 19547-9722 |
| DORIAN G DAVIS | 12200 WOOD RD | | | | DEWITT | MI | 48820-8373 |
| DORIAN G SHELTON | 2350 INDIAN MOUND AVE | | | | CINCINNATI | OH | 45212-1750 |
| DORIAN LYN VANN | 2701 SUN VALLEY DR | | | | WALDORF | MD | 20603-3998 |
| DORIANNE E SHIVERS | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 |
| DORIC COUNCIL NO 07-ROYAL AND SELECT MASTERS | ATTN ARTHUR SODER JR | 88 FARMLAND RD | | | WARWICK | RI | 02889-3225 |
| DORIE Y WASHINGTON | 907 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1606 |
| DORINA M LOVAY | 4337 PERSIMMON DR | | | | SAGINAW | MI | 48603-1149 |
| DORINDA A STERNBURG | 12020 DIEHL ROAD | | | | NORTH JACKSON | OH | 44451-9734 |
| DORINDA E PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169-9714 |
| DORINDA HAYNES | ATTN D PATTERSON | 2159 S NORRELL RD | | | BOLTON | MS | 39041-9762 |
| DORINDA J TIMBERMAN | 505 CANTERBURY AVE | | | | PITMAN | NJ | 08071-2003 |
| DORINDA PATTERSON | 2159 S NORRELL RD | | | | BOLTON | MS | 39041-9762 |
| DORIS A BEST | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| DORIS A BLOUNT | 14655 CHAMPION FOREST DR | UNIT 303 | | | HOUSTON | TX | 77069 |
| DORIS A BOCK | 78775 ROMEO PLANK | | | | ARMADA | MI | 48005-1619 |
| DORIS A BRALY | 7818 COZY COVE RD | | | | BRANSON | MO | 65616-8773 |
| DORIS A BROWN | 2089 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| DORIS A CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184-5112 |
| DORIS A CHEADLE | 1009 KEYSTONE ROAD | | | | TAWAS CITY | MI | 48763 |
| DORIS A CONLEY CUST JAMES GERARD CONLEY UGMA IL | 670 GROVE ST | | | | GLENCOE | IL | 60022-1653 |
| DORIS A COTES | 261 W SPAULDING AVE N | | | | PUEBLO | CO | 81007-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS A CROWLEY | 5380 DALLAS HWY 120 | | | | POWDER SPRINGS | GA | 30127-4288 |
| DORIS A DIETRICH | 1120 BRIDLE TRAIL | | | | CORAOPOLIS | PA | 15108-1213 |
| DORIS A ELLER | 920 CUSTER DR | | | | TOLEDO | OH | 43612-3233 |
| DORIS A ENGERRAND | 1674 PINE VALLEY RD | | | | MILLEDGEVILLE | GA | 31061-2465 |
| DORIS A GABBERT & STEVEN D CARTER JT TEN | 1702 ACORN CT | | | | JOHNSON CITY | TN | 37601-2607 |
| DORIS A GEGA | 430 WEST SIXTH AVE | | | | ROSELLE | NJ | 07203-1820 |
| DORIS A GOLD TR DORIS A GOLD REV LIVING TRUST UA 09/04/02 | 13219 LA SABINA DRIVE | | | | DELRAY BEACH | FL | 33446-3793 |
| DORIS A HILLER & CYNTHIA E HINCKLEY JT TEN | 2 CASTLE LN | | | | ROCKPORT | MA | 01966-1208 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS A HOWE CUST JASON JAMES SPEAR UGMA MN | 1743 DAYTON AVE | | | | ST PAUL | MN | 55104-6110 |
| DORIS A HUIE | 22253 HALLCROFT LANE | | | | SOUTHFIELD | MI | 48034-5495 |
| DORIS A HULLIHAN TR DORIS A HULLIHAN TRUST UA 11/15/01 | 2900 LINCOLN | | | | NORTH RIVERSIDE | IL | 60546-1630 |
| DORIS A KEMNA | 5555 GLENSTONE DR 253 | | | | GRIMES | IA | 50111 |
| DORIS A KLEINBRIEL & JOANN KLEINBRIEL JT TEN | 2884 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| DORIS A KRIST & ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3173 |
| DORIS A KRIST & ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3173 |
| DORIS A LANDERS | 8269 MYERS LK RD N E | | | | ROCKFORD | MI | 49341-8444 |
| DORIS A LEWIS | 48 PINE REACH | HENLOPEN ACRES | | | REHOBOTH BEACH | DE | 19971-1631 |
| DORIS A LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS A LUKOVICH | 108 S SPRING RD | | | | MERCER | PA | 16137-3938 |
| DORIS A MAFFITT | 1322 STATE RD W | | | | WARREN | OH | 44481-9179 |
| DORIS A MAJESKE & FRED MAJESKE JT TEN | 4137 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| DORIS A MC COMB | 3623 LANSING ROAD | | | | ROSCOMMON | MI | 48653-9503 |
| DORIS A MCKENNON | 606 WHITE PINE BLVD #14 | | | | LANSING | MI | 48917-8822 |
| DORIS A MELCZALK | 216 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1409 |
| DORIS A MEYER | 71 NINTH AVE | | | | HAWTHORNE | NJ | 07506-1749 |
| DORIS A MITCHELL & SANDRA K BERTA & GORDON D MITCHELL JT TEN | 245 MILL ST | | | | BIG RAPIDS | MI | 49307-1721 |
| DORIS A MOORE | 80 NORCROSS CIRCLE | | | | TRENTON | NJ | 08619-2418 |
| DORIS A MUENK TR REVOCABLE TRUST 03/22/90 U-A DORIS A MUENK | 29753 HOOVER RD | STE A | | | WARREN | MI | 48093 |
| DORIS A MURPHY & CLEO J SEELEY & CAROLE L DEMARCO JT TEN | 4367 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| DORIS A PARKER & MICHAEL R PARKER JT TEN | 3851 BUCKTHORN DR | | | | LONGMONT | CO | 80503-7639 |
| DORIS A PHELPS & JAMES H PHELPS TR DORIS A PHELPS REV TRUST UA 06/03/04 | | BOX 684 | | | CIMARRON | KS | 67835-0684 |
| DORIS A POST | 9107 VINTON NW AV | | | | SPARTA | MI | 49345-9423 |
| DORIS A RATHEL & DEREK L RATHEL JT TEN | 7944 MITCHELL FARM LANE | | | | CINCINNATI | OH | 45242-6437 |
| DORIS A RICE CUST ROBERT C RICE JR UGMA MD | 950 ELLENDALE DR | | | | TOWSON | MD | 21286-1510 |
| DORIS A RICHARDS | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 |
| DORIS A RODDY & JOHN K RODDY JT TEN | 3891 GOOD ROAD | | | | SEVILLE | OH | 44273-9722 |
| DORIS A RUDD TR UA 04/10/2008 DORIS A RUDD REVOCABLE TRUST | 5440 FORT ROAD | | | | SAGINAW | MI | 48601 |
| DORIS A SCHATZMANN TR SCHATZMANN FAMILY DECEDENTS TRUST UA 03/22/91 | 804 CYPRESS DR | | | | VISTA | CA | 92084-7040 |
| DORIS A SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| DORIS A SMITH | 30610 WEST TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| DORIS A SUKIENNICKI | 223 COWPER ST | | | | PALO ALTO | CA | 94301-1206 |
| DORIS A WALKER | 1029 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| DORIS A WALTERS | 11462 CRYSTAL LAKE RD | | | | JEROME | MI | 49249-9735 |
| DORIS A WALTERS | 43 GERALD AVE | | | | DALLAS | PA | 18612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS A WENDLING & CHERIE A FRANTZ TR UW OF HENRY H NOLTE | 2322 NOMAD AVE | | | | DAYTON | OH | 45414-3363 |
| DORIS A WIDEMAN TOD BARBARA J MCCABE SUBJECT TO STA TOD RULES | 6000 LAKESHORE DR | | | | LAGO VISTA | TX | 78645-5243 |
| DORIS A WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| DORIS AHEARN | 22 PRARIE RD | | | | HUNTINGTON STN | NY | 11746-2764 |
| DORIS ANDELEAN | 1628 LISCOURT DR | | | | VENICE | FL | 34292 |
| DORIS ANN BEIDEMAN | 11 PENNDREW CT | | | | WILM | DE | 19808-5217 |
| DORIS ANN DEWEY | 4411 2 HEARTS TRL | | | | CHEYENNE | WY | 82007-9384 |
| DORIS ANN ELLIS CUST ADAM J ELLIS UGMA IL | 1530 SOUTH STATE | UNIT 12M | | | CHICAGO | IL | 60605-2967 |
| DORIS ANN PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| DORIS ANN RUTLEDGE | 1131 LAUREL STREET | | | | YPSILANTI | MI | 48198 |
| DORIS ANN STEPHENS | 975 CALLE VENADO | | | | ANAHEIM HILLS | CA | 92807-5005 |
| DORIS ANN TAYLOR | 344 GLOSSBORO RD | | | | MONROEVILLE | NJ | 08343-1738 |
| DORIS ANNE DE SOUZA | 52 LAWRENCE ST | STUDIO 227 | TORONTO ON M5A 3N1 CANADA | | | | |
| DORIS ANNE WALDSCHMIDT | 1843 SYCAMORE ROAD | | | | HOMEWOOD | IL | 60430-2322 |
| DORIS ARENTS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534-1829 |
| DORIS ARONTZON WARWICK | 5020 3RD LN | | | | VERO BEACH | FL | 32968 |
| DORIS B BOFINGER | 1001 GLEN EAGLE DR | | | | GREENSBORO | GA | 30642 |
| DORIS B DE STAFNEY & LOUIS F DE STAFNEY JR JT TEN | 18 CONTINENTAL AVE | | | | NEWARK | DE | 19711-5310 |
| DORIS B DE STAFNEY & LOUIS F DE STAFNEY JT TEN | 18 CONTINENTAL AVE | | | | NEWARK | DE | 19711-5310 |
| DORIS B DE STAFNEY CUST LOUIS F DE STAFNEY U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 18 CONTINENTAL AVE | | | NEWARK | DE | 19711-5310 |
| DORIS B GOBBLE | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219-5028 |
| DORIS B GOBBLE & JOHN T GOBBLE JR JT TEN | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219-5028 |
| DORIS B HAYRYNEN | N7745 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862-8951 |
| DORIS B HERSEY & ARTHUR J HERSEY JR JT TEN | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| DORIS B LA CLAIR | 316 WEST FILBERT STREET | | | | EAST ROCHESTER | NY | 14445-2126 |
| DORIS B LEVY | 3013 SUMMERHAVEN CT | | | | GLEN ALLEN | VA | 23060-7302 |
| DORIS B MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610 |
| DORIS B PLATTS | BOX 362 | | | | WILSON | WY | 83014-0362 |
| DORIS B ROGERS | 5601 DUNCAN RD LOT 143 | | | | PUNTA GORDA | FL | 33982-4758 |
| DORIS B ROSEN | PO BOX 727 | | | | LINVILLE | NC | 28646-0727 |
| DORIS B SCHUPP | BANKSVILLE AVE | | | | BEDFORD | NY | 10506 |
| DORIS B SISSON | 4452 30 ST | EDMONTON AB T6T 1H1 CANADA | | | | | |
| DORIS B STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| DORIS B THOMAS | 736 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-3524 |
| DORIS B WEIDMANN | 7839 ANSON CT | | | | SPRINGFIELD | VA | 22152-3058 |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33566-6902 |
| DORIS BENSON | 1434 HYTHE STREET | | | | SAINT PAUL | MN | 55108-1423 |
| DORIS BILLS & CYNTHIA ANN BILLS JT TEN | 669 MEADE ROAD | | | | ORLEANS | MI | 48865-9800 |
| DORIS BLEICH TR BLEICH FAMILY LIVING TRUST UA 10/01/91 | 17103 SE 93RD YONDEL CIRCLE | | | | THE VILLIAGES | FL | 32162-1871 |
| DORIS BOULDEN MALCOLM | 609 WALLINGFORD ROAD | | | | LITITZ | PA | 17543 |
| DORIS BOYKO CUST NICHOLAS A BOYKO UGMA MI | 8339 EVANGLINE | | | | DEARBORN HGTS | MI | 48127-1147 |
| DORIS BRADLEY DUNN | 2944 WEST 66TH ST N | | | | TULSA | OK | 74132-1711 |
| DORIS BRANSCOM | 1823 N BRIGHTON | | | | BURBANK | CA | 91506-1005 |
| DORIS BRAUN CUST ELIAS STEVE BRAUN A MINOR U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 1538 HEWLETT HEATH RD | | | HEWLETT | NY | 11557-1703 |
| DORIS BUNCH | 1964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8762 |
| DORIS C BALL | 25 DURHAM ST | | | | POMPTON LAKES | NJ | 07442-1011 |
| DORIS C CALLAHAN & ROBERT J CALLAHAN JT TEN | 1236 13TH ST W | | | | DICKINSON | ND | 58601-3543 |
| DORIS C DOCKER | 721 CHARLES ROAD | | | | PHILLIPSBURG | NJ | 08865-1711 |
| DORIS C FISHER | 1080 WOODROW AVE | | | | WAYNESBORO | VA | 22980 |
| DORIS C FITZGERALD TR UA 09/02/93 THE DORIS C FITZGERALD LIVING TRUST | 515 HIGH MEADOW RD | | | | SAINT LOUIS | MO | 63131-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS C HARRIS | 231 FLORENCE HARRIS LANE | | | | SANFORD | NC | 27330-7712 |
| DORIS C HATFIELD | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| DORIS C HERSHEY | 711 WOODROW ST | | | | NORTH CANION | OH | 44720-1859 |
| DORIS C INGRAM | 172 MULBERRY RD | | | | RIDGEWAY | VA | 24148-3110 |
| DORIS C KIRK | 56 KIRKWOOD DR | | | | ASHFORD | WV | 25009-9734 |
| DORIS C MOODY | C/O DORIS HARRIS | 231 FLORENCE HARRIS LANE | | | SANFORD | NC | 27330-7528 |
| DORIS C PATTERSON | 3185 LAVISTA ROAD | | | | DECATUR | GA | 30033-1434 |
| DORIS C PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| DORIS C REISEN | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| DORIS C TIDWELL | 470 PALMER ST | | | | MILPITAS | CA | 95035-5233 |
| DORIS C WEST TR UA 06/25/91 THE DORIS C WEST TRUST | PO BOX 458 | | | | CHARLOTTE | MI | 48813-0458 |
| DORIS C ZARAGOZA & JOSEPH G ZARAGOZA & ANNE C ZARAGOZA & PAUL J | ZARAGOZA & | 25448 E RIVER RD | | | GROSSE ILE | MI | 48138-1857 |
| DORIS CAFARO | 17 ALLISON AVE | | | | COVENTRY | RI | 02816-5001 |
| DORIS CHANDLER | 25287 E HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |
| DORIS CLARKE CARLISLE | 1802 TURTLE HILL DR | | | | CORDOVA | TN | 38016-9525 |
| DORIS COBUN & WILLIAM COBUN TR DORIS H COBUN TRUST UA 10/16/95 | 2007 15TH ST N | STE 106 | | | ARLINGTON | VA | 22201-2621 |
| DORIS CONKLIN | 1210 BAYTREE DR | | | | HARRELLS | NC | 28444-8862 |
| DORIS CRIST | 25 CARL LANE | | | | OLMSTED FALLS | OH | 44138-1803 |
| DORIS CULPEPPER | 4642 E 178TH STREET | | | | CLEVELAND | OH | 44128-3912 |
| DORIS D BANKS | 16233 CARRIAGE LAMP CT 922 | | | | SOUTHFIELD | MI | 48075-3527 |
| DORIS D CARTER | 7916 EAST TYLER DR | | | | TURTLE | OK | 73089-8344 |
| DORIS D CURRIE | 986 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112-7131 |
| DORIS D DAVIS | 1306 BRYSON ROAD | | | | COLUMBUS | OH | 43224-2011 |
| DORIS D GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 |
| DORIS D HITE | 520 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| DORIS D HOLBROOK | 355 MACKEY RD S E | | | | VIENNA | OH | 44473-9641 |
| DORIS D KESSBERGER TR UA 07/16/93 DORIS D KESSBERGER TRUST | 3342 MUELLER LN | | | | ST JOSEPH | MO | 64506-1325 |
| DORIS D LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| DORIS D SEARS TR UA 09/25/90 DORIS D SEARS TRUST | PO BOX 51863 | | | | LIVONIA | MI | 48151-5863 |
| DORIS D STAMP & JOHN E STAMP JT TEN | 28 OFFSHORE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928-5204 |
| DORIS D VALLS | 2519 MALINCHE ST | | | | LAREDO | TX | 78040 |
| DORIS DALLOW | 1740 N CLARK ST APT 1738 | | | | CHICAGO | IL | 60614-5874 |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DORIS DEWILD | 826 PINE VALLEY DR | | | | ROCKFORD | IL | 61107-3840 |
| DORIS E BASS | 3150 SHOREWOOD DR | | | | ST PAUL | MN | 55112-7949 |
| DORIS E BING & LISA A BING JT TEN | 212 ST JAMES PL | | | | BROOKLYN | NY | 11238-2302 |
| DORIS E BISCHOFF & JAMES L BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| DORIS E CLAYTON | 2 MALVERN AVE | | | | NEWARK | DE | 19713-2603 |
| DORIS E CLOUSE | 7786 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-8123 |
| DORIS E COHOON TR DORIS E COHOON REVOCABLE LIVING TRUST UA 11/25/97 | 19146 CARTER RD | | | | HILLMAN | MI | 49746-8718 |
| DORIS E COLLICK | 5944 AMADORE | | | | COMMERCE TOWNSHIP | MI | 48382-2704 |
| DORIS E DILUZIO | 1715 CASTLE GARDEN RD | APT 175 | | | VESTAL | NY | 13850-1165 |
| DORIS E ELLER | 8104 HIGHWOOD DR | APT G 126 | | | BLOOMINGTON | MN | 55438-1087 |
| DORIS E EMPANGER & DEAN E EMPANGER JT TEN | 113 7TH AVE N | | | | HOPKINS | MN | 55343-7308 |
| DORIS E FULLER | 142 CHICAGO AVENUE | | | | COLUMBUS | OH | 43222-1134 |
| DORIS E GLOZMEK & JANET J KLAASSEN JT TEN | PO BOX 136 | | | | OWOSSO | MI | 48867-0136 |
| DORIS E GOBEN & DEANNA E RONCHETTI & DONALD D GOBEN JR JT TEN | 4216 COUNTRY LN | | | | ST JOSEPH | MO | 64506-2429 |
| DORIS E HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DORIS E HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS E JOHNSON TR DORIS E JOHNSON LIVING TRUST UA 05/02/03 | 443 FRANKLIN RD | | | | PONTIAC | MI | 48341-2431 |
| DORIS E KELLY & TERRENCE V KELLY JT TEN | 174 HARTFORD CT | | | | SPRING HILL | FL | 34609-9215 |
| DORIS E KOLBERG TR DORIS E KOLBERG TRUST UA 07/03/03 | 14976 SUNBURY | | | | LIVONIA | MI | 48154-4043 |
| DORIS E KONTZ | 208 FOURTH ST (VCL) | | | | JACKSON | MI | 49203 |
| DORIS E LAWTON | 5129 N 68TH ST | | | | SCOTTSDALE | AZ | 85253-7063 |
| DORIS E MONTGOMERY & MARY MONTGOMERY COLVIN JT TEN | 3779 POTTERS RD | | | | IONIA | MI | 48846 |
| DORIS E MORSE TR SANDRA WRIGHT MASON U-W BURDEEN WRIGHT | 67 WEAVER ST | | | | MONTGOMERY | NY | 12549-1320 |
| DORIS E MURDOCK | 905 POINSETTIA ST | | | | CASSELBERRY | FL | 32707-2566 |
| DORIS E MURRAY | 255 LILLY CHAPEL RD | | | | W JEFFERSON | OH | 43162-1421 |
| DORIS E OREAR | 173 SHENANDOAH DR | | | | FITZGERALD | GA | 31750-8625 |
| DORIS E PAPENFOTH | 520 PAYNE DR | | | | CHESHIRE | CT | 06410-1753 |
| DORIS E PETRIE | 19213 SARATOGA TRAIL | | | | STRONGSVILLE | OH | 44136-7261 |
| DORIS E RADGOWSKI | 32564 BARKLEY | | | | LIVONIA | MI | 48154-3517 |
| DORIS E RANDOLPH | 100 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1104 |
| DORIS E RICHARDS | 1905 KELLY RD | | | | FRANKFORT | IN | 46041-8867 |
| DORIS E SCHOFIELD CUST KIMBERLY A SCHOFIELD UTMA MA | 16 HARVARD ST | | | | MALDEN | MA | 02148-7813 |
| DORIS E SIMMONS & ARTHUR T SIMMONS JR JT TEN | PO BOX 2835 | | | | BROOKINGS HARBOR | OR | 97415-0502 |
| DORIS E STANFIELD | 211 S WATER ST | | | | STOCKBRIDGE | MI | 49285 |
| DORIS E TEMPLEMAN | 4180 LAKEVIEW COURT | | | | DELAND | FL | 32724-9767 |
| DORIS E THORNHILL | PO BOX 720055 | | | | DALLAS | TX | 75372-0055 |
| DORIS E WALKER TR DORIS E WALKER LIVING TRUST UA 05/17/96 | 22 WINDMILL WAY | | | | GREENVILLE | SC | 29615-6150 |
| DORIS E WINSLOW | 4074 SARAH LANE | | | | TRAVERSE CITY | MI | 49684-9695 |
| DORIS E WRIGHT | 3832 FAIRVIEW AV A | | | | SAINT LOUIS | MO | 63116-4705 |
| DORIS E YOWLER | 101 CORY | | | | NEW CARLISLE | OH | 45344-1605 |
| DORIS EDGINGTON | 919 SEALAND DR | | | | GRINNELL | IA | 50112 |
| DORIS EILEEN BLUM | 2211 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| DORIS EILENSTEIN BREEDLOVE | 2911 E 5TH ST | | | | ANDERSON | IN | 46012-3703 |
| DORIS EISENBERG | 20 OUTLOOK AVE APT 302 | | | | WEST HARTFORD | CT | 06119-1441 |
| DORIS ELIZABETH HANNAY | 23 COUNTY ROUTE 408 | | | | WESTERLO | NY | 12193-3208 |
| DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085-1569 |
| DORIS F BARKS | 155 AMIGOS WAY | | | | FALLBROOK | CA | 92028-2415 |
| DORIS F BASSETT | 504 SHERWOOD LANE | | | | SALEM | IL | 62881-2594 |
| DORIS F MABRY | 36807 45TH | | | | SHAWNEE | OK | 74804-8805 |
| DORIS F R MAZEIKA CUST THOMAS F R MAZEIKA UGMA NJ | 3463 SURELE ROAD | | | | WANTAGH | NY | 11793-3132 |
| DORIS F RAYNA | 520 N MAIN ST | | | | STEWARTSVILLE | NJ | 08886-2036 |
| DORIS F SUTTON | 98 ROBIN LANE | | | | BARNEGAT | NJ | 08005-2186 |
| DORIS F THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| DORIS FAYE SMITH | ATTN DORIS KEEHN | 4540 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371-4025 |
| DORIS FINKLEA DURDAN | W 151 N 7050 PLAINVIEW DR | | | | MENOMONEE FALLS | WI | 53051-5032 |
| DORIS FORGE | SUITE 422 580 YATES RD | KELOWNA BC V1V 2M3 CANADA | | | | | |
| DORIS G CHINCHAR | 342 CAROLINA STREET | | | | CLARK | NJ | 07066-1106 |
| DORIS G DE MOSS | 154 FORT DRUM DR | | | | BOWLING GREEN | FL | 33834-5033 |
| DORIS G ESPENSCHIED TR UA 07/16/92 THE DORIS G ESPENSCHIED TRUST | 1219 CRATER AVE | | | | DOVER | OH | 44622-1109 |
| DORIS G FERGUSON | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| DORIS G MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| DORIS G OVERMAN | R ROUTE 2 BOX 53A | | | | WALTON | IN | 46994-9515 |
| DORIS G ROBINSON | 1920 CARL RD | APT 141 | | | IRVING | TX | 75061-2912 |
| DORIS G ROTH ROSENBLATT | 15 WOODBOURNE RD | | | | GREAT NECK | NY | 11023-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS G THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| DORIS G TOWLES | 1474 ANDREA AVE | | | | YPSILANTI | MI | 48197 |
| DORIS G WAHL | 370 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3127 |
| DORIS G WALLACE | 4303 TEAGUE TOWN RD | | | | TAYLORSVILLE | NC | 28681 |
| DORIS G WESTFALL | PO BOX 1402 | | | | CASSELBERRY | FL | 32707 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| DORIS GARRATT | 24 MOUNTAIN WAY | | | | CEDAR GROVE | NJ | 07009-1619 |
| DORIS GEDIGK | FALKENHAUSWEG 56 | D-12249 | BERLIN GERMANY | | | | |
| DORIS GOEDICKE | CHITTENDEN TRUST CO 8401 | | | | NEWPORT | VT | 05855 |
| DORIS GORDON TR GORDON TRUST UA 08/18/94 | 26516 COCKLEBURR LANE | | | | SANTA CLARITA | CA | 91351-2337 |
| DORIS GRANDISON SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| DORIS GREENE | 506 MARKET ST | | | | KINGSTON | PA | 18704-4530 |
| DORIS H ANGEL | 1740 BEAVER CREEK LANE | | | | DAYTON | OH | 45429-3710 |
| DORIS H BERGH | 2665 GREEN HILLS DR | BEVERCREEK | | | DAYTON | OH | 45431-8736 |
| DORIS H BIGSBY | 4427 GLADYS DR | | | | LANSING | MI | 48917-3518 |
| DORIS H DIGIACOMO | 84 LAUREL PATH CT | | | | NOTTINGHAM | MD | 21236-5551 |
| DORIS H GEISER | 1503 SQUIRREL RD | | | | MARLTON | NJ | 08053-5015 |
| DORIS H GOERNER | PO BOX 197 | | | | NEWFIELDS | NH | 03856-0197 |
| DORIS H GOODMAN TR DORIS H GOODMAN REVOCABLE TRUST UA 12/14/99 | C/O MICHAEL GOODMAN | 5 EMILY DRIVE | | | FRANKLIN | MA | 02038 |
| DORIS H HANCOCK | 3619 EAST CLUB COLONY | | | | GASTONIA | NC | 28056-1626 |
| DORIS H KATT | 177 BEMIS ST UNIT 1A | | | | TERRYVILLE | CT | 06786-4711 |
| DORIS H KIKEN | 10 SUBURBIA TERR | | | | JERSEY CITY | NJ | 07305-1254 |
| DORIS H LATTA | 4 HEARTHSTONE CT | | | | GREENVILLE | SC | 29615-3847 |
| DORIS H LEDERER | 11 LOCUST PL | | | | NORTH PLAINFIELD | NJ | 07060-4503 |
| DORIS H LEDERMAN | 345 E 78TH ST | APT 5A | | | NEW YORK | NY | 10021-1390 |
| DORIS H LEVENTHAL | PO BOX 9585 | | | | BOLTON | CT | 06043-9585 |
| DORIS H MATTOX TR UNDER DECLARATION OF TRUST 10/06/88 | 18093 COLONNADES PL | | | | SAN DIEGO | CA | 92128-1265 |
| DORIS H MC CLORY | 2801 NEW MEXICO AVE NW | APT 1109 | | | WASHINGTON | DC | 20007-3940 |
| DORIS H MOSSIGE | 3 SUNRISE WAY | | | | TOWACO | NJ | 07082 |
| DORIS H POTTER TR THE DORIS H POTTER TRUST UA 8/9/99 | 133 SEVERN WAY | | | | ARNOLD | MD | 21012-2417 |
| DORIS H SHELTON | 503 B CAROLYN CT | | | | EDEN | NC | 27288-5087 |
| DORIS H WALLINGFORD | 1022 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429-6108 |
| DORIS H WHEELER | 915 MORGAN AVE | | | | CHATTAHOOCHEE | FL | 32324-1622 |
| DORIS H ZELLHART TR UA 04/23/96 | 21100 STATE ST SPC 286 | | | | SAN JACINTO | CA | 92583-8286 |
| DORIS HANFF | C/O DORIS ZUCKERMAN | 10685 ROYAL CARIBBEAN CIRCLE | | | BOYNTON BEACH | FL | 33437 |
| DORIS HANSON SUTHERLAND | 200 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503-2038 |
| DORIS HUTTO HARDIN | NO 144W | 4320 BELLAIRE DR S | | | FORT WORTH | TX | 76109-5127 |
| DORIS I DAWES | 391 ALDEN ROAD | #212 | | | FAIRHAVEN | MA | 02719 |
| DORIS I DWINNELLS | 44 ATWOOD RD | | | | HAVERHILL | MA | 01830-1742 |
| DORIS I GEROU | 2727 SUMMERFIELD RD | | | | WINTER PARK | FL | 32792-5111 |
| DORIS I HARMON | 2200 WEST FIELD AVE | | | | BALTIMORE | MD | 21214-1050 |
| DORIS I LAROQUE | 24 W BLAKELY LAROQUE | | | | SANFORD | MI | 48657 |
| DORIS I MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| DORIS I ROSS | 111 S GREENFIELD RD 618 | | | | MESA | AZ | 85206-1252 |
| DORIS I STAMM & JUDITH A STAMM JT TEN | 125 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2733 |
| DORIS I WRIGHT & THOMAS W WRIGHT JT TEN | 1522 WESTBURY DR | | | | DAVISON | MI | 48423-8354 |
| DORIS I WRIGHT TOD LINDA G RILEY SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | | | DAVISON | MI | 48423 |
| DORIS I WRIGHT TOD VIRGINIA L DELASHMIT SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | | | DAVISON | MI | 48423 |
| DORIS IONE ROBINSON TR UA 09/16/93 THE DORIS IONE ROBINSON TRUST | 11496 MCCLELLAND | | | | GRANT | MI | 49327-9709 |
| DORIS IRENE ECKERT | 2115 1ST AVE SE | APT 1311 | | | CEDAR RAPIDS | IA | 52402-6383 |
| DORIS IRENE PIERCE | 3105 DAVISON ROAD | | | | HARBORCREEK | PA | 16421-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS IRENE SCHRODER | 3433 WEST DALLAS APT 1061 | | | | HOUSTON | TX | 77019 |
| DORIS ISOPE & MARIE ISOPE JT TEN | 225 SCHUYLER AVE | | | | POMPTON LAKES | NJ | 07442-1127 |
| DORIS J ALLEN | 100 CAYLOR BLVD | APT 105 | | | BLUFFTON | IN | 46714-8807 |
| DORIS J ANDERSON & BRADLEY K BURR JT TEN | 14192 SW 112TH CR | | | | DUNNELLON | FL | 34432-8777 |
| DORIS J BALDWIN | 203 SHADY LANE | | | | CAYCE | SC | 29033-2721 |
| DORIS J BELLAMY & PATRICIA A SCHNEIDER JT TEN | 1401 JOLSON ST | | | | BURTON | MI | 48529-2025 |
| DORIS J BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| DORIS J BRANDON | 3 ORCHARD SQUARE | | | | CALDWELL | NJ | 07006-5110 |
| DORIS J BROWN | 1263 SNOWCAP TRL | | | | REDDING | CA | 96003 |
| DORIS J CARTER | 112 TAMWOOD LN | | | | ELGIN | SC | 29045-8726 |
| DORIS J CHAPPIUS | 126 HARRIS ROAD | | | | SALEM | NJ | 08079-4324 |
| DORIS J DAVIS | 1008 W 31ST | | | | MARION | IN | 46953-3937 |
| DORIS J DUDEK | 714 PINE BRIAR LN | | | | GAYLORD | MI | 49735-8992 |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON | 3491 DRY RUN RD | | | SOUTH LEBANON | OH | 45065-1110 |
| DORIS J FRANKLIN | 5407 INDEPENDENCE DR | | | | CHEYENNE | WY | 82001-2200 |
| DORIS J FRANKLIN & CHARLIE L FRANKLIN JT TEN | 5407 INDEPENDENCE DR | | | | CHEYENNE | WY | 82001-2200 |
| DORIS J FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| DORIS J FREELAND TRUST | 375 N PETERS RD | PO BOX 55 | | | CASNOVIA | MI | 49318-0055 |
| DORIS J FREEMAN | 1352 BAKER ST | | | | WARREN | OH | 44483 |
| DORIS J FULLER & RICHARD E FULLER JT TEN | 27 BASSETT RD | | | | NORTH HAVEN | CT | 06473-1913 |
| DORIS J GEIGER TOD ROSE M GREENE | 181 YORKSHIRE PL UNIT C | | | | BELLEVUE | OH | 44811 |
| DORIS J GILLIAM | 4341 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| DORIS J GILMORE | 2401 SHARON | | | | DETROIT | MI | 48209-3710 |
| DORIS J GOONAN | 1757 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342-5496 |
| DORIS J GRONER | 1274 RIVER RD | | | | OSCODA | MI | 48750 |
| DORIS J HALL TR HALL FAMILY TRUST UA 02/15/92 | 15420 HIGHPOINTE | | | | MIDDLEFIELD | OH | 44062 |
| DORIS J HOFACKER | 130 W 2ND ST | STE 1900 | | | DAYTON | OH | 45402-1506 |
| DORIS J HUGHES | 354 MANKIN AVE | | | | BECKLEY | WV | 25801 |
| DORIS J JACKSON | 19457 WASHBURN | | | | DETROIT | MI | 48221-1467 |
| DORIS J JOHNSON | 1230 KILGORE STREET | | | | HOLLY HILL | FL | 32117-1852 |
| DORIS J KESTNER | 19 BERGAMOT DR | | | | STAFFORD | VA | 22556-6611 |
| DORIS J KLINGELHOFER | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| DORIS J KLINGELHOFER & BONNIE L SANDLER JT TEN | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| DORIS J KLINGELHOFER & MARION G KLINGELHOFER JT TEN | 7258 GOUGH STREE | | | | BALT | MD | 21224-1810 |
| DORIS J KURTOCK | 2103 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IL | 61704-2403 |
| DORIS J LAYNE | PO BOX 634 | | | | ORWELL | OH | 44076-0634 |
| DORIS J LOOSE TOD EDWIN C LOOSE & DORIS J LOOSE LIVING TRUST UA | 01/25/1995 | 25696 WISEMAN | | | ROSEVILLE | MI | 48066 |
| DORIS J MACK | 88 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2560 |
| DORIS J MAHILO TOD DAVID J MAHILO | 35900 WESTMINISTER AVENUE | APT 233 | | | NORTH RIDGEVILLE | OH | 44039-4521 |
| DORIS J MARLOW | 532 S VIRGINIA | | | | BELLEVILLE | IL | 62220-3683 |
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| DORIS J MCCAULEY | 5018 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9711 |
| DORIS J MEIER | 4744 W BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| DORIS J MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 |
| DORIS J MILLER | 7315 HWY 66 P O BOX 152 | | | | WADESVILLE | IN | 47638-0152 |
| DORIS J MISCHLEY | 114 MESA DR | | | | SALIDA | CO | 81201-1709 |
| DORIS J MOORE | 1213 OLEANDER ST | | | | MOUNT MORRIS | MI | 48458-2821 |
| DORIS J MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| DORIS J MURPHY | 10358 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2103 |
| DORIS J NYLUND TR DORIS J NYLUND TRUST UA 08/13/94 | 6029 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712-1343 |
| DORIS J OGATA & JERRY K OGATA JT TEN | PO BOX 10165 | | | | HONOLULU | HI | 96816 |
| DORIS J OHNEMUS & GERALD OHNEMUS JT TEN | 1912 MARLA DR | | | | QUINCY | IL | 62301-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS J OILER | 7342 MC SMITH CT | | | | DAYTON | OH | 45414-2482 |
| DORIS J PEARSON | 7677 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5365 |
| DORIS J PETTE | 2963 LEGEND LANE | | | | WILLOUGHBY HILLS | OH | 44092-2800 |
| DORIS J PORCHIA | 2727 SUMMER FIELD ROAD | | | | WINTER PARK | FL | 32792-5111 |
| DORIS J RINAL TR UA 10/12/2004 RINAL SPECIAL PURPOSE TRUST | 811 OAKTREE COURT | | | | LEBANON | OH | 45036 |
| DORIS J SCHAUER & GEORGE W SCHAUER JR TR DORIS J SCHAUER LIVING TRUST | UA 07/27/00 | 6636 CALDERO CT | | | DAYTON | OH | 45415-1847 |
| DORIS J SCHONHOFF | 201 WINDMERE DRIVE | | | | CHATTANODGA | TN | 37411-1824 |
| DORIS J SMITH | 6465 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| DORIS J SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| DORIS J SPENCER | 6942 CUMBERLAND PLACE | | | | STOCKTON | CA | 95219-3241 |
| DORIS J STEENBOCK | E9209 CTY TRK I | | | | CLINTONVILLE | WI | 54929 |
| DORIS J STEVENS | 2929 E CLAIRE DR | | | | PHOENIX | AZ | 85032-5015 |
| DORIS J STIDNICK | 1830 MARSH WREN WAY | | | | PALM HARBOR | FL | 34683-6143 |
| DORIS J STILES | 311 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753-7123 |
| DORIS J THIELKE | 508 DIVISION ST | | | | WAUSAU | WI | 54403-6205 |
| DORIS J THOMASSON | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207-3773 |
| DORIS J THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| DORIS J VAN SKIVER TR UA 02/23/04 FREDERICK J VAN SKIVER & DORIS J | VAN SKIVER LIVING TRUST | 15311 HUNTCLIFF | | | MACOMB | MI | 48044 |
| DORIS J VAUGHN & BEN R VAUGHN JT TEN | 6634 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-2011 |
| DORIS J WAGNER | 127 MATSON AVE | | | | SYRACUSE | NY | 13205 |
| DORIS J WEEKS | 2306 ROMANO BLVD | | | | BELMAR | NJ | 07719-4427 |
| DORIS J WILKES | 94 NORTH GLENWOOD | | | | PONTIAC | MI | 48342-1503 |
| DORIS J WILL | 1608 SMITH RD | | | | CHARLESTON | WV | 25314-2329 |
| DORIS J WILLIAMS | BOX 148 | | | | MURRAY | KY | 42071-0148 |
| DORIS J WRIGHT | 118 ARROWHEAD LN | | | | HAINES CITY | FL | 33844-9589 |
| DORIS JAMES | 1189 RUNGE AVE | | | | STRUTHERS | OH | 44471-1474 |
| DORIS JAN FRANKLIN | 115 CHICORA ST | | | | BROOK HAVEN | MS | 39601-2807 |
| DORIS JANE HARPST | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| DORIS JANE MCDONALD | 3320 VINSETTA | | | | ROYAL OAK | MI | 48073-3382 |
| DORIS JEAN BRILLHART | 430 PROVIDENCE AVE SE | | | | NEW PHILA | OH | 44663 |
| DORIS JEAN BROWING | 911 GREEN TWP RD 2506 | | | | PERRYSVILLE | OH | 44684 |
| DORIS JEAN CRUEA | 1144 JOHNSTOWN RD | | | | CHESAPEAKE | VA | 23322-8811 |
| DORIS JEAN GALLOWAY | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| DORIS JEAN KIEFER | PO BOX 69 | | | | TUNGANOXIE | KS | 66086-0069 |
| DORIS JEAN MARR DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DORIS JEAN METZGER | 8586 N 200 W | | | | THORNTOWN | IN | 46071-8943 |
| DORIS JEAN MIKORYAK EMERY | PO BOX 2687 | | | | CHINO VALLEY | AZ | 86323-2687 |
| DORIS JEAN MOGERLEY | 1262 PINESLAKE DR WEST | | | | WAYNE | NJ | 07470-6112 |
| DORIS JEAN MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911-1327 |
| DORIS JEAN PARDON | 140 STOLI COURT | | | | ONSTED | MI | 49265-9642 |
| DORIS JEAN REEDY | 87 EMS T17A LN | | | | LEESBURG | IN | 46538-9572 |
| DORIS JEAN SMITH UMSTATTD | BOX 5127 | | | | AUSTIN | TX | 78763-5127 |
| DORIS JEANNE CHENG | 725 NEWELL AVE | | | | DALLAS | TX | 75223-1159 |
| DORIS JENSEN | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1709 |
| DORIS JENSON | 1480 ACADIA ST | | | | SIMI VALLEY | CA | 93063-3109 |
| DORIS JOAN ZALETEL | 1022 EAST NORTH ST | | | | LOCKPORT | IL | 60441 |
| DORIS JONES UCHWAT | 261 E LA ESPINA | | | | GREEN VALLEY | AZ | 85614-2110 |
| DORIS K ADAMS | BOX 6794 | | | | LOUISVILLE | KY | 40206-0794 |
| DORIS K CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| DORIS K COOPER | 8312 JUNIPER LANE | | | | PRAIRIE VILLAGE | KS | 66207-1760 |
| DORIS K DI PADOVA | 2321 HOLLYWOOD RD | | | | PT PLEASANT | NJ | 08742-4304 |
| DORIS K DIENSTBERGER | 704 N MOENING ST | | | | DELPHOS | OH | 45833-1225 |
| DORIS K KOVEAL & RUSSELL J KOVEAL JT TEN | BOX 285 RD1 | | | | GLEN MILLS | PA | 19342-0285 |
| DORIS K LINCOLN | 88 SCOTT SWAMP RD | APT 316 | | | FARMINGTON | CT | 06032-2991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS K NELSON | 3633 NIMROD ST | | | | SEAFORD | NY | 11783-3416 |
| DORIS K TURNER TR DORIS K TURNER REVOCABLE INTERVIVOS TRUST UA | 11/13/00 | 3267 CRESTVIEW AVE | | | LEBANON | OH | 45036 |
| DORIS K WEHE CUST DONALD L WEHE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3725 CHARTER PL | | | ANN ARBOR | MI | 48105-2826 |
| DORIS KADISH | 172 GOLDFINCH DR | | | | MONROE TWNSHP | NJ | 08831 |
| DORIS KEARNS SLANKER | 4158 ENCHANTRA CIR | | | | CASTLE ROCK | CO | 80104-9647 |
| DORIS KEMP | C/O DORIS RUSSELL | 393 PINEBURR LN | | | STONE MTN | GA | 30087-5516 |
| DORIS KENT & WALTER KENT SR JT TEN | 630 CHICAGO ST | | | | SUMNER | IA | 50674 |
| DORIS KERNER CUST ALYSON J KERNER U/THE N Y UNIFORM GIFTS TO MINORS | ACT | 20 ACORN LANE | | | PLAINVIEW | NY | 11803-1902 |
| DORIS KERNER CUST PHYLLIS SUE KERNER A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NEW YORK | 20 ACORN LANE | | | PLAINVIEW | NY | 11803-1902 |
| DORIS KILWAY | 477 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5073 |
| DORIS KIRKEGAARD & LESTER KIRKEGAARD JT TEN | 23719 481ST AVE | | | | FLANDREAU | SD | 57028-6325 |
| DORIS KISH | 8 HELENA STREET | | | | EAST BRUNSWICK | NJ | 08816-3934 |
| DORIS KLEDZIK | 202 W ERIE RD | | | | TEMPERANCE | MI | 48182 |
| DORIS KNECHT TR DORIS KNECHT REVOCABLE TRUST UA 01/22/92 | 11355 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3236 |
| DORIS L BELL | 32 SANDSTONE DR | | | | CONWAY | AR | 72034 |
| DORIS L BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202 |
| DORIS L BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| DORIS L CHANDLER | 2700 N WASHINGTON L-252 | | | | KOKOMO | IN | 46901-5852 |
| DORIS L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 |
| DORIS L CRUMLEY | PO BOX 3278 | | | | EL PASO | TX | 79923-3278 |
| DORIS L DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062-3520 |
| DORIS L DEMMIN TR UA 03/12/90 THE DEMMIN TRUST | 20655 PASEO MONTANA | | | | MURRIETA | CA | 92562-8806 |
| DORIS L FORDS | 1858 ELK GROVE LNDG | | | | SAN JOSE | CA | 95131-3805 |
| DORIS L FORSHEE | 20200 NORTH TERRITORIAL | | | | CHELSEA | MI | 48118-9141 |
| DORIS L GRAYSON | PO BOX 24796 | | | | DETROIT | MI | 48224 |
| DORIS L HARAKY | 614 MORNING GLORY LANE | | | | UNION | OH | 45322-3020 |
| DORIS L HARDIMON | PO BOX 283 | | | | ARCADIA | OK | 73007-0283 |
| DORIS L HAYES | 15 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| DORIS L HAYS TR DORIS L HAYS REVOCABLE LIVING TRUST UA 01/13/93 | 5274 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| DORIS L HORNBY | 30 SCHOOL ST | | | | KEENE | NH | 03431-3308 |
| DORIS L IVY | 101 N TILLEY ST #A1 | | | | ADVANCE | MO | 63730 |
| DORIS L JESSIE | 1111 JOUSTING WAY | | | | MOUNT AIRY | MD | 21771-5017 |
| DORIS L JESSIE & DIANA K MAHONEY JT TEN | 1111 JOUSTING WAY | | | | MT AIRY | MD | 21771-5017 |
| DORIS L JESTER & RONALD E JESTER SR JT TEN | 2947 WOODTOP DR | | | | JACKSONVILLE | FL | 32277-2626 |
| DORIS L KOBUS | 800 LINCOLN AVE EAST | #314 | | | CRANFORD | NJ | 07016 |
| DORIS L LAMAR | 2002 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| DORIS L LUFT | 179 BURKEHAVEN HILL RD | | | | SUNAPEE | NH | 03782-2606 |
| DORIS L MORRIS | 438 E PAGE ST | | | | FLINT | MI | 48505-4644 |
| DORIS L NASHOLD | 8823 PINE RIDGE RD | | | | SAN ANTONIO | TX | 78217-5831 |
| DORIS L NEUBAUER | 754 HUNTERS CHASE DR | | | | VAN DALIA | OH | 45377-9450 |
| DORIS L PANIK | 94 W 1116 S | | | | FAIRMOUNT | IN | 46928-9172 |
| DORIS L PEARSON | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161-9651 |
| DORIS L SAN MARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040 |
| DORIS L SMITH & DONALD L SMITH TEN ENT | 243 GRANDVIEW AVE | | | | CHABERSBURG | PA | 17201-1023 |
| DORIS L TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| DORIS L TAYLOR & DORIS FAYE TAYLOR JT TEN | 5377 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DORIS L TURCOTT | 6336 KIM COURT | | | | OTTERLAKE | MI | 48464-9756 |
| DORIS L WAGNER | 3217 SE GRANT ST | | | | ANKENY | IA | 50021-9472 |
| DORIS L WARD | 779 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1063 |
| DORIS L WILLIAMS | 11104 NW 112TH | | | | YUKON | OK | 73099-8034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS L WILLIAMS | 925 MILLBROOK DR E | | | | FLINT | MI | 48503-1689 |
| DORIS L WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| DORIS LANKSTON CLINTON | 509 RED OAK DR | | | | MANDEVILLE | LA | 70471-2709 |
| DORIS LANKSTON CLINTON & MARILYN LANKSTON EVANS TEN COM | 509 RED OAK DR | | | | MANDEVILLE | LA | 70471-2709 |
| DORIS LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| DORIS LEE THOMPSON & HAROLD E THOMPSON JT TEN | 1401 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1011 |
| DORIS LOUELLA CEARFOSS PERSONAL REPRESENTATIVE OF THE ESTATE OF | ROBERT K CEARFOSS | PO BOX 182 | | | GREENBACKVILLE | VA | 23356-0182 |
| DORIS LOUISE GENEST | 319 HAYWARD ST | | | | MANCHESTER | NH | 03103-5532 |
| DORIS LOUISE WILT | 470 WILT ROAD | | | | MCCLURE | PA | 17841-8940 |
| DORIS LUCILLE PERKINS & PHILLIP RAY PERKINS TR UA 11/14/05 DORIS | LUCILLE PERKINS TRUST | 1016 ALBERT LN | | | LEXINGTON | KY | 40514 |
| DORIS LUPINSKI | 1314 KENWOOD RD | OAK HILL | | | WILMINGTON | DE | 19805-1327 |
| DORIS M ANDERSON | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062-2232 |
| DORIS M ARNTSEN TR DORIS M ARNTSEN LIVING TRUST UA 09/03/91 | 500 W PUGET AVE | | | | PHOENIX | AZ | 85021-4563 |
| DORIS M BERGNER TOD PAULA MAYS | 5529 LIBERTY FAIRFIELD RD | LOT 23 | | | HAMILTON | OH | 45011-8548 |
| DORIS M BOMBICH | 764 HARMONY RD | | | | EATONTON | GA | 31024-5869 |
| DORIS M BONNEWELL & DEWEY J BONNEWELL JT TEN | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| DORIS M BORDEAUX | 390 HAYES | | | | COMSTOCK PARK | MI | 49321-9539 |
| DORIS M BRANDT | 747 PRINCETON AVE | | | | BRICK | NJ | 08724-4860 |
| DORIS M BRISSAE TR DORIS M BRISSAE TRUST UA 10/20/99 | 1426 N CONCORD AVE | | | | FULLERTON | CA | 92831-2119 |
| DORIS M BROWN & CAROLYN L CROCKER TR UA 03/12/90 DORIS M BROWN & | CAROLYN L CROCKER | 1920 W 41ST AVE | | | KANSAS CITY | KS | 66103-3303 |
| DORIS M BUNCH & WILLIAM H BUNCH TR DORIS M BUNCH LIVING TRUST UA | 08/28/96 | 1000 WILDLIFE LN | | | CROWLEY | TX | 76036-3932 |
| DORIS M BUSCH | 1711 ARTHUR ST | | | | GRAND ISLAND | NE | 68803-6320 |
| DORIS M CHIANG | 610 GAGE LN | | | | NORTH WALES | PA | 19454-2735 |
| DORIS M COLLINS | 1221 NE 50 HWY | | | | KNOB NOSTER | MO | 65336 |
| DORIS M COOK | 1140 JOSSMAN | | | | ORTONVILLE | MI | 48462-9014 |
| DORIS M COOK | 17536 WILDEMERE | | | | DETROIT | MI | 48221-2725 |
| DORIS M DARLING & HARVEY P DARLING JT TEN | 312 S MAIN ST | | | | OVID | MI | 48866-9761 |
| DORIS M DAY | 6 PHYLLIS LANE | | | | MILTON | MA | 02186-4628 |
| DORIS M DILL | 1112 THORNECREST DR | | | | JANESVILLE | WI | 53546-1790 |
| DORIS M DISCH | 315 E HIGHLAND | | | | MONTICELLO | WI | 53570 |
| DORIS M DRUDGE & SHARON M DRUDGE JT TEN | C/O SHARON M BULLINGTON | 4818 DEER LODGE RD | | | NEW PORT RICHEY | FL | 34655-4348 |
| DORIS M E MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3610 |
| DORIS M FAY & DEBRA L REUTER JT TEN | 711 NELSON | | | | BRIGHTON | MI | 48116-1646 |
| DORIS M FAY & SHERRY L NYHUS JT TEN | 711 NELSON | | | | BRIGHTON | MI | 48116-1646 |
| DORIS M FELLOWS TRUSTEEE U-A DTD 10-07-83 F-B-O DORIS M FELLOWS | 4200 N OCEAN DR TOWER 2 501 | | | | SINGER ISLAND | FL | 33404 |
| DORIS M FISHER TOD JAMES D FISHER | 298 CHESTERFIELD CIRCLE | | | | DAYTON | OH | 45431 |
| DORIS M GAFFNEY TR UA 09/11/06 DORIS M GAFFNEY TRUST | 1756 LANBURY DR | | | | KETTERING | OH | 45439 |
| DORIS M GERARD | 9951 MAMMOTH DR | | | | HUNTINGTON BEACH | CA | 92646-5352 |
| DORIS M GILPIN & HENRY EDMUND GILPIN TR GILPIN FAMILY TRUST 11/15/85 | 1353 JACKS RD | | | | MONTEREY | CA | 93940-4910 |
| DORIS M GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| DORIS M GROVER | 5422 WOODGATE DR | | | | DAYTON | OH | 45424-2744 |
| DORIS M GUNN | 1002 NORTHWOOD ST N E | | | | GRAND RAPIDS | MI | 49505 |
| DORIS M HALEY | 13617 NORTHGATE DR | | | | SILVERSPRING | MD | 20906-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 |
| DORIS M HOLLAND | 10793 W M 48 | | | | RUDYARD | MI | 49780-9236 |
| DORIS M HOOPAUGH | 2095 KILCREASE RD | | | | BETHLEHEM | GA | 30620-4507 |
| DORIS M IBACH & WENDELL IBACH JT TEN | EAST 551 BROAD | | | | SPOKANE | WA | 99207-1526 |
| DORIS M JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217 |
| DORIS M JUNEAU | 5125 THIBODEAUX ROAD | | | | GREENWELL SPRINGS | LA | 70739-3760 |
| DORIS M LANGOLF & FRED G LANGOLF JT TEN | 10724 S DRAKE AVE | | | | CHICAGO | IL | 60655-2606 |
| DORIS M LENTZ | 129 CENTER AVE | | | | MT PLEASANT | PA | 15666-2003 |
| DORIS M LYNCH & WILLIAM C LYNCH JT TEN | 36345 GRANDRIVER APT 101 | | | | FARMINGTON | MI | 48335-3059 |
| DORIS M MACON TR MACON CREDIT SHELTER TRUST UA 11/11/96 | 4647 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211-1111 |
| DORIS M MC CONNELL TR THE DORIS M MC CONNELL LIVING TRUST UA 03/21/96 | 8049 SW 115TH LOOP | | | | OCALA | FL | 34481-3568 |
| DORIS M MC FADDEN | 103521/2 MEDINA RD | | | | CLAYTON | MI | 49235-9723 |
| DORIS M MCGUIRE | 722 GREENWOOD RD | | | | UNION | NJ | 07083-7422 |
| DORIS M MCLAUGHLIN | 973 CARTER DR | | | | GRAND ISLAND | NY | 14072-2603 |
| DORIS M MEASEL | 100 OLIVER STREET | APT 3 | | | NORTH TONAWANDA | NY | 14120-5456 |
| DORIS M MEKUS | RT #4 | 7398 INDPENDENCE | | | DEFIANCE | OH | 43512-9031 |
| DORIS M MILLARD | 118 GLENVIEW DR | | | | LAWRENCEVILLE | NJ | 08648-4415 |
| DORIS M MILLER TR UA 06/15/07 DORIS M MILLTER LIVING TRUST | 6114 GOSHEN ROAD | | | | GOSHEN | OH | 45122 |
| DORIS M MORGAN | 501 E FRANKLIN ST APT 14 | | | | TAYLORVILLE | IL | 62568-2670 |
| DORIS M NELSON | 11602 SUGAR RIDGE RD | | | | BOWLING GREEN | OH | 43402-9285 |
| DORIS M NEUBERGER | 1906 PACIFIC AVENUE | | | | ALAMEDA | CA | 94501-2616 |
| DORIS M ONEIL & JAMES HAHN JT TEN | 37041 CHANCEY RD | LOT 265 | | | ZEPHYRHILLS | FL | 33541-6651 |
| DORIS M PEALER TOD BEVERLY A SHAW SUBJECT TO STA TOD RULES | 403 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 |
| DORIS M PEALER TOD BRENDA L BANGERT SUBJECT TO STA TOD RULES | 403 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 |
| DORIS M PEALER TOD REX A PEALER SUBJECT TO STA TOD RULES | 403 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 |
| DORIS M RABINOVITZ CUST ZEV RANDONE UTMA NE | 65-09 N MOZART | | | | CHICAGO | IL | 60645-4303 |
| DORIS M REESE | 5740 BOOTH | | | | KANSAS CITY | MO | 64129-2737 |
| DORIS M REYNOLDS | 5873 LAKE RESORT TERRACE | APT 302-E | | | CHATTANOOGA | TN | 37415 |
| DORIS M RODAK & LORINDA M DESANTIS JT TEN | 935 NORTH DIVISON ST | | | | PEEKSKILL | NY | 10566-1801 |
| DORIS M ROYER & RICHARD ROYER JT TEN | 742 MAIN RD | | | | HUNLOCK CREEK | PA | 18621-3813 |
| DORIS M SCHINZ | 602-1500 ELFORD ST | VICTORIA BC V8R 3X8 CANADA | | | | | |
| DORIS M SEABAUGH | 886 W KESIER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| DORIS M SILVERTHORN & GARY L SILVERTHORN JT TEN | 7911 4TH AVE W | | | | BRADENTON | FL | 34209-3253 |
| DORIS M STARK | 34857 FAIRCHILD | | | | WESTLAND | MI | 48186-8410 |
| DORIS M STERNER | 57 SWEETBROOK ROAD | | | | STATEN ISLAND | NY | 10312-2438 |
| DORIS M TEGNER | 30817 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-3157 |
| DORIS M THOMAS | 1401 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1217 |
| DORIS M TOMASEK | 4721 KRUEGR AVE | | | | PARMA | OH | 44134-2417 |
| DORIS M TOUCHETTE | 20566 LENNANE ST | | | | REDFORD | MI | 48439 |
| DORIS M TOWNSEND | 12362 GREENLAWN | | | | DETROIT | MI | 48204-1115 |
| DORIS M UPTON | 110 HOWARD ST | | | | BELEN | NM | 87002-6219 |
| DORIS M VALENTI & DAWN C MCWILLIAMS TR UA 07/01/1998 DWINTON O MORGAN REVOCABLE TRUST | | 920 WATERVIEW DR | | | CROWNSVILLE | MD | 21032 |
| DORIS M VAUGHN | 10 ALABAMA ST | PO BOX 96 | | | SHIRLEY | IN | 47384-0096 |
| DORIS M VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| DORIS M WALKER | 1000 WEST BARNES | | | | LANSING | MI | 48910-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS M WHEELER & RICHARD JR J WHEELER JT TEN | 3451 MELODYMANOR DR | | | | CINCINNATI | OH | 45239-5448 |
| DORIS M WHITE | 7400 ASHTON AVE | | | | DETROIT | MI | 48228-3449 |
| DORIS M WIETECHA | 37314 SOUTH WOODMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725-9544 |
| DORIS M WINN & JOAN MARIE AUSTIN JT TEN | 11412 ANNA LISA DR | | | | STERLING HEIGHT | MI | 48312-2106 |
| DORIS M WOEHNKER | 9620 COLSONS HILL | | | | FORT WAYNE | IN | 46825-2159 |
| DORIS M ZIEGLER | 1827 BONNIE BLUE LANE | | | | MIDDLETOWN | PA | 17057-5915 |
| DORIS MAE LASHER | 91 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| DORIS MAE NYDAHL | 5408 FT PIERCE BLVD | | | | FT PIERCE | FL | 34951-1963 |
| DORIS MARIE BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| DORIS MARIE DIMICK | 246 PONCHARTRAIN | | | | FENTON | MI | 48430-1733 |
| DORIS MARIE STUMP | 342 SOUTH SECOND | | | | TIPP CITY | OH | 45371-1717 |
| DORIS MARIE WEST | 4658 CRESCENT BCH RD | | | | ONEKAMA | MI | 49675-9714 |
| DORIS MARTINSON | 1304 QUINCY SHORE DR | | | | QUINCY | MA | 02169-2318 |
| DORIS MARY MATES | 250 MINORCA BEACH WAY | G304 | | | NEW SMYRNA BEACH | FL | 32169-6005 |
| DORIS MARY SPENCER | 556 MARY ST | OSHAWA ON L1G 5E7 CANADA | | | | | |
| DORIS MAXWELL | 5109 THREE MILE RD | | | | BAY CITY | MI | 48706-9004 |
| DORIS MC CRARY | 19655 ROCKSIDE RD | | | | BEDFORD | OH | 44146-7203 |
| DORIS MCVICKER MILLER | 4703 BURNS CIRCLE | | | | ORANGE | TX | 77630-2800 |
| DORIS MELBA PERKINS | 1980 SW TT HIGHWAY | | | | KINGSVILLE | MO | 64061-9214 |
| DORIS MONTAGNA | 36 WOODLAND DRIVE | | | | RYE BROOK | NY | 10573-1722 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| DORIS N ERVIN | 1910 ORME LANE | | | | MANTECA | CA | 95336-6212 |
| DORIS N HAWKE & RAYMOND G HAWKE TEN ENT | 809 EASTERN BOULEVARD | SUITE 300 | | | BALTIMORE | MD | 21221 |
| DORIS N HENDERSON | 419 HILLWOOD DRIVE | | | | LORETTO | TN | 38469 |
| DORIS N LA BAW | 3843A W 4100 S | | | | SALT LAKE CITY | UT | 84120-5401 |
| DORIS N LAKOTA | 909 HURSTVIEW | | | | HURST | TX | 76053 |
| DORIS N TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256-1002 |
| DORIS NELSON | 98 N PECK | | | | LA GRANGE | IL | 60525-5830 |
| DORIS NEWMAN | 3409 O'HARA RD SW | | | | HUNTSVILLE | AL | 35801-3449 |
| DORIS NORMAN | 4119 COLBY | | | | GRAND RAPIDS | MI | 49509-4418 |
| DORIS O KELLUM | 7786 CO RD 539 | | | | ITTA BENA | MS | 38941-2229 |
| DORIS P AMMERMAN & JEROME C AMMERMAN JT TEN | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| DORIS P BONDS | 3144 BARKSIDE CT | | | | ATLANTA | GA | 30341-4202 |
| DORIS P BYRD | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| DORIS P GLENN | BENGE ROAD | PO BOX 391 | | | HOCKESSIN | DE | 19707-0391 |
| DORIS P HARRISON | 10840 COPPERMILL CIR | APT 1G | | | INDIANAPOLIS | IN | 46234-4039 |
| DORIS P JOHNSON | 5165 CATHERINE ST | | | | MAPLE HEIGHTS | OH | 44137-1403 |
| DORIS P JOSLYN | 80 SLEIGHT PLASS ROAD | | | | POUGHKEEPSIE | NY | 12603-6134 |
| DORIS P KANE | 4031 KENNETT PIKE | APT 46 | | | WILMINGTON | DE | 19807-2032 |
| DORIS P MARSTELLER TR UA 07/08/92 THE DORIS P MARSTELLER TRUST | 2093 STONEBRIGE CROSSING | | | | STOW | OH | 44224 |
| DORIS P MC KAY | 16 WESTON AVE | | | | HOLBROOK | MA | 02343-1429 |
| DORIS P MEYER & ORVILLE A MEYER JT TEN | 915 5TH ST | | | | MONETT | MO | 65708-1438 |
| DORIS P SALCIDO TR DORIS P SALCIDO LIVING TRUST UA 6/24/91 | 26035 BOUQUET CANYON APT 335 | | | | SANTA CLARITA | CA | 91350-2517 |
| DORIS P SEMELER | 30777 DAGSBORO ROAD | | | | SALISBURY | MD | 21804-2176 |
| DORIS PATRICIA APPLEBY & POLLY P PATTERSON JT TEN | 801 VANOSDALE RD | #106 | | | KNOXVILLE | TN | 37909-2497 |
| DORIS PERL & WOLF PERL JT TEN | 7249 NY 66 | | | | EAST NASSAU | NY | 12062-9712 |
| DORIS PETTICORD | 1651 SKYLAND DR | | | | LAKE OSWEGO | OR | 97034-6444 |
| DORIS PULLANO | 15496 ORLANDA DR | | | | BONITA SPGS | FL | 34135-8525 |
| DORIS PURKEY MCVEY | 9714 DENEEN ST | | | | NOBLESVILLE | IN | 46060-1533 |
| DORIS Q SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| DORIS R BALLARD | 3229 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 |
| DORIS R BECTON | 2446 U S HIGHWAY 70 WEST | | | | GOLDSBORO | NC | 27530-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS R BELLINGER | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029-9766 |
| DORIS R CHAMBLISS | 116 WINTERVIEW DR | | | | SUFFOLK | VA | 23434-7670 |
| DORIS R CLARK | 1601 19TH AVE | APT 405 | | | SAN FRANCISCO | CA | 94122-3475 |
| DORIS R CLEAVER | 4316 PARLIMENT CT | | | | ANDERSON | IN | 46013-4437 |
| DORIS R COUGHLAN | 1167 MCKEE RD APT 108 | | | | DOVER | DE | 19904-2202 |
| DORIS R CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS R DRAHOS | 97 MITHCELL ROAD | | | | SOMERS | NY | 10589 |
| DORIS R DRAHOS & ANTHONY N DRAHOS JT TEN | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DORIS R DRAHOS & DEBORAH A DRAHOS JT TEN | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DORIS R DULL | 747 24TH ST | | | | BUENA VISTA | VA | 24416-2223 |
| DORIS R FARRELL TR FARRELL LIVING TRUST UA 05/26/99 | 40 PARK HEIGHTS AVE | | | | DOVER | NJ | 07801-3308 |
| DORIS R KRAEMER & ARTHUR P KRAEMER JT TEN | 335 STRATFORD AVE | | | | WESTMONT | NJ | 08108-2209 |
| DORIS R OLIVERI TR DORIS R OLIVERI REVOCABLE TRUST UA 03/04/99 | 1884 KAPEL DR | | | | EUCLID | OH | 44117-1828 |
| DORIS R POPP | 3906 CAMBORNE LN | | | | LOUISVILLE | KY | 40299-5472 |
| DORIS R PRESLEY | 111 GARDEN ST | | | | HARBOR BEACH | MI | 48441-1165 |
| DORIS R SKELLY & ERICA P GUTIERREZ JT TEN | 500 E 85TH ST 12C | | | | NEW YORK | NY | 10028 |
| DORIS R WINKLE TR UA 05/23/89 DORIS R WINKLE TRUST | 1501 EL PASO LANE | | | | FULLERTON | CA | 92833-1930 |
| DORIS READE | 2 GRACE CHURCH ST | | | | RYE | NY | 10580-3950 |
| DORIS ROBERSON | 145 HOOVER RD | | | | YONKERS | NY | 10710-3408 |
| DORIS RUTH ANDERSON | 9428 SPRINGDALE DR | | | | RALEIGH | NC | 27613-7544 |
| DORIS RUTH JONES | 170 KISER DRIVE | | | | TIPP CITY | OH | 45371-1309 |
| DORIS S CHANDLER | 1235 HARBIN RIDGE LN | | | | KNOXVILLE | TN | 37909-2385 |
| DORIS S DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DORIS S FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS S FIRESTINE | 118 WARREN ST | | | | WEST PITTSTON | PA | 18643-2425 |
| DORIS S FULLER | ROUTE 1 BOX 548 | | | | ANTLERS | OK | 74523-9705 |
| DORIS S KAISER | 711 AKRON AVE | | | | VANCOUVER | WA | 98664-1304 |
| DORIS S KENNEDY | 3470 CALLIESTILL RD | | | | LAWRENCEVILLE | GA | 30045-6683 |
| DORIS S MARKLE | 126 HEATHER LANE | | | | WYOMISSING | PA | 19610-1172 |
| DORIS S PINKSTON & KENNETH W PINKSTON JT TEN | 6989 STATE HWY 97 SOUTH | | | | LETOHATCHEE | AL | 36047 |
| DORIS S SPENCER | 70 NAPLES AVE | | | | PROVIDENCE | RI | 02908-1222 |
| DORIS S SPINK & GEORGE S SPINK TR SPINK FAMILY REVOCABLE LIVING TRUST | UA 12/13/00 | 1144 MIFFLIN AVE | | | ASHLAND | OH | 44805-2943 |
| DORIS SANDROWITZ CUST BARBARA SANDROWITZ U/THE NEW YORK U-G-M-A | 9C ABRAHAM LINCOLN CT | | | | MONROE TOWNSHIP | NJ | 08831-4659 |
| DORIS SANFORD CUST EMILY LAUREN SANFORD UGMA MS | 1945 S MONTGOMERY | | | | STARKVILLE | MS | 39759-9663 |
| DORIS SCHUMACHER | 11 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921 |
| DORIS SCHWARK | 212 BEULAND | | | | MOUNT CLEMENS | MI | 48043-2202 |
| DORIS SHERD | 500 DEER RUN ROAD | | | | CADILLAC | MI | 49601-9166 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SIEGEL | 189 FOREST AVE | | | | PARAMUS | NJ | 07652-5350 |
| DORIS SKELLY | 500 EAST 85TH STREET | APT 12C | | | NEW YORK | NY | 10028 |
| DORIS SKILLMAN PLOG & BRADFORD WARREN PLOG JT TEN | APT 103 | 2111 NE 56TH ST | | | FORT LAUDERDALE | FL | 33308-2554 |
| DORIS SMITH | 8251 HILL AVENUE | | | | HOLLAND | OH | 43528-9191 |
| DORIS SPILATRO | 211 HOWELL AVE | | | | SPRING LAKE | NJ | 07762-1708 |
| DORIS STEIN & RENEE S GOETZ JT TEN | 770 ANDERSON AVE | APT 8N | | | CLIFFSIDE PK | NJ | 07010-2166 |
| DORIS STEWARD | 15912 ARROWHEAD BLVD | | | | GRABILL | IN | 46741-9611 |
| DORIS STUART & THOMAS A STUART & LORI STUART COLLINS JT TEN | 124 COUNTY RTE 43 | | | | MASSENA | NY | 13662-4104 |
| DORIS SWEENEY TOD WILLIAM SWEENEY SUBJECT TO STA TOD RULES | 16 HARLOQUIN DR | | | | SMITHTOWN | NY | 11787 |
| DORIS T BABITZ | 96 WEST OAK STREET | | | | ZIONSVILLE | IN | 46077-1565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS T GODFREY | 4 FRIENDLY RD | | | | HARWICH | MA | 02645-2807 |
| DORIS T MARTIN | 1007 COYNE PLACE | | | | WILMINGTON | DE | 19805-4522 |
| DORIS T WOODMANCEY | 1227 SIENA VILLAGE | | | | WAYNE | NJ | 07470 |
| DORIS TALLEY | 922 DENNISON AVE | | | | DAYTON | OH | 45408 |
| DORIS TOOMBS | 26412 SIX MILE | | | | REDFORD | MI | 48240-2207 |
| DORIS TORO | 616 DEKLYN ANEUE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TRUMBULL WHITE | 5710 E APPIAN WAY | | | | LONG BEACH | CA | 90803-3603 |
| DORIS V DER | 2840 WOODBURY BLVD | | | | WALLED LAKE | MI | 48390-1476 |
| DORIS V FLEER | 3600 AMERICAN WAY | APT 232 | | | MISSOULA | MT | 59808 |
| DORIS V JELICKS | 11340 DOLLAR LAKE DR | 4 | | | PORT RICHEY | FL | 34668 |
| DORIS V PERRY | 600 FOX RUN RD | APT 22BH | | | FINDLAY | OH | 45840-8413 |
| DORIS VAN HORNE & WILLIAM VAN HORNE JT TEN | 24 FORREST DR | | | | HUBBARD | OH | 44425 |
| DORIS VIRGINIA EASON PERRY | 4071 MERRICK | | | | HOUSTON | TX | 77025-2317 |
| DORIS W BLUME | 1 FORT SUMTER NORTH | | | | BERLIN | MD | 21811-1532 |
| DORIS W DOMBKOWSKI | 16 BLUEBERRY LN | | | | BURLINGTON | CT | 06013 |
| DORIS W GORMLEY TR DORIS W GORMLEY LVG TRUST UA 1/21/00 | 304 DREW DR | | | | ST JAMES | NY | 11780-3301 |
| DORIS W LABER | 95 DOLE HILL ROAD | | | | HOLDEN | ME | 04429-7549 |
| DORIS W LINDHORN | 134 CALLE ANACUA | | | | BROWNSVILLE | TX | 78520-7306 |
| DORIS W MUSSER | BOX 401 | | | | UNIONVILLE | PA | 19375-0401 |
| DORIS W PASQUALE | 175 GUN CLUB RD | | | | LITTLE FALLS | NY | 13365-5707 |
| DORIS W REBURN | 326 W 6TH ST | | | | MT CARMEL | IL | 62863-1435 |
| DORIS W SULFARO | 1357 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| DORIS W WOLF | 62 STREAMVIEW LN | | | | WYANATSKILL | NY | 12198-8164 |
| DORIS WEINRYB | 710 HAZELHURST AVE | | | | MERION | PA | 19066-1409 |
| DORIS WHITAKER WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| DORIS WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078-1216 |
| DORIS WHITNEY BORCHERT | 8 VIRGINIA AVE | | | | HAZLET | NJ | 07730 |
| DORIS WIECZOREK & JANET STEVENSON JT TEN | 205 WEST 11TH ST | | | | CHAMBERLAIN | SD | 57325-1602 |
| DORIS WIGHTMAN | 208 E 4TH STREET | | | | NORBORNE | MO | 64668-1324 |
| DORIS WILKES | 94 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1503 |
| DORIS WILSON | 371 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1153 |
| DORIS WOLF & CAROLINE WOLF & LISA WOLF JT TEN | 6532 OXFORD AVE | | | | PHILADELPHIA | PA | 19111-5329 |
| DORIS WRIGHT | PO BOX 1367 | | | | FLINT | MI | 48501-1367 |
| DORIS Y KNERR & CAROL K HUMPHREY JT TEN | 186 TROY ST | | | | CANTON | PA | 17724-1018 |
| DORIS Y KNERR & DANIEL L KNERR JT TEN | 186 TROY ST | | | | CANTON | PA | 17724-1018 |
| DORIS Y KNERR & FREDERIC J KNERR JT TEN | 186 TROY ST | | | | CANTON | PA | 17724-1018 |
| DORIS Y SHIRCLIFF OAKES | PO BOX 297 | | | | SEILING | OK | 73663-0297 |
| DORIS Y SUH CUST AMY B Y SUH UTMA CA | 4206 SUZANNE DR | | | | PALO ALTO | CA | 94306-4335 |
| DORIS ZIEMER | TRIEB STRASSE 37 A | 60388 FRANKFURT DEU GERMANY | | | | | |
| DORISANN ALBRIGHT & BRUCE L ALBRIGHT JT TEN | 5058 SOUTH HWY 231 | | | | GREENCASTLE | IN | 46135 |
| DORISARENE HAIRSTON | 1718 W PIERSON RD | APT 94 | | | FLINT | MI | 48504-1941 |
| DORISE S JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| DORISSA J FRENCH | 764 PERSHING ST | | | | ELLWOOD CITY | PA | 16117-1474 |
| DORIT ROBBINS | 60 ELMWOOD AVE | | | | RYE | NY | 10580-3402 |
| DORITA HENDERSON | 42 WILLISTON DR | | | | LONGMEADOW | MA | 01106-2110 |
| DORITA ISOBEL SHAW | 1047 INTERLAKE DRIVE | OSHAWA ON L1K 2M5 CANADA | | | | | |
| DORLE MEYER | 4D BLUE JAY STREET | | | | MANCHESTER | NJ | 08759 |
| DORLEAN M BROWN | 105 LARKMONT DRIVE | | | | ELYRIA | OH | 44035-3637 |
| DORLEEN J TRAMILL | 4371 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46205-2565 |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLESS WILLIAMS & PHYLLIS J STEPHENS JT TEN | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLETHA F PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| DORMA MOORE | 19775 NORTH AVE | | | | BATTLE CREEK | MI | 49017-9450 |
| DORMA S CRAWFORD & LESA J CRAWFORD JT TEN | 244 EUCLID AVENUE | | | | WADSWORTH | OH | 44281-1504 |
| DORMAN D SALLEE | 9520 KESSLER | | | | OVERLAND PRK | KS | 66212-5014 |
| DORMAN E MC GOUGH | 1396 NIX RD | | | | NAUVOO | AL | 35578-3820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORMAN K BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| DORMAN WILLETTE | PO BOX 429 | | | | TARRYTOWN | NY | 10591-0429 |
| DORMETRIA LASHARNE ROBINSON | 39 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| DORNE F NEUBAUER | 33 WOODHILL ROAD | | | | NEWTOWN | PA | 18940-3013 |
| DORON BLUMENFELD CUST AMIR BLUMENFELD UTMA CA | 5007 GERALD AVE 21 | | | | ENCINO | CA | 91436-1103 |
| DOROTEO B VIRAMONTES | 8509 S LOCKWOOD | | | | BURBANK | IL | 60459-2929 |
| DOROTHA W CLARK | 400 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185 |
| DOROTHEA A GARDNER | 332 RIVER ROAD NORTH | | | | WAPPINGER FALLS | NY | 12590-5496 |
| DOROTHEA A MAZIARZ | 3398 TOWERLINE ROAD | | | | BRIDGEPORT | MI | 48722-9542 |
| DOROTHEA A PEATMAN | 54 W COLUMBIA AVE | | | | LINDENWOLD | NJ | 08021-3226 |
| DOROTHEA A SCHOLDING | 9368-B SW 82ND TERRACE | | | | OCALA | FL | 34481-8568 |
| DOROTHEA A WEITZ & GERALD E WEITZ TEN COM | 3904 N WILLOW RD | | | | SPOKANE | WA | 99206-4437 |
| DOROTHEA BEEZLEY | 2114 S FIFTH AVE | | | | CHEYENNE | WY | 82007 |
| DOROTHEA BLENK | 1778 TURK RD | | | | DOYLESTOWN | PA | 18901-2811 |
| DOROTHEA C BERGERON | PO BOX 5697 | | | | BRADENTON | FL | 34281 |
| DOROTHEA C KNIERIEM | 124 S NAURAUSHAUN RD | | | | PEARL RIVER | NY | 10965-2913 |
| DOROTHEA C LUCAS & CLARENCE P LUCAS III JT TEN | C/O C P LUCAS | 50 CHESTNUT ST | | | WILMINGTON | DE | 19810 |
| DOROTHEA CAZIN BAKER & DANIEL A BAKER TEN ENT | 8319 CHARMEL DR | | | | BALT | MD | 21244-2228 |
| DOROTHEA D EDWARDS | 17580 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-6434 |
| DOROTHEA D TETER & JANE L FEATRO JT TEN | 173 PENN ST | | | | TAMAQUA | PA | 18252-2426 |
| DOROTHEA DASKAS | 788 N BRYS DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1202 |
| DOROTHEA E CARROLL & PATRICIA A CARROLL JT TEN | 11532 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| DOROTHEA E CHEEK & JANET CARMICHAEL TR THE FORREST R CHEEK TRUST UA | 3/20/98 | 25015 MEDDOWBROOK RD | | | NOVI | MI | 48375-2855 |
| DOROTHEA E MARA TR LEIGH E MARA UA 06/30/81 | C/O LEIGH LILES | 523 PARK ESTATES SQ | | | VENICE | FL | 34293-4181 |
| DOROTHEA E MEILINGGAARD | 52 RITCH AVE W | | | | GREENWICH | CT | 06830-6918 |
| DOROTHEA E TINKLER | 8019 BRISTOL ROAD | | | | DUBLIN | CA | 94568-1642 |
| DOROTHEA F HOLTZ TR DOROTHEA F HOLTZ TRUST UA 01/30/96 | 725 S WELLSTON LN | | | | ROMEOVILLE | IL | 60446 |
| DOROTHEA GEER | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| DOROTHEA GOODELL TR GEORGE GOODELL TRUST UA 5/17/93 | PO BOX 1091 | | | | ANGELS CAMP | CA | 95222-1091 |
| DOROTHEA H ECKERT TOD ADRIENNE E RUMMEL SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B202 | | | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA H ECKERT TOD EDWARD R ECKERT SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B202 | | | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA H ECKERT TOD JAMES R ECKERT SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B 202 | | | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA J DIEFENDERFER | 930 N MUHLENBERG ST | | | | ALLENTOWN | PA | 18104-3623 |
| DOROTHEA J LOVE TR DOROTHEA J LOVE TRUST UA 08/19/05 | 6926 W 116TH STREET | | | | WORTH | IL | 60482-2357 |
| DOROTHEA J MORASCO & ALICE K MAUTE JT TEN | 6404 21ST AVE WEST | APT M 105 | | | BRADENTON | FL | 34209-7812 |
| DOROTHEA J WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DOROTHEA JANSSEN CUST KEVIN JANSSEN UGMA NJ | ATTN KEVIN JANSSEN | 525 PLUM BLOSSOM LN | | | CAMPBELL | CA | 95008-1962 |
| DOROTHEA JOANNE CREMINS | 228 RISING SUN RD | | | | HEDGESVILLE | WV | 25427-5195 |
| DOROTHEA JOHN | 4215 SUFFIELD WOODS AVE | | | | PORTAGE | MI | 49002-5885 |
| DOROTHEA L VANN | 44 BOOKER CIRCLE | | | | NEW CASTLE | DE | 19720-3649 |
| DOROTHEA M DAHLGREN | C/O JOHN S HOLT | 2009 MARKET ST | | | DENVER | CO | 80205-2022 |
| DOROTHEA M GOLDEN TR GERARD W GOLDEN UA 12/19/55 | 3361 OAK HILL RD | | | | EMMAUS | PA | 18049-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA M JOHNSON | 21 CALLE CAPISTRANO | | | | SANTA BARBARA | CA | 93105-3409 |
| DOROTHEA MARIE LOWENDICK | 1005 BLENHEIM DRIVE | | | | RALEIGH | NC | 27612-5508 |
| DOROTHEA MOZDZEN | 28 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1027 |
| DOROTHEA R EDWARDS | 101 POTOMAC COURT | | | | WINNABOW | NC | 28479 |
| DOROTHEA R FRAHER | 371 CASSVILLE RD | | | | JACKSON | NJ | 08527-4719 |
| DOROTHEA R HELLMANN | 2111 BRANDEIS AVE | | | | CINNAMINSON | NJ | 08077-3512 |
| DOROTHEA RYAN CUST DANIEL F RYAN JR UGMA NY | 157-33 25TH AVE | | | | WHITESTONE | NY | 11357-3961 |
| DOROTHEA S MOSBY | 3376 ROCKY GAP PLACE | | | | COCOA | FL | 32926-7415 |
| DOROTHEA SALZARULO | 875 HERITAGE HLS | # A | | | SOMERS | NY | 10589-3111 |
| DOROTHEA STOWERS BROWN | 1963 E CALLE MONTE VISTA | | | | TEMPE | AZ | 85284-8004 |
| DOROTHEA V DEPETRIS TR DOROTHEA V DEPETRIS REVOCABLE LIVING TRUST UA | 03/07/97 | 12700 LAKE AVE #909 | | | LAKEWOOD | OH | 44107-1502 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| DOROTHEA WILLIAMS | 2924 HARBOR LIGHTS DR | | | | NASHVILLE | TN | 37217-3439 |
| DOROTHIE A ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854-1507 |
| DOROTHIE NELSON FREETHY TR UA 06/24/87 FREETHY TRUST | 16648 COHASSET ST | | | | VAN NUYS | CA | 91406-2809 |
| DOROTHY A AASVED | 11465 W VERNON RD | | | | LAKE | MI | 48632-9656 |
| DOROTHY A ARNOLD | 6232 N LUNDY AVE | | | | CHICAGO | IL | 60646-4010 |
| DOROTHY A BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| DOROTHY A BENCHECK | 2493 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| DOROTHY A BERGER | 5924 FISHERMAN'S WHARF ROAD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY A BERGES TR DOROTHY A BERGES 1995 TRUST UA 11/17/95 | PO BOX 4964 | | | | KAILUA KONA | HI | 96745-4964 |
| DOROTHY A BERKOWICZ TR EDWARD A & DOROTHY A BERKOWICZ TRUST UA | 10/18/96 | 271 SASSAFRASS RIDGE RD | | | CAMDENTON | MO | 65020-5526 |
| DOROTHY A BLECHA & DIANE D SMITH JT TEN | 304 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9555 |
| DOROTHY A BLECHA & EDWARD G BLECHA JT TEN | 304 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9555 |
| DOROTHY A BONNER | 3540 WHITETAIL DR E | | | | MANSFIELD | OH | 44904-9226 |
| DOROTHY A BRYANT | 67382 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1034 |
| DOROTHY A BURTON | 8601 S 78TH CT | | | | JUSTICE | IL | 60458-2337 |
| DOROTHY A CAMPBELL | 158 CURTIS ST | | | | SOMERVILLE | MA | 02144-1255 |
| DOROTHY A CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| DOROTHY A CARROLL | 1007 CALIFORNIA AVE | | | | AVALON | PA | 15202-2736 |
| DOROTHY A CHATTON | 2903 RAVENSWOOD COURT | | | | COLUMBUS | OH | 43232-3841 |
| DOROTHY A CHEPAITIS TR CHEPAITIS FAMILY TRUST UA 12/08/99 | 945 WILLIAM ST | | | | TAYLOR | PA | 18517-9724 |
| DOROTHY A CLEMENT | 45 BEECHWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2609 |
| DOROTHY A COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| DOROTHY A CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| DOROTHY A CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| DOROTHY A DASBACH TR DOROTHY A DASBACH TRUST UA 5/28/98 | 210 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1223 |
| DOROTHY A DEAN | 503 S HIGHLANDER WAY APT 21 | | | | HOWELL | MI | 48843-1974 |
| DOROTHY A DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DOROTHY A DELANEY & ROBERT F DELANEY TR DELANEY FAMILY TRUST UA | 01/07/93 | 551 FRANCES ST | | | VENTURA | CA | 93003-4650 |
| DOROTHY A DIELE | 158 ELTON ROAD | | | | STEWART MANOR | NY | 11530-5006 |
| DOROTHY A DIELE & JOSEPH DIELE JT TEN | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| DOROTHY A DILS & DARLENE DILS BATES JT TEN | 2694 ROSEVIEW DR | | | | ROCHESTER HLS | MI | 48306-3848 |
| DOROTHY A DMOCK | 2830 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| DOROTHY A DOMBROSKI | 19 KELLY COURT | | | | TRENTON | NJ | 08690-3617 |
| DOROTHY A DUHAIME | 4 COTTAGE ST APT 34 | | | | NATICK | MA | 01760 |
| DOROTHY A DURANTY TR DOROTHY A DURANTY LIVING TRUST UA 02/14/95 | 319 REGAL CT | | | | CLARENDON HILLS | IL | 60514-1569 |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW | 3201 HOLLY KNOLL CT | | | ABINGDON | MD | 21009-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A EVANS TR DOROTHY A EVANS REV LIVING TRUSTUA 02/25/98 | 6429 TARA COVE | | | | WATERFORD | MI | 48329-1479 |
| DOROTHY A FAULK | R R 2 BOX 235 H | | | | XENIA | IL | 62899-9802 |
| DOROTHY A FLIER | 4037 ALDEN NASH | | | | LOWELL | MI | 49331-9542 |
| DOROTHY A FLORIN | PO BOX 267 | | | | DELAVAN | WI | 53115-0267 |
| DOROTHY A FRAZIER | 927 SOUTH WEST 4TH AVE | | | | CAPE CORAL | FL | 33991-2514 |
| DOROTHY A GENGE TR DOROTHY A GENGE TRUST UA 08/22/95 | 29711 WENTWORTH | APT 214 | | | LIVONIA | MI | 48154-3256 |
| DOROTHY A GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| DOROTHY A GLASCO & JAMES H GLASCO & JULIE HOOKER JT TEN | 2197 N SYCAMORE CIR | | | | BURTON | MI | 48509-1354 |
| DOROTHY A GRAHAM | 613 CURZON COURT | APARTMENT 101 | | | HOWE | MI | 48843-4184 |
| DOROTHY A GRAHAM & DENNIS M GRAHAM JT TEN | 93 MIRABEAU DR | | | | ROCHESTER HILLS | MI | 48307-2480 |
| DOROTHY A GUPTON & SHARON C WARE JT TEN | 18345 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48167-3521 |
| DOROTHY A HASH | 221 LAKE POINTE CIR | | | | CANFIELD | OH | 44406 |
| DOROTHY A HAUGHEY | 5661 SHARP ROAD | | | | DAYTON | OH | 45432-1744 |
| DOROTHY A HENDERSON & ROY L HENDERSON JT TEN | 334 YOLANDA LANE | | | | SHREVEPORT | LA | 71105-4338 |
| DOROTHY A HERMAN | C/O MID-MICHIGAN GUARDIANSHIP | SERVICES INC | 615 N CAPITOL | | LANSING | MI | 48933-1230 |
| DOROTHY A HILKO & ANTHONY R HILKO SR JT TEN | 122 VALLEY VUE DRIVE | | | | ELIZABETH | PA | 15037-2057 |
| DOROTHY A HILL | 12208 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| DOROTHY A HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY A JEDNAK TR DOROTHY A JEDNAK REV LIV TRUST UA 03/07/00 | 11839 GREENBRIAR DR | | | | JEROME | MI | 49249-9591 |
| DOROTHY A JOHNSON | 4100 FAY ROAD | | | | CARLETON | MI | 48117-9521 |
| DOROTHY A KENNEDY | 7 GREEN TERRACE | | | | MANHASSET | NY | 11030-3215 |
| DOROTHY A KEROUAC TOD DAVID P TRAIN SUBJECT STA TOD RULES | 1037 TONI DRIVE | | | | DAVISON | MI | 48423-2825 |
| DOROTHY A KEROUAC TOD KATHLEEN A TRAIN SUBJECT STA TOD RULES | 227 CHALFONTE AVE | | | | GROSSE POINTE | MI | 48236-3427 |
| DOROTHY A KNIGHT | 4708 HURON ST | | | | CASS CITY | MI | 48726-9002 |
| DOROTHY A KNOBLOCK LEONARD T KNOBLOCK & CYNTHIA M KNOBLOCK JT TEN | 30028 GLOEDE | | | | WARREN | MI | 48093-3370 |
| DOROTHY A KOSOVAC CUST BRIAN CHRISTOPHER MULLIGAN UGMA MI | 6544 DAVIS | | | | BRIGHTON | MI | 48116-2039 |
| DOROTHY A KOZAK | 5874 AMRAP DRIVE | | | | PARMA HEIGHTS | OH | 44130-1700 |
| DOROTHY A KRASS | 19062 LAUREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2268 |
| DOROTHY A KRISTENSEN | 3648 CLIPPER LANE | | | | ST JAMES CITY | FL | 33956-4204 |
| DOROTHY A LABASHOSKY | C/O D WASTA | 497 BAY GREEN DRIVE | | | ARNOLD | MD | 21012-2324 |
| DOROTHY A LAGUNA | 24391 REGINA | | | | MISSION VIEJO | CA | 92691-4714 |
| DOROTHY A LAWS & LANNY E LAWS JT TEN | 8661 CEDAR CREEK DRIVE | | | | PETOSKEY | MI | 49770-8871 |
| DOROTHY A LESPERANCE | 18535 WILLIAMS | | | | LIVONIA | MI | 48152-2841 |
| DOROTHY A LEWIS | 1028 COLUMBUS HINES WY | | | | NEW LEBANON | OH | 45345-1615 |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH | 500 PINEST | | | CLIO | MI | 48420 |
| DOROTHY A MARLOWE | 1232 CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY A MARTEL | 13316 W 68TH TER | | | | SHAWNEE | KS | 66216-4310 |
| DOROTHY A MCEWEN | 1090 REX AVENUE | | | | FLINT | MI | 48505-1618 |
| DOROTHY A MCKEE TR DOROTHY A MCKEE TRUST UA 08/20/98 | PO BOX 433 | | | | CHESTER SPRGS | PA | 19425-0433 |
| DOROTHY A MCLACHLAN | 1190 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DOROTHY A MIKULA | 7004 PARK AVE SE | | | | CLEVELAND | OH | 44105-4967 |
| DOROTHY A MILLINGTON | 1271 MADISON DR | | | | ELIZABETH | PA | 15037-3147 |
| DOROTHY A MORGULEC & DAWN MARIE MORGULEC JT TEN | 53739 BRIARCLIFF CT | | | | SHELBY TOWNSHIP | MI | 48315-1632 |
| DOROTHY A MULCAHY & ANN C BISSELL JT TEN | 4329 DUBOIS BLVD | | | | BROOKFIELD | IL | 60513-2221 |
| DOROTHY A MURPHY & DOROTHY A GLAB JT TEN | 1415 DUNDALK AVE | | | | DUNDALK | MD | 21222-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2008 |
| DOROTHY A NYPAVER | 304 HAMILTON AVENUE | | | | HARWICK | PA | 15049-8904 |
| DOROTHY A O'CALLAGHAN | 9531 YVONNE DR | | | | N ROYALTON | OH | 44133-1237 |
| DOROTHY A O'HARA | 2708 MAIN CHASE LN | | | | COVINGTON | KY | 41017-4707 |
| DOROTHY A QUICK TR UA 09/02/92 THE 1992 TRUST FOR DOROTHY A QUICK | 7260 W PETERSON AVE | APT E109 | | | CHICAGO | IL | 60631-3600 |
| DOROTHY A RIKE | 265 NORTHWOOD DR | | | | YELLOW SPGS | OH | 45387-1927 |
| DOROTHY A ROTH | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 |
| DOROTHY A ROTH & JOHN C ROTH JT TEN | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044-7604 |
| DOROTHY A SCHAFFER & PAUL J SCHAFFER TR UA 10/4/2007 SCHAFFER FAMILY | TRUST | 113 LARKSPUR TERRACE | | | BELLEVUE | OH | 44811 |
| DOROTHY A SCHULTZ TR UA 08/09/2007 DOROTHY SCHILTZ REVOCABLE TRUST | P O BOX 33 | 150 COCHECTON ROAD | | | COCHECTON | NY | 12726 |
| DOROTHY A SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328 |
| DOROTHY A SHEPHERD | 969 SPENCE | | | | PONTIAC | MI | 48340-3062 |
| DOROTHY A SIMMONS | PO BOX 267 | | | | DELAVAN | WI | 53115-0267 |
| DOROTHY A SKAAR | 101 YORKSHIRE CT | | | | BLACKSBURG | VA | 24060-3849 |
| DOROTHY A STECH | 2382 OAKFIELD DR | | | | AURORA | IL | 60504-4780 |
| DOROTHY A STEPHENS | PO BOX 1633 | | | | SCAPPOOSE | OR | 97056-1633 |
| DOROTHY A SWANSON | 307 WESTEVA | | | | HOLMEN | WI | 54636 |
| DOROTHY A TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 |
| DOROTHY A TERRELL | 323 BARFILED DRIVE | | | | JACKSON | MS | 39212 |
| DOROTHY A TIERNEY & LAWRENCE P TIERNEY JT TEN | 3395 MAYBEE RD | | | | ORION | MI | 48359-1408 |
| DOROTHY A WAGNER & DONALD E WAGNER JT TEN | 120 ROSECREST DR | | | | MONROEVILLE | PA | 15146-4018 |
| DOROTHY A WALLS | 2486 BAR HARBOR PL | | | | COLUMBUS | OH | 43219-1310 |
| DOROTHY A WALTERS & FRANK T WALTERS JT TEN | 5848 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DOROTHY A WENDT | APT C | 813 BRIAR HILL PL | | | ESSEX | MD | 21221-5473 |
| DOROTHY A WEZELL ADM EST DOROTHY M BRADFORD | PO BOX 4010 | | | | FLINT | MI | 48504-0010 |
| DOROTHY A WILSON | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| DOROTHY A WINTER | 800 S 15TH ST | APT 4304 | | | SEBRING | OH | 44672-2058 |
| DOROTHY A WOOD | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD & JAMES L WOOD JT TEN | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD CUST KAREN R WOOD UNDER THE FLORIDAGIFTS TO MINORS ACT | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD CUST KIMBERLEY A WOOD UNDER THE FLORIDA GIFTS TO | MINORS ACT | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD CUST LEONARD R WOOD UNDER THE FLORIDA GIFTS TO MINORS | ACT | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD CUST ROGER A WOOD UNDER THE FLORIDAGIFTS TO MINORS ACT | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOODS | 11127 ERDMANN RD | | | | STERLING HEIGHTS | MI | 48314-2644 |
| DOROTHY A YAEGER | 171 FORBES AVE | | | | TONAWANDA | NY | 14150-2908 |
| DOROTHY ABBEY | 7063 GILLETTE ROAD | | | | FLUSHING | MI | 48433 |
| DOROTHY ABEL DAVIDSEN | 415 E LAUREL ST | | | | PHILIPSBURG | PA | 16866-1449 |
| DOROTHY AGNES MONTGOMERY & DOROTHY RENA MONTGOMERY TR DOROTHY AGNES WAINSCOTT | WAINSCOTT REVOCABLE TRUST UA 12/13/05 | 1000 CEDARDALE DR | | | OKLAHOMA CITY | OK | 73127-5518 |
| DOROTHY ALBERSTADT | 5335 POOKS HILL RD | | | | BETHSEDA | MD | 20814-2004 |
| DOROTHY ALICE SMITH MITCHELL | 389 SWEETMAN RD | | | | BALLSTON SPA | NY | 12020-3106 |
| DOROTHY ALLAN | 9120 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854-2414 |
| DOROTHY AMUNDSEN | PO BOX 60 | | | | SPRINGDALE | WA | 99173-0060 |
| DOROTHY ANN BLANCHARD | 102 S SHERWOOD VILLAGE DR | APT 2319 | | | TUCSON | AZ | 85710-4140 |
| DOROTHY ANN BURGUIERES | 15 NORWOOD AVE APT A1 | | | | SUMMIT | NJ | 07901 |
| DOROTHY ANN CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| DOROTHY ANN CLAESGENS | 530 AGNES AVE | | | | OWATONNA | MN | 55060-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ANN ELLIS CUST WILLIAM NAIDEN ELLIS U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 6128 CHRISTMAN DR | | | NORTH OLMSTED | OH | 44070-4802 |
| DOROTHY ANN HORTON | 600 W CLARK ST | | | | CLARINDA | IA | 51632-2434 |
| DOROTHY ANN HUGHES | 9122 BROWNING DR | | | | HUNTINGTON BEACH | CA | 92646-5201 |
| DOROTHY ANN LEVENSON | 20 RAWLINGS DRIVE | | | | MELVILLE | NY | 11747-4020 |
| DOROTHY ANN MELER | 3 KINGSLEY COURT | | | | FRANKENMUTH | MI | 48734 |
| DOROTHY ANN OLIVEIRA | 365 BROOKFIELD DRIVE | | | | HELENA | MT | 59602 |
| DOROTHY ANN SMOLEY | 2745 SALEM AVE SOUTH | | | | ST LOUIS PARK | MN | 55416-1915 |
| DOROTHY ANN SULLIVAN | 57 MAGEE AVE | | | | ROCHESTER | NY | 14613-1110 |
| DOROTHY ANN WYANT | BOX 185 | | | | ANKENY | IA | 50021-0185 |
| DOROTHY ANNE CURTICE HARTWELL CUST ANNE BRONSDON HARTWELL U/THE | CALIFORNIA U-G-M-A | 1654 VALMONT | | | NEW ORLEANS | LA | 70115-4945 |
| DOROTHY ANNE POLIN | MISHOL UZRAD 5/3 | | | | JERUSALEM ISRE | AL | 97277 |
| DOROTHY ANNE WEINSTEIN | MISHOL UZRAD 5/3 | | | | JERUSALEM ISRE | AL | 97277 |
| DOROTHY ANNETTE NODER GUENTHER F NODER & INGEBORG NODER JT TEN | 1304 DE LA GARZA PL | | | | THE VILLAGES | FL | 32162-0143 |
| DOROTHY ANTHONY SIMS | 120 LYNCHESTER RD | | | | GREENVILLE | SC | 29615-3942 |
| DOROTHY ARNOLD | 54610 MEADOWBANK LN | | | | ELKHART | IN | 46514-4682 |
| DOROTHY B ANDERSON TR DOROTHY B ANDERSON MARITAL TRUST UA 09/07/90 | 30771 N LAKE DR | | | | SEDALIA | MO | 65301-1284 |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH | 284 STAHL AVE | | | CORTLAND | OH | 44410-1138 |
| DOROTHY B BENNETT | C/O ROBERTA M HAMMOND | #31 ARCTIC SPRINGS | | | JEFFERSONVILLE | IN | 47130-4701 |
| DOROTHY B CORICA | 13 HICKORY HILL RD -APT B | | | | BUFFALO | NY | 14221-2530 |
| DOROTHY B CRITZER | PO BOX 938 | | | | GLOUCESTER PT | VA | 23062 |
| DOROTHY B CUNNINGHAM | 5720 EVERETT EAST S E | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY B DAVIS | 937 SACANDAGA RD | | | | SCOTIA | NY | 12302-6034 |
| DOROTHY B DONOVAN TR DOROTHY B DONOVAN LIVING TRUST UA 04/04/03 | 525 KIMRY MOOR | | | | FAYETTEVILLE | NY | 13066-1856 |
| DOROTHY B EASON | 2588 BABCOCK RD | | | | VIENNA | VA | 22181-5424 |
| DOROTHY B FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| DOROTHY B FETTIG | 4910 BEAUTY ST | | | | LEHIGH ARCES | FL | 33971-6539 |
| DOROTHY B GERBER | 13 DOVER WALK | | | | TOMS RIVER | NJ | 08753-4108 |
| DOROTHY B GOLDEN | 3647 CORAL GABLES | | | | DALLAS | TX | 75229-2620 |
| DOROTHY B HAMILTON | #308 | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 |
| DOROTHY B HARNICHAR | 1289 WILL-O-WOOD DR | | | | HUBBARD | OH | 44425-3339 |
| DOROTHY B HENNESSY | 7332 CARLYLE CROSSING | | | | W BLOOMFIELD | MI | 48322-3282 |
| DOROTHY B JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| DOROTHY B JOHNSON | 3329 PURDUE | | | | DALLAS | TX | 75225-7636 |
| DOROTHY B KLUGER | 257 E ROSE TREE RD | | | | MEDIA | PA | 19063-1125 |
| DOROTHY B LAGONEGRO | 294 CHERRY CREEK ROAD | | | | ROCHESTER | NY | 14626 |
| DOROTHY B LEWIS & JAMES E LEWIS JT TEN | 316 W ROBERT | | | | HAZEL PARK | MI | 48030-1739 |
| DOROTHY B LINDER & KEITH E LINDER & MARK A LINDER & MELANIE L | CHANDLER JT TEN | PO BOX 341 | | | CLEWISTON | FL | 33440-0341 |
| DOROTHY B LOCKLEAR | 1601 MADISON DR UNIT 2 | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 |
| DOROTHY B MAIERS | 1822 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3121 |
| DOROTHY B MARAS TR DOROTHY B MARAS TRUST UA 05/09/97 | 1301 A NUTMEG CT | | | | MT PROSPECT | IL | 60656 |
| DOROTHY B MERREY TR UA 02/02/09 DOROTHY B MERREY REVOCABLE LIVING | TRUST | 1554 QUANTE RD | | | JACKSONVILLE | FL | 32211 |
| DOROTHY B MOYNIHAN | 43 WOOD CEDAR DR | | | | PALM COAST | FL | 32164-3107 |
| DOROTHY B NEELY TR DOROTHY BAKER NEELY LIVING TR UA 08/18/82 | 2421 TUSITALA ST #2903 | | | | HONOLULU | HI | 96815-3110 |
| DOROTHY B NIEMEYER | 10800 ST AUGUSTINE RD #602 | | | | JACKSONVILLE | FL | 32257-1022 |
| DOROTHY B RHODES | 7821 E 76TH ST | APT 207 | | | TULSA | OK | 74133 |
| DOROTHY B ROBISON | 9232 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| DOROTHY B ROMANO | 1524 LINWOOD | | | | ROYAL OAK | MI | 48067-1062 |
| DOROTHY B ROSENBERG | PO BOX 562 | | | | LIMA | NY | 14485-0562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY B SIMERL | 21020 GEORGE HUNT CIRCLE #931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY B SMALLRIDGE | 1732 HUDSON AVE | | | | ROCHESTER | NY | 14617-5104 |
| DOROTHY B STANTON | 5845 NORTHHAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455-4622 |
| DOROTHY B TEAGUE | PO BOX 14220 | | | | ARLINGTON | TX | 76094-1220 |
| DOROTHY B W CURRIE | C/O ROBERT A BROWN ESQ GUARDIAN | BROWN & BARBOSA PC | 683 MAIN ST | | FALMOUTH | MA | 02540 |
| DOROTHY B WEAKLY | 143 GREENSPRINGS ROAD | | | | INDIANAPOLIS | IN | 46214-3957 |
| DOROTHY B WESKE | 4187 TIMBER MEADOWS RD | | | | WOODRUFF | WI | 54568-9550 |
| DOROTHY B WINSOR TR DOROTHY B WINSOR REV FAM TRUST UA 04/15/93 | PO BOX 1753 | | | | LENOX | MA | 01240-1753 |
| DOROTHY BACKUS TR DOROTHY BACKUS TRUST UA 05/05/04 | 130 HIBISCUS CIRCLE | | | | MATTESON | IL | 60443-2836 |
| DOROTHY BALIUS TR UA 08/11/93 DOROTHY BALIUS REVOCABLE LIVING TRUST | 1321 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| DOROTHY BALLARD & BONNIE IVENER & ANNE BOWERS & CARRON JORDAN JT TEN | 2215 AMBASSADOR RD NE | APT 54 | | | ALBUQUERQUE | NM | 87112-2769 |
| DOROTHY BALLINGER | 101 PEACE CIRCLE | | | | NEW OXFORD | PA | 17350 |
| DOROTHY BARNEY | 2604 BARYNEY AVENUE | | | | DAYTON | OH | 45420-3304 |
| DOROTHY BASSE & DAVID H BASSE JT TEN | 2121 HWY Y | | | | BELLE | MO | 65013-3447 |
| DOROTHY BATTLE | 18244 NORTHLAWN | | | | DETROIT | MI | 48221-2018 |
| DOROTHY BAUER TR DOROTHY BAUER TRUST UA 10/19/05 | 7794 CLOVERFIELD CIRCLE | | | | BOCA RATON | FL | 33433-3049 |
| DOROTHY BEASLEY | 604 JEWELL ST | | | | DANVILLE | IL | 61832-4016 |
| DOROTHY BECKMAN | 2416 WEXFORD | | | | TROY | MI | 48084-2712 |
| DOROTHY BELCHER | 114 WILTSHIRE RD | | | | ESSEX | MD | 21221-6934 |
| DOROTHY BELTZER TOD STEPHEN BELTZER | 3701 WEST MCNAB RD | | | | POMPANO BEACH | FL | 33069 |
| DOROTHY BERARDI | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-3642 |
| DOROTHY BLADEY COLUMBUS TR DOROTHY BLADEY COLUMBUS TRUST UA 09/11/98 | 842 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5661 |
| DOROTHY BLOOMHUFF | 66 MAPLETON RD | | | | GROSSE PTE FARMS | MI | 48236-3615 |
| DOROTHY BOBEL | 1905 DUNHILL DR | | | | MILFORD | MI | 48381-1121 |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| DOROTHY BOSOTINA | 84-47 118 ST | | | | KEW GARDENS | NY | 11415-2944 |
| DOROTHY BOWDISH & DALE BOWDISH JT TEN | 535 E MADISON ST | | | | VILLA PARK | IL | 60181-3071 |
| DOROTHY BOYD GODDARD | 1119 GREY OAK DR | | | | SAN ANTONIO | TX | 78213-2016 |
| DOROTHY BRAUDE EDINBURG | 315 LEE ST | | | | BROOKLINE | MA | 02445-5914 |
| DOROTHY BRAY | PO BOX 3921 | | | | TRENTON | NJ | 08629-0921 |
| DOROTHY BRENNER | 925 CHANCELLOR ST SW | | | | LEESBURG | VA | 20175 |
| DOROTHY BRINK | 17 MANSFIELD VILLAGE | | | | HACKETTSTOWN | NJ | 07840-3626 |
| DOROTHY BRITT | 1450 PLYMOUTH LANE 504 | | | | ELGIN | IL | 60123-3255 |
| DOROTHY BROKERING | 549 TRAILWOOD CR | | | | WINDSOR | CO | 80550-5950 |
| DOROTHY BROWN | RANDAL BROWN | 31 LENSMITH DR | | AURORA ONTARIO L4G 6S1 CANADA | | | |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY BUCK BOUCHER | PO BOX 1000 | | | | DAMASCUS | VA | 24236 |
| DOROTHY BUCKNER | 3500 FENLEY RD | | | | CLEVELAND | OH | 44121-1346 |
| DOROTHY BURDEN | 2230 PERKINS | | | | SAGINAW | MI | 48601-2054 |
| DOROTHY BURKE & JEANNE SPROUSE JT TEN | 10913 S MICHIGAN ROAD | R ROUTE 5 | BOX 117-A | | PLYMOUTH | IN | 46563-9805 |
| DOROTHY BUSHMAN PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| DOROTHY C ANDERSON | 6232 WEST 157TH PLACE | | | | OAK FOREST | IL | 60452-2712 |
| DOROTHY C BASDEKIS TR UA 09/07/90 DOROTHY C BAADEKIS TRUST | 57 WARWICK ST | | | | LONGMEDAL | MA | 01106-1046 |
| DOROTHY C BAUM | 62 E MAIN ST | | | | MOHAWK | NY | 13407-1166 |
| DOROTHY C BOYD | 3914 CHELSEA DR | | | | MISSOULA | MT | 59808-5637 |
| DOROTHY C BRADFIELD | 7397 MAURY DR | | | | BALTIMORE | MD | 21244-4010 |
| DOROTHY C CABASIN | 2234 MARGARITA DR | | | | LADY LAKE | FL | 32159-9542 |
| DOROTHY C COMITO | 23350 PLAYVIEW | | | | ST CLAIR SHORES | MI | 48082-2089 |
| DOROTHY C DOLNICS | 284 SOUTHMOOR ROAD | | | | HAMMOND | IN | 46324-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY C DUNCAN & B FREDERICK DUNCAN JT TEN | PO BOX 466 | | | | STOLLINGS | WV | 25646-0466 |
| DOROTHY C DUNCAN & FREDERICK B DUNCAN JT TEN | PO BOX 466 | | | | STOLLINGS | WV | 25646-0466 |
| DOROTHY C ECKLUND | 124 OAK LN | | | | NAPLES | FL | 34114-8754 |
| DOROTHY C GILLMAN | 27985 ALBRIGHT RD | | | | LONDONDERRY | OH | 45647-8980 |
| DOROTHY C HANRAHAN | 65 GREY LANE | | | | LEVITOWN | NY | 11756-4497 |
| DOROTHY C HARBER | 5767 WATERWORKS RD | | | | NICHOLSON | GA | 30565-1681 |
| DOROTHY C HARRIS | 211 N CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| DOROTHY C HAUPT & DORIS J SWEENEY JT TEN | 6201 MARSH LN | | | | MATTESON | IL | 60443 |
| DOROTHY C HENDERSON | 6443 ALINE RD | | | | JACKSONVILLE | FL | 32244-3807 |
| DOROTHY C HENRY | 808 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1930 |
| DOROTHY C HOOD | 2946 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-2143 |
| DOROTHY C HOOD & JANE H SANDERS JT TEN | 2946 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-2143 |
| DOROTHY C HOOK | 113 LODESTONE DR | | | | ENGLEWOOD | OH | 45322-1716 |
| DOROTHY C HUTCHINS | 4290 FIR ST | | | | CLARKSTON | MI | 48348-1426 |
| DOROTHY C JONES | 615 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| DOROTHY C LEEFTINK | 12323 CHESSINGTON | | | | HOUSTON | TX | 77031-3204 |
| DOROTHY C LOWE CUST CAMERON DEANDRE JAMES UTMA GA | 135 MC CLAINE CIR | | | | MACON | GA | 31216-4114 |
| DOROTHY C MANION | 2308 HICKORY LEAF LN | | | | FLOWER MOUND | TX | 75022-4945 |
| DOROTHY C MILLER | 317 ORANGEWOOD ROAD | | | | HURON | OH | 44839-1356 |
| DOROTHY C MITCHELL | 308 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5314 |
| DOROTHY C MOORE | 448 CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY C MOORE | 5861 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327-1870 |
| DOROTHY C NOLAN | 3001 LITITZ PIKE | PO BOX #5093 | | | LANCASTER | PA | 17606-5093 |
| DOROTHY C ODELL & RONALD W ODELL JT TEN | 1806 ELSA STREET | | | | ORLANDO | FL | 32806-3420 |
| DOROTHY C PARRISH | 3621 LUTHER ADAMS ROAD NW | | | | MONROE | GA | 30656-7334 |
| DOROTHY C QUINN | 3109 TYLER AVE | | | | EL PASO | TX | 79930-4915 |
| DOROTHY C RANKIN | 18910 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| DOROTHY C RETI & JOANN FEYERS JT TEN | 3799 PINE ISLAND ROAD A14 | | | | FT LAUDERDALE | FL | 33351 |
| DOROTHY C RONZAT | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED | OH | 44070 |
| DOROTHY C RUPPRECHT & ANN D ALVIS JT TEN | 2221 WISE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3278 |
| DOROTHY C SAARI | 1469 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390-3118 |
| DOROTHY C SCHULTZ | 478 ANCHOR RD | | | | TUCKERTON | NJ | 08087-2401 |
| DOROTHY C STEFFEN & DEBRA A SELVADURAI JT TEN | 20 LAKE FOREST DR | | | | ST LOUIS | MO | 63117-1303 |
| DOROTHY C STEGEMILLER | PO BOX 71 | | | | BATESVILLE | IN | 47006 |
| DOROTHY C STEWART | 1753 COUNTY RD 584 | | | | ROGERSVILLE | AL | 35652-6225 |
| DOROTHY C STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| DOROTHY C SWAFFORD | PO BOX 1154 | | | | SAGINAW | MI | 48606-1154 |
| DOROTHY C TREROTOLI & HELEN M JONES JT TEN | 235 W PASSAIC STREET G 7 | | | | ROCHELLE PARK | NJ | 07662-3124 |
| DOROTHY C WAGGONER | 2914 HARVARD AVE | | | | CAMP HILL | PA | 17011 |
| DOROTHY C WEATHEREAD | 4480 GREEN VALLEY RD | | | | RESCUE | CA | 95672-9362 |
| DOROTHY CALHOUN & LEWIS CALHOUN JT TEN | 8945 S LOWE AVE | | | | CHICAGO | IL | 60620-2228 |
| DOROTHY CAMBRIA | 729 E FAIRWAY DR | | | | SUNSET BEACH | NC | 28468 |
| DOROTHY CAPURRO TR UA CAPURRO FAMILY TRUST 04/17/89 | 1302 E BIG ROCK RD | | | | TUCSON | AZ | 85718-1158 |
| DOROTHY CAROL BROWN | 386 ORINOCO STREET | | | | DAYTON | OH | 45431-2034 |
| DOROTHY CARR WERNER | 20260 SW MILITARY LN | | | | BEAVERTON | OR | 97007-8731 |
| DOROTHY CARTER & NETIES J CARNS JT TEN | 1545 WILMOT | | | | WEST BLOOMFIELD | MI | 48324-3530 |
| DOROTHY CASPER | 72 SEIR HILL RD | | | | WILTON | CT | 06897-4207 |
| DOROTHY CASTEK BAKER | 18 TOURQUAY LN | | | | BLUFFTON | SC | 29909-5073 |
| DOROTHY CAZALET | 10 CEDAR DR | | | | FARMINGDALE | NY | 11735-2902 |
| DOROTHY CHADWELL DALE | 311 CENTRAL PARK BLVD N | OSHAWA ON L1G 5Z5 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY CHAZAL PLATTE | 3120 SUSSEX RD | | | | AUGUSTA | GA | 30909-3328 |
| DOROTHY CHERVINSKY | 134 RIDGEWAY | | | | WHITE PLAINS | NY | 10605-3918 |
| DOROTHY CHINCHINIAN | 2904 TYSON AVE | | | | PHILADELPHIA | PA | 19149-1907 |
| DOROTHY CILETTI | 2 COTTAGE LN | | | | CAPE ELIZABETH | ME | 04107-1504 |
| DOROTHY CLARK | 1268 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| DOROTHY CLARK RYE | 1532 COHASSET DR | | | | CINCINNATI | OH | 45255-5105 |
| DOROTHY CLAYTON | 1861 PENSTEMON LN | | | | SHAKOPEE | MN | 55379-3162 |
| DOROTHY CLOUGH | 521 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122-1801 |
| DOROTHY CLUM | 122 HART RD | | | | GAITHERSBURG | MD | 20878-5681 |
| DOROTHY COLE | 20 MARTIN LUTHER KING NO | | | | PONTIAC | MI | 48342 |
| DOROTHY COLIN | 560 LITTLE YORK-MT PLEASANT RD | | | | MILFORD | NJ | 08848-2047 |
| DOROTHY COLLINGHAM | 10333 W OLIVE AVE | APT 132 | | | PEORIA | AZ | 85345-7300 |
| DOROTHY COX | PO BOX 17 | | | | HUME | NY | 14745-0017 |
| DOROTHY CRAIG | 2626 WHITE OAK DR | | | | ANN ARBOR | MI | 48103-2361 |
| DOROTHY CRAWLEY | 105 DORADO DR | | | | CONVENT STA | NJ | 07961 |
| DOROTHY CREBER | 2486 SWEETWATER CLUB CIR #73 | | | | KISSIMEE | FL | 34746-5469 |
| DOROTHY CROKER GILLETTE | 4424 SPARROW RD | | | | MINNETONKA | MN | 55345-2439 |
| DOROTHY CROWE | 2769 SHARON HOLLOW RD | | | | GRASS LAKE | MI | 49240-9653 |
| DOROTHY CRUSE | 2524 S 9TH AVE | | | | BROADVIEW | IL | 60153-4804 |
| DOROTHY CZAJKOWSKI | 252 COMMONWEALTH ST | | | | FRANKLIN SQ | NY | 11010-3520 |
| DOROTHY D ASHBURN | 215 DEEP WATER WY | | | | CARROLLTON | VA | 23314-2238 |
| DOROTHY D BOTSFORD | 6200 OREGON AVE NW | APT 471 | | | WASHINGTON | DC | 20015-1551 |
| DOROTHY D BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810-4510 |
| DOROTHY D BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514-2002 |
| DOROTHY D CAMPANA | 103 N ASPEN CT | UNIT 4 | | | WARREN | OH | 44484-1061 |
| DOROTHY D CARTY | 5782 LOUISE AVENUE | | | | WARREN | OH | 44483-1126 |
| DOROTHY D CHAMBERS | PO BOX 67 | | | | SPRINGFIELD | OH | 45501-0067 |
| DOROTHY D CONNALLON | 8130 A1A SOUTH-F7 | | | | ST AUGUSTINE | FL | 32080 |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS | 36662 ROSE STREET | | | PALMDALE | CA | 93552-5817 |
| DOROTHY D GALLO TR DOROTHY D GALLO LIVING TRUST UA 08/25/98 | 41450 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5863 |
| DOROTHY D HARPER | 6515 PINEHURST DRIVE | | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| DOROTHY D HOLLAND | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D KRAGER | 402 LODI STREET | | | | AKRON | OH | 44305-3124 |
| DOROTHY D LAWNICKI | 215 MORGAN AVE | | | | COLLINGSWOOD | NJ | 08108-1717 |
| DOROTHY D LESLIE | PO BOX 123 | | | | BLOCKISLAND | RI | 02807-0123 |
| DOROTHY D LUCAS | PO BOX 300 | | | | TOXEY | AL | 36921-0300 |
| DOROTHY D MADIEROS | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D MATHESON | 218 MERRY OAKS DR | | | | TULLAHOMA | TN | 37388-2145 |
| DOROTHY D PRUDEN | 1 LYMAN ST | 344 | WESTBORO | | WESTBOROUGH | MA | 01581 |
| DOROTHY D ROWELL | 198 MAIN ST | | | | PALMYRA | ME | 04965-4003 |
| DOROTHY D SEILS | 111 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626-1963 |
| DOROTHY D SHIVER | 72 STITZER RD | | | | OLEY | PA | 19547-8754 |
| DOROTHY D SMITH | 1491 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90813 |
| DOROTHY D SMITH & HERMAN B SMITH & DENNIS L SMITH JT TEN | 2026 VIRGINIA | | | | TROY | MI | 48083-2538 |
| DOROTHY D SMITH & HERMAN B SMITH & DIANA L ADEMA JT TEN | 2026 VIRGINIA | | | | TROY | MI | 48083-2538 |
| DOROTHY D TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094-8825 |
| DOROTHY D WENMOTH | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 |
| DOROTHY DAGENAIS | 5839 CHILI AVE B | | | | CHURCHVILLE | NY | 14428-9413 |
| DOROTHY DAVISON | 507 KENMORE AVE | | | | GREENSBURG | PA | 15601-1942 |
| DOROTHY DE CRISANTIS & PAUL DE CRISANTIS JT TEN | 104 WADHAMS ROAD | PO BOX 116 | | | BLOOMFIELD | CT | 06002-0116 |
| DOROTHY DEBRUYNE | 418 GILMAN FALLS AVE | | | | OLD TOWN | ME | 04468-1322 |
| DOROTHY DECKER DYER | 2400 JOHNSON AVE | | | | RIVERDALE | NY | 10463-6464 |
| DOROTHY DEVENS | 225 CENTRAL AVE | | | | WESTERNPORT | MD | 21562-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY DINKEL | 897 KENDALL | | | | LAKEWOOD | CO | 80214-2312 |
| DOROTHY DOLORES RAMPADO & DONNA L WERNER JT TEN | 21866 OAK WAY | | | | BRIER | WA | 98036-8178 |
| DOROTHY DOOLEY TR JEFFREY DOOLEY UA 7/23/72 | 3415 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY TR LAUREN DOOLEY UA 7/23/72 | 3415 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY TR MICHAEL DOOLEY UA 7/23/72 | 3415 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY TR RICHARD DOOLEY III UA 7/23/72 | 3415 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DORAN TR DOROTHY DORAN REV LIV TRUST UA 12/7/01 | 6735 N ROCKHOLD AVE | | | | SAN GABRIEL | CA | 91775-1031 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DOROTHY DUNN | 318 STEVENS AVE | | | | S AMBOY | NJ | 08879-2228 |
| DOROTHY E ALBERINI TR UA 09/01/87 PARKER TRUST | PO BOX 971 | | | | LITTLETON | NH | 03561-0971 |
| DOROTHY E AMICK & VINCENT R AMICK JT TEN | 5831 LEIDICH | | | | DETROIT | MI | 48213-3537 |
| DOROTHY E ANDERSON TR UA 10/09/85 LOUISE L ANDERSON | 5639 TOWNHALL ROAD | | | | HALE | MI | 48739-9176 |
| DOROTHY E ARTHUR | 166 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2709 |
| DOROTHY E BABIUK | 1250 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| DOROTHY E BAER | 101 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436-2905 |
| DOROTHY E BAKER & RALPH E BAKER JT TEN | 320 REDDINGWOOD | | | | ROCHESTER | MI | 48306-2854 |
| DOROTHY E BARAN | 4942 S KOMENSKY | | | | CHICAGO | IL | 60632-4203 |
| DOROTHY E BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| DOROTHY E BECKER | 2724 ASHWOOD CRT | | | | CLEARWATER | FL | 33761-3201 |
| DOROTHY E BENES | 4054 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5502 |
| DOROTHY E BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| DOROTHY E BERTRAND | ATTN ERNEST J BERTRAND | 353 CONCORD RD | | | BILLERICA | MA | 01821-4128 |
| DOROTHY E BROWN | 816 NEWHALL RD | | | | KENNETT SQUARE | PA | 19348-1334 |
| DOROTHY E BROWN & NED L BROWN & TOM A BROWN JT TEN | OLD BRIDGE PARK | 5514 VIRGINIA DARE LN | | | NORTH FORT MYERS | FL | 33917-9064 |
| DOROTHY E BUFORD | 421 W PULASKI | | | | FLINT | MI | 48505-3391 |
| DOROTHY E CALCANIS | 2014 DELANEY AVE | | | | ORLANDO | FL | 32806 |
| DOROTHY E CHEN & WILLIAM M CHEN JT TEN | 4625 FIFTH AVE APT 709 | | | | PITTSBURGH | PA | 15213-3647 |
| DOROTHY E CODY & PAULINE E CODY JT TEN | 616 OBERLIN CT | | | | THE VILLAGES | FL | 32162-7625 |
| DOROTHY E CROWELL & LAWRENCE F CROWELL JT TEN | ONE MENDON RD | APT 605 | | | CUMBERLAND | RI | 02864-5349 |
| DOROTHY E DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DOROTHY E DERUS | 8388 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DOROTHY E DIETZ | 1216 WOODLAND PARK DR | | | | HURST | TX | 76053-3882 |
| DOROTHY E DUNCAN | 36129 E ELDORADO LAKE DR | | | | EUSTIS | FL | 32736-9404 |
| DOROTHY E DUNSON | 4502 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3665 |
| DOROTHY E EAGAN | 11 E PINE ST | | | | EMMAUS | PA | 18049-2821 |
| DOROTHY E EMMONS | 40 BENEDICT RD R F D #1 | | | | BUZZARDS BAY | MA | 02532-3506 |
| DOROTHY E ENSOR | 15109 EAST VIEW DR | | | | UPPERCO | MD | 21155 |
| DOROTHY E EVANS | 24 STATE ST | | | | SKANEATELES | NY | 13152-1208 |
| DOROTHY E EVANS TR THE EVANS TRUST UA 11/07/88 | 14350 DE BELL DR | | | | LOS ALTOSHILLS | CA | 94022-2011 |
| DOROTHY E FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102-1787 |
| DOROTHY E GALLAGHER | 132 WOODROW STREET | | | | NEW BRIGHTON | PA | 15066-4227 |
| DOROTHY E GATZ & JAN ARTHUR GATZ & LYNNE ANN MCNAIR JT TEN | 2740 W WALTON BLVD | | | | WATERFORD | MI | 48329-4446 |
| DOROTHY E GIBBS & RALPH GIBBS JT TEN | 430 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226-2242 |
| DOROTHY E GILLIES | APT A 113 | 13780 LAKESIDE BLVD N | | | SHELBY TWP | MI | 48315-6040 |
| DOROTHY E GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| DOROTHY E GOODSON | 4 BROOKSIDE DR | | | | NEWNAN | GA | 30263-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY E HADEN | 24570 QUAD PK LN | | | | CLINTON TWP | MI | 48035-3024 |
| DOROTHY E HADEN & ELEANOR E RENKE JT TEN | 24570 QUAD PK LN | | | | CLINTON TWP | MI | 48035-3024 |
| DOROTHY E HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| DOROTHY E HESS | 5955 FLEMINGS LK RD | | | | CLARKSTON | MI | 48346-1619 |
| DOROTHY E HITE | 1113 CROWN ISLE CIR | | | | APOPKA | FL | 32712-2950 |
| DOROTHY E HUMPHREYS | ATTN DOROTHY H ELLEN | 202 JAMESTOWN ROAD | | | GREENVILLE | NC | 27858-6317 |
| DOROTHY E IRELAND | 149 CUMBERLAND RD | | | | BURLINGTON | VT | 05408-2664 |
| DOROTHY E JACKSON & DOLEDA J HOWARD JT TEN | 16550 LASALLE | | | | DETROIT | MI | 48221-3115 |
| DOROTHY E JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY E JONES & MILTON E JONES TR DOROTHY E JONES TRUST UA 7/12/99 | 1818 ROLFE WAY | | | | RICHMOND | VA | 23238-5837 |
| DOROTHY E JUSTUS TOD JEFFREY JUSTUS | 1202 BIHLMAN DR | | | | PORTSMOUTH | OH | 45662-2304 |
| DOROTHY E JUSTUS TOD JOHN JUSTUS | 1202 BIHLMAN DR | | | | PORTSMOUTH | OH | 45662-2304 |
| DOROTHY E KAMMERAAD | 2303 S JOHNSON RD | | | | GOWEN | MI | 49326-9302 |
| DOROTHY E KEENAN | 1075 SOUTH MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| DOROTHY E KIMBALL | 1925 KAREN LN | | | | TALLAHASSEE | FL | 32304-4026 |
| DOROTHY E KNOTTS & MICHAEL K MURPHY JT TEN | 61 MT KEMBLE AVE | UNIT 206 | | | MORRISTOWN | NJ | 07960-5179 |
| DOROTHY E KRAFT | 81 KINDERHOOK ST | | | | CHATHAM | NY | 12037-1218 |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE | 569A SHEFFIELD CT | | | LAKEWOOD | NJ | 08701-6561 |
| DOROTHY E LAYMAN TR DOROTHY E LAYMAN TRUST UA 07/13/93 | 701 MARKET ST APT 246 | | | | OXFORD | MI | 48371-3576 |
| DOROTHY E LAYMAN TR UA 07/23/93 THE DOROTHY E LAYMAN TRUST | 701 MARKET ST APT 246 | | | | OXFORD | MI | 48371-3576 |
| DOROTHY E LETT & SAUNDRA G SKOWRONSKI JT TEN | 3725 ELKADER ROAD | | | | BALTIMORE | MD | 21218-2005 |
| DOROTHY E LEWIS | 5438 MONTAINE AVE | | | | COLUMBUS | OH | 43232-5476 |
| DOROTHY E LOFLAND | 13531 SAINT JOHNSTOWN RD | | | | GREENWOOD | DE | 19950-6060 |
| DOROTHY E M BASSETT | 30737 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6934 |
| DOROTHY E MACDOUGALL | 127 SCARBORO DRIVE | | | | YORK | PA | 17403-3817 |
| DOROTHY E MILES | 1015 N E 20TH | | | | OKLAHOMA CITY | OK | 73111-2101 |
| DOROTHY E MYERS | 23333 ALLOR ST | | | | ST CLR SHORES | MI | 48082-2112 |
| DOROTHY E OLIVER | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| DOROTHY E ORTMANN & RICHARD L ORTMANN TEN COM | 2870 POE AVE | | | | SAINT LOUIS | MO | 63114 |
| DOROTHY E PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| DOROTHY E PAUL | 121 E KNIGHT RD | | | | MCDONOUGH | GA | 30252-2644 |
| DOROTHY E PFEIFFER | TRILLIUM PLACE #4018 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7991 |
| DOROTHY E POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| DOROTHY E RAGAN | 8099 W INTERSTATE HWY 30 | | | | CUMBY | TX | 75433-4871 |
| DOROTHY E RIBARIU & FREDERICK L RIBARIU TR NICHOLAS RIBARIU JR TRUST | UA 10/7/93 | 7901 STATE RD | | | CINCINNATI | OH | 45255-2446 |
| DOROTHY E RODHAM | PO BOX 9433 | | | | WASHSINGTON | DC | 20016-9433 |
| DOROTHY E SANDERS | 310 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| DOROTHY E SARGENT & EARL L SARGENT JT TEN | 22813 GARY LANE | | | | ST CLAIR SHORES | MI | 48080-2518 |
| DOROTHY E SCHINDLBECK | 1003 STATE ST | | | | SAGINAW | MI | 48602-5663 |
| DOROTHY E SCHREIBER | 761 FRANKLIN AVE | | | | CUYAHOGA FLS | OH | 44221-1219 |
| DOROTHY E SIKORA | 139 IRWIN PL | | | | MIDDLETOWN | NJ | 07748-2308 |
| DOROTHY E SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY E SLEEP & JAMES E SLEEP JT TEN | 8548 E CTY A | | | | JANESVILLE | WI | 53546 |
| DOROTHY E SLUPSKY | 304 N WAVERLY ST | | | | ORANGE | CA | 92866-1247 |
| DOROTHY E SNARSKI | 2839 BELKNAP N E | | | | GRAND RAPIDS | MI | 49505-3378 |
| DOROTHY E STANLEY | 11644 KATHERINE | | | | TAYLOR | MI | 48180-4222 |
| DOROTHY E STEPHENS | 37 SUMMIT AVE | | | | THURMONT | MD | 21788-1707 |
| DOROTHY E STEWART | 3109 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| DOROTHY E SUMP TR UA 03/30/93 DOROTHY E SUMP REVOCABLE TRUST | 409 W NISHNA | | | | CLARINDA | IA | 51632-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY E TACKABERRY & ANNE E TACKABERRY JT TEN | 4423 LAUREL CLUB CIR #6 | | | | W BLOOMFIELD | MI | 48323-2901 |
| DOROTHY E TAYLOR | 100 RIVER FRONT DR 1810 | | | | DETROIT MICH | MI | 48224 |
| DOROTHY E TRUESDELL | 5447 CORNELL AVENUE | | | | CHICAGO | IL | 60615-5603 |
| DOROTHY E TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509-1702 |
| DOROTHY E WATTS | 107B FAIRFAX CIR | | | | BRANDON | MS | 39047-6741 |
| DOROTHY E WATTS | 107B FAIRFAX CIRCLE | | | | BRANDON | MS | 39047-6741 |
| DOROTHY E WEBER | 681 HIGH ST | APT 247E | | | VICTOR | NY | 14564-1372 |
| DOROTHY E WEESE | RT #1 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DOROTHY E WELCH | 19473 WEDGEWOOD RD | | | | RIVERVIEW | MI | 48193-7865 |
| DOROTHY E WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| DOROTHY E WILSON | 628 MARLBOROUGH ST | | | | DETROIT | MI | 48215-3262 |
| DOROTHY E YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-1822 |
| DOROTHY EADIE | 22 MILLAR PL | | | | LOCKPORT | NY | 14094-4916 |
| DOROTHY EATON CUST NATHAN E PEMBERTON UTMA FL | 946 S TOWN & RIVER | | | | FT MYERS | FL | 33919-6117 |
| DOROTHY ECHOLS TOBE TOD WALTER TOBE | 384 PLAZA RD N | | | | FAIR LAWN | NJ | 07410-3620 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| DOROTHY EDGAR DIETZ | 1216 WOODLAND PK D | | | | HURST | TX | 76053-3882 |
| DOROTHY EDMISTON | 18375 VENTURA BLVD 444 | | | | TARZANA | CA | 91356 |
| DOROTHY EILEEN YAMBRICK | 22454 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| DOROTHY ELIZABETH PARKS | 2006 S AVERILL | | | | FLINT | MI | 48503-4466 |
| DOROTHY ELLEN COLLETT TR UA 05/19/92 DOROTHY ELLEN COLLETT REVOCABLE | TRUST | 1199 DIABLO AVE | | | CHICO | CA | 95973-7850 |
| DOROTHY ELLEN KEMP | #111-S | 1590 BROADWAY | | | SAN FRANCISCO | CA | 94109-2550 |
| DOROTHY ELLIS HOAG | 767 ROBINHOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| DOROTHY ESTERS | 834 E 87TH PLACE | | | | CHICAGO | IL | 60619 |
| DOROTHY EVELYN MEEHAN & THOMAS HAROLD MEEHAN TR UA 02/05/08 DOROTHY | EVELYN MEEHAN LIVING TRUST | 15752 E 1700TH RD | | | MARSHALL | IL | 62441 |
| DOROTHY F BEALS | 169 ANN ST | | | | CEDAR SPRINGS | MI | 49319-8576 |
| DOROTHY F BURK | 105 YORKSHIRE DR | | | | BLAWNOX | PA | 15238-2417 |
| DOROTHY F CLOSSER | 13621 WOODMILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY F CLOSSER & VERNON F CLOSSER JT TEN | 13621 WOODMILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY F COLES | 489 FT ELFSBORG RD | | | | SALEM | NJ | 08079-3615 |
| DOROTHY F CWIEKA & FRANK J CWIEKA JT TEN | 8065 SUPERIOR DR | | | | DENHAM SPGS | LA | 70726-6282 |
| DOROTHY F EVERITT CUST DAVID WILLIAM EVERITT U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 3494 TIMBERLINE DR | | | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT CUST LYNN DIANE EVERITT U/THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 3494 TIMBERLINE DR | | | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT CUST RICHARD ARTHUR EVERITT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3494 TIMBERLINE DR | | | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT CUST RONALD CHARLES EVERITT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3494 TIMBERLINE DR | | | CLYDE | MI | 48049-4542 |
| DOROTHY F FLANAGAN | 3018 BURNSIDE AVE | | | | ST JOSEPH | MO | 64505-1948 |
| DOROTHY F FRYKLUND & ROBERT E FRYKLUND & MARIA C CORBITT TR DOROTHY F | FRYKLUND TRUST UA | 4501 ARLINGTON BLVD #809 | | | ARLINGTON | VA | 22203-2776 |
| DOROTHY F HAUSER & KATHLEEN A HAUSER JT TEN | 1125 W 76TH STREET | | | | KANSAS CITY | MO | 64114-1653 |
| DOROTHY F MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| DOROTHY F MORGAN | 88 CASTLEFORD RD | | | | ROCHESTER | NY | 14616-4213 |
| DOROTHY F QUIJADA & ALEJO QUIJADA JT TEN | C/O GRUHLER | 3312 S ONEIDA WAY | | | DENVER | CO | 80224 |
| DOROTHY F SMARCH & GEORGINA M PATON JT TEN | 33432 ALTA AVE | | | | GARDEN CITY | MI | 48135-1003 |
| DOROTHY F STEINBERG TR UA 10/19/92 ARTHUR STEINBERG TRUST | 231 RIDGECREST RD | | | | DEWITT | NY | 13214-1551 |
| DOROTHY F STRINGER EMERSON TOD SHIRLEY A BOATRIGHT | 3060 BLACKWOOD | | | | FLORISSANT | MO | 63033-6258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY F UNGER | 2602 W CO RD 500 S | | | | KOKOMO | IN | 46902 |
| DOROTHY FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102-1787 |
| DOROTHY FINGER TR THE DOROTHY FINGER REVOCABLE TRUST 12/22/92 | 12675 SKYLINE BLVD | | | | OAKLAND | CA | 94619-3124 |
| DOROTHY FLANAGAN & JAMES FLANAGAN TR UA 09/18/90 DOROTHY FLANAGAN | TRUST | 1212 W 69TH TERR | | | KANSAS CITY | MO | 64113-2055 |
| DOROTHY FLANDERS | 52 CHURCH ST | | | | WINDSOR LOCKS | CT | 06096-2331 |
| DOROTHY FOENAR | P O BOX 8246 | | | | WEST PALM BCH | FL | 33407 |
| DOROTHY FORBES | 17118 ORANGE GROVE BLVD | | | | LOXAHATCHEE | FL | 33470-3550 |
| DOROTHY FORT | 1757 69TH AVE SW | | | | LANETT | AL | 36863-6016 |
| DOROTHY FOSTER | 7435 ANROSE DR | | | | ST LOUIS | MO | 63130-2244 |
| DOROTHY FRANKLIN | PO BOX 11562 | | | | MARINA DEL REY | CA | 90295-7562 |
| DOROTHY FRASHER | RT 1 BOX 438 | | | | FORTGAY | WV | 25514-9776 |
| DOROTHY FREEDMAN | #301 | 5725 COTE ST LUC RD | HAMPSTEAD QC H3X 2E6 CANADA | | | | |
| DOROTHY FREEZE | 9058 BARRHILL WAY | | | | FAIROAKS | CA | 95628-4036 |
| DOROTHY FRIEDMAN | 2451 W WHITE OAKS DR | APT 110 | | | SPRINGFIELD | IL | 62704-7448 |
| DOROTHY FRISCH WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503-4354 |
| DOROTHY FRISCH WALLACE USUF ROBT BRUCE WALLACE III THOMAS GEORGE | WALLACE & DOROTHY JANE WALLACE SCHEPS & JOHN JAMES WALLACE | 101 BOCAGE CIR | | | LAFAYETTE | LA | 70503-4354 |
| DOROTHY FRIZZELL PERS REP | 253 N WALNUT | | | | MT CLEMENS | MI | 48043-5842 |
| DOROTHY G ADELMAN | 1012 PIPER RD | | | | WILMINGTON | DE | 19803 |
| DOROTHY G ALBERTI | PO BOX 527 | | | | LONDONDERRY | VT | 05148-0527 |
| DOROTHY G ARNOLD | 19 VERDI BLVD | | | | LATHAM | NY | 12110-3015 |
| DOROTHY G BELK | C/O D SHIRLEY | 1004 BRYNEWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2342 |
| DOROTHY G BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092-1419 |
| DOROTHY G C RICHMOND & STEPHEN F RICHMOND JT TEN | 891 OLD SOUTH RD | | | | PEACEDALE | RI | 02879 |
| DOROTHY G DIROFF | 3546 ARDMORE DRIVE | | | | TROY | MI | 48083-5241 |
| DOROTHY G FADEL TR FADEL FAMILY LIVING TRUST UA 01/12/94 | 25 A AUTUMN CREEK LN | | | | E AMHERST | NY | 14051-2907 |
| DOROTHY G FULLMER & CHARLES E FULLMER JT TEN | 4252 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684-8259 |
| DOROTHY G FULLMER & GARY R FULLMER JT TEN | 4252 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684-8259 |
| DOROTHY G GALICKI | 17220 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9338 |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439-1246 |
| DOROTHY G HARRIS | 144 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803-4020 |
| DOROTHY G JEFFRESS | 2741 S NETHERFIELD DR | | | | MIDLOTHIAN | VA | 23113 |
| DOROTHY G KALUPA | 3000 SOUTH 14TH ST | | | | MILWAUKEE | WI | 53215-3844 |
| DOROTHY G LANG TR DOROTHY G LANG TRUST UA 8/5/99 | PO BOX 356 | | | | ROSS | OH | 45061-0356 |
| DOROTHY G LEDDY | 88 MIDDLETOWN POINT RD | | | | ROCK HILL | NY | 12775-7005 |
| DOROTHY G MACCONNELL | PO BOX 95 | | | | SOUTH CASCO | ME | 04077-0095 |
| DOROTHY G MCBURNEY | 1110 FLORIDA AVE | | | | DAYTONA BEACH | FL | 32114-3906 |
| DOROTHY G MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| DOROTHY G MERIDETH | 2001 PONTIAC COURT | | | | KOKOMO | IN | 46902-2521 |
| DOROTHY G MITCHELL | 10615 VICTORIAN AVE | | | | NEW MARKET | MD | 21774-6216 |
| DOROTHY G MORELAND | PO BOX 403 | | | | SANBORN | NY | 14132-0403 |
| DOROTHY G PARISON | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 |
| DOROTHY G PEETE | 52 AMSTERDAM | | | | BUFFALO | NY | 14215-3001 |
| DOROTHY G ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY G ROESLER & CHARLES J ROESLER JT TEN | 208 ORCHARD LANE | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY G SHIRLEY & GEORGE D SHIRLEY JT TEN | 1004 BRYNWOOD PARK RD | | | | CHATTANOOGA | TN | 37415-2342 |
| DOROTHY G TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| DOROTHY G VANBARG | 5902 DEANE DRIVE | | | | TOLEDO | OH | 43613-1124 |
| DOROTHY G WHITCOMB | 4013 NW 39TH WAY | | | | GAINESVILLE | FL | 32606-4532 |
| DOROTHY GABRIEL | PO BOX 2664 | | | | BELLEVIEW | FL | 34421-2664 |
| DOROTHY GAIL ISAACSON | 2412 DELVERTON DR | | | | ATLANTA | GA | 30338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY GARLAND | 7038 BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| DOROTHY GARRETT | PO BOX 21 | | | | OAKVILLE | IN | 47367-0021 |
| DOROTHY GARTSMAN CUST GARY GARTSMAN U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 9921 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210-3009 |
| DOROTHY GATHRIGHT | 202 WATSON | | | | MADISON | IL | 62060-1651 |
| DOROTHY GENE ALICE | 4017 ROSQUE DR | | | | PLANO | TX | 75074 |
| DOROTHY GENTILLE | 2301 N BROOK DR | APT 2 | | | MC KINNEY | TX | 75070-3853 |
| DOROTHY GIBSON WRIGHT | 9024 LITTLE HAMPTON PL | | | | CHARLOTTE | NC | 28215-7520 |
| DOROTHY GINSBURG | 2812 HARVARD AVE NW | | | | CANTON | OH | 44709-3155 |
| DOROTHY GLORIA VICTOR & MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | | DRAYTON PLAINS | MI | 48020 |
| DOROTHY GOLDSTEIN TR DOROTHY GOLDSTEIN PERSONAL PROPERTY REVOCABLE | TRUST UA 07/16/04 | 9440 POINCIANA PLACE APT 211 | | | FT LAUDERDALE | FL | 33324-4862 |
| DOROTHY GORDON | KARL LEMOBILE MANOR | 6656 BLACK HORSE PIKE 524 | | | EGG HARBOR TOWNSHI | NJ | 08234-1801 |
| DOROTHY GOULD CUST MARC J GOULD U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 354 S ARDEN BLVD | | | LOS ANGELES | CA | 90020-4734 |
| DOROTHY GRAHAM | 15 MANNING TERRACE | | | | NEWPORT | RI | 02840-2327 |
| DOROTHY GRAVES SHAW TR DOROTHY GRAVES SHAW REVOCABLE TRUST UA 05/14/98 | 349 S 74TH WAY | | | | MESA | AZ | 85208-1207 |
| DOROTHY GREENE | 1961 HERITAGE WAY | | | | MANHASSET | NY | 11030 |
| DOROTHY GROGG | 1604 SO 550 E | | | | PERU | IN | 46970-7130 |
| DOROTHY H AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| DOROTHY H BALLARD | 1805 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411-9381 |
| DOROTHY H BARCIKOWSKI | 10 EASTWOOD ROAD | | | | BRISTOL | CT | 06010-2374 |
| DOROTHY H BERNER | 1424 FOREST DR | | | | PORTAGE | MI | 49002-6320 |
| DOROTHY H BONER CUST CHRISTOPHER C BONER UTMA OH | 11723 SYMMES VALLEY DR | | | | LOVELAND | OH | 45140-8250 |
| DOROTHY H BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| DOROTHY H BOUGH | PO BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| DOROTHY H BROOKS | 817 W HARVARD | | | | SILOAM SPGS | AR | 72761-4013 |
| DOROTHY H CHARLTON | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY H COOPER | 234 N DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| DOROTHY H CRAWFORD | 929 VAN LEER DR | | | | NASHVILLE | TN | 37220-1147 |
| DOROTHY H FLETCHER | 260 BAYVIEW DRIVE | | | | CICERO | IN | 46034-9440 |
| DOROTHY H GEZON | 3320 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690-9328 |
| DOROTHY H GRUBER | 2905 DYER | | | | DALLAS | TX | 75205-1907 |
| DOROTHY H HANSON | 8935 S WOOD CREEK DR | APT 115 | | | OAK CREEK | WI | 53154-8606 |
| DOROTHY H HAVLICSEK & NANCY L HUNSICKER JT TEN | 709 WOOD STREET | | | | BETHLEHEM | PA | 18018-4421 |
| DOROTHY H HOJNA | 802 E 6TH ST | | | | ROYAL OAK | MI | 48067-2816 |
| DOROTHY H IVEY & MAX D IVEY JT TEN | 2410 LANTER LANE | | | | CHESTER | VA | 23836-5408 |
| DOROTHY H JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| DOROTHY H JOHNSON TR REVOCABLE LIVING TRUST 06/25/90 U-A DOROTHY H | JOHNSON | 1536 MCFARLAND RD | | | JUNCTION CITY | KS | 66441-3310 |
| DOROTHY H KASE DANIEL B KASE JR & WALTER Y ANTHONY TR TRUST U-W OF | JAMES B KASE | 202 WELLINGTON 1361 BOOT RD | | | WEST CHESTER | PA | 19380-5732 |
| DOROTHY H LAKE | 9 OAKWOOD DR | | | | QUEENSBURY | NY | 12804-1327 |
| DOROTHY H LYONS | 1409 GALLAGHERVILLE RD | | | | DOWNINGTOWN | PA | 19335 |
| DOROTHY H MADEY & MARCIANN M MADEY JT TEN | 5604 INWOOD STREET | | | | CHEVERLY | MD | 20785-1119 |
| DOROTHY H MALMIN & CECIL S MALMIN JT TEN | PO BOX 1356 | | | | ANGELS CAMP | CA | 95222-1356 |
| DOROTHY H MCKINLEY | 3548 N W SUMNER LAKE DRIVE | | | | ANDERSON | IN | 46012 |
| DOROTHY H NELSON | 3609 LURLINE WAY | | | | SANTA ROSA | CA | 95405-5208 |
| DOROTHY H PUTNEY | 1085 UNQUOWA ROAD | | | | FAIRFIELD | CT | 06430-5005 |
| DOROTHY H RICE | PO BOX 832 | | | | NORTHVILLE | MI | 48167-0832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY H SCOTT & RAY T FRANKLIN JT TEN | 10583 CHISHOLM TR | | | | CHERRY VALLEY | CA | 92223-5445 |
| DOROTHY H SEITH & CHARLES L W SEITH TR SEITH FAM REVOCABLE LIVING | TRUSTUA 09/22/97 | 2267 14TH ST | | | CUYAHOGA FLS | OH | 44223-2452 |
| DOROTHY H SMITH & DOUGLAS H SMITH TEN ENT | PO BOX #53 | | | | GALESVILLE | MD | 20765-0053 |
| DOROTHY H STRAIGHTIFF | 2633 KIMBROUGH DR | | | | WILMINGTON | DE | 19810-1404 |
| DOROTHY H SWIFT | 1315 CAMERO DR | | | | THE VILLAGES | FL | 32159-0028 |
| DOROTHY H TAMBASCO | 221 WEMBRIDGE DRIVE | | | | EAST SYRACUSE | NY | 13057-1637 |
| DOROTHY H WADE & LINDA W GETTLE & NANCY A WADE JT TEN | 1700 ESTRELLITA DR | | | | CHATTANOOGA | TN | 37421-5753 |
| DOROTHY H WILLIAMS TR DOROTHY H WILLIAMS REVOCABLE LIVING TRUST UA | 06/12/95 | 3250 QUICK RD | | | HOLLY | MI | 48442-1099 |
| DOROTHY H WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102 |
| DOROTHY HAAG BOGUE | BOX 216 | | | | HOLLANDALE | MS | 38748-0216 |
| DOROTHY HALE | 4372 ROSEGARDEN COURT | | | | RIVERSIDE | OH | 45424-5044 |
| DOROTHY HALL & WILLIAM HALL JT TEN | 3326 AVALON RD | | | | SHAKER HEIGHTS | OH | 44120-3416 |
| DOROTHY HALL BARRY | 1938 PEABODY | | | | MEMPHIS | TN | 38104-4043 |
| DOROTHY HARRIS | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 |
| DOROTHY HARRISON | 170 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470-5604 |
| DOROTHY HARRISON | 2015 BEECHWOOD BLVD | | | | BITELY | MI | 49309-9607 |
| DOROTHY HARRISON | PO BOX 386 | | | | RCHO SANTA FE | CA | 92067-0386 |
| DOROTHY HASKINS CONSERVATOR FBO ANNA L JOSEPH | PO BOX 11424 | | | | LEXINGTON | KY | 40575 |
| DOROTHY HEIDENREICH | 21900 ADDINGTON BLVD APT 219 | | | | CLEVELAND | OH | 44116-3952 |
| DOROTHY HEISE & CHARLES W HEISE JT TEN | 8569 TYROLEAN WAY | | | | SPRINGFIELD | VA | 22153-2241 |
| DOROTHY HELENE STERN CUST JUDITH ANN STERN UGMA CA | 67 REED RANCH ROAD | | | | TIBURON | CA | 94920-2054 |
| DOROTHY HILES VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DOROTHY HILL | 11740 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| DOROTHY HILL EVANS CUST DIANE EVANS U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 73 | | | WILMETTE | IL | 60091-0073 |
| DOROTHY HIRSCHFELD | 4346 AVENIDA DE LA ENCINAL | | | | MALIBU | CA | 90265-2504 |
| DOROTHY HISER & DOUGLAS E HISER & PATRICIA A WHEELER & JILL A | HARRIGAN JT TEN | 106 E BENNETT ST | | | SALINE | MI | 48176-1255 |
| DOROTHY HOLLENBECK | 405 N GOSPEL ST | | | | PAOLI | IN | 47454-1413 |
| DOROTHY HOWELL MARSHALL | BOX 62 | | | | FLUSHING | OH | 43977-0062 |
| DOROTHY HUDSON | 215 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| DOROTHY HUGHES | PO BOX 96 | | | | MOLINE | IL | 61266-0096 |
| DOROTHY HYSER | 610 50TH AVENUE TER W | | | | BRADENTON | FL | 34207-6241 |
| DOROTHY I BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| DOROTHY I BRYANT | PO BOX 2741 | | | | DENVER | CO | 80201-2741 |
| DOROTHY I BURKE & PATRICIA J SWANSON JT TEN | 3952 TRAILWOOD DR | | | | OKEMOS | MI | 48864-3756 |
| DOROTHY I CHALLAND TR UA 12/04/81 DOROTHY I CHALLAND TRUST # 101 | PO BOX 336 | | | | LELAND | IL | 60531-0336 |
| DOROTHY I COOPER | PO BOX 292424 | | | | KETTERING | OH | 45429-0424 |
| DOROTHY I DRAKE | 1739 N ARBOGAST ST | | | | GRIFFITH | IN | 46319-1379 |
| DOROTHY I GAMBLE | 33 EDNA | | | | PONTIAC | MI | 48341-1902 |
| DOROTHY I GIBSON | MENDOZA 2965 1-B | 1428 BUENOS AIRES ARGENTINA | | | | | |
| DOROTHY I GLIDDEN | 101 HIGH STREET | | | | GREENFIELD | MA | 01301-2740 |
| DOROTHY I GOOD | 229 WEST SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| DOROTHY I HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| DOROTHY I KEMPERT | 6710 ELLENTON-GILLETT RD | #205 | | | PALMETTO | FL | 34221-9674 |
| DOROTHY I KOCHER & CARL KOCHER JR JT TEN | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| DOROTHY I MARINER | 1438 WESTFIELD S W | | | | NORTH CANTON | OH | 44720-4261 |
| DOROTHY I MORGAN | 17 EDGAR AVE | | | | DAYTON | OH | 45410-2019 |
| DOROTHY I RHOME | 212 W AUSTIN AVE REAR | | | | CONNELLSVILLE | PA | 15425-4435 |
| DOROTHY I SHERMAN | 11082 WANDERING OAKS DRIVE | | | | JACKSONVILLE | FL | 32257-3617 |
| DOROTHY I SPIKER TOD DYRKE SPIKER SUBJECT TO STA TOD RULES | 419 JENNY LN | | | | NEW CASTLE | PA | 16101-5559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY I STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 |
| DOROTHY I WOOD & DAVID L WOOD & JAMES R WOOD JT TEN | 3113 DEARBORN STREET | | | | FLINT | MI | 48507-1856 |
| DOROTHY ILES GREEN | 504 VIRGINIA ST | | | | ROANOKE RAPIDS | NC | 27870-2925 |
| DOROTHY INEZ THOMAS | 5476 PINEDALE CIR | | | | SUGAR HILL | GA | 30518-4564 |
| DOROTHY INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 |
| DOROTHY IRENE JOHNSON | 1536 MC FARLAND RD | | | | JUNCTION CITY | KS | 66441-3310 |
| DOROTHY IRENE WALKER | 1601 WESTONA DRIVE | | | | DAYTON | OH | 45410-3339 |
| DOROTHY ISIDORIDY | 2824 CENTER RIDGE DRIVE | | | | OAKTON | VA | 22124-1456 |
| DOROTHY IWASYSZYN | 4524 N PONTIAC AVE | | | | NORRIDGE | IL | 60706-4339 |
| DOROTHY J ADAIR | 900 CROCUS CRESCENT | WHITBY ON L1N 2A7 CANADA | | | | | |
| DOROTHY J ALEXANDER | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| DOROTHY J ALEXANDER | 4666 WHITTLESEY ROAD | | | | NORWALK | OH | 44857-9242 |
| DOROTHY J ARNOLD | 884 GOLF DR | APT 201 | | | PONTIAC | MI | 48341-2398 |
| DOROTHY J BAYUS | 1886 MORNING SUN LANE | | | | NAPLES | FL | 34119-3321 |
| DOROTHY J BERLIN CUST MARY BERLIN UGMA IL | 240 E VERDUGO AVE | APT 222 | | | BURBANK | CA | 91502-2929 |
| DOROTHY J BOREK | 9622 WEST LAPHAM STREET | | | | WEST ALLIS | WI | 53214-4144 |
| DOROTHY J BORGERT | 3968 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3450 |
| DOROTHY J BROCK | 321 WEST WITHERBEE | | | | FLINT | MI | 48503-1071 |
| DOROTHY J BROWN | 5002 DRIFTWOOD DRIVE | | | | MILFORD | MI | 48382-1319 |
| DOROTHY J BROWN TR UA 11/05/2008 THE DOROTHY J BROWN REVOCABLE TRUST | 539 LILL ST | | | | BARRINGTON | IL | 60010 |
| DOROTHY J BROWNING | 5 WEST COTTAGE AVE | | | | FLAGSTAFF | AZ | 86001-5567 |
| DOROTHY J BUBACZ | 4141 PARKLAWN AVE #217 | | | | EDINA | MN | 55435-4601 |
| DOROTHY J BURDETT | 1213 S EUCLID AVE | | | | PRINCETON | IL | 61356-2464 |
| DOROTHY J CERVEN TR CERVEN REVOCABLE LIVING TRUST UA 05/13/02 | 3880 CONEFLOWER CIRCLE | | | | COAL CITY | IL | 60416-9462 |
| DOROTHY J CHENAULT & THEODORE L CHENAULT TR UA 01/27/92 THE DOROTHY J | CHENAULT TRUST | 273 AMANDA CT | | | OREGON CITY | OR | 97045-3467 |
| DOROTHY J CLARK | 550 W HILDALE ST | | | | DETROIT | MI | 48203-4562 |
| DOROTHY J COLE TR DOROTHY J COLE FAMILY TRUST UA 12/20/02 | 925 BELROCK AVE | | | | BELPRE | OH | 45714-1348 |
| DOROTHY J COLEMAN | 66 W FLOYD AVE | | | | DAYTON | OH | 45415-3436 |
| DOROTHY J COMER | 1716 BARBARA CIRCLE | | | | BEAR | DE | 19701-1387 |
| DOROTHY J COOKE | 13929 PENROD | | | | DETROIT | MI | 48223-3545 |
| DOROTHY J DENISON | 125 N 28TH ST | | | | CAMP HILL | PA | 17011-2929 |
| DOROTHY J DIKE | 5903 PRINCE GEORGE DRIVE | | | | SPRINGFIELD | VA | 22152-1164 |
| DOROTHY J DOEKSEN | 30808 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1319 |
| DOROTHY J DRAINE | 11728 KENTUCKY ST | | | | DETROIT | MI | 48204-4705 |
| DOROTHY J DUFF | 618 WEST 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DOROTHY J DUNLAY & JOHN B DUNLAY TR DOROTHY J DUNLAY LIVING TRUST UA 11/03/95 | | 27 SHERMAN BRIDGE RD | | | WAYLAND | MA | 01778 |
| DOROTHY J DUPREE | 1420 CHESTNUT LANE | | | | JACKSON | MS | 39212-4307 |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK | 3869 S 50TH AVE | | | SEARS | MI | 49679-8719 |
| DOROTHY J ESCHENWICK & JOHN N SHOCK JT TEN | 3869 50 TH AVE | | | | SEARS | MI | 49679-8719 |
| DOROTHY J FAISON | ATTN DOROTHY J DICKSON | 1366 COUNTY ROAD 7755 | | | TROY | AL | 36081-6580 |
| DOROTHY J FICK TR UA 07/01/81 | 506 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| DOROTHY J FINLEY & DONALD E FINLEY JT TEN | 16W 450 HILLSIDE LANE | | | | HINSDALE | IL | 60521-6148 |
| DOROTHY J FLEMING | 4725 COVE CI 211 | | | | ST PETERSBURG | FL | 33708-2853 |
| DOROTHY J FORTER | 205 LINDEN PONDS WAY | APT 412 | | | HINGHAM | MA | 02043 |
| DOROTHY J FRASIER & JAMES E FRASIER JT TEN | 1760 MYRON | | | | LINCOLN PARK | MI | 48146 |
| DOROTHY J FULLAM | HC 34 BOX UNIT 2-BX2 | | | | BURNT RANCH | CA | 95527-9801 |
| DOROTHY J GALE | PO BOX 364 | | | | SCOTTSDALE | AZ | 85252-0364 |
| DOROTHY J GARWOOD | 35 BRONWOOS STREET | | | | NEW LEBANON | OH | 45345-1201 |
| DOROTHY J GIORGIANNI | 273 WHEATLEY RD | | | | OLD WESTBURY | NY | 11568-1025 |
| DOROTHY J GRAZIER | 81 TAFT RD | | | | PORTSMOUTH | NH | 03801-5759 |
| DOROTHY J GREEN | 2506 E FOX ST | | | | MESA | AZ | 85213-5323 |
| DOROTHY J GREENWALD | 3345 LKPT-OLCOTT | | | | NEWFANE | NY | 14108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J HALLETT | 2412 DUTCH HOLLOW RD | | | | AVON | NY | 14414-9710 |
| DOROTHY J HEWITT | 20 FOREST AVE | | | | PRT JEFF STA | NY | 11776 |
| DOROTHY J HIGBIE TR DOROTHY J HIGBIE REVOCABLE TRUST UA 04/11/00 | 1276 COCONUT DR | | | | FORT MYERS | FL | 33901-6609 |
| DOROTHY J HOLEMAN & HOWARD L HOLEMAN JT TEN | 4115 GRAYTON DR | | | | WATERFORD | MI | 48328-3426 |
| DOROTHY J HOLM | 10354 BORN ST | | | | THREE RIVERS | MI | 49093-8224 |
| DOROTHY J HOLMES | 560 HOWLAND AV | | | | PONTIAC | MI | 48341-2766 |
| DOROTHY J HOMIK | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| DOROTHY J HUBERT | 2355 28TH AVE SW | | | | VERO BEACH | FL | 32968-7802 |
| DOROTHY J HUTCHINSON | 8104 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| DOROTHY J JOHNSTON | 2014 SOUTH 102ND ST | APT 328 | | | WEST ALLIS | WI | 53227-1351 |
| DOROTHY J JONES & KRISTEN J JONES JT TEN | 8312 DINAH WAY | | | | LOUISVILLE | KY | 40242-2516 |
| DOROTHY J KEROUAC TR DOROTHY J KEROUAC TRUST UA 2/23/99 | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| DOROTHY J KIKOLER & DAVID J KIKOLER TR THE SIGMUND KIKOLER INTERVIVOS | TRUST UA | 2746 NORMA CT | | | GLENVIEW | IL | 60025-4661 |
| DOROTHY J KNOWLES | 321 W SAND LAKE ROAD | | | | WYNANTSKILL | NY | 12198-8160 |
| DOROTHY J KRUSE | 1010 34TH AVE SW | | | | MINOT | ND | 58701-7251 |
| DOROTHY J LAIRD & WILLIAM J LAIRD TEN ENT | 116 CRUMP RD | | | | EXTON | PA | 19341-1510 |
| DOROTHY J LANTRY | 3160 W FRANKFURT DR | | | | CHANDLER | AZ | 85226 |
| DOROTHY J LATTIMORE | 2414 ASHURST RD | | | | UNIVERSITY HT | OH | 44118-3644 |
| DOROTHY J LE SCHANDER | 36 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 |
| DOROTHY J LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DOROTHY J LYONS | 38102 SANDY COVE RD | | | | OCEAN VIEW | DE | 19970-3320 |
| DOROTHY J MAH | 12 PEARY AVE | | | | LYNN | MA | 01904 |
| DOROTHY J MATTHEWS | C/O DOROTHY FARRAND | 1093 A1A BEACH BLVD NO 366 | | | ST AUGUSTINE | FL | 32080-6733 |
| DOROTHY J MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| DOROTHY J MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| DOROTHY J MEERDINK | C/O MRS RONCINSKE | 111 JOANNE DR | | | ROCHESTER | NY | 14616-4945 |
| DOROTHY J MEYER | 369 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1218 |
| DOROTHY J MORRIS | 1210 SUBSTATION ROAD | | | | BRUNSWICK | OH | 44212-1912 |
| DOROTHY J MORTON | 2302 DATE AVE | | | | LUBBOCK | TX | 79404-1638 |
| DOROTHY J MUNGER | 1506 S VINE ST | | | | URBANA | IL | 61801-5010 |
| DOROTHY J NICHELSON | 128 MIRAMAR | | | | MAUMELLE | AR | 72113-6592 |
| DOROTHY J NORTON | 2963 HENDERSON ROAD | | | | TUCKER | GA | 30084-2342 |
| DOROTHY J PERRY & JANICE M GREENFIELD JT TEN | PO BOX 468 | | | | DENNIS | MA | 02638-0468 |
| DOROTHY J PHILLIPS | 1461 N MALLARD CIRCLE | | | | OWOSSO | MI | 48867 |
| DOROTHY J PHILLIPS & DEBORAH SUE STODDARD JT TEN | 1461 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| DOROTHY J PONZIO | 37612 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185-3207 |
| DOROTHY J POTTS | C/O DOROTHY J BAMBERG | 6868 JUNCTION | | | BRIDGEPORT | MI | 48722-9776 |
| DOROTHY J POWELL | 1205 SE 46 LN APT 104 | | | | CAPE CORAL | FL | 33904-8603 |
| DOROTHY J POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| DOROTHY J PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| DOROTHY J PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| DOROTHY J QUAZZA | 122 SHERMAN AVE | | | | CEDAR GROVE | NJ | 07009-1729 |
| DOROTHY J RAMMING | 7974 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9277 |
| DOROTHY J RAU TR UA 02/11/2008 DOROTHY J RAU REVOCABLE TRUST | 604 WARREN AVE | | | | FLUSHING | MI | 48433 |
| DOROTHY J REED | 7100 MARFIELD ST | | | | PORTAGE | MI | 49024-4231 |
| DOROTHY J REED TR DOROTHY J REED TRUST UA 1/28/88 | 22416 SCHAFER DR | | | | CLINTON TOWNSHIP | MI | 48035 |
| DOROTHY J REYNOLDS | 7662 W LEON TE B | | | | MILWAUKEE | WI | 53218-2627 |
| DOROTHY J RIFENBARK | 311 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706 |
| DOROTHY J ROGERS TR UA 06/20/94 THE DOROTHY J ROGERS REVOCABLE LIVING | TRUST | 30084 MIRAGE CT | | | WARREN | MI | 48093-2587 |
| DOROTHY J S WYMAN | 3312 LOOKOUT LN | | | | AUSTIN | TX | 78746-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J SCHNEIDER | 33532 AVONDALE ST | | | | WESTLAND | MI | 48186-7838 |
| DOROTHY J SKIPPER | 2360 DIONNE RD | | | | CAMPBELLTON | FL | 32426-6900 |
| DOROTHY J SMILEY & JACK RICHARD SMILEY JT TEN | 367 SUMMERFIELD DRIVE | | | | WESTLAND | MI | 48185-9637 |
| DOROTHY J SMITH | 1215 DAWNAN DR | | | | FORT WAYNE | IN | 46816-1938 |
| DOROTHY J SMITH | 6260 PUFFER RD | | | | DOWNERS GROVE | IL | 60516-1607 |
| DOROTHY J SNOW TR DOROTHY SNOW TRUST UA 5/11/85 | 4032 10TH AVE | | | | LEAVENWORTH | KS | 66048-5503 |
| DOROTHY J SPEETZEN | 17 LAVINA CT | | | | ORINDA | CA | 94563-4212 |
| DOROTHY J SPENCER | 213 BERKSHIRE ROAD | | | | VERMILION | OH | 44089-2305 |
| DOROTHY J STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235 |
| DOROTHY J STENZEL | 920 E ROBINSON STREET | APT 7B | | | N TONAWANDA | NY | 14120-4764 |
| DOROTHY J THOMPSON | 217 WEYL ST | | | | ROCHESTER | NY | 14621-3619 |
| DOROTHY J THORPE | 3556 BRENDA DR | | | | TOLEDO | OH | 43614-2301 |
| DOROTHY J TURLAND | 2 PETER RD | | | | NORTH READING | MA | 01864 |
| DOROTHY J VASQUEZ TR UA 05/02/91 THE MJ & DJ VASQUEZ FAMILY TRUST | 9612 LENA CT | | | | OAKDALE | CA | 95361-8819 |
| DOROTHY J VAUGHN | 6327 KIMS DR | | | | VICTOR | NY | 14564-9244 |
| DOROTHY J WAWROSE | TOPOWAW HILL MT RTE | | | | HUNTINGTON | PA | 16652 |
| DOROTHY J WELLS | 1150 N LAKE SHORE DR | APT 2A | | | CHICAGO | IL | 60611-1049 |
| DOROTHY J WELLS & BETTY L WELLS JT TEN | 1150 N LAKE SHORE DR | APT 2A | | | CHICAGO | IL | 60611-1049 |
| DOROTHY J WHITE | 14267 FARNSWORTH | | | | STERLING HTS | MI | 48312-4353 |
| DOROTHY J WILDER | 10999 DEWITT | | | | BELLEVILLE | MI | 48111-1393 |
| DOROTHY J WILLIAMS | 20 BIRCH DR | | | | GREENVILLE | PA | 16125-1126 |
| DOROTHY J WILLIAMS | DOROTHY J NORMAN | 3185 MARDEN DR | | | ADRIAN | MI | 49221-1057 |
| DOROTHY J WILLIAMS | PO BOX 119 | | | | MIDDLE | IA | 52307-0119 |
| DOROTHY J WITT | 1357 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3217 |
| DOROTHY J ZACHARSKI | 618 BRIDLE LN | | | | CARY | IL | 60013-6305 |
| DOROTHY J ZIEGLER & RICHARD R ZIEGLER & MARY C ZIEGLER JT TEN | 2295 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| DOROTHY JACKSON | 834 N LINCOLN AVE | APT 3 | | | PITTSBURGH | PA | 15233-1265 |
| DOROTHY JAMES | 11 SIR PAUL CT | | | | MIDDLETOWN | NJ | 07748-3542 |
| DOROTHY JANE BURKETT | 18921 E 9TH CT | | | | GREENACRES | WA | 99016-8777 |
| DOROTHY JANE EMERY & CHARLES R EMERY JT TEN | 967 SOUTHFIELD DR | | | | WILLIAMSTON | MI | 48895-1627 |
| DOROTHY JANE HAYES | 7877 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 |
| DOROTHY JANES | 38821 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7905 |
| DOROTHY JEAN BROWN | 2721 DEERING | | | | ODESSA | TX | 79762-5123 |
| DOROTHY JEAN COOK | 116 E BROADWAY | | | | DRUMRIGHT | OK | 74030-3802 |
| DOROTHY JEAN CROWE | 1987 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4044 |
| DOROTHY JEAN FLESHER TR DOROTHY JEAN FLESHER TRUST UA 02/06/03 | 2700 BURCHAM DR | RM 510 | | | EAST LANSING | MI | 48823-3894 |
| DOROTHY JEAN GRAHAM & GREGORY SEAN GRAHAM EX EST ROBERT D GRAHAM | 2323 LONG REACH DR APT 6104 | | | | SUGAR LAND | TX | 77478-4193 |
| DOROTHY JEAN KENYON | 7368 KILLARNEY DR | | | | SARASOTA | FL | 34238-2813 |
| DOROTHY JEAN MORTON | 4180 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1647 |
| DOROTHY JEAN PAGE | 2432 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439-8149 |
| DOROTHY JEAN SLEZSAK TR ANDREW JOSEPH SLEZSAK FAM TRUST UA 03/02/92 | 423 CONRAD HILLS ROAD | | | | HAVANA | FL | 32333 |
| DOROTHY JEAN SMITH | ROUTE 1 BOX 2100 | | | | URBANA | MO | 65767-9643 |
| DOROTHY JEAN STAUDER | ATTN DOROTHY S MARSHALL | 5360 GOVERNORS R | | | FORT MYERS | FL | 33907-7815 |
| DOROTHY JEAN WHEATLEY TR DOROTHY JEAN WHEATLEY TRUST UA 11/17/95 | 3645 OAKSHIRE | | | | WATERFORD | MI | 48328-3548 |
| DOROTHY JEAN WOLFENBARGER & DONNA JEANNE KRELLER & DEBORAH ANN | WOLFENBARGER JT TEN | 417 SANTA CLARA AVE | | | SANTA ANA | CA | 92706 |
| DOROTHY JEANNE RICHARD MIXSON | 466 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815-5131 |
| DOROTHY JEFFERIS YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-1822 |
| DOROTHY JENNINGS | 72 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY JESSUP | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037-1908 |
| DOROTHY JOANNE HAFNER & LEO A HAFNER TR JOINT REVOCABLE LIVING TRUST | UA 03/05/01 | 11638 LOMBARDY COURT | | | PINCKNEY | MI | 48169-9504 |
| DOROTHY JOHNSON | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902-6042 |
| DOROTHY JOHNSON | 14564 BRAILE ST | | | | DETROIT | MI | 48223-2002 |
| DOROTHY JOHNSON | 4340 W ROUNDHOUSE DR APT 3 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY JOHNSON & SHARON J WILLIAMS JT TEN | 23277 BARWOOD LN N | APT 107 | | | BOCA RATON | FL | 33428-6711 |
| DOROTHY JONES | 3618 MASON | | | | FLINT | MI | 48505-4020 |
| DOROTHY JONES | C/O R JONES | 238 STREET RD | | | SOUTH HAMPTON | PA | 18966-3172 |
| DOROTHY JUNE CATHEY | 2819 PERSHING | | | | GRANITE CITY | IL | 62040-5952 |
| DOROTHY K AMBROGIO | 20018 SALISBURY | | | | ST CLAIR SHORES | MI | 48080-3376 |
| DOROTHY K CROYLE | 2626 LITTLE HICKORY DRIVE | | | | LANSING | MI | 48911-8437 |
| DOROTHY K ENGEL | 82 DARTWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-3122 |
| DOROTHY K FORAN | 17 EAST 6TH STREET | | | | CLIFTON | NJ | 07011-1165 |
| DOROTHY K HARRISON | PO BOX 1023 | | | | OWOSSO 48867 | MI | 48867-6023 |
| DOROTHY K HASTY | 216 S MAIN ST BX 94 | | | | FAIRMOUNT | IN | 46928-1925 |
| DOROTHY K HEILMAN | 271 IRON BRIDGE RD | | | | FREEPORT | PA | 16229 |
| DOROTHY K HINDMAN | 156 EAST 5TH ST | | | | RUSSELLVILLE | KY | 42276-1904 |
| DOROTHY K HOAGG | 4784 BOSTON POST RD | | | | PELHAM MANOR | NY | 10803-3048 |
| DOROTHY K LANE | 592 RACEBROOK RD | | | | ORANGE | CT | 06477-1913 |
| DOROTHY K LANG | 340 N WABASH AVE | | | | GLENDORA | CA | 91741-2672 |
| DOROTHY K MATSUOKA TR UA 06/08/90 DOROTHY K MATSUOKA LIVING TRUST | 1561 KANUNU ST APT 1003 | | | | HONOLULU | HI | 96814-3208 |
| DOROTHY K OKAZAKI TR DOROTHY K OKAZAKI TRUST AGREEMENT 07/20/83 | 2029 LEE PLACE | | | | HONOLULU | HI | 96817-2442 |
| DOROTHY K PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOROTHY K PERHACH | 7146 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9623 |
| DOROTHY K STOPA | 71 MELHA AVE | | | | SPRINGFIELD | MA | 01104-1814 |
| DOROTHY K THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY K ZIEBELL | 10000 W BAY HARBOR DR #203 | | | | BAY HARBOR ISLANDS | FL | 33154-1501 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVENUE | | | | PEORIA | AZ | 85345-7134 |
| DOROTHY KALUPA CUST MICHAEL DANNY NORMAN UTMA WI | 3000 S 14TH ST | | | | MILWAUKEE | WI | 53215-3844 |
| DOROTHY KALVAITIS | 15 RESTWOOD DRIVE | | | | WATERBURY | CT | 06705-3544 |
| DOROTHY KAUFFMAN TR UW LEWIS J KAUFFMAN | 712 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-2820 |
| DOROTHY KAUFMAN | 4675 STATE ROUTE 208 | | | | VOLANT | PA | 16156 |
| DOROTHY KAUFMAN & LLOYD R KAUFMAN & JOHN T KAUFMAN JT TEN | 39 GRANGE RD | | | | MCDONALD | PA | 15057-2494 |
| DOROTHY KAYE MARSH | BOX 236 | | | | BUNOLA | PA | 15020-0236 |
| DOROTHY KEILMAN & LEONARD R KEILMAN JT TEN | 2107 CARDINAL DR | | | | EAST CHICAGO | IN | 46312-3118 |
| DOROTHY KING FOSS | C/O SHIRLEY HARDY | RT 1 BOX 1740 | | | FAIRVIEW | MT | 59221-9709 |
| DOROTHY KING SCHOPF & EUGENE MAX SCHOPF TEN COM | 3281 BEECHDALE STREET | | | | PITTSBURGH | PA | 15227-3017 |
| DOROTHY KISTNER | 5800 CONCORDIA CHURCH RD | | | | BELLEVILLE | IL | 62226-6923 |
| DOROTHY KLADKE | 50 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| DOROTHY KNEBEL TR DOROTHY KNEBEL TRUST UA 10/23/00 | 8924 COUNTY ROAD F | | | | ARPIN | WI | 54410-9712 |
| DOROTHY KNOWLTON & EARL L KNOWLTON & LAWRENCE L KNOWLTON JT TEN | 9425 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9119 |
| DOROTHY KOKALARES TR KOKALARES FAMILY TRUST UA 01/20/97 | 3046 RAIN DANCE LN | | | | N FT MYERS | FL | 33917-1583 |
| DOROTHY KRISKE | 130 ROWLAND PKWY | | | | ROCHESTER | NY | 14610-3303 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 |
| DOROTHY KURTZWORTH | 491 MORGAN STREET | | | | TONAWANDA | NY | 14150-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY L ACRES | PO BOX 155 | | | | LAFAYETTE | TN | 37083-0155 |
| DOROTHY L ADAMS | 13541 87TH PL N | | | | SEMINOLE | FL | 33776-2615 |
| DOROTHY L ALLEN | 5940 TUXEDO TERR | | | | LOS ANGELES | CA | 90068-2462 |
| DOROTHY L ALLEXA TR DOROTHY L ALLEXA REVOCABLE TRUSTUA 8/16/01 | 5642 N CIRCLE DR | | | | SEVEN HILLS | OH | 44131 |
| DOROTHY L BABIAN & MARY L BABIAN JT TEN | PO BOX 1395 | | | | ATHENS | TN | 37371-1395 |
| DOROTHY L BALL CUST CHARLES A BALL UGMA MI | 6171 COLF RD | | | | CARLETON | MI | 48117-9544 |
| DOROTHY L BAYLISS TR UA 09/17/1993 BAYLISS FAMILY TRUST | 223 VIRGINIA PLACE | | | | COSTA MESA | CA | 92627 |
| DOROTHY L BECK TR DOROTHY L BECK FAM TRUST UA 07/18/96 | 3300 ASHBURTON DR | | | | ANTIOCH | CA | 94509-5197 |
| DOROTHY L BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820-4630 |
| DOROTHY L BRAKEBILL | 7407 WILLOW RD | | | | FREDERICK | MD | 21702-2500 |
| DOROTHY L BREEDLOVE TR EVOL BUSINESS ORGANIZATION BUSINESS TRUST UA | 05/10/94 | 319 SEWARD ST | | | SITKA | AK | 99835-7524 |
| DOROTHY L BROOKS | 1867 SOUTH BOYD DRIVE | | | | ROCKY FACE | GA | 30740-9459 |
| DOROTHY L BUNDA | 13318 DEMOTT COURT | | | | WARREN | MI | 48088 |
| DOROTHY L CALLIHAN | BOX 523 | | | | SHREVE | OH | 44676-0523 |
| DOROTHY L CALVERT | 7032 CLEMENTS | | | | W BLOOMFIELD | MI | 48322-2624 |
| DOROTHY L CARSON | 19180 HARTWELL | | | | DETROIT | MI | 48235-1248 |
| DOROTHY L CHRISTIAN | 116 EAST OAK STREET #3 | | | | WATSEKA | IL | 60970-1377 |
| DOROTHY L COLEMAN | 2707 ASTER DRIVE | | | | GREENSBORO | NC | 27401-4264 |
| DOROTHY L DALY | 91 LAMBER LN | PO BOX 463 | | | BRIDGEHAMPTON | NY | 11932-0463 |
| DOROTHY L DANIELS | 8930 PEPPERIDGE DRIVE | | | | SPOTYSVANIA | VA | 22553-2564 |
| DOROTHY L DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |
| DOROTHY L DICKSON & DONALD R DICKSON II JT TEN | PO BOX 6775 | | | | BRANDON | FL | 33508 |
| DOROTHY L DYKES | 51 HUMMINGBIRD WAY | | | | AMELIA | OH | 45102-2193 |
| DOROTHY L ELDRIDGE & MICHAEL K ELDRIDGE JT TEN | 211 GRAND AVENUE | | | | PALISADES PK | NJ | 07650 |
| DOROTHY L EMERY | 320 S LURAY ST | | | | GREENVILLE | MI | 48838-1682 |
| DOROTHY L EMERY | 3509 N FRANKLIN | | | | FLINT | MI | 48506-2843 |
| DOROTHY L FALCONE | 1727 CLOVER LANE | | | | JANESVILLE | WI | 53545-0617 |
| DOROTHY L FISHER TR UA 08/03/89 M-B DOROTHY L FISHER | 41130 FOX RUN RD APT 419 | | | | NOVI | MI | 48377 |
| DOROTHY L FOENAR | 900 54TH ST | PO BOX 8246 | | | WEST PALM BCH | FL | 33407 |
| DOROTHY L FOLK | 8 LATCHSTRING LANE | | | | HATBORO | PA | 19040-1305 |
| DOROTHY L FRAZIER | 5041 IVANHOE | | | | DETROIT | MI | 48204-3629 |
| DOROTHY L GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503-3007 |
| DOROTHY L GARDNER | 9020 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031-1845 |
| DOROTHY L GIROIR | 14923 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3222 |
| DOROTHY L GRANT | 1919 72ND AVE | | | | PHILADELPHIA | PA | 19138-2701 |
| DOROTHY L HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| DOROTHY L HEYART | 6331 CANMOOR | | | | TROY | MI | 48098-1818 |
| DOROTHY L HOPKIN | PO BOX 28549 | | | | DETROIT | MI | 48228-0549 |
| DOROTHY L HORTON | 261 NORTH RD | | | | CHESTER | NJ | 07930-2332 |
| DOROTHY L HUTCHINSON | 702 PARRY BLVD | | | | CINNAMINSON | NJ | 08077-3939 |
| DOROTHY L JACKSON | 3818 BEACON DR | | | | AUGUSTA | GA | 30906-9631 |
| DOROTHY L JACKSON | 4444 EAST BLVD | | | | GARFIELD HTS | OH | 44105 |
| DOROTHY L JONES TR UA 03/11/92 THE DOROTHY L JONES TRUST | 731 CLARK XING SE | | | | GRAND RAPIDS | MI | 49506-3310 |
| DOROTHY L KAISER TR DOROTHY L KAISER TRUST UA 04/01/97 | 27405 US HIGHWAY 27 STE 113 | | | | LEESBURG | FL | 34748 |
| DOROTHY L KISSANE | 423 DONNA ST | | | | PORTLAND | MI | 48875-1167 |
| DOROTHY L KNIGHT | 1119 W WHITESIDE | | | | SPRINGFIELD | MO | 65807-2587 |
| DOROTHY L KOZICKI & ERVIN KOZICKI JT TEN | 9002 FOREST LANE E | | | | HICKORY HILLS | IL | 60457-1264 |
| DOROTHY L LEE | PO BOX 430876 | | | | PONTIAC | MI | 48343-0876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY L LOGEL | 1432 LOSSON RD | | | | DEPEW | NY | 14043-4615 |
| DOROTHY L MADARISH & DARLENE M MADARISH JT TEN | 2525 W CRAWFORD AVENUE | | | | CONNELLSVILLE | PA | 15425-1916 |
| DOROTHY L MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| DOROTHY L MARTIN | 28728 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2425 |
| DOROTHY L MAUPIN | 2765 LAWSON RD | | | | MARION | IN | 46952-9285 |
| DOROTHY L METZGER | APT 5E | 301 CATHEDRAL PARKWAY | | | NEW YORK | NY | 10026-4061 |
| DOROTHY L MIDDLETON | 1052 E ROWLAND | | | | FLINT | MI | 48507-4147 |
| DOROTHY L MILES | 1126 CARLISLE AVE | | | | LOUISVILLE | KY | 40215-2708 |
| DOROTHY L MILES | 8327 EAGLE MOUNTAIN DR | | | | FORT WORTH | TX | 76135-9548 |
| DOROTHY L MOULTRIE | 5426 W MICHIGAN AVE | APT 203 | | | LANSING | MI | 48917-3359 |
| DOROTHY L NICHOLSON | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| DOROTHY L OSBORN | 431 BURDELL DRIVE | | | | WILMINGTON | OH | 45177-2905 |
| DOROTHY L OSBORN & MARION R OSBORN JT TEN | 431 BURDEL DRIVE | | | | WILMINGTON | OH | 45177-2905 |
| DOROTHY L PAYNE | 1400 S INDIANA AVE # 412 | | | | CHICAGO | IL | 60605-2872 |
| DOROTHY L PEYROLO TR DOROTHY L PEYROLO TRUST UA 02/17/99 | 35525 GEORGETOWN DR | | | | STERLING HGTS | MI | 48312-4419 |
| DOROTHY L POFFENBERGER | 4400 MOZART AVENUE | | | | DAYTON | OH | 45424-5968 |
| DOROTHY L REED | C/O RAYMOND REED | 8924 W DELPHI PIKE | | | CONVERSE | IN | 46919 |
| DOROTHY L RICCOLO | 203 N WASHINGTON | | | | DWIGHT | IL | 60420-1157 |
| DOROTHY L RIGATTI | 4601 GARDENVILLE RD | | | | PITTSBURGH | PA | 15236-2459 |
| DOROTHY L RUSSELL | 695 CHILTON AVE | | | | NIAGRA FALLS | NY | 14301-1063 |
| DOROTHY L SCHALK | 883 E 237TH ST | | | | EUCLID | OH | 44123-2501 |
| DOROTHY L SCHOWALTER TR DOROTHY L SCHOWALTER LIVING TRUST UA 08/27/98 | 2201 SOUTH GRACE #307 | | | | LOMBARD | IL | 60148-5504 |
| DOROTHY L SCHRAY | 31 SOUTH CROSSED BIRCH PLACE | | | | THE WOODLANDS | TX | 77381-6026 |
| DOROTHY L SCIORE | 6492 MOUNT ROYAL AVENUE | | | | WESTERVILLE | OH | 43082 |
| DOROTHY L SEELYE | 477 WILLIAMSON RD | | | | BOWIE | TX | 76230-8833 |
| DOROTHY L SIMMONS | PO BOX 9391 | | | | BERKELEY | CA | 94709-0391 |
| DOROTHY L SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| DOROTHY L SMITH | 40 THICKSON RD N | WHITBY ON L1N 3P9 CANADA | | | | | |
| DOROTHY L SMITH | BOX 428 | | | | REED POINT | MT | 59069-0428 |
| DOROTHY L SPROVIERO TR DOROTHY L SPROVIERO LIVING TRUSTUA 06/22/98 | 963 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DOROTHY L STEIN & ROBERT M STEIN TR ROBERT & DOROTHY STEIN LIVING | TRUST UA 3/01/99 | 25032 SANORIA | | | LAGUNA NIGUEL | CA | 92677-8812 |
| DOROTHY L STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| DOROTHY L STONE TR DOROTHY L STONE FAMILY TRUST UA 10/27/03 | 35 CHRISTY PL APT 243 | | | | BROCKTON | MA | 02301-1891 |
| DOROTHY L SZARKA | 2333 KAPIOLANI BLVD APT 1910 | | | | HONOLULU | HI | 96826-4444 |
| DOROTHY L TEAGNO | 99 WESTERVELT AVE | | | | TENAFLY | NJ | 07670-2531 |
| DOROTHY L TEAL | 411 N MIDDLETOWN RD OBT 107 | | | | MEDIA | PA | 19063-4404 |
| DOROTHY L THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238-3676 |
| DOROTHY L VAUGHAN & JACQUELYN M TRICKEY JT TEN | 207 SUNSET DR DELAIRE | | | | WILMINGTON | DE | 19809 |
| DOROTHY L VINSON | 15506 EVERGREEN | | | | DETROIT | MI | 48223-1743 |
| DOROTHY L WAGGLE | 3408 SUE ANN DR | | | | PARAGOULD | AR | 72450-7702 |
| DOROTHY L WEBBER & DENISE M ALTER & ALAN M WEBBER & CRAIG J WEBBER & | 2717 LANSDOWNE | | | | WATERFORD | MI | 48329-2945 |
| DOROTHY L WENCKOWSKI | 10640 STALFORD ROAD | | | | COUNTRYSIDE | IL | 60525-4710 |
| DOROTHY L WESTOVER | 2339 E GREENVIEW DR | | | | GLENDORA | CA | 91741-4047 |
| DOROTHY L WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| DOROTHY L WILLIAMS & DEBRA A GATES JT TEN | 1017 W 104TH ST | | | | CHICAGO | IL | 60643-3050 |
| DOROTHY L YARBROUGH | 3770 E ANTISDALE RD | | | | SOUTH EUCLID | OH | 44118-2328 |
| DOROTHY LACEY NELSON | 1812-0 ST | | | | AURORA | ME | 68818 |
| DOROTHY LAGANA | RD #2 P6-16 | | | | HAZLETON | PA | 18202-9802 |
| DOROTHY LAMPLE | 6711 BURNBRIDGE COURT | | | | ELKRIDGE | MD | 21075 |
| DOROTHY LANINGA | 725 BALDWIN ST | # 1003 | | | JENISON | MI | 49428-7945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY LATACZ | 37 TOGO ROAD | | | | TOMS RIVER | NJ | 08757-6169 |
| DOROTHY LATHROP | 150 NEWCOM LOOP | | | | STURGIS | KY | 42459 |
| DOROTHY LAURENTIA BERNARD BISHOP | 324 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471-2850 |
| DOROTHY LEE HUTCHEON | 5418 CHARLESTON WOODS DRIVE | | | | FAIRFAX | VA | 22032-3215 |
| DOROTHY LEE JOHNSON | 2011 39TH ST | | | | DES MOINES | IA | 50310-3804 |
| DOROTHY LEE WOOD | 4118 LOVERS LANE | | | | DALLAS | TX | 75225-6908 |
| DOROTHY LEPOFSKY | 11 MARTINS RUN E-103 | | | | MEDIA | PA | 19063-1057 |
| DOROTHY LITMAN TR SYLVIA MC CARRALL & BRIAN MC CARRALL UA 4/26/79 | 7200 N SHERIDAN RD | | | | CHICAGO | IL | 60626-2613 |
| DOROTHY LONGAZEL | 5680 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-2008 |
| DOROTHY LONGHOUSE | 6535 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| DOROTHY LOUCRAFT | 7 ASIA LANE | ST ALBANS | | | SAINT ALBANS | VT | 05478 |
| DOROTHY LOUISE CHAPMAN | 6866 ELWOOD RD | | | | SAN JOSE | CA | 95120-4730 |
| DOROTHY LOUISE JUNKIN | 163 DEER ROAD | | | | SHEPHERDSTOWN | WV | 25443 |
| DOROTHY LOUISE THOMAS | 4850 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1968 |
| DOROTHY LOWRY CUST ANDREW J LOWRY UGMA NJ | 59 BRYCE CANYON ROAD | | | | HOWSCE | NJ | 07731-9052 |
| DOROTHY LYNNE EDDY | 9312 PECANTREE CT | | | | BURLESON | TX | 76028-2166 |
| DOROTHY M A JOHNSTON | 3257 LACOSTA COURT | | | | COMMERCE TWP | MI | 48382 |
| DOROTHY M ABBOTT CUST ROBERTA J M ABBOTT UGMA TX | PO BOX 398 | 69120 NE MONEY CREEK RD | | | SKYKOMISH | WA | 98288-0398 |
| DOROTHY M AGUAYO | 925 BRUSHWOOD DR | | | | WOLVERINE LK | MI | 48390-3005 |
| DOROTHY M ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| DOROTHY M ARNDT | 506 CENTER RD | | | | MONROEVILLE | PA | 15146-1010 |
| DOROTHY M AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755-2321 |
| DOROTHY M AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| DOROTHY M BASAT | 25346 KENNEDY ST | | | | DEARBORNE HIGHTS | MI | 48127-3820 |
| DOROTHY M BAUER | 5012 GRINDON AVE | | | | BALTIMORE | MD | 21214 |
| DOROTHY M BECKLER | 35 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957-3000 |
| DOROTHY M BEGENY TOD MARLOS D BEGENY-MAHAN SUBJECT TO STA TOD RULES | 1775 HAYMARKET WAY | | | | HUDSON | OH | 44236 |
| DOROTHY M BEGENY TOD MICHELE E SCHROMOFSKY SUBJECT TO STA TOD RULES | 122 LOST CREEK DRIVE | | | | BOARDMAN | OH | 44512 |
| DOROTHY M BEGENY TOD TAMARA D JONES SUBJECT TO STA TOD RULES | 424 GREENBRIER DRIVE | | | | CORTLAND | OH | 44410 |
| DOROTHY M BERNHOLDT | 110 BENNINGTON PL | | | | NEW CANAAN | CT | 06840-3402 |
| DOROTHY M BERRY | 486 E MOLER ST | | | | COLUMBUS | OH | 43207-1329 |
| DOROTHY M BIALK TR DOROTHY M BIALK LIVING TRUST UA 02/16/96 | 526 SUMMIT ST | | | | BARRINGTON | IL | 60010-4414 |
| DOROTHY M BLACK | 1732 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| DOROTHY M BOKOWSKI | 950 E WILMETTE RD #320 | | | | PALATINE | IL | 60074-6482 |
| DOROTHY M BOLTON | 502 THYMEWAY | | | | DELAND | FL | 32724-6208 |
| DOROTHY M BOURKE & ROBERT ALAN BOURKE TR RESIDUE TRUST U/W VICTOR | KREPS BOURKE UA 3/04/00 | 10479 BIG CANOE | | | BIG CANOE | GA | 30143-5126 |
| DOROTHY M BRASFIELD TR UA 06/30/2004 DOROTHY M BRASFIELD REV LIV TRUST | 33 WILLIS ROAD | | | | SCOTTS VALLEY | CA | 95066 |
| DOROTHY M BROWN | 4575 OLD FRANKLIN TKPE | | | | GLADE HILL | VA | 24092-3563 |
| DOROTHY M BROWN | 9317 EAST 90TH TERRACE | | | | KANSAS CITY | MO | 64138 |
| DOROTHY M BRUMMETT | PO BOX 1325 | | | | TRENTON | FL | 32693-1325 |
| DOROTHY M BULL | 17261 PROSPECT RT 1 | | | | BELTON | MO | 64012-2855 |
| DOROTHY M BUNTING | 399 SOUTH BROADWAY | | | | PENNSVILLE | NJ | 08070-2628 |
| DOROTHY M BUSCH | 4260 INTREPID DRIVE | | | | CINCINNATI | OH | 45252-1935 |
| DOROTHY M BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| DOROTHY M CALL TR DOROTHY M CALL TRUST UA 04/01/96 | 1211 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M CALLAHAN | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105-2809 |
| DOROTHY M CALLAHAN & GLADYS FAE CALLAHAN JT TEN | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105-2809 |
| DOROTHY M CARMAN | 27310 FORT MEIGS RD | | | | PERRYSBURG | OH | 43551-1232 |
| DOROTHY M CARMONA & CARLOS CARMONA SR JT TEN | 3021 CAMARENA PL | | | | EL PASO | TX | 79936-0837 |
| DOROTHY M CARUANA | 19 RACHAEL CT | | | | BUFFALO | NY | 14228-1887 |
| DOROTHY M CARVALHO | 6467 MARGUERETTE DR | | | | NEWARK | CA | 94560-4709 |
| DOROTHY M CAVLOVIC & TIM A CAVLOVIC JT TEN | 6837 VERDE DRIVE | | | | KANSAS CITY | KS | 66109-2603 |
| DOROTHY M CHRISS | 13531 TOWERING OAKS | | | | SHELBY TWP | MI | 48315-1329 |
| DOROTHY M CLAPP | 1014 E GRAND RIVER | 405 | | | BRIGHTON | MI | 48116 |
| DOROTHY M COLE | 13 HAGGERTY RD | | | | POTSDAM | NY | 13676-3203 |
| DOROTHY M COLE | RFD #9B RACQUETTE RD | | | | HOGANSBURG | NY | 13655 |
| DOROTHY M COLEMAN | 3362 E HEMPHILL ROAD | | | | BURTON | MI | 48529-1433 |
| DOROTHY M COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| DOROTHY M COLLIER | 1220 DULU DR | | | | ELWOOD | IN | 46024 |
| DOROTHY M COLLINS & LEON COLLINS JT TEN | 5471 PIONEER BL | | | | WHITTIER | CA | 90601-2155 |
| DOROTHY M COLMERY | 3210 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3284 |
| DOROTHY M CONCEISON | 7 ANDREWS STREET | | | | NORTH EASTON | MA | 02356-1404 |
| DOROTHY M CONROY | 3185 WESTON ST | | | | PHILADELPHIA | PA | 19136-1811 |
| DOROTHY M COOK | 4402 W KENWOOD CT | | | | GRANBURY | TX | 76048 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| DOROTHY M DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DOROTHY M DAVIS | 21 TALON DR | | | | SCHENECTADY | NY | 12309-1840 |
| DOROTHY M DAVIS | 27 OLD SPRING LN | | | | BUFFALO | NY | 14221-2107 |
| DOROTHY M DAVIS CUST ROBERTA LYNN DAVIS UGMA CA | 5537 GLADE HOLLOW CT | | | | AGOURA | CA | 91301-1527 |
| DOROTHY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905-3815 |
| DOROTHY M DAWSON | 25 E HOWARD | | | | PONTIAC | MI | 48342-1435 |
| DOROTHY M DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DOROTHY M DEDIMINCANTANIO | 174 CONKLINTOWN RD | | | | RINGWOOD | NJ | 07456-2417 |
| DOROTHY M DEGNAN | 4857 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| DOROTHY M DEL NEGRO | 22415 LAWSON RD | | | | GEORGETOWN | DE | 19947-6641 |
| DOROTHY M DICKOVER | 2805 S 125TH ST APT 118 | | | | SEATTLE | WA | 98168-2483 |
| DOROTHY M DOBIAS | 1319 OGDEN | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOROTHY M DONNELLY | 567 MICHIGAN AVE | | | | BRICK | NJ | 08724 |
| DOROTHY M DORSCH | 4864 N WOODBURN ST | | | | WHITEFISH BAY | WI | 53217-6063 |
| DOROTHY M DRUSSEL & HARRY T DRUSSEL JT TEN | 207 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1974 |
| DOROTHY M DUBEAU & LINDA M KULHANEK JT TEN | 1370 AVALON | | | | SAGINAW | MI | 48603-4730 |
| DOROTHY M EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901-1632 |
| DOROTHY M EDWARDS | 6905 VERNON | | | | DEARBORN HGTS | MI | 48127-2227 |
| DOROTHY M ELLISON | 36300 DEQUINDRE APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| DOROTHY M ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |
| DOROTHY M ESSER | 1106 108TH AVE NE #401 | | | | BELLEVUE | WA | 98004-8609 |
| DOROTHY M F SMITH | 990 SHOOK COVE ROAD | | | | TUCKASEGEE | NC | 28783 |
| DOROTHY M FALKINBURG | 3824 WYDRILLA CT | | | | PORT SAINT LUCIE | FL | 34952-3153 |
| DOROTHY M FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| DOROTHY M FILLINGHAM | PO BOX 446 | | | | GRAND LEDGE | MI | 48837-0446 |
| DOROTHY M FINDLEY | 1240 TOBIAS RD | | | | CLIO | MI | 48420 |
| DOROTHY M FISHER & RUSSELL M FISHER JT TEN | 6751 WILLOW HIGHWAY | | | | GRAND LEDGE | MI | 48837-8974 |
| DOROTHY M FITZER CUST CHARLES J FITZER UTMA NY | 2933 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-3116 |
| DOROTHY M FLETCHER | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DOROTHY M FOURNIER MENCHACA | 16520 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221-5100 |
| DOROTHY M FOWLER | 2127 6TH AVE | | | | FORT WORTH | TX | 76110-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY M FREEMAN | 1950 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4410 |
| DOROTHY M GARZIA TR DOROTHY M GARZIA REVOKABLE TRUST UA 06/28/06 | 515 WESTVIEW CT | | | | WEST GROVE | PA | 19390-2105 |
| DOROTHY M GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| DOROTHY M GAYDOS | 28 MARY ELLEN STREET | | | | MONONGAHELA | PA | 15063-3716 |
| DOROTHY M GEDDES | C/O DOROTHY M ARMSTRONG | 2433 TYLER LN | | | DEER PARK | TX | 77536-4825 |
| DOROTHY M GEORGE | 19 ROBIN RD | | | | WESTBOROUGH | MA | 01581-1217 |
| DOROTHY M GESFORD & ALAN L GESFORD JT TEN | 60 S 36TH ST | | | | CAMP HILL | PA | 17011 |
| DOROTHY M GETZ CUST DANIEL P HALLMAN UTMA OH | 445 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| DOROTHY M GIDCUMB & KAREN S KRENKE JT TEN | 5601 HATCHERY RD | STE PAV | | | WATERFORD | MI | 48329-3456 |
| DOROTHY M GIFFORD & WILLIAM F GIFFORD SR JT TEN | 2039 OLD CHURCH ROAD | | | | MECHANICSVILLE | VA | 23111-6035 |
| DOROTHY M GILSTRAP | 81 JYNTEEWOOD DR | | | | CANYON | TX | 79015-1703 |
| DOROTHY M GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| DOROTHY M GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DOROTHY M GORSE | 2753 DARTMOOR DRIVE N E | | | | WARREN | OH | 44483-4307 |
| DOROTHY M GRACEY & WILLIAM H GRACEY SR JT TEN | 9130 EVERTS | | | | DETROIT | MI | 48224-1917 |
| DOROTHY M GRACEY & WILLIAM H GRACEY SR JT TEN | 9130 EVERTS ST | | | | DETROIT | MI | 48224-1917 |
| DOROTHY M GROSSMAN & SHARON RACHEL GROSSMAN JT TEN | 7 NAFTALI ST | BET SHEMESH ISRAEL | | | | | |
| DOROTHY M HAGENS | 320 LUTZ DRIVE | | | | UNION | OH | 45322-3333 |
| DOROTHY M HANSMEYER | PO BOX 1413 | | | | DOLAN SPRINGS | AZ | 86441-1413 |
| DOROTHY M HANVILLE | 127 STONYRIDGE DR #209 | | | | SANDUSKY | OH | 44870-6611 |
| DOROTHY M HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| DOROTHY M HARRIS & MILTON HARRIS TR DOROTHY M HARRIS LIVING TRUST | UA04/19/95 | 308 DELAWARE AVE MC DANIEL CREST | | | WILMINGTON | DE | 19803-2581 |
| DOROTHY M HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438-2334 |
| DOROTHY M HAZARD & PHILLIP F HAZARD JT TEN | 21976 PARVIN DR | | | | SAUGUS | CA | 91350-3007 |
| DOROTHY M HEIMARK | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185-2169 |
| DOROTHY M HELLER | C/O DOLORES M TURNER | 134 N PARDEE ST | | | WADSWORTH | OH | 44281-1538 |
| DOROTHY M HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| DOROTHY M HERING | 16623 ROOSEVELT HY | | | | KENDALL | NY | 14476-9629 |
| DOROTHY M HITCHINGS | 1369 STANWOOD N W | | | | GRAND RAPIDS | MI | 49544-7606 |
| DOROTHY M HOLDERBAUM | 2503 ST RT 60 | | | | LOUDONVILLE | OH | 44842-9671 |
| DOROTHY M HOPKINS CUST LYNN HOPKINS U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 45 MUNROE RD | | | LEXINGTON | MA | 02421-7823 |
| DOROTHY M HOPKINS CUST WILLIAM M HOPKINS U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1201 46TH ST | | | DES MOINES | IA | 50311-2424 |
| DOROTHY M HOUCK & BETH H RICCARDO JT TEN | 1427 W CARDINAL DR | | | | LOCK HAVEN | PA | 17745-8812 |
| DOROTHY M HOVANEC | 9498 GENESEE ST | PO BOX 45 | | | NEW LOTHROP | MI | 48460-0045 |
| DOROTHY M HOVER & DOROTHY C HOVER WHEELER JT TEN | 45 BROWNING HILL RD | | | | CHATHAM | NY | 12037-1700 |
| DOROTHY M HOVER TOD RICHARD L HOVER SUBJECT TO STA TOD RULES | 45 BROWNING HILL | | | | CHATHAM | NY | 12037-1700 |
| DOROTHY M HUGHES | 1717 WHITE POND LN | | | | WAXHAW | NC | 28173-8371 |
| DOROTHY M HUGHES | 19988 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| DOROTHY M HUTCHINGS | 64 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| DOROTHY M HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY M HYDE | APT B | 42 MANOR PKWY | | | ROCHESTER | NY | 14620-2606 |
| DOROTHY M KACZMAREK & DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| DOROTHY M KACZMAREK & DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| DOROTHY M KELLEY & JUDITH K BROWN JT TEN | PITMAN NEWS 4103 | 455 LOCUST AVE | | | PITMAN | NJ | 08071-1266 |
| DOROTHY M KELLEY & LARRY R HUNTER JT TEN | 9854 VIOLET CIRCLE | | | | NAVARRE | FL | 32566-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M KELLY | 11944 SUTFIN RD | | | | HORTON | MI | 49246-9717 |
| DOROTHY M KELM & BERNARD EDWARD KELM JT TEN | 7999 OUTING AVENUE | | | | PASADENA | MD | 21122-1416 |
| DOROTHY M KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY M KOLICH | 8131 NW STODDARD | | | | KANSAS CITY | MO | 64152 |
| DOROTHY M KOSINSKI | 15330 SUNWOOD BLVD | APT E101 | | | TUKWILA | WA | 98188 |
| DOROTHY M KREGER & GARY KREGER & BARRY KREGER JT TEN | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095 |
| DOROTHY M KRESSE | 13484 TALL PINES LANE | | | | PLAINFIELD | IL | 60544-7479 |
| DOROTHY M KURTZ | 2540 SAYBROOK RD | | | | UNIVERSITY HT | OH | 44118-4704 |
| DOROTHY M LARK | 6329 E RAYMOND STREET | | | | INDIANAPOLIS | IN | 46203 |
| DOROTHY M LEE & WILLIAM J LEE JT TEN | 171 TILLSON | | | | ROMEO | MI | 48065-5154 |
| DOROTHY M LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| DOROTHY M LITTS | 985 E CALIFORNIA BLVD | UNIT 106 | | | PASADENA | CA | 91106-4030 |
| DOROTHY M LOTT TR UNDER DECLARATION OF TRUST 01/21/93 | 673 CEDAR LANE | | | | LADY LAKE | FL | 32159-3215 |
| DOROTHY M LYON TOD STEWART LYON SUBJECT TO STA TOD RULES | 3637 S MARLBOROUGH DRIVE | | | | TUCKER | GA | 30084-8314 |
| DOROTHY M LYONS | 61 SKIMHAMPTON RD | | | | EAST HAMPTON | NY | 11937-2650 |
| DOROTHY M MACDERMAID | 1280 TAURUS CIR | | | | LAFAYETTE | CO | 80026-1118 |
| DOROTHY M MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| DOROTHY M MASON TR DOROTHY M MASON TRUST UA 03/17/97 | 72 SPENCER ST | | | | BELLEVILLE | MI | 48111 |
| DOROTHY M MC LEAN | 31308 JAY DR | | | | WARREN | MI | 48093-1746 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY M MELUCH | 6034 MERCER DR | | | | BROOK PARK | OH | 44142-3036 |
| DOROTHY M MITAS | 5601 FERGUS RD | | | | ST CHARLES | MI | 48655-9694 |
| DOROTHY M MOORE | 11701 MAYFAIR FIELD DR | | | | TIMONIUM | MD | 21093-7011 |
| DOROTHY M MOORE | 2347 EAST RIVER RD | | | | MORAINE | OH | 45439-1527 |
| DOROTHY M MUELLER & PAUL H MUELLER TR UA 04/08/00 DOROTHY M MUELLER | LIVING TRUST | 1721 MILTON LANE | | | WHEATON | IL | 60189-7421 |
| DOROTHY M MYERS | 8337 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| DOROTHY M NETTLE CUST PHILIP JAMES NETTLE UNDER FL U-T-M-A | 47 TURNSTONE DR | | | | SAFETY HARBOR | FL | 34695-5329 |
| DOROTHY M NETTLE CUST SARA E NETTLE UGMA FL | 47 TURNSTONE DR | | | | SAFETY HARBOR | FL | 34695-5329 |
| DOROTHY M NUTLOUIS | 780E E BEVERLY AVENUE | | | | PONTIAC | MI | 48340-2913 |
| DOROTHY M OAKES | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590-3949 |
| DOROTHY M OTTO | 4 WHIPOORWILL HILL RD | | | | NEWTOWN | CT | 06470-1524 |
| DOROTHY M PANDORF | 3026 ARBORCREEK DR | | | | CINCINNATI | OH | 45242-6357 |
| DOROTHY M PARKER | 956 E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY M PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| DOROTHY M PECK | 9608 WINDY HILL RD | | | | DALLAS | TX | 75238-3351 |
| DOROTHY M PERKINS TR UA 02/22/94 DOROTHY M PERKINS TRUST | 2539 LAKE AVE | | | | WILMETTE | IL | 60091-1211 |
| DOROTHY M PRACHT | 4508 SARATOGA | | | | DOWNERS GROVE | IL | 60515-2754 |
| DOROTHY M PUTNAM | 500 LUNALILO HOME RD | APT 25J | | | HONOLULU | HI | 96825-1738 |
| DOROTHY M QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401 |
| DOROTHY M RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY M RATHBURN | 7256 NICHOLS RD BOX 36 | | | | FLUSHING | MI | 48433-9273 |
| DOROTHY M REDO | 1123 SANTA YNEZ AVE | | | | HENDERSON | NV | 89002-9041 |
| DOROTHY M REPIHA | 26 S OAK STREET | | | | WESTMONT | IL | 60559-1819 |
| DOROTHY M REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| DOROTHY M ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| DOROTHY M SCHOENFELDT | 13518 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| DOROTHY M SCHRADER | 10004 WHIDBEY LANE | | | | BURKE | VA | 22015-3842 |
| DOROTHY M SCOTT | 20141 CRATER CIR | | | | HUNTINGTN BCH | CA | 92646-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M SHERK & KATHLEEN VITOVICH & KAREN SHELTON & KEITH SHERK JT | TEN | 6173 WILLOW SPRINGS | | | WHITE LAKE | MI | 48383-3555 |
| DOROTHY M SHIPLEY | 1000 EL CENTRO #305 | | | | S PASADENA | CA | 91030-3064 |
| DOROTHY M SMITH | 1272 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119-1565 |
| DOROTHY M SMITH | BOX NO 47 | | | | CANNONSBURG | MI | 49317 |
| DOROTHY M SMYRSKI & LAWRENCE ANTHONY SMYRSKI JT TEN | 4140 DUPLEX | | | | LINCOLN PARK | MI | 48146-4059 |
| DOROTHY M SONGER | 4707 W 25TH ST | | | | ANDERSON | IN | 46011 |
| DOROTHY M SPENCER & LISA KELLEY JT TEN | R R #1 BOX 8 | | | | GOSPORT | IN | 47433-8100 |
| DOROTHY M SPENCER TR SPENCER FAM TRUST UA 05/10/96 | 511 MULBERRY ROAD | | | | BELLINGHAM | WA | 98225-7904 |
| DOROTHY M STODDARD | 143 COLD BROOK RD | | | | HOMER | NY | 13077-8752 |
| DOROTHY M STODDARD & JO ANN M STODDARD JT TEN | 143 COLD BROOK RD | | | | HOMER | NY | 13077-8752 |
| DOROTHY M STORDAHL & CALMER M STORDAHL JR TR UA 09/17/2002 STORDAHL | LIVING TRUST | 948 NW OAKMONT COURT | | | MCMINNVILLE | OR | 97128 |
| DOROTHY M STUBER | 373 LAKEWOOD PKWY | | | | SNYDER | NY | 14226-4008 |
| DOROTHY M STUEBBEN | 702 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| DOROTHY M TACZAK | 2743 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2019 |
| DOROTHY M TAGGART | C/O DOROTHY M T TANIS | 25711 IMPATIENS CT | | | BONITA SPRINGS | FL | 34135-9415 |
| DOROTHY M TERRY & RONDA PRUS & MARGO GOLEMBIEWISKI & LARRY TERRY JT | TEN | 875 STACEWOOD | | | BEAUMONT | TX | 77706-5443 |
| DOROTHY M THOMAS | 114 MOTON DRIVE | | | | SAGINAW | MI | 48601-1464 |
| DOROTHY M THOMAS | 1620 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128-7325 |
| DOROTHY M THOMAS | 704 SUN CT | | | | RAYMORE | MO | 64083-9038 |
| DOROTHY M THOMPSON | C/O TEETS | 8075 CASTLEWARD DR | | | DAVISON | MI | 48423 |
| DOROTHY M THORP | 7 PHEASANT RUN DRIVE | SHIPLEY FARMS | | | WILMINGTON | DE | 19810-3322 |
| DOROTHY M TOOLE | PO BOX 34564 | | | | BETHESDA | MD | 20827-0564 |
| DOROTHY M TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| DOROTHY M ULRICH | 3506 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1030 |
| DOROTHY M VERBAL | 15135 E MUSTANG DR | | | | FOUNTAIN HLS | AZ | 85268-4835 |
| DOROTHY M WALLACE TR DOROTHY M WALLACE LIVING TRUST UA 12/08/95 | PO BOX 465 | | | | COVENTRY | RI | 02816-0008 |
| DOROTHY M WALTON & THOMAS W WALTON & KENNETH L WALTON JT TEN | 5302 W 89TH ST | | | | OAK LAWN | IL | 60453-1257 |
| DOROTHY M WASHINGTON | 5535 HAVERHILL | | | | DETROIT | MI | 48224-3244 |
| DOROTHY M WASZAK | 30292 MADISON AVE | | | | WARREN | MI | 48093-9005 |
| DOROTHY M WEBBER | 1509 CASINO CIRCLE | | | | SILVER SPRING | MD | 20906-5910 |
| DOROTHY M WEIDMAN | 2503 DAKOTA TRAIL | | | | FERN PARK | FL | 32730-3003 |
| DOROTHY M WENDELL | 421 BANCROFT | APT 308 | | | IMLAY CITY | MI | 48444-1179 |
| DOROTHY M WESSELER & FOREST WESSELER JT TEN | 8376 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8215 |
| DOROTHY M WESTBERG | 402 WILLINGTON PL | | | | LOUDON | TN | 37774 |
| DOROTHY M WHITESELL | C/O CHERYL WHITE | 1100 WOODLAND AVE | | | SPRINGFIELD | IL | 62704-2860 |
| DOROTHY M WILLIAMS | 1419 BUTLER AVE | | | | NEW CASTLE | PA | 16101 |
| DOROTHY M ZABLOTNY | 102 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| DOROTHY M ZARYCKYJ | 339 GREEN LANE | | | | TRENTON | NJ | 08638-1717 |
| DOROTHY MACLEAN | 1886 BRENTWOOD | | | | TROY | MI | 48098-2622 |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING | 4216 BRYANT AVENUE S | | | MINNEAPOLIS | MN | 55409-1707 |
| DOROTHY MAE PAYLOR | 6104 HILTON LANE | | | | MOUNT MORRIS | MI | 48458-2632 |
| DOROTHY MAE RICHARDSON | 536 HALL ST SW | | | | GRAND RAPIDS | MI | 49503 |
| DOROTHY MAE SCOTT | 18281 SUNDERLAND RD | | | | DETROIT | MI | 48219-2814 |
| DOROTHY MAE STANGE | 10131 THWING RD | | | | CHARDON | OH | 44024-9787 |
| DOROTHY MAE STREM | 2333 S 33RD ST | | | | MILWAUKEE | WI | 53215-2803 |
| DOROTHY MAH DUPUIS CUST KIMBERLY DUPUIS UGMA MA | 12 PEARY AVENUE | | | | LYNN | MA | 01904-1950 |
| DOROTHY MANGUM | 2703 FERRY PK | | | | DETROIT | MI | 48208-1119 |
| DOROTHY MARBURY | 19701 WESTMORELAND | | | | DETROIT | MI | 48219-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MARIE DAVIS & ANN MARIE DAVIS JT TEN | 55-37 GLADEHOLLOW CT | | | | AGOURA | CA | 91301-1527 |
| DOROTHY MARIE NEMCHEK | 1360 S LYNDELL DR | | | | KISSIMMEE | FL | 34741-2108 |
| DOROTHY MARIE SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| DOROTHY MARIE WHITE | 1620 HORLACHER AVENUE | | | | KETTERING | OH | 45420-3235 |
| DOROTHY MAROLF OPFER TR REVOCABLE TR UA 06/19/86 DOROTHY MAROLF OPFER | TR | 4111 N W 74TH COURT | | | KANSAS CITY | MO | 64151-4240 |
| DOROTHY MARRAPODI & FRANK MARRAPODI & LINDA FREEDMAN JT TEN | 115 GLENGARIFF RD | | | | MASSAPEQUA PARK | NY | 11762-3145 |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DOROTHY MARTIN MILES | 2922 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906-4452 |
| DOROTHY MARY CYREK | 463 LEIN RD | | | | W SENECA | NY | 14224-2413 |
| DOROTHY MARY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| DOROTHY MATSUDA POKIPALA & DAVID VAIL POKIPALA JR JT TEN | 18826 S ROCHELLE AVE | | | | CERRITOS | CA | 90703-6013 |
| DOROTHY MAXINE PETTEY | 2901 HENRY | | | | FLINT | MI | 48506-2431 |
| DOROTHY MAY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DOROTHY MAY JURD | 9042 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| DOROTHY MAY KIEFER | 1644 GROUPER | | | | ST CLOUD | FL | 34771-9734 |
| DOROTHY MAY LUSTICK & NANCY ANN DEBAAR JT TEN | 1000 AIRFIELD LANE | | | | MIDLAND | MI | 48642 |
| DOROTHY MAY NONNWEILER & NANCY LEE IRSFELD TR WILLIS I NONNWEILER TR | UA 10/12/77 | 1754 MAPLE LANE | | | ROSEVILLE | MN | 55113 |
| DOROTHY MAY RUCKMAN | 360 APPLETON ROAD | | | | ELKTON | MD | 21921-5032 |
| DOROTHY MAY WALTER TR UA 12/19/89 THE DOROTHY MAY WALTER FUNNEL TRUST | C/O JOHN WALTER | 2257 US HWY 59 | | | SHENANDOAH | IA | 51601-4055 |
| DOROTHY MAY WOODWORTH | 5080 ELMCROFT CT | | | | CLARENCE | NY | 14031-1614 |
| DOROTHY MC DONALD | 717 ROBERT AVE | | | | FERGUSON | MO | 63135-2113 |
| DOROTHY MC FARLAND DIXON | 905 DOGWOOD CIRCLE | | | | ELIZABETHTOWN | KY | 42701-2113 |
| DOROTHY MCCLAIN ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DOROTHY MCCULLON | 28 E HAZARD ST | | | | SUMMIT HILL | PA | 18250 |
| DOROTHY MEIER ZINSER | 6418 GRAYHAWK DR | | | | PACIFIC | MO | 63069-4800 |
| DOROTHY MELLEIN LA PATA | 119 BRINKER ST | | | | BELLEVUE | OH | 44811-1503 |
| DOROTHY MERREY | 1554 QUANTE ROAD | | | | JACKSONVILLE | FL | 32211-5175 |
| DOROTHY MILDRED SMITH | 525 MAC DONALD AVE | | | | FLINT | MI | 48507-2749 |
| DOROTHY MILLER TR UNDER AGREEMENT 12/20/90 DOROTHY MILLER TRUST | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| DOROTHY MOLNER | 14701 DETROIT AVE | STE 700 | | | LAKEWOOD | OH | 44107-4182 |
| DOROTHY MONTANO | 1576 PARK GATE DR | | | | KISSIMMEE | FL | 34746 |
| DOROTHY MONTULLI | 172 WILLOWBEND RD | | | | ROCHESTER | NY | 14618-4049 |
| DOROTHY MORGAN RAMSAY | 13 NEALLEY ST | | | | SOUTH BERWICK | ME | 03908-1324 |
| DOROTHY MORONGELL PALLA | 101 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740-6729 |
| DOROTHY MOSLEY | 6346 DEVEREAUX | | | | DETROIT | MI | 48210-2310 |
| DOROTHY MOSTY LANDERS | 1409 MARY LEE LANE | | | | LONGVIEW | TX | 75601-4155 |
| DOROTHY MUSTARD | 112 PERKINS ST | | | | JAMAICA PLAIN | MA | 02130-4303 |
| DOROTHY N A TRAVASSOS | 9838 E DIAMOND DR | | | | SUN LAKES | AZ | 85248-6234 |
| DOROTHY N CARY & ROBERTA C FABRIZIO JT TEN | PO BOX 8 | | | | GWYNN | VA | 23066-0008 |
| DOROTHY N ELWELL | 31 SENTRY LANE | | | | NEWARK | DE | 19711-6957 |
| DOROTHY N GOODLEY TR DOROTHY N GOODLEY TRUST UA 03/06/96 | C/O LINNEA G STRAUBINGER | 2259 SOUTH HOYT COURT | | | LAKEWOOD | CO | 80227-2215 |
| DOROTHY N ISHIDA CUST LORRIE ANN ISHIDA U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 7 | | | KOLOA KAUAI | HI | 96756-0007 |
| DOROTHY N JENKINS | BOX 488 | | | | LIVELY | VA | 22507-0488 |
| DOROTHY N KIRKLAND | PO BOX 416 | | | | BLACKVILLE | SC | 29817-0416 |
| DOROTHY N MANZER | 210 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| DOROTHY N NOVAK | 91 FOREST ST | | | | KEARNY | NJ | 07032-3335 |
| DOROTHY N YARBROUGH | ATT D HARTSFIELD | 3300 E CHEROKEE DR APT D1 | | | FAYETTEVILLE | AR | 72701-2823 |
| DOROTHY O AMICO & VINCENT J AMICO JT TEN | 12 SHUTER ST | | | | LYONS | NY | 14489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY O BECK | 129 CIRCLE DR | | | | SPRINGFIELD | IL | 62703-4862 |
| DOROTHY O MENSING | 340 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465-4782 |
| DOROTHY O OPILLA | 311 SUNNYSIDE TERRACE | | | | BRIDGEWATER | NJ | 08807-3034 |
| DOROTHY O RYAN | 34 SORRENTO BLVD | | | | HANAHAN | SC | 29406-8646 |
| DOROTHY O SAUNDERS | BOX 32 | | | | PINEHURST | NC | 28370-0032 |
| DOROTHY O STETZ | 1209 HIGHGATE ROAD | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2113 |
| DOROTHY O WILLEMSEN | 224 ERTEN ST | | | | THOUSAND OAKS | CA | 91360-1811 |
| DOROTHY OATWAY | 1275 RICHMOND RD | APT 211 | OTTAWA ON K2B 8E3 CANADA | | | | |
| DOROTHY OLLERTON TR DOROTHY OLLERTON REV LVG TRUST UA 3/25/98 | 2106 ARLINGTON AVE | | | | FLINT | MI | 48506-3610 |
| DOROTHY OPACKI | 1017 HOVEY ST | | | | GRAND RAPIDS | MI | 49504-6154 |
| DOROTHY ORSOLINI & ALEXANDER ORSOLINI JT TEN | 1032 FIELDSTONE DR | | | | MARCO ISLAND | FL | 34145-5412 |
| DOROTHY OSBORNE | 2446 MARTHA ST | | | | WICHITA | KS | 67203-5657 |
| DOROTHY P ALEXANDER TR UA 12/07/88 DOROTHY P ALEXANDER TRUST | 6241 WARNER AVE | SPACE 134 | | | HUNTINGTON BEACH | CA | 92647-8012 |
| DOROTHY P BOZEK & ELAINE K KRAATZ & JANICE S SKINNER JT TEN | 15821 19 MILE RD | APT 204 | | | CLINTON TWP | MI | 48038-6322 |
| DOROTHY P BYRD | 5066 SKEETER POND RD | | | | GRIFTON | NC | 28530-8345 |
| DOROTHY P COBB | ATTN DOROTHY P C KISSELL | 1383 HICKORY HILL RD | | | CHADDS FORD | PA | 19317-9367 |
| DOROTHY P COPP | 3134 HUNT RD | | | | ACWORTH | GA | 30102 |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY P CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| DOROTHY P DENNIS & JANE M DEBEAR & SHEILA E SIMONS JT TEN | 2645 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1912 |
| DOROTHY P KERIG | 23521 MARSALA | | | | LAGUNA HILLS | CA | 92653-1847 |
| DOROTHY P KLEPINGER ORPORT | 106 LAWRENCE | | | | PERU | IN | 46970-1302 |
| DOROTHY P MARTIN | 600 NORTHWOOD ROAD | | | | WASHINGTON | NC | 27889-3253 |
| DOROTHY P MELUCK | 6034 MERCER DRIVE | | | | CLEVELAND | OH | 44142-3036 |
| DOROTHY P MERKEL | 3781 LAKE AVE D2 | | | | ROCHESTER | NY | 14612-5178 |
| DOROTHY P PICKENS | 2404 VININGS OAKS CT SE | | | | SMYRNA | GA | 30082-4610 |
| DOROTHY P POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| DOROTHY P RINALDO | 725 BERDAN AVE | | | | WAYNE | NJ | 07470-2028 |
| DOROTHY P SPOTZ TR DOROTHY P SPOTZ REV TRUST UA 04/02/96 | 2131 KINGSBOROUGH DR | | | | PAINESVILLE | OH | 44077-1548 |
| DOROTHY P TUDOR | 694 ACACIA STREET | | | | SHAFTER | CA | 93263-1804 |
| DOROTHY P WIENECKE | 34 NEVINWOOD PL | | | | HUNTINGTON STATION | NY | 11746-3528 |
| DOROTHY PAONE | 10 BUGLE COURT | | | | TOMS RIVER | NJ | 08757-5657 |
| DOROTHY PARTIN & KELLY JEAN GARDY JT TEN | 3337 FIELD RD | | | | CLIO | MI | 48420-1161 |
| DOROTHY PATRICIA HAMILTON | 7 FOXFIRE LANE | | | | WESTPORT | CT | 06880-4300 |
| DOROTHY PATRICIA MARTINO | 8 FAIRLAWN ST | | | | FARMINGTON | CT | 06032-3103 |
| DOROTHY PATRICK | 28944 HUBBARD STREET | LOT 117 | | | LEESBURG | FL | 34748-8900 |
| DOROTHY PEIFER | 1536 BOONE AVE NO | | | | MINNEAPOLIS | MN | 55427-3809 |
| DOROTHY PELLER | C/O DOROTHY COLBY | 302 71ST ST | | | GUTTENBERG | NJ | 07093-2420 |
| DOROTHY PERKINS | 4241 MANDALAY RD | | | | ROYAL OAK | MI | 48073-1619 |
| DOROTHY PETERSON SMITH | PO BOX 70401 | | | | ALBANY | GA | 31708-0401 |
| DOROTHY PETRYK | 46246 COUNTY ROAD 13 | | | | FORT COLLINS | CO | 80524-9100 |
| DOROTHY PFAHLER MILLER | 430 ORCHARD RD | 5137 | | | NEWARK | DE | 19711-5137 |
| DOROTHY PHYLLIS WAGNER | 225 SUMMER MEADOWS TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY PISCHL & VALENTINE PISCHL & THOMAS PISCHL JT TEN | 4616 W 100TH STREET | | | | OAK LAWN | IL | 60453-4113 |
| DOROTHY POLLARD | 11305 172ND PLACE NORTH | | | | JUPITER | FL | 33478-5317 |
| DOROTHY POPOVICH & GEORGE J POPOVICH JT TEN | 21349 ONETO DRIVE | | | | SONORA | CA | 95370-8628 |
| DOROTHY POPOVICH & GLORIA ANN WALKER JT TEN | C/O D P HOBBS | 21349 ONETO DR | | | SONORA | CA | 95370-8628 |
| DOROTHY PRIZNER | 7531 S LOGAN DR | | | | LITTLETON | CO | 80122-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PURDY | HCR-63 | DUNBAR HILL RD | BOX 634 | | GRANTHAM | NH | 03753-0634 |
| DOROTHY R ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| DOROTHY R ANTHES | 55 CHARLES PL | | | | OLD TAPPAN | NJ | 07675-7268 |
| DOROTHY R BADGLEY | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2121 |
| DOROTHY R BOOKER | 1476 MCAFEE ST | # 8 | | | SAINT PAUL | MN | 55106-1435 |
| DOROTHY R BURNETT | 15849 AMORE | | | | CLINTON TOWNSHIP | MI | 48038-2508 |
| DOROTHY R CARLSON | 6801 AVONIA RD | | | | FAIRVIEW | PA | 16415-2424 |
| DOROTHY R CARSON | 1744 NW HORSESHOE LAKE CIR | | | | ALBANY | OR | 97321-1462 |
| DOROTHY R CENITE JR | 275 HWY 33 | | | | MANALAPAN | NJ | 07726-8304 |
| DOROTHY R CROOKER & WILLIAM C CROOKER & JILL J CROOKER JT TEN | 180 OLD BERNARDTON RD | | | | NORTHFIELD | MA | 01360 |
| DOROTHY R DALEY | 3705 S GEORGE MASON DR 816-S | | | | FALLS CHURCH | VA | 22041-3744 |
| DOROTHY R ELLIS | 4334 W STREETSBORO RD | UNIT 1 | | | RICHFIELD | OH | 44286-9746 |
| DOROTHY R ETZINGER | 4506 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5812 |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605 | 55 HIGHLAND ROAD | | | BETHEL PARK | PA | 15102-1831 |
| DOROTHY R GALOVICH | 25257 MONTEBELLO DR | | | | TRENTON | MI | 48183-4325 |
| DOROTHY R HEITJAN | 1268 WOODBRIDGE | | | | ST CLAIR SHORES | MI | 48080-1621 |
| DOROTHY R HOPPERSTAD | 331 E LAKE AVE | | | | GLENVIEW | IL | 60025-2329 |
| DOROTHY R HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| DOROTHY R KIRK | 247 E MOUNT VERNON ST | | | | OXFORD | PA | 19363-1460 |
| DOROTHY R KOCH | 170 N 7TH ST | | | | LEHIGHTON | PA | 18235-1202 |
| DOROTHY R KOLAR | 2930 CONSEAR ROAD | | | | LAMBERTVILLE | MI | 48144-9659 |
| DOROTHY R KUHN & JOHANN EDITH ALLISON JT TEN | 29250 HERITAGE PKWY | APT 30 | | | WARREN | MI | 48092-6357 |
| DOROTHY R KUNZ | 105 LAMARCK DR | | | | SNYDER | NY | 14226-4559 |
| DOROTHY R LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| DOROTHY R MURPHY & JERALD E MURPHY JT TEN | 25209 ORIENT CEMETERY ROAD | | | | HARRISONVILLE | MO | 64701-1696 |
| DOROTHY R ODOHERTY | 5522 ROBBINS DRIVE | | | | RALEIGH | NC | 27610 |
| DOROTHY R OUTLING | 332 DEERFIELD AVENUE | | | | BUFFALO | NY | 14215-2606 |
| DOROTHY R PIDGURSKY & WALTER A PIDGURSKY JT TEN | 114 HENDRIE AVE | | | | RIVERSIDE | CT | 06878-1931 |
| DOROTHY R RUSSUM & ROBERT L RUSSUM JR JT TEN | 704 N AGENCY RD | | | | RIDGELAND | MS | 39157-9422 |
| DOROTHY R SCHIESL | 99 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227-2220 |
| DOROTHY R SEELYE & DOUGLAS R SEELYE TR HAROLD M SEELYE TRUST UA | 03/05/86 | 8905 EAST D AVE BOX 126 | | | RICHLAND | MI | 49083-0126 |
| DOROTHY R SEELYE TRUST U/T/A DTD 03-05-86 | BOX 126 | | | | RICHLAND | MI | 49083-0126 |
| DOROTHY R SISSON | 13339 UNION CHURCH ROAD | | | | SUMERDUCK | VA | 22742-1939 |
| DOROTHY R SMERCINA | 5075 BRAINARD RD | | | | SOLON | OH | 44139-1101 |
| DOROTHY R SMITH | 4 S PARK AVE | | | | KANE | PA | 16735-1231 |
| DOROTHY R STANLEY | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| DOROTHY R STEPHENS ERNEST L STEPHENS 3RD & SHIRLEY S TERPSTRA TR UW | ERNEST L STEPHENS JR | 1400 RIDGE AVE APT 206 | | | READING | PA | 19607-1479 |
| DOROTHY R STEWART | C/O DOROTHY M ROSSI | 5200 ARDEN WAY APT 184 | | | CARMICHAEL | CA | 95608-6074 |
| DOROTHY R STEWART & DENISE REU STEWART JT TEN | 2409 E 3800 N | | | | FILER | ID | 83328-5517 |
| DOROTHY R SUTER TOD BARBARA L MUELLER SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | | | CINNAMINSON | NJ | 08077-2909 |
| DOROTHY R SUTER TOD DOROTHY M SEIFERT SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | | | CINNAMINSON | NJ | 08077-2909 |
| DOROTHY R SWITZER TR DOROTHY R SWITZER LIVING TRUST UA 07/21/95 | BOX 862 | 7 WALKER RD | | | E ORLEAN | MA | 02643-0862 |
| DOROTHY R TERRY & WILLIS L TERRY JT TEN | 418 ASH STREET | | | | ST MARYS | PA | 15857-1554 |
| DOROTHY R VICKERMAN | 3100 S E PRUITT RD F301 | | | | PORT ST LUCIE | FL | 34952-5948 |
| DOROTHY R VIRGIL | 15459 MONTEVISTA | | | | DETROIT | MI | 48238-1007 |
| DOROTHY R WAMSLEY & ARLING N WAMSLEY JT TEN | PO BOX 89 | | | | HUTTONSVILLE | WV | 26273-0089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY R WARD | 709 LOOP RD | | | | HENDERSONVILLE | NC | 28792-6643 |
| DOROTHY R WILSON | 702 S 1ST ST POB 154 | | | | GUTTENBERG | IA | 52052 |
| DOROTHY R YOUNG & CHARLES M YOUNG JR TR DOROTHY RUTH YOUNG TRUST UA | 10/19/95 | 268 ROSS COURT | | | CLAREMONT | CA | 91711-3130 |
| DOROTHY RAWA & SHEILA M TOBIASSON JT TEN | 33 TURNBERRY DR | | | | LINCROFT | NJ | 07738-1224 |
| DOROTHY ROARK MOORE | 396 CEDAR CREST RD | | | | NANCY | KY | 42544-4423 |
| DOROTHY ROBB WERNER | PO BOX 6124 | | | | MARIANNA | FL | 32447-6124 |
| DOROTHY ROBERTS | 452 JEFFERSON AVE | | | | JERMYN | PA | 18433-1316 |
| DOROTHY ROHR FARNSWORTH | 375 WALKER DR | | | | CANANDAIGUA | NY | 14424 |
| DOROTHY ROOS | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY ROSE NAPIERALSKA | 91 LAURENTIAN | | | | CHEEKTOWAGA | NY | 14225-2755 |
| DOROTHY ROSE SPRIGGS | 101 CAPITAL | | | | SAGINAW | MI | 48604 |
| DOROTHY ROSS | 364 W PRINCETOWN | | | | YOUNGSTOWN | OH | 44511-2415 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| DOROTHY ROWENA VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOROTHY RUSIGNUOLO | 7782 N CHATHAM CT | | | | INDIANAPOLIS | IN | 46256-3473 |
| DOROTHY RYLE & DANIEL G RYLE JT TEN | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 |
| DOROTHY S BAGWELL | PO BOX 20 | | | | BALL GROUND | GA | 30107-0020 |
| DOROTHY S BARRETT | 1063 MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DOROTHY S BEACH TR DOROTHY S BEACH TRUST UA 06/07/99 | 1917 MONTANA DR | | | | SPRINGFIELD | IL | 62704-4150 |
| DOROTHY S BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649-3056 |
| DOROTHY S BROOKSBANK & JOSEPH H BROOKSBANK JT TEN | 50 LINDBERGH AVENUE | | | | HOLYOKE | MA | 01040-1906 |
| DOROTHY S BURTON | #454 | 10 LONGWOOD DR | | | WESTWOOD | MA | 02090-1182 |
| DOROTHY S CARN & TIMOTHY B CARN JT TEN | 111 RUCKER DR | | | | ST MATTHEWS | SC | 29135-9706 |
| DOROTHY S CLINE | 2612 MALLARD CT | | | | COLUMBIA | MO | 65201-6242 |
| DOROTHY S COMERFORD | 702 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901-7043 |
| DOROTHY S COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DOROTHY S DARVAS | 103 CHEROKEE TRAIL | | | | BROWNS MILLS | NJ | 08015-6253 |
| DOROTHY S DAVISON | 51 LEBRUN CT | | | | GALVESTON | TX | 77551-1565 |
| DOROTHY S ETCHISON & LEAH SUE WILHOITE JT TEN | 1187 WEST 300 NORTH | | | | ANDERSON | IN | 46011-9747 |
| DOROTHY S FRADE | 563 HIGH HILL RD | | | | N DARTMOUTH | MA | 02747-1342 |
| DOROTHY S GOULD & MARC J GOULD TEN COM | 354 S ARDEN BLVD | | | | L A | CA | 90020-4734 |
| DOROTHY S GRAY | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| DOROTHY S GREEN | 4519 BRISTOL VALLEY RD | RT 3 | | | CANANDAIGUA | NY | 14424-9309 |
| DOROTHY S GRIFFIN | 1310 WHITEHALL DR | | | | MARION | SC | 29571 |
| DOROTHY S HAMILTON | 4160 W 173RD ST | | | | TORRANCE | CA | 90504-1006 |
| DOROTHY S HARDWICK | 336 W 93RD ST | | | | SALEM | OH | 44460 |
| DOROTHY S HENDRIX | 1129 SWANNANOA DR | | | | WEST COLUMBIA | SC | 29170-3147 |
| DOROTHY S HOPKINS | 13620 BARDON RD | | | | PHOENIX | MD | 21131-1518 |
| DOROTHY S HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| DOROTHY S JANNER | 5720 LONYO | | | | DETROIT | MI | 48210-1839 |
| DOROTHY S JOSEPH | 1616 N DELPHOS | | | | KOKOMO | IN | 46901-2567 |
| DOROTHY S KRAUS | 801 SUTTER ST #607 | | | | SAN FRANCISCO | CA | 94109 |
| DOROTHY S MARINELLI | 13 MARIETTA LANE | | | | MERCERVILLE | NJ | 08619-2227 |
| DOROTHY S MEYER | 22 SALEM RD | | | | ROCKVILLE CENTRE | NY | 11570-1842 |
| DOROTHY S NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415-2085 |
| DOROTHY S PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| DOROTHY S RAY | 3303 CARRIE DR | | | | LOUISVILLE | KY | 40216-4805 |
| DOROTHY S RIDGLEY | 39 LAMPLIGHTER LN | | | | NEWINGTON | CT | 06111-5233 |
| DOROTHY S ROTH CUST BRIAN ANTHONY ROTH UTMA NY | 176 N RICHMOND AVE | | | | MASSAPEQUA | NY | 11758 |
| DOROTHY S SANFORD | 7452 MERGANSER DR | | | | INDIANAPOLIS | IN | 46260-3255 |
| DOROTHY S SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY S TANNER CUST PAMELA THEA TANNER U/THE UTAH UNIFORM GIFTS TO | MINORS ACT | PO BOX 447 | | | MOAB | UT | 84532-0447 |
| DOROTHY S TANNER CUST WILLIAM LADD TANNER U/THE UTAH UNIFORM GIFTS TO | MINORS ACT | PO BOX 1234 | | | VALDEZ | AK | 99686-1234 |
| DOROTHY S TARBOX | 656 MINKEL RD | | | | STRYKERSVILLE | NY | 14145-9504 |
| DOROTHY S TAYLOR | 1480 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8352 |
| DOROTHY S TAYLOR | 400 FOULK RD | | | | WILMINGTON | DE | 19803 |
| DOROTHY S TERRANOVA | 504C ASPEN LN | | | | WYCKOFF | NJ | 07481-1543 |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D | 9642 BURKE LAKE ROAD | | | BURKE | VA | 22015-3024 |
| DOROTHY S WEDIN | RR # 2 BOX 2364 | | | | NICHOLSON | PA | 18446 |
| DOROTHY S WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| DOROTHY S WHITELY | 713 B ARCADIA CT | | | | KENDALLVILLE | IN | 46755-1265 |
| DOROTHY S WILLIAMS | 1632 OSWATT ROAD | | | | COLUMBUS | MS | 39702-9449 |
| DOROTHY SANTUCCI CUST FRANCESCA JOSEPHINE CUZZONE UTMA IL | 238 CARTER COURT | | | | NORTHBROOK | IL | 60062-5642 |
| DOROTHY SARAZIN | 70 WINEGAR DR | | | | ONTARIO | OR | 97914-3135 |
| DOROTHY SCHAMBER | 927 S ORIENT ST | | | | FAIRMONT | MN | 56031-4346 |
| DOROTHY SCHILLER NELSON | 6118 S LAKEVIEW ST | | | | LITTLETON | CO | 80120-2733 |
| DOROTHY SCHMIDT | 2304 W EL PASO CT | | | | BROKEN ARROW | OK | 74012-3425 |
| DOROTHY SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015-3447 |
| DOROTHY SCIARAPPA & LESLIE MC CANN JT TEN | 16 SHAKER HOUSE RD | | | | YARMOUTHPORT | MA | 02675-1925 |
| DOROTHY SCOTT | 2629 FAIRVIEW ST | | | | DETROIT | MI | 48214-2204 |
| DOROTHY SCULLY | 5755 S NOTTINGHAM | | | | CHICAGO | IL | 60638-3116 |
| DOROTHY SEIDENWAND | 13 A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759-1932 |
| DOROTHY SHANDLER | 1717 HOMEWOOD AVE UNIT 181 | | | | DELRAY BEACH | FL | 33445 |
| DOROTHY SHELTON | 36490 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DOROTHY SHUBERT & ROBERT SHUBERT JT TEN | 5051 BELLE MEAD DR | | | | AIKEN | SC | 29803 |
| DOROTHY SILVER | 140 THATCHING LANE | | | | ALPHARETTA | GA | 30022-8176 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR #931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY SIMON | 335 W 100TH ST | | | | CHICAGO | IL | 60628-1910 |
| DOROTHY SIMON | 8500 BELCHER RD | | | | PINELLAS PARK | FL | 33781-1015 |
| DOROTHY SINCLAIR NELSON | 6433 WHITBY | | | | GARDEN CITY | MI | 48135-2054 |
| DOROTHY SINGER | 1360 HARBOR RD | | | | HEWLETT | NY | 11557-2642 |
| DOROTHY SISSOCK | RR 1 12 OAKDALE | | | | FREELAND | PA | 18224-9801 |
| DOROTHY SMIGIEL | 14996 COLLINGHAM | | | | DETROIT | MI | 48205-1341 |
| DOROTHY SMITH | 3854 BIRCHVIEW CT | | | | LAS VEGAS | NV | 89147 |
| DOROTHY SMITH DOAN | 6501 KENYON LANE | | | | BELLAIRE | TX | 77401-3704 |
| DOROTHY SNYDER | 702 CHRISTOPHER DRIVE | 7 OAKS | | | WYOMISSING | PA | 19610-1161 |
| DOROTHY SNYDER & DAVID SNYDER JT TEN | 140 WINDRUSH ROAD | | | | WINSTON SALEM | NC | 27106-2594 |
| DOROTHY SOBODOSKI & JEFFREY T CHERRYHOMES JT TEN | 10134 POWERS CT | ST HELEN | | | SAINT HELEN | MI | 48656 |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| DOROTHY STAIRKS | PO BOX 773 | | | | CORNING | AR | 72422-0773 |
| DOROTHY STEEL DURHAM | 387 ALICIA WAY | | | | LOS ALTOS | CA | 94022-2349 |
| DOROTHY STEINHAUS | 17543 102ND AVE NE | APT B123 | | | BOTHELL | WA | 98011-3795 |
| DOROTHY STIMMELL & JESSE STIMMELL TEN ENT | 764 E 236TH ST | | | | EUCLID | OH | 44123-2516 |
| DOROTHY STOVERING | 1515 ORCHARD GROVE | | | | LAKEWOOD | OH | 44107-3727 |
| DOROTHY STULLICH & ARTHUR E STULLICH JT TEN | 2249 S 17TH AVE | | | | NO RIVERSIDE | IL | 60546-1036 |
| DOROTHY SUE CONANT | 421 CASTANYA CT | | | | DANVILLE | CA | 94526-1817 |
| DOROTHY SUE DIXON | 541 POPLAR AVE | | | | PHILADELPHIA | MS | 39350-2131 |
| DOROTHY SUE TAYLOR & JOANN KAREN PODLESKI & CHRISTOPHER SCOTT | PODLESKI JT TEN | 1480 WESTBURY DRIVE | | | DAVISON | MI | 48423-8352 |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP | 2018 S GLEN EAGLE TERR | | | LECANTO | FL | 34461-9753 |
| DOROTHY SUSKEVICH | 1 RIDGE ROAD | | | | SOUTH RIVER | NJ | 08882-2516 |
| DOROTHY T BLAKE | 4363 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111-6416 |
| DOROTHY T BRENNAN | 8452 BOSECK DR 155 | | | | LAS VEGAS | NV | 89145-2429 |
| DOROTHY T CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| DOROTHY T DICKSON | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY T EDINGER | 4739 COUNTY LINE ROAD | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY T HEINTZELMAN | 28125 ROY AVE | | | | ST CLAIR SHORES | MI | 48081-1631 |
| DOROTHY T HELSLEY | 1334 LITTLE LEHIGH DR SO | | | | EMMAUS | PA | 18049-1522 |
| DOROTHY T JOHNSTON | 12221 BENNING OAKS CT | | | | GLEN ALLEN | VA | 23059-5369 |
| DOROTHY T JUNEAU | ATTN BOISVERT | 38 WHITEHALL TERRACE | | | HOOKSETT | NH | 03106-2115 |
| DOROTHY T KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| DOROTHY T KLAIBER | 312 BLACKSMITH RD | | | | CAMP HILL | PA | 17011-8421 |
| DOROTHY T LUMLEY | 1391 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148 |
| DOROTHY T MICHAELSEN | 8624 FUNTIER CT | | | | FORT WORTH | TX | 76179-2837 |
| DOROTHY T NIDER | C/O ANDREA N SCHLAU | 4760 FEDERAL RD | | | HEMLOCK | NY | 14466-9712 |
| DOROTHY T PIFER | 544 COURTFIELD AVE | | | | WINCHESTER | VA | 22601-3208 |
| DOROTHY T STRONZ TR UA 07/28/93 M-B DOROTHY T STRONZ | 959 CHANDLER CT | | | | CONCORD | CA | 94518-3817 |
| DOROTHY T WILLIAMS TR UA 09/04/90 THE DOROTHY T WILLIAMS TRUST | 9834 BALBOA DR | | | | SUN CITY | AZ | 85351-4551 |
| DOROTHY T ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| DOROTHY THIELKE | W5480 CHELSEA AVE | | | | WESTBORO | WI | 54490-9414 |
| DOROTHY THOMPSON RUTHERFORD | 2949 BULLARD ROAD | | | | POWDER SPRINGS | GA | 30127-3755 |
| DOROTHY TROMBLEY & ROBERT TROMBLEY & MAUREEN TROMBLEY & BARBARA | ULBRICH JT TEN | 265 HUTTON | | | NORTHVILLE | MI | 48167-1211 |
| DOROTHY TUCKER | 1609 W COMMERCE ST | | | | ABERDEEN | MS | 39730-2209 |
| DOROTHY TURNER | 722 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7020 |
| DOROTHY TWEEDY | 1530 TOPANGA LN | UNIT 107 | | | LINCOLN | CA | 95648-8178 |
| DOROTHY UNO | 1033 W SUNNY CREEK CIR | | | | SPOKANE | WA | 99224-8457 |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA | | | | | |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA | | | | | |
| DOROTHY V BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| DOROTHY V BROUSSARD | PO BOX 451 | | | | ELEPHANT BUTTE | NM | 87935-0451 |
| DOROTHY V COLAPIETRO EX EST SUSAN G COLAPIETRO | PO BOX 320283 | | | | SAN FRANCISCO | CA | 94132 |
| DOROTHY V KACZMAREK | 2972 SOUTH 55TH ST | | | | MILWAUKEE | WI | 53219-3348 |
| DOROTHY V MARTIN & J WARD MARTIN III TR UA 04/10/97 | DOROTHY V MARTIN DONER | 8351 GOLDEN PRAIRIE DR | | | TAMPA | FL | 33647-3242 |
| DOROTHY V MILLER | 4531 ARIANE WY | | | | SAN DIEGO | CA | 92117-2433 |
| DOROTHY V MORGAN | 11836 CHANTELOUP DR | | | | HOUSTON | TX | 77047-4436 |
| DOROTHY V PELKO | 7235 W 58TH PLACE | | | | SUMMIT | IL | 60501-1403 |
| DOROTHY V REJEVICH | 26 S FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6004 |
| DOROTHY V SWANTON | 1025 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1701 |
| DOROTHY V SYMONDS | 19 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 |
| DOROTHY V TEIXEIRA TR UA 08/05/94 THE DOROTHY V TEIXEIRA REVOCABLE | TRUST | 35 SHERIDAN ST | | | SOUTH DARTMOUTH | MA | 02748-2518 |
| DOROTHY V URBANCIC & WILLIAM M URBANCIC TR DOROTHY V URBANCIC LIVING | TRUST UA 09/06/94 | 274 E 257 ST | | | EUCLID | OH | 44132-1048 |
| DOROTHY VAN WINKLE TREMAINE TR UA 02/04/87 DOROTHY VAN WINKLE TREMAINE | 110 MAN GROVE BAY | APT 1302 | | | JU ITER | FL | 33477-6403 |
| DOROTHY VIVIAN SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| DOROTHY VOJNA | 1333 FIFTH AVE REAR | | | | FORD CITY | PA | 16226 |
| DOROTHY VOSS TR REVOCABLE LIVING TRUST 02/25/92 U-A DOROTHY VOSS | 2095 SAVANAH RD | | | | ELGIN | IL | 60123-2651 |
| DOROTHY W ASHTON CUST DAVID R ASHTON UGMA CA | 15 HARDWICK AVE | | | | PIEDMONT | CA | 94611-3703 |
| DOROTHY W BASINGER & NAT J SANCHES JT TEN | 2971 TREETOP ROAD | | | | DACULA | GA | 30019-1248 |
| DOROTHY W BASSETT & JUDITH M BRENNAN JT TEN | 38849 RICHLAND ST | | | | LIVONIA | MI | 48150-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY W BELINS | 2001 SYCAMORE STREET | | | | HADDON HEIGHTS | NJ | 08035-1005 |
| DOROTHY W BISSELL | 1654 STEARNS DR | | | | LOS ANGELES | CA | 90035-4516 |
| DOROTHY W CLARK | 328 11TH ST | | | | ALTAVISTA | VA | 24517-1964 |
| DOROTHY W DOLE | 838 E COUNTY RD 250 N | | | | MATTOON | IL | 61938-8693 |
| DOROTHY W JOHNSTON TR DOROTHY W JOHNSTON REVOCABLE LIVING TRUST UA | 11/22/99 | 955 S EL CAMINO REAL | | | SAN MATEO | CA | 94402-2346 |
| DOROTHY W PRATT | 12871 RIDGE | | | | ALBION | NY | 14411-9151 |
| DOROTHY W RIDER | 2406 CAPE HORN RD | APT 34 | | | RED LION | PA | 17356-9076 |
| DOROTHY W SAWYER | 440 VALENTINE ST | | | | VALENTINE | NE | 69201-1942 |
| DOROTHY W SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036-7527 |
| DOROTHY W SWANEY | 11640 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY W WILKERSON | 3204 WAYSIDE LN | | | | ANDERSON | IN | 46011-2332 |
| DOROTHY W YEAMANS | 2380 BATTERSON ROAD | | | | POWHATAN | VA | 23139 |
| DOROTHY WAGNER | 7366 CADLE AVE | | | | MENTOR | OH | 44060-5709 |
| DOROTHY WALLACE | 5820 WARWICK | | | | DETROIT | MI | 48228-3955 |
| DOROTHY WALSH | 171 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2604 |
| DOROTHY WALTON | 28366 BAYBERRY | | | | FARMINGTON HILLS | MI | 48331-3318 |
| DOROTHY WEAVER | 200 RANO BLVD BLDG 3C APT 24 | | | | VESTAL | NY | 13850-2774 |
| DOROTHY WELSMAN | PO BOX 224 | | | | HIGHLAND | MI | 48357-0224 |
| DOROTHY WEST | 1035 LUNDY DR | | | | TITUSVILLE | FL | 32796 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| DOROTHY WIECHMANN | 18827 CO HWY D65 | | | | HUBBARD | IA | 50122-8517 |
| DOROTHY WILLIAMS | 3838 EAST 186TH STREET | | | | CLEVELAND | OH | 44122-6559 |
| DOROTHY WILLIAMS | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| DOROTHY WILLIAMS EX UW JAMES THOMPSON | 6308 QUEENS CT | | | | RIVERDALE | GA | 30296-2932 |
| DOROTHY WINARSKY | 2520 TRUMBAUERSVILLE RD | | | | QUAKERTOWN | PA | 18951-3723 |
| DOROTHY WINTER SEYMORE | PO BOX 846 | | | | MIDDLEBURG | FL | 32050-0846 |
| DOROTHY WOJEWODZKI | 25HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| DOROTHY WYATT ADAMS | 2 COUNTRY CLUB DR | | | | DANVILLE | VA | 24541-4720 |
| DOROTHY WYPYCH | 31526 CONWAY | | | | WESTLAND | MI | 48185-1646 |
| DOROTHY WZONTEK | 4675 PEPPERWOOD LANE | | | | CLARENCE | NY | 14031-2124 |
| DOROTHY Y ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| DOROTHY Y HELVEY | 31530 VAN BORN RD 202 | | | | WAYNE | MI | 48184-2668 |
| DOROTHY Y JAMES | 12839 BIDELMAN ROAD | | | | THREE RIVERS | MI | 49093-9552 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY Y KINDERVATER | 221 PINE ST | | | | HARRISBURG | PA | 17101-1349 |
| DOROTHY Y VECCHIONE | 71 EVERGREEN AVENUE | | | | WESTPORT | CT | 06880 |
| DOROTHY YOUNG & LAWRENCE C YOUNG SR JT TEN | PO BOX 146 | | | | SOUTH EASTON | MA | 02375-0146 |
| DOROTHY Z BROWN CUST EDWARD TALBOTT BROWN UGMA | 712 MOUNT VERNON RD | | | | LEXINGTON | KY | 40502-2220 |
| DOROTHY Z FIELY TR FIELY FAM TRUST UA 10/06/94 | 7295 DUNCOURTNEY DR NE | | | | ALTANTA | GA | 30328-1212 |
| DOROTHY Z PETERS | 281 ADELPHI | | | | BROOKLYN | NY | 11205-4672 |
| DOROTHY ZEGLIS | 1763 OAK TREELANE | | | | KANKAKEE | IL | 60901 |
| DOROTHY ZIEGLER | 2295 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| DOROTHY ZISKEND & ROBERTA T STRASSLER JT TEN | 175 DORCHESTER H | | | | WEST PALM BEACH | FL | 33417-1450 |
| DOROTHY ZIZES TR DOROTHY ZIZES 1999 REV TRUST UA 1/13/99 | 147 E 37TH ST | | | | NEW YORK | NY | 10016-3132 |
| DOROTHY ZURAWEL | 490 STAFFORD AVE APT B-1 | | | | BRISTOL | CT | 06010-4631 |
| DORR J COOK | 638 PRAIRIE | | | | CHARLOTTE | MI | 48813-1949 |
| DORRANCE E DAVEY JR | 7340 SOUTH ST CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DORRICE L ROGERS | PO BOX 977 | | | | EMPORIA | VA | 23847-0977 |
| DORRIE HUBBARD | 8900 S NORMAL | | | | CHICAGO | IL | 60620-2211 |
| DORRIS A CHEATHAM | 1930 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORRIS A CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DORRIS B WINTER CUST JULIUS B WINTER U/THE ALABAMA UNIFORM GIFTS TO | MINORS ACT | 3212 11TH AVE | | | PHENIX CITY | AL | 36867-3209 |
| DORRIS C ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| DORRIS C KAPEK TR KAPEK FAMILY TRUST UA 12/28/00 | 1077 GLAZEMEADOW ST NE | | | | KEIZER | OR | 97303-7813 |
| DORRIS DAVIS CONNER TR UA 07/12/91 THE DORRIS DAVIS CONNER TRUST | 25340 LAKE MIST SQ | #205 | | | SOUTH RIDING | VA | 20153-5352 |
| DORRIS L THOMAS | 6448 W JEFFERSON AVE | | | | DETROIT | MI | 48209-3045 |
| DORRIS MONAHAN | TOWN HOUSE #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 |
| DORRIS PENROSE SPENCER | PAIST ROAD | PO BOX 101 | | | BUCKINGHAM | PA | 18912-0101 |
| DORRIS SUSANNA MIHULKA | PO BOX 413 | | | | MT MORRIS | MI | 48458-0413 |
| DORRIT V LAST | C/O MRS DORRIT L GLEASON | 39 KNOLLWOOD DRIVE | | | ROCHESTER | NY | 14618-3512 |
| DORSE NAPIER | PO BOX #133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSEY D WEIKERT JR & RUTH WEIKERT JT TEN | 47 MAINE TRAIL | | | | MEDFORD | NJ | 08055-8928 |
| DORSEY D WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DORSEY J SCOTT | 103 LIME ROCK RD | | | | LEROY | NY | 14482-9602 |
| DORSEY JOHNSON | 2900 BRUSH ST | APT 108 | | | DETROIT | MI | 48201-3166 |
| DORSEY L HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| DORSEY L MC CANNON & JENNIE P MC CANNON JT TEN | 4973 BRIDGE PORT LN | | | | NORCROSS | GA | 30092-1703 |
| DORSEY L ROBINSON | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| DORSIE G WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| DORSIE L BISE | PO BOX 143 | | | | ROSEMONT | WV | 26424-0143 |
| DORT GEDERAL CREDIT UNION TR CHARLES R PATTERSON IRA UA 04/09/96 | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| DORTHA A DICK | 9960 PROMINENT PEAK HTS | APT 205 | | | COLORADO SPGS | CO | 80924-8648 |
| DORTHA E BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| DORTHA FLORY | 103 TALMADGE ROAD | PO BOX 225 | | | CLAYTON | OH | 45315-0225 |
| DORTHA M MURRAY | 2858 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546-8008 |
| DORTHELLA V JACKSON | 5974 TARA LN | | | | ST LOUIS | MO | 63147-1121 |
| DORTHENE NEELEY | 1500 HAMPSHIRE PIKE F-1 | | | | COLUMBIA | TN | 38401-5602 |
| DORTHEY J BROWN | 82 JEFF AVE | | | | TITUSVILLE | FL | 32796-5102 |
| DORTHIA L NELSON | 2724 UNION AVENUE SE | | | | GRAND RAPIDS | MI | 49507-3583 |
| DORTHY E BLACHA & EDWARD L BLACHA JT TEN | 1082 ORANGE GROVE LN | | | | APOPKA | FL | 32712-2141 |
| DORTHY G GOLDEN | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111-8678 |
| DORTHY J DUFFIELD | 2443 W IAN PL | | | | TUCSON | AZ | 85741-3739 |
| DORTHY K HALTOM & ALAN E HALTOM JT TEN | 1517 SHERI CIR | | | | PLAINFIELD | IN | 46168 |
| DORTHY ROBINSON | C/O DOROTHY DELBRIDGE | 1350 OAKLAHOMA ST | | | WATERFORD | MI | 48327-3341 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DORU POPESCU & CORALIA POPESCU JT TEN | 31 CHURCH LANE | | | | SCARSDALE | NY | 10583-2909 |
| DORVAL K MC LAUGHLIN JR | 9715 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |
| DORWIN E BROOKE | C/O D ZECK | 9692 W 400 N | | | KOKOMO | IN | 46901-8626 |
| DOSHIE A MCCLANAHAN | 4555 QUEENS | | | | ST LOUIS | MO | 63115-1339 |
| DOSSIE G MCFADIN | 420 GLEN OAK CIRCLE | | | | RIDGEWAY | VA | 24148-3472 |
| DOSSIE P EAST | PO BOX 3 | | | | HELTONVILLE | IN | 47436-0003 |
| DOSTER L MCMULLEN | PO BOX 020822 | | | | TUSCALOOSA | AL | 35402-0822 |
| DOTINELLA READ | 5504 STUART AVE | | | | BALTIMORE | MD | 21215-4138 |
| DOTTIE A WEPPLER | 592 BLENHEIM RD | | | | COLUMBUS | OH | 43214 |
| DOTTIE D ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| DOTTIE L JORDAN | 99 LINTON HILL RD | | | | COOLVILLE | OH | 45723-8044 |
| DOTTIE L WEBB | 76 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2146 |
| DOTTIE O BENTON | 1015 E HARRISON ST | | | | ELDORADO | AR | 71730-4943 |
| DOTTIE R ANGLE | 2548 BILLY HARPER ROAD | | | | TOOMSUBA | MS | 39364 |
| DOTTIE R MCDONALD | 5840 SHERIDAN | | | | VASSAR | MI | 48768-9596 |
| DOTTY KAGAN CUST HANNAH PLANTOWSKY UGMA TX | 610 LITTLE JOHN LANE | | | | HOUSTON | TX | 77024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTTY KAGAN CUST JACK KAGAN UGMA TX | 610 LITTLE JOHN LN | | | | HOUSTON | TX | 77024-5721 |
| DOTTY KAGAN CUST JAKE PLANTOWSKY UGMA TX | 610 LITTLE JOHN LANE | | | | HOUSTON | TX | 77024 |
| DOTTY KAGAN CUST SAM KAGAN UGMA TX | 610 LITTLE JOHN LANE | | | | HOUSTON | TX | 77024-5721 |
| DOTTY L FREEMAN | ATTN DOTTY L FREEMAN-SMITH | 79 JASPER DRIVE | | | SOMERSET | KY | 42501-6019 |
| DOUG BONNER | PO BOX 3 | | | | TUCKAHOE | NJ | 08250-0003 |
| DOUG BROWN | 811 EDDINGTON CT | | | | BLOOMINGTON | IN | 47401 |
| DOUG BYRD | 475 N MAIN ST | | | | CROWN POINT | IN | 46307-3252 |
| DOUG D BORTON | 4411 ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| DOUG D HANSOTTE | 2340 PLEASANT VIEW DR | | | | FORD CITY | PA | 16226-1549 |
| DOUG E HANEY | 7740 S STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| DOUG E RUSKEY | 3108 SYCAMORE TER | APT 6 | | | SIOUX CITY | IA | 51104-1764 |
| DOUG GIBSON | 661 BYNGMOUNT AVENUE | MISSISSAUGA ON L5C 1R3 CANADA | | | | | |
| DOUG HURST III | 30 1/2 ROBIN ROAD | | | | POUGHKEEPSIE | NY | 12601-5654 |
| DOUG J FOLTZ | 3681 IRIS DR SW | | | | GRANDVILLE | MI | 49418-1886 |
| DOUG JONES | 316 PARKLAND AVE SW | | | | MASSILLON | OH | 44646-3866 |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1615 |
| DOUG ORR | 11720 39A AVE | EDMONTON AB T6J 0P2 CANADA | | | | | |
| DOUG P STCLAIR | 814 RICHARD | | | | HOLLY | MI | 48442-1285 |
| DOUG ROE | 1015 DRIFTWOOD TRL | | | | CROWN POINT | IN | 46307-5049 |
| DOUG SABADOSA | PO BOX 67 | | | | EAST BERLIN | CT | 06023-0067 |
| DOUG W WATKINS | 4619 EVERGREEN | | | | BELLAIRE | TX | 77401-5113 |
| DOUGAL JOLES | 7838 M 25 | | | | AKRON | MI | 48701-9773 |
| DOUGAN CHAN | 653 16TH AVE | | | | S F | CA | 94118-3510 |
| DOUGHERTY JR, DONALD P | 13608 WINESAP CIR | | | | THURMONT | MD | 21788-2159 |
| DOUGHERTY, BRIAN R | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| DOUGHTON SEGRAVES | C/O ANNETTE RHOADES | 96 WILLARD DR | | | NORTH EAST | MD | 21901-1623 |
| DOUGLAS A ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| DOUGLAS A BACON & MRS MARTHA S BACON JT TEN | 111 SEATLE SLEW LANE | | | | GREENVILLE | SC | 29617 |
| DOUGLAS A BAKER | 11320 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| DOUGLAS A BEDWELL | 1406 N COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 |
| DOUGLAS A BOGIE | 1739 TUDOR LN UNIT 109 | | | | NORTHBROOK | IL | 60062-3776 |
| DOUGLAS A BUCHHOLZ | 8183 N LATSON ROAD | | | | HOWELL | MI | 48843-9229 |
| DOUGLAS A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126-2720 |
| DOUGLAS A BYRNES | 9 RENWICK AVE | | | | HUNTINGTON | NY | 11743 |
| DOUGLAS A CHALMERS | 56 DANFORTH CR | ST ALBERT AB T8N 4W7 CANADA | | | | | |
| DOUGLAS A CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| DOUGLAS A CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| DOUGLAS A CRANDALL & MARY L CRANDALL JT TEN | 2010 MAC ARTHUR ST | | | | RANCHO PALOS VERDE | CA | 90275-1113 |
| DOUGLAS A DAILEY | 5684 W GROVE DR | | | | KENTWOOD | MI | 49512-9597 |
| DOUGLAS A DARCH CUST THEODORE EDWARD DARCH U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1096 MCLYNN AVE | | | ATLANTA | GA | 30306-3347 |
| DOUGLAS A DEGLER | 124 BERNARD LN | | | | STROUDSBURG | PA | 18360-8798 |
| DOUGLAS A DEVORE | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DOUGLAS A DOLENGOWSKI | 4319 BOLD MEADOWS | | | | ROCHESTER | MI | 48306-1461 |
| DOUGLAS A DRUMMOND | 12117 W BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| DOUGLAS A EDWARDS | 2509 HAYES AVENUE | | | | SANDUSKY | OH | 44870-5359 |
| DOUGLAS A ESSEX | 14052 N 575 EAST | | | | HOPE | IN | 47246 |
| DOUGLAS A FENNESSY & NANCY R FENNESSY JT TEN | 1446 DAVIS RD | | | | CHURCHVILLE | NY | 14428 |
| DOUGLAS A FERTUCK | 7563 PINEWOOD TR | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| DOUGLAS A FRANK | 37762 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1720 |
| DOUGLAS A FULLER | 9625 SELIGMAN AVE NORTHEAST | | | | ALBUQUERQUE | NM | 87109 |
| DOUGLAS A GARRETSON | 1731 KLEBER ST | | | | PITTSBURGH | PA | 15212-1674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A GARRETSON & KATHLEEN A GARRETSON JT TEN | 1731 KLEBER STREET | | | | PITTSBURGH | PA | 15212-1674 |
| DOUGLAS A GAUTHIER | 420 TRENTON CT | | | | ZIONSVILLE | IN | 46007 |
| DOUGLAS A GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD | | | | VIANA | OH | 44473-9510 |
| DOUGLAS A GOSS | 2604 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 |
| DOUGLAS A GREER | 10999 S BEGOLE ROAD | | | | PERRINTON | MI | 48871-9767 |
| DOUGLAS A HABERLAND | 703 N WENONA | | | | BAY CITY | MI | 48706-4535 |
| DOUGLAS A HAMLIN | 7111 WICKER RD R#1 | | | | SHERIDAN | MI | 48884-9725 |
| DOUGLAS A HANDLER | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HANDLER CUST BROOKE C HANDLER UGMA NY | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HANDLER CUST ROBERT A HANDLER UGMA NY | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HAVIGHURST | 1151 HASELTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-1539 |
| DOUGLAS A HENDERSON | PO BOX 729 | | | | PIQUA | OH | 45356-0729 |
| DOUGLAS A HERRON | 6605 HIGHLAND LAKES PL | | | | WESTERVILLE | OH | 43082-8703 |
| DOUGLAS A HIGGINS | 735 EMERSON AVE | OSHAWA ON L1H 3L2 CANADA | | | | | |
| DOUGLAS A HOTTMAN | 6792 WESLEY CT | | | | PLAINFIELD | IN | 46168-7893 |
| DOUGLAS A HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| DOUGLAS A JACKSON & GLENDA R JACKSON JT TEN | 16053 - 18 MILE RD | | | | MARSHALL | MI | 49068-9463 |
| DOUGLAS A JOHNSON | 1404 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1240 |
| DOUGLAS A JORY | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-9558 |
| DOUGLAS A KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| DOUGLAS A KUCEK | PO BOX 33124 | | | | N ROYALTON | OH | 44133-0124 |
| DOUGLAS A KUNS | 1845 REEDS COURT TRAIL | | | | WESTLAKE | OH | 44145-2075 |
| DOUGLAS A LANDERS | 36074 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310-4319 |
| DOUGLAS A LITTLE | 4155 KEENE DRIVE | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS A LOUGHEED | 6200 MEADOWWOOD | | | | GRAND BLANC | MI | 48439-9196 |
| DOUGLAS A MARTIN | 8F BROOKSIDE HEIGHTS | | | | WANAQUE | NJ | 07465-1619 |
| DOUGLAS A MAURER & MARIE MAURER TEN ENT | 13551 SOL CT | | | | JACKSONVILLE | FL | 32224-3095 |
| DOUGLAS A MEDER CUST MARIA THERESE MEDER UGMA IL | 1700 N LONGMEADOW DR | | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS A MELLOM | 415 WINNEBAGO DR | | | | JANESVILLE | WI | 53545-4338 |
| DOUGLAS A MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470-9525 |
| DOUGLAS A NICHOLSON | 9016 20TH AVE NE | | | | SEATTLE | WA | 98115-3230 |
| DOUGLAS A OCONNOR | 122 W ST LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DOUGLAS A ODELL & MRS MARTHA F ODELL JT TEN | PO BOX 31828 | | | | KNOXVILLE | TN | 37930-1828 |
| DOUGLAS A PEABODY | 21 HAWTHORN COURT | | | | ROCKVILLE | MD | 20850 |
| DOUGLAS A PETERSON | 32605 KJARVICK RD | | | | WASHBURN | WI | 54891-4459 |
| DOUGLAS A PHILPOTT | 32808 GRANDVIEW | | | | WESTLAND | MI | 48186-8968 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS A POLLARD | 1459 OYSTER | | | | HOLLY | MI | 48442-8316 |
| DOUGLAS A RIBBECK | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9046 |
| DOUGLAS A ROGERS | 6409 BLACKTREE DR | | | | PLANO | TX | 75093-8020 |
| DOUGLAS A RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| DOUGLAS A SCHOENHEIDER | 338 W SAGINAW ST | UNIT 60 | | | EAST LANSING | MI | 48823-2674 |
| DOUGLAS A SCHULTZ | 8827 SE 118TH LANE | | | | SUMMERFIELD | FL | 34491-1629 |
| DOUGLAS A SHANKWILER | 800 NORTHRIDGE DR | | | | DAHLONEGA | GA | 30533 |
| DOUGLAS A SHIELDS | 1450 E 11TH STREET | | | | STUART | FL | 34996-5808 |
| DOUGLAS A SHROYER | 439 E DUNEDIN RD | | | | COLUMBUS | OH | 43214-3807 |
| DOUGLAS A STAHL | 871 WEST OAKRIDGE | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STAHL ANGELA MARIE STAHL UNIF GIFT MIN ACT MI | 871 W OAKRIDGE STREET | | | | FERNDALE | MI | 48220-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS A STAHL CUST ANDREW JOSEPH STAHL UGMA MI | 871 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STAHL CUST KIMBERLY MICHELE STAHL UGMA MI | 871 W OAKRIDGE STREET | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| DOUGLAS A TIMMER | 1255 S MICHIGAN AVE APT 2511 | | | | CHICAGO | IL | 60605-3312 |
| DOUGLAS A VAN GORDER | HC 33 BOX 189 A | | | | BERNARD | ME | 04612-9704 |
| DOUGLAS A VETTRAINO | 13874 LUROMA CIRCLE | | | | DEWITT | MI | 48820-9621 |
| DOUGLAS A VINCENT | 234 SURGEONER CRES | NEWMARKET ON L3X 2L3 CANADA | | | | | |
| DOUGLAS A VITEK | 4648 E PARKS RD | | | | ST JOHNS | MI | 48879-9023 |
| DOUGLAS A WATSON | 201 S BETHLEHEM RD | | | | RUTLEDGE | AL | 36071-3536 |
| DOUGLAS A WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| DOUGLAS A WIERMAN CUST MARGARET B WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | | DRIPPING SPRINGS | TX | 78620-3411 |
| DOUGLAS A WIERMAN CUST REBECCA A WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | | DRIPPING SPRINGS | TX | 78620-3411 |
| DOUGLAS A WILKINSON | 764 STONEY DR | | | | SOUTH LYON | MI | 48178-2020 |
| DOUGLAS A WILLIAMS | 38 ISLAND VIEW | | | | ROSSFORD | OH | 43460-1442 |
| DOUGLAS A WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| DOUGLAS A WINKLE & TERRI L WINKLE JT TEN | 1361 STATE ROUTE 321 | | | | SARDINIA | OH | 45171-9554 |
| DOUGLAS A WYATT | 2100 SANDSTONE DRIVE | | | | JENISON | MI | 49428-7729 |
| DOUGLAS ADAMS | 15358 TURNER | | | | DETROIT | MI | 48238-1951 |
| DOUGLAS ADKINS | 870 EDWARDS MILL RD | | | | HOPKINSVILLE | KY | 42240-8062 |
| DOUGLAS ALAN & KAREN SUE MAGILL TR MAGILL FAMILY TRUST UA 04/18/98 | 34338 CLAYTHORNE DR | | | | SOLON | OH | 44139-5648 |
| DOUGLAS ALAN BROWN PERSONAL REPRESENTATIVE OF THE ESTATE OF GREGOR | ERIC BROWN | 1741 JARVIS ST | | | FERNDALE | MI | 48220-2067 |
| DOUGLAS ALAN CAMPBELL | 201 W MAIN STREET | | | | MEDWAY | OH | 45341 |
| DOUGLAS ALAN HEIGHTON | PO BOX 2310 | | | | WESTERVILLE | OH | 43086-2310 |
| DOUGLAS ALAN LOCK | 42 MILTON ST | | | | FALL RIVER | MA | 02720-4132 |
| DOUGLAS ALEXANDER | 4025 COMSTOCK ST | | | | FLINT | MI | 48505 |
| DOUGLAS ALLEN HUGHES | 2615 N 173RD ST | | | | OMAHA | NE | 68116 |
| DOUGLAS ALLEN SHERMAN | 11518 REFLECTION DR | | | | WOODLAND | MI | 48897-9650 |
| DOUGLAS ALLIE | BOX 351 | | | | GLASGOW | MT | 59230-0351 |
| DOUGLAS ALSOP MOODY | PO BOX 1512 | | | | PONTE VEDRA | FL | 32004-1512 |
| DOUGLAS ANDERSON | 3035 WYOMING DR | | | | XENIA | OH | 45385 |
| DOUGLAS AYERS & KYOKO AYERS JT TEN | 7256 KEITH DONALDSON | | | | FREETOWN | IN | 47235-9678 |
| DOUGLAS B ARRASMITH | 1027 HODGES DR | | | | COLUMBUS | OH | 43204-2856 |
| DOUGLAS B BERMICK | 1031 BIRCHWOOD DRIVE | | | | TEMPERANCE | MI | 48182-9536 |
| DOUGLAS B BERNSTEIN | 8383 COLLEGE TRAIL | | | | INVER GROVE HEIGHT | MN | 55076-3201 |
| DOUGLAS B BROWN | 1906 HILLROSE DRIVE | | | | LOVELAND | CO | 80538-3439 |
| DOUGLAS B COPAS | 1009 165TH PL NE | | | | BELLEVUE | WA | 98008-3734 |
| DOUGLAS B CRIDDLE | 5036 KUSZMAUL AVE | | | | WARREN | OH | 44483-1255 |
| DOUGLAS B FERGUSON | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE | FL | 34613-3314 |
| DOUGLAS B FINE | 700 N-WESTMOUNT DR #104 | | | | LOS ANGELES | CA | 90069-5125 |
| DOUGLAS B GORDON | 5902 TERRACE PARK DR | | | | DAYTON | OH | 45429-6052 |
| DOUGLAS B GORDON & PATRICIA A GORDON JT TEN | 29438 BROWN CT | | | | GARDEN CITY | MI | 48135-2308 |
| DOUGLAS B HANKS & RITA M HANKS HANKS LOVING TRUST UA 07/31/97 | 841 PECO ROAD | | | | GRANTS PASS | OR | 97526-8239 |
| DOUGLAS B JAVA | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 |
| DOUGLAS B JONES | 4811 ABBOTT ST | | | | ARLINGTON | TX | 76018-1246 |
| DOUGLAS B KORTEN | 8881 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9734 |
| DOUGLAS B LEVINSON CUST KELSEY BRYCE LEVINSON UTMA CA | 2133 COLBY AVE #15 | | | | LOS ANGELES | CA | 90025-6207 |
| DOUGLAS B MCGIVERN | 920 MARKHAM | | | | CUYAHOGA FLS | OH | 44221 |
| DOUGLAS B MIRACLE | 5820 GRACE HWY | | | | SUNFIELD | MI | 48890-9080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS B MURRAY & MARY MARGARET MURRAY JT TEN | 1852 WILLAMSBURG AVE | | | | THE VILLAGES | FL | 32162-6704 |
| DOUGLAS B MURRAY CUST TIMOTHY ARTHUR MURRAY UGMA NJ | 1852 WILLAMSBURG AVE | | | | LADY LAKE | FL | 32162-6704 |
| DOUGLAS B PERRY | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| DOUGLAS B POLKINGHORNE | 5085 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| DOUGLAS B PUSZCZ & DANIELA PUSZCZ JT TEN | 43138 WINTERFIELD DRIVE | | | | STERLING HEIGHTS | MI | 48314-1863 |
| DOUGLAS B ROBINSON | 21530 HIGHVIEW | | | | CLINTON TWP | MI | 48036-2552 |
| DOUGLAS B SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |
| DOUGLAS B SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| DOUGLAS B SIDERS CUST ABIGAIL C SIDERS UGMA MI | 2009 WASHTENAU AVE | | | | ANN ARBOR | MI | 48104-3611 |
| DOUGLAS B SMITH | 496 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3124 |
| DOUGLAS B STALEY | 9873 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-8837 |
| DOUGLAS B STOCK | 10 BOW ST | | | | WELLESLEY HLS | MA | 02481-3304 |
| DOUGLAS B SWINEFORD | 230 RUMBOLD AVENUE | | | | N TONAWANDA | NY | 14120-4752 |
| DOUGLAS B THOMPSON | 1339 W 48TH STREET | | | | DAVENPORT | IA | 52806-3650 |
| DOUGLAS B TRIPLETT | 810 PARK AVE | | | | LEAVENWORTH | KS | 66048-5548 |
| DOUGLAS B WIRTH | 301 KITTY HAWK BAY DR | | | | KILL DEVIL HILLS | NC | 27948-8667 |
| DOUGLAS BALAN | 2204 HARWOOD | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS BALTZ | 4133 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1536 |
| DOUGLAS BAUSCH | PO BOX 196 | | | | FLAGLER BEACH | FL | 32136 |
| DOUGLAS BECKER | 7677 DUNROSS DR | | | | PORTAGE | MI | 49024-7883 |
| DOUGLAS BERNARD KEMERLY | 5035 W ARLINGTON PARK BLVD | | | | FORT WAYNE | IN | 46835-4315 |
| DOUGLAS BOURQUE | 3801 SKYLINE DR | | | | PLANO | TX | 75025 |
| DOUGLAS BOWERS | PO BOX 418 | | | | MIDLAND | GA | 31820-0418 |
| DOUGLAS BROOKS | 515 E BLVD NORTH | | | | PONTIAC | MI | 48342-1718 |
| DOUGLAS BRUCE GRAHAM | PO BOX 6171 | | | | CARMEL | CA | 93921-6171 |
| DOUGLAS BRYANT | PO BOX 40338 | | | | INAPOLIS | IN | 46240-0338 |
| DOUGLAS BURNS | 966 DORIS JANE DR | | | | FAIRFIELD | OH | 45014-2814 |
| DOUGLAS C ACKERMAN | 5079 HONEY LOCUST CT | | | | PARKER | CO | 80134-5499 |
| DOUGLAS C ACKERMAN | ROUTE 6 | BOX 249-J | | | CHARLESTON | WV | 25311-9729 |
| DOUGLAS C ANDERSON | 299 EDGEMONT DR | | | | N SALT LAKE | UT | 84054-2636 |
| DOUGLAS C ANDERSON III & DANA BLAIR ANDERSON JT TEN | 1338 CENORA LANE | | | | HIXSON | TN | 37343-1735 |
| DOUGLAS C BASILIUS | 2596 MILTON LANE | | | | THOMPSONS STATION | TN | 37179-5049 |
| DOUGLAS C BRANT | 12466 LIGHTHOUSE COURT | | | | PLYMOUTH | MI | 48170-3030 |
| DOUGLAS C CAMPBELL | 7717 5 MILE RD | | | | NORTHVILLE | MI | 48167-9451 |
| DOUGLAS C CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| DOUGLAS C CARSON | 1420 LONG POND DR | | | | WARRINGTON | PA | 18976 |
| DOUGLAS C CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010-7817 |
| DOUGLAS C CUE | 1171 GENELLA | | | | WATERFORD | MI | 48328-1336 |
| DOUGLAS C DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DOUGLAS C DENNIS | 15439 LILLIE ROAD | | | | BRYON | MI | 48418-9515 |
| DOUGLAS C DEWOLFE | 17863 HILL ROAD | | | | DEFIANCE | OH | 43512 |
| DOUGLAS C DRAPER | 8926 SW BECKER DR | | | | PORTLAND | OR | 97223-7282 |
| DOUGLAS C EDGAR CUST ASHLEY MARIE EDGAR UGMA MI | 15565 BEALFRED | | | | FENTON | MI | 48430-1774 |
| DOUGLAS C ESTES | 29979 HIGHWAY 6 | | | | RIFLE | CO | 81650-9453 |
| DOUGLAS C FELTZ | 7754 ESTATE DR | | | | BROWNSBURG | IN | 46112-7857 |
| DOUGLAS C FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| DOUGLAS C FOWLER | 11120 NASSAU AVE | | | | SUNLAND | CA | 91040-2125 |
| DOUGLAS C HARVEY | 7902 IVYMOUNT TER | | | | POTOMAC | MD | 20854-3732 |
| DOUGLAS C HENTON | 1752 PARROTT DRIVE | | | | SAN MATEO | CA | 94402-3609 |
| DOUGLAS C HERRING | 242 CONCORD DR | | | | MADISON | AL | 35758-8151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS C HOMANN & DOROTHY M HOMANN JT TEN | 12505 CORBETT | | | | DETROIT | MI | 48213-1805 |
| DOUGLAS C HOMANN & PAULINE P HOMANN JT TEN | 3975 WOODHALL ST | | | | DETROIT | MI | 48224-2255 |
| DOUGLAS C HOUSTON | 8286 KINGSLEE RD | | | | BLOOMINGTON | MN | 55438-1253 |
| DOUGLAS C HUGGETT | 721 E ROBERTA | | | | WAUKESHA | WI | 53186-6711 |
| DOUGLAS C HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| DOUGLAS C JERGER & MRS MARGARET A JERGER JT TEN | SUITE 526 | 1600 N OAK ST | | | ARLINGTON | VA | 22209-2763 |
| DOUGLAS C JESSUP | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907-4322 |
| DOUGLAS C JOHNSON | PO BOX 132 | | | | GREENHURST | NY | 14742 |
| DOUGLAS C KERR | 1068 CO RT 36 | | | | NORFOLK | NY | 13667-3281 |
| DOUGLAS C LANGDON | 3412 SASHABAW | | | | OXFORD | MI | 48371-4012 |
| DOUGLAS C LANGE | 464 RACHEL CT | | | | COPLEY | OH | 44321-3021 |
| DOUGLAS C LAYMAN TR DOUGLAS C & LEILA LAYMAN REVOCABLE TRUST UA | 11/02/82 AMENDED 10/26/90 | 1620 INDIAN SCHOOL RD NE | APT 242 | | ALBUQUERQUE | NM | 87102-1750 |
| DOUGLAS C LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DOUGLAS C LYALL & PATRICIA A LYALL TR DOUGLAS & PATRICIA LYALL ESTATE | TRUST UA 02/14/95 | 26633 S BRANCHWOOD CRT | | | SUN LAKES | AZ | 85248-9250 |
| DOUGLAS C MACINTOSH TR DOUGLAS C MACINTOSH TRUST UA 03/18/97 | 1629 HIGH ST | | | | ALAMEDA | CA | 94501-1766 |
| DOUGLAS C MARTIN & CAROL MARTIN JT TEN | 4656 TALON DR | | | | AUBURN | MI | 48611-8522 |
| DOUGLAS C MCKNIGHT & LINDA L MCKNIGHT JT TEN | 241 CENTRAL ST | | | | FORESTVILLE | CT | 06010-6743 |
| DOUGLAS C MCKNIGHT CUST MORGAN TAYLOR SUSCO UGMA CT | 241 CENTRAL STREET | | | | BRISTOL | CT | 06010-6743 |
| DOUGLAS C MITCHELL | 9020 MAPLE AVE SW | | | | TACOMA | WA | 98499-2126 |
| DOUGLAS C MORIN | 377 STATE PARK DR | | | | BAY CITY | MI | 48706-1339 |
| DOUGLAS C NECHANICKY & JACQUELINE NECHANICKY JT TEN | 1502 MAPLEVIEW DRIVE SW RR#5 | | | | COLUMBIA | MO | 65202-9569 |
| DOUGLAS C PASLEY | 1232 ATLANTIC DR | | | | BURLEY | ID | 83318-2195 |
| DOUGLAS C PERRY | 8121 RIDER AVE | | | | TOWSON | MD | 21204-1943 |
| DOUGLAS C PRICER CUST NICHOLAS R PRICER UTMA OH | 705 GRANVILLE RD | | | | NEWARK | OH | 43055-2822 |
| DOUGLAS C PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| DOUGLAS C RADCLIFFE & ANN H RADCLIFFE JT TEN | 3262 SOUREK RD | | | | AKRON | OH | 44333-2716 |
| DOUGLAS C RANNEY | 125 SYLVESTER RD | | | | FLORENCE | MA | 01062-9779 |
| DOUGLAS C RICHARDSON | 30 UNION STREET | | | | VERGENNES | VT | 05491-1233 |
| DOUGLAS C ROBEY | 3329 SOUTHDALE DR | | | | AMES | IA | 50010 |
| DOUGLAS C SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| DOUGLAS C SHEWCHUCK | 7800 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| DOUGLAS C SKOKNA | 2041 CROWN RIDGE DR | | | | KERRVILLE | TX | 78028-8900 |
| DOUGLAS C SOLLENBERGER | 2925 LINDALE AVE | | | | DAYTON | OH | 45414-5520 |
| DOUGLAS C STERETT | 40679 VILLAGE WOOD DR | | | | NOVI | MI | 48375-4467 |
| DOUGLAS C TRAVIS | 9292 STAGE RD | | | | ARKPORT | NY | 14807-9410 |
| DOUGLAS C TREAIS & MARY ANN TREAIS TR UA 11/08/93 DOUGLAS C TREAIS & | MARY ANN TREAIS LIVING TRUST | 320 WOODSIDE CIR | | | CADILLAC | MI | 49601-8293 |
| DOUGLAS C VAUGHN | 2601 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| DOUGLAS CARLEN | 21832 CEDAR SPRINGS | | | | TWAIN HARTE | CA | 95383-9610 |
| DOUGLAS CHATMAN | 130 FENNER AVE | | | | MIDDLETOWN | RI | 02842-1426 |
| DOUGLAS CLARENCE HOYT SR | 1885 FM 2673 31 | | | | CANYON LAKE | TX | 78133 |
| DOUGLAS CLIFFORD HOFFMAN JR | 4389 OTISCO RD | | | | TULLY | NY | 13159-9795 |
| DOUGLAS COHN | 14 TEANECK COURT | | | | GAITHERSBURG | MD | 20878 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| DOUGLAS CONDON | 380 MESA AVE | | | | NEWBURY PARK | CA | 91320 |
| DOUGLAS CONLIN | 6133 REGER DRIVE | | | | LOCKPORT | NY | 14094-6303 |
| DOUGLAS CONN | 178 COGNEWAUGH ROAD | | | | COS COB | CT | 06807-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS COPENHAVER CUST JOHN CHRISTOPHER COPENHAVER UGMA AZ | 18331 RAIN CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-1076 |
| DOUGLAS CRAIG LANDEN | 467 N BASIN DR | | | | NEGAUNEE | MI | 49866-9588 |
| DOUGLAS CRAIG THOMPSON CUST DOUGLAS CRAIG JR UGMA AZ | 558 N SPANISH SORINGS DR | | | | CHANDLER | AZ | 85226-2748 |
| DOUGLAS CUMMINGS | 4750 SIDELINE 12 | CLAREMONT ON L1Y 1A2 CANADA | | | | | |
| DOUGLAS CURRY | 13295 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9772 |
| DOUGLAS D ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| DOUGLAS D AUMAN | 50 SKYLINE DR | | | | KIMBERLING CITY | MO | 65686-9658 |
| DOUGLAS D BARLOND & DEREATHA BARLOND JT TEN | 755 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1072 |
| DOUGLAS D BETTS | 2688 INDIAN MOUND S | | | | BLOOMFIELD | MI | 48301-2256 |
| DOUGLAS D BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| DOUGLAS D COBURN & BARBARA COBURN JT TEN | 1535 PARKVIEW AVE | | | | SEAFORD | NY | 11783-1938 |
| DOUGLAS D COOK | 14541 SHERRY LANE | | | | BATTLE CREEK | MI | 49014-8247 |
| DOUGLAS D CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| DOUGLAS D DEAN | 5062 MOBILE DRIVE | | | | FLINT | MI | 48507-3801 |
| DOUGLAS D DELAMORE | 1249 DARTMOUTH DR | | | | LIBERTY | MO | 64068-3349 |
| DOUGLAS D DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DOUGLAS D DEPINA | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DOUGLAS D DODDS | PO BOX 510 | | | | CAPITOLA | CA | 95010-0510 |
| DOUGLAS D DUBY | 32031 THORNCREST STREET | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DOUGLAS D FIELDS | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104-4146 |
| DOUGLAS D FITTON & KATHERINE A DODDS-FITTON JT TEN | 23 CREST TERRACE | | | | MOUNTVILLE | NJ | 07045-9313 |
| DOUGLAS D FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| DOUGLAS D GILMER | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| DOUGLAS D HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DOUGLAS D KENNEDY | 22499 VIOLET | | | | FARMINGTON | MI | 48336-4259 |
| DOUGLAS D MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| DOUGLAS D MILLS & MARTHA L MILLS JT TEN | 550 FAIRWAY DRIVE | | | | ALEXANDER CITY | AL | 35010-6225 |
| DOUGLAS D MOORE | 2416 CHESTNUT BND | | | | HOWELL | MI | 48855-6403 |
| DOUGLAS D NOUSE & MARTHA C NOUSE JT TEN | 857 KENNESAW | | | | BIRMINGHAM | MI | 48009-5720 |
| DOUGLAS D REED CUST MELISSA DALTON REED UTMA CA | 721 ARROYO RD | | | | LOS ALTOS | CA | 94024-3111 |
| DOUGLAS D RITTER | 11836 SHALLOWBROOK | | | | ST LOUIS | MO | 63146-4729 |
| DOUGLAS D RUSSELL | 144 JAMIE LANE | | | | DUNDEE | MI | 48131-1395 |
| DOUGLAS D SCHERTZ CUST STEVEN A SCHERTZ UTMA IL | 105 EDGEWOOD AVE | | | | CRYSTAL LAKE | IL | 60014-5227 |
| DOUGLAS D SKINNER & ETHYLE L SKINNER TR DOUGLAS D & ETHYLE L SKINNER | TRUST UA 11/28/03 | 2173 S CENTER RD APT 245 | | | BURTON | MI | 48519-1808 |
| DOUGLAS D SMITH | 1100 TISDALE RD | | | | ROSCOMMON | MI | 48653-8301 |
| DOUGLAS D STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS D VITCENDA | 109 FIRST STREET | | | | ONTARIO | WI | 54651-6516 |
| DOUGLAS D WATTS | 7 ALTHEA LN | | | | METAIRIE | LA | 70005-4527 |
| DOUGLAS DARNELL | PO BOX 123 | | | | MOUNT PLEASANT | MI | 48804-0123 |
| DOUGLAS DAVIS WILLIAMS 3RD | C/O LINDA LAYNSWORTH-KRUEGER | 2557 CEDAR DELL LN | | | KINSTON | NC | 28504 |
| DOUGLAS DE WAYNE ANDERSON & ORVILLE D ANDERSON JT TEN | 139 CONVENAUT LAKE ROAD | | | | GREENVILLE | PA | 16125-9406 |
| DOUGLAS DER YUEN | 10 ELDORADO BEACH CLUB DR | | | | MERCER ISLAND | WA | 98040-3131 |
| DOUGLAS DIENER CUST JOHN DIENER UTMA TX | 1318 GLENHAVEN DR | | | | ABILENE | TX | 79603 |
| DOUGLAS DRURY | 1500 ASH | | | | ST HELEN | MI | 48656-9438 |
| DOUGLAS DVANE BROWNLEY | 7840 RAILSIDE RD | | | | BYRON CENTER | MI | 49315 |
| DOUGLAS E AGEE | 3210 E SECOND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS E ANDERSEN | 8171 TWINN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| DOUGLAS E AUSTIN | 685 WEST SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS E BARRETT | 617 IMY LANE | | | | ANDERSON | IN | 46013-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS E BUCK | 1775 E CLINTON TRAIL RTE 3 | | | | CHARLOTTE | MI | 48813-8300 |
| DOUGLAS E BUGENHAGEN | 1312 RANSON RD | | | | LANCASTER | NY | 14086-9743 |
| DOUGLAS E CABASIN | 2334 MARGARITA DR | | | | THE VILLAGES | FL | 32159-2234 |
| DOUGLAS E CARNES III | 1911 VALLEY DR | | | | CANYON LAKE | TX | 78133-4134 |
| DOUGLAS E CASPER | 4549 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60192 |
| DOUGLAS E CORDLE | BOX 530 | | | | ALLEN | KY | 41601-0530 |
| DOUGLAS E CRAGER | 1938 C R 60 | | | | AUBURN | IN | 46706-9569 |
| DOUGLAS E CRUVER | 89 ELMTREE | | | | ORCHARD PARK | NY | 14127-4234 |
| DOUGLAS E DATZ | 14970 TOWNSHIP ROAD 412 | | | | THORNVILLE | OH | 43076-8962 |
| DOUGLAS E DOUGHERTY & JAN M DOUGHERTY JT TEN | 1512 S 22ND ST | | | | SAINT JOSEPH | MO | 64507-1335 |
| DOUGLAS E DREW | 574 GRANGE HALL | | | | ORTONVILLE | MI | 48462-8882 |
| DOUGLAS E DUCHARDT | 8119 PEMSWOOD ST | | | | CHARLOTTE | NC | 28277-2804 |
| DOUGLAS E EASTMAN | 1352 OAK VIEW CIRCLE APT 102 | | | | ROHNERT PARK | CA | 94928-2998 |
| DOUGLAS E ECKERDT | 1009 TAHOE DR | | | | MODESTO | CA | 95350-3439 |
| DOUGLAS E ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011-2214 |
| DOUGLAS E EVANS CUST BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 |
| DOUGLAS E FEATHERSTONE | 3598 SAHALEE DRIVE | | | | ROCHESTER HILLS | MI | 48309-4705 |
| DOUGLAS E FITZGERALD | PO BOX 153 | 109 TRAMBLAY | SAINTE ANNE DE BELLEVUE QC H9X 3L2 CANADA | | | | |
| DOUGLAS E FROST & CYNTHIA S FROST JT TEN | 51005 LYNNDALE LANE | | | | ELMA | NY | 14059 |
| DOUGLAS E GILBERT | 433 DIVISION ST | | | | UNION CITY | MI | 49094-1021 |
| DOUGLAS E GRAHAM | 10892 W THUNDERBIRD BLVD | | | | SUN CITY | AZ | 85351-2652 |
| DOUGLAS E GULLION | 702 KNOLLWOOD LANE | | | | GREENTOWN | IN | 46936-9429 |
| DOUGLAS E HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| DOUGLAS E HALL & KATHLEEN E HALL JT TEN | 7826 WOODGLEN DRIVE | | | | WEST CHESTER | OH | 45069-5831 |
| DOUGLAS E HAZEL TR 08/09/94 ALEXANDER D HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | | | WASHINGTON | MO | 63090 |
| DOUGLAS E HAZEL TR 08/09/94 KRISTOPHER O HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | | | WASHINGTON | MO | 63090-0839 |
| DOUGLAS E HOOVER | 3746 WEST COMMERCE ROAD | | | | MILFORD | MI | 48380-3108 |
| DOUGLAS E HUDSON | 7100 SAYRE DR | | | | OAKLAND | CA | 94611-1431 |
| DOUGLAS E JOHNSTON | 24 WINDSOR RD | | | | WILM | DE | 19809-2145 |
| DOUGLAS E JONES | 3713 GLENEAGLE DR | | | | MURRYSVILLE | PA | 15668-1021 |
| DOUGLAS E KENDRICK | 4175 DEFOORS FARM RD | | | | POWDER SPGS | GA | 30127-4078 |
| DOUGLAS E KENT | PO BOX 341 | | | | KINDE | MI | 48445-0341 |
| DOUGLAS E KING & JUDITH A KING JT TEN | 25 GRAND VIEW RD | | | | BOW | NH | 03304-3405 |
| DOUGLAS E LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS E LEWIS | PO BOX 1910 | ST GEORGES SCHOOL | | | NEWPORT | RI | 02840-0910 |
| DOUGLAS E LOWERY | 18985 PRAIRIE ST | | | | DETROIT | MI | 48221-2135 |
| DOUGLAS E LUKONEN | 4875 PYLES ROAD | | | | CHAPEL HILL | TN | 37034-2657 |
| DOUGLAS E MANEVAL | 408 KENT DR | | | | MECHANICSBURG | PA | 17055-5529 |
| DOUGLAS E MANEVAL & CANDICE M MANEVAL TEN ENT | 408 KENT DRIVE | | | | MECHINCSBURG | PA | 17055-5529 |
| DOUGLAS E MARK | 2152 CHEVYCHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS E MARK & LINDA J MARK JT TEN | 2152 CHEVYCHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS E MAXWELL & MICKI MAXWELL JT TEN | 21 W078 SHELLEY DRIVE | | | | ITASCA | IL | 60143-1913 |
| DOUGLAS E MCPHERSON | 431 E HEARNE WY | | | | GILBERT | AZ | 85234-6439 |
| DOUGLAS E MILES | 2203 DEL RAY COURT | | | | ARLINGTON | TX | 76013-5241 |
| DOUGLAS E MILLER | 72 VIRGINIA PARK RD | | | | WHEELING | WV | 26003-4640 |
| DOUGLAS E MILLER | PO BOX 160 | | | | CORFU | NY | 14036-0160 |
| DOUGLAS E MILLER & DONNA M MILLER JT TEN | 3330 CLARICE AVE | | | | E HIGHLAND | MI | 48356 |
| DOUGLAS E OPEL | 6130 SMOCK STREET | | | | INDIANAPOLIS | IN | 46227-2151 |
| DOUGLAS E PATTERSON | 5373 SUNNYSIDE | | | | CLARKSTON | MI | 48346-3962 |
| DOUGLAS E PEGORS | 3106 S 273RD ST | | | | AUBURN | WA | 98001-1800 |
| DOUGLAS E PEOPLES | 11820 KAEDING | | | | ROMEO | MI | 48065-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| DOUGLAS E PETERSON | 1902 MYRA | | | | JANESVILLE | WI | 53545-0156 |
| DOUGLAS E PLUMMER | 13737 THORNTON | | | | DETROIT | MI | 48227-3084 |
| DOUGLAS E POWELL | 2923 PINE SPRING ROAD | | | | FALLS CHURCH | VA | 22042-1339 |
| DOUGLAS E PRICE | 220 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| DOUGLAS E RINARD | 20 LORETTA ST | | | | TONAWANDA | NY | 14150-3410 |
| DOUGLAS E SELDEN | 1104 11TH CT | | | | JUPITER | FL | 33477-9017 |
| DOUGLAS E SMITH & BETTY L SMITH JT TEN | 4210 N VASSAR | | | | FLINT | MI | 48506-1739 |
| DOUGLAS E SPENCER | 3200 NATALIE WA | | | | BANDON | OR | 97411-8829 |
| DOUGLAS E STEELE | 15 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| DOUGLAS E STEVENSON | PO BOX 687 | | | | LUDINGTON | MI | 49431-0687 |
| DOUGLAS E STEVERMER & MRS VIVIAN C STEVERMER JT TEN | N812 HUNDER COULEE RD | | | | STODDARD | WI | 54658 |
| DOUGLAS E STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-0709 |
| DOUGLAS E TABER | PSC 558 BOX 3786 | | | | FPO | AP | 96375 |
| DOUGLAS E TURNER | 2461 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOUGLAS E VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| DOUGLAS E VERRAN | 1109 LASALLE | | | | BURTON | MI | 48509-2341 |
| DOUGLAS E WAGNER | C/O BETTY WAGNER MCNEES | 1415 LYNN STREET | | | OWOSSO | MI | 48867-3337 |
| DOUGLAS E WALKER | PO BOX 430904 | | | | PONTIAC | MI | 48343-0904 |
| DOUGLAS E WELDON | 9277 GREYSTONE RD | | | | KALAMAZOO | MI | 49009 |
| DOUGLAS E WICKSTROM | 117 S GENESSEE | | | | BELLAIRE | MI | 49615-9602 |
| DOUGLAS E WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| DOUGLAS E WITTUM & BONNIE L WITTUM & LUKE R WITTUM JT TEN | 1211 JACKSON DRIVE | | | | OWOSSO | MI | 48867 |
| DOUGLAS EARL MAXWELL | 21 W078 SHELLEY DRIVE | | | | ITASCA | IL | 60143-1913 |
| DOUGLAS EDMUND BROWN | 85 LOVERS LANE | | | | EAST LYME | CT | 06333-1517 |
| DOUGLAS ERNEST COURSEY | 4001 NW COUNT ROAD 12 | | | | CORSICANA | TX | 75110-0355 |
| DOUGLAS EVAN REED | 721 ARROYO RD | | | | LOS ALTOS | CA | 94024-3111 |
| DOUGLAS EWING | 900 W MCDONALD ST | | | | SEYMOUR | IN | 47274 |
| DOUGLAS F A MEDER | 1700 LONGMEADOW DR | | | | GLENVIEW | IL | 60026-1549 |
| DOUGLAS F A MEDER CUST MICHAEL ANTHONY MEDER UGMA IL | 1700 N LONGMEADOW DR | | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS F A MEDER CUST PAUL GERARD MEDER UGMA IL | 1700 LONGMEADOW DR | | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS F BELL & DONNA D BELL JT TEN | 1604 LADY BOWERS TRAIL | | | | LAKELAND | FL | 33809-5017 |
| DOUGLAS F BROWN | 8309 MESA ROAD | | | | SANTEE | CA | 92071-3529 |
| DOUGLAS F CARTONA | 12 ROCKY ROAD WEST | | | | HARWINTON | CT | 06791-2912 |
| DOUGLAS F COMBS | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS F CORDIS | 705 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106-2238 |
| DOUGLAS F DALTON | 6041 LYNBROOK LN | | | | MADISON | WI | 53719-3105 |
| DOUGLAS F ENGLER | 1432 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| DOUGLAS F GIBBONS | 3 KRISTINA STREET | | | | E PATCHOGUE | NY | 11772-4595 |
| DOUGLAS F HAMMOND & RUBY W HAMMOND TR UA 01/12/94 DOUGLAS F HAMMOND & | RUBY W HAMMOND REV JOINT TR | 19412 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 |
| DOUGLAS F JOHNSTONE | 2080 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151-7996 |
| DOUGLAS F KENT JR | 119 CENTER AVE | | | | LEONARDO | NJ | 07737-1114 |
| DOUGLAS F LONG | 14981 RD 209 | | | | DEFIANCE | OH | 43512-8352 |
| DOUGLAS F MARASCO | 519 WILLOW DRIVE | | | | UTICA | NY | 13502 |
| DOUGLAS F MISCHER | 3889 COUNTY ROAD 387 | | | | HALLETTSVILLE | TX | 77964 |
| DOUGLAS F MOORE | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DOUGLAS F PHILLIP | 30042 12TH LANE SW | | | | FEDERAL WAY | WA | 98023-3448 |
| DOUGLAS F RICHWINE | 3162 E 234 | | | | GREENFIELD | IN | 46140-9027 |
| DOUGLAS F ROBINSON | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| DOUGLAS F ROSS | 3047 TOWNLINE RD | | | | AUBURN | NY | 13021-1151 |
| DOUGLAS F SKINNER | 6523 MAUNA LOA DR | | | | DIAMOND HEAD | MS | 39525-3474 |
| DOUGLAS F SKINNER & JOLYCE M SKINNER JT TEN | 6523 MAUNA LOA DR | | | | DIAMONDHEAD | MS | 39525-3474 |
| DOUGLAS F WEBER | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS F WEIS | 6 TURNER PLACE | | | | ALBANY | NY | 12209-1124 |
| DOUGLAS F WESCH | 485 RIVARD | | | | WATERFORD | MI | 48327-2665 |
| DOUGLAS FEINBERG & RITA FEINBERG TR UA 10/19/2007 FEINBERG LIVING | TRUST | 15 FOX LN | | | DIX HILLS | NY | 11746 |
| DOUGLAS FERRER | 231 174TH STREET | BLDG #400 WINSTON TOWERS | APT 512 | | SUNNY ISLES BEACH | FL | 33160 |
| DOUGLAS FISK | 4143 N 52ND PLACE | | | | PHOENIX | AZ | 85018-4443 |
| DOUGLAS FOLGER | 1953 CLIFTON TURNPIKE | | | | WAYNESBORO | TN | 38485-5904 |
| DOUGLAS FORD ROWAN | 48 MEADOW BROOKE LN | | | | ORMOND BCH | FL | 32174-9270 |
| DOUGLAS FORREST | 157 LORING AVENUE | | | | PELHAM | NY | 10803-2013 |
| DOUGLAS FRANK GARNER | 3310 KNOLLS PKWY | | | | IJAMSVILLE | MD | 21754-9037 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916 |
| DOUGLAS FULLWOOD | 5222 S KING DR | | | | CHICAGO | IL | 60615-3537 |
| DOUGLAS G ARMSTEAD | 25440 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| DOUGLAS G ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| DOUGLAS G ASHLEY TR UA 03/12/2003 DOUGLAS G ASHLEY TRUST | 872 DURSLEY RD | | | | BLOOMFIELD | MI | 48304 |
| DOUGLAS G AUSTIN | 1029 LEE STREET | | | | FENTON | MI | 48430-1501 |
| DOUGLAS G BAIRD | 4257 BABSON PARK PL | | | | BATAVIA | OH | 45103-2582 |
| DOUGLAS G BALAN & SUE BALAN JT TEN | 2204 HARWOOD | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS G BLAIR | 16735 RD 143 | | | | CECIL | OH | 45821-9541 |
| DOUGLAS G BROWN | 88 PARK AVE | | | | ALBION | PA | 16401-1906 |
| DOUGLAS G CAMPBELL | 123 ABBINGTON CIR | | | | BATTLE CREEK | MI | 49015-9624 |
| DOUGLAS G ESCH & JILL D ESCH JT TEN | 6387 LODI LN | | | | SALINE | MI | 48176-8800 |
| DOUGLAS G FRANKLIN | 1726 DORCHESTER DR | | | | OKLAHOMA CITY | OK | 73120-1006 |
| DOUGLAS G FRANZ & KATHLEEN L FRANZ JT TEN | 3980 S M-52 | | | | OWOSSO | MI | 48867-9240 |
| DOUGLAS G GEISER | 123 E HAMTON RD | | | | BINGHAMTON | NY | 13903-3112 |
| DOUGLAS G GRANDIN JR | 19 NATHAN RD | | | | MANSFIELD | MA | 02048-3257 |
| DOUGLAS G HALLIDAY | 36086 CONGRESS | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HILLS | MI | 48309-1137 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HLS | MI | 48309-1137 |
| DOUGLAS G HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| DOUGLAS G HEYER | 27128 LENOX | | | | MADISON HEIGHTS | MI | 48071-3119 |
| DOUGLAS G HORNER | 642 TWICKENHAM RD | | | | GLENSIDE | PA | 19038-2035 |
| DOUGLAS G HOULIHAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOUGLAS G KIMLER | 8720 COOLEY BEACH DR | | | | UNION LAKE | MI | 48386-4321 |
| DOUGLAS G MCDOWELL | 240 BLUE HERON DRIVE | OSHAWA ON L1G 6X9 CANADA | | | | | |
| DOUGLAS G MOORE | 777 MARTINDALE RD PO BX 333 | | | | MILFORD | MI | 48381-0333 |
| DOUGLAS G PACYNE & LEONARD J PACYNE JT TEN | 2706 BARTH | | | | FLINT | MI | 48504-7369 |
| DOUGLAS G ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| DOUGLAS G STEISS | P O BOX 72033 | BURNABY BC V5H 4P9 CANADA | | | | | |
| DOUGLAS G TOLER | 2442 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| DOUGLAS G VAN TREECK & MARIE ELENA VAN TREECK TR VAN TREECK LIVING | TRUST UA 01/14/04 | 345 LITTLE WASHOE DR | | | CARSON CITY | NV | 89704-8513 |
| DOUGLAS G WARREN | 1724 34 STREET S W | | | | WYOMING | MI | 49509-3311 |
| DOUGLAS G WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| DOUGLAS G WOLFANGLE & MRS BETTY K WOLFANGLE JT TEN | 837 HEINEL DR | | | | ST PAUL | MN | 55113-2124 |
| DOUGLAS GARRARD STINSON | PO BOX 8928 | | | | EMERYVILLE | CA | 94662-8928 |
| DOUGLAS GEORGE MARTIN | 32 HIGHLAND AVE | FORT ERIE ON L2A 2X5 CANADA | | | | | |
| DOUGLAS GILMAN CUST BARBARA ELIZABETH GILMAN UGMA CA | 6 SORRENTO COURT | | | | MILLER PLACE | NY | 11764-2651 |
| DOUGLAS GLANVILLE & WANETIAK GLANVILLE JT TEN | 729 BEAR GAP RD | | | | CLEARVILLE | PA | 15535-8354 |
| DOUGLAS GLENN BAIRD & MARIA ISABEL BAIRD JT TEN | 4257 BABSON PARK PL | | | | BATAVIA | OH | 45103-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS GOODRICH & ANNE K GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | | ROCKY HILL | CT | 06067-2906 |
| DOUGLAS GOODRICH & MRS MARGARET GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | | ROCKY HILL | CT | 06067-2906 |
| DOUGLAS GOODWIN | PO BOX 2308 | | | | MUNCIE | IN | 47307-0308 |
| DOUGLAS GR ELY | 10321 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720-2223 |
| DOUGLAS GRANT EICHENBERGER | 2554 W 16TH ST | UNIT 429 | | | YUMA | AZ | 85364-4229 |
| DOUGLAS GRAY CUST TRISTAN R GRAY UGMA MI | 1402 EL PASO AV | | | | ORLANDO | FL | 32806-2513 |
| DOUGLAS H ANDERSON | 11 BUSINESS PARK DR | | | | BRANFORD | CT | 06405-2926 |
| DOUGLAS H AYLES | 2450 DEVINE ROAD | | | | NASHVILLE | MI | 49073-9735 |
| DOUGLAS H BREWER | 2912 SAGITTARIUS DR | | | | RENO | NV | 89509 |
| DOUGLAS H CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| DOUGLAS H CHAPPEL & STEPHEN B CHAPPEL JT TEN | 2891 RTE 22 | | | | PATTERSON | NY | 12563-2228 |
| DOUGLAS H CHRISTIE | 746 MERRY OAK LN | | | | MINERAL | VA | 23117-2707 |
| DOUGLAS H COLLINS JR | 9960WINONA ST | | | | WESTMINISTER | CO | 80030-2528 |
| DOUGLAS H DOUTY CUST SEAN M DOUTY UGMA NJ | C/O THE NORTHERN TRUST CO | 50 SOUTH LA SALLE ST | TRUST SECURITIES DIV | | CHICAGO | IL | 60603-1006 |
| DOUGLAS H DRESSEN | 9241 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803-9775 |
| DOUGLAS H FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| DOUGLAS H FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| DOUGLAS H FRICKE CUST DENNIS L FRICKE U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 134 KIRTLAND S W | | | GRAND RAPIDS | MI | 49507-2929 |
| DOUGLAS H GRAVELLE | 8234 ANCHOR BAY DR | | | | CLAY | MI | 48001-3501 |
| DOUGLAS H GRIFFITH & ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| DOUGLAS H HALL | 302 CONAN GARDENS ST SW | | | | DECATUR | AL | 35603-1682 |
| DOUGLAS H HANNAH | 3301 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1215 |
| DOUGLAS H JENKINS CUST DONNA L JENKINS UGMA | 300 STOCKER DR APT 131 | | | | RICHMOND | KY | 40475-4300 |
| DOUGLAS H JOHNSON | 7340 SOUTHDALE | | | | BRIGHTON | MI | 48116-9151 |
| DOUGLAS H JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323-3838 |
| DOUGLAS H KANATZAR | 348 EAGLE GLEN LANE | | | | EAGLE | ID | 83616-4940 |
| DOUGLAS H KEATING | 142 BARBADOS | | | | CHEEKTOWAGA | NY | 14227-2506 |
| DOUGLAS H LACY | 422 GLENPARK DRIVE | | | | NASHVILLE | TN | 37217-2406 |
| DOUGLAS H MAC KENZIE & KATHY L MAC KENZIE JT TEN | 43350 CR-27 | | | | COSHOCTON | OH | 43812-9589 |
| DOUGLAS H MARCERO & MARJORIE MARCERO JT TEN | 10503 BARBARA LN | | | | RICHMOND | VA | 23233-2064 |
| DOUGLAS H MCAFEE | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| DOUGLAS H MOORE | 4607 BRODY DR | | | | CULLEOKA | TN | 38451-3135 |
| DOUGLAS H MOORE JR & CAMILLA G MOORE JT TEN | 21415 RIDGECROFT DR | | | | BROOKEVILLE | MD | 20833-1820 |
| DOUGLAS H ROEHM | 1686 APPLE RIDGE CRT | | | | ROCHESTER HILLS | MI | 48306-3200 |
| DOUGLAS H ROMINE | 3809 TAHQUITZ | | | | ST LOUIS | MO | 63125-3413 |
| DOUGLAS H SHERMAN | 3009 W MONROE RD | | | | TIPTON | MI | 49287-9511 |
| DOUGLAS H SNYDER | 189 ANDREA DR | | | | VACAVILLE | CA | 95687-5710 |
| DOUGLAS H STALLWORTH | 1464 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4962 |
| DOUGLAS H STEELE | 15705 CHESTNUT | | | | ROSEVILLE | MI | 48066-5208 |
| DOUGLAS H STEEN | 926 MAITLAND DR | | | | LOCKPORT | IL | 60441-3715 |
| DOUGLAS H SUMMERFORD | 2415 MEADOWBROOK DR | | | | VALDOSTA | GA | 31602-1224 |
| DOUGLAS H SYSOL | 13101 HADLEY RD | | | | GREGORY | MI | 48137-9725 |
| DOUGLAS H TIDWELL | 1224 WILSHIRE DR | | | | ALEXANDRIA | LA | 71303-3140 |
| DOUGLAS H TRASK | 14455 N CHOCTAW DRIVE | | | | TUCSON | AZ | 85737-9149 |
| DOUGLAS H TRENDELL | 9 EDWARDS DRIVE | | | | WRIGHTSTOWN | NJ | 08562-1910 |
| DOUGLAS H WILKINSON III | BOX 1088 | | | | SANFORD | NC | 27331-1088 |
| DOUGLAS H WRIGHT CUST ALEXANDER H WRIGHT UTMA KY | 909 PRINCESS DOREEN DRIVE | | | | LEXINGTON | KY | 40509-4470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS HAMPTON | HC 75 BOX 745 | | | | VANCEBURG | KY | 41179-9000 |
| DOUGLAS HANDLER CUST ELIZABETH CAHILL HANDLER UGMA NY | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS HANDLER CUST ELIZABETH CAHILL HANDLER UTMA NY | 1916 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS HANDLER CUST ELIZABETH CAHILL HANDLER UTMA NY | 1916 CHALMERS DR W | | | | ROCHESTER HLS | MI | 48309-1848 |
| DOUGLAS HARVEY | 4232 VERMONT | | | | LONG BEACH | CA | 90814-2946 |
| DOUGLAS HENNEL CUST BRIAN D HENNEL UGMA NY | 342 VANDENBURGH POINT RD | | | | GLOVERSVILLE | NY | 12078-6877 |
| DOUGLAS HENRI KAHN CUST HOWARD MICHAEL KAHN UGMA MI | 24674 N 108TH WAY | | | | SCOTTSDALE | AZ | 85255-8083 |
| DOUGLAS HENRY ELLIS | PO BOX 83043 | | | | OKLAHOMA CITY | OK | 73148-1043 |
| DOUGLAS HENRY ROEHL | 419 SCENIC DR | | | | SAINT PETERS | MO | 63376-2278 |
| DOUGLAS HERBERT | 84 PARKWAY DRIVE | ST CATHARINES ON L2M 4J3 CANADA | | | | | |
| DOUGLAS HIGH | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051 |
| DOUGLAS HILLMAN & JUDITH HILLMAN JT TEN | 1271 PRIMROSE LANE | | | | ESSEXVILLE | MI | 48732-1554 |
| DOUGLAS HIRT | 4940 SPLITRAIL DR | | | | COLORADO SPGS | CO | 80917-1720 |
| DOUGLAS HO CUST EASTMAN TUNG HO UTMA CA | PO BOX 60695 | | | | SUNNYVALE | CA | 94088-0695 |
| DOUGLAS HOFSESS | 4475 NOAH MARTIN RD | | | | GAINESVILLE | GA | 30507-7763 |
| DOUGLAS HOM & MRS BARBARA HOM JT TEN | 66 APTOS AVE | | | | S F | CA | 94127-2519 |
| DOUGLAS HOWARD DOAN | 8298 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| DOUGLAS I FALES | 110 YALE ST | | | | OLIVET | MI | 49076-9456 |
| DOUGLAS I FALES & DONNA E FALES JT TEN | 110 YALE ST | | | | OLIVET | MI | 49076-9456 |
| DOUGLAS I FOY & LEONIE B FOY JT TEN | BOX 15 | | | | SHERBORN | MA | 01770-0015 |
| DOUGLAS I HANSON & KAREN J HANSON TR HANSON LIVING TRUST UA 7/2/01 | 402 N GARDEN CT | | | | PLATTEVILLE | CO | 80651-7538 |
| DOUGLAS I RELYEA & MARY L RELYEA TR UA 12/29/06 RELYEA FAM LIV TRUST | 25 BROOKWOOD RD | | | | BETHANY | CT | 06524 |
| DOUGLAS I SOUTER | 8582-146 A ST | SURREY BC V3S 6N7 CANADA | | | | | |
| DOUGLAS J ABERCROMBIE | 1009 WESTCHESTER DRIVE | | | | NEW ALBANY | IN | 47150-9227 |
| DOUGLAS J BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| DOUGLAS J BEGGS | 205 N MAIN ST | | | | PLAINFIELD | WI | 54966-9573 |
| DOUGLAS J BENEDICT | 959 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2845 |
| DOUGLAS J BENSON | 234 COUNTY RD 27 RR# | 1 COTTAM ON N0R 1B0 CANADA | | | | | |
| DOUGLAS J BERRY | 2940 FINGERS DRIVENE | | | | GRAND RAPIDS | MI | 49505-6847 |
| DOUGLAS J BESTEMAN | 13322 42ND AVENUE | | | | MARNE | MI | 49435-9724 |
| DOUGLAS J BRILL | 1782 WEST RIDGE | | | | ROCHESTER | MI | 48306-3273 |
| DOUGLAS J BROUWER & SALLY M BROUWER JT TEN | 3712 HIGHCLIFF CT | | | | SHEBOYGAN | WI | 53083-3017 |
| DOUGLAS J BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| DOUGLAS J BURGESS | 202 HARVARD AVE | | | | TERRACE PARK | OH | 45174-1112 |
| DOUGLAS J CALDWELL | 1776 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236-1996 |
| DOUGLAS J CAMERON | 6065 SUNNYDALE | | | | CLARKSTON | MI | 48346-2343 |
| DOUGLAS J CARPENTER & PAMELA S CARPENTER JT TEN | 3855 LYTLE RD | | | | BAINBRIDGE ISLAND | WA | 98110-3206 |
| DOUGLAS J CARRIER | 26 AUBURN ST | | | | BRISTOL | CT | 06010-2272 |
| DOUGLAS J COFFIELD | 9 MACARTHUR PL | UNIT 1602 | | | SANTA ANA | CA | 92707-6749 |
| DOUGLAS J COOK | 30910 PRESTWICK CROSSING | | | | WESTLAKE | OH | 44145-5090 |
| DOUGLAS J COOK CUST WILLIAM JOSEPH COOK U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1704 E OAK STREET PO BOX 426 | | | MAHOMET | IL | 61853-0426 |
| DOUGLAS J CRARY | 78 BORMAN | | | | FLUSHING | MI | 48433-9239 |
| DOUGLAS J CROZIER | 22823 LAKESHORE DR | | | | ST CLAIR SHRS | MI | 48080-2580 |
| DOUGLAS J CULHANE | 3040 FIELD RD | | | | CLIO | MI | 48420-1151 |
| DOUGLAS J CUMMINGS | 4750 SIDELINE 12 | CLAREMONT ON L1Y 1A2 CANADA | | | | | |
| DOUGLAS J CUMMINGS | 4750 SIDELINE 12 | CLAREMONT ON L1Y 1A2 CANADA | | | | | |
| DOUGLAS J CUMMINGS | 4750 SIDELINE 12 | CLAREMONT ON L1Y 1A2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS J DE COOK | 47420 SAVANNAH DR | | | | MACOMB | MI | 48044-2796 |
| DOUGLAS J DEWITT | PO BOX 202 | | | | MILTON | WI | 53563-0202 |
| DOUGLAS J DORSEY | 4 N SHADOW WOOD DR | | | | INVERNESS | FL | 34450-1451 |
| DOUGLAS J DRAGO | 210 HUMPHREY ROAD | | | | SCOTTSVILLE | NY | 14546-9619 |
| DOUGLAS J EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76031-6550 |
| DOUGLAS J ELLIOTT & KATHRYN A ELLIOTT JT TEN | 326 RIVERSHORE DR | | | | CLAYTON | NY | 13624-2105 |
| DOUGLAS J FISCHER | 4945 SPRING PARK CIR | | | | SUWANEE | GA | 30024-7347 |
| DOUGLAS J FLEISHER | 100 MANHATTAN AVE | APT 406S | | | UNION CITY | NJ | 07087-5221 |
| DOUGLAS J FORD | BOX 96 | | | | WAVERLY | PA | 18471-0096 |
| DOUGLAS J GARNER | 6606 WILLOW DALE COURT | | | | HAMILTON | OH | 45011-9078 |
| DOUGLAS J GEESEY | 936 EASTGATE COURT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS J GELDORF | 3746 MARION WALWORTH RD | | | | MARION | NY | 14505 |
| DOUGLAS J GOIMARAC | 2664 BLUE HERRON DR | | | | HUDSON | OH | 44236 |
| DOUGLAS J GREIG | 3880 E 364 ST | | | | WILLOUGHBY HILLS | OH | 44094-6319 |
| DOUGLAS J HARVEY | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48313-2417 |
| DOUGLAS J HARVEY & DOROTHY L HARVEY JT TEN | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48313-2417 |
| DOUGLAS J HAYES | 4500 CAIN COURT | | | | FORT WORTH | TX | 76103-2730 |
| DOUGLAS J HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| DOUGLAS J HERTZ CUST AMY JANE HERTZ A MINOR UNDER THE LAWS OF GEORGIA | UNITED DISTRIBUTORS INC | 5500 UNITED DR | | | SMYRNA | GA | 30082 |
| DOUGLAS J HEWETT | 387 ROBYN DR | | | | CANTON | MI | 48187-3959 |
| DOUGLAS J HUGHES | 13950 MOUNT EATON RD | | | | DOYLESTOWN | OH | 44230-9334 |
| DOUGLAS J JAMIESON II TR DOUGLAS J JAMIESON II TRUST NO 1 UA 11/19/97 | 8391 20TH AVE | | | | SEARS | MI | 49679-8048 |
| DOUGLAS J KEEGAN | 1315 EUCLID AVE | | | | SYRACUSE | NY | 13224-1556 |
| DOUGLAS J KILBORN | 9410 RIDGE DR | | | | BROCKPORT | NY | 14420-9438 |
| DOUGLAS J KLETKE | BOX 502 | | | | ALVA | OK | 73717-0502 |
| DOUGLAS J KNYSZ | 231 PROSPECT | | | | ROCHESTER HILLS | MI | 48307-3854 |
| DOUGLAS J KOSLOSKI | 935 W STATE ROAD | | | | LANSING | MI | 48906-1125 |
| DOUGLAS J KRAAY | 4625 LAKESIDE LN | | | | MOUND | MN | 55364-1325 |
| DOUGLAS J LAUBACKER | 2981 ROUTE 20A | | | | VARYSBURG | NY | 14167-9790 |
| DOUGLAS J LAWRENCE | 28419 COVE RIDGE DR | | | | RANCHO PALOS VERDE | CA | 90275-4721 |
| DOUGLAS J LEVINE | 406 CATO ST | | | | PITTSBURGH | PA | 15213-4410 |
| DOUGLAS J MACDONALD | PO BOX 40041 | | | | INDIANAPOLIS | IN | 46240-0041 |
| DOUGLAS J MACLEAN | 21 CASS AVENUE | | | | DEDHAM | MA | 02026-2817 |
| DOUGLAS J MARZEC | 8080 ROSEVILLE LANE | | | | E AMHERST | NY | 14051-1902 |
| DOUGLAS J MILLER | 8505 TARTAN DR | | | | HAYDEN LAKE | ID | 83835-8597 |
| DOUGLAS J MOORE | 1392 FIVE LAKES ROAD | | | | GAYLORD | MI | 49735-9359 |
| DOUGLAS J MOORE CUST CHAZ MOORE UGMA MI | 1392 FIVE LAKES RD | | | | GAYLORD | MI | 49735-9359 |
| DOUGLAS J MUELDER ATTN CALIFORNIA INDUSTRIES INC | PO BOX 1057 | | | | VENTURA | CA | 93002-1057 |
| DOUGLAS J OEN | 1250 AGATE TR | | | | CENTERVILLE | OH | 45459-3920 |
| DOUGLAS J PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DOUGLAS J PURCIFULL | 714 DALE DRIVE | | | | SILVER SPRING | MD | 20910-4267 |
| DOUGLAS J REDFERN | 12906 BILMAR | | | | GRAND BLANC | MI | 48439-1511 |
| DOUGLAS J REED | 431 N MESQUITE ST | | | | ARLINGTON | TX | 76011-7128 |
| DOUGLAS J REED | 8030 SAGINAW | | | | NEW LOTHROP | MI | 48460-9701 |
| DOUGLAS J RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| DOUGLAS J ROGOWSKI | 4414 MILDRED | | | | WAYNE | MI | 48184-2204 |
| DOUGLAS J ROLFE | 1090 W MAIN | | | | VERNAL | UT | 84078-2314 |
| DOUGLAS J ROWEN | 295 RIVERVIEW DR | | | | HUDSON | WI | 54016-8043 |
| DOUGLAS J RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286-9772 |
| DOUGLAS J SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS J SEIP & CHARLOTTE S SEIP TR SEIP LTD PROFIT SHARING PLAN UA | 05/01/94 | 4132 SO RAINBOW BLVD #315 | | | LAS VEGAS | NV | 89103-3106 |
| DOUGLAS J SHAW & MARGARET J SHAW JT TEN | 6782 AURORA | | | | TROY | MI | 48098-2080 |
| DOUGLAS J SLACK | PO BOX 574 | 4409 GREEN MOUNTAIN ROAD | | | KALAMA | WA | 98625-9734 |
| DOUGLAS J SMENTKOWSKI | 103 DONALD | | | | JEFFERSON CITY | MO | 65109-0943 |
| DOUGLAS J SMILLIE | 6178 WINDING RD | | | | COOPERSBURG | PA | 18036-9408 |
| DOUGLAS J SMITH & HAZEL SMITH JT TEN | 14036 CONCORD DRIVE | | | | ORLAND PARK | IL | 60462-2110 |
| DOUGLAS J STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213-3088 |
| DOUGLAS J STILES | 2730 PINE HAVEN RD | | | | LEWISTON | MI | 49756 |
| DOUGLAS J STOKES | 4321 155TH ST E | | | | FARIBAULT | MN | 55021-7909 |
| DOUGLAS J STREETT | 18 W 152 WILLOW LANE | | | | DARIEN | IL | 60559 |
| DOUGLAS J TREMBA | 4372 STONE MOUNTAIN DRIVE | | | | GASTONIA | NC | 28054 |
| DOUGLAS J VAN BRUNT | 3609 ALBANS RD | | | | HOUSTON | TX | 77005-2109 |
| DOUGLAS J VOGEL & RENEE VOGEL JT TEN | 18 PALISADES DR | | | | OAK BROOK | IL | 60523 |
| DOUGLAS J VOSS | 4484 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS J WECKSTEIN | 11 TIMMINS RD | | | | BOW | NH | 03304-4208 |
| DOUGLAS J YOCKEL | 71 SHORT HILLS DR | | | | HILTON | NY | 14468-1130 |
| DOUGLAS JAMES FINN | 100 W 57TH ST | | | | NEW YORK | NY | 10019-3327 |
| DOUGLAS JAMES KESSLER | 9944 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| DOUGLAS JASON YORDY | 2150 FAUST AVE | | | | LONG BEACH | CA | 90815-3303 |
| DOUGLAS JENNINGS | 956 CHESTER STREET | | | | ORANGEBURG | SC | 29118-2504 |
| DOUGLAS JEWETT GOODMAN | 3922 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7920 |
| DOUGLAS JONES | 619 S KEDVALE | | | | CHICAGO | IL | 60624-3557 |
| DOUGLAS JURADO | 601 BIRR ST | | | | ROCHESTER | NY | 14613-1344 |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 |
| DOUGLAS K AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53545-1412 |
| DOUGLAS K ANDERSON | 11020 227TH AVE SE | | | | MONROE | WA | 98272-7778 |
| DOUGLAS K ARMSTRONG | 179 LAURA LANE APT 22 | | | | LEXINGTON | NC | 27295-8700 |
| DOUGLAS K BARNES | 940 BEAVER CREEK RD | | | | WATERVILLE | NY | 13480-2402 |
| DOUGLAS K COCKRELL | 220 MAGNOLA SPRINGS | | | | FLORENCE | MS | 39073 |
| DOUGLAS K DAVIS | 110 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| DOUGLAS K DIETERLY | 66788 MILLET ROAD | | | | LAKEVILLE | IN | 46536-9758 |
| DOUGLAS K HALE & MRS GLORIA S HALE JT TEN | 15281 WINTERPARK DR | | | | MACOMB | MI | 48044-3871 |
| DOUGLAS K HASTINGS | 11796 WATSON ROAD | | | | BATH | MI | 48808-9489 |
| DOUGLAS K HELFRICH | 2025 CANYONS RESORT DR C3 | | | | PARK CITY | UT | 84098-6803 |
| DOUGLAS K ISHIO | 13222 RIPPLING BROOK DR | | | | SILVER SPRING | MD | 20906-5312 |
| DOUGLAS K MC CLURE | 5708 MOTT ST | | | | SAN DIEGO | CA | 92122-3117 |
| DOUGLAS K PILON & VELMA M PILON TR UA 07/31/08 PILON LIVING TRUST | 6375 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 |
| DOUGLAS K PORTER SR & DEBORAH A PORTER JT TEN | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| DOUGLAS K RIEHLE | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502-9605 |
| DOUGLAS K ROBBINS & MARGARET E ROBBINS JT TEN | 206 CHANNEL RUN DR | | | | NEW BERN | NC | 28562-8915 |
| DOUGLAS K RUSSO | 21830 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3718 |
| DOUGLAS K SCHROYER | 2882 BISHOP RD | | | | WILLOUGHBY HI | OH | 44092-2660 |
| DOUGLAS K THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| DOUGLAS K THOMPSON | 704 EMERALD OAKS CT | | | | EUREKA | MO | 63025-2369 |
| DOUGLAS K VIOHL | 505 LATHROP STREET | | | | ALGONAC | MI | 48001 |
| DOUGLAS K VOLPP | 5323 CROOKED STICK CT | | | | GREENWOOD | IN | 46142-9106 |
| DOUGLAS K WRIGHT | 1092 FENTON HILL DR | | | | FLINT | MI | 48507-4706 |
| DOUGLAS KALLER & EILEEN KALLER JT TEN | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 |
| DOUGLAS KELLER | 1310 N DETROIT ST #205 | | | | LOS ANGELES | CA | 90046-4467 |
| DOUGLAS KELLY | 302 JEFFERSON | | | | JANESVILLE | WI | 53545 |
| DOUGLAS KING | 9349 GOLF CREST CIRCLE | | | | DAVISON | MI | 48423-8370 |
| DOUGLAS KINGSLEY | 1093 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS KIYOSHI KONDO | 20032 COLGATE CIR | | | | HUNTINGTON BEACH | CA | 92646-4913 |
| DOUGLAS KOCH | ROUTE #1 | BOX 190 | | | DALTON | MN | 56324-9741 |
| DOUGLAS KURTZ & MARY JO KURTZ JT TEN | 635 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2809 |
| DOUGLAS L BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DOUGLAS L BAILEY | 11 SIMMS AVE | WERRIBEE VICTORIA 80063 AUSTRALIA | | | | | |
| DOUGLAS L BENDLE | BOX 100333 | | | | NASHVILLE | TN | 37210 |
| DOUGLAS L BETTS | C/O DAPHINE D BROWN | 21889 BEDFORD VALLEY DR | | | MACOMB | MI | 48044-2310 |
| DOUGLAS L BISHOP | 2574 BARNSTONE AVE SW | | | | CANTON | OH | 44706-2276 |
| DOUGLAS L BLANKENSHIP | 101 1ST ST # 536 | | | | LOS ALTOS | CA | 94022 |
| DOUGLAS L BRINKLEY | PO BOX 61865 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901 |
| DOUGLAS L CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LANE | MI | 48629-9693 |
| DOUGLAS L CUTLER | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| DOUGLAS L DAHL | 17449 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 |
| DOUGLAS L DIMOND | PO BOX 81 | | | | DETOUR | MI | 49725-0081 |
| DOUGLAS L DREWYOR | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DOUGLAS L ERB | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 |
| DOUGLAS L ESTAND | 14558 WEST AVE | | | | ORLAND PARK | IL | 60462-2449 |
| DOUGLAS L EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DOUGLAS L FERGUSON | 188 W MAIN P O BOX 65 | | | | SARANAC | MI | 48881-0065 |
| DOUGLAS L GARDINER | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| DOUGLAS L GEBHARDT | 223 LEDGE LN | | | | MOUNTAIN TOP | PA | 18707-1960 |
| DOUGLAS L GIBSON | 730 STONECRESS DR | | | | TIPP CITY | OH | 45371 |
| DOUGLAS L GREEN JEAN M GREEN & RICHARD D GREEN JT TEN | 8638 ABERDEEN COURT | | | | ANNANDALE | VA | 22003-4313 |
| DOUGLAS L HARVEY | 5345 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656 |
| DOUGLAS L HEACOCK | 11680 MILFORD ROAD | | | | HOLLY | MI | 48442-8901 |
| DOUGLAS L HERMANN | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759 |
| DOUGLAS L HILL & GWEN HILL JT TEN | 3375 MOUNT VERNON RD | | | | TUPELO | MS | 38804-7097 |
| DOUGLAS L HITCHCOCK | 3967 WEST THENDARA | | | | GLADWIN | MI | 48624-9291 |
| DOUGLAS L HOEKSTRA JR | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| DOUGLAS L HOLLABAUGH | 1362 CALVIN DRIVE | | | | BURTON | MI | 48509-2008 |
| DOUGLAS L HOWARD | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| DOUGLAS L HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS L JAMES | 838 CORIANDER CT | | | | CHULA VISTA | CA | 91910-6616 |
| DOUGLAS L LAPRATT | 3800 GRAF ROAD | | | | CARO | MI | 48723-9783 |
| DOUGLAS L LEBAY | 5343 SECTION ROAD | | | | OTTAWA LAKE | MI | 49267-9528 |
| DOUGLAS L MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53545-9146 |
| DOUGLAS L MCCULLAH | 418 CARROLL ISLAND RD | | | | MIDDLE RIVER | MD | 21220-2315 |
| DOUGLAS L MCLEAN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094-6266 |
| DOUGLAS L MILLER | 70 OCEAN VIEW ROAD | | | | CAPE ELIZABETH | ME | 04107-1344 |
| DOUGLAS L NASH | 6300 PLAZA CIRCLE | | | | BROWN DEER | WI | 53223-2256 |
| DOUGLAS L NUNNERY | 2848 HC 70 | | | | KINGSTON | OK | 73439-9651 |
| DOUGLAS L OPREA CUST JILL RETA OPREA UGMA MI | 9100 TOWNLINE ROAD | | | | KINGSLEY | MI | 49649-9636 |
| DOUGLAS L ORDWAY | G-551 SR 108-R1 | | | | HOLGATE | OH | 43527 |
| DOUGLAS L OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-9601 |
| DOUGLAS L PETERS CUST MEGAN KRISTINE PETERS UTMA MI | 3390 PALM-AIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1048 |
| DOUGLAS L PIAZZA | 4907 E 12TH | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS L PIAZZA & SHEILA K PIAZZA JT TEN | 4907 E 12TH | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS L PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING | 417 7TH AVENUE | | | SHELDON | IA | 51201-1635 |
| DOUGLAS L ROLFSRUD & DEBBIE ROLFSRUD JT TEN | 4051 119TH AVE NW | | | | WATFORD CITY | ND | 58854-9671 |
| DOUGLAS L ROLFSRUD & DEBBIE ROLFSRUD JT TEN | RR 1 BOX 67 | | | | WATFORD CITY | ND | 58854-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS L SCHOO | 4524 INGHAM ST | | | | LANSING | MI | 48911-2925 |
| DOUGLAS L SEEMAN | 2308 THEOBALD ST | | | | SHELBYVILLE | IN | 46176-3229 |
| DOUGLAS L SEMKE | 8610 1/2 PRIOR RD | | | | DURAND | MI | 48429-9468 |
| DOUGLAS L SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 |
| DOUGLAS L STOLIPHER | 1602 ROPER NORTH FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS L STONE | 3 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625-2905 |
| DOUGLAS L STOWITTS & BARBARA DIANNE STOWITTS JT TEN | 4125 HAMLET COVE | | | | BATH | MI | 48808-8782 |
| DOUGLAS L TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 |
| DOUGLAS L VORE | 2773 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| DOUGLAS L WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| DOUGLAS L WITT | 2343 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6973 |
| DOUGLAS L WORDEN | 10410 TABBERT RD | | | | RIGA | MI | 49276-9643 |
| DOUGLAS LANGHOLZ | 89 LINCOLN RD SOUTH | | | | PLAINVIEW | NY | 11803-5316 |
| DOUGLAS LASHBROOK & MRS PATRICIA LASHBROOK JT TEN | 10041 YEW STREET | | | | RANCHO CUCAMONGA | CA | 91730-1533 |
| DOUGLAS LEE | PABLO VALDEZ 770 SL | GUADALAJARA JALISCO MEXICO | | | | | |
| DOUGLAS LEON GARRETT | 879 FULMER RD | PO BOX 330 | | | MILLINGTON | MI | 48746-0330 |
| DOUGLAS LYNN RANGER | 178 LUCERO ST | | | | THOUSAND OAKS | CA | 91360-2620 |
| DOUGLAS M BAHUN | 1455 ALAMEDA DR | | | | XENIA | OH | 45385-1201 |
| DOUGLAS M BARNERT | 41 FIFTH AVENUE #14E | | | | NEW YORK | NY | 10003-4372 |
| DOUGLAS M BERG & PEGGY L BERG JT TEN | 23951 90TH ST | | | | CRESCO | IA | 52136-8098 |
| DOUGLAS M BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092-4318 |
| DOUGLAS M BIECHELE & CLAIRESSA ANN BIECHELE JT TEN | 4159 DAWSON | | | | WARREN | MI | 48092-4318 |
| DOUGLAS M BIECKER | 7706 S ESSEX GATE DRIVE | BUILDING 12 | | | DUBLIN | OH | 43016 |
| DOUGLAS M BIGELOW | 3452 STONEBLUFF LN SW | | | | WYOMING | MI | 49519-6104 |
| DOUGLAS M BRANT | 2960 OAKWOOD SE | | | | GRAND RAPIDS | MI | 49506-4236 |
| DOUGLAS M BROWN | 4212 N 39TH ST | | | | ARLINGTON | VA | 22207-4600 |
| DOUGLAS M BYRON | 17310 FOURTH SECTION | | | | HOLLEY | NY | 14470-9750 |
| DOUGLAS M COOKE | 13677 48TH AVE | | | | COOPERSVILLE | MI | 49404-9606 |
| DOUGLAS M COYLE | 1419 PALM RIDGE WAY | | | | CANTON | GA | 30115-9298 |
| DOUGLAS M DAZAROW & LAURIE M DAZAROW JT TEN | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603-2890 |
| DOUGLAS M DE PORTER | 175 POWDER MILL RD | | | | ALTON | NH | 03809-4934 |
| DOUGLAS M DEARING & MADALYN R DEARING JT TEN | 5909 MALMESBURY RD | | | | DALLAS | TX | 75252-4206 |
| DOUGLAS M DOVE | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOUGLAS M DUY SR & CARROL DUY JT TEN | 13305 N TEAL BLUE TRL | | | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR CUST ANDREW C DUY UTMA AZ | 13305 N TEAL BLUE TRL | | | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR CUST DOUGLAS M DUY JR UTMA AZ | 13305 N TEAL BLUE TRL | | | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR CUST WILLIAM A DUY UTMA AZ | 13305 N TEAL BLUE TRL | | | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M FISHER | 2234 OLIVE AVE | | | | LAKEWOOD | OH | 44107-5712 |
| DOUGLAS M FOLEY & KAREN E FOLEY JT TEN | 11817 108TH CT N | | | | LARGO | FL | 33778-3618 |
| DOUGLAS M GAITHER | 5629 MOUNTAIN VIEW PASS | | | | STONE MOUNTAIN | GA | 30087-5252 |
| DOUGLAS M GINGRAS | 5457 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439-7927 |
| DOUGLAS M GREEN CUST ANDREW M GREEN UTMA NJ | 8284 COUNTY ROAD 49 | | | | CANEADEA | NY | 14717-8749 |
| DOUGLAS M GRICE | 0-1940 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49504 |
| DOUGLAS M GRUBOLA & DOROTHY J GRUBOLA JT TEN | 3917 JANE AVE | | | | HURON | OH | 44839-2182 |
| DOUGLAS M GUTHRIE | 3912 NE 60TH ST | | | | SEATTLE | WA | 98115-7420 |
| DOUGLAS M HASTINGS | 7808 E MC KINLEY | | | | SCOTTSDALE | AZ | 85257-4425 |
| DOUGLAS M HAYNES SR | 140 ARROW COURT | | | | ELYRIA | OH | 44035-8740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS M HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| DOUGLAS M HILL | 7302 CLEARVIEW DR NW | | | | FAIRVIEW | TN | 37062-9206 |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST | | | | DAYTON | OH | 45458 |
| DOUGLAS M HOWELL | 10861 N COUNTY ROAD | | | | NORMAN | IN | 47264-9489 |
| DOUGLAS M INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| DOUGLAS M JONES | 4007 PIONEER LANE | | | | LANCASTER | SC | 29720 |
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS M JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| DOUGLAS M KALLER | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 |
| DOUGLAS M KARON | 405 SYCAMORE LANE NO | | | | PLYMOUTH | MN | 55441-5616 |
| DOUGLAS M KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| DOUGLAS M LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| DOUGLAS M LAVERNE | 34500 FREMONT BLVD APT 82 | | | | FREMONT | CA | 94555-3145 |
| DOUGLAS M LEWIS | 740 N VISTA | | | | ALGONQUIN | IL | 60102-2950 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS M MAYTON | 40534 STATE ROUTE 517 | | | | LISBON | OH | 44432-8371 |
| DOUGLAS M MORIN JR & ELLEN E MORIN JT TEN | 6 MECHANICK PLACE | | | | FRANKLIN | MA | 02038-1011 |
| DOUGLAS M MURRAY | 278 LOG HOME RD | | | | LAFOLLETTE | TN | 37766-9771 |
| DOUGLAS M PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| DOUGLAS M PICKARD | 42 DALEMERE ST | ST CATHARINES ON L2N 7K3 CANADA | | | | | |
| DOUGLAS M QUINN | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| DOUGLAS M RASICOT | PO BOX 669 | | | | WRENTHAM | MA | 02093-0669 |
| DOUGLAS M RASICOT & SUSAN E RASICOT JT TEN | PO BOX 669 | | | | WRENTHAM | MA | 02093-0669 |
| DOUGLAS M ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| DOUGLAS M SAXE CUST KATHARINE E SAXE U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12851 STONE EAGLE RD | | | PHOENIX | MD | 21131-2307 |
| DOUGLAS M SAXE CUST KATHERINE E SAXE UGMA MD | 12851 STONE EAGLE RD | | | | PHOENIX | MD | 21131-2307 |
| DOUGLAS M SCHMIDT | 111 GAMBLER'S GAP | | | | DAPHNE | AL | 36526-9716 |
| DOUGLAS M SCHUTTE | 3 MADYSON AVE | | | | MINSTER | OH | 45865 |
| DOUGLAS M SHANTZ | 21800 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3653 |
| DOUGLAS M SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| DOUGLAS M SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9198 |
| DOUGLAS M SMITH | 1557 MADRONO AVE | | | | PALO ALTO | CA | 94306-1016 |
| DOUGLAS M SMITH | 460 CENTERVIEW DRIVE | | | | SHEPHERDSVILLE | KY | 40165-6173 |
| DOUGLAS M SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DOUGLAS M SNYDER | 9158 HIGHLAND VIEW DR | | | | LAINGSBURG | MI | 48848-9219 |
| DOUGLAS M SPARKS | RT 2 BOX 65 | | | | RUSHFORD | MN | 55971-9518 |
| DOUGLAS M STASZESKY | 157 ADLER DR | | | | LIBERTYVILLE | IL | 60048-3920 |
| DOUGLAS M THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| DOUGLAS M VAN SPRANGE | 4232 OAKVIEW DRIVE | | | | HUDSONVILLE | MI | 49426-9355 |
| DOUGLAS M WILSON | PO BOX 724 | | | | KEMAH | TX | 77565-0724 |
| DOUGLAS M WOOD | 3 DOUGLAS DRIVE | | | | SALEM | NH | 03079-3251 |
| DOUGLAS MACKUBIN THOMAS | 22 SUNSET TERR | | | | WEST HARTFORD | CT | 06107-2738 |
| DOUGLAS MACMILLAN JR | P O BOX 861747 | | | | LOS ANGELES | CA | 90086 |
| DOUGLAS MARBLE CUST PATRICK MARBLE UTMA NY | 22 OAKMOUNT AVE | | | | BLOOMFIELD | NY | 14469-9400 |
| DOUGLAS MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645-1615 |
| DOUGLAS MARK WEISBURGER | 700 GIST AVE | | | | SILVER SPRING | MD | 20910-5234 |
| DOUGLAS MASCOTT | 9 AUBURNDALE RD | | | | MARBLEHEAD | MA | 01945-1801 |
| DOUGLAS MATHEWSON & MARIANNE MATHEWSON JT TEN | 5 HIGH POINT CT | | | | ANNANDALE | NJ | 08801-3424 |
| DOUGLAS MAXWELL | 12322 STADDENS BRIDGE ROAD | | | | NEWARK | OH | 43056 |
| DOUGLAS MC DONALD | 3929 MATSON AVE | | | | CINCINNATI | OH | 45236-2343 |
| DOUGLAS MC MICHAEL & BEVERLY MC MICHAEL JT TEN | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| DOUGLAS MCCARTHY & CHARLES MCCARTHY JT TEN | 9929 WESTPARK DR | | | | BENBROOK | TX | 76126-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MCCONNELL | 548 SOUTHFIELD DR | | | | MAUMEE | OH | 43537-2708 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| DOUGLAS MERCEREAU | 6157 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3113 |
| DOUGLAS MEWTON | 7452 W PARKWAY | | | | DETROIT | MI | 48239-1068 |
| DOUGLAS MEYER | 1464 PRIESTSHORE BAY | | | | ANTIOCH | TN | 37013 |
| DOUGLAS MEYER | 2360 PURISIMA CRK RD | | | | HALF MOON BAY | CA | 94019-2593 |
| DOUGLAS MICHAEL FISHER | 1575 PINE AVE | APT 114 | | | ALMA | MI | 48801-1288 |
| DOUGLAS MICHAEL HENESEY | #28 811 WILSON RD N | OSHAWA ON L1G 7Z5 CANADA | | | | | |
| DOUGLAS MICHAEL PASSARETTI | 36 WORTHINGTON AVE | | | | SHREWSBURY | MA | 01545 |
| DOUGLAS MOORE CUST DEREK MOORE UGMA MI | 875 W THOMAS L PARKWAY | | | | LANSING | MI | 48917-2121 |
| DOUGLAS MOORE MCGILPIN | 100 YORK ST APT 9C | | | | NEW HAVEN | CT | 06511-5613 |
| DOUGLAS N BIECHELE | 4159 DAWSON AVE | | | | WARREN | MI | 48092-4318 |
| DOUGLAS N CRAWFORD | 231 BOXWOOD DR | | | | BAYTOWN | TX | 77520-2125 |
| DOUGLAS N GARDNER | 179 FARROWS ST | | | | PUTNAM | CT | 06260-1729 |
| DOUGLAS N KEPLER | 31528 WINDSOR | | | | GARDEN CITY | MI | 48135-1762 |
| DOUGLAS N MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48429 |
| DOUGLAS N STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213-3088 |
| DOUGLAS N STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS N STEPHENSON & MRS VIRGINIA A STEPHENSON JT TEN | 3014 BEECHER ROAD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS N WILLIAMS & PATRICIA J WILLIAMS JT TEN | 8037 RIVER RD | | | | COTTRELLVILLE | MI | 48039 |
| DOUGLAS NEWLANDS & MAUREEN NEWLANDS JT TEN | 5405 MOUNT VERNON WY | | | | DUNWOODY | GA | 30338-2813 |
| DOUGLAS O CHIDLOW & GRACE S CHIDLOW JT TEN | 103 PLEASANT GROVE RD | | | | LOCUST GROVE | VA | 22508-5102 |
| DOUGLAS O GENTRY | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304-1535 |
| DOUGLAS O NEWCOMB | 24651 CENTER RIDGE RD | SUITE 190 | | | WESTLAKE | OH | 44145-5627 |
| DOUGLAS OLIVER COPELAND | 15600 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3815 |
| DOUGLAS ORLANDO HOLSINGER | 7535 S JAY ROAD | | | | WEST MILTON | OH | 45383-7710 |
| DOUGLAS OWEN TREISMAN | 1552 NORTH HARVARD AVE | | | | CLOVIS | CA | 93611-7608 |
| DOUGLAS P AIREY | 12 HODGSON DRIVE | WHITBY ON L1P 1L5 CANADA | | | | | |
| DOUGLAS P ANDERSON | 1023 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2065 |
| DOUGLAS P ANDERSON | 158 HAMPTON AVENUE | | | | WEST HARTFORD | CT | 06110-1011 |
| DOUGLAS P BAKER | 1510 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314-6336 |
| DOUGLAS P BUNEA | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| DOUGLAS P CARDLE & NANCY L CARDLE TR UA 12/30/87 DOUGLAS P CARDLE & | NANCY L CARDLE TRUST | 3863 STEINER AVE | | | TRENTON | MI | 48183-3990 |
| DOUGLAS P DWYER | 45 UPPER LOUDON RD | | | | ALBANY | NY | 12211-1640 |
| DOUGLAS P DWYER TR DOUGLAS P DWYER LIVING TRUST UA 06/24/03 | 45 UPPER LOUDON RD | | | | ALBANY | NY | 12211-1640 |
| DOUGLAS P ECKARD | 1052 MORRELL STREET | | | | DETROIT | MI | 48209-2478 |
| DOUGLAS P EISELER | 10136 S SMITH RD | | | | PERRINTON | MI | 48871-9718 |
| DOUGLAS P GIBBS | 2182 BLEVIN RD | | | | YUBA CITY | CA | 95993-1402 |
| DOUGLAS P HANNAN & WAVE L HANNAN JT TEN | 3324 SIMPSON | | | | FORT GRATIOT | MI | 48059-4243 |
| DOUGLAS P KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| DOUGLAS P LANEY | 3126 WILBER AVE | | | | FLUSING | MI | 48433-2353 |
| DOUGLAS P LARSEN CUST GREGORY P LARSEN UGMA NY | 85 SWIFT RD | | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN CUST KELLY M LARSEN UGMA | 85 SWIFT ROAD | | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN CUST KELLY M LARSEN UGMA NY | 85 SWIFT RD | | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN CUST KELLY M LARSEN UTMA NJ | 85 SWIFT RD | | | | VORRHEESVILLE | NY | 12186-5025 |
| DOUGLAS P MILLER | 2077 FAIRKNOLL DR | | | | BEAVER CREEK | OH | 45431-3212 |
| DOUGLAS P MUSZKIEWICZ | 25540 AFTON | | | | HARRISON TWP | MI | 48045 |
| DOUGLAS P NICHOLS | 2778 DOVER RD | | | | ATLANTA | GA | 30327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS P O'DONNELL | 797 TERRY HILL RD | | | | FAIRLEE | VT | 05045 |
| DOUGLAS P O'NEAL | 1905 TEALWOOD COVE DR | | | | FLORISSANT | MO | 63031-7439 |
| DOUGLAS P SCHAFFER | 13926 DASMARINAS DRIVE | | | | CORPUR CHRISTIS | TX | 78418-6316 |
| DOUGLAS P SCHAFFER & KAREN E SCHAFFER JT TEN | 13926 DASMARINAS | | | | CORPUS CHRISTI | TX | 78418-6316 |
| DOUGLAS P SCHMITZ | 20903 HUNT CLUB | | | | HARPER WOODS | MI | 48225-1714 |
| DOUGLAS P SCHMITZ CUST KELLY ANN SCHMITZ UGMA MI | 5915 PATTERSON DRIVE | | | | TROY | MI | 48098-3856 |
| DOUGLAS P THOMAS | 2052 N LINCOLN PARK W | APT 1102 | | | CHICAGO | IL | 60614-4704 |
| DOUGLAS P WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| DOUGLAS P WHALEY | 865 G'FELLERS ROAD | | | | CHUCKEY | TN | 37641-6050 |
| DOUGLAS P WILSON | 6206 YUNKER ST | | | | LANSING | MI | 48911-5524 |
| DOUGLAS PAQUIN | 1321 SUFFIELD | | | | BIRMINGHAM | MI | 48009-4823 |
| DOUGLAS PAUL CAMPBELL | 435 E FREEMASON ST | APT 2B | | | NORFOLK | VA | 23510-2446 |
| DOUGLAS PAUL JOHNSON | 1521 SW 120TH TE | | | | DAVIE | FL | 33325-4603 |
| DOUGLAS PAUL JOHNSON | 7104 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| DOUGLAS PAUL TRAVER | 3712 DOUGLAS | | | | FLINT | MI | 48506-2424 |
| DOUGLAS PEACOCK | 2504 RENAE DR | | | | MUSKEGON | MI | 49442-7100 |
| DOUGLAS PERRY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410-3423 |
| DOUGLAS PETER MC CARTY | 15851 S 17TH LN | | | | PHOENIX | AZ | 85045-1781 |
| DOUGLAS PIERCE THOMAS | 10 QUINTARD AVE | | | | OLD GREENWICH | CT | 06870-2106 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN | | | | DETROIT | MI | 48228-3831 |
| DOUGLAS Q MC AFEE | 24641 SANTA BARBARA ST | | | | SOUTHFIELD | MI | 48075-2544 |
| DOUGLAS QUALEY | 4832 NEWLANDS ST | | | | METAIRIE | LA | 70006-4046 |
| DOUGLAS R ALLAN | 1195 FAIRFAX | | | | BLOOMFIELD HILLS | MI | 48302-0118 |
| DOUGLAS R ALLMON | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015-2515 |
| DOUGLAS R BERRY | 5123 STEWART AVE | | | | CINCINNATI | OH | 45227-1618 |
| DOUGLAS R BIDGOOD | 1089 APPLEBY AVE | OSHAWA OT ON L1K 2R1 CANADA | | | | | |
| DOUGLAS R BOYD & JOAN C BOYD JT TEN | 8903 EVAN CT | | | | SPRINGBORO | OH | 45066-9294 |
| DOUGLAS R BROWN | 5988 SHARP ROAD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BROWN CUST ADAM D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| DOUGLAS R BROWN CUST SCOTT D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| DOUGLAS R BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| DOUGLAS R CAMERON | 36 PINE RIDGE RD | | | | POUGHKEEPSIE | NY | 12603-4519 |
| DOUGLAS R CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379-6536 |
| DOUGLAS R CLARK | 907 PINECREST ROAD | OSHAWA ON L1K 2B3 CANADA | | | | | |
| DOUGLAS R CORRIGAN | 1766 DELANCY CIRCLE | | | | CANTON | MI | 48188 |
| DOUGLAS R DAVIS | 6444 PASEO | | | | KANSAS CITY | MO | 64131-1212 |
| DOUGLAS R DUNBAR | 3101 MACKIN RD | | | | FLINT | MI | 48504-3266 |
| DOUGLAS R FEY | PO BOX 408 | | | | PRUDENVILLE | MI | 48651-0408 |
| DOUGLAS R FRANDSEN | 1915 W CRYSTAL ST | # 2 | | | CHICAGO | IL | 60622-3133 |
| DOUGLAS R GILBERT | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207-3347 |
| DOUGLAS R GILLILAND | 5757 DELLBROOK | | | | SYLVANIA | OH | 43560-2021 |
| DOUGLAS R GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878-9769 |
| DOUGLAS R HAMILTON | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075-6166 |
| DOUGLAS R HAMILTON & DIANE Y HAMILTON JT TEN | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075-6166 |
| DOUGLAS R HOFFMAN TR DOUGLAS R HOFFMAN REVOCABLE TRUST UA 08/24/95 | 3370 N 151ST DRIVE | | | | GOODYEAR | AZ | 85338-8644 |
| DOUGLAS R HURST TR UA 03/08/94 DOUGLAS R HURST REV LIVING TRUST | 333 NE 21ST AVE | APT 310 | | | DEERFIELD BCH | FL | 33441-3818 |
| DOUGLAS R HURST TR UA 03/08/94 DOUGLAS R HURST REV LIVING TRUST | 333 NE 21ST AVE | APT 310 | | | DEERFIELD BCH | FL | 33441-3818 |
| DOUGLAS R ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| DOUGLAS R KERR | 2632 PURDUE DRIVE | | | | VESTA | NY | 13850-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS R KNORR CUST ERIK A KNORR UGMA NY | 202 PATTON PLACE | | | | WILLIAMSVILLE | NY | 14221-3774 |
| DOUGLAS R LANGS | 4215 CLIMBING WY | | | | ANN ARBOR | MI | 48103-9402 |
| DOUGLAS R LAWSON | 120 TANGLEWD DR | | | | ANDERSON | IN | 46012-1023 |
| DOUGLAS R LEVINGS | PO BOX 218 | | | | N CHATTHAM | MA | 02650-0218 |
| DOUGLAS R LIVSEY & DONALD G MALONE & PERCY HARRISON JR JT TEN | 1140 LATHROP #106 | | | | FOREST PARK | IL | 60130-2248 |
| DOUGLAS R LYONS | 365 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| DOUGLAS R MASCH II | 5214 SW 3RD AVE | | | | CAPE CORAL | FL | 33914-7188 |
| DOUGLAS R MC GONEGAL | 9499 BLACKTHORNTRAIL | | | | FRISCO | TX | 75034-7305 |
| DOUGLAS R MCILVAINE | 91 STOKES STREET | | | | FREEHOLD | NJ | 07728-1639 |
| DOUGLAS R MCNEVAN | 121 CHASWOOD DRIVE | DARTMOUTH NS B2V 2M4 CANADA | | | | | |
| DOUGLAS R MESSER | 601 S WALNUT ST | APT 15 | | | SWEET SPRINGS | MO | 65351-1255 |
| DOUGLAS R MIDDLETON | PO BOX 11958 | | | | SPRING | TX | 77391-1958 |
| DOUGLAS R MOELLER | 1672 HILLCREST DR | | | | LAKE | MI | 48632-9024 |
| DOUGLAS R MOLIN | 193 OUTLOOK AVE | | | | CHESHIRE | MA | 01225-9768 |
| DOUGLAS R NELSON | 2315 19TH AVE | | | | MOLINE | IL | 61265-4126 |
| DOUGLAS R PERRY | APT 21-S | 170 WEST END AVE | | | N Y | NY | 10023-5414 |
| DOUGLAS R PUFF | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| DOUGLAS R RANZ | 2732 LONE PINE RD | | | | W BLOOMFIELD | MI | 48323 |
| DOUGLAS R RIPKEY & MARSHA RIPKEY JT TEN | 1781 LUNDE CIR | | | | STOUGHTON | WI | 53589-3475 |
| DOUGLAS R SCHULTHEISS | 677 N TAMIAMI TRAIL LOT 4 | | | | NOKOMIS | FL | 34275-2112 |
| DOUGLAS R SHEPARD | PO BOX 314 | | | | BELDING | MI | 48809-0314 |
| DOUGLAS R SMITH & CHERI R SMITH JT TEN | 2805 STEWART ROAD | | | | CHARLOTTE | MI | 48813 |
| DOUGLAS R SOULE | 620 VAUGHANS GAP ROAD | | | | SPRING HILL | TN | 37174-2582 |
| DOUGLAS R STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DOUGLAS R TILLERY JR | 38 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| DOUGLAS R VANDERKAR | 586 STONEYGATE DR | | | | GALT | CA | 95632-3154 |
| DOUGLAS R WALWYN | 7 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| DOUGLAS R WELLS | 50702 COMMONS DR | | | | MACOMB | MI | 48042-4639 |
| DOUGLAS R YOUNG | 6635 CLEAR RIDGE ROAD | | | | CLEARVILLE | PA | 15535-6850 |
| DOUGLAS R ZYWICKI | 948 COUGHLAN | | | | AUBURN HILLS | MI | 48326 |
| DOUGLAS RAY GILBERT | 30824 BEECHNUT | | | | WESTLAND | MI | 48186-5091 |
| DOUGLAS RAY TURNER | 2801 WOODMONT DR | | | | BEAVER CREEK | OH | 45434-6454 |
| DOUGLAS REWEY MINER CUST CHELSEA ELIZABETH MINER UGMA FL | 605 SEMBLER | | | | SEBASTIAN | FL | 32958-4473 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE | | | | CHESTERFIELD TWP | MI | 48047-3137 |
| DOUGLAS RHEAUME & KATHLEEN A RHEAUME JT TEN | 52754 WEATHERVANE | | | | CHESTERFIELD TWP | MI | 48047-3137 |
| DOUGLAS ROBERT EDEN | 233 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2215 |
| DOUGLAS ROBERT GLEISEN | 169 WEST CENTRAL AVE | | | | BERGENFIELD | NJ | 07621-1209 |
| DOUGLAS ROBERT MILLER | 7636 AMBOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1638 |
| DOUGLAS ROBERT SANDORF | 4260 HART RD | | | | RICHFIELD | OH | 44286-9782 |
| DOUGLAS ROBERTS | 2493 VILLA SAVOIRE | | | | COLUMBUS | OH | 43219-3199 |
| DOUGLAS ROBERTS | 7922 ST GEORGE CT | | | | SPRINGFIELD | VA | 22153-2742 |
| DOUGLAS ROBINSON | 710 NORTHUMBERLAND | | | | BUFFALO | NY | 14215-2755 |
| DOUGLAS ROE | 1015 DRIFWOD TRAIL | | | | CROWN POINT | IN | 46307-5049 |
| DOUGLAS ROSS | 3153 N 19TH ST | | | | ARLINGTON | VA | 22201-5103 |
| DOUGLAS ROTHSCHILD CUST CRAIG K ROTHSCHILD UTMA FL | 4113 SALTWATER BLVD | | | | TAMPA | FL | 33615-5638 |
| DOUGLAS RUBY & GEORGIA N RUBY JT TEN | 115 WEST FULTON ST | | | | MICHIGAN CITY | IN | 46360-4441 |
| DOUGLAS RUSSELL CUST RYAN RUSSELL UTMA NY | 513 CREEK RD | | | | PLEASANT VALLEY | NY | 12569-7166 |
| DOUGLAS S ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| DOUGLAS S BIBLE | 10063 WINDING RIDGE | | | | SHREVEPORT | LA | 71106-7685 |
| DOUGLAS S CUNNINGHAM JR | 1112 CEDAR LANE | | | | NORTHBROOK | IL | 60062-3544 |
| DOUGLAS S DISHER & DIXIE S DISHER JT TEN | 4581 HAMPTON LN | | | | AVON | IN | 46123-6794 |
| DOUGLAS S DRAPER | PO BOX 515 | | | | MOULTON | AL | 35650-0515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS S EVANS | 221 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| DOUGLAS S GROCH | 526 SIOUX TRAIL | | | | ROSSFORD | OH | 43460-1530 |
| DOUGLAS S HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| DOUGLAS S KLENCK | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| DOUGLAS S MEADEN III | 915 PIZER | | | | HOUSTON | TX | 77009-5252 |
| DOUGLAS S MOHR | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| DOUGLAS S MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| DOUGLAS S OGONOWSKI & SANDRA J OGONOWSKI JT TEN | 8703 BUCKSKIN DR | | | | COMMERCE TWP | MI | 48382-3403 |
| DOUGLAS S OSTRANDER | 11418 LASALLE ST | | | | YALE | MI | 48097-2939 |
| DOUGLAS S TERRY | 511 DETROIT ST | | | | LANSING | MI | 48912-3805 |
| DOUGLAS S WOOD | 642 OAK STREET APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| DOUGLAS SACKS | 1260 ADAMS WAY | | | | NEPTUNE CITY | NJ | 07753 |
| DOUGLAS SCRIVNER | 2129 ANDERSON DR SW | | | | DECATUR | AL | 35603-1805 |
| DOUGLAS SLOAN | 1712 STEWART BLVD | | | | FAIRBORN | OH | 45324-3020 |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS STOCKTON | 5823 RIVER OAKS DR | | | | KINGSLAND | TX | 78639-5211 |
| DOUGLAS STUTSMAN | 243 COUNTRY EST DRIVE | | | | MITCHELL | IN | 47446-6615 |
| DOUGLAS T BAKER | 47 BISBEE LN | | | | BURLINGTON | NJ | 08016-3837 |
| DOUGLAS T GOECKEL & CAROLE J GOECKEL JT TEN | 2387 BIRD RD | | | | ORTONVILLE | MI | 48462-9083 |
| DOUGLAS T GOODMAN | 30 JANE LACEY DR | APT E | | | ENDICOTT | NY | 13760-3734 |
| DOUGLAS T HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| DOUGLAS T HUTCHINSON | 1917 HOLIDAY VIEW PLACE | | | | SALT LAKE CTY | UT | 84117 |
| DOUGLAS T MCDERMET | 86 GARLAND LANE | | | | MONTPELIER | VT | 05602-9113 |
| DOUGLAS T RAND | 251 CHESTNUT AVE | # 1 | | | JAMAICA PLAIN | MA | 02130-4413 |
| DOUGLAS T RAYMOND | 700 TENNIS AVE | | | | AMBLER | PA | 19002-2728 |
| DOUGLAS T STANKE | 488 SE DD HWY | | | | WARRENSBURG | MO | 64093-8391 |
| DOUGLAS TAYLOR SCHWARZ | 410 LONGFELLOW AVE | | | | WESTFIELD | NJ | 07090-4334 |
| DOUGLAS TELFORD | 3421 RED STRIPE RD | | | | SALEM | IL | 62881 |
| DOUGLAS TIBBS | 16707 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| DOUGLAS TREAIS & MARY TREAIS JT TEN | 320 WOODSIDE CIRCLE | CATALAC | | | CADILLAC | MI | 49601 |
| DOUGLAS TURRINGTON | 1816 PLEASANTDALE RD | APT 3 | | | CLEVELAND | OH | 44109-5737 |
| DOUGLAS TYGIELSKI | 110 N BUMBY AV | | | | ORLANDO | FL | 32803-6022 |
| DOUGLAS U HEYNE & DONNA J HEYNE JT TEN | 312 PLEASANT RIDGE DRIVE | | | | CELINA | OH | 45822-2680 |
| DOUGLAS V ADAMS | 214 HIGH PO BOX 66 | | | | LAINGSBURG | MI | 48848-0066 |
| DOUGLAS V ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DOUGLAS V ALLEN | 103 WINSTON AVE ELMHURST | | | | WILMINGTON | DE | 19804-1729 |
| DOUGLAS V BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| DOUGLAS V FANT | 3524 W PLYMOUTH DR | | | | ANTHEM | AZ | 85086-8062 |
| DOUGLAS V FREESE | 60 LAMB AVE | | | | SAUGERTIES | NY | 12477-2113 |
| DOUGLAS V HAVENS & DORIS V HAVENS JT TEN | 345 ROUTE 284 | | | | SUSSEX | NJ | 07461 |
| DOUGLAS V MOORE | 808 SE DEGAN DR | | | | PORT ST LUCIE | FL | 34983-2797 |
| DOUGLAS V REYNOLDS | BOX 4040 | | | | HUNTINGTON | WV | 25729-4040 |
| DOUGLAS VINING | 10 N ADAMS AVE | | | | WHITE CLOUD | MI | 49349-9312 |
| DOUGLAS W ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| DOUGLAS W ARNOLD & KYLE D ARNOLD & CYNTHIA R ARNOLD JT TEN | 112 PORTLAND | | | | WILLIAMSBURG | VA | 23188 |
| DOUGLAS W AUMILLER | 3710 WENWOOD DRIVE | | | | HILLARD | OH | 43026-2469 |
| DOUGLAS W BEWLEY | 3197 BELVOIR BLVD | | | | SHAKER HEIGHTS | OH | 44122-3825 |
| DOUGLAS W BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| DOUGLAS W BLASE | 3671 ERDLY LN | | | | SNELLVILLE | GA | 30039-6241 |
| DOUGLAS W BOND JR | 101 BELLFORT DR | | | | TAYLORS | SC | 29687-6324 |
| DOUGLAS W CHAMPION | 11717 GLADSTONE RD | | | | WARREN | OH | 44481-9505 |
| DOUGLAS W CHRISTIAN | 2814 CLAREMONT DRIVE | | | | MANSFIELD | TX | 76063-7944 |
| DOUGLAS W CLARY & WANDA J CLARY JT TEN | 231 WOODLAND AVE | | | | SEEKONK | MA | 02771-1200 |
| DOUGLAS W CLAY | 264 TUCK ST | | | | CEDARTOWN | GA | 30125-4072 |
| DOUGLAS W CLOUSE | 162 MYRTLE TERR | | | | GREENWOOD | IN | 46142-9240 |
| DOUGLAS W COLE | 3171 MILLER ROAD | | | | ANN ARBOR | MI | 48103-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS W COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| DOUGLAS W CORSON | 778 GOLF CT | | | | BARRINGTON | IL | 60010-3869 |
| DOUGLAS W DACK | 3784 DEWBERRY LN | | | | ST JAMES CITY | FL | 33956-2288 |
| DOUGLAS W DAY | 3230 S MAIN ST | | | | HORSEHEADS | NY | 14845-2948 |
| DOUGLAS W DIETZEN | 13381 BIRCH TREE LN | | | | POWAY | CA | 92064-4651 |
| DOUGLAS W DOMES & ROSEMARY DOMES JT TEN | 1007 GRAFF RD | | | | ATTICA | NY | 14011-9519 |
| DOUGLAS W EASTWOOD CUST ROBERT D EASTWOOD U/THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 3120 KENSINGTON RD | | | CLEVELAND HEIGHTS | OH | 44118-3542 |
| DOUGLAS W EDMOND | 12606 DUNN ROAD | | | | RILEY | MI | 48041-1104 |
| DOUGLAS W EDMONDS | 4048 SLIPPERYWOOD PLACE | | | | RIVERSIDE | OH | 45424-4912 |
| DOUGLAS W EIBERT & DONNA D EIBERT JT TEN | 420 N LANE | | | | DIGHTON | KS | 67839 |
| DOUGLAS W FIVECOAT | 4812 CENTRAL SCHOOL RD | | | | SAINT CHARLES | MO | 63304-7106 |
| DOUGLAS W FULLER | 815 CHAPIN ST | | | | LUDLOW | MA | 01056-1916 |
| DOUGLAS W GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| DOUGLAS W GREEN | 25 WOODLANDS WAY | | | | BROCKPORT | NY | 14420-2652 |
| DOUGLAS W HAMILTON | 20634 91ST AVE | LANGLEY BC V1M 2X1 CANADA | | | | | |
| DOUGLAS W HART | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| DOUGLAS W HELM | 178A EAST LINE STREET | | | | BISHOP | CA | 93514 |
| DOUGLAS W HILL | 8045 E DEL CUARZO | | | | SCOTTSDALE | AZ | 85258-2255 |
| DOUGLAS W HOOVER | 3818 FOREST BEACH DR NW | | | | GIG HARBOR | WA | 98335 |
| DOUGLAS W HOOVER & STEPHANIE W HOOVER JT TEN | 3818 FOREST BEACH DR NW | | | | GIG HARBOR | WA | 98335 |
| DOUGLAS W JAYNE | 105 TUNES BROOK DR | | | | BRICK | NJ | 08723-6637 |
| DOUGLAS W KADE | 781 MISTY HILLS DRIVE | | | | PRINCETON | WV | 24740-1782 |
| DOUGLAS W KAUSS | 4145 BRASHER DR | | | | MARIETTA | GA | 30066 |
| DOUGLAS W KNOX & JOANNE P KNOX JT TEN | 425 KELLY LANE | | | | CRYSTAL LAKE | IL | 60012-3767 |
| DOUGLAS W KRAMER | 700 HARDSCABBLE DR | | | | HILLSBOROUGH | NC | 27278-9601 |
| DOUGLAS W LADOSKI & LYNDA L LADOSKI JT TEN | 190 STEVES SCENIC DRIVE | | | | HORTON | MI | 49246-9743 |
| DOUGLAS W MARTIN | APT 9 | 114 GROVE ST | | | MONTCLAIR | NJ | 07042-4031 |
| DOUGLAS W MC CARN | 9039 KIRKMONT | | | | HOUSTON | TX | 77089-1104 |
| DOUGLAS W MCKEITHEN | 362 SADY DOUGLASS LANES | | | | SHREVEPORT | LA | 71106-7690 |
| DOUGLAS W MENCK | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| DOUGLAS W MIELENZ | W 173 N 7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| DOUGLAS W MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| DOUGLAS W MORGAN | 7101 DUNSHIRE WAY | APT B2 | | | DUNDALK | MD | 21222-3160 |
| DOUGLAS W MULLINS | 4760 WET MILL CREEK RD | | | | CELINA | TN | 38551-5406 |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE | | | | ZIONSVILLE | IN | 46077-3814 |
| DOUGLAS W PAIGE II | 26 STEEPLECHASE ROAD | | | | MILLSTONE TWP | NJ | 08535 |
| DOUGLAS W POTTER | 3372 CRANBERRY | | | | CLYDE TOWNSHIP | MI | 48049-4402 |
| DOUGLAS W PSIK | 2805 BURNS | | | | DEARBORN | MI | 48124-3261 |
| DOUGLAS W PURYEAR | 38200 FAIRWAY CT | APT 28A | | | CLINTON TWP | MI | 48038-3491 |
| DOUGLAS W PYATT & PATRICIA A PYATT JT TEN | 512 COOKE ST | | | | FARMINGTON | CT | 06032-3051 |
| DOUGLAS W QUERNHEIM & NANCY P QUERNHEIM JT TEN | PO BOX 102 | | | | WATERLOO | IL | 62298-0102 |
| DOUGLAS W ROBERTS | 7128 ALERT NEW LONDON RD | | | | OKEANA | OH | 45053-9423 |
| DOUGLAS W RODENBERG | 837 S CIRCLE DR E | | | | CROMWELL | IN | 46732-9790 |
| DOUGLAS W S HAMILTON | 61 HILLSIDE RD | BILLERICAY ESSEX CM11 2BX GREAT BRITAIN | | | | | |
| DOUGLAS W SCHUMANN | 407 LINCOLN | | | | GROSSE PTE CITY | MI | 48230-1606 |
| DOUGLAS W SCOTT | 2173 STATE HWY 80 | | | | SMYRNA | NY | 13464-1903 |
| DOUGLAS W SHIRLEY | 1060 S LAKESIDE DR | | | | FOUR OAKS | NC | 27524-7947 |
| DOUGLAS W SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| DOUGLAS W SHRADER | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS | NC | 27948-9054 |
| DOUGLAS W STANTON JR | 87125 MCTIMMONS | | | | BANDON | OR | 97411-8283 |
| DOUGLAS W WACKER & KIMBERLY J WACKER JT TEN | 757 RAVINIA DR E | | | | VALPARAISO | IN | 46385 |
| DOUGLAS W WEAVER | 6204 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS W WERNY & LISA ANN WERNY JT TEN | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD | MI | 48322-2342 |
| DOUGLAS W WOODS | 542 130TH ST | | | | AVON | IL | 61415-9292 |
| DOUGLAS W YOUNG & DEBORAH A YOUNG JT TEN | 5375 W FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| DOUGLAS W ZASTROW | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| DOUGLAS W ZDUNICH | 544 MALLARD CT | | | | COAL CITY | IL | 60416-2435 |
| DOUGLAS WALKER TR UA 11/19/92 DOUGLAS WALKER TRUST | 4326 WILDWOOD DR | | | | BRIDGMAN | MI | 49106-9553 |
| DOUGLAS WARNER | 2230 NORTH ST ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9765 |
| DOUGLAS WARNER BOHN CUST ERIC DONALD BOHN UGMA WI | BOX 137 | | | | WAUKAU | WI | 54980-0137 |
| DOUGLAS WARREN BOHN | BOX 137 | | | | WAUKAU | WI | 54980-0137 |
| DOUGLAS WARREN ECKS | 1039 PASEO DEL RIO DR N E | | | | ST PETERSBURG | FL | 33702 |
| DOUGLAS WARREN WELCH | 12553 W 12TH PL | | | | GOLDEN | CO | 80401-4209 |
| DOUGLAS WERLEY & EILEEN WERLEY JT TEN | 58 NORTH BROAD ST EXTENSION | | | | NAZARETH | PA | 18064-9519 |
| DOUGLAS WILLIAM BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| DOUGLAS WILLIAM LEBOLT | 2820 E WILDWOOD RD | | | | SPRINGFIELD | MO | 65804-5241 |
| DOUGLAS WILLIAMS SPINUZZA | 3017 ROWENA AVE | APT 11 | | | LOS ANGELES | CA | 90039-2029 |
| DOUGLAS WILSON | 326 WILLOW VISTA | | | | SEABROOK | TX | 77586-6018 |
| DOUGLAS WILTON | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9285 |
| DOUGLAS WITTUM & BONNIE WITTUM & LUKE WITTUM JT TEN | 1211 JACKSON DRIVE | | | | OWOSSO | MI | 48867 |
| DOUGLAS WOLF | 290 COOPER STREET | | | | ACCORD | NY | 12404-6203 |
| DOUGLAS WYATT PRATER | 557 CHESTNUT ST | | | | NOBLESVILLE | IN | 46060-3324 |
| DOUGLAS Y TOWNSEND | 2182 S KUTHER ROAD | | | | SIDNEY | OH | 45365-8914 |
| DOUGLASS A CARR | 4741 DIERKER ROAD | | | | COLUMBUS | OH | 43220-2942 |
| DOUGLASS IMHOFF | 207 BELT ST | | | | POWHATAN POINT | OH | 43942-1301 |
| DOUGLASS M CORSON | 28 MAIN ST | | | | SKOWHEGAN | ME | 04976-1111 |
| DOUGLASS RALPH ROSENBERGER | 10438 ALDEA | | | | GRONADA HILLS | CA | 91344-6121 |
| DOUGLASS WHITE CUST JAY D WHITE U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1158 CARDINAL TRL | | | COLUMBIA | TN | 38401-7713 |
| DOULGAS WOLFERT | 4475 GLORY WAY | | | | GRANDVILLE | MI | 49418-8321 |
| DOUW S MEYERS III | 218 PROSPECT ST | APT 3 | | | PORTLAND | ME | 04103-3062 |
| DOV M FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 |
| DOV SHENKMAN | 640 ORCHARD LN | | | | GLENCOE | IL | 60022-1063 |
| DOVARD T YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| DOVE CHERET MILLER | 234 A AMBOY ROAD | | | | MONROE TOWNSHIP | NJ | 08831-4408 |
| DOVER C BALAJTI TR BALAJTI LOVING TRUST UA 08/14/90 AMENDED 08/14/03 | 30505 LANDESBOROUGH CIRCLE | | | | WESLEY CHAPEL | FL | 33543-3917 |
| DOVIE A HELBERG | 8005 PEREGRINE TRL | | | | ARLINGTON | TX | 76001-6139 |
| DOVIE H LAWRENCE | 71 SAINT JOHNS CT | | | | MARTINSVILLE | VA | 24112-6063 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| DOVIE M HUDDLESTON | 15104 BEELER AVE | | | | HUDSON | FL | 34667-3839 |
| DOW WILLIAM REID | 1409 LAUREL GLEN BLVD | | | | LEANDER | TX | 78641-2924 |
| DOWELL E MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| DOWNA RENWAND | 140 WOLF ST | | | | BELLEVUE | OH | 44811-1344 |
| DOWNEY INVESTMENT CO A PARTNERSHIP | 2071 DEL RIO DR | | | | ARNOLD | MO | 63010-4190 |
| DOWNS, VIRA J | LOT 645 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4241 |
| DOY L HADDOX | 2787 BURNS ROAD | | | | MADISON | OH | 44057-2833 |
| DOYAL C JOHNSON | PO BOX 1117 | | | | KILLEN | AL | 35645-1117 |
| DOYAL E TIMMONS JR | BOX 8765 | | | | TAMPA | FL | 33674-8765 |
| DOYAL G KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| DOYAL L ANDERSON | 11444 N ALLIS HGHY | | | | ONAWAY | MI | 49765 |
| DOYCE D EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| DOYCE JEAN HIGGINBOTHAM | 1914 MORNINGSIDE DR | | | | HARTSELLE | AL | 35640-4330 |
| DOYE F SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLAN J SCHNEIDER | 1422 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 |
| DOYLE A LEE | 7123 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6786 |
| DOYLE A VANCLEAVE | 35117 WILLIS | | | | MT CLEMENS | MI | 48035-2885 |
| DOYLE B JUSTICE | 206 NINTH AVENUE | | | | HUNTINGTON | WV | 25701-2709 |
| DOYLE C CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| DOYLE C ROBERTS & LOIS L ROBERTS JT TEN | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |
| DOYLE C ROUSE JR | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 |
| DOYLE C ROUSE JR & SHARON D ROUSE JT TEN | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 |
| DOYLE C SPIVEY & BENNIE W SPIVEY JT TEN | PO BOX 342 | | | | WETUMPKA | AL | 36092-0006 |
| DOYLE C STEPHENS & MARILYN A STEPHENS JT TEN | 11229 JACQUELINE | | | | STERLING HEIGHTS | MI | 48313-4913 |
| DOYLE CLOUSE | PO BOX 5168 | | | | LAKE MONTEZUMA | AZ | 86342-5168 |
| DOYLE D DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DOYLE D FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| DOYLE D OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| DOYLE D STOVER | 1618 DETROIT | | | | LINCOLN PARK | MI | 48146-3217 |
| DOYLE E COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| DOYLE E GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| DOYLE E HAYES | 6548 EAST 50 NORTH | | | | GREENTOWN | IN | 46936-9416 |
| DOYLE E HERRELL | 1208 CASTLEMAN AVE S W | | | | DECATUR | AL | 35601-3602 |
| DOYLE E LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| DOYLE E OSBORNE | 1863 S 400 W 180 S | | | | RUSSIAVILLE | IN | 46979-9444 |
| DOYLE E ROBLING | 1181 LAURA CT | | | | GREENWOOD | IN | 46143-1001 |
| DOYLE E STOPPEL | 18 MEADOWBROOK RD | | | | DANBURY | CT | 06811-5039 |
| DOYLE E YELL | 1625 OVERHOLSER DR | | | | CHOCTAW | OK | 73020-8240 |
| DOYLE EDWIN STEPHENS | 2312 SOUTH PARKWAY | | | | MESPQUITE | TX | 75149-1237 |
| DOYLE F CLARK | 365 HAYNES CREEK CIRCLE | | | | OXFORD | GA | 30054-2019 |
| DOYLE FETTERER | 13751 CR RD 25 | | | | VILLARD | MN | 56385 |
| DOYLE FOUCH | 2582 N US RT 68 | | | | WILMINGTON | OH | 45177-8858 |
| DOYLE FOWLER | 2499 DECOTO RD | APT 211 | | | UNION CITY | CA | 94587 |
| DOYLE GRANT PATTERSON | PO BOX 1477 | | | | SHADY COVE | OR | 97539-1477 |
| DOYLE H LEE JR | 21836 EAST SANTAGUIN DRIVE | | | | DIAMOND BAR | CA | 91765-2841 |
| DOYLE J SMITH | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381-9034 |
| DOYLE JOSEPH REED CUST MORGAN MARIE REED UGMA MI | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| DOYLE JOSEPH REED CUST TYLER JOSEPH REED UGMA MI | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| DOYLE K JETTON | 12767 JACKSON | | | | DENVER | CO | 80241 |
| DOYLE L GRIMES | 168 CO RD 544 | | | | MOULTON | AL | 35650-9322 |
| DOYLE L MARTIN | 213 PLYMOUTH DR | | | | CHARLOTTE | MI | 48813-2149 |
| DOYLE L SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| DOYLE L SPENCER | 7336 E KELLY RD | | | | CASS CITY | MI | 48726-8903 |
| DOYLE L WEISS | 36 LAKEVIEW KNOLL NE | | | | IOWA CITY | IA | 52240-9161 |
| DOYLE LIAN | 13 GREENFIELD CT | | | | NEW MILFORD | CT | 06776-2447 |
| DOYLE M UTLEY | 6736 OAK | | | | TAYLOR | MI | 48180-1741 |
| DOYLE N MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| DOYLE O JACKSON & PATRICIA C JACKSON JT TEN | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| DOYLE P DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DOYLE R COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| DOYLE R CRONK | 3492 MAHLON MOORE | | | | SPRING HILL | TN | 37174-2133 |
| DOYLE R DERRICK | 2128 ROOKERY LN | | | | CHARLESTON | SC | 29414-5355 |
| DOYLE R PAINTER SR & MRS GWENDOLYN D PAINTER JT TEN | 1010 LYNWOOD AVE | | | | CIRCLEVILLE | OH | 43113-1328 |
| DOYLE ROBERT CHRISTENSON | 1503 W 19TH RD | | | | MARQUETTE | NE | 68854-2105 |
| DOYLE SMELSER | 6631 MARSBEN ST | | | | PHILADELPHIA | PA | 19135 |
| DOYLE T TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143 |
| DOYLE V KEITH | 1608 EAST OSAGE AVE | | | | MCALESTER | OK | 74501-6764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| DOYLE W CURTIS & JOYCE A CURTIS TR UA 06/15/05 DOYLE W CURTIS & JOYCE | A CURTIS JT | 1780 W SQUIRE'S LANDING | | | ROCHELLE | IL | 61068-1044 |
| DOYLE W OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376 |
| DOYLE W VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| DOYLES R LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| DOZIER T HENDERSHOT | 6230 HUNTER RD | | | | SPENCER | OH | 44275-9533 |
| DOZIER WILSON HARVILLE | C/O VERNIE HARVILLE | 6954 NORTH MAIN STREET | | | DOZIER | AL | 36028-2520 |
| DR ANDREAS MEILINGER | OBSTWEG 13 | | | 71083 HERREMBERG GERMANY | | | |
| DR EDWIN G WILKINS | 4600 WALSH RD | | | | WHITMORE LAKE | MI | 48189-9066 |
| DR KONRAD EHLERS | HAUNHORSTBERG 61 | | | D-49078 OSNABRUCK GERMANY | | | |
| DR LOTTE MIETZNER | SAKROWER LANDSTR 137 | | | | 14089 BERLIN GERMANY | | |
| DR LUTZ MARC RUWISCH | FORSTWEB 8 | | | 64295 DARMSTADT GERMANY | | | |
| DR MARTIN GLATTER TR DR MARTIN GLATTER REVOCABLE TRUST UA 8/15/00 | 40 BETTS DR | | | | WASHINGTON CROSING | PA | 18977 |
| DR NORBERT POETSCHKE | MESSDORFER STRASSE 306 | | | 53123  BONN GERMANY | | | |
| DR ROBERT EBERLEIN | RUA VITORIA M6  APTO 132 | | | CEP 09030 520 SANTO ANDRE SP BRAZIL | | | |
| DR ROBERT J PHELAN | 707 15TH AVENUE | | | | BELMAR | NJ | 07719-2711 |
| DR ROLF JANSEN | BUCHENSTRAßE 14 | | | 22299 HAMBURG GERMANY | | | |
| DR STEFAN HAUK | FICHTENWEG 14 | | | D-57271 HILCHENBACH GERMANY | | | |
| DR U ISENSEE | FRIEDRICHSTRASSE 17 | | | 40217 DUSSELDORF GERMANY | | | |
| DR U ISENSEE | FRIEDRICHSTRASSE 17 | | | D-40217 DUSSELDORF GERMANY | | | |
| DR. HARALD AND BEATE SCHOTENROEHR | SACHSENSTR 40 | | | D-40883 RATINGEN GERMANY | | | |
| DR. RAINIER FRISCHE | SCHÜTTENHELMWEG 60 | | | 60529 FRANKFURT GERMANY | | | |
| DRAGANA ACIMOVIC CUST NIKOLAVELIMIROVIC UTMA CO | 5730 E BAYAUD AVE | | | | DENVER | CO | 80224-1004 |
| DRAGICA CULAFIC | 526 SOUTH 6TH AVENUE | | | | LAGRANGE | IL | 60525-6715 |
| DRAGO POTOCIC | 2513 MAPLE VIEW LN | | | | WILLOUGHBY | OH | 44094-9613 |
| DRAGO PROFACA & ANNA PROFACA JT TEN | 7 WHISPERING SPRINGS DR | | | | MILLSTONE TWP | NJ | 08510 |
| DRAGO SAVOR | 21401 TRACY AVE | | | | EUCLID | OH | 44123-2939 |
| DRAGOSLAV M BUGARINOVICH | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137-4449 |
| DRAKE A SMITH | 1516 LAKE RD | | | | WEBSTER | NY | 14580-8512 |
| DRAKE C PALM | 399 PLEASANT VIEW | | | | GRAND BLANC | MI | 48439-1075 |
| DRAKE ELLIS & JENNY M ELLIS TR UA 10/03/07 DRAKE & JENNY ELLIS | REVOCABLE | 1289 VALLEYVIEW DR | | | BOARDMAN | OH | 44512 |
| DRAKE T MAHER & MARY C MAHER JT TEN | 31117 MCNAMEE | | | | FRASER | MI | 48026-2790 |
| DRATE W SMITH | 2501 MAGNOLIA | | | | LA MARQUE | TX | 77568-5025 |
| DRAYTON D RIAS | 18931 LUMPKIN | | | | DETROIT | MI | 48234-1288 |
| DRED HARRELL | RTE 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| DREMA HARRIS | 801 HELENE ST | | | | SAINT ALBANS | WV | 25177 |
| DREMA JARRELL | PO BOX 1383 | | | | SHADY SPRING | WV | 25918-1383 |
| DRENDA K MOORE | 19114 RANCHWOOD LANE | | | | HARRAH | OK | 73045-9314 |
| DREW A ARIZINI & KAREN G ARIZINI JT TEN | 12 SUFFOLK CT | | | | MT HOLLY | NJ | 08060-3283 |
| DREW A DORAK | 234 TREETOP LANE | | | | HOCKESSIN | DE | 19707-9594 |
| DREW ALBERT | 3707 MERRIDAN DR | | | | CONCORD | CA | 94518 |
| DREW ALLEN BURKHARD | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREW BRANDON KELLOCK | 2955 BENTBROOKE DR | | | | HOLLAND | MI | 49424-8050 |
| DREW C POPSON | 2551 SW OAK RIDGE RD | | | | PALM CITY | FL | 34990-2038 |
| DREW DAVIS & DON DAVIS JT TEN | 4577 POPLAR LANE NTH | | | | NORTH ROYALTON | OH | 44133-3210 |
| DREW J DAUM & JANET L DAUM JT TEN | 12300 OSPREY LN | | | | VICTORVILLE | CA | 92392-0574 |
| DREW JOHNSON | 1673 ALLEGHENY LANE | | | | NORTH PORT | FL | 34286-8734 |
| DREW K HARMON | 333 REEVES AVE | | | | TRENTON | NJ | 08610-3024 |
| DREW KOCH | 202 TOLSON CT | | | | RAEFORD | NC | 28376-7926 |
| DREW M TOMLINSON TR UW KENDALL S TOMLINSON FBO JANE TOMLINSON | 3922 MCALEVY'S FORT RD | | | | PETERSBURG | PA | 16669 |
| DREW MALAMUD | 1101 NE 107TH ST | | | | MIAMI | FL | 33161-7350 |
| DREW P DANKO | 538 RIVER CHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DREW PANZA | 350 COLERIDGE ST | | | | PLAINEDGE | NY | 11756-5628 |
| DREW REID MOORE | 1897 E OCEAN BLVD | APT 1 | | | LONG BEACH | CA | 90802-6064 |
| DREW S DEATON | 3016 N WOODRIDGE RD | | | | BIRMINGHAM | AL | 35223-2748 |
| DREW TAYLOR | 1009 W MARKET ST | | | | GREENSBORO | NC | 27401 |
| DREW V RICE | 234 FRANCISCAN DRIVE | | | | DALY CITY | CA | 94014-2827 |
| DREW W CHATTERTON | 46-18 GLENWOOD STREET | | | | LITTLE NECK | NY | 11362-1419 |
| DREW W DARCY | 15 COLUMBIA ST | | | | BETHPAGE | NY | 11714-5240 |
| DREW W FATZINGER & MRS ROSE ANN M FATZINGER JT TEN | 491 WALNUT ST | | | | SLATINGTON | PA | 18080-2032 |
| DREW W GOTTSHALL | PO BOX 825 | | | | KEY WEST | FL | 33041 |
| DREW W ROGERS | 3932 W HERBISON RD | | | | DEWITT | MI | 48820-9221 |
| DREXEL D MORGAN II | 43 STARDUST DR | | | | NEWARK | DE | 19702-4748 |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| DREXELL CASTLE | 206 FUNSTON | | | | NEW CARLISLE | OH | 45344-1331 |
| DREXIE A SANDERS | 9035 E 86TH ST | | | | INDIANAPOLIS | IN | 46256 |
| DRIEKA G DE GRAFF | 1711 LATHAM | | | | BIRMINGHAM | MI | 48009-3021 |
| DRIFTON HANKINS | 3273 MONTEREY | | | | DETROIT | MI | 48206-1001 |
| DRINDA M OSBORNE | 9157 GROVE | | | | WHITMORE LAKE | MI | 48189-9525 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | (4904003272) | 100 SE 2ND STREET SUITE 2610 | | | MIAMI | FL | 33131 |
| DRU C ERTZ-BERGER | 2326 W ALAMO DR | | | | CHANDLER | AZ | 85224-1703 |
| DRUCELLA L MILLER | 2124 W BROOKS ST | APT B | | | NORMAN | OK | 73069-4019 |
| DRUCILLA E MARTIN | 436 FARLEY AVE | | | | LAURENS | SC | 29360 |
| DRUCILLA HARTFIELD | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| DRUCILLA VEASLEY | 4070 BRENTON DRIVE | | | | DAYTON | OH | 45416-1607 |
| DRUCILLA WATSON & KAREN LETT JT TEN | 3104 SCARBOROUGH LN WEST | | | | COLLEYVILLE | TX | 76034-4622 |
| DRUE A RICE | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DRUE E MILLER | 323 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4423 |
| DRUE SWANIGAN | 1508 MANOR CIRCLE | | | | INDEPENDENCE | MO | 64058-1400 |
| DRUE TERRY PLOOG | 14522 IVY WOOD COURT | | | | HUMBLE | TX | 77396 |
| DRUSILLA A BREEN | 3718 N NEWLAND AVE | | | | CHICAGO | IL | 60634-2356 |
| DRUSILLA F LOPP | 3805 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6381 |
| DRUSILLA PASIADIS TOD BRIAN D O'CONNOR SUBJECT TO STA TOD RULES | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD DANIEL K O'CONNOR SUBJECT TO STA TOD RULES | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD JAMES M O'CONNOR SUBJECT TO STA TOD RULES | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD SHARON GETZY SUBJECT TO STA TOD RULES | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD WILLIAM V O'CONNOR SUBJECT TO STA TOD RULES | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DSO-YUN FOK & MARIA M L LIANG FOK JT TEN | 325 S CANFIELD-NILES ROAD | | | | YOUNGSTOWN | OH | 44515-4020 |
| DU WAYNE D DRESDEN | PO BOX 34 | | | | WETMORE | MI | 49895-0034 |
| DU WAYNE W HERMAN & BONNIE C HERMAN JT TEN | 910 WAYNESBORO | | | | DECATUR | IN | 46733-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUAIN E TISCHER & DONNA N TISCHER JT TEN | 1109 COUNTRY GLEN LANE | | | | CAROL STREAM | IL | 60188-2931 |
| DUAIN N ELY & MARLENE A ELY JT TEN | 1891 FAIRWAY DR | | | | UNIONTOWN | OH | 44685-7841 |
| DUAINE C SAYLER | 1848 SUTTON ROAD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE E DURBIN | 140 W NORTH ST | APT 1 | | | PEWAMO | MI | 48873-9783 |
| DUAINE E MCMULLIN | 1616 NORTH UPLAND AVENUE | | | | METAIRIE | LA | 70003-5769 |
| DUAINE E VOGEL | 1214 SALZBURG | | | | BAY CITY | MI | 48706-3443 |
| DUAINE O RAYMOND | 624 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2949 |
| DUAINE P BENARD CUST ZACHARY W MULLINS UTMA TX | 700 HOLLOW BEND UNIT 24 | | | | CALDWELL | TX | 77836-4365 |
| DUANE A BENTON & NORMA M BENTON JT TEN | 4298 CEDAR RIDGE DR | | | | MANHATTAN | KS | 66503 |
| DUANE A BEST | 16535 TACOMA | | | | DETROIT | MI | 48205-4400 |
| DUANE A BOHNETT | 10775B BEARDSLEE RD | | | | PERRY | MI | 48872-9753 |
| DUANE A BUNTING | 398 N 5TH ST | | | | ALBION | IL | 62806-1056 |
| DUANE A CAMPBELL | 7349 STATE RD 571 | | | | GREENVILLE | OH | 45331-9665 |
| DUANE A CLAYTON II | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| DUANE A COMEK | 34 S HARTFORD AVE | | | | YO | OH | 44509-2710 |
| DUANE A HAEFKE | 3701 MARELI RD | | | | SHELBYVILLE | KY | 40065-9738 |
| DUANE A HAGERMAN | R 1 MT HOPE ROAD | | | | CARSON CITY | MI | 48811-9801 |
| DUANE A HLUCHAN & CARLOTTA HLUCHAN JT TEN | 1482 CHAMPION BRISTOL TOWN | LINE RD | | | WARREN | OH | 44481-9459 |
| DUANE A HOMER & LOA H HOMER TR UA HOMER FAMILY TRUST 09/10/89 | 467 FOURTH AVENUE | | | | SALT LAKE CITY | UT | 84103-3074 |
| DUANE A JARVIS | 707 W HENRY | | | | CHARLOTTE | MI | 48813-1709 |
| DUANE A KANGAS | 12251 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9732 |
| DUANE A LAKING | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734-9601 |
| DUANE A LAMBERT | PO BOX 13306 | | | | PALM DESERT | CA | 92255-3306 |
| DUANE A LAMMERS | 16839 RD L | | | | OTTAWA | OH | 45875-9454 |
| DUANE A LINDSEY | 7472 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| DUANE A MILLER | 5224 NORTH SANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465-2437 |
| DUANE A MINGLE & BARBARA S MINGLE JT TEN | 3643 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| DUANE A MUTTI & MRS JANET G MUTTI JT TEN | 57 CROOKED TRAIL RD | | | | ROWAYTON | CT | 06853-1035 |
| DUANE A PARSONS | 9655 HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9464 |
| DUANE A PHETTEPLACE & LAURIE A PHETTEPLACE JT TEN | 14950 PALMER RD | | | | SOUTH BELOIT | IL | 61080-2340 |
| DUANE A ROWLEY SR | BOX 63 | | | | ATTICA | MI | 48412-0063 |
| DUANE A STORY | 539 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-1916 |
| DUANE A SUITER | ROUTE 1 E 2001 | | | | DE SOTO | WI | 54624-9720 |
| DUANE A WINTERS | 8876 OAK VILLAGE BLVD | | | | LEWIS CENTER | OH | 43035-9481 |
| DUANE ADAMSON | 8151 MARLOWE | | | | DETROIT | MI | 48228-2488 |
| DUANE ALAN BUNTING | 397 1/2 N 4TH ST | | | | ALBION | IL | 62806-1260 |
| DUANE ALLEN GRIMSMAN TR UA 07/08/1993 GRIMSMAN FAMILY REVOCABLE | LIVING TRUST | 6320 CHESTNUT AVE | | | ORANGEVALE | CA | 95662 |
| DUANE ARTHUR STROMBERG CUST CHRIS DUANE STROMBERG U/THE PAU-G-M-A | C/O CHRIS STROMBERG | 193 HIGH COUNTRY DR | | | LAFAYETTE | CO | 80026-3148 |
| DUANE B AUNE & ISABELLE AUNE JT TEN | 1816 N 9TH ST | | | | BISMARCK | ND | 58501-1839 |
| DUANE B CARSON & DOROTHY A CARSON TR CARSON FAM TRUST UA 10/30/96 | 1725 MONMOUTH DR | | | | SAN DIEGO | CA | 92109-2248 |
| DUANE B EGAN | 311 DOUGLAS GLEN CLOSE SE | CALGARY AB T2Z 2V8 CANADA | | | | | |
| DUANE B MILLER | 113 AMORA AVENUE | | | | VENICE | FL | 34285 |
| DUANE B WATTS | 4613 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| DUANE B WILLIAMS & JOYCE A WILLIAMS JT TEN | 7450 EAST OPAL LK DR | | | | GAYLORD | MI | 49735-9083 |
| DUANE BLAUFUSS | 1204 3RD AVE | | | | STERLING | IL | 61081-2435 |
| DUANE C BAILEY & EDITH I BAILEY JT TEN | 7020 SNOW APPLE | | | | CLARKSTON | MI | 48346-1640 |
| DUANE C BEGEMAN | 35369 CR 652 | | | | MATTAWAN | MI | 49071-9744 |
| DUANE C BOWLER | RR 3 BOX 2605 | | | | MC MILLAN | MI | 49853-9803 |
| DUANE C BRATZKE | 2430 CTY HWY M | | | | EDGERTON | WI | 53534-8987 |
| DUANE C CLUGSTON | 3813 COLBY S W | | | | GRAND RAPIDS | MI | 49509-3954 |
| DUANE C GREEN | 4407 ISLEVIEW COVE | | | | FORT WAYNE | IN | 46804-4860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE C GUEST & GLORIA M GUEST TR DUANE C GUEST & GLORIA M GUEST | JOINT TRUST UA 05/01/96 | 7111 E CARPENTER RD | | | DAVISON | MI | 48423-8958 |
| DUANE C HUGHES | 17232 DEER VIEW DRIVE | | | | ORLAND PARK | IL | 60467-9011 |
| DUANE C OBOYLE | 12870 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9494 |
| DUANE C PARSONS | 2326 ORR RD | | | | FREELAND | MI | 48623-9428 |
| DUANE C SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DUANE C THOMAS & MRS MILDRED J THOMAS JT TEN | BOX 280 | | | | MABEN | MS | 39750-0280 |
| DUANE CHARLES CLEMONS JR | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| DUANE D BROKAW | 4536 EAST ST | PO BOX 616 | | | LEONARD | MI | 48367-0616 |
| DUANE D BROWN | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| DUANE D DENNINGS JR | 7193 ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DUANE D ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| DUANE D ENGEL & JUDITH K ENGEL JT TEN | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| DUANE D GWYN CUST BRANDY N GWYN UTMA NC | PO BOX 4928 | | | | CALABASH | NC | 28467-9820 |
| DUANE D GWYN CUST CINDEL GWYN UTMA NC | PO BOX 4928 | | | | CALABASH | NC | 28467-9820 |
| DUANE D MC FARLAND | 170 BUTLER LAKE DRIVE | | | | ST SIMONDS IS | GA | 31522-5437 |
| DUANE D MILLER | 710 GLENWOOD AVE | | | | MOUNDSVILLE | WV | 26041-1838 |
| DUANE D PARKS & SHELBY J PARKS JT TEN | 6017 51ST AVE | | | | MOLINE | IL | 61265-8305 |
| DUANE D SMITH | 512 S BALDWIN ST | | | | WHITEHALL | MI | 49461-1304 |
| DUANE D SWANSEY | 4250 STANLEY CT | | | | WATERFORD | MI | 48329-4184 |
| DUANE D TOBIAS | 9263 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DUANE D WITTMAN & SANDRA M WITTMAN JT TEN | 161 DRUID DR | | | | MC MURRAY | PA | 15317-3607 |
| DUANE DALE EGGLESTON | 6065 WENDT DR | | | | FLINT | MI | 48507-3823 |
| DUANE DARL ZAHRINGER | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-4708 |
| DUANE E BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503 |
| DUANE E BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| DUANE E BULLION | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| DUANE E DAUGHERTY | 1959 N TOD AVE | | | | WARREN | OH | 44485 |
| DUANE E DAUGHERTY CUST BONNIE BELLE DAUGHERTY A MINOR PURS TO SECS | 1339/26 INCL REV CODE OF OH | C/O B B WOOLER | 3330 TOD AVE NW | | WARREN | OH | 44485-1359 |
| DUANE E DAVIS | 5082 S CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DUANE E DORMAN | 630 S OAKLAND | | | | WEBB CITY | MO | 64870-2451 |
| DUANE E GLENN | 1068 MILITARY | | | | DETROIT | MI | 48209-2384 |
| DUANE E HANAMAN | W13388 CZECH DR | | | | COLOMA | WI | 54930-9025 |
| DUANE E HAYNES | 19810 W 901 RD | | | | COOKSON | OK | 74427-2045 |
| DUANE E HOEFT & BEVERLY J HOEFT TR DUANE E HOEFT & BEVERLY J HOEFT | REVOCABLE TRUST UA 01/13/00 | 8800 EAST ARNOLD LAKE RD | | | HARRISON | MI | 48625-9689 |
| DUANE E HORROCKS | PMB F312578 | 3590 ROUND BOTTOM RD | | | CINCINATTI | OH | 45244-3026 |
| DUANE E HOUSER | ROUTE 571 | 6435 E STATE | | | TIPP CITY | OH | 45371 |
| DUANE E JOHNSON | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1226 |
| DUANE E JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| DUANE E MUNRO JR | 197 CLEVELAND | | | | BUFFALO | NY | 14223-1027 |
| DUANE E OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 |
| DUANE E PELTON | 3567 SHAW ROAD | | | | KINGSTON | MI | 48741-9504 |
| DUANE E ROSINE | 1020 DUNDEE CIRCLE | | | | LEESBURG | FL | 34788-7682 |
| DUANE E RUNYAN | 252 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1238 |
| DUANE E SMITH & KATY A SMITH JT TEN | 1523 18TH DR | | | | PASCO | WA | 99301-3420 |
| DUANE E TESCH JR | 110 E ROWLAND | | | | MADISON HGTS | MI | 48071-4094 |
| DUANE E TUBBS | 266 PARKWOOD AVE | | | | KENMORE | NY | 14217-2833 |
| DUANE E VORCE | 10953 TOWNLINE ROAD | | | | CHARLEVOIX | MI | 49720-9414 |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| DUANE E WHITSON | R R 1 BOX 188 | | | | AMBOY | IN | 46911-9788 |
| DUANE E WILLEY | 799 GARLAND ST | | | | LAKEWOOD | CO | 80215-5893 |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE F BOECK | PO BOX 16 | | | | ORFORDVILLE | WI | 53576-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE F DUFRESNE & BARBARA J DUFRESNE JT TEN | PMB 6751 | PO BOX 2428 | | | PENSICOLA | FL | 32513-2428 |
| DUANE F EDWARDS | 2631 BURT RD | | | | BURT | MI | 48417 |
| DUANE F ENGLE | 1726 WATERFORD WAY | | | | MORGANTON | NC | 28655 |
| DUANE F GAVRILEK & LORRAINE M GAVRILEK JT TEN | 4753 HEIDI | | | | STERLING HEIGHTS | MI | 48310-3936 |
| DUANE F HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| DUANE F HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DUANE F HIVNOR | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| DUANE F LUETKEMEYER | 2093 TEAL HO | | | | TUTTLE | OK | 73089-9401 |
| DUANE F PLAGENS | 21810 FAIRLANE CT | | | | EAST DETROIT | MI | 48021-2736 |
| DUANE F SMITH | 319 W CAROLINE | | | | FENTON | MI | 48430-2809 |
| DUANE F SMITH | 4610 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7954 |
| DUANE FREDRICK BABCOCK | 51145 SUNDAY DR | | | | NORTHVILLE | MI | 48167 |
| DUANE FRENCH | PO BOX 1105 | | | | SPRING BRANCH | TX | 78070-1105 |
| DUANE G AMOS & CAROL R AMOS TR DUANE G AMOS & CAROL R AMOS TRUST UA | 4/28/98 | 109 S KERBY RD | | | CORUNNA | MI | 48817-9767 |
| DUANE G BABCOCK | 6793 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8729 |
| DUANE G CRAMER CUST KENNEDY L CRAMER UTMA OH | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DUANE G LAUZONIS | 2226 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9720 |
| DUANE G OWEN | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| DUANE G PRICE | 1272 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2236 |
| DUANE GIANNANGELO | 9476 JOHNSON ROAD EXT | | | | GERMANTOWN | TN | 38139-3602 |
| DUANE H BARNES | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505-5353 |
| DUANE H CURTIS | 95 COUNTY RTE 29 | | | | CANTON | NY | 13617-3720 |
| DUANE H DOTSON & CATHERINE O DOTSON JT TEN | BOX 381 | | | | EL GRANADA | CA | 94018-0381 |
| DUANE H ERICSON & MARJORIE G ERICSON TR UA 09/20/93 DUANE ERICSON & | MARJORIE | 5817 RANCH VIEW RD | | | OCEANSIDE | CA | 92057-4911 |
| DUANE H FOSTER | 320 PARKWEST COURT APT M-5 | | | | LANSING | MI | 48917-2523 |
| DUANE H HARWICK | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| DUANE H MAIER | 10517 SOUTH STEEL RD | | | | BRANT | MI | 48614-9792 |
| DUANE H MATHIOWETZ | 55 SHELLEY DRIVE | | | | MILL VALLEY | CA | 94941-1520 |
| DUANE H ROGERS | 6610 COUNTY HWY 18 | | | | WEST WINFIELD | NY | 13491-3604 |
| DUANE H STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 |
| DUANE HERALD | 830 6TH AVENUE | BOX 112 | | | BALDWIN | WI | 54002-0112 |
| DUANE I BEEKER | 5349 EAST ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| DUANE J BARTLETT | 668 LOOKING GLASS | | | | PORTLAND | MI | 48875-1209 |
| DUANE J BLANK | 110 GOLF COURSE RD | | | | PORT ANGELES | WA | 98362 |
| DUANE J DUBOIS | 21150 BURT RD | | | | BRANT | MI | 48614-8707 |
| DUANE J HARRIS | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6765 |
| DUANE J JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| DUANE J JENSEN & SHARON K JENSEN JT TEN | 30625 S 4195 RD | | | | INOLA | OK | 74036-2013 |
| DUANE J JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |
| DUANE J LABRECQUE | 1045 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| DUANE J PIGGOTT | 4245 SOUTH COUNTY FARM | | | | ST JOHNS | MI | 48879-9211 |
| DUANE J RIVETTE | 2 WILTSE COURT | | | | SAGINAW | MI | 48603-3270 |
| DUANE J SCHINN & GLORIA E SCHINN JT TEN | 5030 W HIGHWAY 61 | | | | LUTSEN | MN | 55612-9511 |
| DUANE J STARZYK | 2842 TRAILWOOD DRIVE | | | | ROCK HILLS | MI | 48309-1440 |
| DUANE J SWEET | 5153 AMSTERDAM | | | | HOLT | MI | 48842-9634 |
| DUANE J WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| DUANE JAMES HOSTETLER | 13805 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9129 |
| DUANE JOHNSON | 16502 HARLOW | | | | DETROIT | MI | 48235-3427 |
| DUANE K SCARFFE | 4723 HURON AVE | | | | NEWPORT | MI | 48166 |
| DUANE K WENDLING | 3969 W PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| DUANE K WENDLING | C/O MONTROSE ST BK | ATTN DON RUSSELL | 200 W STATE ST | | MONTROSE | MI | 48457-9748 |
| DUANE K WENDLING & DONNA L WENDLING JT TEN | 3969 W PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| DUANE L ANDERSON | W5012 COUNTY RD A | | | | LILY | WI | 54491-9088 |
| DUANE L ARCHER | 7504 SUMMER GLEN DR | | | | MCKINNEY | TX | 75070 |
| DUANE L BEAM | R R 1 | | | | DENVER | IN | 46926-9801 |
| DUANE L COOK | 2256 W LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| DUANE L COYER | 317 N PIONEER TRAIL | | | | PAYSON | AZ | 85541-6268 |
| DUANE L DEARRING | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| DUANE L DOTTERER | 1000 STATE RD 302 | | | | ASHLAND | OH | 44805 |
| DUANE L DUCHAMP & PEGGY J DUCHAMP JT TEN | 6560 RIDGEWAY TRAIL | | | | LAKE | MI | 48632-9184 |
| DUANE L FISHER | 818 BRETTON RD | | | | LANSING | MI | 48917-3108 |
| DUANE L HOLLIDAY | 7383 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9102 |
| DUANE L JACOBUS | 1113 WEST 11 MILE RD | | | | RITELY | MI | 49309 |
| DUANE L JONES | 86 SHAGBARK RD | | | | CONCORD | MA | 01742-2058 |
| DUANE L MAUPIN SR & ANNICE FAYE MAUPIN TR MAUPIN FAMILY TRUST UA | 03/03/04 | 6007 BLENDON CHASE DR | | | WESTERVILLE | OH | 43081-8663 |
| DUANE L MILBURN & JUDY L MILBURN JT TEN | 1578 LANDING ROAD | | | | MYRTLE BEACH | SC | 29577-5933 |
| DUANE L SHERMAN | 324 BAY MID CO LINE | | | | MIDLAND | MI | 48640 |
| DUANE L SHOEMAKER | 1130 AMBERWOOD WEST SW DR | | | | BYRON CENTER | MI | 49315 |
| DUANE L SMITH | 3112 GALE RD | | | | EATON RAPIDS | MI | 48827-9635 |
| DUANE L SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| DUANE L TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857-9725 |
| DUANE L WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| DUANE L WISNIEWSKI | LOT 65 | 2985 GADY RD | | | ADRIAN | MI | 49221-9363 |
| DUANE LEE LAURIE | PO BOX 126 | | | | SULPHUR SPGS | IN | 47388 |
| DUANE M BALDWIN & JACQUELINE BALDWIN JT TEN | 7510 RIDGE RD | | | | PORT RICHEY | FL | 34668-7099 |
| DUANE M BIRD & KAREN R BIRD JT TEN | 2349 ALMOND RD | | | | WILLIAMSTON | MI | 48895-9753 |
| DUANE M BURNAP | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE M FARRAND | 3136 TAUSEND | | | | SAGINAW | MI | 48601-4603 |
| DUANE M KASEL | 263 GOLDENWOOD CIR | | | | SIMI VALLEY | CA | 93065-6772 |
| DUANE M KRAUSS | 2155 MORGAN RUN RD | | | | INTERLOCHEN | MI | 49643-9152 |
| DUANE M RUSSOW | 28545 KING | | | | ROMULUS | MI | 48174-9447 |
| DUANE M TAYLOR & HAZEL L TAYLOR TR DUANE M TAYLOR TRUST UA 01/21/94 | 231 TERRACE GDNS | | | | MANHEIM | PA | 17545-8586 |
| DUANE M TAYLOR & HAZEL L TAYLOR TR THE DUANE M TAYLOR REV TRUST UA | 01/21/94 | 164 KALAMA PLACE MOLAKAI | | | LEESBURG | FL | 34788-7994 |
| DUANE MAYFIELD COUSINS | 12350 CENTER RD | | | | CLIO | MI | 48420-9132 |
| DUANE MILLER | 4021 RACE ST | | | | FLINT | MI | 48504-2237 |
| DUANE MILLER | 5652 FIRESTONE | | | | LIVERMORE | CA | 94550-1186 |
| DUANE MOELLER | 1625 CEDAR SCOTT RD | | | | NEW LIBERTY | IA | 52765 |
| DUANE MOORE | 4014 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | 92056-4606 |
| DUANE N DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DUANE NEWCOMB | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| DUANE NEWTON | 6257 KELLY ROAD | | | | FLUSHING | MI | 48433-9029 |
| DUANE O CHRISTOPHERSON & MRS CAROLE A CHRISTOPHERSON JT TEN | 6038 PATRICK HENRY | | | | SAN ANTONIO | TX | 78233-5221 |
| DUANE P IVERSON & JOAN E IVERSON TR DUANE P & JOAN E IVERSON FAMILY | LIVING TRUST UA 01/19/00 | 10516 HANKERD ROAD | | | PLEASANT LAKE | MI | 49272-9302 |
| DUANE P POWERS & MRS PATRICIA L POWERS JT TEN | 4924 MAPLE SHADE AVE | | | | SACHSE | TX | 75048-4680 |
| DUANE P SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DUANE P THOMPSON | 4985 W 700TH N | | | | LARWILL | IN | 46764-9736 |
| DUANE R BEAVER | 7181E CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| DUANE R BOSWELL | 4138 ANN | | | | SAGINAW | MI | 48603-4103 |
| DUANE R BUCHANAN | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| DUANE R CAMPBELL | 275 19TH STREET | | | | OTSEGO | MI | 49078-9648 |
| DUANE R DAVIS | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE R DREON | 91-1012 KAI IKUWA ST | | | | EWA BEACH | HI | 96706-5056 |
| DUANE R DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DUANE R EDEN | 524 WASHINGTON | | | | SEBEWAING | MI | 48759-1128 |
| DUANE R FELL | 33 WARREN DR | | | | NORWALK | OH | 44857-2447 |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9475 |
| DUANE R GRIFFIN | 8006 GLENTIES LANE | | | | SUNLAND | CA | 91040-3316 |
| DUANE R LLOYD | 15051 K K AVE | | | | IOWA FALLS | IA | 50126-8571 |
| DUANE R LLOYD & MRS PHYLLIS LLOYD JT TEN | 15051 K K AVE | | | | IOWA FALLS | IA | 50126-8571 |
| DUANE R RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DUANE R ROUX | 18817 COLVIN | | | | ST CHARLES | MI | 48655-9784 |
| DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306-2427 |
| DUANE R SATTERTHWAITE & DIANE A SATTERTHWAITE JT TEN | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306-2427 |
| DUANE R WEBER | 13298 PRATT ROAD | | | | PORTLAND | MI | 48875-9517 |
| DUANE R WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 |
| DUANE ROBERT RUSSELL | 2000 ALPHA STREET | | | | LANSING | MI | 48910-3505 |
| DUANE S BOUGHTON & MYRNA S BOUGHTON JT TEN | 4153 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1034 |
| DUANE S DANKO | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DUANE S DEYOUNG & ARLENE K DEYOUNG JT TEN | 2716 ROLLING HILL | | | | PORTAGE | MI | 49024-6645 |
| DUANE S KENNEDY SR TR KENNEDY TRUST UA 06/11/92 | 920 THORNHILL PL | | | | VIRGINIA BCH | VA | 23462-5219 |
| DUANE S MARKELL | 535 CHUKKER CV | | | | HOWELL | MI | 48843-8684 |
| DUANE S STROHSCHEIN | 4434 MIDLAND | | | | WATERFORD | MI | 48329-1833 |
| DUANE S WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 |
| DUANE S WINTER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| DUANE ST GERMAIN & MRS MARY LYNN ST GERMAIN JT TEN | 1407 PARK AVE | | | | RIVER FOREST | IL | 60305-1021 |
| DUANE T JONES & JOAN M JONES JT TEN | 3164 FLINT HILL RD | | | | COOPERSBURG | PA | 18036-9246 |
| DUANE T LYONS & MRS MARY ALICE LYONS JT TEN | 362 MEADOWBRIAR ROAD | | | | ROCHESTER | NY | 14616-1114 |
| DUANE T PEDERSON | 3340 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3737 |
| DUANE T PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| DUANE TAYLOR STANDLEY | 856 STANDLEY RD | | | | MADISONVILLE | TX | 77864-7110 |
| DUANE THUROW CUST NICHOLAS P MAGERA UTMA SD | 14 SE 2ND AVE | PO BOX 99 | | | ABERDEEN | SD | 57402-0099 |
| DUANE TUNNYHILL | 4937 ASPEN DRIVE | | | | OMAHA | NE | 68157-2241 |
| DUANE V EX JR | 9483 HAMMIL RD | | | | OTISVILLE | MI | 48463-9785 |
| DUANE W BEAN II | 2530 STERLING RD | | | | OMER | MI | 48749-9719 |
| DUANE W MATTES | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025-2706 |
| DUANE W NOWACZYK | 3051 GLADWIN DRIVE | | | | SAGINAW | MI | 48604-2414 |
| DUANE W NOWACZYK & JUDITH M NOWACZYK JT TEN | 3051 GLADWIN DRIVE | | | | SAGINAW | MI | 48604-2414 |
| DUANE W SARHAN | G8417 BEECHER RD | | | | FLUSHING | MI | 48433 |
| DUANE W WITHEY | G1125 LINUS ST | | | | FLINT | MI | 48507 |
| DUANE WHITE | 2628 ELMHURST | | | | DETROIT | MI | 48206-1102 |
| DUANNE A SPAETH | 9900 SONORA DRIVE | | | | FREELAND | MI | 48623-8820 |
| DUARD A GRACE JR & CLEO RUTH GRACE JT TEN | 2587 STARDUST AVE | | | | EUSTIS | FL | 32726-2077 |
| DUDLEY A KIMBALL | 2710 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8694 |
| DUDLEY B MCPEEK | 6715 BILLINGS ROAD | | | | CASTALIA | OH | 44824-9216 |
| DUDLEY D DEELEY & MINNIE F DEELEY JT TEN | 95 WELLINGTON ST SUITE 203 | BOWMANVILLE ON L1C 5A1 CANADA | | | | | |
| DUDLEY D JENKINS | 69 WEED AVE | | | | STAMFORD | CT | 06902-3516 |
| DUDLEY DRAKE CEMETERY ASSOCIATION | C/O MARY GRACE N DONALDSON TREAS | 404 JEFFERSON ST | | | BENNETTSVILLE | SC | 29512-2506 |
| DUDLEY E AYLE & JULIA I AYLE TR AYLE FAM TRUST UA 07/01/99 | 1657 SALEM RD | | | | DUBOIS | PA | 15801 |
| DUDLEY E JOHNSON | 1109 NW 134TH AVE | | | | SUNRISE | FL | 33323-2914 |
| DUDLEY EUGENE MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| DUDLEY F HEREFORD JR | PO BOX 15775 | | | | CINCINNATI | OH | 45215-0775 |
| DUDLEY F LEVALLEY | 2828 BLUE RIDGE PATH | | | | STEVENSVILLE | MI | 49127-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDLEY F OBRIEN | 1763 MEADOWDALE AVE NE | | | | ATLANTA | GA | 30306-3113 |
| DUDLEY G HANCOCK | 3520 GRACE AVENUE | | | | SAINT LOUIS | MO | 63116-4713 |
| DUDLEY H COOK | 25421 PERSHING AVE | | | | MATTAWAN | MI | 49071-9308 |
| DUDLEY J JOHNSON & MARY GENE JOHNSON JT TEN | 13214 N 26TH PL | | | | PHOENIX | AZ | 85032-5903 |
| DUDLEY J MEEKINS & DEBRA LYNN MEEKINS TEN ENT | 121 HEARTH STONE DR | | | | ELKTON | MD | 21921-6055 |
| DUDLEY JACKMAN | 25 ORCHARD LN | | | | LIVINGSTON | NJ | 07039-1506 |
| DUDLEY L O DELL | 33006 7 MILE RD 423 | | | | LIVONIA | MI | 48152-1358 |
| DUDLEY LINCOLN PEASE | 1442 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3118 |
| DUDLEY M ALEXANDER | 7828 EAST RIDGE DRIVE | | | | ALMONT | MI | 48003-8720 |
| DUDLEY M STEWART JR & | CARROLL P STEWART TIC/TENCOM | 1421 NAPOLEON AVE | | | NEW ORLEANS | LA | 70115-3957 |
| DUDLEY R KOPEN | BOX 155 | | | | CENTREVILLE | MI | 49032-0155 |
| DUDLEY R PHELPS | 118 MIDDLETON PL | | | | MOORESVILLE | NC | 28117-9140 |
| DUDLEY V SMITH | 19 THE BROADWAY GUSTARD WOOD | WHEATHAMPSTEAD HERTS GREAT BRITAIN | | | | | |
| DUDREY N STEEL CUST ERIC B STEEL U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | | | PARKERSBURG | WV | 26105-7672 |
| DUDREY N STEEL CUST ERIE B STEEL U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | | | PARKERSBURG | WV | 26105-7672 |
| DUEL D DAVIS | 1300 SOUTH 13TH STREET | | | | POPLAR BLUFF | MO | 63901-6444 |
| DUEL L NEVINS | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| DUEL MCDONALD | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| DUEL W WOODS | PO BOX 4 | | | | CYPRESS INN | TN | 38452-0004 |
| DUFF WARD DUCKETT | PO BOX 984 | | | | DAMARISCOTTA | ME | 04543-0984 |
| DUFFER B CRAWFORD TR UA 06/18/1990 HAZEL M CRAWFORD TRUST | 14342 CINDYWOOD | | | | HOUSTON | TX | 77079 |
| DUFFIE L BRYANT | 9046 S UNION AVE | | | | CHICAGO | IL | 60620-2235 |
| DUFFY B SULLIVAN & NANCY J SULLIVAN TR THE SULLIVAN FAMILY TRUST UA | 07/03/93 | 934 PENINSULA AVE 205 | | | SAN MATEO | CA | 94030-2238 |
| DUGALD W YSKA | 12702 NW 13TH CT | | | | CORAL SPRINGS | FL | 33071-5443 |
| DUILIO FONTANA | ATTN ELSIE FONTANA | 26540 BURG ROAD #306-A | | | WARREN | MI | 48089-3556 |
| DUILIO J NATALI | 4060 KINCAID N W | | | | WARREN | OH | 44481-9125 |
| DUKBAE AN | 1715 W TAYLOR STREET | | | | KOKOMO | IN | 46901-4217 |
| DUKE W ALEXANDER | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| DUKEN E COLE | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DULA HOOD | 1247 HOGUE ROAD | | | | HAMILTON | OH | 45013-9323 |
| DULAN A WALLACE | 2361 HALLSVILLE RD | | | | ROSE HILL | NC | 28458-8562 |
| DULCE S ARONOFF CUST MICKEY D'LOUGHY UGMA MI | 1029 NORTH LAKE STREET | | | | BOYNE CITY | MI | 49712-9381 |
| DULCEA M INGALA | S3135 RED PINE RD | | | | BARABOO | WI | 53913-9521 |
| DULCIE ANN OWENS | PO BOX 52790 | | | | TULSA | OK | 74152-0790 |
| DULCYNE KRASKI | 2309 PRIMROSE ST | | | | PITTSBURG | PA | 15203-2426 |
| DUMITRU COZACU CUST GEORGE COZACU UGMA MI | 1281 WALNUT | | | | DEARBORN | MI | 48124-5012 |
| DUMITRU GHIZDAVU | 14514 W SHAW BUTTE DR | | | | SURPRISE | AZ | 85379-4460 |
| DUNCAN A MC CANNEL | 2862 24 1/2 AVE | | | | RICE LAKE | WI | 54868 |
| DUNCAN A MC NEILL | 2698 ERICKSON RD | | | | ASHVILLE | NY | 14710-9654 |
| DUNCAN A SCHAEFER | PO BOX 731 | | | | MARTINEZ | CA | 94553 |
| DUNCAN A WHITE | 315 E 106 STREET | APT 6B | | | NEW YORK | NY | 10029 |
| DUNCAN BARRY CURR | 37 BREWSTER GARDENS | NORTH KENSINGTON | LONDON W10 6AQ GREAT BRITAIN | | | | |
| DUNCAN BROGAN ALVAREZ | 4 EAST DR | | | | GARDEN CITY | NY | 11530-1907 |
| DUNCAN G LEITH | 51 BIRCHWOOD DR | | | | HOLDEN | MA | 01520-1937 |
| DUNCAN H MAC LEOD | PO BOX 111 | | | | WILMINGTON | MA | 01887-0111 |
| DUNCAN J KOREIVO | 2045 FLEET STREET | | | | BALTIMORE | MD | 21231-3042 |
| DUNCAN J MCGREGOR | ATT CHRISTINE MC GREGOR | 189 W BROOKLYN | | | PONTIAC | MI | 48340-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN J SEATON | 403 JEWETT ST | | | | HOWELL | MI | 48843-2120 |
| DUNCAN JAMES WHITTED | 3510 CRANBROOK DR | | | | FAYETTEVILLE | NC | 28301-2551 |
| DUNCAN M CAMPBELL | 796 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618-1606 |
| DUNCAN M MORROW | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| DUNCAN MAHONE | 1380 BRYANT RD | | | | LONG BEACH | CA | 90815-4106 |
| DUNCAN MC INNES CUST PHILIPPA MARY LOUISE MC INNES UGMA MA | 6 WESTANLEY AVE | AMERSHAM BUCKINGHAMSHIRE HP7 9AZ GREAT BRITAIN | | | | | |
| DUNCAN N JOHNSON JR | 1100 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| DUNCAN P KENDALL | 1826 VALLEY VISTA DRIVE | | | | BETTENDORF | IA | 52722-3882 |
| DUNCAN P SHERMAN | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154-3611 |
| DUNCAN R PIKE | 19 WRANGLER RD | | | | NEWARK | DE | 19711-3709 |
| DUNCAN T WEAVER & RUTH C WEAVER JT TEN | 248 HICKORY AVE | | | | BERGENFIELD | NJ | 07621-1843 |
| DUNCAN T WEAVER SR | 248 HICKORY AVE | | | | BERGENFIELD | NJ | 07621-1843 |
| DUNCAN V HAMILTON | 105 PUMPKIN LANE | | | | SYRACUSE | NY | 13219-2149 |
| DUNG H MAI | PO BOX 9766 | | | | FOUNTAIN VALLEY | CA | 92728-9766 |
| DUNLAP VANICE 3RD | 5000 W 64TH ST | | | | PRAIRIE VILLAGE | KS | 66208-1326 |
| DUNN & CO | 20825 BLUE WATER DR | | | | SPIRIT LAKE | IA | 51360-7210 |
| DURA WHEELER | 1407 BRAEWOOD PL | | | | DUNCANVILLE | TX | 75137-2801 |
| DURALL P DOBBINS & JANICE M DOBBINS JT TEN | 2918 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233-2904 |
| DURAN PHILLIPS | 6795 HWY 157 | | | | DANVILLE | AL | 35619-9652 |
| DURANT D CHARLEROY | 108 DALTON TERRACE | | | | CHERRY HILL | NJ | 08003-4601 |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON M1W 2Z9 CANADA | | | | | |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON M1W 2Z9 CANADA | | | | | |
| DURINDA S CUNNINGHAM | 6312 W KILGORE AVE | | | | MUNCIE | IN | 47304-4732 |
| DURLE C MOTLEY | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| DUROC SAINTELLUS | 9127 211TH ST | | | | QUEENS VILLAGE | NY | 11428-1028 |
| DURR LIVING TRUST UA 5-22-97 | DARWIN D DURR & VERNA MAE DURR | 8142 PUDDING CREEK DR SE | | | SALEM | OR | 97317 |
| DURREL L JOHNSON | 660 BELL RD 315 | | | | ANTIOCH | TN | 37013-5037 |
| DURRELL KYLE | 1660 KENDALL DR | APT 28 | | | SN BERNRDNO | CA | 92407-2836 |
| DURRELL M HAYES | 1761 RIVERSIDE DR | | | | AUGRES | MI | 48703-9794 |
| DURWARD E GRUBBS & KIMBERLY A MAYNARD JT TEN | 8400 SUNSET DRIVE | | | | MANASSAS | VA | 20110-3816 |
| DURWARD E HAVEN | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| DURWARD L HUTCHINSON | 1734 STRASBURG RD | | | | MONROE | MI | 48161 |
| DURWARD M WRIGHT | 673 SOMERSET DRIVE | | | | LAWRENCEVILLE | GA | 30045 |
| DURWIN D RICE | 5427 SOUTHLAWN | | | | STERLING HEIGHTS | MI | 48310-6565 |
| DURWOOD C ADAMS | RT 1 BOX 505 | | | | MARTIN | GA | 30557-9705 |
| DURWOOD K ABELS | 733 NINTH ST | | | | CARLSTADT | NJ | 07072-1710 |
| DURWOOD K DOW | 4586 SAG HIGHWAY | | | | MULLIKEN | MI | 48861 |
| DURWOOD L EVANS | 553 E EVANS RD | | | | PRINCETON | NC | 27569-7031 |
| DUSAN BALIC | Z P BJELA S JOSICA | BOKA KOTORSKA | SERBIA REPUBLIC OF MONTENEGRO | | | | |
| DUSAN M IVANISEVIC | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| DUSAN S BOZINOVSKI | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN COURT | | | | WEST BLOOMFIELD | MI | 48323-2272 |
| DUSIT K OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 |
| DUSTIN B GLADDEN & MOREY R GLADDEN JT TEN | 1935 SARASOTA COURT | | | | MUSKEGON | MI | 49441-4553 |
| DUSTIN BENECKE | 1636 OCEAN FOREST DR | | | | FERNANDINA | FL | 32034-5624 |
| DUSTIN C WOLFF | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 |
| DUSTIN DAUGHERTY | 2002 MAPLEWOOD DR | | | | GAINESVILLE | TX | 76240-3714 |
| DUSTIN EDWARD JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013-9675 |
| DUSTIN GREGORY HARDY | 1415 CEDAR VALLEY RD | | | | PETOSKEY | MI | 49770-9530 |
| DUSTIN LEINGANG & JENNIFER LEINGANG JT TEN | 4283 W 133RD ST | | | | SAVAGE | MN | 55378 |
| DUSTIN MACKIN | 2 BROOKSIDE DRIVE | | | | FALMOUTH | ME | 04105 |
| DUSTIN MICHAEL JONES | 3577 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSTIN PAUL CONRAD & JOAN SENTERS JT TEN | 16557 REPUBLIC | | | | BERLIN CENTER | OH | 44401-9760 |
| DUSTIN R HOWARD | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| DUSTIN WELCH & MARLA MCGINTY JT TEN | 19090 GEHRICKE RD | | | | SONOMA | CA | 95476-4711 |
| DUSZYNSKI, PAUL W | 1702 CAMELLIA DR | | | | ARLINGTON | TX | 76013-3568 |
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHTOWN ELEMENTARY JUNIOR 4-H CLUB | C/O SHERI RICHARD | 13078 HWY 73 | | | GEISMAR | LA | 70734-3020 |
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL | 13078 HWY 73 | | | GEISMAR | LA | 70734-3020 |
| DUVAL F DICKEY JR | 1210 ST JOHN WOODS | | | | HOUSTON | TX | 77077-2240 |
| DUWAINE R RAATZ | 570 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2680 |
| DUWAYNE A BARKER | 3230 S DEERFIELD | | | | LANSING | MI | 48911-1819 |
| DUWAYNE TURNER | 36 GOVERNORS PLACE | | | | COLUMBUS | OH | 43203-1911 |
| DUWAYNE WALTER MANSFIELD | 1136 WISNER | | | | MT MORRIS | MI | 48458-1612 |
| DUWYANE E DEIHM | 2105 BURTON AVE | | | | HOLT | MI | 48842-1312 |
| DWAIN A CANTRELL | 296 COUNTY RD 619 | | | | WOODLAND | AL | 36280-7416 |
| DWAIN A LEWIS & ADELINE S LEWIS TR UA 10/28/92 DWAIN A LEWIS & | ADELINE S LEWIS JOINT TRUST | 5855 MONROE RD | | | VENICE | FL | 34293-6818 |
| DWAIN C REYNOLDS & VIVIAN J REYNOLDS JT TEN | 725 PERCH COVE CT | | | | MIDDLEVILLE | MI | 49333 |
| DWAIN D WYLIE & PHYLLIS J WYLIE JT TEN | 4625 COURTNEY RD | | | | MT ROSE | MI | 48457-9604 |
| DWAIN DALE BRANDT | 3146 LITTLE MOUNTAIN DR | APT C | | | SN BERNRDNO | CA | 92405-1859 |
| DWAIN E MUSE | 3760 EDWARDS RD | | | | CINCINNATI | OH | 45209-1933 |
| DWAIN E TIELBUR | 2536 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| DWAIN ELLISON | 14911 ROSSINI | | | | DETROIT | MI | 48205-1948 |
| DWAIN G MC CARROLL | 7558 N CO RD 800W | | | | MIDDLETOWN | IN | 47356-9722 |
| DWAIN GEHLE | | | | | BUCKLEY | IL | 60918 |
| DWAIN H CHASTAIN | BOX 6007 | | | | FT WORTH | TX | 76115-0007 |
| DWAIN J BORR | 8029 KRAFT AVE S E R 2 | | | | CALEDONIA | MI | 49316-9403 |
| DWAIN L COLLINS | 32424 LARKMOOR | | | | ST CLAIR SHORES | MI | 48082-1325 |
| DWAIN L GRAY | 1695 GUNNELL ROAD | | | | EATON RAPIDS | MI | 48827 |
| DWAIN REEVES | 14 CRESTWOOD CIR | | | | SUGAR LAND | TX | 77478-3914 |
| DWAIN T ADKINS | 4416 LAFAYETTE AVE | | | | CINCINNATI | OH | 45212-3109 |
| DWAINE A DAVIS | 24370 S 184TH PL | | | | QUEEN CREEK | AZ | 85142-9077 |
| DWAINE C LOOMIS | 7680 SHARP LANE | | | | LAWSON | MO | 64062-6236 |
| DWAINE D LEE | 7129 BRYANT ROAD P O BOX 471 | | | | PELLSTON | MI | 49769-0471 |
| DWAINE J DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DWAINE J TWEET & BECKY G TWEET JT TEN | 411 N 6TH ST | # 863 | | | EMERY | SD | 57332-2124 |
| DWAINE L SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 |
| DWAINE PETER DARLING | 54 WESTWOOD DRIVE | | | | MASSENA | NY | 13662-1616 |
| DWANE J MARTINEAU | 7855 11 MILE RD | | | | CERESCO | MI | 49033-9726 |
| DWANE RUTH | 5225 BLAKESLEE AVE | APT 419 | | | N HOLLYWOOD | CA | 91601-3247 |
| DWANLES M BENNETT | 3825 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1317 |
| DWARNER STEWART | 10656 BALFOUR | | | | DETROIT | MI | 48224-1815 |
| DWAYNE A CRITES JR | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |
| DWAYNE A DICKERSON CUST LOWELL AARON DICKERSON UTMA IL | 131 KNOLLCREST | | | | MORTON | IL | 61550-3115 |
| DWAYNE A DICKERSON CUST MARGARET E DICKERSON UTMA IL | 131 KNOLLCREST | | | | MORTON | IL | 61550-3115 |
| DWAYNE A DICKERSON CUST SARAH ELIZABETH DICKERSON UTMA IL | 131 KNOLLCREST | | | | MORTON | IL | 61550-3115 |
| DWAYNE A DOUGLAS | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DWAYNE A DUCOMMUN | 825 DUNDANCE DRIVE | OSHAWA ON L1J 8B8 CANADA | | | | | |
| DWAYNE A HUNTZINGER | 225 N WEST DRIVE | | | | PENDLETON | IN | 46064-1021 |
| DWAYNE A MYERS | 4528 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5241 |
| DWAYNE A RICHARDSON | 3517 SHIRAZ LOOP | | | | ROUND ROCK | TX | 78665-6310 |
| DWAYNE ALEXANDER | 4295 E OUTERDRIVE | | | | DETROIT | MI | 48234-3122 |
| DWAYNE B KENNEDY | 3460 RAHN BLVD | | | | BELLEVUE | NE | 68123-2645 |
| DWAYNE B LOCKE | 15953 BAY VISTA DR | | | | CLERMONT | FL | 34711-5065 |
| DWAYNE B WHERRY | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| DWAYNE BUNGY | 101 6TH AVE | | | | NEW CASTLE | DE | 19720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE BURGER | RR #5 | LANGTON ON N0E 1G0 CANADA | | | | | |
| DWAYNE C ST JOHN | 263 FLANDERS RD | TECUMSEH ON N8N 3G1 CANADA | | | | | |
| DWAYNE D NORTHERN SR | 15655 ALTOMARE TRACE WAY | | | | WOODBRIDGE | VA | 22193-5780 |
| DWAYNE D TRAKUL & CAROL J TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | | CORDOVA | TN | 38018-2430 |
| DWAYNE DUFF | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DWAYNE E NEWMAN | 25820 TECLA | | | | WARREN | MI | 48089-4112 |
| DWAYNE ELLIS | 1415 BACKM MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 |
| DWAYNE ERIC PERKINS | PO BOX 14182 | | | | JACKSON | MS | 39236-4182 |
| DWAYNE F GARNO | 6726 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| DWAYNE G MESSINA | 9612 E MADISON RD | | | | SAINT HELEN | MI | 48656-9623 |
| DWAYNE GREENWAY | 1102 MULBERRY ST | | | | KEYESPORT | IL | 62253-1664 |
| DWAYNE H WILLIAMSON | 554 KENT STREET | | | | MOBILE | AL | 36617-3007 |
| DWAYNE HARRIS | 967 CHILI AVE | APT 7 | | | ROCHESTER | NY | 14611-2861 |
| DWAYNE KNIGHT | 10978 HORSE SHOE DR | | | | FREDERICK | MD | 21701-3376 |
| DWAYNE L HALL | 1405 HUNT ROAD | | | | MAYVILLE | MI | 48744-9675 |
| DWAYNE L RICHARDSON | 188 SMITH RD | | | | SUMMERVILLE | GA | 30747-5802 |
| DWAYNE LACEY | 446 STATE ROUTE 534 N W | | | | NEWTON FALLS | OH | 44444 |
| DWAYNE LAMONT BULL | 3 WEISKOPF DR | | | | MIDDLETOWN | DE | 19709 |
| DWAYNE LEE RICHARDSON CUST AUSTIN WADE RICHARDSON UTMA GA | 188 SMITH RD | | | | SUMMERVILLE | GA | 30747-5802 |
| DWAYNE LUSTER | 825 E PIKE ST | | | | PONTIAC | MI | 48342 |
| DWAYNE M JONES | 5132 STONEY BRIDGE COURT | | | | MINNETONKA | MN | 55345-4200 |
| DWAYNE M KUBACKI | 45785 BRYNMAWR | | | | CANTON TOWNSHIP | MI | 48187-4793 |
| DWAYNE M ROYSTON | 2619 AGNES AVE | | | | KANSAS CITY | MO | 64127-4135 |
| DWAYNE MARSTON NEWMAN | 8910 JUDDVILLE ROAD | RT 1 | | | CORUNNA | MI | 48817-9760 |
| DWAYNE N SMALL | 25550 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1775 |
| DWAYNE P SAVOY | 10418 BOND STREET | | | | OVERLAND PARK | KS | 66214-2607 |
| DWAYNE R BAKER | 1126 COLUMBUS STREET | | | | NEW ORLEANS | LA | 70116 |
| DWAYNE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238-3970 |
| DWAYNE RODGER ARMSTRONG | 41 PAUL RD CHELSEA ESTATES | | | | NEW CASTLE | DE | 19720-1727 |
| DWAYNE RODI | 14900 GALENA DR | | | | AUSTIN | TX | 78717 |
| DWAYNE S BUSSARD | 5121 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782-1724 |
| DWAYNE SCOTT CUST JASON K SCOTT UGMA NJ | 11 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4509 |
| DWAYNE SPANGLER & CATHERINE L SPANGLER JT TEN | BOX 605 | | | | KIRKSVILLE | MO | 63501-0605 |
| DWAYNE SWINNEY | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| DWAYNE T ZUNNER & LAUREEN M ZUNNER JT TEN | 8004 PENSACOLA RD | | | | FT PIERCE | FL | 34951-1446 |
| DWAYNE THOMAS CLARY | 239 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| DWAYNE TRIVAX | 1933 TWIN SUN CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| DWAYNE W COMBS | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| DWAYNE W ROSE | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| DWC COMPANY | 2386 CLOWER STREET #F-202 | | | | SNELLVILLE | GA | 30078-6134 |
| DWENELL A MILLS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DWIGHT A ARNOLD | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| DWIGHT A BARTEL | 4739 BILLMYER HWY | | | | BRITTON | MI | 49229-9722 |
| DWIGHT A FRYER | 101 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| DWIGHT A HARRIENGER | 1304 LAKEVILLE LN | | | | WEBSTER | NY | 14580-9427 |
| DWIGHT A HOWARD | 4917 WOODFIELD DRIVE | | | | CARMEL | IN | 46033-9424 |
| DWIGHT A JOELLENBECK | 202 ANNA | | | | BELLEVILLE | IL | 62226-3931 |
| DWIGHT A PAYNTER | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1108 |
| DWIGHT A RUST | 5980 SPRINGBURN DR N | | | | DUBLIN | OH | 43017-8730 |
| DWIGHT A SMITH | 5103 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1419 |
| DWIGHT A WILLIAMS | 19809 LESURE ST | | | | DETROIT | MI | 48235-1523 |
| DWIGHT ARTHUR AMATO | 300 GRANT AVE | | | | MIDDLESEX | NJ | 08846-1124 |
| DWIGHT B GROVE | 340 BORDEN ROAD | | | | WEST SENECA | NY | 14224-1713 |
| DWIGHT C SAYLOR | 20 COUNTY RD 358 | | | | TRINITY | AL | 35673-5301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT C THARP TR DWIGHT C THARP DECL OF TRUST UA 06/20/01 | 310 E SEVLAND STREET | | | | W FRANKFORT | IL | 62896 |
| DWIGHT C THEODORE | 624 S WESTNEDGE | | | | KALAMAZOO | MI | 49007-5056 |
| DWIGHT D CANFIELD | RT 6 BOX 501 | | | | MARTINSBURG | WV | 25401-9270 |
| DWIGHT D CHAMBERS | 6397 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CHAMBERS & ROSANNA M CHAMBERS JT TEN | 6397 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CORDTS | 87 MILO PECK LANE | | | | WINDSOR | CT | 06095-1867 |
| DWIGHT D GOODMAN & INGEBORG GOODMAN JT TEN | 15 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1344 |
| DWIGHT D GRABITSKE & DELORES V GRABITSKE JT TEN | 302 W ADAMS | | | | ARLINGTON | MN | 55307 |
| DWIGHT D HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| DWIGHT D HICKMAN | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 |
| DWIGHT D MAHURIN | 360 S M ST LOT #15 | | | | IRONTON | MO | 63650-9119 |
| DWIGHT D MC CULLOCH & DUANA R MC CULLOCH JT TEN | 2420 OAK LANE RD | | | | KAWKAWLIN | MI | 48631-9441 |
| DWIGHT D MCCULLOCH | 2420 OAK LANE RD | | | | KAWKAWLINI | MI | 48631-9441 |
| DWIGHT D MUFFETT | 204 WEST BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| DWIGHT D ROGERS | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| DWIGHT D RONE | 14156 BRADY | | | | REDFORD TOWNSHIP | MI | 48239-2823 |
| DWIGHT D WALKER | 405 BLEVINS RUN | | | | YORKTOWN | VA | 23693-4185 |
| DWIGHT DIXON & CAROL DIXON JT TEN | 5009 LAKE DAWNWOOD DR | | | | MC HENRY | IL | 60050-7762 |
| DWIGHT E CASLER JR | 4208 S 100 EAST | | | | KOKOMO | IN | 46902-9275 |
| DWIGHT E FOY | 900 VAN DEMAN ST | | | | WASHINGTON C | OH | 43160-1071 |
| DWIGHT E GRINDEL | 4207R BUTLER ST | | | | PITTSBURGH | PA | 15201 |
| DWIGHT E KEITH | 3080 OLD ORCHARD | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT E KLOTZ | 2703 CONGRESS DRIVE S W | | | | CANTON | OH | 44706-4293 |
| DWIGHT E LACOE & SANDRA S LACOE JT TEN | 2471 CHERRY HILL ROAD | | | | CLARKS SUMMIT | PA | 18411-9651 |
| DWIGHT E MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| DWIGHT E MCELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DWIGHT E NEVELS | 16509 OHIO | | | | DETROIT | MI | 48221-2955 |
| DWIGHT E PITMAN TR UA 01/31/2005 DWIGHT E PITMAN REVOCABLE LIVING | TRUST | 4101 W ILES AVE APT 126 | | | SPRINGFIELD | IL | 62711 |
| DWIGHT E REEDER | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383 |
| DWIGHT E TAYLOR | 2461 GLYNN | | | | DETROIT | MI | 48206-1746 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT E WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-9736 |
| DWIGHT E WOLFE | 203 DOGWOOD LN | | | | PRINCETON | KY | 42445-2314 |
| DWIGHT F COFFER | 22080 WALLACE DR | | | | CUPERTINO | CA | 95014-0128 |
| DWIGHT F JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| DWIGHT H HOLIEN | 14351 PETERBORO | | | | STERLING HTS | MI | 48313-2739 |
| DWIGHT H RICE | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| DWIGHT H WINDOM | 3225 ASH | | | | INKSTER | MI | 48141-2221 |
| DWIGHT HALL | 126 BAT DRIVE | | | | SALUDA | SC | 29138-8576 |
| DWIGHT HARGROVE | 99 BROOK PARK DR | | | | AMHERST | NY | 14228-3453 |
| DWIGHT HAYES | 4621 WOLFE WAY | | | | WOODLAND HLS | CA | 91364-4538 |
| DWIGHT IRVIN GRAUPE | 14035 RAVEN ST NW | | | | ANDOVER | MN | 55304-3921 |
| DWIGHT J BROWN | 468 PEARL RIDGE CT | | | | SANIT CHARLES | MO | 63303-5980 |
| DWIGHT J GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 |
| DWIGHT J PENNINGTON | BOX 36 | | | | PLEASANT VIEW | TN | 37146-0036 |
| DWIGHT J PETERSEN | 61 S 500 W | | | | BLACKFOOT | ID | 83221-6159 |
| DWIGHT J UMPHRESS | 10802 DAVIS WAY | | | | FISHERS | IN | 46038 |
| DWIGHT J WALDO & MICHAEL B WALDO JT TEN | 303 ENEZ DRIVE | | | | DEPEW | NY | 14043-1238 |
| DWIGHT L COOK | 2785 EASTERN ROAD | | | | RITTMAN | OH | 44270-1702 |
| DWIGHT L HAAS | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT L JOHNSON CUST L ERIC JOHNSON U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 45 COLUMBINE RD | | | MILTON | MA | 02186-1722 |
| DWIGHT L PERKINS & ELIZABETH G PERKINS JT TEN | 2506 MACKINNON | | | | MEMPHIS | TN | 38119-7916 |
| DWIGHT L QUISENBERRY & NORMA J QUISENBERRY JT TEN | 1661 BOULEVARD DR | | | | OKEMOS | MI | 48864-2909 |
| DWIGHT L SCHUETZ | 4001 MAYFLOWER DR | | | | MURRYSVILLE | PA | 15668-9520 |
| DWIGHT L TAYLOR | 750 CLUSTER SPRING RD | | | | GARDENDALE | AL | 35071 |
| DWIGHT LEE HADEN | 8610 OAKCROFT DRIVE | | | | RICHMOND | VA | 23229-7232 |
| DWIGHT LEWIS YOUNG | 19922 ADALANTE | | | | TEHACHAPI | CA | 93561-7767 |
| DWIGHT M EDMONDS CUST RODNEY L EDMONDS U/THE WISCONSIN UNIFORM GIFTS | TO MINORS ACT | 1085 WYNDEMERE CIR | | | LONGMONT | CO | 80501-2321 |
| DWIGHT M HOLLINGSWORTH & NANCY A HOLLINGSWORTH JT TEN | 18945 SE MAYO DR | | | | JUPITER | FL | 33469 |
| DWIGHT M JACKSON | PO BOX 603 | | | | HONAKER | VA | 24260 |
| DWIGHT M MANION | 10105 BEECHDALE | | | | DETROIT | MI | 48204-2587 |
| DWIGHT M MCGUIRE & NITA P MCGUIRE TR UA 01/26/90 DWIGHT M MCGUIRE & | ANNITA P MCGUIRE TRUST | 5024 HIDDEN CREEK LANE | | | FAIR OAKS | CA | 95628-4111 |
| DWIGHT M TEAGARDEN | 1373 ELDERBERRY RUN COVE | | | | LAWRENCE | GA | 30043-8301 |
| DWIGHT M TEAGARDEN & JOANNE TEAGARDEN JT TEN | 1373 ELDERBERRY RUN COVE | | | | LAWRENCEVILLE | GA | 30043-8301 |
| DWIGHT M WOODBRIDGE | 151 HARBOR POINTE | | | | ORTONVILLE | MI | 48462-8534 |
| DWIGHT N JONES & PATRICIA M JONES JT TEN | 108 CANOEBROOK LANE | | | | HUNTSVILLE | AL | 35806-2201 |
| DWIGHT O PALMER | 1218 CARRIAGE DR | | | | AIKEN | SC | 29803-5561 |
| DWIGHT P QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726-9568 |
| DWIGHT P QUINN & PATRICIA M QUINN JT TEN | 7 VALLEY VIEW | | | | BLUE GRASS | IA | 52726-9568 |
| DWIGHT P REIS | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| DWIGHT Q MORSE | 1821 ADAMS | | | | FLINT | MI | 48505-5035 |
| DWIGHT R COLEMAN | 35335 VINEWOOD | | | | ROMULUS | MI | 48174-1734 |
| DWIGHT R FARR | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-8920 |
| DWIGHT R GOODMAN | 5304 KENILWORTH AVENUE | | | | BALTIMORE | MD | 21212-4338 |
| DWIGHT R HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072-1179 |
| DWIGHT R SMITH | 3414 MARINE DR | | | | ANDERSON | IN | 46013-4129 |
| DWIGHT S BELL | 1612 WORCESTER RD | APT 516A | | | FRAMINGHAM | MA | 01702-5478 |
| DWIGHT S CABRA | 5336 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| DWIGHT S CHURCHILL TR UA 01/28/09 DWIGHT S CHURCHILL REVOCABLE TRUST | 5500 ORCHARD DR | | | | WDM | IA | 50266-7561 |
| DWIGHT S HARDEE EX EST CLARA H BURDICK | 10335 LA HWY 711 | | | | GUEYDAN | LA | 70542 |
| DWIGHT S LANDBERG | 7 SIOUX PLACE | | | | HUNTINGTN STA | NY | 11746-1913 |
| DWIGHT S NEGLEY | 50 OAK TREE DR | | | | CANFIELD | OH | 44406 |
| DWIGHT S WILDER | 96 SILO LN | | | | GRANTHAM | NH | 03753-3131 |
| DWIGHT T BOOTH | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450-8406 |
| DWIGHT T HANCOCK | 5686 HERBERT | | | | WESTLAND | MI | 48185-2217 |
| DWIGHT THOMPSON & KATHARINE B THOMPSON JT TEN | 2003 N LYNN | | | | TAYLOR | TX | 76574-1731 |
| DWIGHT THOMPSON-WORLD OUTREACH MINISTRIES | PO BOX 1122 | | | | CORONA | CA | 92878 |
| DWIGHT TOLER & WILMA TOLER JT TEN | BOX 302 | | | | OCEANA | WV | 24870-0302 |
| DWIGHT W COLBURN & TERRY A COLBURN JT TEN | 473 HARTLAND PLACE | | | | CASTLE ROCK | CO | 80108 |
| DWIGHT W DUNCAN | 710 NW CIRCLE 2100 | | | | CORSICANA | TX | 75110-9801 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48076-3572 |
| DWIGHT W HOLMES & MRS KAREN W HOLMES JT TEN | 10 DANBURY DR | | | | SPRINGFIELD | IL | 62704-5430 |
| DWIGHT W MISHLER | 599 WASH CR RD | | | | NEWTOWN | PA | 18940-2144 |
| DWON M MILLER | 309 S HAWTHORNE ROAD | | | | MUNCIE | IN | 47304-4110 |
| DYANA M CARTHANE | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1831 |
| DYANN WILLIAMS | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYANNA ELIZABETH MITCHELL TOD JAMES MITCHELL SUBJECT TO STA TOD RULES | 1219 W COLDWATER RD | | | | FLINT | MI | 48505 |
| DYLAN CHARLES PATRICK CARTER | 89 GERMAN MILLS RD | THORNHILL ON L3T 4H9 CANADA | | | | | |
| DYLAN HIXON | 138 W 82ND STREET | | | | NEW YORK | NY | 10024 |
| DYLAN KENNETH WHITE | 12520 BAILEY DR N E | | | | LOWELL | MI | 49331-9782 |
| DYLAN S GALLAGHER | 65 MRS FRANKS RD | | | | SAUGERTIES | NY | 12477-3261 |
| DYLE BRUCE WILSON | R R 4 | | | | TRENTON | MO | 64683-9804 |
| DYLE G HENNING TR DYLE G HENNING LIVING TRUST UA 04/10/03 | 4860 W HERBISON RD | | | | DE WITT | MI | 48820-9241 |
| DYMOND, JAMES R | 20705 BONZ BEACH HWY | | | | ONAWAY | MI | 49765-9653 |
| DYMPNA M LYNCH | 1719 PENN'S CROSSING | | | | ALLENTOWN | PA | 18104-1764 |
| DYNESA C COBURN | 7099 SHOWBOAT LANE | | | | CORDOVA | TN | 38018-2843 |
| DZUNG DU DOAN | 205 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086-6253 |
| DZUNG LE | 10225 CHESTNUT RIDGE | | | | AUSTIN | TX | 78726-2460 |
| E A FOLTYN & S D FOLTYN TR UA 12/17/91 FOLTYN TRUST | 7125 STEEPLECHASE WAY | | | | LANSING | MI | 48917 |
| E A HAENNI | ROSENGARTENSTRASSE 10 | 4800 ZOFINGEN AG SWITZERLAND | | | | | |
| E A KUBINSKI & CAROLYN A KUBINSKI JT TEN | 5368 GREENDALE | | | | TROY | MI | 48085-3476 |
| E ALAN MOORHOUSE | 632 ROLLING ROCK DR | | | | BLOOMFIELD HILLS | MI | 48304-1055 |
| E ALAN MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| E ALAN SAURMAN | 1130 PALISADE AVE | | | | FT LEE | NJ | 07024-6426 |
| E ALLEN NOONAN | 11522 ANTHONIES MILL ROAD | | | | BOURBON | MO | 65441 |
| E ALRICK KLEMETT | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| E ANN HELLER | 2801 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577 |
| E ANN MCCLEARY | 2285 LAKESHORE BLVD WEST | SUITE 1014 | ETOBICOKE ON M8V 3X9 CANADA | | | | |
| E ANN MOYER | 722 ALBRIGHT DR | APT 203 | | | MEADVILLE | PA | 16335-9446 |
| E ANN WELCH | 10408 GOTHAM ROAD | | | | RICHMOND | VA | 23235-2624 |
| E ANNE LAPOINT | 347 SO JENNIFER LN | | | | ORANGE | CA | 92869-4628 |
| E B ROBERTS CUST WILLIAM A ROBERTS UGMA CA | 3322 BINGHAM PL | | | | FAIRFIELD | CA | 94534-4339 |
| E BATES REED JR | 128 ROANN DR | | | | OVIEDO | FL | 32765-8758 |
| E BEIRNE SHUFFLE | 20811 NORADA COURT | | | | SARATOGA | CA | 95070-3018 |
| E BERNARD WINE | 5610 BRISTOL WAY | | | | YAKIMA | WA | 98908-3672 |
| E BLANCHE KIRKWOOD | 197 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2317 |
| E BRUCE DULING | 1795 EIFERT | | | | HOLT | MI | 48842-1908 |
| E BURROWS | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |
| E C BOITEL JR & D A BOITEL TR EARL C BOITEL & DOLORES A BOITEL LIVING | TRUST UA 09/26/94 | 2253 CEDAR POINT RD | | | SANDUSKY | OH | 44870-5212 |
| E C GOLDSTEIN CUST CARLA GOLDSTEIN A MINOR U/THE LAWS OF GEORGIA | ATTN CARLA TORKELSON | 6461 DOVE DR | | | LOGANVILLE | GA | 30052-3033 |
| E C KUROWICKI | 49 NORTH NINTH STREET | | | | KENILWORTH | NJ | 07033-1539 |
| E CATHERINE KEOUGH | 4020 CHICAGO S | | | | MINNEAPOLIS | MN | 55407-3143 |
| E CATHERINE WRIGHT | 1838F SPRINGHILL RD | | | | STAUNTON | VA | 24401-9023 |
| E CHARLENE STOLTE TR THE STOLTE FAM TRUST UA 05/31/96 | 4809 NANCY LANE | | | | MANSFIELD | TX | 76063-5277 |
| E CHAUNCEY LAVENDER II | 3 NORTH BASILICA AVE | | | | HANAHAN | SC | 29410 |
| E CINDY BIEDERMANN | C/O E CINDY ENGST | 106 FEDERAL ST | | | PHILADELPHIA | PA | 19147-5410 |
| E CLARK ROBBINS JR | 6166 CHERRY VALLEY | PO BOX 2426 | | | COVINGTON | GA | 30015-7426 |
| E CORNING DAVIS III | 32 BROADWAY | PO BOX 542 | | | FONDA | NY | 12068-0542 |
| E CRAIG JAMES | 9 VILLAGE EAST CT | | | | PETALUMA | CA | 94954-5845 |
| E CURTIS YOUNGMAN & NANCY K YOUNGMAN JT TEN | 8940 HOLDREGE ST | | | | LINCOLN | NE | 68505-9419 |
| E D BALZER | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| E D BENGARD CUST HANS D BENGARD UGMA SC | 30 E DIVISION ST APT 10B | | | | CHICAGO | IL | 60610-2356 |
| E D RENNELLS | 1104 S OAKLAND | | | | ST JOHNS | MI | 48879-2308 |
| E D SHIELDS | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| E DIANE EDDY | 2454 E COLLIER S E | | | | GRAND RAPIDS | MI | 49546-6103 |
| E DONALD MC NEES | 727 SCOTTSDALE DR | | | | RICHARDSON | TX | 75080-6010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E DONALD PARKINSON | 1216 GERRITS LAND | | | | BRANDON | MS | 39047-7756 |
| E DORIS SCHMIDT | 44 SYCAMORE DR | APT 324 | | | ELIZABETHTOWN | PA | 17022-3018 |
| E DOUG RICHARDSON | 2807 GAINSBOROUGH | | | | DALLAS | TX | 75287-3484 |
| E DOUGLAS | 1242 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| E DOUGLAS DAY | PO BOX 48 | | | | HUSTON | ID | 83630-0048 |
| E DOUGLAS STINSON | 15225 SLEEPY CREEK RD | | | | EL CAJON | CA | 92021-6006 |
| E DUANE PALMATARY | 701 FAIRVILLE RD | | | | CHADDS FORD | PA | 19317-9467 |
| E EDWARD LOVELACE III | 354 LOVLACE FARM RD | | | | GREENUP | KY | 41144 |
| E EILEEN HENNESSY & KATHLEEN M HANIFE JT TEN | 30 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| E ELIZABETH F GILBERT | 39575 W 119TH ST | | | | EUDORA | KS | 66025-8264 |
| E EUGENE STAUFFER III | N-4624 KAUS LANE | | | | WALLACE | MI | 49893 |
| E F MOORE INC | 12TH & FAYETTE STS | | | | CONSHOHOCKEN | PA | 19428 |
| E F PARKS | 1780 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4657 |
| E F ZELINSKI | 699 NEPPERHAN AVE | | | | YONKERS | NY | 10703-2313 |
| E FALCON HODGES | 517 PLEASANT ST | | | | SOUTH HILL | VA | 23970-2723 |
| E FAYE ABBOTT | ATTN E FAYE TYLER | 6601 CRANWOOD DRIVE | | | FLINT | MI | 48505-1950 |
| E FRANCES HADLEY & THOMAS E HADLEY JT TEN | 3168 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| E FRANCIS VIEHMAN JR | 38 HUMMINGBIRD LANE | | | | NEWARK | DE | 19711-4143 |
| E FRANK DANIEL & JACQUELINE B DANIEL JT TEN | 3640 N COOPER LAKEROAD | | | | SMYRNA | GA | 30082-3314 |
| E FRANK ROBINS | 2335 TULIP ST | | | | BATON ROUGE | LA | 70806-6647 |
| E FRED BRECHER | 731 W WYNNEWOOD ROAD | SUITE 19 | | | ARDMORE | PA | 19003-2956 |
| E G AHLE | 14 JUNKIN STREET | ST CATHARINES ON L2R 1N3 CANADA | | | | | |
| E G BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810-4510 |
| E G HANOLD | 319 N KNOWLTON ST | | | | ELSIE | MI | 48831-9794 |
| E G KENDRICK | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| E G KLIMA | 8305 EAST 133 ST | | | | GRANDVIEW | MO | 64030-3507 |
| E GABRIEL WORKS | 211 HENRY SE | | | | GRAND RAPIDS | MI | 49503-4710 |
| E GEORGE HEUS | 108 THOMPSON BLVD | | | | GREENPORT | NY | 11944-3112 |
| E GREENARD POLES | 425 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1017 |
| E GUY GOLLNER | 460 SEA OAK DR | | | | VERO BEACH | FL | 32963-3245 |
| E H COPELAND | 525 N MEADOW DR | | | | DAMMERON VALLEY | UT | 84783-5130 |
| E H SZYMANSKI & MRS NELLIE SZYMANSKI JT TEN | 1 DALRYMPLE ST | | | | RANDOLPH | NJ | 07869-1407 |
| E H WILSON | 9812 NINA LANE | | | | MIDLAND | VA | 22728 |
| E HAROLD MAYNARD | 1970 SILVERLEAF CIR UNIT 120 | | | | CARLSBAD | CA | 92009-8418 |
| E HENDERSON | 34 PURDUE DR | | | | MILFORD | MA | 01757-1243 |
| E HERBERT WILLIAMS & MILDRED J WILLIAMS JT TEN | 1245 ADA ST | | | | OWOSSO | MI | 48867-1664 |
| E HOADLEY CASH | PO BOX 383 | | | | EAST BERNARD | TX | 77435-0383 |
| E HOUSTON LYNCH | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801-4205 |
| E HOWELL | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713-2107 |
| E HUSZAR | 118 ANN LN | | | | EFFORT | PA | 18330-8741 |
| E IRENE MARTIN TR E I MARTIN REVOCABLE TRUST UA 12/16/05 | 2412 HALL STREET | | | | MARYSVILLE | CA | 95901-3506 |
| E IRENE RUSSELL & MICHAEL D SPENCE JT TEN | PO BOX 204 | | | | EAST JORDAN | MI | 49727-0204 |
| E IRENE SALZER | 303 A CYPRESS POINT CIRCLE | | | | MOUNT LAUREL | NJ | 08054-2740 |
| E IRIZARRY | 99 HIGHLAND AVE | | | | BARRINGTON | RI | 02806-4749 |
| E J ADAMS | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| E J ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E J BORDEN | 15810 HEYDEN | | | | DETROIT | MI | 48223-1243 |
| E J CARPENTER | 1851 IRIS DRIVE | | | | EAST TAWAS | MI | 48730-9550 |
| E J COCHRAN | 273 DIAMOND LANE | | | | ELLIJAY | GA | 30540 |
| E J FREELAND | 5027 ESCARPMENT DRIVE | | | | LOCKPORT | NY | 14094-9748 |
| E J GRIMM | C O DAVID GRIMM | 20 GREEN MEADOW DR | | | EATONTOWN | NJ | 07724 |
| E J NOWAKOWSKI | 205 WEST JOLIET ST | | | | SCHERERVILLE | IN | 46375 |
| E J OGLES | 3906 SHELBY CT | | | | WATERFORD | MI | 48328-1268 |
| E J PERRAULT | 8173 EARHART | | | | SOUTH LYON | MI | 48178 |
| E J RUSSELL | 210 BIRCH DR | | | | IOLA | WI | 54945-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E J SAUER & LAVERGNE M SAUER JT TEN | 8428 STEPHEN CT | | | | WOODRIDGE | IL | 60517-4575 |
| E J ZWIRECKI | 2108 LUBAR CT | | | | BROOKEVILLE | MD | 20833-2510 |
| E JEAN ARNOLD | 4433 HILL ST | NEWTONVILLE ON L0A 1J0 CANADA | | | | | |
| E JEAN STUBENBORT | 512 FREELAND ST | | | | PITTSBURGH | PA | 15210-1361 |
| E JEANETTE JUMP | 450 MAPLEGROVE | | | | HIGHLAND | MI | 48356-2509 |
| E JEANNE DOUGLAS | 16286 WEBSTER RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-5458 |
| E JEFFREY ROSSI | 701 FAIRWAY DR NE | | | | WARREN | OH | 44483-5635 |
| E JENNIFER DINGLEDINE | 302 N VIEW TER | | | | ALEXANDRIA | VA | 22301 |
| E JEROME HANRATTY | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310-2346 |
| E JOAN CHARNETSKI | 807 LINCOLN DRIVE | | | | GRINNELL | IA | 50112-2071 |
| E JOHN GRADONI | PO BOX 1114 | | | | ALFRED | NY | 14802-0114 |
| E JOHN SCHOFF | 2502 HILLPOINT RD | | | | MC FARLAND | WI | 53558-9745 |
| E JOHN SCHROEDER & HELEN M SCHROEDER JT TEN | 1453 MC 7001 | | | | FLIPPIN | AR | 72634 |
| E JOHN WARNER JR & MRS NAN SHIPLEY WARNER JT TEN | 3304 CROYDON DR NW | | | | CANTON | OH | 44718-3220 |
| E JOHNALEE CUNNINGHAM TR UA 07/14/93 E JOHNALEE CUNNINGHAM TRUST | 632 ROCKY FORK BLVD | | | | GAHANNA | OH | 43230-3360 |
| E JOHNSON JR | 89 ADAMS STREET | | | | BUFFALO | NY | 14206-1501 |
| E JOSEPH HUMMEL & LILLIAN C HUMMEL JT TEN | PO BOX 1712 | | | | MT LAUREL | NJ | 08054-7712 |
| E JOYCE EULNER | 450 BOONE TRAIL RD | | | | DANVILLE | KY | 40422-1550 |
| E JOYCE STEMPEL | 558 WESTWOOD AVE | | | | RIVER VALE | NJ | 07675-5537 |
| E JOYCE WHOOLERY | 8317 ROOSEVELT | | | | TAYLOR | MI | 48180-2742 |
| E K SMITH CUST MARTA H SMITH A MINOR PURSUANTTO SEC 1339 19-TO 1339 | 26-INCLUSIVE OF | 30820 SHAKER BLVD | | | PEPPER PIKE | OH | 44124-5141 |
| E KEITH ERICH | 16230 MUNN ROAD | | | | NEWBURY | OH | 44065-9145 |
| E KEKLLAS CUST KAYLA KEKLLAS UTMA FL | 1641 MIDNIGHT PASS WAY | | | | CLEARWATER | FL | 33765-1821 |
| E KELVIN FAISON & KELVIN E FAISON JT TEN | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| E KENT WALLACE | 7231 STEVANIE DR | | | | GRAND BLANC | MI | 48439 |
| E KEVIN SCHOPFER | 3 BLACKOAK RD | | | | WESTON | MA | 02493-1125 |
| E KIRIN WHITE | 434 MARRET AVE | | | | LOUISVILLE | KY | 40208 |
| E L BONK | 1079 E WILSON ST #248 | | | | BATAVIA | IL | 60510-2898 |
| E L HALSTEAD | 673 N WILDER RD | | | | LAPEER | MI | 48446-3428 |
| E L NEAL | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 |
| E LAMOINE SHIRLEY | 1140 ELKVIEW DR APT 48 | | | | GAYLORD | MI | 49735-2049 |
| E LANE M LEE | 202 MCLAIN ST | | | | PARMA | MI | 49269 |
| E LEE COLLIER & SUE I COLLIER JT TEN | 21231 KAISER RD | | | | GREGORY | MI | 48137-9743 |
| E LEE DRINANE | 12 DOVE'S WING RD | | | | S YARMOUTH | MA | 02664 |
| E LEE FARRINGTON | 1780 RIDGE RD | | | | QUEENSBURY | NY | 12804-6933 |
| E LEE GARLETT | 5560 PINE CT | | | | GREENWOOD VLG | CO | 80121-2134 |
| E LEE KIMBRO TR KIMBRO LIVING TRUST UA 01/13/00 | 1370 NARROW GAUGE RD | | | | REIDSVILLE | NC | 27320-7710 |
| E LEON BRADY | 220 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9659 |
| E LI WANG | 74 52 220TH SE | APT B1 | | | BAYSIDE | NY | 11364-3039 |
| E LLOYD SYRON | 4877 WESTLAWN | | | | WATERFORD | MI | 48328-3478 |
| E LORELL WILHEIM | BOX 55 | | | | MORRISTOWN | OH | 43759-0055 |
| E LORENE FARNHAM TOD ALBERT SCOTT SUBJECT TO STA TOD RULES | 611 WINGED FOOT DR | | | | CARLSBAD | NM | 88220-9205 |
| E LORENE LUDEMAN | 1757 SE 113TH | | | | PORTLAND | OR | 97216-3612 |
| E LOUISE BERNSTEIN CUST MARY C BERNSTEIN UGMA NC | 5701 LAURIUM RD | | | | CHARLOTTE | NC | 28226-5613 |
| E LOUISE ONEILL | 4060 NW 8TH COURT | | | | DELRAY BEACH | FL | 33460-1965 |
| E LOUISE W DAVIS | 425 S MAIN ST | | | | MOOREFIELD | WV | 26836-1237 |
| E LYLE FULLER | 1062 BUSCH COURT NW | | | | GRAND RAPIDS | MI | 49544-7937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E LYNDEN WATKINS II CUST E LYNDEN WATKINS III U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 702 GOLF CREST LN | | | AUSTIN | TX | 78734-4640 |
| E M BRUNNER | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 |
| E M MYERS JR | PO BOX 525 | | | | LOVINGTON | NM | 88260-0525 |
| E M SPANGEL | 1109 MANSELL DR | | | | YOUNGSTOWN | OH | 44501 |
| E M STRIPLING | ASHWOOD ASSISTED LIVING | 7501 GLENVIEW DR APT 105` | | | N RICHLND HLS | TX | 76180 |
| E M TUTWILER III | 10101 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46290-1019 |
| E M WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E M WOUGAMON | 668 CONOVERLANE | | | | CRESTWOOD | MO | 63126-1207 |
| E MARGARET SMITH | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9285 |
| E MARI CUNHA | 670 EASY ST | | | | GLENDALE HTS | IL | 60139 |
| E MARIE CUDDY | 674 ALLEN CT | | | | PLACERVILLE | CA | 95667-3463 |
| E MARIE MCMASTER & WILLIAM L MCMASTER TR E MARIE MCMASTER LIVING | TRUST UA 04/11/94 | 11415 SOUTH DRAKE ST | | | CHICAGO | IL | 60655-3518 |
| E MARILYNN DICKERSON | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 |
| E MAYABELLE CONRAD & CHRIS R CONRAD JT TEN | 11707 FALLBROOK DR APT 2207 | | | | HOUSTON | TX | 77065-3565 |
| E MEYER FINKEL | GIVAT MOSHE 2 | JERUSALEM ISRAEL | | | | | |
| E MICHAEL PEMBERTON & JEANNIE PEMBERTON JT TEN | 1505 NOBLE | | | | LONGVIEW | TX | 75601-4633 |
| E MICHAEL SLAGLE & PEGGY SLAGLE JT TEN | 96013 STONEY DR | | | | FERNANDINA | FL | 32034-9054 |
| E MICHAEL TIMON JR | 2105 S SHORE DR | | | | ERIE | PA | 16505-2247 |
| E MOORE | 37 DREAHOOK RD | | | | BRANCHBURG | NJ | 08876-3728 |
| E MORRIS GILMORE JR | 11754 MISSION TRACE | | | | SAN ANTONIO | TX | 78230-2120 |
| E MUNROE HAWKINS & JUANITA D HAWKINS TR UA 12/16/92 THE E MUNROE | HAWKINS& JUANITA D | 107 CONY ST | | | FARMINGTON | ME | 04938-5904 |
| E N GARRISON | 19306 MURRY HILL | | | | DETROIT | MI | 48235-2423 |
| E N PLUMMER | 500 HILLANDALE RD | | | | LIBERTY | SC | 29657-3822 |
| E N TELLER | 1654 JAMESTOWN RD | | | | WILLIAMSBURG | VA | 23185-3111 |
| E N YOST & MRS OLIVE R YOST JT TEN | PO BOX 2883 | | | | HUNTSVILLE | AL | 35804-2883 |
| E O HILLBLOM | 10036 LANCASTER DR | | | | MOKENA | IL | 60448-7829 |
| E O STEWART JR | 2205 N NORRIS ST | APT C | | | CLOVIS | NM | 88101-9407 |
| E ODELL SMITH & KATHY A SMITH JT TEN | 5077 META DR | | | | NASHVILLE | TN | 37211-5759 |
| E ORRIN JOHNSON JR | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 |
| E P BARLOW ROPP | 306 W BROWN ST | | | | GLASGOW | KY | 42141-2105 |
| E P BUCHANAN | 4731 TILLMAN TRL | | | | FARMINGTON | MO | 63640-7259 |
| E P WENZ JR | 6851 CUTTING BLVD | | | | EL CERRITO | CA | 94530-1818 |
| E PATRICIA SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684-2432 |
| E PATYI | 254 FARRINGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 |
| E PAUL RUTTER | 4076 BIG HILL RD | | | | TODD | NC | 28684-9714 |
| E PAUL VOGEL TOD MARY ANN E POWER SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | | | DURHAM | NC | 27707-5270 |
| E PAUL VOGEL TOD PATRICIA J BARTH SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | | | DURHAM | NC | 27707-5270 |
| E PETER RYAN | 481 BUFFALO COURT | JACOBS FERRY | | | WEST NEW YORK | NJ | 07093-8304 |
| E PHILIP A SIMPSON JR TR E PHILIP A SIMPSON JR 2005 REVOCABLE TRUST | 11/04/05 | PO BOX 203 | | | PLYMOUTH | NH | 03264-0203 |
| E PHILIP HOGGATT & POLLY L HOGGATT JT TEN | 1305 MC HENRY | | | | URBANA | IL | 61801-6918 |
| E PHILIP ROSS JR | 5135 N POST ROAD LOT 21 | | | | INDIANAPOLIS | IN | 46226-4184 |
| E PHILLIP HENDRIX & BARBARA HENDRIX JT TEN | 621 PEPPERIDGE RD | | | | LEWISVILLE | NC | 27023-9406 |
| E PRESTON BOLDEN | 1676 CHATHAM DRIVE | | | | TROY | MI | 48084-1411 |
| E R ANDERSON | 3535 LINDA VISTA DR #7 | | | | SAN MARCOS | CA | 92069-6313 |
| E R BEARD | 13114 INDIAN CREEK RD | | | | HOUSTON | TX | 77079-7218 |
| E R GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| E R HARRISON & MATRUE E HARRISON TR HARRISON TRUST UA 09/24/91 | 146 LUBEN LN | | | | ARCADIA | CA | 91006-4679 |
| E R JOHNSON | 17579 OHIO ST | | | | DETROIT | MI | 48221-2515 |
| E R LOUIS | 10501 S TRIPP | | | | OAK LAWN | IL | 60453-4947 |
| E R SUTHERLAND | 1008 S MADISON | | | | LA GRANGE | IL | 60525-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E RAY ERNST | 191 DAWSON RD | | | | MERCEDES | TX | 78570-4303 |
| E RAY ETHERIDGE | 846 SHAWBORO RD | | | | SHAWBORO | NC | 27973-9711 |
| E RAYMOND AKERS & LUELLA JOYCE AKERS JT TEN | ATTN EBB TIDE | 4TH FL S | 2999 ATLANTIC ST | | MELBOURNE | FL | 32951-2830 |
| E RENEE GASS | 1629 FAIRFAX ST | | | | DENVER | CO | 80220-1323 |
| E RICHARD COTE & CRAIG COTE JT TEN | 385 N KENSINGTON AVE | | | | LECANTO | FL | 34461-7854 |
| E RICHARD COTE & SUZANNE J COTE JT TEN | 385 NORTH KENSINGTON AVE | | | | LECANTO | FL | 34461 |
| E RICHARD EDWARDS & PHYLLIS J EDWARDS JT TEN | 1102 N TOPPER RD | | | | MT PULASKI | IL | 62548-6066 |
| E RICHARD HILLEARY | 738 COURTNEY AVE | | | | MORGANTOWN | WV | 26501-5300 |
| E RICHARD KOCH & MRS IRENE M KOCH JT TEN | 38 MC DONNELL ST | | | | AMSTERDAM | NY | 12010-3232 |
| E RICHARD SHOPLAND & MRS MARGUERITE SHOPLAND JT TEN | 9430 WOODLAWN DR | | | | BREWERTON | NY | 13029-9724 |
| E ROBERT MUIR III | 7210 WEST HWY 524 | | | | WESTPORT | KY | 40077 |
| E ROBERTA WIBLE | 1706 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3020 |
| E ROBERTS | 11154 PRENTICE DR | | | | SAINT LOUIS | MO | 63136-5851 |
| E RUSSELL SIFT | C/O MARGARET REITER | 81 CHESTNUT LN | | | NORTH WALES | PA | 19454-1310 |
| E S CHAPPELL & SON INC | C/O E TYREE CHAPPELL | 9138 BARRICADE LANE | | | MECHANICSVILLE | VA | 23116-2002 |
| E S LEINBACH | 410 VINEYARD DR | | | | SALISBURY | NC | 28146-7305 |
| E S P ASSOCIATES | 6161 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-2384 |
| E SCOTT SAVAGE | 170 S MAIN ST SUITE 500 | | | | SALT LAKE CITY | UT | 84101-1660 |
| E SCOTT TAWES | 10840 MARKET LN | BLDG A STE 5 | | | PRINCESS ANNE | MD | 21853-1022 |
| E SEAN CAMPBELL | 1031 S WEBSTER ST | | | | JACKSON | MI | 49203 |
| E SHELTON JR | 1001 PATTERSON DR | | | | N LITTLE ROCK | AR | 72117-2260 |
| E SHERMAN GRABLE III | 15531 S CEDAR CREEK LN | | | | MONTPELIER | VA | 23192-2722 |
| E SONDRA PETRO | C/O E SONDRA JONES | 404 CREST VIEW DR | | | MONTICELLO | IL | 61856-2194 |
| E STANLEY MELLON | 27685 N 1575 E RD | | | | DANVILLE | IL | 61834-6018 |
| E STEWARD BEASLEY | 577 BRIARWOOD ROAD | | | | LANCASTER | SC | 29720-1888 |
| E T HENDRICKSON JR | 807 BAUER AVE | | | | CHARLESTON | WV | 25302-2623 |
| E T HORNOR JR & E W HORNOR TR E T HORNOR SR PERSONAL INSURANCETRUST | PO BOX 550 | | | | HELENA | AR | 72342-0550 |
| E T NICHOLS | 217 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| E T PAULUS & BARBARA A PAULUS JT TEN | 2612 SONORA ST | | | | LAS VEGAS | NV | 89102-5912 |
| E T PROPERTIES | C/O THOMAS WEISS | 26301 SHAKER BLVD | | | BEACHWOOD | OH | 44122-7113 |
| E T WILLIAMS | 502 BELT RD APT 2 | | | | TEXARKANA | TX | 75501-2601 |
| E TAKASHI NORRIS | APT 19-D | 115 EAST 87TH ST | | | NEW YORK | NY | 10128-1139 |
| E TAYLOR ARMSTRONG JR | 3801 CENTENARY AV | | | | DALLAS | TX | 75225-5226 |
| E TEMMA KINGSLEY | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375-5940 |
| E TEMMA KINGSLEY CUST AUDREY S KINGSLEY UGMA NY | 220 EAST 65TH STREET APT 22A | | | | NEW YORK | NY | 10021 |
| E THOMAS CLARKIN & JANICE M CLARKIN JT TEN | 14217 FINGER LAKE RD | | | | CHESTERFIELD | MO | 63017-2940 |
| E THOMAS CROWSON | 657 STRATFORD LN | | | | ROCK HILL | SC | 29732-2056 |
| E TYNDALL JACKSON JR | 11432 MOTOR YACHT CIR N | | | | JACKSONVILLE | FL | 32225-4034 |
| E TYREE CHAPPELL | 9138 BARRICADE LANE | | | | MECHANICSVILLE | VA | 23116-2002 |
| E USHLER JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| E VAUGHN GEDDES | 323 MIMOSA CIRCLE S E | | | | AIKEN | SC | 29801-5163 |
| E VERNON ANDERSON JR | 64 FOREST LANE | | | | GREENVILLE | SC | 29605-1917 |
| E VIRGINIA LIPFORD | 2923 SHIPLEY RD | | | | WILMINGTON | DE | 19810-3214 |
| E W CHICK & JO ANN CHICK JT TEN | 826 S 131 #70 | | | | MILFORD | OH | 45150 |
| E W MANDOKY | 681 MILDRED AVE | | | | VENICE | CA | 90291-4709 |
| E W REINHARDT & MRS NANCY L REINHARDT JT TEN | 320 N JACKSON | | | | BAY CITY | MI | 48708-6422 |
| E W THOMPSON | 10789 WILLIS ROAD | | | | WILLIS | MI | 48191-9746 |
| E W WINDIATE | ATTN JAMES COX | 22571 OUTER DR | | | DEARBORN | MI | 48124-4228 |
| E WARD MERRELL CUST MARGARET RAE LAYTON UTMA MO | 1013 WINCHESTER DR | | | | ROLLA | MO | 65401-3840 |
| E WARREN EISNER | 201 E 36TH ST APT 11B | | | | NEW YORK | NY | 10016-3609 |
| E WAYNE LLOYD | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E WILLARD LAGER | 8421 W 121ST ST | | | | PALOS PARK | IL | 60464-1229 |
| E WILLIAM CLYMER | 85 STONYBROOK DR | | | | ROCHESTER | NY | 14618-3105 |
| E WILLIAM HELLER & E ANN HELLER JT TEN | 2801 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577 |
| E WILLIAM ST CLAIR | 11 W HAVEN PL | | | | DURHAM | NC | 27705-1855 |
| E WILLIAM WAGER | 3623 STATE ROUTE 7 | | | | HOWES CAVE | NY | 12092 |
| E WILLIAM WASSON JR | 1721 E GRAUWYLER RD | CONDO #112 | | | IRVING | TX | 75061-3000 |
| E Y BEGLEY | 4770 HOWE ROAD | | | | TRENTON | OH | 45067-9517 |
| E YVONNE HARRIS | 517 MONTVALE LANE | | | | ROCHESTER | NY | 14626-5217 |
| E/O ROBERT H ADAMS RUDOLPH E HUTZ ADMIN | C/O CONNOLLY BOVE LODGE & HUTZ | ATTN RUDOLF E HUTZ | BOX 2207 | | WILMINGTON | DE | 19899-2207 |
| EABER LOUIS HARE & SANDRA LEE HARE JT TEN | 3004 LAKEVIEW CIRCLE S | | | | PAOLA | KS | 66071 |
| EAGER BEAVERS | 4-H CLUB | C/O ESTHER BJORNSEN | 317 GRANT ST | PLENTY WOOD | PLENTYWOOD | MT | 59254-2063 |
| EAGLE BANK & TR CO CUST SUZANNE M WHEAT IRA DTD 08/18/00 | 645 GREEN CLIFF DR | | | | FENTON | MO | 63026-3414 |
| EAGLE M DOTY | 4919 GULFGATE LN | | | | ST JAMES CITY | FL | 33956-2717 |
| EALIES HUNTER | 44910 RT 18 | | | | WELLINGTON | OH | 44090-9638 |
| EAMONN O'MAHONY | 24 BELSIZE PARK GARDENS | LONDON NW3 4LH GREAT BRITAIN | | | | | |
| EAPHROM E STALLWORTH | 17590 GREENLAWN | | | | DETROIT | MI | 48221-2539 |
| EARBY L CHATHAM JR | 836 SEAL ST | | | | SAINT PAUL | MN | 55114-1259 |
| EARISIE L HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARL & DOROTHY WHIRLS TR UA 02/08/93 EARL R WHIRLS & DOROTHY W WHIRLS | TRUST | 2484 MARDEL CT | | | HAMILTON | OH | 45014-5937 |
| EARL A ALER JR | 6423 WINDING TREE DR | | | | NEW CARLISLE | OH | 45344-9168 |
| EARL A BARTHOLOMEW | 6615 GREENE HAVEN DRIVE | | | | CLARKSTON | MI | 48348 |
| EARL A COOKSEY | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104-1272 |
| EARL A DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| EARL A DUNCAN | 6458 BERWYN | | | | DEARBORN | MI | 48127-2044 |
| EARL A HALL & JEANNE E HALL JT TEN | 1181 NORMANDY TERR | | | | FLINT | MI | 48532-3550 |
| EARL A KNIES & MRS ELIZABETH R KNIES JT TEN | 8 BOLLENA PLACE | | | | ATHENS | OH | 45701-1930 |
| EARL A KUHN & BERNICE A KUHN TR EARL A KUHN & BERNICE A KUHN LIVING | TRUST UA 02/29/96 | 402 LEE ST | | | RED OAK | TX | 75154-2334 |
| EARL A LONG | ATTN JUDY L LONG | 1561 TOMAHAWK ROAD | | | BIRMINGHAM | AL | 35214-3149 |
| EARL A MAXWELL CUST DOUGLAS E MAXWELL UGMA MI | 21 W 078 SHELLEY DRIVE | | | | ITHASCA | IL | 60143-1913 |
| EARL A MONDEAU | 8420 EAST FRANCES ROAD | | | | OTISVILLE | MI | 48463-9471 |
| EARL A NOEL CUST ELIZABETH NOEL U/THE VIRGINIA U-G-M-A | ATTN MORRISON | 13462 PRINCEDALE DR | | | WOODBRIDGE | VA | 22193-3841 |
| EARL A THOMA | 37135 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| EARL A THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| EARL A YOUNG | C/O JOSEPH MONTE | 42023 EAST HURON DRIVE | | | BELLEVILLE | MI | 48111-2839 |
| EARL ANDREW MC DOWELL | 520 WOPSONONOCK AVE | | | | ALTOONA | PA | 16601-3861 |
| EARL B BALDWIN & MRS THELMA E BALDWIN JT TEN | BOX 194 | | | | BOURBON | MO | 65441-0194 |
| EARL B CARR | 4437 SEEDEN AV | | | | WATERFORD | MI | 48329-4060 |
| EARL B CROSS & RITA O CROSS JT TEN | 5915 N 901E | | | | BROWNSBURG | IN | 46112 |
| EARL B FINK & BETTY J FINK TEN ENT | PO BOX 141 | | | | GRANVILLE | PA | 17029-0141 |
| EARL B HOFF | 2104 N HUGHSON | | | | OKLAHOMA CITY | OK | 73141-1046 |
| EARL B HOGLUND | 978 E HERMITAGE RD NE | | | | ROME | GA | 30161-9641 |
| EARL B HOWELL | 30112 WARREN RD #117N | | | | WESTLAND | MI | 48185-2901 |
| EARL B JOHNSON JR | 7518 FAIRFIELD DR | | | | ROWLETT | TX | 75089-2055 |
| EARL B MARRS | 18 FOREST AVE | | | | WILMINGTON | DE | 19805-5017 |
| EARL B PEELE | 1891 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| EARL B SMITH | 29835 RED LEAF DRIVE | | | | SOUTHFIELD | MI | 48076-2074 |
| EARL B THOMAS | PO BOX 261 | | | | BUNA | TX | 77612-0261 |
| EARL BERMAN & MRS MURIEL BERMAN JT TEN | 2701 ORCHARD LANE | | | | WILMETTE | IL | 60091-2141 |
| EARL BRIAN BLACK | 0486 W ALBION RD | | | | ALBION | IN | 46701-9785 |
| EARL BRIGGS | 6930B 186TH LN 2C | | | | FRESH MEADOWS | NY | 11365-4408 |
| EARL BRITT & MAUREEN BRITT JT TEN | 106 SPARANGO LANE | | | | PLYMOUTH MEETING | PA | 19462-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL BROWN III | 15 OAK PARK APT REAR | | | | WHEELING | WV | 26003 |
| EARL BRUCE COLLINS | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1956 |
| EARL BRYANT & MARJORIE BRYANT TR EARL & MARJORIE BRYANT TRUST UA | 11/13/02 | 1263 TURRILL RD | | | LAPEER | MI | 48446-3722 |
| EARL BUNCHB/A | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| EARL BUNTROCK & MRS BETTY JANE BUNTROCK JT TEN | 1724 HUDSON RIVER RD N E | | | | RIO RANCHO | NM | 87124-5516 |
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| EARL C ANDERSON | 3747 W COUNTY RD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| EARL C ARMOUR | 3322 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1576 |
| EARL C BISHOP JR & MARGIE D WILSON & JACKLYNN S SALAZAR JT TEN | 2511 S GARDNER RD | | | | HUDSON | MI | 49247-9219 |
| EARL C BOYDEN | 1919 GARDNER DR | | | | LAPEER | MI | 48446-7791 |
| EARL C BOYTS | C/O D O SHAULIS | 144 RASZEWSKI DRIVE | | | SOMERSET | PA | 15501-7338 |
| EARL C BROWN | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| EARL C BRYANT | 200 ASHWOOD DR | APT 226 | | | PENDLETON | IN | 46064-0016 |
| EARL C BURNS | 9360 S SHROYER DRIVE | | | | TIPP CITY | OH | 45371-9405 |
| EARL C CAVER | 8153 S HARVARD AVE | | | | CHICAGO | IL | 60620-1708 |
| EARL C DAWSON | 22 AXTON RD | | | | AXTON | VA | 24054-1854 |
| EARL C EASTMAN | 2969 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |
| EARL C EDWARDS JR | 3408 ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 |
| EARL C FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| EARL C GISEWHITE | 195 WALL DRIVEE | | | | CORTLAND | OH | 44410-1047 |
| EARL C GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| EARL C HEATH & MRS DOLORES M HEATH JT TEN | 6017 SUMMIT ST | | | | SYLVANIA | OH | 43560-1276 |
| EARL C HYDE & LAVON HYDE JT TEN | 255 ANDERSON ST | | | | SPARTA | MI | 49345-1247 |
| EARL C LINDBURG JR | 12545 OAK GLEN DRIVE | | | | RENO | NV | 89511-7703 |
| EARL C LINDBURG JR CUST CHRISTINA HUDSON LINDBURG U/THE NY U-G-M-A | 12545 OAK GLEN DRIVE | | | | RENO | NV | 89511-7703 |
| EARL C MERROW | 1866 S REESE RD | | | | REESE | MI | 48757-9700 |
| EARL C PROTTENGEIER | 3603 GANNON RD | | | | HOWELL | MI | 48855-8489 |
| EARL C VANHOY JR | 27536 LASSLETT ST | | | | ROSEVILLE | MI | 48066-3033 |
| EARL C WEAVER | 6416 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| EARL C WHEELER | 29 NORTHWOODS TRAIL | | | | HIGHLAND | IL | 62249-2824 |
| EARL CURRIER | 198 POWDERS MILL LANE | | | | CLINTON | TN | 37716-5340 |
| EARL D BAKER | 2 CHIPPEWA RUN | | | | PANA | IL | 62557 |
| EARL D BLACKNEY | 25 FOREST AVE | | | | WINTER HARBOR | ME | 04693-0246 |
| EARL D BRANAM | 3223 COWAN ST NW | | | | CLEVELAND | TN | 37312 |
| EARL D BROWN & MRS ALICE BROWN TEN ENT | PO BOX 174 | | | | LEHMAN | PA | 18627-0174 |
| EARL D BRUGGEMAN | 646 KAYLA WAY | | | | WENATCHEE | WA | 98801 |
| EARL D CARTER | 4120 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| EARL D DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| EARL D EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026-4650 |
| EARL D HALL | 25016 ELMIRA | | | | REDFORD | MI | 48239 |
| EARL D HEITZMANN | PO BOX 468 | | | | MCCLUSKY | ND | 58463-0468 |
| EARL D JENKINS & RUTH H JENKINS JT TEN | 84 CHURCH HILL RD | | | | NEW PALTZ | NY | 12561-4505 |
| EARL D JENKINS JR | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8293 |
| EARL D ORAM | 1217 KNICKERBOCKER | | | | FLINT | MI | 48505-1434 |
| EARL D PHILLIPS | 3640 APPLEWOOD DRIVE | | | | BRUNSWICK | OH | 44212-4102 |
| EARL D SHAFFER | 428 NYU PL | | | | MURFREESBORO | TN | 37128-2882 |
| EARL D TAYLOR & NILA V TAYLOR JT TEN | 2993 WETMORE DR | | | | ALLEGAN | MI | 49010 |
| EARL D VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| EARL D WILSON & MRS ARLENE WILSON JT TEN | 26075 WEST ROLLINS ROAD | | | | INGLESIDE | IL | 60041-9631 |
| EARL D YOUNG | 20488 PRAIRIE | | | | DETROIT | MI | 48221-1221 |
| EARL DALLAS SMITH CUST BRADFORD GUY SMITH UGMA AZ | 683 W RAVEN DR | | | | CHANDLER | AZ | 85286-4479 |
| EARL DARWIN | 7463 E BAYAUD AVE | | | | DENVER | CO | 80230 |
| EARL DAVENPORT | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| EARL DEAN MOOR & SARAH FRANCES MOOR JT TEN | BOX 145 | | | | CEDAR HILL | TX | 75106-0145 |
| EARL DEAN STIEGEMEIER | 712 TIPPERARY | | | | GILBERTS | IL | 60136-8903 |
| EARL DEBORD | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| EARL E BAILEY | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE | GA | 30044-4136 |
| EARL E BARNETT | 4463 LEWISBURG-WESTERN | | | | LEWISBURG | OH | 45338-9557 |
| EARL E BUCHANAN & MARGARETE E BUCHANAN JT TEN | PO BOX 308 | | | | KOOSKIA | ID | 83539-0308 |
| EARL E BUSHEK & DOROTHY M BUSHEK JT TEN | 12147 SPRINGVIEW DR | | | | BURTON | OH | 44021-9749 |
| EARL E BUTCHER | 8412 W EVANS RD | | | | BLOOMINGTON | IN | 47403-9580 |
| EARL E COMPTON | HC 62 BOX 166 | | | | RAVEN | VA | 24639-9411 |
| EARL E DANIELS | 406 VAN BUREN CIR | | | | DAVISON | MI | 48423-8541 |
| EARL E DENNY | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| EARL E DONGES | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| EARL E DUNFEE | RT#1 MASON RD | | | | MILAN | OH | 44846-9801 |
| EARL E FISHER & PAULINE M FISHER JT TEN | 5025 DUNEWOOD WAY | | | | AVON | IN | 46123-7070 |
| EARL E GERTHUNG | 5807 SARAH N W | | | | WARREN | OH | 44483-1160 |
| EARL E GESELMAN | BOX 261 | | | | HUBBARDSTON | MI | 48845-0261 |
| EARL E GRIFFEE | PO BOX 0280 | | | | WASHINGTON | MI | 48094-0280 |
| EARL E HARRIS JR | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917 |
| EARL E HELM | 711 EAST 50TH ST | | | | MARION | IN | 46953-5433 |
| EARL E HELM & ELILLIAN A HELM JT TEN | 711 E 50TH ST | | | | MARION | IN | 46953-5433 |
| EARL E HILL | 800 RUSTIC VILLAGE | | | | LAKE ORION | MI | 48362-2141 |
| EARL E HOELLEN JR | 3 VISTA RD | | | | ENGLEWOOD | CO | 80110-4909 |
| EARL E HOVIOUS | 50 SCHNAITER LN | | | | MARTINSVILLE | IN | 46151-9608 |
| EARL E HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| EARL E HOWARD & CAROLYN J HOWARD JT TEN | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| EARL E HURD | 234 MCCONKEY | | | | TONAWANDA | NY | 14223-1032 |
| EARL E INGLE | 3170 UPPER BELLBROOK ROAD | | | | BELLBROOK | OH | 45305-9769 |
| EARL E KRUPP | 6252 S DUFFIELD | | | | SWARTZ CREEK | MI | 48473-8515 |
| EARL E LANE | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| EARL E LEPP | 922 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| EARL E LEWIS II | 194 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| EARL E LYKINS | HC 62 BOX 1080 | SALYERVSVILLE | | | SALYERSVILLE | KY | 41465 |
| EARL E LYONS | 5056 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040-3620 |
| EARL E MALONE & BARBARA R MALONE JT TEN | 1103 FOX GLEN WAY | | | | LOUISVILLE | KY | 40242-4511 |
| EARL E MANGES & MRS VIRGINIA A MANGES JT TEN | 529 S STEWART | | | | BREMEN | IN | 46506-1837 |
| EARL E MARSH | 8215 N ELM RD | | | | FLUSHING | MI | 48433-8815 |
| EARL E MITCHEM | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220-2841 |
| EARL E MULLINS | 1854 RYAN RD | | | | SPRINGBORROW | OH | 45066-7435 |
| EARL E ORCUTT | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090 |
| EARL E OUTHOUSE | RD #4 | 5620 CO RD 30 | | | CANANDAIGUA | NY | 14424-7962 |
| EARL E PRIMUS | P O BOX 1463 | | | | REYNOLDSBURG | OH | 43068 |
| EARL E RAFFLER | 51261 NEUMAIER | | | | SHELBY TOWNSHIP | MI | 48316-4044 |
| EARL E REDFOOT & VIOLA REDFOOT JT TEN | 62 SHENANGO ST | | | | GREENVILLE | PA | 16125-2019 |
| EARL E REDMAN | 1241 MACKENZIE AVENUE | OSHAWA ON L1H 1V6 CANADA | | | | | |
| EARL E SAUNDERS | 57 GRIDER ST | | | | BUFFALO | NY | 14215-4029 |
| EARL E SMITH | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9709 |
| EARL E SMITH | 5104 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9791 |
| EARL E STEVENS & BETTY C STEVENS JT TEN | 11530 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-0239 |
| EARL E SUNDERHAUS & MRS MARDENE M SUNDERHAUS JT TEN | 26 E FOREST RD | | | | ASHEVILLE | NC | 28803-2944 |
| EARL E WATTS & S MURIEL WATTS JT TEN | 1085 FIDDLEBACK DR | | | | MCKEES ROCKS | PA | 15136-1545 |
| EARL E WELLWOOD | 3345 MT RAINIER DR | | | | SAN JOSE | CA | 95127-4733 |
| EARL E WHITNEY | 14754 ELM DRIVE | | | | MARCELLUS | MI | 49067-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL E WOOD | 822 S DERBY RD | | | | STANTON | MI | 48888-9134 |
| EARL E YOWELL | 6 RAINBARREL CT | | | | O'FALLON | MO | 63366-8115 |
| EARL EDWARD VANDERLUIT | 135 E VINEYARD | | | | ANDERSON | IN | 46012-2520 |
| EARL EDWARD WOODS | PO BOX 155 | | | | BANGOR | CA | 95914-0155 |
| EARL EGBERT & MARY EGBERT TR EARL EGBERT & MARY EGBERT TRUST UA | 05/23/94 | 8675 W SAPPHIRE AVE | | | LAKE CITY | MI | 49651-8636 |
| EARL EUGENE RICE | 1796 CO RD 18 | | | | DOUBLE SPRINGS | AL | 35553-9623 |
| EARL F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025-1930 |
| EARL F BLISS JR | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| EARL F CONNERLEY JR | 2001 BELMONT PLACE | | | | INDEPENDENCE | MO | 64057-1022 |
| EARL F CRANK | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| EARL F DAVIS | 1716 W 87TH ST | APT 2E | | | CHICAGO | IL | 60620-4810 |
| EARL F ENGLISH | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309-2856 |
| EARL F FENRICK | 3812 S COLORADO TRAIL | | | | JANESVILLE | WI | 53546-9478 |
| EARL F GOODMAN JR | 5894 WEST E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| EARL F HAIRSTON | 184 ORMOND STREET SE | | | | ATLANTA | GA | 30315-1329 |
| EARL F KERN | 23329 CLAIRWOOD | | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| EARL F LONG & MRS LETA A LONG JT TEN | 7501 SOUTH 76TH AVE | | | | OMAHA | NE | 68128-2512 |
| EARL F MARTIN | 2786 GRAVELRIDGE | | | | ROCHESTER | MI | 48307-4644 |
| EARL F MCMAHAN & BARBARA A MCMAHAN JT TEN | 2131 WESTWOOD DRIVE | | | | MARION | IN | 46952-3213 |
| EARL F MURPHY & LOIS L MURPHY JT TEN | 3770 MONTEREY DR | | | | LAKE HAVASU CITY | AZ | 86406-8823 |
| EARL F O'NEAL JR | 1414 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9225 |
| EARL F PRIESKORN & JEAN L PRIESKORN TR EARL F PRIESKORN & JEAN L | PRIESKORN | 2661 PINE HTS DR | | | WEST BLOOMFIELD | MI | 48324-1924 |
| EARL F REID | 929 IOLA CT | | | | FLUSHING | MI | 48433-1455 |
| EARL F ROESSING | BOX 246 | | | | NAPOLEON | OH | 43545-0246 |
| EARL F SCOTT | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044-6352 |
| EARL F SHELDON JR | 9097 DOEMEL LN | | | | PICKEREL | WI | 54465-9366 |
| EARL F SHELDON JR & JACQUELINE J SHELDON JT TEN | 9097 DOEMEL LN | | | | PICKEREL | WI | 54465-9366 |
| EARL F WYCKOFF & MINERVA M WYCKOFF JT TEN | 243 WEBER RD | | | | GLADWIN | MI | 48624-8410 |
| EARL F WYRICK | 3055 DEVONDALE | | | | ROCHESTER HLS | MI | 48309-4032 |
| EARL FIELD JR & ERIN QUINN JT TEN | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| EARL FIELDS | 241 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| EARL FISHER | 5562 CARY DR | | | | YPSILANTI | MI | 48197-8155 |
| EARL FOX | 1295 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| EARL FOX | 144 STALLING STREET | APT A | PO BOX 498 | | LELAND | MS | 38756-0498 |
| EARL FRANCIS GRANDON | 301 AIRPORT | | | | HOLLY | MI | 48442-1284 |
| EARL FRANKLIN POOL | 14050 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| EARL FREDERICK DEWEY II | 9 CATLIN ROAD | | | | WALLINGFORD | CT | 06492-2507 |
| EARL G ANDERSON JR TR UA 07/16/84 ANDERSON FAMILY TRUST | PO BOX 55626 | | | | INDIANAPOLIS | IN | 46205-0626 |
| EARL G BOWEN | 250 KINGS WAY RD | APT 420 | | | MARTINSVILLE | VA | 24112-6686 |
| EARL G BURKE & ROSE MARIE BURKE TR UA BURKE FAMILY TRUST 09/07/88 | 8068 E ARROYO HONDO RD | | | | SCOTTSDALE | AZ | 85262-1054 |
| EARL G CONDIT | 100 WILLOW BROOK WAY S | # 137 | | | DELAWARE | OH | 43015-3249 |
| EARL G ERDMAN TR UA 10/15/92 EARL G ERDMAN REVOCABLE TRUST AGREEMENT | 2115 SECOND ST SW #221 | | | | ROCHESTER | MN | 55902-2446 |
| EARL G FRY | 5740 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9358 |
| EARL G GIBBONS | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| EARL G HELBIG TR UA 12/07/1995 EARL & RUTH HELBIG LIVING TRUST | 88 MASONIC HOME ROAD | APT R306 | | | CHARLTON | MA | 01507 |
| EARL G MACLEAN | 35 SHEAFE STREET | | | | CHESTNUT HILL | MA | 02467-2141 |
| EARL G MACLEAN & HOWARD A MACLEAN JT TEN | 35 SHEAFE ST | | | | CHESTNUT HILL | MA | 02467-2141 |
| EARL G MEADOR | C/O JACK LEE MEADOR | PO BOX 42 | | | EINENCE | IN | 46125-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL G MITCHELL | 1325 SUTTON DRIVE | | | | WESTLAND | MI | 48186 |
| EARL G PERKINS | 148 N HARRISON AVE | | | | KANKAKEE | IL | 60901-4040 |
| EARL G SHELL & CAROL L SHELL JT TEN | 6200 N RIVER RD | | | | EAST CHINA | MI | 48054-4704 |
| EARL G SMITH | 60 CANTERBURY S W | | | | WYOMING | MI | 49548-1115 |
| EARL G THOMPSON | 2318 RIVER STATION TERR | | | | WOODSTOCK | GA | 30188-5908 |
| EARL G YOUNG | 66 EDGEWOOD PARK DR | | | | SHADY COVE | OR | 97539-9711 |
| EARL GASKILL TOD MARGARET A GASKILL | PO BOX 94 | HIGH VIEW RD | | | RICHMONDVILLE | NY | 12149-0094 |
| EARL GEORGE POTTS | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710-6308 |
| EARL GIBSON | BOX 78 ASTAR RTE 4 | | | | WHARNCLIFFE | WV | 25651-0078 |
| EARL GLENN ANDIS | 2141 E BERGIN ST | | | | BURTON | MI | 48529-1703 |
| EARL GRAY | 210 BAKER LANE | | | | CARLISLE | OH | 45005-3794 |
| EARL GRIGSBY | RT 3 772 | | | | JONESVILLE | VA | 24263-9615 |
| EARL H BARKER | 48 CONWELL ST | | | | WILKES BARRE | PA | 18702-2115 |
| EARL H BLACK & DOLORES M BLACK JT TEN | 1607 MULBERRY LANE | | | | FLINT | MI | 48507-5340 |
| EARL H BOIVIN JR | 827 E BAIRD | | | | HOLLY | MI | 48442-1760 |
| EARL H BROWN | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| EARL H BUETEMEISTER CUST JEFF R BUETEMEISTER UGMA IN | 3702 ARBOR AVE | | | | ROSAMOND | CA | 93560 |
| EARL H CRAWFORD | 4241 CAPE COD CT | | | | DAYTON | OH | 45406-1431 |
| EARL H DE GIORGIS | 4286 SPRING BROOK DR | | | | SHWARTZ CREEK | MI | 48473-1706 |
| EARL H HALLADAY & SUSAN K HALLADAY JT TEN | BOX 40511 | | | | GRAND JCT | CO | 81504-0511 |
| EARL H HIGLEY & MARY A HIGLEY JT TEN | 11038 W OAK RIDGE RD | | | | SUN CITY | AZ | 85351-1556 |
| EARL H MILLER | 2109 BRIAR LANE | | | | BURTON | MI | 48509-1230 |
| EARL H MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| EARL H PIERSON | 574 NASH ST | | | | NILES | OH | 44446-1458 |
| EARL H SOOTS & ANA A SOOTS JT TEN | 1603 WINDING CREEK TRAIL | | | | BROWNSBURG | IN | 46112-9252 |
| EARL H WEDHORN | 9059 KETTERING | | | | WHITE LAKE | MI | 48386-4255 |
| EARL HALEY | 918 WOOD LAKE COURT | | | | OFALLON | IL | 62269-3114 |
| EARL HARRY PASCOE & NANCY PASCOE JT TEN | 4578 HATHERLY PL | | | | STERLING HEIGHTS | MI | 48310-5122 |
| EARL HEADLEY | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| EARL HELTON | 1709 UNIVERSITY DRIVE | | | | COLUMBIA | TN | 38401 |
| EARL HENRY ALLARD JR TR EARL HENRY ALLARD JR TRUST UA 3/25/99 | PO BOX 36385 | | | | GROSSE PTE FARMS | MI | 48236-0385 |
| EARL HINES JR | 18512 KERILL RD | | | | TRIANGLE | VA | 22172-2058 |
| EARL HORSLEY | 24595 BERG ROAD | | | | SOUTHFIELD | MI | 48034-3028 |
| EARL ISOM | 122 N 7TH STREET | | | | SAGINAW | MI | 48607-1416 |
| EARL IVAN STALEY & MRS DEANNA JOYCE STALEY JT TEN | 43748 N FERN | | | | LANCASTER | CA | 93534-4907 |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL J BATTY | 107 TOWER HILL RD | | | | CUMBERLAND | RI | 02864-1534 |
| EARL J BEACH | 2600 WOOSTER RD | | | | ROCKY RIVER | OH | 44116-2955 |
| EARL J BLEVINS | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6119 |
| EARL J BRAWDY & JEAN M BRAWDY TR BRAWDY FAM TRUST UA 12/12/96 | 5633 DONNELLY CIR | | | | ORLANDO | FL | 32821-7659 |
| EARL J CHOWNING & WANDA L CHOWNING TR CHOWNING FAM REV TRUST UA | 05/04/01 | 8746 STATE RTE 123 | | | BLANCHESTER | OH | 45107 |
| EARL J CROCKER | 477 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| EARL J ELLIS | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| EARL J FORTUNE & LEONORA FORTUNE JT TEN | 7308 LAFAYETTE | | | | DEARBORN | MI | 48127-1789 |
| EARL J GREEN | 13141 E 39TH PL | LOT 1 | | | YUMA | AZ | 85367-6837 |
| EARL J GUY | PO BOX 246 | | | | RAPID CITY | MI | 49676-0246 |
| EARL J HALE JR | 37684 BURTON DR | | | | FARMINGTON HILLS | MI | 48331-3062 |
| EARL J HELMBRECK JR & JUAREEN L HELMBRECK JT TEN | 3304 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9196 |
| EARL J HOOVER | 45 HOLLY ST | MURRAY MANOR | | | WILMINGTON | DE | 19808-4936 |
| EARL J HUGHES | 9128 CHALFONTE DRIVE N E | | | | WARREN | OH | 44484-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL J HULETT | 580 E STILSON RD | | | | PECK | MI | 48466-9724 |
| EARL J ISAACS | 171 STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-6801 |
| EARL J JONES | 5028 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| EARL J KINDRED JR | 19869 E 1980TH RD | | | | CHRISMAN | IL | 61924-9803 |
| EARL J MC NAMARA & ONAH M MC NAMARA JT TEN | 6481 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| EARL J MCNAMARA | 6481 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| EARL J MURRAY | 2070 W CHICAGO BLVD | | | | DETROIT | MI | 48206-1783 |
| EARL J NOFFSINGER | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| EARL J OSENTOSKI | 16055 FOREST | | | | EAST DETROIT | MI | 48021-1134 |
| EARL J SEDAM | PO BOX 300483 | | | | DRAYTON PLNS | MI | 48330-0483 |
| EARL J SHULZE | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| EARL J SMITH | 41368 LEHIGH LANE | | | | NORTHVILLE | MI | 48167-1975 |
| EARL J SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL J SMITH & IRENE L SMITH JT TEN | 41368 LEHIGH LANE | | | | NORTHVILLE | MI | 48167-1975 |
| EARL J VERRETT | 2805 SMITH ST | | | | ORANGE | TX | 77630-6742 |
| EARL J VINSON | 3642 BERNICE | | | | SAGINAW | MI | 48601-5901 |
| EARL J WAMMES | 2000 CHRISTY ROAD | | | | FREMONT | OH | 43420-9789 |
| EARL J WELCH | 1211 N MORRISON | | | | KOKOMO | IN | 46901-2761 |
| EARL J WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186-7746 |
| EARL JACK | 61 COL 243 | | | | TAYLOR | AR | 71861 |
| EARL JACKSON BENNETT | 808 MEADOW RIDGE RD | | | | NORMAN | OK | 73072-3936 |
| EARL JAMES PARKER & DENNIS JAMES PARKER TR UA 05/19/05 THE EARL J | PARKER & BERLENE M | 19171 GRASS LAKE RD | | | HILLMAN | MI | 49746 |
| EARL JOHN HASELHORSET | 13019 BUCKEYE RD | | | | HIGHLAND | IL | 62249-4401 |
| EARL JONES | 2000 COUNTY RD 37 | | | | FLORENCE | AL | 35634-3703 |
| EARL JOSEPH WEISSEND | 2205 CORUNNA RD | | | | FLINT | MI | 48503-3308 |
| EARL K GRUBB SR | 2206 BATESTOWN ROAD | | | | DANVILLE | IL | 61832-5342 |
| EARL K HARRIS | 413 DONEGAL DR | | | | TOWSON | MD | 21286-7925 |
| EARL K HARTZELL & JOAN M HARTZELL JT TEN | 138 MAYER DR | | | | PITTSBURGH | PA | 15237-1885 |
| EARL KERSHAW | 9519 132ND ST | | | | SOUTH RICHMOND HILL | NY | 11419-1623 |
| EARL L ARGUELLO | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| EARL L BARTLE & BARBARA L BARTLE JT TEN | 6670 MELVIN RD | | | | BROWN CITY | MI | 48416-8680 |
| EARL L BATSELL JR | 9807 HARVARD | | | | KANSAS CITY | MO | 64137 |
| EARL L BEAN | 1120 E GOULSON | | | | HAZEL PARK | MI | 48030-1911 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL L BURNETTE | 24111 CIVIC CENTER DR | APT 142 | | | SOUTHFIELD | MI | 48033 |
| EARL L CALKINS & ELEANOR L CALKINS JT TEN | 910 N FERN ST | | | | ESCONDIDO | CA | 92027-1708 |
| EARL L CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071-7053 |
| EARL L COLLIGNON | 27W370 GENEVA RD | LOT 79 | | | WEST CHICAGO | IL | 60185-2583 |
| EARL L CROLE | 1313 E MITCHELL | | | | ARLINGTON | TX | 76010-2923 |
| EARL L CROWE | 806 W 12TH ST | | | | INDIANAPOLIS | IN | 46202-2253 |
| EARL L CUMPER | 3207 TATHAM RD | | | | SAGINAW | MI | 48601-7129 |
| EARL L DECKER | 3630 WENDOVER AVE | | | | YOUNGSTOWN | OH | 44511-2652 |
| EARL L DICKERSON | 481 FOREST ST | | | | COLUMBUS | OH | 43206-2330 |
| EARL L FESSLER & PATRICIA A FESSLER TEN ENT | 11 OAK RD | | | | PINE GROVE | PA | 17963 |
| EARL L FISHER JR | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| EARL L GRIFFES | 1165 HOUSE RD | | | | WEBBERVILLE | MI | 48892-9721 |
| EARL L GROVE & J ELAINE GROVE JT TEN | 11175 POTTAWATOMI TRAIL | | | | WALKERTON | IN | 46574-9373 |
| EARL L HAMM | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |
| EARL L HANDLEY | 2526 KITTIWAKE DRIVE | | | | WILMINGTON | DE | 19805-1074 |
| EARL L HAWKINS | 22406 ROSEDALE | | | | SAINT CLAIR SHORES | MI | 48080-3857 |
| EARL L HENSEL | 409 RIDGEWOOD LANE | | | | FRANKLIN | TN | 37064-5235 |
| EARL L KEEN | 6424 BROYLES | | | | TROY | MO | 63379-4842 |
| EARL L KINNEY | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9702 |
| EARL L KIZINE | 7927 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL L LARUE | 6314 N CO RD 625 E | | | | MOORELAND | IN | 47360-9714 |
| EARL L LOVE | 11409 SUNRISE LANE | | | | FRISCO | TX | 75035-5150 |
| EARL L MACK | 3509 MARVIN ST | | | | FLINT | MI | 48505-3802 |
| EARL L MAIDEN | 305 KEASBEY ST | | | | SALEM | NJ | 08079-1203 |
| EARL L MARTIN | 7265 ORLEE | | | | CALEDONIA | MI | 49316-9536 |
| EARL L MECHAM | 30 N 7TH STREET E | | | | SODA SPRINGS | ID | 83276 |
| EARL L MENGEL JR & DOLORES E MENGEL JT TEN | 1210 LORRAINE RD | | | | READING | PA | 19604-2033 |
| EARL L NELSON | 4315 E 110TH | | | | KANSAS CITY | MO | 64137-2027 |
| EARL L NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| EARL L POLSGROVE | 14857 VILLAGE COURT | | | | SHELBY TWP | MI | 48315-4462 |
| EARL L SCHORPP II | 1826 RASP DR | | | | CARLISLE | PA | 17013-1144 |
| EARL L SHARROW | 801 PATTERSON | | | | BAY CITY | MI | 48706-4198 |
| EARL L SHIFLETT JR | 1415 TAYSIDE WAY | | | | BELAIR | MD | 21015-5620 |
| EARL L SIMERAL | 11343 SEMINOLE DR | | | | N HUNTINGTON | PA | 15642-2440 |
| EARL L SMITH JR | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| EARL L STRYKER | BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL L SUGGS | 6022 PEARL ST | | | | BURTON | MI | 48509-2219 |
| EARL L THOMPSON | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107-4537 |
| EARL L THURSTON | PO BOX 37 | | | | MERTENS | TX | 76666-0037 |
| EARL L WILSON | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| EARL LATCHAW | 157 PARK AVE | | | | FRANKLIN | PA | 16323 |
| EARL LEMON | 1909 WINDER ROAD | | | | BALTIMORE | MD | 21244-1730 |
| EARL LEWIS | 22 COPELAND AVENUE | TORONTO ON M4C 1B1 CANADA | | | | | |
| EARL LEWIS | 60 PINT TAIL CRESCENT | TORONTO ON M3A 2Y7 CANADA | | | | | |
| EARL LOFTON JR | 118 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| EARL LOSEE | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| EARL LUTEY & BEATRICE MAE LUTEY JT TEN | 681 AMBERWOOD DR SW | | | | BRYON CENTER | MI | 49315-8309 |
| EARL LYON FARRELL & MRS AVIS C FARRELL JT TEN | 168 AMHERST AVE | | | | PAWTUCKET | RI | 02860-3302 |
| EARL M ADDISON JR & ESTHER C ADDISON JT TEN | PO BOX 1697 | | | | TAYLOR | MI | 48180-6697 |
| EARL M BOWERS | 165 BEASLEY NECK ROAD | | | | SALEM | NJ | 08079-3212 |
| EARL M COLQUITT | 25 SHSHONE CT | | | | OLD HICKORY | TN | 37138-1529 |
| EARL M MCCULLAH | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| EARL M PRITTS | 6170 CHESHAM AVE NE | | | | CANTON | OH | 44721-3501 |
| EARL M PRITTS & MRS TWILA E PRITTS JT TEN | 6170 CHESHAM AVE NE | | | | CANTON | OH | 44721-3501 |
| EARL M SATTLER | 216 S CLINTON ST APT 508 | | | | GRAND LEDGE | MI | 48837-2057 |
| EARL M SHORT | 550 RISINGHILL DRIVE | | | | FAIRBORN | OH | 45324-5917 |
| EARL M STARR | 33087 TWICKINGHAM DR | | | | STERLING HEIGHTS | MI | 48310-6427 |
| EARL M WILLIAMS | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122-1648 |
| EARL M WILSON JR | 106 LEE RD 530 | | | | PHENIX CITY | AL | 36870 |
| EARL MADISON | BOX 632 | | | | FAIR LAWN | NJ | 07410-0632 |
| EARL MARTIN PARK | 2815 KINGS CROSSING DR | CONDO 101 | | | KINGWOOD | TX | 77345-5410 |
| EARL MARTIN WILLIAMS CUST MRS MARILYN M WILLIAMS UGMA CA | 8638 LYNX RD | | | | SAN DIEGO | CA | 92126-1829 |
| EARL MARVEL & ANNA MARVEL JT TEN | 231 PALM CIR | | | | N FT MYERS | FL | 33917-6314 |
| EARL MAXIN | 36 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| EARL MC LEOD | FINGAL ON | N0L 1K0 CANADA | | | | | |
| EARL MCCLENDON | 427 HORY ST | | | | ROSELLE | NJ | 07306 |
| EARL MCCOY | 3127 MATTHEW DR | APT D | | | KOKOMO | IN | 46902-4082 |
| EARL MOSIER | R#2 BOX #80 | | | | SHOALS | IN | 47581-9625 |
| EARL MURPHY | 10304 LARK PARK DR | | | | LOUISVILLE | KY | 40299-4031 |
| EARL N BROWN JR | 15 OAK PARK AVE | | | | WHEELING | WV | 26003-5539 |
| EARL N CARTER | 1795 LISETTE WAY | | | | THE VILLAGES | FL | 32162 |
| EARL N HARDIN | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| EARL N SLOCUM | 2574 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| EARL N WATKINS & MRS PATSY WATKINS JT TEN | PO BOX 96 | | | | DEXTER | MO | 63841-0096 |
| EARL NEAL | 305 HAVEN | | | | BARBERTON | OH | 44203-4141 |
| EARL NEIL BEARD | 3858 STONEY BROOK CIRCLE | | | | LAS CRUCES | NM | 88005-3685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL NIX MOORE | 252 E HOYT AVE | | | | CROWLEY | LA | 70526-6706 |
| EARL O LYME JR | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 |
| EARL O NUNNALLY | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| EARL O SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901-7568 |
| EARL ORCUTT | 13 WILLOWBROOK RD | | | | FREEHOLD | NJ | 07728-2810 |
| EARL P CLEVELAND TR UA 04/15/1992 EARL P CLEVELAND & JANET K | CLEVELAND TRUST | 7310 ROSEWOOD | | | PRAIRIE VLG | KS | 66208 |
| EARL P FARRAGUT | 6 DUSK VALLEY CT | | | | SPRING | TX | 77379-7470 |
| EARL P GEIERSBACH | 906 E SMITH ST | | | | BAY CITY | MI | 48706-3968 |
| EARL P SCHLOTTERBECK & PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3162 |
| EARL P SCHLOTTERBECK & PAULINE L SCHLOTTERBECK TEN ENT | 17038 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3162 |
| EARL P VANDERMEER | 1004 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| EARL P WHITE | PO BOX 123 | | | | CLAYTON | IN | 46118-0123 |
| EARL P WILLIAMS JR | 6101 SMITHFIELD | | | | TROY | MI | 48098-1081 |
| EARL PATRICK | 236 N FRANKLIN ST | | | | PARKER CITY | IN | 47368-9625 |
| EARL PEARSON | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 |
| EARL PHILPOT | 102 JOHNSON TRL | | | | DAYTON | OH | 43418-2990 |
| EARL POWERS & MICHELE POWERS JT TEN | 4213 CLEMSON DR | | | | GARLAND | TX | 75042-5232 |
| EARL PRATER | 16801 N 49TH ST #281 | | | | SCOTTSDALE | AZ | 85254-1019 |
| EARL PRICE JR & MRS JEAN A PRICE JT TEN | 2413 LOFTON TERR | | | | FT WORTH | TX | 76109-1124 |
| EARL Q SMITH | 1047 PORT DIANE | | | | ST LOUIS | MO | 63146-5631 |
| EARL R ADAIR & LEONINA E ADAIR JT TEN | 1332 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5321 |
| EARL R BACON | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118-4105 |
| EARL R BACON & GENE F BACON JT TEN | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118-4105 |
| EARL R BAILEY | 8106 SKITTS MOUNTAIN ROAD | | | | LULA | GA | 30554-2000 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| EARL R BRUORTON | 363 STURKEY FERRY RD LOT 12 | | | | PLUM BRANCH | SC | 29845-3105 |
| EARL R BURNS | RT 1 BOX 14087 | | | | WINNSBORO | TX | 75494-9619 |
| EARL R CAMPBELL & M LOUISE CAMPBELL TR CAMPBELL LIVING TRUST UA | 05/28/96 | 7749 WAVERLY MOUNTAIN | | | LITTLETON | CO | 80127-3921 |
| EARL R CAMPBELL & M LOUISE CAMPBELL TR CAMPBELL LIVING TRUST UA | 05/28/96 | 7749 WAVERLY MOUNTAIN | | | LITTLETON | CO | 80127-3921 |
| EARL R COOK | 1080 CAMBRY CIR | | | | GRASS LAKE | MI | 49240-8944 |
| EARL R COX | 6308 44TH AVE 184 | | | | KENOSHA | WI | 53144 |
| EARL R DONGES | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| EARL R FRENCH | 70 WOODHOLLOW ROAD | | | | ALBERTSON | NY | 11507-1426 |
| EARL R FRITH | 2708 S DEERFIELD | | | | LANSING | MI | 48911-1773 |
| EARL R GAUTSCHE | 653 CENTRAL AVE | | | | LAKE ORION | MI | 48362-2313 |
| EARL R GUINN | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| EARL R HEARD | 28615 PARDO | | | | GARDEN CITY | MI | 48135-2839 |
| EARL R HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| EARL R HOWELL | 2625 N 1000 E | | | | VAN BURRON | IN | 46991-9751 |
| EARL R KAISER | 202 E 3RD ST | | | | IMLAY CITY | MI | 48444-1322 |
| EARL R KIPLER SR | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127-4241 |
| EARL R LAFAVE & REATHA M LAFAVE JT TEN | 9461 JOHNSON RD | | | | ROSCOMMON | MI | 48653-9130 |
| EARL R MANN | 527 HELEN | | | | HIGHLAND | MI | 48357-4709 |
| EARL R MASSON & HELEN MASSON TR EARL R & HELEN MASSON LIVING TRUST UA | 09/09/92 | 4 N JOYCEELLEN | | | SAINT PETERS | MO | 63376-1204 |
| EARL R MONTGOMERY | 2226 VERNOR RD | | | | LAPEER MICH | MI | 48446-8373 |
| EARL R MUIR III | 7210 W HIGHWAY 524 | | | | WESTPORT | KY | 40077-9705 |
| EARL R OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| EARL R REDINGER JR | 8850 TREVI LANE | | | | HOLLY | MI | 48442-8953 |
| EARL R SHEALY | FAIRCHILD ST | | | | BATESBURG | SC | 29006 |
| EARL R WHEELER JR | 2401 SW PLASS AVE | | | | TOPEKA | KS | 66611-1532 |
| EARL R WILLIS | 4154 PAISLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314-1985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL R ZIMMERMAN & DORIS E ZIMMERMAN JT TEN | 686 LANGHORNE-YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| EARL RAY GILMORE | 5782 WELLS RD | | | | BARTOW | FL | 33830-9456 |
| EARL RAY TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| EARL REDD JR | 1613 ANNABELLE | | | | DETROIT | MI | 48217-1240 |
| EARL RENC | 6110 YUCCA DR | | | | FORT PIERCE | FL | 34982-3770 |
| EARL RICHARD | 814 NORTH RIVER STREET | | | | YPSILANTI | MI | 48198-2828 |
| EARL RICHARD LONG | 2549 NORMA ST | | | | TITUSVILLE | FL | 32780-2845 |
| EARL ROBBINS | RR 1 BOX 421 | | | | MOUNT VERNON | KY | 40456-9243 |
| EARL ROBERSON JR | 718 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011-4012 |
| EARL ROBERT BOSTIC | PO BOX 135 | | | | RUPERT | WV | 25984-0135 |
| EARL ROBERTSON | 701 W PINE AVE | | | | WEST TERRE HAUTE | IN | 47885-9307 |
| EARL ROOSEVELT HAMMOND SR | 45 MASSACHUSETTS | | | | HIGHLAND PARK | MI | 48203-3536 |
| EARL S BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| EARL S GARRETT | 1459 BLOSSOM AVENUE | | | | YPSILANTI | MI | 48198-3360 |
| EARL S SHRADER | 25 FERN ROAD | | | | STOCKBRIDGE | GA | 30281-2120 |
| EARL S STEADMAN | 740 SHADOWOOD LANE S E | | | | WARREN | OH | 44484-2441 |
| EARL S SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| EARL S WOOD | 2365 WELCH RD | | | | WALLED LAKE | MI | 48390-2779 |
| EARL SALYERS | 6520 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9371 |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246-2125 |
| EARL SCHNEIDER & GRACE SCHNEIDER JT TEN | 3600 SOUTH 91ST ST | | | | MILWAUKEE | WI | 53228-1540 |
| EARL SIDELINKER | 88 TADMUCK RD | | | | WESTFORD | MA | 01886-3125 |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 |
| EARL SMITH | 6020 MARSHALL ROAD | | | | DAYTON | OH | 45459-2231 |
| EARL SMITH | 8449 FARM LANE | | | | YPSILANTI | MI | 48197-6768 |
| EARL SNIDER | 203 HICKORY ST | | | | MT HOREB | WI | 53572-1619 |
| EARL SOLOMON & JUANITA SOLOMON JT TEN | 2510 LORENZO DRIVE | | | | STERLING HEIGHTS | MI | 48314-4515 |
| EARL STEPHENS | 321 UNION HILL DR | | | | FORSYTH | GA | 31029-3232 |
| EARL T BARDEN | 8090 E WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| EARL T BARRINGER JR | 1506 CLIFTON AVE | | | | LANSING | MI | 48910-1807 |
| EARL T BARRINGER JR & ELIZABETH M BARRINGER JT TEN | 1506 CLIFTON AVE | | | | LANSING | MI | 48910-1807 |
| EARL T BARRINGER JR CUST KARYN ELIZABETH BARRINGER UGMA MI | 1506 CLIFTON | | | | LANSING | MI | 48910-1807 |
| EARL T DOLMAN | 309 E GENESEE ST | | | | FLINT | MI | 48505-4215 |
| EARL T DUKE & MARGARET G DUKE JT TEN | 6055 ST RT 41 NW | | | | WASHINGTON | OH | 43160-8741 |
| EARL T FLOWERS & JOYCE M FLOWERS JT TEN | 3780 HIGHLAND TURNPIKE | | | | MC DOWELL | VA | 24458 |
| EARL T GADDIES | 17362 ADDISON | | | | SOUTHFIELD | MI | 48075-2717 |
| EARL T HALLADAY | 402 E 3RD ST | | | | EMPORIUM | PA | 15834-1512 |
| EARL T PEARSON | 212 S PANORAMA CIR | | | | TUCSON | AZ | 85745-2861 |
| EARL T PUMPHREY | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |
| EARL T REED | 542 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| EARL T SOMERVILLE | 4316 WAVERLY DR | | | | WATERFORD | MI | 48329-3664 |
| EARL T SUSSEX & DELORES L SUSSEX JT TEN | 37077 MUNGER | | | | LIVONIA | MI | 48154-1635 |
| EARL T SUSSEX & DELORES SUSSEX JT TEN | 37077 MUNGER | | | | LIVONIA | MI | 48154-1635 |
| EARL T TILLEY | 1513 BULON DR | | | | CARY | NC | 27518-8836 |
| EARL T WHITEMAN | 4694 JAMM RD | | | | ORION | MI | 48359-2215 |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| EARL THOMAS EDWARDS | 25830 VILLAGE GREEN BLVD | APT 201 | | | HARRISON TOWNSHIP | MI | 48045-3034 |
| EARL TORAIN TOD MARY JUANITA TORAIN | 11802 THORNWOOD AV | | | | CLEVELAND | OH | 44108-3812 |
| EARL TYSINGER JR | 9 MAPLE AVE | | | | THOMASVILLE | NC | 27360-4237 |
| EARL V ALEXANDER | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| EARL V COFFEY | PO BOX 208 | | | | BEAN STATION | TN | 37708-0208 |
| EARL V HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL V HEALY | 30261 CR 390 | | | | GOBLES | MI | 49055-9136 |
| EARL V PETERSON | 15532 SEPTO ST | | | | MISSION HILLS | CA | 91345-2914 |
| EARL V TREZIL & DELPHINE M TREZIL JT TEN | 32761 HIVELEY | | | | WESTLAND | MI | 48186-5269 |
| EARL V WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| EARL V WRIGHT & DONNA M SZKUBIEL JT TEN | 21733 EASTWOOD | | | | WARREN | MI | 48089-2827 |
| EARL V WRIGHT & REBECCA C WRIGHT JT TEN | 21733 EASTWOOD | | | | WARREN | MI | 48089-2827 |
| EARL V WRIGHT & THOMAS V WRIGHT JT TEN | 21733 EASTWOOD | | | | WARREN | MI | 48089-2827 |
| EARL VANHOOSE | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| EARL VANSTREADER | 8810 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8427 |
| EARL VERNON LORD JR | 3153 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| EARL W AIELLO | 420 FORRER BOULEVARD | | | | DAYTON | OH | 45419-3239 |
| EARL W ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| EARL W BARTLETT | 1584 TENNYSON DR | | | | TEMPERANCE | MI | 48182-9242 |
| EARL W BLEYLE JR | 17279 SAN CARLOS BLVD #67 | | | | FORT MYERS BEACH | FL | 33931-5357 |
| EARL W BLOOD | 1755 W 235 ST | | | | STEGER | IL | 60475-1494 |
| EARL W CAMPBELL | 2500 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| EARL W CLAUS | 14400 LADUE RD | | | | CHESTERFIELD | MO | 63017-2526 |
| EARL W COLVIN & GERTRUDE L COLVIN JT TEN | 308 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2611 |
| EARL W ENSINGER & ELVA M ENSINGER JT TEN | 4641 PALOMINO TRL | | | | INDIANAPOLIS | IN | 46239-9707 |
| EARL W GOTTLIEB | 7219 W 130TH ST | | | | CLEVELAND | OH | 44130-7814 |
| EARL W GRIFFITH & AMY L GRIFFITH JT TEN | 6413 MONTANA CT | | | | SAN JOSE | CA | 95120-1830 |
| EARL W HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| EARL W HAMILL & JANICE L HAMILL JT TEN | RD #5 BOX 848 MERCER PIKE RD | | | | MEADVILLE | PA | 16335-9256 |
| EARL W HANNA & DOROTHY L HANNA TR UA 03/12/92 THE HANNA TRUST | 14200 BUCKNER DRIVE | | | | SAN JOSE | CA | 95127-3200 |
| EARL W HOFFSIS | PO BOX 2677 | | | | TOLEDO | OH | 43606-0677 |
| EARL W IMEL | 7449 W ST RD 38 | | | | PENDLETON | IN | 46064-9727 |
| EARL W KESSLER | 59 VILLAGE DRIVE | | | | WHEELING | WV | 26003-4953 |
| EARL W KIRBY | 490 HY 150 | | | | PACOLET | SC | 29372-2219 |
| EARL W KREGER & BARBARA A KREGER JT TEN | 1710 GREENWICH MILAN RD | | | | NORWALK | OH | 44857-9511 |
| EARL W LUNEY | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 |
| EARL W MARTIN & BERNICE M MARTIN JT TEN | 1528 FREDERICK MICHAEL WAY | | | | LIVERMORE | CA | 94550 |
| EARL W MC DONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 |
| EARL W NAAS & PENNE S NAAS JT TEN | PO BOX 74 | | | | GAYLORD | MI | 49734-0074 |
| EARL W NORRIS | 2121 CULBERTSON AVE | APT D | | | NEW ALBANY | IN | 47150-1780 |
| EARL W OGDEN | 27110 DAHLIA COURT | | | | SUN CITY | CA | 92586-2083 |
| EARL W PAINE | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| EARL W PARAMORE | 115 BASELINE ROAD | | | | SHILOH | OH | 44878-9707 |
| EARL W RISK | 5281 PALFREY PL SE | | | | CALEDONIA | MI | 49316-8296 |
| EARL W ROBERTS JR | 6300 S SOUTHWOOD DR | | | | CENTENNIAL | CO | 80121-2457 |
| EARL W STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| EARL W SWARENS & BETTY M SWARENS JT TEN | 7955 CHASE AVE | | | | LOS ANGELES | CA | 90045-1001 |
| EARL W WALKER | 1842 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3737 |
| EARL W WHITEHEAD | RT #1 LYONS HWY | | | | SAND CREEK | MI | 49279-9801 |
| EARL W WORKMAN | 5027 GREENVILLE ROAD | | | | FARMDALE | OH | 44417-9771 |
| EARL WALSH | 1809 LASALLE PL | | | | SEVERN | MD | 21144-1605 |
| EARL WALTERS | 6181 STATE RT 588 | | | | GALLIPOLIS | OH | 45631-8456 |
| EARL WEBER | 607 NOLTON AVENUE | | | | WILLOW SPRING | IL | 60480-1448 |
| EARL WHITE | 1021 21ST | | | | WYANDOTTE | MI | 48192-3017 |
| EARL WHITE JR | 667 WALKER RD | | | | MOUNT PLEASANT | NC | 28124-9595 |
| EARL WILEY PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4939 |
| EARL WILLIAM BUFFEY & MARY E BUFFEY TR EARL WILLIAM BUFFEY & MARY E | BUFFEY JOINT TRUST UA 02/27/95 | 2445 SECLUDED LN | | | FLINT | MI | 48507-3831 |
| EARL WILLIAM VOSS CUST ROBERT WILLIAM VOSS U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1028 DUVEGAN ROAD | | | WEST CHESTER | PA | 19382-7102 |
| EARL WILLIAMS | 1714 CLINTON STREET | | | | LINDEN | NJ | 07036-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL WILLIAMS | 19641 DALE | | | | DETROIT | MI | 48219-1617 |
| EARL WILLIAMS | 208 SOUTH AVENUE | | | | SYRACUSE | NY | 13204-4122 |
| EARL WILLIAMS JR | 10003 EAST 98TH ST NORTH | | | | OWASSO | OK | 74055-6662 |
| EARL WILSON GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| EARL WOODWARD | 23360 HARDING AVE | | | | HAZEL PARK | MI | 48030-1517 |
| EARL WORD | 9 MONTECELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777-8412 |
| EARL WYCKOFF & MINERVA WYCKOFF TEN ENT | 243 WEBER RD | | | | GLADWIN | MI | 48624-8410 |
| EARLA J BAILEY | 8413 W 116TH ST | | | | GRANT | MI | 49327-9740 |
| EARLA M HENRICH | 164 BALTIMORE ST | | | | DAYTON | OH | 45404-1902 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | | | | DELAND | FL | 32724-8250 |
| EARLAN WENTWORTH & ROBERTA P WENTWORTH JT TEN | PO BOX 14 | | | | NEWFIELDS | ME | 04056-0014 |
| EARLAND B BAIR & MARIEANNA BAIR TR UA BAIR FAMILY TRUST 04/28/92 | 11700 E GRAND RIVER | | | | BRIGHTON | MI | 48116-8534 |
| EARLAND FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311-2328 |
| EARLANE J PHILLIPS | 3089 RIDGE ROAD | | | | COURTLAND | OH | 44410-9480 |
| EARLE A KIMBALL & SUN YON KIMBALL JT TEN | 321 PRINCETON | | | | CANTON | MI | 48188-1030 |
| EARLE B BECKLEY CUST KEITH E BECKLEY UGMA NJ | 419 S WASHINGTON ST | | | | HAVRE DE GRACE | MD | 21078-3311 |
| EARLE BURKE JR & ELEANOR M BURKE JT TEN | 132 ADAMS ST | | | | LEXINGTON | MA | 02420-1844 |
| EARLE C WILSON TR EARLE C WILSON TRUST UA 3/16/01 | 301 CLEARVIEW AVE | HOLLY OAK TERRACE | | | WILMINGTON | DE | 19809-1739 |
| EARLE D PHILBRICK & MRS KATHERINE B PHILBRICK JT TEN | 12 COACH RD | | | | GILFORD | NH | 03246-7523 |
| EARLE E STOPPEL | 515 BELKNAP RD | | | | FRAMINGHAM | MA | 01701-2811 |
| EARLE ENDELMAN CUST ERIC SETH ENDELMAN UGMA MI | 5254 PARKSIDE DR | | | | W BLOOMFIELD | MI | 48323-2171 |
| EARLE H GROVER | PO BOX 238 | | | | QUARRYVILLE | PA | 17566-0238 |
| EARLE J BERNHEIMER | 1234 S MAIN ST | | | | SANTA ANA | CA | 92707-1211 |
| EARLE J OSBORNE | BOX 56 | | | | PIERCE | AZ | 85625-0056 |
| EARLE L GRAHAM | 1755 MEADOWCHASE CRT | | | | SNELLVILLE | GA | 30078 |
| EARLE L KAVANAUGH JR | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| EARLE L SEGREST | 841 WALKER SPRINGS ROAD | | | | KNOXVILLE | TN | 37923-2519 |
| EARLE M SKIEST & NESSA S SKIEST JT TEN | 40 ELLIS DR | | | | WORCESTER | MA | 01609-1437 |
| EARLE N TRICKEY & MARY D TRICKEY JT TEN | SACHUEST DR | | | | MIDDLETOWN | RI | 02842 |
| EARLE O BROWN & MRS JEAN E BROWN JT TEN | 229 ROBINHOOD LANE | | | | MC MURRAY | PA | 15317-2709 |
| EARLE O GILBERT JR | 361 RAGAN RD | | | | CONOWINGO | MD | 21918-1225 |
| EARLE R FLEMING | 6582 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| EARLE R HITCHNER JR & VIRGINIA M HITCHNER JT TEN | 304 BRIDLE PATH | | | | MARIETTA | GA | 30068-4910 |
| EARLE R IMMINK & MARCIA L IMMINK TEN | A-4366-45TH ST | | | | HOLLAND | MI | 49423 |
| EARLE SANDY | 9466 PERDIDO VISTA DR | | | | ELBERTA | AL | 36530-6024 |
| EARLE T KING | PO BOX 12081 | | | | EAST CLEVELAND | OH | 44112-0081 |
| EARLE W DAVIE CUST JAMES W DAVIE U/THE WASH UNIFORM GIFTS TO MINORS | ACT | 9010 NE 22ND PL | | | BELLEVUE | WA | 98004-2432 |
| EARLE W DAVIE CUST JOHN E DAVIE U/THE WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | | | BELLEVUE | WA | 98004-2432 |
| EARLE W DAVIE CUST KAREN A DAVIE U/THE WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | | | BELLEVUE | WA | 98004-2432 |
| EARLE W PRENDERGAST | 105 RIDGEMOOR TRCE | | | | CANTON | GA | 30115-6464 |
| EARLE W PUGHE III | PO BOX 571 | | | | CONCORD | MA | 01742-0571 |
| EARLEEN FLORKA | PO BOX 445 | | | | SOUTH LYON | MI | 48178-0445 |
| EARLEEN MARIE CARROLL | PO BOX 267 | | | | BUNKER HILL | IL | 62014-0267 |
| EARLEEN WARE | 37 GREENE TERRACE | | | | IRVINGTON | NJ | 07111-3937 |
| EARLENE A STANIFER | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| EARLENE A STJOHN | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| EARLENE ABED | 405 WALNUT DR | | | | SOUTH LYON | MI | 48178-9042 |
| EARLENE AMERSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLENE BAILEY EX HOYT L BAILEY EST | 102 CIRCLE DRIVE | 4A | | | RAINSVILLE | AL | 35986-6462 |
| EARLENE BOLDA | 7949 EAST LINDNER CIRCLE | | | | MESA | AZ | 85208-6128 |
| EARLENE C HART | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| EARLENE C LANDIS | 54 LA BELLE ST | | | | DAYTON | OH | 45403-2324 |
| EARLENE CARTER | 2254 E LAFAYETTE | | | | DETROIT | MI | 48207-3950 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| EARLENE D BELLMAN | 12666 RIAD | | | | DETROIT | MI | 48224-1008 |
| EARLENE F CANFIELD-SEALS & THOMAS F COOKE JT TEN | PO BOX 64 | | | | HAMMONTON | NJ | 08037-0064 |
| EARLENE G HEMMES | 4390 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-9332 |
| EARLENE GIPSON | 9248 C ST | | | | OAKLAND | CA | 94603-1332 |
| EARLENE J MILLER | 1201 RIVA RIDGE COURT APT 117 | GAHANA | | | COLUMBUS | OH | 43230 |
| EARLENE L VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 |
| EARLENE M MC COMBS | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE M PURCHES | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE O BUDOWITZ | PO BOX 8826 | | | | RICHMOND | VA | 23225-0526 |
| EARLENE T WAWAK | 10604 MC ARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-1857 |
| EARLEY R HAIRSTON | 66 PROSPECT AVE W | | | | WHITE PLAINS | NY | 10607-1618 |
| EARLIE B PATTERSON | 8421 EVERTON DR APT 206 | | | | CHARLOTTE | NC | 28273 |
| EARLIE B RICE | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| EARLIE M HUDSON | 4080 CURUNDU AVENUE | | | | DAYTON | OH | 45416-1444 |
| EARLINE D COSTANZA | 47912 FORBES ST | | | | NEW BALTIMORE | MI | 48047-2214 |
| EARLINE F MARX | 19300 TAYLOR LAKE ROAD | | | | HOLLY | MI | 48442-8925 |
| EARLINE HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| EARLINE K DAILY | 1066 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| EARLINE L TAYLOR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| EARLINE REX | PO BOX 544 | | | | COOSA | GA | 30129-0423 |
| EARLINE S MOORE | 3649 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1847 |
| EARLINE S TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE Y MURRAY | 16253 WISCONSIN | | | | DETROIT | MI | 48221-4930 |
| EARLMAN H DAVIS | 1161 JACKSON ROAD | | | | MOBILE | AL | 36605-2340 |
| EARLS, JAMES E | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1115 |
| EARLVILLE FIRE COMPANY INC | INVESTMENT TREASURER | PO BOX 37 | | | EARLVILLE | NY | 13332-0037 |
| EARLVIN WALKER | 197 HARRISON | | | | PONTIAC | MI | 48341-2437 |
| EARLY HOLMES JR | 5644 TOWNSHIP CT | | | | STERLING HTS | MI | 48310-4082 |
| EARLY L CRAWFORD | 238 PIPER | | | | DETROIT | MI | 48215-3036 |
| EARLY L WATKINS | 5830 MILL STONE RUN | | | | STONE MT | GA | 30087-1827 |
| EARLYN D CUNNINGHAM | 17323 SOUTH CREEK CIR | | | | OMAHA | NE | 68136-3163 |
| EARMEL G MEADE | 6277 TROMBLY ROAD | | | | NEWPORT | MI | 48166-9104 |
| EARMIA A GANGLUFF & KAREN LIPOVSKY TR EARMIA A GANGLUFF TRUST UA | 08/26/03 | 6740 N EBERHART AVE | | | HARRISON | MI | 48625-8832 |
| EARMIL M COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023-5029 |
| EARNEST A LAFFERTY | BOX 192 | | | | KIRKLIN | IN | 46050-0192 |
| EARNEST A MERRITT | 15831 QUINCY | | | | DETROIT | MI | 48238-1386 |
| EARNEST C THOMPSON | 5920 CROOKEDCREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 |
| EARNEST D CLEARY | 118 ILLINOIS | | | | PONTIAC | MI | 48341-1914 |
| EARNEST DENER BROWN JR | 3602 W WACKERLY ST | | | | MIDLAND | MI | 48640-2299 |
| EARNEST E NEAL | 417 SPRING VIEW DRIVE | | | | GRIFFIN | GA | 30223-1337 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| EARNEST H CADLE | HC 61 BOX 39 | WILEYVILLE | | | LITTLETON | WV | 26581-7402 |
| EARNEST HOWARD | 1779 S GORDON ST SW | | | | ATLANTA | GA | 30310-2337 |
| EARNEST HOWARD KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST J CHILDS | 516 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 |
| EARNEST J KNIGHT | 2301 PUMPKIN CREEK RD | | | | SPRING HILL | TN | 37174-0700 |
| EARNEST JOHNSON | 12907 PARKHILL | | | | CLEVELAND | OH | 44120-3063 |
| EARNEST K LITTLE | 13620 OHIO | | | | DETROIT | MI | 48238-2494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST K LITTLE & DAISY M LITTLE JT TEN | 13620 OHIO | | | | DETROIT | MI | 48238-2494 |
| EARNEST K STALLINGS | 3360 RIVERSIDE COURT | | | | CANTON | MI | 48188-2330 |
| EARNEST KELLY | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| EARNEST L BRYANT | 705 LEES LN | | | | NEW ORLEANS | LA | 70114-3321 |
| EARNEST L CLIFFORD | 307 BROWN STREET | | | | BETHEL | OH | 45106-1210 |
| EARNEST L MARABLE JR | 23461 BEVERLY | | | | OAK PARK | MI | 48237-1970 |
| EARNEST L MCBRIDE | 6802 PARKBELT ST | | | | FLINT | MI | 48505-1939 |
| EARNEST L SMITH | 569 NORTHERN PARKWAY | | | | UNIONDALE | NY | 11553-2833 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2814 |
| EARNEST L WILLIAMS | 292 ALPINE DR | | | | WINTER HAVEN | FL | 33881-9555 |
| EARNEST M HAYES | 11751 HAZELTON | | | | REDFORD | MI | 48239-1470 |
| EARNEST M PARMELEE | 6634 OAKHILL RD | | | | ORTONVILLE | MI | 48462-9191 |
| EARNEST MICHEAL JOHNSON | 133 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| EARNEST O COSTILOW | ROUTE 2 BOX 33-A | | | | WEST UNION | WV | 26456-9508 |
| EARNEST O STANAFORD | 8310 HIGHWAY 301 | | | | TRENTON | GA | 30752-5010 |
| EARNEST OQUINN | 8680 PLESANTPLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST P DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| EARNEST PRIMAS HARWELL | 2560 THORE DRIVE | | | | MASON | TN | 38049-7346 |
| EARNEST R HARRIS | 434 WEST 223RD STREET | UNIT 120 | | | CARSON | CA | 90745-3645 |
| EARNEST R KEMP | 2986 S ETHEL | | | | DETROIT | MI | 48217-1532 |
| EARNEST R LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST R LAMBDIN & CHERYL A LAMBDIN JT TEN | 5620 12TH STREET | | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST ROBERTS JR | 2815 N 43 ST | | | | KANSAS CITY | KS | 66104-2411 |
| EARNEST SAMUEL JR | 23860 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3375 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| EARNEST SAYLOR | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| EARNEST T BRAGG | PO BOX 51 | | | | CONTINENTAL | OH | 45831-0051 |
| EARNEST W CLARK JR | RTE #4 BOX 499 | | | | BERKELY SPGS | WV | 25411-9804 |
| EARNEST W DOWNS | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST WINFREY | PO BOX 32474 | | | | KANSAS CITY | MO | 64171-5474 |
| EARNEST Z SCOTT | 7866 CHAMBERS | | | | PINCKNEY | MI | 48169-9209 |
| EARNESTEEN BUGGS | 4022 RACE ST | | | | FLINT | MI | 48504-2227 |
| EARNESTINE GRIFFIN | 3685 BALFOUR | | | | DETROIT | MI | 48224-3435 |
| EARNESTINE HILL | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| EARNESTINE MILLINGTON | 4951 NORTH LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |
| EARNESTINE PARRISH | ATTN EARNESTINE PARRISH SEARS | 10844 CARTIER DR | | | BRIGHTON | MI | 48114-9041 |
| EARNESTINE WILLIAMS | 14870 METTETAL ST | | | | DETROIT | MI | 48227-1880 |
| EARNIA KIMBROUGH | 1225 U W CLEMON DR | | | | BIRMINGHAM | AL | 35214-4479 |
| EARNIE C TYRA | 2607 STONEMILL DRIVE | | | | ELIZABETHTOWN | KY | 42701-5542 |
| EARNIE F HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE G HOLLOWAY | 13542 STILWELL | | | | BONNER SPRING | KS | 66012-9519 |
| EARNIE M CHATMAN | 494 GRANADA DR | | | | PONTIAC | MI | 48342 |
| EARNIE M WASHINGTON | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE PHIPPS | 155 BRICKER RD | | | | SHILOH | OH | 44878-9140 |
| EARON ROBINSON | 1351 RENATA | | | | SAGINAW | MI | 48601-6654 |
| EARROL H SIPPEL | 107 NOECKER ST | WATERLOO ON N2J 2R7 CANADA | | | | | |
| EARSEL C ROGERS JR | 979 S STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| EARSEL GARRISON JR | 2075 SAM PARKER RD | | | | GRAY | KY | 40734 |
| EARSEL MANN | 1360 EULALIA LN | | | | CATAWBA | NC | 28609-8017 |
| EARSIE L CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EARTHA M JONES | 2291 FARMER ST | APT 111 | | | SAGINAW | MI | 48601-4665 |
| EARTHLY Y UPCHURCH | 1017 EAST WAGER AVE | | | | FLINT | MI | 48505-3670 |
| EARTHLYN HICKS | 9137 MANSFIELD RD | APT 102 | | | SHREVEPORT | LA | 71118-3143 |
| EARVA L ADAMS | 200 MESSER DRIVE | | | | PARAGOULD | AR | 72450-9362 |
| EARVE W JONES | 860 INDIAN SPRINGS DR | | | | FORSYTH | GA | 31029-8803 |
| EARVIN BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARVIN J HEARD | 1116 WEST 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| EARVIN LEE HARRIS | 637 CRIGO BLVD | | | | SAGINAW | MI | 48601-6215 |
| EARVIN SOMMERVILLE | 22990 VALLEY VIEW DRIVE | | | | SOUTHFIELD | MI | 48033-3127 |
| EASOR SHETZER | 40 AVONDALE | DOLLARD DES ORMEAUX QC H9A 1W1 CANADA | | | | | |
| EAST GATE CHAPTER #367 OES | C/O DARLEEN NEWBERRY | 701 NE NOELEEN LANE | | | LEES SUMMIT | MO | 64086 |
| EAST WALLINGFORD BAPTIST CHURCH | PO BOX 161 | | | | EAST WALLINGFORD | VT | 05742-0161 |
| EAST WORCHESTER CEMETERY | PO BOX 802 | | | | EAST WORCESTER | NY | 12064-0802 |
| EASTER B WOODS | 15801 DANTE DR | | | | SOUTH HOLLAND | IL | 60473-1820 |
| EASTER M HODGE | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| EASTER SUTTON | 743 WORDEN SE ST | | | | GRAND RAPIDS | MI | 49507-1361 |
| EASTERWOOD, CARLEY R | 39714 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| EATHEL F BRASHEAR | 104 CYPRESS LN | | | | JACKSBORO | TN | 37757-5051 |
| EATHION MAYERS | PO BOX 581 | | | | GRANITEVILLE | SC | 29829-0581 |
| EAZIO LYLES | 183 PASADENA | | | | HIGHLAND PK | MI | 48203-3040 |
| EBAC CORP | 169 E BISSELL AVE | | | | OIL CITY | PA | 16301-1972 |
| EBBA K RASMUSSEN | 110 8TH AVE N | | | | HOPKINS | MN | 55343-7313 |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE | | | | WHEELING | WV | 26003-6724 |
| EBBIN A SPELLMAN & GRETA L SPELLMAN JT TEN | 1408 E HATTON ST | | | | PENSACOLA | FL | 32503-4651 |
| EBEN C SHAFFER JR | 6201 BELL GROVE PL | | | | MONTGOMERY | AL | 36117-4360 |
| EBENEZER BARRON & JAMES N BARRON JT TEN | 7115 EVELINE DRIVE | | | | HOLLY | MI | 48442-8583 |
| EBER G MORGAN & HELEN LOUISE MORGAN TR UA 07/25/2008 EBER G & HELEN | LOUISE MORGAN | 2504 EAST ST RD 18 | | | GALVESTON | IN | 46932 |
| EBER G MORGAN II | 2371 E COUNTY RD 250 S | | | | FRANKFORT | IN | 46041-9399 |
| EBER M TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1753 |
| EBERHARD GOECKE | MOEWENWEG 21 | D-88085 LANGENARGEN GERMANY | | | | | |
| EBONIE S ISAAC | 7610 CAMERON RD | APT 1119 | | | AUSTIN | TX | 78752-2047 |
| EBYK MINKEWICZ | 18 RESERVATION STREET | | | | BUFFALO | NY | 14207-2922 |
| ECHO L GERWIN & VIRGINIA GERWIN JT TEN | 830 VICTOR DR | | | | SAGINAW | MI | 48609-5127 |
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM GERMANY | | | | | |
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM-JUGENHEIM GERMANY | | | | | |
| ECKHARD JAEGER | GROSSE LEINING 2-4 | | | D 45141 ESSEN  GERMANY | | | |
| ECKHARD P KOHLER | 4235 HANSON COURT | | | | DAYTON | OH | 45430-1015 |
| ECKHARDT WILHELM RAACK | EICHENSTR 27 | D65468 TREBUR GERMANY | | | | | |
| ECKLE E DAVIS | 185 KIMBERLY RD | | | | LAFOLLETTE | TN | 37766-7320 |
| ECKLES, WILLIAM L | 1230 EAST 29TH STREET | | | | ANDERSON | IN | 46016-5535 |
| ECTOR OWINSBY | 4640 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2124 |
| ECUDEMIO DIAZ | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 |
| ED A CATERIANO | 1717 N DAWN CIRCLE | | | | SIMI VALLEY | CA | 93063-4105 |
| ED A WALSER | 19575 S NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| ED BLOCK CUST MITCHELL BLOCK UGMA IL | 1751 SETON ROAD | | | | NORTHBROOK | IL | 60062-1343 |
| ED C BAKER | 101 E SIOUX RD 1078 | | | | PHARR | TX | 78577-1733 |
| ED CLARK PURSCH | 128 LIVE OAK DR | | | | PLEASANTON | TX | 78064-1514 |
| ED DAVES | 12440 LAGUNA RD | | | | HERALD | CA | 95638-9741 |
| ED E HELTON | 247 LOCUST LN | | | | WEST MILTON | OH | 45383-1507 |
| ED FARROW | 18 GEORGE ST | MILLBROOK ON L0A 1G0 CANADA | | | | | |
| ED FERGUSSON | 4100 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 |
| ED G LEVY TR ED LEVY & FRANCIS LEVY TRUST UA 07/07/97 | 4126 FULTON ST | | | | SAN FRANCISCO | CA | 94121-2825 |
| ED GEMIGNIANI & CHARLOTTE GEMIGNIANI JT TEN | 11120 E CALLE VAQUEROS | | | | TUCSON | AZ | 85749-8478 |
| ED H CROWELL | 2027 HICKORY HILL LN | | | | HERMITAGE | TN | 37076-1921 |
| ED HANNA & MRS KAREN HANNA JT TEN | 8432 DIAMOND COVE CIRCLE | | | | ORLANDO | FL | 32836 |
| ED HARRIS | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| ED JOHNSON CUST MICHAEL ROBERT JOHNSON-WEEKS UNDER THE GA TRAN MIN ACT | 115 RIVER COVE MEADOWS | | | | SOCIAL CIRCLE | GA | 30025-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ED L CARLIN & NANCY K CARLIN JT TEN | 7 ALLEN BROOK COVE | | | | SHERWOOD | AR | 72120-4834 |
| ED L FEWELL | 1514 BRENDON TRAILS DR | | | | SPRING | TX | 77379-3047 |
| ED LOWERY | 1210 ABBE RD S | APT 107 | | | ELYRIA | OH | 44035-7270 |
| ED OSBORNE | 1717 GANGER RD | | | | TULELAKE | CA | 96134-9472 |
| ED PAVLOV | RFD 1 | | | | MIDDLESEX | PA | 16159-9801 |
| ED R POTTS | 2227 AUDOBON DR SE | | | | GRAND RAPIDS | MI | 49506-4101 |
| ED ROBBINS JR | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ED T MON | 574 KENWYN RD | | | | OAKLAND | CA | 94610-3713 |
| ED TORRANCE CUST ERIN TORRANCE UGMA CA | 2932 CARESSA COURT | | | | LAS VEGAS | NV | 89117-0637 |
| ED VALENCIANO | 5251 FOXBOROUGH CT | | | | HIGHLANDS RANCH | CO | 80130 |
| ED VANECEK | 2560 LAKEWOOD LN | | | | MOUND | MN | 55364-1609 |
| ED VAUGHN | 72 BROWN ST | | | | HEFLIN | AL | 36264-1355 |
| ED WHITAKER | PO BOX 274 | | | | WHEATLAND | WY | 82201-0274 |
| ED WILLIAMS | 6320 ELMCREST DRIVE | | | | SAN DIEGO | CA | 92119-2924 |
| ED WINDAU C/O WINDAU INC | 221 E WATER STREET | | | | SANDUSKY | OH | 44870-2527 |
| EDA ALTMAYER TOD DEBRA SUTHERLAND | 166 NE JETTIE TER | | | | PORT ST LUCIE | FL | 34983-1225 |
| EDA ALTMAYER TOD MARK LUCIANI | 166 NE JETTIE TER | | | | PORT ST LUCIE | FL | 34983-1225 |
| EDD BROWNING | 556 ASHTON MANNER DRIVE | | | | LOGANVILLE | GA | 30052-5389 |
| EDD HARRIS | 3185 EAST 132 ST | | | | CLEVELAND | OH | 44120-3221 |
| EDD J WARREN | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123-2527 |
| EDD LEROY WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| EDD WILLIAMS & NORA L WILLIAMS JT TEN | 3317 PATRICIA PL | | | | SAGINAW | MI | 48602-3461 |
| EDD WOODARD | 5905 JESSICA KAY LN | APT 5801 | | | FORT WORTH | TX | 76119-8930 |
| EDDA M MASINA | C/O ANDREA ZOCCHI | 6665 EAST JAMISON AVE | | | ENGLEWOOD | CO | 80112-2503 |
| EDDI M COHEN TOD ALLAN M COHEN SUBJECT TO STA TOD RULES | 847 18TH STREET | | | | SANTA MONICA | CA | 90403 |
| EDDIE A NETTLES | 3322 WEBBER | | | | SAGINAW | MI | 48601-4008 |
| EDDIE A PARTRIDGE | 25309 DREWRY RD | | | | DREWRYVILLE | VA | 23844-2076 |
| EDDIE A SKOCZYLAS | 847 BLOOR | | | | FLINT | MI | 48507-1654 |
| EDDIE ASBERRY JR & CHRISTINE ASBERRY JT TEN | 213 HAMROCK DR | | | | CAMPBELL | OH | 44405-1110 |
| EDDIE B ALLEN | 16813 MARK TWAIN | | | | DETROIT | MI | 48235-4066 |
| EDDIE B ALLEN & REJOYCE ALLEN JT TEN | 16813 MARK TWAIN | | | | DETROIT | MI | 48235-4066 |
| EDDIE B CLARK | 16105 GLASTONBURY | | | | DETROIT | MI | 48219-4106 |
| EDDIE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| EDDIE BLAIR | 741 LINWOOD | | | | YOUNGSTOWN | OH | 44511-1412 |
| EDDIE BURCH | 27450 RAIN RING CIRCLE | | | | LATHRUP VILLAGE | MI | 48076-3267 |
| EDDIE BUTTREY LUTHER | 5005 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027-5173 |
| EDDIE C ECHOLS | 2776 S DUNKIRK CT | | | | AURORA | CO | 80013-4744 |
| EDDIE C JASPER | 298 MARLOW JASPER RD | | | | UNION SPRINGS | AL | 36089-6356 |
| EDDIE C LEE & CHRISTINE S LEE JT TEN | 4240 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1805 |
| EDDIE C SEWELL | 2020 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| EDDIE C SMITH & SHIRLEY J SMITH & ALISON LEIGH OVERBAY TR EDDIE C & | SHIRLEY J SMITH TRUST UA 07/02/96 | 2718 SOUTH PICKARD | | | NORMAN | OK | 73072-6924 |
| EDDIE CANTOR | 5629 STONEACRE PL | | | | GLEN ALLEN | VA | 23059-5377 |
| EDDIE CANTOR & MARY LEE CANTOR JT TEN | 5629 STONEACRE PL | | | | GLEN ALLEN | VA | 23059-5377 |
| EDDIE COLLIER | 2909 32TH AVE | | | | TAMPA | FL | 33610-7730 |
| EDDIE COOPER JR | 14261 FAIRCREST STREET | | | | DETROIT | MI | 48205-2809 |
| EDDIE CUNNINGHAM | 18460 LINDSAY | | | | DETROIT | MI | 48235-3039 |
| EDDIE D BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| EDDIE D BRUMMETT | 4919 ASH ST | | | | NORWOOD | OH | 45212-2313 |
| EDDIE D MARVEL | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 |
| EDDIE D THAXTON | 2 NORWOOD LANE | | | | FREDERICKSBRG | VA | 22406-8435 |
| EDDIE DURHAM | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1761 |
| EDDIE E BROWN | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| EDDIE E KEFFER | 23002 TORINA LANE | | | | LAGUNA NIGUEL | CA | 92677-2753 |
| EDDIE E LEE | 19097 HENRY | | | | MELVINDALE | MI | 48122-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE E NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 |
| EDDIE E SIDERS | 7717 N MC GEE | | | | KANSAS CITY | MO | 64118-1661 |
| EDDIE EASON | 1435 BLACKHERST DRIVE | | | | SAINT LOUIS | MO | 63137-1532 |
| EDDIE EUGENE THOMPSON | PO BOX 156 | | | | MIKADO | MI | 48745-0156 |
| EDDIE F CHAVEZ | 8366 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| EDDIE F DEATSMAN | 12957 BROADBENT | | | | LANSING | MI | 48917-8818 |
| EDDIE F FOXX | 3200 MURRAY HILL DRIVE | | | | SAGINAW | MI | 48601-5635 |
| EDDIE F FOXX & JUANITA P FOXX JT TEN | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| EDDIE FAYE MOSLEY | 5609 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| EDDIE FLETCHER | 476 ELM STREET | | | | PONTIAC | MI | 48342-3424 |
| EDDIE FORD | 8629 ORIOLE | | | | SAINT LOUIS | MO | 63147-1305 |
| EDDIE G CHANEY | 5330 BESSMER DR | | | | DAYTON | OH | 45426-1904 |
| EDDIE G JOHNSON | PO BOX 121 | | | | CARTHAGE | AR | 71725-0121 |
| EDDIE G MORROW | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804-2339 |
| EDDIE G SEBASTIAN & ELIZABETH A SEBASTIAN JT TEN | PO BOX 54079 | | | | LUBBOCK | TX | 79453-4079 |
| EDDIE GARLAND JR | 3163 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 |
| EDDIE GROOMS | 804 SANDY HILL DR | | | | HARTSVILLE | SC | 29550-6819 |
| EDDIE H ATHA | 4109 CHANDLER HAULK RD S W | | | | LOGANVILLE | GA | 30052-3105 |
| EDDIE H CURRY | 305 WEST SESSIONS | | | | DEFIANCE | OH | 43512-1560 |
| EDDIE H DIAL | 3015 PENNSYLVANIA | | | | DETROIT | MI | 48214-2091 |
| EDDIE H GUTHMAN | 3592 THORN RD | | | | SEBASTOPOL | CA | 95472 |
| EDDIE H RHODES | 3121 REDWOOD CT | | | | FLOSSMOOR | IL | 60422-2267 |
| EDDIE HALL | 4 GRAY ST | | | | MONTCLAIR | NJ | 07042-5026 |
| EDDIE HARRIS | 31231 VIA SONORA | | | | S JUAN CAPISTRANO | CA | 92675-2836 |
| EDDIE HAYES | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| EDDIE HAYES | 47212 VICTORIAN SQ S | | | | CANTON | MI | 48188-6328 |
| EDDIE HAYES JR | 18005 COLLINSON AV | | | | EASTPOINTE | MI | 48021-3240 |
| EDDIE HOOVER & MRS SUE HOOVER JT TEN | 6844 WES CURT LANE | | | | GOSHEN | OH | 45122-9545 |
| EDDIE HUBBARD JR | 6642 S MAPLEWOOD | | | | CHICAGO | IL | 60629-1728 |
| EDDIE J HOWARD | 2018 OLD GODDARD RD | | | | LINCOLN PARK | MI | 48146-3745 |
| EDDIE J JACKSON JR | 211 RICH DRIVE | | | | PALM SPRINGS | FL | 33406-6534 |
| EDDIE J JACKSON JR & B JACKSON JT TEN | 211 RICH DRIVE | | | | PALM SPRINGS | FL | 33406-6534 |
| EDDIE J KING | 29305 M40 | | | | PAW PAW | MI | 49079-9558 |
| EDDIE J MC CAMPBELL | 18051 GREELEY | | | | DETROIT | MI | 48203-2472 |
| EDDIE J ORTEGA | 226 RUTH AVE | | | | VENICE | CA | 90291-2712 |
| EDDIE J PARHAM | 449 WEDGEWORTH RD | | | | BIRMINGHAM | AL | 35215-5925 |
| EDDIE J SMITH | 72 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| EDDIE J SPENCE | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130-2212 |
| EDDIE J WADE | 1656 RUSSELL GLEN | | | | DALLAS | TX | 75232-2344 |
| EDDIE J WRIGHT | 1062 CRANBROOK RD | | | | JACKSON | MI | 49201-8240 |
| EDDIE JEMISON JR | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| EDDIE K DUCKWORTH & KATHRYN M DUCKWORTH JT TEN | 3640 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2280 |
| EDDIE K DUCKWORTH & MARY K DUCKWORTH JT TEN | 3640 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2280 |
| EDDIE K MCQUARTERS | 18063 BIRWOOD | | | | DETROIT | MI | 48221-2320 |
| EDDIE KENYON JONES | 108 N MAIN STREET | | | | NORWOOD | NY | 13668 |
| EDDIE L ABEYTA | 4722 RENOVO WAY | | | | SAN DIEGO | CA | 92124-2451 |
| EDDIE L BAKER | 9710 ARROW LANE | | | | LITTLE ROCK | CA | 93543-3646 |
| EDDIE L BANDY | 137 SOUTH 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| EDDIE L BANKS | 5924 THEODORE AVE | | | | ST LOUIS | MO | 63136-4712 |
| EDDIE L BATTLE | 159 BATTLE RD | | | | FOREST | MS | 39074-8145 |
| EDDIE L BENJAMIN | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| EDDIE L BOOTH | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| EDDIE L CAMPBELL | 11733 CASA LINDA CT | | | | DUBLIN | CA | 94568-2231 |
| EDDIE L CARDONA | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE L CRUSOE & SADIE L CRUSOE JT TEN | 1810 STONY RIDGE COURT | | | | MANSFIELD | OH | 44904-1836 |
| EDDIE L ELLISON | 1404 EAST PARK PLACE | | | | OKLAHOMA CITY | OK | 73117-2230 |
| EDDIE L EVANS | 19187 RYAN | | | | DETROIT | MI | 48234-1919 |
| EDDIE L FIELDS | 22450 LEEWIN | | | | DETROIT | MI | 48219-1159 |
| EDDIE L FOLAND | 704 W ROOSEVELT RD RT#1 | | | | ASHLEY | MI | 48806-9720 |
| EDDIE L GRANT | 73 STONEWOOD CREEK COURT | | | | DALLAS | GA | 30132 |
| EDDIE L HILL | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| EDDIE L HURDLE | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209 |
| EDDIE L JEFFERSON | 4265 THUNDERSTONE W CI | | | | MEMPHIS | TN | 38125 |
| EDDIE L JENKINS | 14618 RUNNING ARABIAN LN | | | | HOUSTON | TX | 77044-2489 |
| EDDIE L JOHNSON | 15332 HOLMUR | | | | DETROIT | MI | 48238-2146 |
| EDDIE L JOHNSON | 16888 STOUT | | | | DETROIT | MI | 48219-3359 |
| EDDIE L JOHNSON JR & MARIE J JOHNSON JT TEN | 6174 AMBLEWOOD DRIVE | | | | JACKSON | MS | 39213-7903 |
| EDDIE L JONES | 21610 KIPLING | | | | OAK PARK | MI | 48237-2753 |
| EDDIE L JUE & CATHERINE Q JUE JT TEN | 4813 132ND ST | | | | HAWTHORNE | CA | 90250-5040 |
| EDDIE L KING SR | PO BOX 5885 | | | | YOUNGSTOWN | OH | 44504-0885 |
| EDDIE L LIGON | PO BOX 446 | | | | NEWARK | AR | 72562-0446 |
| EDDIE L LLOYD | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906-2493 |
| EDDIE L MUNCY & JANICE E MUNCY JT TEN | 1024 CLAREMONT DRIVE | | | | COLUMBIA | TN | 38401-6207 |
| EDDIE L MURPHY | 942 SURREY | | | | EDWARDSVILLE | IL | 62025 |
| EDDIE L ODNEAL | 199 E SILVER BELL RD | | | | ORION TWP | MI | 48360-2525 |
| EDDIE L RAYFORD | 1219 DREXEL ST | | | | ANDERSON | IN | 46011-2440 |
| EDDIE L SELVAGE | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088-1268 |
| EDDIE L TOLBERT | 1060 DEACON | | | | DETROIT | MI | 48217-1611 |
| EDDIE L TOOKES JR | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 |
| EDDIE L WALLACE | 7020 DANIEL DRIVE | | | | FLINT | MI | 48505-5712 |
| EDDIE L WEBB | 3258 RALSTON | | | | INDIANAPOLIS | IN | 46218-1945 |
| EDDIE L WHEELER | 18120 LAHSER ST | APT 1 | | | DETROIT | MI | 48219-2398 |
| EDDIE L WILLIAMS | 7152 YORKSHIRE DRIVE | BLDG 1752/ | | | FLINT | MI | 48505-5707 |
| EDDIE LAMPTON JR | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| EDDIE LEE FOSTER | 24 BARNETT ST | | | | DAYTON | OH | 45407-3205 |
| EDDIE LEE WATSON | 6775 SILVER RD | | | | MANNING | SC | 29102-8105 |
| EDDIE LLOYD BEAN | 3152 N 27TH ST | | | | TERRE HAUTE | IN | 47804-1634 |
| EDDIE LOGAN JR | 402 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| EDDIE M BAILEY | 273 LAKE SPRING DR | | | | LA FOLLETTE | TN | 37766-6545 |
| EDDIE M CORLEY | 979 LAKEVIEW RD ROAD | | | | GRAYSON | GA | 30017-1713 |
| EDDIE M HALEY | 18295 HUBBELL | | | | DETROIT | MI | 48235-2770 |
| EDDIE M JOHNSON | 281 HARRISON ST | | | | PONTIAC | MI | 48341-2441 |
| EDDIE M KILLINGSWORTH | 4637 SYMPHONY LANE | | | | SAN JOSE | CA | 95111-2576 |
| EDDIE M PATTERSON | 19651 SPENCER | | | | DETROIT | MI | 48234-3133 |
| EDDIE M SHANNON | HC 1 1845 | | | | TUCSON | AZ | 85736-1037 |
| EDDIE M SPROLES | 1806 28TH ST | | | | BEDFORD | IN | 47421-5302 |
| EDDIE M WEBSTER | 625 BRIARWOOD TRAIL | | | | JOSHUA | TX | 76058-4830 |
| EDDIE MALAVE | 1231 FAIRFAX AVENUE | | | | BRONX | NY | 10465-1406 |
| EDDIE MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 |
| EDDIE MCDEW | PO BOX 741 | | | | PINELAKE | GA | 30072-0741 |
| EDDIE MIRACLE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 |
| EDDIE MITCHELL | 907 CREGO BLVD | | | | SAGINAW | MI | 48601-6129 |
| EDDIE MORGAN JR | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4591 |
| EDDIE MORGAN JR & EDITH S MORGAN JT TEN | 8408 RUNNING DEER AVE #101 | | | | LAS VEGAS | NV | 89145 |
| EDDIE MORROW SR | 3949 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113-3311 |
| EDDIE N COTTRELL | 720 OAK GROVE DR | | | | GRETNA | VA | 24557 |
| EDDIE N WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| EDDIE N WATKINS & PHYLLIS R WATKINS JT TEN | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| EDDIE OWENS JR | 2014 SUN VALLEY DR | | | | JENNINGS | MO | 63136-4028 |
| EDDIE P MORRIS | 519 N WEADOCK | | | | SAGINAW | MI | 48607-1352 |
| EDDIE PARKER | 9364 ROBSON ST | | | | DETROIT | MI | 48228-2365 |
| EDDIE R ANDERSON | 1632 CREEKWOOD LN SE | | | | CONYERS | GA | 30013-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE R CARPENTER | 4023 GLENN RICKI ST | | | | HOUSTON | TX | 77045-3423 |
| EDDIE R COPELAND | 1409 WOODEN BRANCH CT | | | | BEL AIR | MD | 21014-1938 |
| EDDIE R DAILEY | 4810 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| EDDIE R EVANS | 419 APPLEGATE RD | | | | UNION | OH | 45322-3103 |
| EDDIE R HENDERSON & ANDREA L HENDERSON JT TEN | 6108 E 109TH ST | | | | KANSAS CITY | MO | 64134-2540 |
| EDDIE R JACKS | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 |
| EDDIE R JOHNSON | 2804 KNELLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| EDDIE R LOWRY JR | 646 WOODSIDE AVENUE | | | | RIPON | WI | 54971-1641 |
| EDDIE R TEASLEY | 24386 HWY 271 | | | | GLADEWATER | TX | 75647-9034 |
| EDDIE R TEASLEY | 2962 BISON ROAD | | | | GILMER | TX | 75644-7508 |
| EDDIE R TERRY | 100 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |
| EDDIE R WALKER | 2141 UNIVERSITY PL | | | | DAYTON | OH | 45406-5966 |
| EDDIE R WILLIAMS | 525 BELL AVE #201B | | | | ELYRIA | OH | 44035-3461 |
| EDDIE RAY DYSON | 616 CLINE AVE | APT 115 | | | MANSFIELD | OH | 44907-1047 |
| EDDIE RIMBERT | 109 SMITH ST | | | | OBERLIN | OH | 44074-1722 |
| EDDIE S ADAMS | PO BOX 204 | | | | BRANDON | MS | 39043-0204 |
| EDDIE S GATES | 765 MASON ST | OSHAWA ON L1G 5A7 CANADA | | | | | |
| EDDIE SIMS | 970 EAST 143 STREET | | | | CLEVELAND | OH | 44110-3408 |
| EDDIE STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 |
| EDDIE SULLENGER & JERRY M SULLENGER JT TEN | 401 TROON DRIVE | | | | PRINCETON | KY | 42445-2805 |
| EDDIE T GRUEL | 149 PINE KNOT RD | | | | FAIRFIELD BAY | AR | 72088-4001 |
| EDDIE T LONG | 4609 W 600 N | | | | MCCORDSVILLE | IN | 46055-9725 |
| EDDIE TAYLOR | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 |
| EDDIE TRASK | 704 S 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| EDDIE TRASK & MARLENE K TRASK JT TEN | 2910 CLINTON RD | | | | LANSING | MI | 48906-9031 |
| EDDIE V MAHIEU | 912 BEESON RD | | | | DODGE CITY | KS | 67801 |
| EDDIE V REESE | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| EDDIE V SPEAR | 7625 RADIO STATION RD | | | | TOMPEAINSBILLE | KY | 42167-8519 |
| EDDIE VAUGHN | 5707 PARKVIEW | | | | KANSAS CITY | KS | 66104-1550 |
| EDDIE VICTOR BARSETTI | 3140 LONGVIEW DR | | | | SAN BRUNO | CA | 94066-1647 |
| EDDIE W BLAIR | 289 FLATLAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| EDDIE W COOPER | 3567 E 108TH | | | | CLEVELAND | OH | 44105-1819 |
| EDDIE W DURHAM | 3806 MAGNOLIA | | | | DETROIT | MI | 48208-2345 |
| EDDIE W HANDY | 23115 WILDWOOD | | | | OAK PARK | MI | 48237-2483 |
| EDDIE W MALINAK | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| EDDIE W MONDAY | 3919 WABASH LANE | | | | ELLENWOOD | GA | 30294-1306 |
| EDDIE W MOORE | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| EDDIE W MOORE & ELOISE MOORE JT TEN | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| EDDIE W MORGAN | 21165 ISABLLE | | | | ROMULUS | MI | 48174-9426 |
| EDDIE W MORRIS | 3569 N STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8382 |
| EDDIE W PULLIAM | 19803 E 280TH TER | | | | HARRISONVILLE | MO | 64701-4342 |
| EDDIE W SIMON | 7620 SQUIRES RD | | | | MILLINGTON | MI | 48746-9722 |
| EDDIE W SIMPSON | 4700 N VICKI LANE | | | | MUNCIE | IN | 47303-6325 |
| EDDIE W SYKES | 1117 EAST NEVADA | | | | DETROIT | MI | 48203-2377 |
| EDDIE WATSON | 12616 TOWNSEND RD | | | | MILAN | MI | 48160-9135 |
| EDDIE WILLIAMS | 1509 FINDLEY | | | | SAGINAW | MI | 48601-1306 |
| EDDIFY BROWN | 2103 W 78TH ST | | | | LOS ANGELES | CA | 90047-2316 |
| EDDIS L TEAR & THOMAS M TEAR & GORDON H LEFEVRE JT TEN | 1874 19TH ST | | | | WYNDOTTE | MI | 48192-3512 |
| EDDIS M HARVILLE | 11043 CORE LN | | | | BAKER | LA | 70714-9628 |
| EDDY BORRI | 611 FORGOTTEN LANE | | | | BURLESON | TX | 76028-1553 |
| EDDY K LIM & MRS MAE C LIM TEN COM | 8316 BURKHART CT | | | | HOUSTON | TX | 77055-7514 |
| EDDY L BROWN | PO BOX 2834 | | | | GRAPEVINE | TX | 76099-2834 |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | B-2500 LIER BELGIUM | | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 BELGIUM | | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 BELGIUM | | | | | |
| EDDY MULYADI | GM THAILND 111/1 MOO 4 | EASTRN SEABD INDS ESTATE | PLUKDAENG RAYONG T THAILAND | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDY NARDOZZI | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310-6632 |
| EDDY SOUZA & OLIVIA C SOUZA JT TEN | 2715 N OCEAN BLVD 9B | | | | FT LAUDERDALE | FL | 33308-7535 |
| EDDY W ANDERSON | 3261 BUTLER RD | | | | RICHMOND | KS | 66080-9147 |
| EDDYE COOK | ATT EDDYE COOK MUELLER | PO BOX 5853 | | | HILTON HEAD ISLAND | SC | 29938-5853 |
| EDDYE L LANE | 355 UNION S E | | | | GRAND RAPIDS | MI | 49503-4720 |
| EDDYE L WASHINGTON | PO BOX 14458 | | | | SAGINAW | MI | 48601 |
| EDELMIRA MATANZO | 217 OAK DR | | | | FRANKLIN | TN | 37064-2328 |
| EDELMIRA POLLOCK | 15253 NANCY | | | | SOUTHGATE | MI | 48195-2024 |
| EDELMIRO J CARDENAS | 5607 VALERIANA DR | | | | LAREDO | TX | 78043-5012 |
| EDELTRAUD B HUBBARD | 9002 SALEM DR APT 2 | | | | LENEXA | KS | 66215-3237 |
| EDELTRAUD P ASHWORTH | 20620 FAIRTREE DR | | | | STRONGSVILLE | OH | 44136-2347 |
| EDELWINA D COX | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| EDEN SMITH | 1104 NORTH PARKWAY #44 | | | | JACKSON | TN | 38305-5010 |
| EDESSA PETERS BAHM | C/O ROSE MARIE BAHM WELCH | 4342 WEST 165 TH STREET | | | LAWNDALE | CA | 90260-2926 |
| EDG TRUST INC | 1827 CRESCENT DR | | | | CEDAR FALLS | IA | 50613-1889 |
| EDGAR A BAKER & BEVERLY R BAKER JT TEN | 32163 NUTHATCH AVE | | | | AITKIN | MN | 56431 |
| EDGAR A BUREN TR EDGAR A BUREN REVOCABLE TRUST UA 12/28/95 | 1700 N SHORE DR NE | | | | ST PETERSBURG | FL | 33704-4834 |
| EDGAR A LEWIS | 3674 E 575 S | | | | MARKLEVILLE | IN | 46056-9793 |
| EDGAR A MESCHER SR | 668 FREDRICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| EDGAR A PEARCE & DIANA L PEARCE JT TEN | 2500 MANN RD LOT 342 | | | | CLARKSTON | MI | 48346-4290 |
| EDGAR A SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043-8654 |
| EDGAR A SWARTZ & MRS BARBARA W SWARTZ JT TEN | 1024 S SCHODACK RD | | | | CASTLETON | NY | 12033-9660 |
| EDGAR A TESKE | 1170 E 900 NORTH RD | | | | CISSNA PARK | IL | 60924-8729 |
| EDGAR ASA CRAVER 2ND | 6801 WILTON DRIVE | FORTWORTH | | | FORT WORTH | TX | 76133 |
| EDGAR ASHLEY | 2743 W 17TH ST | | | | MARION | IN | 46953-9427 |
| EDGAR B CROSS | 13018 GILBERT RD | | | | RILEY | MI | 48041-3400 |
| EDGAR B HEISLER | 133 DEVON LANE | | | | HAINESPORT | NJ | 08036-2781 |
| EDGAR B SMITH | 45821 HARRIS RD | | | | BELLEVILLE | MI | 48111-8976 |
| EDGAR B WOODWARD | 18 FORGE HILL PLACE | | | | THE WOODLANDS | TX | 77381-4308 |
| EDGAR BARNES | 9084 WESTFIELD DR | APT RT | | | FLUSHING | MI | 48433-8812 |
| EDGAR BEUGLESS & MRS MARY BEUGLESS JT TEN | 318 KING ROAD | | | | WEST CHESTER | PA | 19380-1322 |
| EDGAR BLACKMAN | 1632 OAKVALE DR SW | | | | GRAND RAPIDS | MI | 49519-6533 |
| EDGAR BLANKENSHIP | 3339 KARL ROAD | | | | COLUMBUS | OH | 43224-3575 |
| EDGAR BORCHERDING & NORMA M BORCHERDING JT TEN | #D | 6720 W 109TH ST | | | OVERLAND PARK | KS | 66211-1135 |
| EDGAR BROWN | PO BOX 5411 | | | | FLINT | MI | 48505-0411 |
| EDGAR C BATHUM | 4495 CALKINS RD | APT 113 | | | FLINT | MI | 48532-3574 |
| EDGAR C BAXTER CUST TOM S BAXTER U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 602 DUDLEY WAY | | | SACRAMENTO | CA | 95818-2115 |
| EDGAR C BUSCH & EVELYN H BUSCH JT TEN | 4235 SE 20TH PLACE | C-204 | | | CAPE CORAL | FL | 33904-2409 |
| EDGAR C COLE | 1109 MADISON ST | | | | LAPEER | MI | 48446-1413 |
| EDGAR C DOLMAN | 9213 FIDELIS DRIVE | | | | CINCINNATI | OH | 45242 |
| EDGAR C GOLDSTEIN CUST PEARL V GOLDSTEIN A MINOR U/THE LAWS OF GEORGIA | 2186 BOHLER RD NW | | | | ATLANTA | GA | 30327-1136 |
| EDGAR C IRWIN JR & MRS VIRGINIA M IRWIN JT TEN | 1074 KISMET DRIVE | | | | AIKEN | SC | 29803-5874 |
| EDGAR C JONES JR & CATHERINE R JONES JT TEN | 22 ALFRED AVE | | | | WILINGTON | DE | 19805-2028 |
| EDGAR C KISER | 2221 N WILSON | | | | ROYAL OAK | MI | 48073-4272 |
| EDGAR C NILES | 3720 CHARLES ROAD | | | | IONIA | MI | 48846-9761 |
| EDGAR C STILL | 3705 WOODROW | | | | FLINT | MI | 48506-3135 |
| EDGAR CHEESEMAN | 668 S STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6238 |
| EDGAR CHURCH CUST LORI CHURCH UGMA MI | C/O LORI CHURCH-SCHAEFER | 11441 FRANCIS RD | | | DEWITT | MI | 48820-9141 |
| EDGAR COMLY JONES JR | 22 ALFRED AVE | | | | WILM | DE | 19805-2028 |
| EDGAR COMMANDER CUST RICHARD COMMANDER UGMA MA | 143 HIGHLAND ST | | | | MARSHFIELD | MA | 02050-6268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR D BETTS | 3550 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761 |
| EDGAR D BROWN & HELEN BROWN JT TEN | 12595 S MINGES | | | | BATTLE CREEK | MI | 49015-9325 |
| EDGAR D CLARK | PO BOX 2342 | | | | BALA CYNWYD | PA | 19004-6342 |
| EDGAR D MANOLIU | 402 CHELSEA CAY | | | | WAPPINGERS FL | NY | 12590-5415 |
| EDGAR D ROSS CUST EDGAR D ROSS JR U/THE CAL UNIFORM GIFTS TO MINORS | ACT | 101 SAN AUGUSTINE WAY | APT 2 | | SCOTTS VALLEY | CA | 95066-3430 |
| EDGAR D WALTON & GAIL WALTON JT TEN | 1678 DERBY | | | | BIRMINGHAM | MI | 48009-7526 |
| EDGAR D WEBB | 28 MAIN AVE | | | | BALTIMORE | MD | 21228-3134 |
| EDGAR DAVISON ERVIN SR | 10656 RONDO | | | | BATON ROUGE | LA | 70815-4846 |
| EDGAR E BAKER JR | 1401 COPPER RUN BLVD | | | | LEXINGTON | KY | 40514-2222 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| EDGAR E DUNN | ATTN LETTIE R DUNN | 2116 VERA CIRCLE | | | TUCKER | GA | 30084-4511 |
| EDGAR E DURANT | 330 HART RD | | | | GUILFORD | CT | 06437-1131 |
| EDGAR E FOSTER | 106 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| EDGAR E HUNT & SARA J HUNT JT TEN | 1423 BOBWHITE COURT | | | | DAVIDSVILLE | PA | 15928 |
| EDGAR E LOVELL | 9811 E 1000 N | | | | BROWNSBURG | IN | 46112 |
| EDGAR E PENTONEY | 7115 SNAPDRAGON LANE | | | | OOLTEWAH | TN | 37363 |
| EDGAR E STAUFFER | N4624 KAUS LANE L 1 | | | | WALLACE | MI | 49893-9755 |
| EDGAR E TILLEY | 565 E MAIN ST | | | | WILLIAMSBURG | OH | 45176-1465 |
| EDGAR EARL ARCHEY JR | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| EDGAR F ANDERSON | 7 E KING ST | | | | FENWICK ISLAND | DE | 19975 |
| EDGAR F ECKENRODE | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054-2033 |
| EDGAR F ENGLE | 5957 PETERSON RD | | | | BATAVIA | OH | 45103-9583 |
| EDGAR F GARNER | 1430 SHAWN DR | | | | BATON ROUGE | LA | 70806-7745 |
| EDGAR F HANSELL TR UW INA MAE SILVEY | 139 37TH STREET | | | | DES MOINES | IA | 50312-4303 |
| EDGAR F HOFFMANN | 4004 PINECREEK DR | | | | TYLER | TX | 75707-1752 |
| EDGAR F HOLLIDAY | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| EDGAR F PENGELLY | 8594 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116-8234 |
| EDGAR F PENGELLY & CHARLOTTE A PENGELLY JT TEN | 8594 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116-8234 |
| EDGAR F SLATE | 322 N ADAMS ST | | | | BUSHNELL | FL | 33513 |
| EDGAR F VOMLEHN | 16338 GOLDEN TREE AVE | | | | FONTANA | CA | 92337-0838 |
| EDGAR FARR RUSSELL III | 3721 RESERVOIR ROAD N W | | | | WASHINGTON | DC | 20007-2112 |
| EDGAR G CRAVER CUST MARY JOSEPHINE CRAVER UGMA CT | R R #1 BOX 3122 | | | | BRADFORD | VT | 05033-9736 |
| EDGAR G DANIEL JR | 1023 COLLINGTREE CT | | | | MCDONOUGH | GA | 30253-8808 |
| EDGAR G GUTHREY JR | 1201 SHERIDAN ROAD | | | | CONCORD | CA | 94518-1628 |
| EDGAR G HENRY CUST ANDREW R HENRY UGMA OH | 8105 AUTUMN DR | | | | CHARDON | OH | 44024-8843 |
| EDGAR G HENRY CUST JONATHAN E HENRY UGMA OH | 8363 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-9322 |
| EDGAR G HOPE JR & JANNIE L C HOPE JT TEN | 249 CAMP HOWARD RD | | | | OAKDALE | TN | 37829-2105 |
| EDGAR G POST | 4365 MECHANIC RD BOX 37 | | | | HILLSDALE | MI | 49242-9464 |
| EDGAR G REESE & MRS MARGARET M REESE JT TEN | 7917 MESA TRAILS CIRCLE | | | | AUSTIN | TX | 78731-1446 |
| EDGAR G STRETEN & BETTY M STRETEN JT TEN | 19600 WEST 13 MILE ROAD | | | | BEVERLY HILLS | MI | 48025-5161 |
| EDGAR G WILSON | 2826 YALE ST | | | | FLINT | MI | 48503-4606 |
| EDGAR GLENN ARNETT | 5981 CO RD 259 | | | | FLORENCE | AL | 35633-4819 |
| EDGAR GOHNER | DIETWEG 46 | | | 72108 ROTTENBURG GERMANY | | | |
| EDGAR GRIZZLE | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4212 |
| EDGAR GROSSMAN TR THE AMY GROSSMAN 1978 TRUST UA 08/14/78 | 47 AVONDALE ROAD | | | | NEWTON CENTRE | MA | 02459-1618 |
| EDGAR H AYERS TR EDGAR H AYERS TRUST UA 04/30/79 | 40 COUNTRY CLUB DRIVE | | | | BATTLE CREEK | MI | 49015-3622 |
| EDGAR H AYERS TR UA 04/30/79 EDGAR H AYERS TRUST | 40 COUNTRY CLUB DR | | | | BATTLE CREEK | MI | 49015-3622 |
| EDGAR H COWAN | 341 VERNON ROAD | | | | GREENVILLE | PA | 16125-8612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR H ECKERMANN | 112 LORD ASHLEY DR | | | | GREENVILLE | NC | 27858-6219 |
| EDGAR H MUMFORD & LUTIE M MUMFORD JT TEN | 9814 WOOLRICH AVE | | | | FAIRHOPE | AL | 36532-7416 |
| EDGAR H RITS TR RITS FAMILY TRUST UA 10/26/99 | RRI BOX 87 | | | | HONEY GROVE | PA | 17035 |
| EDGAR H RITS TR RITS TRUST UA 10/26/99 | RR BOX 87 | | | | HONEY GROVE | PA | 17035 |
| EDGAR H SCHUESSLER | 3107 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-7230 |
| EDGAR HEINSOHN CUST HEIDI H HEINSOHN UGMA TX | 1560 FM 109 | | | | NEW ULM | TX | 78950 |
| EDGAR HENRY MUENZEL JR | 1917 EAGLE LAKE ROAD | HALIBURTON ON K0M 1S0 CANADA | | | | | |
| EDGAR HICKS | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| EDGAR HUNT | 5065 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| EDGAR J DAVIS JR | 618 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1453 |
| EDGAR J DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| EDGAR J GAWNE | 6347 STATE RT 46 NE | | | | CORTLAND | OH | 44410-9609 |
| EDGAR J HEICHELBECH | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| EDGAR J HOLLWEDEL | 7080 YORK RD | | | | PAVILION | NY | 14525-9117 |
| EDGAR J MIKELASKI | 1950 ROANOKE AVE | | | | LOUISVILLE | KY | 40205-1416 |
| EDGAR J RABE TR EDGAR J RABE REVOCABLE LIVING TRUST UA 03/10/98 | 1810 THICKET COURT | | | | FORT WAYNE | IN | 46814 |
| EDGAR J SMOOT & GAIL D SMOOT JT TEN | 3504 OAK PARK DR | | | | SALINE | MI | 48176-9363 |
| EDGAR JACKSON | 585 PIONEER TRL | | | | SAGINAW | MI | 48604-2218 |
| EDGAR JOHN YEE | 26467 ELM ST | | | | ROSEVILLE | MI | 48066-3537 |
| EDGAR K CLARK & BARBARA H CLARK JT TEN | 2201 BAY AVENUE APT. 10 | | | | OCEAN CITY | NJ | 08226-2570 |
| EDGAR K SEITH | 11830 LATSON ROAD | | | | LINDEN | MI | 48451 |
| EDGAR KISE | 202 CHIPPIWA TRAIL | | | | PRUDINVILLE | MI | 48651-9645 |
| EDGAR L BERRE JR | 8055 INDIAN HILL ROAD | | | | CINCINNATI | OH | 45243-3907 |
| EDGAR L CHASTAIN | 74 GARNER RD | | | | BRASELTON | GA | 30517-2068 |
| EDGAR L CLANTON | 2433 CODY | | | | DETROIT | MI | 48212-2245 |
| EDGAR L CLARK | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| EDGAR L DAY | 923 EASTERN STAR CT | | | | LOUISVILLE | KY | 40204-2334 |
| EDGAR L FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| EDGAR L HIGGINS | 6 CHIPPEWA | MOBILE PARK | THUNDER BAY ON P7J 1J6 CANADA | | | | |
| EDGAR L JOINES | 226 KALMIA LN | | | | BOONE | NC | 28607 |
| EDGAR L KENEIPP | 25 TYNES LANE | | | | HUNTINGTON | WV | 25705-3535 |
| EDGAR L KENEIPP CUST EDGAR L KENEIPP III UGMA WV | 7868 MONTVIEW ROAD | | | | CHARLESTON | SC | 29418 |
| EDGAR L KENEIPP III | 7868 MONTVIEW RD | | | | CHARLESTON | SC | 29418 |
| EDGAR L KILLGORE SR | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6945 |
| EDGAR L LACEY | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| EDGAR L ROWLAND JR | 9637 HIGHBANKS DR | | | | CHEBOYGAN | MI | 49721-8956 |
| EDGAR L ROWLAND JR & GRACE E ROWLAND JT TEN | 9637 HIGHBANKS DR | | | | CHEBOYGAN | MI | 49721-8956 |
| EDGAR L SAMPLES & HAZLE BELL SAMPLES JT TEN | 27420 MILLROAD APT 201 | N OLMSTED | | | NORTH OLMSTED | OH | 44070 |
| EDGAR L SINNETT | 27602 SALMON LANE | | | | WARSAW | MO | 65355-5585 |
| EDGAR L THOMPSON | 855 COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382 |
| EDGAR L VAN NUIS | 3 BLUEBELL DR | | | | PITTSGROVE | NJ | 08347 |
| EDGAR L WILLIAMS | 1219 GRANVILLE RD | | | | WESTFIELD | MA | 01085-3911 |
| EDGAR LABOY | 2060 HOLBROOK RD | | | | BOARDMAN TWNSHP | OH | 44514-1213 |
| EDGAR LEON MARTIN II | 3011 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588-7940 |
| EDGAR LOURENCON | GM DO BRASIL AV GOIAS 1805 FCW | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 BRAZIL | | | | |
| EDGAR M BAKER | 115 MONARCH LN | | | | PENSACOLA | FL | 32503-7560 |
| EDGAR M CONLEY | 1011 S OAKLAND R 5 | | | | ST JOHNS | MI | 48879-2305 |
| EDGAR M GOBER CUST EDGAR M GOBER 4TH U/THE TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 400 UNIVERSITY PARK DR APT 314 | | | BIRMINGHAM | AL | 35209-6783 |
| EDGAR M LARSON | 5724 OSTER | | | | WATERFORD | MI | 48327-2646 |
| EDGAR M OSHIKA | 11453 PORTER VALLEY DR | | | | NORTHRIDGE | CA | 91326-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR M SCRAY | 690 LIDA LN | | | | GREEN BAY | WI | 54304 |
| EDGAR M SCRAY REVOCABLE TRUST | C/O EDGAR M SCRAY TTEE | U/A/D 6-30-98 | 690 LIDA LN | | GREEN BAY | WI | 54304-4553 |
| EDGAR M WOODALL | 4038 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| EDGAR MARR | 9222 GARRISON DR | APT 108B | | | INDIANAPOLIS | IN | 46240-4243 |
| EDGAR MC NEELY | 965 PINECREST | | | | VIDOR | TX | 77662-5436 |
| EDGAR MEADOWS JR | 7212 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424-2311 |
| EDGAR MORLANG | PO BOX 182 | | | | CENTRAL BRIDGE | NY | 12035-0182 |
| EDGAR MOUTOUX | 505 E 82 ST 4G | | | | NEW YORK | NY | 10028-7146 |
| EDGAR N HALL & ESTHER L HALL TEN ENT | 615 APT 1315 CHESTNUT AV | | | | TOWSON | MD | 21204 |
| EDGAR N PEMBERTON | RR 1 BOX 163B | | | | LA CYGNE | KS | 66040-9741 |
| EDGAR N SADDLER | 13115 HIGHBURY VIEW CT | | | | HOUSTON | TX | 77047-4481 |
| EDGAR N STAHLEY JR & CONSTANCE R STAHLEY JT TEN | BOX 152 | | | | SILVERDALE | PA | 18962-0152 |
| EDGAR N WILSON | 408 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 |
| EDGAR NOLAN | PO BOX 33 | | | | BELLEVILLE | MI | 48112-0033 |
| EDGAR O REXROAD | 17 WHARTON DR | | | | PARKERSBURG | WV | 26104-1256 |
| EDGAR ORTIZ | 3274 DECATUR AVE | | | | BRONX | NY | 10467-3502 |
| EDGAR ORTIZ JR | 341 LUCINDA LN | | | | KERNERSVILLE | NC | 27284-9325 |
| EDGAR P CARDWELL JR | 4800 FILLMORE AVENUE | APT 1455 | | | ALEXANDRIA | VA | 22311-5056 |
| EDGAR P JANSEN | 306 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 |
| EDGAR P STEWART | HCR2 BOX 43 | | | | WASOLA | MO | 65773-9704 |
| EDGAR PEARCE | 3 DENISE AVE | | | | MILLTOWN | NJ | 08850-2107 |
| EDGAR POWELL JR | SAYLES RD | | | | BRUSHTON | NY | 12916 |
| EDGAR PRICE AMARAL | RUA TRASIBULO P ALBUQUERQUE | 04787 SAO PAULO S P 1080 BRAZIL | | | | | |
| EDGAR R ALLEN | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| EDGAR R BOYLE | 3933 CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7612 |
| EDGAR R HUNT | 21901 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080-2019 |
| EDGAR R KUNZ JR & MARILYN A KUNZ JT TEN | 3500 WEST CHESTER PIKE CH-19 | | | | NEWTOWN SQ | PA | 19073 |
| EDGAR R NELMS JR | 13 DAYTONA AVE | | | | SEWELL | NJ | 08080-1603 |
| EDGAR R SHAW | 433 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2913 |
| EDGAR R TYLER | 1829 PROGRESS | | | | LINCOLN PARK | MI | 48146-3230 |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE | RR1 BOX 320 | | | MARLINTON | WV | 24954-9732 |
| EDGAR RAY GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302-2022 |
| EDGAR ROSCOE JEFFERIS | 540 E FRANKLIN ST | | | | ALBANY | IN | 47320-1321 |
| EDGAR S COPELAND & EVELYN COPELAND JT TEN | ATTN EAST TENNESSEE HUMAN | RESOURCE AGENCY | 9111 CROSS PARK DR STE D100 | | KNOXVILLE | TN | 37923-4517 |
| EDGAR S HENRIQUES & AMELIAH L HENRIQUES JT TEN | 16 W COBBLE HILL RD | | | | ALBANY | NY | 12211-1308 |
| EDGAR S MATKINS | 5236 EDGE MERE DR | | | | FLORISSANT | MO | 63033-7735 |
| EDGAR S TOMS JR | 45 KIMBERLY DRIVE | | | | DURHAM | NC | 27707-5418 |
| EDGAR S WEAVER | 1033 WOODLAKE LANE | | | | TEGA CAY | SC | 29708-8559 |
| EDGAR SHACKELFORD | 16800 MARK TWAIN | | | | DETROIT | MI | 48235-4065 |
| EDGAR SMITH | 17 ATLANTIC AVE | | | | OCEAN GROVE | NJ | 07756 |
| EDGAR TAVENER JR & MILDRED J TAVENER JT TEN | 500 PARK AVE | | | | GLOUCESTER CITY | NJ | 08030-1649 |
| EDGAR TAYLOR & MRS DOROTHY ALICE TAYLOR JT TEN | PO BOX 04568 | | | | DETROIT | MI | 48204-0561 |
| EDGAR THREETS | 545 WISDOM ST | | | | JACKSON | TN | 38301-4331 |
| EDGAR V FOULEM | 492 BOULEVARD ST PIERRE W | CARAQUET NB E1W 1A3 CANADA | | | | | |
| EDGAR V MAYS | 827 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| EDGAR V TAYLOR | 78 ROGER AVE | | | | BUFFALO | NY | 14211-1928 |
| EDGAR W BENEFIELD | 3818 TODD DRIVE | | | | OAKWOOD | GA | 30566-2218 |
| EDGAR W BONEE JR | 6220 ORIOLE DRIVE | | | | FLINT | MI | 48506-1738 |
| EDGAR W CLARKE JR | 121 FAIRMOUNT AVE | | | | LAUREL SPRINGS | NJ | 08021-2113 |
| EDGAR W COONEY | 24050 BLACKSTONE | | | | OAK PARK | MI | 48237-2057 |
| EDGAR W DE WITT JR | 16033 DEBBIE LANE | | | | SOUTH HOLLAND | IL | 60473-1734 |
| EDGAR W DENZIN & NANCY LOU DENZIN JT TEN | 7375 RUSTIC RD | | | | WEST BEND | WI | 53090-8618 |
| EDGAR W ENO | 2856 TIPSICO LAKE ROAD | | | | HARTLAND | MI | 48353-3253 |
| EDGAR W FERGUSON | 300 HILCREST | | | | KANKAKEE | IL | 60901-4458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR W HERMANN TR EDGAR W HERMANN LIVING TRUST UA 05/31/06 | 19643 VALLEY VIEW DR | | | | TOPANGA | CA | 90290 |
| EDGAR W ORANGE | 637 WEST 91ST STREET | | | | LOS ANGELES | CA | 90044-5728 |
| EDGAR W SPENCER | 14 SOUTHERN BOULEVARD | NARRE WARREN SOUTH | VICTORIA 3805 AUSTRALIA | | | | |
| EDGAR W SULLIVAN | 2293 S R 131 | | | | GOSHEN | OH | 45122-9458 |
| EDGAR W TERNEUS | 24 W MAPLE LN | | | | MILTON | WI | 53563-1644 |
| EDGAR W WIECK | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| EDGAR W WOERNER | 76 N MT LEBANON RD | | | | PORT MURRAY | NJ | 07865-3222 |
| EDGAR W WOODALL | 4041 GRANGE HALL | LOT 7 | | | HOLLY | MI | 48442-1917 |
| EDGAR W WRIGHT & RUSSELL W WRIGHT JT TEN | 1201 RIDGELAWN LN | | | | ST PETERS | MO | 63376-4338 |
| EDGAR WILLIAM LEE & GEORGIA JEANNE LEE TR UA 05/04/94 LEE FAMILY TR | 8339 E ELM AVE | | | | SAN GABRIEL | CA | 91775-2465 |
| EDGAR ZAMMIT | 34852 GROVE DR | | | | LIVONIA | MI | 48154-2443 |
| EDGARD T PEZZO | GMB FIDELIDADE AVE GOIAS 1805 | VLA PAULA SAO CAE DO SUL | SAO PAULO BRASIL09 | | | | |
| EDGARD WENDELL LANE CUST LISA KATHERINE LANE UTMA MD | 164 RUSSELL LANE | | | | ELKTON | MD | 21921-2805 |
| EDGARD WENDELL LANE CUST TIMOTHY KARL LANE UTMA MD | 164 RUSSELL ROAD | | | | ELKTON | MD | 21921-2805 |
| EDGARDO R DIAZ | 649 W 36 ST | | | | HIALEAH | FL | 33012-5135 |
| EDGARDO VELEZ | 15 MIDLAND BLVD | | | | UNION | NJ | 07083-7450 |
| EDGEL LEE LESTER | 14730 JIM BYRD RD | | | | BILOXI | MS | 39532-8043 |
| EDGEL SCOTT | PO BOX 40 | | | | TOPMOST | KY | 41862-0040 |
| EDGELL SALYER | 2404 MARCONI AVE | | | | DAYTON | OH | 45439-2126 |
| EDGER G MADDOX | PO BOX 192 | | | | SARGENT | GA | 30275-0192 |
| EDGINIA R FOREMAN | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| EDICE L MC GILL | 2523 N MILLER RD | | | | SCOTTSDALE | AZ | 85257-1600 |
| EDIE HORWATH | 70 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| EDIE M ANDERSON | 709 MEADOWVIEW | | | | FLUSHING | MI | 48433-1334 |
| EDIE M SHERWOOD | 9462 MC ENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8504 |
| EDIE MCINTYRE | 926 MIDDLESEX | | | | LINDEN | NJ | 07036-2151 |
| EDILBERTO VAZQUEZ | 3668 CYPRESS WOOD CT | | | | LAKE WORTH | FL | 33467-2314 |
| EDILIO MADRIGAL | 1712 OXFORD DR | | | | MANSFIELD | TX | 76063-3371 |
| EDISON C OCCHI & HENRIETTA S OCCHI JT TEN | 239 CHRISTIAN LANE | | | | BERLIN | CT | 06037-1419 |
| EDISON CASCIANO | STREET SAN DAMIAN #600 | DEPT 21 LAS CONDES | SANTIAGO CHILE | | | | |
| EDISON D JEFFUS TR EDISON D JEFFUS TRUST UA 3/23/98 | 2980 EAST 56TH PL | | | | TULSA | OK | 74105-7434 |
| EDISON E GREGORY | 509 S HARDING | | | | INDIANAPOLIS | IN | 46221-1136 |
| EDISON ESTER JR | 14641 FAIRMOUNT | | | | DETORIT | MI | 48205-1275 |
| EDISON F SCHULTZ | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| EDISON H GALE III | 14940 SHORELINE DR W | | | | THORNVILLE | OH | 43076-8887 |
| EDISON H MIYAWAKI & SALLIE Y MIYAWAKI JT TEN | 1010 WILDER AVE | | | | HONOLULU | HI | 96822-2685 |
| EDISON ROBINSON | 114 BROAD AVE | | | | TRENTON | NJ | 08618-1502 |
| EDISON W EMPEY & RUTH ANN GLYNN JT TEN | 14977 W WHITTON AVE | | | | GOODYEAR | AZ | 85395-8860 |
| EDITA L MILLER | 2700 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505-3864 |
| EDITH A BASSETT | 3416 GROVE AVE #21 | | | | RICHMOND | VA | 23221-2751 |
| EDITH A BRUCE | 580 CHURCH ROAD | | | | SEWELL | NJ | 08080 |
| EDITH A CULVER | 3110 WILLIAMS N W | | | | WARREN | OH | 44481-9431 |
| EDITH A FOGLIANO | 530 PINE ST | PO BOX 772655 | | | STEAMBOAT SPRINGS | CO | 80477-2655 |
| EDITH A GRZYWACZ | 401 SOUTH ACADEMY STREET | | | | MEDINA | NY | 14103-1136 |
| EDITH A HANKS | 1111 SOUTH PEARL ST | | | | INDEPENDENCE | MO | 64050-4553 |
| EDITH A HOPKINS | 6420 PATRICIA BL | | | | GOSHEN | OH | 45122-9320 |
| EDITH A KIRK | 129 CHERRY HILL RD | | | | ORANGE | CT | 06477-1701 |
| EDITH A MARCH | 112 W RAMBLER DR | | | | HOLLAND | PA | 18966-2043 |
| EDITH A PARMER | BOX 96 | | | | ZANESFIELD | OH | 43360-0096 |
| EDITH A PEPERA | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| EDITH A PEPERA & THOMAS J PEPERA JR JT TEN | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| EDITH A SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH ALLEN GEORGE | 7911 MEADOWCROFT | | | | HOUSTON | TX | 77063-4707 |
| EDITH B BEYER | SAXHJVEJ 35 | 2500 VALBY COPENHAGEN DENMARK | | | | | |
| EDITH B DAGGETT | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906-9394 |
| EDITH B KURON | 6029 ROLLAND DR | | | | TOLEDO | OH | 43612-4545 |
| EDITH B REICH | 10275 COLLINS AVENUE APT 911 | | | | BAL HARBOUR | FL | 33154 |
| EDITH B SUPEK | 1710 BROADWAY | | | | NILES | OH | 44446-2058 |
| EDITH B WILKINS & DOROTHY M ROCKWELL JT TEN | ATTN ROCKWELL PUBLISHING | 13218 NE 20TH | | | BELLEVUE | WA | 98005-2004 |
| EDITH BARNHART | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1205 |
| EDITH BERG TR UA 03/06/06 EDITH BERG LIVING TRUST | 630 FORT WASHINGTON AVE #5G | | | | NEW YORK | NY | 10040 |
| EDITH BLAU TR EDITH BLAU FAMILY TRUST UA 10/27/98 | 3425 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-1905 |
| EDITH BROCK MILLER | 825 KING ROAD | | | | MALVERN | PA | 19355-2855 |
| EDITH BUEHLER TR UNDER DECLARATION OF TRUST 10/27/93 EDITH BUEHLER | 5727 S LEWIS AVE | STE 800 | | | TULSA | OK | 74105-7149 |
| EDITH BUSSA CUST LENORE BUSSA UGMA NY | 916 HARDING ST | | | | BOHEMIA | NY | 11716-2102 |
| EDITH BUSSA CUST STEVEN BUSSA UGMA NY | 916 HARDING ST | | | | BOHEMIA | NY | 11716-2102 |
| EDITH C COLLINS & JOHN FRANCIS COLLINS II TR UA 03/06/09 EDITH C | COLLINS 2009 TRUST | 7207 SUNCREEK WAY | | | ORANGEVALE | CA | 95662-2435 |
| EDITH C HAAS & BILL D HAAS JT TEN | 5092 HETRICK RD | | | | BROOKVILLE | IN | 47012-9776 |
| EDITH C HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1356 |
| EDITH C LUCAS | 521 LICKING PIKE | | | | WILDER | KY | 41071-2941 |
| EDITH C QUEENER | 41090 SOUTHWIND DRIVE | | | | CANTON | MI | 48188-1312 |
| EDITH C SUMNER | 2275 S ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 |
| EDITH C TAKACS | 1171 LUCAS ROAD | | | | MANSFIELD | OH | 44905-3015 |
| EDITH C WATERS | 3181 CHICAGO RD | | | | WARREN | MI | 48092-3707 |
| EDITH CRAIG | 45 RA JEAN DR | | | | FLORENCE | KY | 41042-1533 |
| EDITH CUNNINGHAM | 2402 SUNBIRD DR | | | | MELBOURNE | FL | 32904-8015 |
| EDITH D BREEDLOVE | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 |
| EDITH D CARMODY & TERESA S KLANECKY & BEVERLY J GROSS JT TEN | 2753 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9527 |
| EDITH D SPIERS | 9050 FAYEMONT DR | | | | MECHANICSVLLE | VA | 23116 |
| EDITH D STANFIELD | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 |
| EDITH DARRAH | PO BOX 2146 | | | | LARAMIE | WY | 82073 |
| EDITH DEAN | 2627 BISPHAM ROAD | | | | SARASOTA | FL | 34231 |
| EDITH DI CARMINE | PO BOX 57 | | | | MAHOPAC FALLS | NY | 10542-0057 |
| EDITH DIXON MORRIS | 140 CHESTNUT ST | | | | TROY | PA | 16947-1304 |
| EDITH E BARKER | 250 POMEROY AVE | STE 2 | | | MERIDEN | CT | 06450-8316 |
| EDITH E BARRY | 1409 LORRAINE WAY | | | | SANTA ROSA | CA | 95404-8684 |
| EDITH E BRONER | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| EDITH E CANFIELD & ELIZABETH C CANFIELD TR UA 01/09/91 EDITH E | CANFIELD | 8117 S 86TH EAST AVE | | | TULSA | OK | 74113-8014 |
| EDITH E CLARK | C/O JAMES P SPURGETIS | CHASE BANK FINANCIAL CENTER | 601 WEST MAIN ST | SUITE 820 | SPOKANE | WA | 99201 |
| EDITH E DANSON | 205 27TH S ST | | | | BRIGANTINE | NJ | 08203-1809 |
| EDITH E DEACY | 1533 4TH AVE W | APT 517 | | | BRADENTON | FL | 34205-5935 |
| EDITH E DEL BEL & ELSIO DEL BEL TR EDITH E DEL BEL TRUST UA 08/06/92 | PO BOX 1 | | | | LIBRARY | PA | 15129-0001 |
| EDITH E DEVLIN | 8 N VIEW DR | | | | HILLSBOROUGH | NJ | 08844-1208 |
| EDITH E FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7113 |
| EDITH E MAHAN | 2626 TRAVELERS PALM DR | | | | EDGEWATER | FL | 32141 |
| EDITH E MERRILL | 3914 SESAME ST | | | | NORTH PORT | FL | 34287-2995 |
| EDITH E NASS | 1850 HUEBBE PKWY | APT 129 | | | BELOIT | WI | 53511-6528 |
| EDITH E OBRIEN & CYNTHIA N OBRIEN JT TEN | 102 LEHIGH AVE | | | | BELVEDERE | SC | 29841-5602 |
| EDITH E PREJEAN | 1312 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5915 |
| EDITH E SAMUELS | 4355 NW 60TH TERRACE | | | | GAINESVILLE | FL | 32606-4298 |
| EDITH E SPRUILL | PO BOX 572 | | | | WARRENTON | NC | 27589-0572 |
| EDITH E THILQUIST & JAY A THILQUIST JT TEN | 5816 DECATUR AVE N | | | | NEW HOPE | MN | 55427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH E VICTOR | 724 E OCEAN AVE | | | | ABSECON | NJ | 08201-9760 |
| EDITH E WRIGHT | 4670 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| EDITH EDNA ARMITSTEAD | 900 UNIVERSITY STREET APT 1103 | | | | SEATTLE | WA | 98101 |
| EDITH ELAINE NORMILE | 624 ASH POINT RD | | | | DENTON | KS | 66017-4098 |
| EDITH ELIZABETH KREPS | 3628 S EMERY | | | | INDEPENDENCE | MO | 64055-3446 |
| EDITH ELLIS SPRUILL | BOX 572 | | | | WARRENTON | NC | 27589-0572 |
| EDITH ELSESSER | 1829 OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-1847 |
| EDITH F BARLOW | 55 DELLWOOD ROAD | | | | CRANSTON | RI | 02920-8001 |
| EDITH F FORREST | 2681 S COURSE DR | | | | POMPANO BEACH | FL | 33069-3990 |
| EDITH F NIXON | 197 N UNION ST | | | | SALEM | NJ | 08079-1154 |
| EDITH F WATKINS | 326 JODY WAY | | | | LUTHERVILLE | MD | 21093-2919 |
| EDITH F WRIGHT | 21 ALOKELE PLACE | | | | PUKALANI MAUI | HI | 96768-8201 |
| EDITH FEINGOLD | 1 REGENCY PLAZA | APT 611 | | | PROVIDENCE | RI | 02903-3134 |
| EDITH FINK | 5500 NW 69TH AVE APT 212 | | | | LUADERHILL | FL | 33319-7268 |
| EDITH FRAN CANTER | 2156 W WILSON AVE | | | | CHICAGO | IL | 60625-1536 |
| EDITH FREEMAN | 2 FRANKLIN TOWN BLVD | APT 1816 | | | PHILADELPHIA | PA | 19103-1233 |
| EDITH FRIEDMAN TR UA 12/04/2006 FRIEDMAN TRUST | 4145 TOPSAIL TRAIL | | | | NEW PRT RCHY | FL | 34652 |
| EDITH G ALTIER | 1710 GYPSY LANE | | | | NILES | OH | 44446-3206 |
| EDITH G BARNES LYNN PHEGLEY & KAREN EMERTON JT TEN | 335 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1139 |
| EDITH G CUMMINGS | PO BOX 257 | | | | SWEETSER | IN | 46987-0257 |
| EDITH G HUBBARD & BARBARA ANNE HUBBARD JT TEN | PO BOX 6 | | | | WAKE | VA | 23176-0006 |
| EDITH G KING TR UA 04/10/92 THE EDITH G KING TRUST | 4660 WILLARD | | | | OKLAHOMA CITY | OK | 73105-7026 |
| EDITH G LETCHER | 213 E ROSE VALLEY RD | | | | WALLINGFORD | PA | 19086-6437 |
| EDITH G MURPHY | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| EDITH G PARNUM | 442 ROBIN HILL RD | | | | WAYNE | PA | 19087-2330 |
| EDITH G RUFENER TR EDITH G RUFENER REV TRUST UA 8/01/01 | 2709 FOREST KNOLL DR | | | | SARASOTA | FL | 34232-3835 |
| EDITH G STUART | BOX 6 | | | | WAKE | VA | 23176-0006 |
| EDITH GALATRO CUST DIANE GALATRO UGMA NY | APT 5-D | 161-32 JEWEL AVE | | | FLUSHING | NY | 11365-4375 |
| EDITH GELBER-BEECHLER EX EST HERTA GELBER | 1316 OLD FARM RD | | | | CHARLOTTE | NC | 28226 |
| EDITH GLASER | 4525 WALDO AVE | | | | RIVERDALE | NY | 10471-3933 |
| EDITH GOLDIE KANTZLER CUST MICHELLE DAVIDA KANTZLER U/THE FLORIDA | GIFTS TO MINORS ACT | 1611 W SANDPOINTE PL | | | VERO BEACH | FL | 32963 |
| EDITH GOODRICH TR UNDER DECLARATION OF TRUST 03/23/94 | 1711 PATS LANE | | | | VINELAND | NJ | 08361-8525 |
| EDITH H DAVIS | 2005 CUNNINGHAM RD | | | | WILMINGTON | DE | 19808-5203 |
| EDITH H EVANS | 309 BRIDGEBORO RD | APT 1115 | | | MOORESTOWN | NJ | 08057-1420 |
| EDITH H HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228-4626 |
| EDITH H HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| EDITH H HOLLIS & JULIUS J HOLLIS JT TEN | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| EDITH H LEAP | 137 NORTH VIRGINIA AVENUE | | | | PENNS GROVE | NJ | 08069-1143 |
| EDITH H LILES | 37 MEDALLION LN | | | | WILLINGBORO | NJ | 08046-2925 |
| EDITH H WEIR | 2462 COLE | | | | LAKE ORION | MI | 48362-2112 |
| EDITH HAYES | 8106 CHATHAM | | | | DETROIT | MI | 48239-1110 |
| EDITH HOOVER | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| EDITH I CHAMBERS | 3920 STONE RD | | | | IONIA | MI | 48846-9743 |
| EDITH I GRAY | 611 FAIRVIEW DR | | | | COLDWATER | OH | 45828-1410 |
| EDITH I HERRICK & PATRICIA S TREACHLER JT TEN | 1728 WEBSTER ST | | | | SAN ANGELO | TX | 76901 |
| EDITH I KELLY | 3255 SHINNONS ROAD | | | | AUBURN HILLS | MI | 48326-2070 |
| EDITH I MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STA | VA | 22039-1700 |
| EDITH I NEW | 7979 SHARON DRIVE | | | | AVON | IN | 46123-8306 |
| EDITH J BROWN & JOHN A BROWN JT TEN | 915 WEATHERSTONE DR | | | | ST CHARLES | MO | 63304-4503 |
| EDITH J COCHERELL | 896 CR99 | | | | ALVIN | TX | 77511-6394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH J JONES | 369 CAMPBELL STREET | WINNIPEG MB R3N 1B6 CANADA | | | | | |
| EDITH J MARTIN | 15635 RANCHITA DR | | | | DALLAS | TX | 75248-4982 |
| EDITH J STERN | 8 KEEFER CT | | | | PIEDMONT | CA | 94610-1027 |
| EDITH J WALTOS | 261 CHESTNUT HILL RD | | | | TORRINGTON | CT | 06790-4253 |
| EDITH J ZIMMERMAN | 1231 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2065 |
| EDITH JANE WARTBURG | 575 JACK PINE COURT | | | | BOULDER | CO | 80304-1711 |
| EDITH JEAN POWERS | 700 JIMS LN | | | | CORBIN | KY | 40701-7822 |
| EDITH JOHNSON | 926 WALL | | | | TOLEDO | OH | 43610-1284 |
| EDITH JUANITA EUBANK | 1744 CRESCENT LAKE RD | APT 104 | | | WATERFORD | MI | 48327-1376 |
| EDITH K BARNETT | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| EDITH K BROGDON | 4214 JADE TRAIL | | | | CANTON | GA | 30115 |
| EDITH K COLEY | 7394 GOLDEN STAR AVE | | | | RIVERSIDE | CA | 92506-5502 |
| EDITH K SCHNEIDER TR EDITH K SCHNEIDER LIVING TRUST UA 03/09/91 | BOX 262 | | | | LAKE BLUFF | IL | 60044-0262 |
| EDITH KESSLER & EDWARD G KESSLER JT TEN | 27426 LYNDON | | | | LIVONIA | MI | 48154-4661 |
| EDITH L BRADLEY | 1815 MC PHAIL | | | | FLINT | MI | 48503-4366 |
| EDITH L BRISSON | TOWNLINE DR 12225 WOODSIDE | APTS | | | GRAND BLANC | MI | 48439 |
| EDITH L BROWN TR EDITH L BROWN FAMILY TR UA 09/25/79 | 4196 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| EDITH L DENISON & PHILIP U DENISON JT TEN | 128 SE 45TH TERR | | | | CAPE CORAL | FL | 33904-8330 |
| EDITH L DOUGLAS & JOHN O DOUGLAS & CHARLENE M PORTER TR UA 12/16/83 | EDITH L DOUGLAS | 14019 MITCHEL COURT | | | BASEHOR | KS | 66007-5150 |
| EDITH L ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| EDITH L FROMAN | PO BOX 432 | | | | DALEVILLE | IN | 47334-0432 |
| EDITH L HAMMOND | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 |
| EDITH L HOWARD | 460 GRANDVILLE HOWARD ROAD | | | | LANCING | TN | 37770-1806 |
| EDITH L KERCHILL TR UA 07/14/92 | 8540 EAST SOLAR PLACE | | | | TUCSON | AZ | 85750-9745 |
| EDITH L LITTLE | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 |
| EDITH L PARHAM | 3508 E INGLEWOOD CIRCLE | | | | MESA | AZ | 85213-3263 |
| EDITH L PITTS | 40 COHANSEY RD 246 | | | | BRIDGETON | NJ | 08302-4602 |
| EDITH L PRICE | 324 E TIENKEN RD | | | | ROCHESTER | MI | 48306-4534 |
| EDITH L RASKIN | 53 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467-2678 |
| EDITH L SCOTT | 91 N FRANCIS | | | | PONTIAC | MI | 48342-2724 |
| EDITH L SHORT | PO BOX 2217 | | | | W LAFAYETTE | IN | 47906 |
| EDITH L SMOLENS | 10 RAVINES RD | | | | MELROSE | MA | 02176-4302 |
| EDITH L SZCZYTOWSKI TR EDITH L SZCZYTOWSKI LIVING TRUST UA 12/18/95 | 3303 PINES VILLAGE CIR | APT 221 | | | VALPARAISO | IN | 46383-2665 |
| EDITH L TRAUTMAN | 4212 VENICE RD | LOT # 3 | | | SANDUSKY | OH | 44870-1688 |
| EDITH LEVINE | 17 BIGHRON DRIVE | | | | WAYNE | NJ | 07470-4910 |
| EDITH LEVITT KANTOR & LESLIE LEVITT JT TEN | 11 DEBRA PLACE | | | | SYOSSET | NY | 11791-5207 |
| EDITH LEWIN | 2 BAYCLUB DR | APT 10C | | | BAYSIDE | NY | 11360-2925 |
| EDITH LOIS FIELDS & DOROTHY V KODIS JT TEN | 38-20 BOWNE ST APT 804 | | | | FLUSHING | NY | 11354-5622 |
| EDITH LUTNICK | 65 W 13TH ST | APT 12A | | | NEW YORK | NY | 10011-7951 |
| EDITH LYNN MLAKER TOD ALDEN H MLAKER SUBJECT TO STATE TOD RULES | 704 EAST 50 N | | | | HEBER CITY | UT | 84032-3054 |
| EDITH M BOWLES | 980 WILMINGTON AVE | APT 307 | | | DAYTON | OH | 45420-1620 |
| EDITH M BROOKS | 5029 S NAOMIKONG | | | | FLINT | MI | 48506-1166 |
| EDITH M DEIGERT | 1050 PARK SHORE DR 34 | | | | CUMMING | GA | 30041-8648 |
| EDITH M DOAK TR U-DECL OF TRUST 03/25/93 | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| EDITH M DUXBURY | 1575 W 53RD ST | APT 156 | | | DAVENPORT | IA | 52806-2447 |
| EDITH M HAHN | 8 RONNA DR | | | | WILM | DE | 19808-4723 |
| EDITH M HAWKINS | 520 E MAIN ST | APT 2C | | | BARRINGTON | IL | 60010-3394 |
| EDITH M HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| EDITH M ISER | 1582 SEATER RD | | | | WARREN | OH | 44485-2028 |
| EDITH M JUSTICE | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 |
| EDITH M KENT | 2853 WOFFORD RD | | | | CHARLESTON | SC | 29414 |
| EDITH M LANDRIGAN | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501-2151 |
| EDITH M LOGSDON | BOX 681 | | | | BUCKHANNON | WV | 26201-0681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | | LOVELAND | OH | 45140-5639 |
| EDITH M MOSELY | 2102 SW BURLINGTON STREET | | | | PORT ST LUCIE | FL | 34984-4352 |
| EDITH M PIERCE | 650 GAMBER LANE | | | | LINDEN | MI | 48451-9755 |
| EDITH M POWELL | 425 DUNHAM RD | | | | GASTONIA | NC | 28054-4835 |
| EDITH M RYDER | 209 WATER ST | | | | CLINTON | MA | 01510-2150 |
| EDITH M SCHEFFER | 207 HEARTHSTONE COURT | | | | MYRTLE BEACH | SC | 29577-6145 |
| EDITH M SHIELY | 20540 FALCONS LANDING CIRCLE | APT#4210 | | | STERLING | VA | 20165-3584 |
| EDITH M SMITH | 2791 FLINT BLVD | | | | ORTONVILLE | MI | 48462-9211 |
| EDITH M SMITH | 7360 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| EDITH M STORY | 17641 MARSH HARBOR LN | | | | DUMFRIES | VA | 22026-4531 |
| EDITH M WALTERS | EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | LOVELAND | OH | 45140-5639 |
| EDITH M WAYMAN PERS REP EST CHARLES R HULL | 5929 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| EDITH M WOODS | APT 3-102 | 555 BLUFF PARKS DRIVE | | | FLORISSANT | MO | 63031-5517 |
| EDITH M YOUNG | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 |
| EDITH MAE SMITH PERS REP EST GORDON L SMITH | 268 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1626 |
| EDITH MAGAZINER | 368 YOUNGSFORD PL | | | | GLADWYNE | PA | 19035-1625 |
| EDITH MAXINE GRANT | R R 2 BOX 325 | | | | BURLINGTON | IN | 46915 |
| EDITH MCKINNEY | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629-7921 |
| EDITH MEDOFF | 19 LAFFAYETT RD | | | | LARCHMONT | NY | 10538-1921 |
| EDITH MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030-3618 |
| EDITH MELLOW & MARCIA ANN MELLOW JT TEN | PO BOX 15 | | | | GENESEE | MI | 48437-0015 |
| EDITH MENTLE | 75-82 183RD ST | | | | FRESH MEADOWS | NY | 11366 |
| EDITH MENTLE & HENRY P MENTLE & IRIS R SCHORNSTEIN TR UA 08/02/2000 | 75 82 183RD STREET | | | | FRESH MEADOWS | NY | 11366 |
| EDITH MOON | 301 BOW DRIVE | | | | HAUPPAUGE | NY | 11788-1721 |
| EDITH N LEZAIC | 780 S SAPODILLA AV 203 | | | | WEST PALM BEACH | FL | 33401-4160 |
| EDITH NEIDINGER | 5111 ROBINHOOD LANE | | | | ERIE | PA | 16509-2560 |
| EDITH NOLL CUST PHILLIP NOLL UGMA MO | 216 DONALD | | | | JEFFERSON CITY | MO | 65109-0944 |
| EDITH O MILLER | 908 CHESTNUT AVE | | | | N CAMBRIA | PA | 15714 |
| EDITH ONUSSEIT | 6 STARLIGHT CIRCLE | | | | FAIRPORT | NY | 14450-9330 |
| EDITH P BARNHILL | 1204 W BINKLEY | | | | OKLAHOMA CITY | OK | 73109-2728 |
| EDITH P CORWIN | 152 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| EDITH P ERICKSON | PO BOX 437 | | | | FOXBORO | MA | 02035-0437 |
| EDITH P KNAPP | 245 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 |
| EDITH POSTOIAN | 5350 MARK'S LANE | | | | TRAVERSE CITY | MI | 49684 |
| EDITH R ADLER | 31 CHAMBERS ST | # 3 | | | NEW YORK | NY | 10007-1210 |
| EDITH R BALOGH | 5100 FAIRFILD DR #1 | | | | FORT MYERS | FL | 33919-1906 |
| EDITH R BRAZEL | 7732 LAKESHORE DR | | | | GRANITE BAY | CA | 95746-6966 |
| EDITH R FILER | 30 CLINTON AVE N | | | | ROCHESTER | NY | 14604-1404 |
| EDITH R GRIFFIN | 760 JACKS VALLEY RD | | | | CARSON CITY | NV | 89705-6915 |
| EDITH R KING | 209 HOOD ST | | | | MARYVILLE | TN | 37803-6317 |
| EDITH R MOSS | PO BOX 350471 | | | | PALM COAST | FL | 32135-0471 |
| EDITH R OGELLA CUST EDITH KRYSTYNA OGELLA UGMA CA | 4868 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2847 |
| EDITH R OGELLA CUST THERESA DANIELLE OGELLA A UGMA CA | 4868 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2847 |
| EDITH R RAMASKA | PO BOX 179 | | | | OAKHAM | MA | 01068-0179 |
| EDITH READ BOON | 3625 HATHAWAY RD | | | | DURHAM | NC | 27707-5138 |
| EDITH RITA CIARROCCHI | SHARP RD | | | | AVONDALE | PA | 19311 |
| EDITH ROBBINS GLENN | 122 FIDDLERS HILL RD | | | | EDGEWATER | MD | 21037-3613 |
| EDITH RODEN | 1133 RIVIERA STREET | | | | VENICE | FL | 34285-3724 |
| EDITH RUBY MC CRODAN | PO BOX 208 | | | | CHICAGO PARK | CA | 95712-0208 |
| EDITH RUTH BLACK | 25 WILLIAM FRASER CRESCENT | KOHIMARAMA | AUCKLAND 1130 NEW ZEALAND | | | | |
| EDITH RUTH MCLEMORE | 1111 W CHEROKEE AVE | | | | ENID | OK | 73703-5853 |
| EDITH S CLINE | 4949 QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 |
| EDITH S HAMMONS | 3481 MAIN ST RD | | | | STANDISH | MI | 48658-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH S HIGHINBOTHAM CUST SARAH MILLS HIGINBOTHAM UTMA VA | 602 DUMVILLE AVE | | | | SUFFOLK | VA | 23434-4941 |
| EDITH S HIGINBOTHAM CUST ANNE WELLINGTON HIGHINBOTHAM UTMA VA | 602 DUMVILLE AVE | | | | SUFFOLK | VA | 23434-4941 |
| EDITH S KOZBERG | 7122 FIRMAMENT AVE | | | | VAN NUYS | CA | 91406-4102 |
| EDITH S MORIMOTO TR UA 10/02/92 THE EDITH S MORIMOTO TRUST | 411 WOODCROFT LN | | | | SCHAUMBURG | IL | 60173-2244 |
| EDITH S O'TOOLE & EDWARD T O'TOOLE JT TEN | PO BOX 303 | | | | RIDERWOOD | MD | 21139-0303 |
| EDITH S OSTERMEIER | 7646 W US 40 | | | | CUMBERLAND | IN | 46229-4222 |
| EDITH S POSSEXEC EST OF MARY HELEN DAVIS | 806 N PHELPS ST | | | | ALPINE | TX | 79830-3234 |
| EDITH S ROSE | 201 LAMBERT DR | | | | PRINCETON | NJ | 08540-2308 |
| EDITH S UNRUH | 135 TRIPPI LN | | | | AIKEN | SC | 29803-1031 |
| EDITH SANNELLA | 5015 SUTER DR | | | | NASHVILLE | TN | 37211-5132 |
| EDITH SAURER | 902 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3101 |
| EDITH SCHWARTZ | 12605 TAYLOR CT | | | | SILVER SPRING | MD | 20904-3531 |
| EDITH SEIDENBERG TR UA 10/30/2007 EDITH SEIDENBERG REVOCABLE TRUST | 3675 N COUNTRY CLUB DR EID IV #2606 | | | | AVENTURA | FL | 33180 |
| EDITH SHANNON | 11202 CLARY RD | | | | WAKEMAN | OH | 44889-9623 |
| EDITH SMITH | 4835 BUCIDA RD | | | | BOYNTON BEACH | FL | 33436-7324 |
| EDITH SMITH | 5620 PEMBERGTON AVE | | | | NORWOOD | OH | 45212-1226 |
| EDITH SOBECK EX EST VINCENTENE L GIOFFRE | 121 BROOKS DRIVE | | | | BEAVER FALLS | PA | 15010 |
| EDITH SOLIGO SINGLETARY | 9016 MOUNTAIN LAKE CIRCLE | | | | AUSTIN | TX | 78750-2920 |
| EDITH SPENCER | 8947 BRITTAN LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437-2514 |
| EDITH THACKER | 3711 JACKSON LANE | | | | ELLENWOOD | GA | 30294-4349 |
| EDITH V JINETOPULOS TR EDITH JINETOPULOS TRUST UA 07/11/96 | 4220 MATINA BELLA STREET | | | | LAS VEGAS | NV | 89135 |
| EDITH V SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| EDITH VEREECKE TR THE EDITH VEREECKE LIVING TRUST UA 03/22/93 | 21138 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1806 |
| EDITH W BOGUE | 351 MARINERS GATE DR | | | | EDGEWATER | FL | 32141-8109 |
| EDITH W FREES & WALTER P FREES TR UA 02/08/63 WALTER P FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 |
| EDITH W LEHR TR EDITH W LEHR REVOCABLE TRUST UA 5/26/94 | 22550 CHUBB RD | | | | NORTHVILLE | MI | 48167-9745 |
| EDITH W MC COY | 100 CHRISTWOOD BLVD | | | | COVINGTON | LA | 70433-4606 |
| EDITH WASHBURN | 3 N MAIN ST | | | | WINDSOR | VT | 05089-1301 |
| EDITH WORTMAN | 28313 DIESING LN | | | | MADISON HTS | MI | 48071-4534 |
| EDITH Y THOBURN | 189 MONCLAIR DR | | | | ROCHESTER | NY | 14617-3135 |
| EDIWN A MISSAVAGE & JUANITA MISSAVAGE JT TEN | 7746 CHERRY DR | | | | CHARLESTON HEIGHTS | SC | 29418 |
| EDLRIDGE THOMAS KATZENBACH | 2222 48TH ST N W | | | | WASHINGTON | DC | 20007-1035 |
| EDMARINE BIRDSONG TR EDMARINE BIRDSONG TRUST UA 07/14/97 | 2303 WEST CLUB RD | | | | DUNCAN | OK | 73533-3235 |
| EDMON WEST | 419 E NOBLE ST | | | | LEBANON | IN | 46052-2837 |
| EDMOND A RICHARDSON JR | 11593 RD 58 | | | | DE GRAFF | OH | 43318-9767 |
| EDMOND A ROBERT & KATHLEEN H ROBERT JT TEN | 2143 MC CLELLAN ST | | | | SCHENECTADY | NY | 12309-4123 |
| EDMOND A STEPHENS | 240 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2366 |
| EDMOND B GREGORY III & HELEN C GREGORY TEN ENT | 201 WEST COLLEGE TERRACE | | | | FREDERICK | MD | 21701-4843 |
| EDMOND B MANNING | 1143 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4284 |
| EDMOND D LIGHT | 1133 SW SUNFLOWEER DR | | | | LEE'S SUMMIT | MO | 64081-3789 |
| EDMOND D MCCONNEY | 281 TILDEN | | | | PONTIAC | MI | 48341-1866 |
| EDMOND E ROSS & BETTY JO ROSS JT TEN | 1152 12TH ST SOUTH | | | | REDMOND | OR | 97756-3025 |
| EDMOND F MCCONNELL | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362-1716 |
| EDMOND G THOMPSON & JUDITH ANN THOMPSON TR SYNERGY CAPITAL CORP | EMPLOYEES PENS PLN | PO BOX 1115 | | | PALOS VERDES ESTS | CA | 90274-7915 |
| EDMOND G THOMPSON TR SUNERGY CAPITAL CORPORATION EMPLOYEES PENSION | PLAN 07/31/80 | 573 VIA DEL MONTE | | | PALOS VERDES ESTS | CA | 90274-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMOND G YOUNG | C/O JEAN YOUNG | 544 KINGS HWY BOX 67 | | | MICKLETON | NJ | 08056-1406 |
| EDMOND HYATT | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9551 |
| EDMOND J BECK & MRS JOYCE ALICE BECK JT TEN | 2510 WEST CEZANNE CIRCLE | | | | TUCSON | AZ | 85741-4212 |
| EDMOND J BRENNAN | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590-6650 |
| EDMOND J FOLSOM & EVA J FOLSOM JT TEN | 840 WEST ILEX DRIVE | | | | LAKE PARK | FL | 33403-2415 |
| EDMOND J JOHNSON | 6628 PINEVIEW TER | | | | BRADENTON | FL | 34203-8850 |
| EDMOND J MOFFETT | 1781 W FENWICK ROAD | | | | FENWICK | MI | 48834-9504 |
| EDMOND J SCARNECCHIA | 1356 KEARNEY STREET | | | | NILES | OH | 44446-3432 |
| EDMOND J STEPHENS | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9640 |
| EDMOND J WAITES & JUNE H WAITES JT TEN | 110 WILLOW DR | | | | ENTERPRISE | AL | 36330-1237 |
| EDMOND JOSEPH RENO | 19833 AVALON | | | | ST CLAIR SHORES | MI | 48080-1706 |
| EDMOND L CURTIS | 4039 KENKLARE DR | | | | DAYTON | OH | 45432-1950 |
| EDMOND L LINCOLN | 161 EAST 79TH ST #12A | | | | NEW YORK | NY | 10021-0421 |
| EDMOND L SNODGRASS | 1825 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| EDMOND M VENABLE | 3506 S LEAVITT SW RD | | | | WARREN | OH | 44481-9114 |
| EDMOND M VENABLE & PATRICIA M VENABLE JT TEN | 3506 S LEAVITT RD | | | | WARREN | OH | 44481-9114 |
| EDMOND MATTHEWS CUST DAVID MATTHEWS UGMA NY | 7 UNDERHILL AVE | | | | SYOSSET | NY | 11791-5017 |
| EDMOND MATTIOLI | 390 HIDDEN HOLLOW LN | | | | FAIRFIELD | VA | 24435-2723 |
| EDMOND O MARLOW & MARGUERITE M MARLOW TR E O MARLOW FAM LIVING TRUST | UA 03/18/96 | 1992 GUNSTOCK DR | | | STONE MOUNTAIN | GA | 30087-1617 |
| EDMOND R MCCARTHY & MARGUERITE A MCCARTHY JT TEN | 13003 LOS ESPANADA | | | | SAN ANTONIO | TX | 78233-5804 |
| EDMOND R NICKERSON | 40 TORY LN | | | | E GREENWICH | RI | 02818 |
| EDMOND ROY | C/O VAUXHALL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| EDMOND S SZABO | 2125 ROMBOLD RD | | | | HERMITAGE | PA | 16148-2350 |
| EDMOND SERCHIA CUST RONALD GUIDO SERCHIA UGMA CA | 461 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133-3014 |
| EDMOND T WHITE | 4020 TRENT AVE | | | | CLEVELAND | OH | 44109-1343 |
| EDMOND TABORSKI | 144 ROBINSON HWY | | | | MCDONALD | PA | 15057-2204 |
| EDMOND W GESSEL | PO BOX 6 | | | | ROCKPORT | WV | 26169-0006 |
| EDMOND W PECK | 2997 ORBIT DRIVE | | | | LAKE ORION | MI | 48360-1977 |
| EDMOND W PECK & CHARLEEN A PECK JT TEN | 2997 ORBIT DRIVE | | | | LAKE ORION | MI | 48360-1977 |
| EDMONIA S DISHMOND | 2685 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9788 |
| EDMUN A & AGNES C STEVENS TR STEVENS LIVING TRUST UA 11/10/98 | 2832 A SHERBROOKE LANE | | | | PALM HARBOR | FL | 34684 |
| EDMUND A BARBEAU | 1153 SUMNER PL | APT A | | | SANTA MARIA | CA | 93455-3460 |
| EDMUND A BONIFACE III | PO BOX 1032 | | | | SANTA FE | NM | 87504-1032 |
| EDMUND A GOWGIEL | 14928 DOGWOOD DR | | | | ORLAND PARK | IL | 60462-3457 |
| EDMUND A MARSHALL | 7984 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669-7922 |
| EDMUND A MIERA TR & GRACE M MIERA REVOCABLE TRUST UA 04/22/97 | 129 TORI PINES DR | | | | SAINT LOUIS | MO | 63129-4757 |
| EDMUND A NONNEMACHER | 2435 SHAMROCK LN | | | | MILLVILLE | NJ | 08332-6435 |
| EDMUND A OBLOY | 8602 JEFFRIES AVENUE | | | | CLEVELAND | OH | 44105-6060 |
| EDMUND A POST | 15229 LYNN TER | | | | MINNETONKA | MN | 55345-5735 |
| EDMUND A POST & GENEVA L POST JT TEN | 15229 LYNN TER | | | | MINNETONKA | MN | 55345-5735 |
| EDMUND A SINIARSKI JR | PO BOX 1062 | | | | EVART | MI | 49631-1062 |
| EDMUND A SZELAP & PEARL A SZELAP JT TEN | 23468 DUCHESS CT | | | | NOVI | MI | 48375-3221 |
| EDMUND A WARREN JR | 48 GEORGE ST | | | | MENDON | MA | 01756-1138 |
| EDMUND ANTHONY KWAPICH | 150 OLD LIVERPOOL RD | APT 520 | | | LIVERPOOL | NY | 13088-7309 |
| EDMUND B HETTERLE | 4122 W TIERRA BUENA LN | | | | PHOENIX | AZ | 85053 |
| EDMUND B MAC DONALD JR | 330 SIR FRANCIS DRAKE BLVD | STE D | | | SAN ANSELMO | CA | 94960-2552 |
| EDMUND B REDER | 200 N US 23 | | | | LINWOOD | MI | 48634 |
| EDMUND B WHITE | PO BOX 855 | | | | HAMPSTEAD | MD | 21074-0855 |
| EDMUND BABEL & DOLORES E BABEL JT TEN | 3445 DROVER LANE | | | | DARIEN | IL | 60561-1652 |
| EDMUND C GRAINGER JR | 220 NORTH ST | | | | RYE | NY | 10580-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND C KATASKAS CUST LEONARD R KATASKAS U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2055 COUNTY ROAD #43 | | | CLIFTON SPRINGS | NY | 14432-9358 |
| EDMUND C KENDALL & GLORIA KENDALL JT TEN | 25240 LAHSER RD | STE 3 | | | SOUTHFIELD | MI | 48033-2751 |
| EDMUND C PAYNE JR | 553 THE GLADE | | | | ORINDA | CA | 94563-2727 |
| EDMUND C PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| EDMUND C TREUTER & CAROLYN L TREUTER JT TEN | 1145 FORD AVE | | | | WOODBURY | NJ | 08096-1154 |
| EDMUND C WALSH JR | 22 VER PLANK ST | | | | ALBANY | NY | 12206 |
| EDMUND D HORVATH | 306 LAFAYETTE STREET | | | | FLINT | MI | 48503-2118 |
| EDMUND DOHERTY | 54 SALISBURY ST | | | | WINCHESTER | MA | 01890-2437 |
| EDMUND E BRANDT & ALBERTA M BRANDT JT TEN | 1314 S SHORE DR | | | | ALBERT LEA | MN | 56007-3242 |
| EDMUND E CROWELL & ANN CROWELL TR EDMUND E CROWELL LIVING TRUST UA | 12/05/94 | 215 WESTMORELAND ST | | | COLLINSVILLE | IL | 62234-2961 |
| EDMUND E KOMASARA | 2345 OXFORD RD | APT 803 | | | BERKLEY | MI | 48072-1760 |
| EDMUND E KROLL JR | 200 RIVERSIDE BLVD APT 21A | | | | NEW YORK | NY | 10069 |
| EDMUND E STRELING | 4135 DIEHL RD | | | | METAMORA | MI | 48455-9605 |
| EDMUND F DICKMAN | 6955 MEAD RD | | | | ELSIE | MI | 48831-9775 |
| EDMUND F DUROW & MORENE M DUROW JT TEN | 590 MEISHER RD | | | | EAST CHINA | MI | 48054 |
| EDMUND F FUCHS | 105 FRISBEE HILL | | | | HILTON | NY | 14468-8907 |
| EDMUND F GIROUX & M ANTOINETTE GIROUX JT TEN | 42 ADAMS ST | | | | ARLINGTON | MA | 02474-6827 |
| EDMUND F LANGLAND & DORIS E LANGLAND JT TEN | 1723 PINE VALLEY DR | | | | VIENNA | VA | 22182-2340 |
| EDMUND F NAPIER & MARY L NAPIER JT TEN | 7845 BANNER | | | | TAYLOR | MI | 48180-2146 |
| EDMUND G BROWN & EVERETT G BROWN JT TEN | 128 MAC DOUGAL ST 1-A | | | | N Y | NY | 10012-5028 |
| EDMUND G KELLERMAN | APT 1C | 9230 DEERCROSS PKY | | | CINCINNATI | OH | 45236-4526 |
| EDMUND G MATECKI | 3829 16TH ST | | | | WAYLAND | MI | 49348-9555 |
| EDMUND G PICKENS | 308 LANAFIELD CIR | | | | BOONSBORO | MD | 21713-1107 |
| EDMUND GOLOMB JR | 944 RAYELLEN DRIVE | | | | BERWICK | PA | 18603-2422 |
| EDMUND GOLOMB JR CUST EDMUND GOLOMB 3RD U/THE PA UNIFORM GIFTS TO | MINORS ACT | 49 BULL FARM RD | | | NESCOPECK | PA | 18635-2113 |
| EDMUND GOLOMB JR CUST MARK GOLOMB U/THE PA UNIFORM GIFTS TO MINORS ACT | 144 E 9TH ST | | | | BERWICK | PA | 18603-3139 |
| EDMUND H KOORS | 3207 MAXIM DRIVE | | | | FORT WAYNE | IN | 46815-6124 |
| EDMUND H MALLETT | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 |
| EDMUND H OLSON CUST ANDREW D OLSON UGMA CT | 6 DRUMLIN RD | | | | WEST SIMSBURY | CT | 06092-2906 |
| EDMUND H PRAYOR | 1141 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510-1277 |
| EDMUND HEINZ | 6044 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| EDMUND HENNEL | 6031 C DURHAM DR | | | | LAKE WORTH | FL | 33467-8712 |
| EDMUND J BLANCHARD | N4803 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8902 |
| EDMUND J BURKE | 66 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2432 |
| EDMUND J CAMPBELL | 47-718 AHUIMANU LOOP | | | | KANEOHE | HI | 96744-5411 |
| EDMUND J CZYCALLA | 3313 GLENBROOK | | | | BAY CITY | MI | 48706-2424 |
| EDMUND J HAGGERTY | 1013 LAUREL TRAIL | | | | MARTINSVILLE | NJ | 08836-2212 |
| EDMUND J HAMPTON | 1092 OLD KINGS HWY | | | | PILESGROVE | NJ | 08098 |
| EDMUND J HAYEST | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| EDMUND J JOSEPH | 105 CAMPENILE CT | | | | EAST PEORIA | IL | 61611-1811 |
| EDMUND J KEILTY JR | 1723 SHENANDOAH STREET | | | | LOS ANGELES | CA | 90035-4324 |
| EDMUND J LOMASIEWICZ | 271 LENORA NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| EDMUND J MOROZ & MARGARET M MOROZ TR MOROZ SELF-TRUSTEED LIVING REV | TRUST UA 10/20/99 | 1208 TANGLEWOOD | | | ST HELEN | MI | 48656-9536 |
| EDMUND J RIGALI & MARYANN E RIGALI TR RIGALI LIVING TRUST UA 12/27/96 | 2604 PONDEROSA DRIVE | | | | BELLEVUE | NE | 68123-1507 |
| EDMUND J ROBERGE & BEVERLY J ROBERGE JT TEN TOD KAREN BRADFORD | SUBJECT TO STA TOD RULES | 4605 ARGYLE PLACE | | | LAKELAND | FL | 33801-0537 |
| EDMUND J RYAN & RUTH L RYAN JT TEN | 14 HAWTHORNE RD | | | | MERRIMACK | NH | 03054-6807 |
| EDMUND J SCANLAN JR | 1130 N KENILWORTH | | | | OAK PARK | IL | 60302-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND J SCHUPP | LAHNSTRASSE 18 | 64521 GROSS GERAU GERMANY | | | | | |
| EDMUND J SCHUPP | LAHNSTRASSE 18 | D-64521 | GROSS GERAU GERMANY | | | | |
| EDMUND J SKINGER & SOPHIE R SKINGER JT TEN | 347 SCOTLAND RD | | | | NORWICH | CT | 06360-1644 |
| EDMUND J SMYTH | 10 SHADY LANE | | | | FANWOOD | NJ | 07023-1719 |
| EDMUND J SPRANKLE JR CUST DEBORAH JEAN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | | OAKLAND | CA | 94602-1930 |
| EDMUND J SPRANKLE JR CUST JENNIFER ANN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | | OAKLAND | CA | 94602-1930 |
| EDMUND J STERNIAK JR | 1955 WEST ST | | | | SOUTHINGTON | CT | 06489-1031 |
| EDMUND JOHN THOMAS | RR 1 BOX 309 | | | | HIGH BRIDGE | WI | 54846-9801 |
| EDMUND K BAUMGARTNER | 18000 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023-5840 |
| EDMUND K GISSEL | 3390 MAIDSTONE | | | | TRENTON | MI | 48183-3563 |
| EDMUND KOSS & SOPHIE KOSS & RITA GRACE JT TEN | 8267 GARY | | | | WESTLAND | MI | 48185-1745 |
| EDMUND L BOROWIAK & LILLIAN G BOROWIAK JT TEN | 24287 COURTLAND AVE | | | | EASTPOINTE | MI | 48021-1328 |
| EDMUND L BUZANOSKI SR & MRS JEAN R BUZANOSKI JT TEN | 251-A COOKE ST | | | | PLAINVILLE | CT | 06062-1437 |
| EDMUND L DOANE | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7832 |
| EDMUND L FINCH & JOAN M FINCH TR EDMUND L & JOAN M FINCH TRUST UA | 08/30/94 | 3579 FAIRWAY FOREST DR | | | PALM HARBOR | FL | 34685-1003 |
| EDMUND L KRAINSKI & DENISE E KRAINSKI JT TEN | 1924 HENLEY PLACE | | | | FAIRVIEW | PA | 16415-1986 |
| EDMUND L NICKERSON | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| EDMUND L PANTANI & TERESA MAIRE PANTANI JT TEN | 57 NOTCH HILL RD | | | | NORTH BRANFORD | CT | 06471-1821 |
| EDMUND L PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| EDMUND L STELMACH & BEULAH R STELMACH TR STELMACH FAMILY TRUST UA | 10/23/02 | 119 PINE AVE | | | ST CLAIRSVLE | OH | 43950-9738 |
| EDMUND L WILLIS & MURIEL L WILLIS JT TEN | 30481 JO COURT | | | | ROSEVILLE | MI | 48066-4020 |
| EDMUND L ZAPP | 210 N PENROSE ST | | | | QUAKERTOWN | PA | 18951-1333 |
| EDMUND M BAKER | 9871 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9320 |
| EDMUND M CAMERON III | PO BOX 1790 | | | | MOREHEAD CITY | NC | 28557-1790 |
| EDMUND M COWART JR | 4919 ANDROS DR | | | | TAMPA | FL | 33629-4801 |
| EDMUND M GROEBLI | 1100 MAJOR LN | | | | HOPKINSVILLE | KY | 42240 |
| EDMUND M HEALY | 164 S MAIN ST | | | | ELLENVILLE | NY | 12428 |
| EDMUND M KROL & DIANE A KROL TR EDMUND & DIANE KROL LIV TRUST UA | 7/6/00 | 63590 MOUND RD | | | WASHINGTON | MI | 48095-2303 |
| EDMUND M SULLIVAN JR TR U-A WITH EDMUND M SULLIVAN 11/12/76 | 4481 MERLIN WAY | | | | SOQUEL | CA | 95073-2340 |
| EDMUND MAHONEY | 1649 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 |
| EDMUND O SPILLER CUST EDMUND O SPILLER JR A MINOR U/THE LA GIFTS TO | MINORS ACT | 1319 S ELM ST | | | HAMMOND | LA | 70403-6201 |
| EDMUND P DE PALMA | 526 DENSMORE ST | | | | ALBION | NY | 14411-9744 |
| EDMUND PAUL WOLOSZYN | 231 PARKWAY DRIVE | | | | MOUNT LEBANON | PA | 15228-2127 |
| EDMUND R DE HAVEN & MRS RUTH E DE HAVEN JT TEN | GOLDEN OAK LANE | | | | MARMORA | NJ | 08223 |
| EDMUND R DEMEO | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| EDMUND R PODLASKI & MARY T PODLASKI JT TEN | 18000 HANNAN RD | | | | NEW BOSTON | MI | 48164-9056 |
| EDMUND R RUSSELL | 11630 RYNN RD | | | | EMMETT | MI | 48022-3704 |
| EDMUND R SAENZ | 45335 DANBURY CT | | | | CANTON TOWNSHIP | MI | 48188-1046 |
| EDMUND R SOBCZAK | 50053 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| EDMUND R VALDEZ | 1103 AUGUSTA DR | | | | MEBANE | NC | 27302-8305 |
| EDMUND RADZISZEWSKI & MARGARET RADZISZEWSKI JT TEN | 1451 DANBURY | | | | DES PLAINES | IL | 60018-1264 |
| EDMUND S COPPER & LOURENE F COPPER JT TEN | 726 CORBIN STREET | | | | WEST MIFFLIN | PA | 15122-2004 |
| EDMUND S DUNCAN | PO BOX 9001 | | | | DENVER | CO | 80209-0001 |
| EDMUND S SOBCZYNSKI JR | 5377 S THOMPSON RD | | | | ONAWAY | MI | 49765-8885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDMUND SHEERIN & JANET SHEERIN JT TEN | 390 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5209 |
| EDMUND SINDONI JR | 204 MONROE AVE | | | | LINWOOD | NJ | 08221-1721 |
| EDMUND SOCZAWA | 4865 PARK MNR NORTH | APT 2305 | | | SHELBY TWP | MI | 48316 |
| EDMUND SPEAR | 19900 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| EDMUND T ELGES | 47363 ROYAL RD | | | | MACOMB | MI | 48044 |
| EDMUND T EWING | 441 CLERMONT LAKES DR | | | | LEXINGTON | SC | 29073-9638 |
| EDMUND T GOLOMB III & MARY JEAN GOLOMB JT TEN | 49 BULL FARM RD | | | | NESCOPECK | PA | 18635-9603 |
| EDMUND T KOSKI | 21206 BRIERSTONE | | | | HARPER WOODS | MI | 48225-2307 |
| EDMUND T NUSSER JR | 630 CRYSLER ST | | | | PITTSBURGH | PA | 15226-1305 |
| EDMUND T RZEPECKI | 59285 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| EDMUND T RZEPECKI & GERALDINE A RZEPECKI JT TEN | 59285 ROYAL OAK COURT | | | | WASHINGTON TWP | MI | 48094-3729 |
| EDMUND T WARNOSKI | 10219-B 96TH AVENUE | | | | PEORIA | AZ | 85345-6220 |
| EDMUND TATE | PO BOX 140538 | | | | GRAND RAPIDS | MI | 49514-0538 |
| EDMUND TAYLOR & NINA TAYLOR JT TEN | 31173 E STATE HWY Y | | | | RIDGEWAY | MO | 64481-8212 |
| EDMUND TOIFL & JEAN D TOIFL JT TEN | 229 GWEN ROAD | | | | MERIDEN | CT | 06451-2781 |
| EDMUND V LUDWIG | 164 E COURT STREET | | | | DOYLESTOWN | PA | 18901-4338 |
| EDMUND W BONESTEEL | 1120 JEFFERSON ST | | | | LAPEER | MI | 48446-1316 |
| EDMUND W HOWENSTEIN SR TR EDMUND W HOWENSTEIN SR TRUST UA 08/29/00 | 5139 CHOCTAW AVE | | | | PENSACOLA | FL | 32507-8712 |
| EDMUND W WHITE CUST WILLIAM C WHITE U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3121 QUARTET LANE | | | SILVERSPRING | MD | 20904-6824 |
| EDMUND Z PITAK | 1182 BISHOPS VIEW LN | | | | KNOXVILLE | TN | 37932-2579 |
| EDMUNDO A BENAVIDEZ | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305-5400 |
| EDMUNDO A GUAJARDO | 196 S PINECREST | | | | BOLINGBROOK | IL | 60440-3058 |
| EDMUNDO A VEGA | C/O ELIZABETH VEGA | 14987 OROGRANDE ST | | | SYLMAR | CA | 91342-5063 |
| EDMUNDO G LAFUENTE | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| EDMUNDSON P BONDURANT | 1045 N KINGS RD 104 | | | | WEST HOLLYWOOD | CA | 90069-6002 |
| EDNA A BRYAN & JOHN F BRYAN JT TEN | 7935 SHELLDALE WAY | | | | MONTGOMERY | OH | 45242-6430 |
| EDNA A GILLUM E | 2595 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-9755 |
| EDNA A HOVER | 2213 HOWE RD | | | | BURTON | MI | 48519 |
| EDNA A MAPES | PO BOX 77 | 408 OHIO AVE | | | HOOVEN | OH | 45033-0077 |
| EDNA A OAKES | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| EDNA A RADEL & CAROLYN SUE RADEL WILLHOIT JT TEN | 314 DEEPWOODS DR | | | | HIGHLAND HEIGHTS | KY | 41076-3793 |
| EDNA A RADEL & F ROBERT RADEL II JT TEN | 314 DEEPWOODS DR | | | | HIGHLAND HEIGHTS | KY | 41076-3793 |
| EDNA A RAY | 5521 NORTH INDEPENDENCE 109N | | | | OKLAHOMA CITY | OK | 73112-5663 |
| EDNA AMY BERGMAN | C/O LAPKIN | 1520 CALLE DE MARIA | | | PALM SPRINGS | CA | 92264-8504 |
| EDNA ARNHART | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| EDNA B HALLMARK & JANE A MORGAN JT TEN | 1115 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| EDNA B NELSEN EDNA B NELSEN TRUST UA 11/7/96 | 42824 JANETTE ST | | | | ANTIOCH | IL | 60002-7400 |
| EDNA B PLATZ & LOIS P BECK & JOANNE M PLATZ TR ALBERT R PLATZ TRUST | UA 10/8/99 | 702 SANDY COVE | | | TINTON FALLS | NJ | 07753-7750 |
| EDNA B WEST | 3393 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| EDNA BARNETT CUST JOSEPH GREGORY BARNETT UTMA IL | 316 E SOUTH ST | | | | HARRISBURG | IL | 62946-1925 |
| EDNA BLANCHE F WEBB | 1836 MOUNTSIDE DR | | | | NORTH AUGUSTA | SC | 29841 |
| EDNA BRITT | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078-2523 |
| EDNA BRYANT | 655 WILFERT DR | | | | CINCINNATI | OH | 45245-2039 |
| EDNA C HELSBERG | W8353 FAWN AVE | | | | OXFORD | WI | 53952-9092 |
| EDNA C HOOSER | 3460 WESTWAY DR | | | | COLUMBUS | OH | 43204-1138 |
| EDNA CANTRELL | 6220 CORDELL | | | | ROMULUS | MI | 48174-2472 |
| EDNA CAROL JARRETT | PO BOX 54 | | | | PINCH | WV | 25156-0054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA CASCIOLA SMITH | PO BOX 3378 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| EDNA CHANEY | 1534 AVE A | | | | FLINT | MI | 48503-1480 |
| EDNA CHANEY | PO BOX 34 | | | | MILL CREEK | WV | 26280-0034 |
| EDNA CHRISTINE MISCOI | 912 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| EDNA CORY INVESTMENTS INC | C/O BILL J CORY 529 WEST 18TH ST | | | | CONCORDIA | KS | 66901 |
| EDNA COYLE | 36 SURREY LANE | | | | PLAINVIEW | NY | 11803-5128 |
| EDNA CROLEY EARLY & JERRY WAYNE CROLEY JT TEN | PO BOX 478 | | | | WILLIAMSBURG | KY | 40769-0478 |
| EDNA D ANASTASIO | 1 HIGHGATE DR 119 | | | | EWING | NJ | 08618-2001 |
| EDNA D CASH | 37602 FOUNTAIN PARK CIR | APT 486 | | | WESTLAND | MI | 48185-5631 |
| EDNA D JOHANSEN | 15 STAAL LN | | | | LODI | NJ | 07644-3043 |
| EDNA D KALKER | 916 GARVEY AVE | | | | ELSMERE | KY | 41018-2500 |
| EDNA DAMBROSIO & ROBERT A DAMBROSIO TR BOB DAMBROSIO & EDNA DAMBROSIO | TRUST UA 02/18/87 | PO BOX 1224 | | | CARMEL | CA | 93921-1224 |
| EDNA E BUTLER | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 |
| EDNA E JOHNSON | 158 GRANPIAN RD | | | | ST LOUIS | MO | 63137-3801 |
| EDNA E MOSS | 135 PLANTATION DR | | | | STOCKBRIDGE | GA | 30281-4847 |
| EDNA E NORMAN KENNETH ALLEN NORMAN & DEAN M NORMAN JT TEN | 10176 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9123 |
| EDNA E PEARL | 240 EAST BANK ST | | | | ALBION | NY | 14411-1214 |
| EDNA E WELLS | PO BOX 138 | | | | LAND O LAKES | FL | 34639 |
| EDNA EGOLF | 6105 HADES CHURCH RD | | | | CHAMBERSBURG | PA | 17201-8550 |
| EDNA EILEEN GUADAGNOLO | 17465 E FRONT ST | | | | LINDEN | CA | 95236-9511 |
| EDNA ESTEP | 5962 BOWEN RD | | | | CANAL WNCHSTR | OH | 43110-9620 |
| EDNA F CAPPELL | 1502 HOSNER RD | | | | OXFORD | MI | 48370-2618 |
| EDNA F HILTON | 253 EATON AVE | | | | EATON | OH | 45320-1027 |
| EDNA F MASON | 599 BARNARD AVE | | | | MANSFIELD | OH | 44903-1825 |
| EDNA F TYLINSKI & DONALD TYLINSKI JT TEN | 420 11TH ST | | | | FORD CITY | PA | 16226-1224 |
| EDNA F TYLINSKI & LORI TYLINSKI JT TEN | 420 11TH ST | | | | FORD CITY | PA | 16226-1224 |
| EDNA FAULK JACKSON | 905 6 TH AVE | | | | ALBANY | GA | 31701-1742 |
| EDNA FLORINKI | 4101 LINCOLN | | | | DEARBORN HTS | MI | 48125-2565 |
| EDNA FRANKS | ROUTE ONE BOX 373 | | | | VANDALIA | IL | 62471-9610 |
| EDNA G BELL | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| EDNA G BOLTON | 1776 6TH ST NW | | | | WINTER HAVEN | FL | 33881-2151 |
| EDNA G FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| EDNA G PICCIRILLI | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 |
| EDNA G SMITH | 2029 ELM DRIVE | | | | FREMONT | OH | 43420-3114 |
| EDNA G THOMPSON | 1003 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| EDNA GARY | 2307 W 19TH PL | | | | GARY | IN | 46404-2751 |
| EDNA H HAMPTON | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| EDNA H LANGERFELD | 15 AMELIA CT | | | | SARATOGA SPGS | NY | 12866-6313 |
| EDNA H MAKIYA | 1357 KAELEKU ST | | | | HONOLULU | HI | 96825 |
| EDNA H MARTENSON & THERN I MARTENSON JR JT TEN | 485 CHELSEA DR | | | | HENDERSON | NV | 89014-3910 |
| EDNA H SCOTT | 560 S PARK BLVD | | | | LANSING | MI | 48910-3360 |
| EDNA H WONG | 928 N SAN JOSE ST | | | | STOCKTON | CA | 95203-2160 |
| EDNA HAGGERTY | 22 FARNAM PLACE | | | | ALBANY | NY | 12205-2802 |
| EDNA HENRY | 148 WILDERNESS TR | | | | COSBY | TN | 37722-2908 |
| EDNA HOLLIDAY | 1635 S 24TH ST | | | | QUINCY | IL | 62301-6923 |
| EDNA HOLLON | ATTN MARY H RISNER | 860 E SPENCER RD | | | CAMPTON | KY | 41301-8515 |
| EDNA HOUSTON | 564 GREENLEA DRIVE | | | | HAMILTON | OH | 45013-4104 |
| EDNA I EASTBURN | 1121 PAUL ST PO BOX 101 | | | | MT MORRIS | MI | 48458-1104 |
| EDNA I FISCHER | 1644 GASCHE ST | | | | WOOSTER | OH | 44691-2408 |
| EDNA I FISHER | 780 CONVERSE ST | | | | LONGMEADOW | MA | 01106-1719 |
| EDNA J ASKEY | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| EDNA J LEONARD | 215 BALDWIN ST | | | | BEREA | KY | 40403-1458 |
| EDNA J MILLEN | 5146 HARVARD | | | | CLARKSTON | MI | 48348-3113 |
| EDNA J MOONEY | 1205 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA J POBOCIK TOD LOUISE M BLYTHE SUBJECT TO STA TOD RULES | 5066 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1329 |
| EDNA J SLEDD | 401 S 25TH | | | | SAGINAW | MI | 48601-6410 |
| EDNA JEAN GUILFORD | 7214 NE 153RD ST | | | | KENMORE | WA | 98028-4611 |
| EDNA JEAN SIMPSON | 518 HARLAN ROAD S W | | | | ATLANTA | GA | 30311-2006 |
| EDNA KEEBAUGH | 122 KNOCH RD | | | | SAXONBURG | PA | 16056-9418 |
| EDNA KERN | 2230 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| EDNA KRIEGER | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| EDNA L BORDINO | 64 ALPINE RIDGE RD | | | | WEST MILFORD | NJ | 07480-3117 |
| EDNA L CARSON | 2509 DORSET STREET | | | | MURFREESBORO | TN | 37130-1459 |
| EDNA L CRUMM | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| EDNA L DODMAN & RICHARD M DODMAN TEN COM | 402 S CORONA AVE | | | | CLEARWATER | FL | 33765-3410 |
| EDNA L DOLBER | 23 WASHINGTON AVE | | | | WALTHAM | MA | 02453-5037 |
| EDNA L EGOLF & AMOS E EGOLF TEN ENT | 6105 HADES CHURCH RD | | | | CHAMBERSBURG | PA | 17201-8550 |
| EDNA L FRASER & ANDREW L FRASER TR EDNA L FRASER REVOCABLE TRUST UA | 11/16/04 | 6278 SOUTH ELMS RD | | | SWARTZ CREEK | MI | 48473-9400 |
| EDNA L GLEASON | 252 ROBERT BRADLEY AVE RM 22 | | | | ALAMOGORDO | NM | 88310 |
| EDNA L GRABER | 11622 AUCUBA LN | | | | HOUSTON | TX | 77095-3857 |
| EDNA L GRIGSBY | 392 GOING STREET | | | | PONTIAC | MI | 48342-3427 |
| EDNA L HILL | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| EDNA L MAY | 20 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-2606 |
| EDNA L MOORE & TERRANCE J MOORE JT TEN | 572 SNYDER RD | | | | HIGHLAND | MI | 48357-2859 |
| EDNA L NIEMITZ | 867 N LAMB BLVD SPACE 144 | | | | LAS VEGAS | NV | 89110-2324 |
| EDNA L SIMMONS | 1831 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505-5452 |
| EDNA L SMALLEY | 1933 BARKS ST | | | | FLINT | MI | 48503-4303 |
| EDNA L SPENCER | 1313 BROADWAY AVE | | | | PARKERSBURG | WV | 26101-6759 |
| EDNA L THORNTON | 181 SILVER MOSS DR | | | | VERO BEACH | FL | 32963 |
| EDNA L WILEY | 3389 LA COSTE LN | | | | COLUMBUS | OH | 43228-7027 |
| EDNA LEE S SMITH & KEITH W SMITH TR BILLY O SMITH FAMILY TRUST UA | 11/14/96 | 7976 IDOLS RD | | | CLEMMONS | NC | 27012-8739 |
| EDNA LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| EDNA M ALLPORT | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| EDNA M ARNDT | 511 BARRY ROAD | | | | ROCHESTER | NY | 14617-4740 |
| EDNA M BALOG | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| EDNA M BIAS | 2129 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670-2418 |
| EDNA M BROOKHOUSE | 916 W 9TH ST | | | | THE DALLES | OR | 97058-1112 |
| EDNA M BRYANT | 1213 BERTRAND | | | | MANHATTAN | KS | 66502-5129 |
| EDNA M COLBY | 40 DRAKE RD | | | | WARWICK | RI | 02888-4625 |
| EDNA M CONN & CHARLES E CONN JT TEN | 8580 WESTCHESTER LANE | | | | CANTON | MI | 48187-1936 |
| EDNA M CRABTREE & EVELYN M CRABTREE JT TEN | 4809 SW WISTERIA COURT | | | | DUNNELLON | FL | 34431-3983 |
| EDNA M CRISAFI | 42 MALL RD | APT 305 | | | BURLINGTON | MA | 01803-4564 |
| EDNA M DANNER | 1145 EASTLAND AVE | | | | WARREN | OH | 44484-4513 |
| EDNA M EASTLACK | 111 ASBURY RD | | | | EGG HARBOR TWP | NJ | 08234-7104 |
| EDNA M EATON | 230 WELCOME WAY BLVD W | APT D16 | | | INDIANAPOLIS | IN | 46214-4949 |
| EDNA M ERDMAN | 4804 CADILLAC PL | | | | SAGINAW | MI | 48604-1004 |
| EDNA M EUTSLER | 2544 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8673 |
| EDNA M FREDERICK | 4005 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| EDNA M FRINK | 29 MADISON AVENUE | | | | JERSEY CITY | NJ | 07304-2818 |
| EDNA M GOLDEN | 211 HICKORY DR | | | | LONGWOOD | FL | 32779-2421 |
| EDNA M GRAHAM CUST FRANCIS NELSON GRAHAM JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 12901 RIVER HILLS DRIVE | | | MIDLOTHIAN | VA | 23113-3625 |
| EDNA M GRAHAM CUST JUDITH ANNE GRAHAM U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 MASONIC AVE APT 16 | | | CAMDEN | NY | 13316-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA M GREEN TR EDNA M GREEN TRUST UA 2/19/99 | 2199 HIGHLAND DR | | | | HIGHLAND | MI | 48357-4913 |
| EDNA M HALE | 13056 CASTLE | | | | SOUTHGATE | MI | 48195-1127 |
| EDNA M HILLIS CUST HEATHER J KINNEY UTMA IL | 400 KINGSBURY BLVD | | | | FREDERICKTOWN | MO | 63645-7930 |
| EDNA M HOLLAND | 155 LAUREL CI | | | | LAVONIA | GA | 30553-2144 |
| EDNA M JACKSON | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| EDNA M JAMESON | 221 CAPE SABLE DR | | | | NAPLES | FL | 34104-4118 |
| EDNA M KAIDY | 112 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093 |
| EDNA M LARSON & CARNA E LARSON JT TEN | APT 204 | 301 E BURNSVILLE PKWY | | | BURNSVILLE | MN | 55337-2871 |
| EDNA M LINNEMANN | 62-22 62ND ROAD | | | | MIDDLE VILLAGE | NY | 11379-1019 |
| EDNA M LLOYD & PEGGY D ROBBINS JT TEN | 202 HIDDEN POND CIRCLE | | | | AURORA | IL | 60504-5866 |
| EDNA M LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| EDNA M LONG & CAROL JANE PIETRUSZAK JT TEN | PO BOX 36 | | | | DAMERON | MD | 20628-0036 |
| EDNA M LUBBE CUST DEBRA K LUBBE U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3200 LINDSAY RD | | | EVERSON | WA | 98247-9246 |
| EDNA M LUBBE CUST KATHRYN LUBBE U/THE CALIFORNIAU-G-M-A | 1211 VIRGINIA ST | | | | MOUNT VERNON | WA | 98273-4844 |
| EDNA M MACDONALD | PO BOX 697 | | | | MAYVILLE | MI | 48744-0697 |
| EDNA M MARTIN | 2565 CEDARVILLE ROAD | | | | GOSHEN | OH | 45122-9467 |
| EDNA M MAXWELL | 106 BESTFIELD RD | | | | WILMINGTON | DE | 19804-2722 |
| EDNA M MEANS & JOHN L MEANS JT TEN | 12105 S. MOSBY RD | | | | EXCELSIOR SPG | MO | 64024 |
| EDNA M METOYER | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| EDNA M MILLS & SUE L ELLIS JT TEN | 1229 TOBIAS RD | | | | CLIO | MI | 48420 |
| EDNA M MORGAN | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788-1231 |
| EDNA M O'BRIEN & JANET KAY COZAD JT TEN | 8300 NW BARRY RD | | | | KANSAS CITY | MO | 64153-1634 |
| EDNA M PAJELA | 11843 FORGE DR | | | | FRISCO | TX | 75035-6946 |
| EDNA M PHELPS | 6494 BLUE JAY DR | | | | FLINT | MI | 48506 |
| EDNA M PHILLIP | 1622 TUCKER ST | | | | OAKLAND | CA | 94603-3880 |
| EDNA M POST | 255 N JEFFERSON | | | | MASON | MI | 48854-1104 |
| EDNA M PRIEST & LYLE L PRIEST JT TEN | 1523 MCLAIN ST | | | | LINCOLN PARK | MI | 48146-2355 |
| EDNA M ROBERTS | 437 HYPATHIA AVE | | | | DAYTON | OH | 45404-2340 |
| EDNA M ROMINE | 56 E WHITNEY AVE | APT 4 | | | SHELBY | OH | 44875 |
| EDNA M ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| EDNA M SATMARY | 10602 SAND RIDGE RD | | | | MILLFIELD | OH | 45761-9600 |
| EDNA M SEIBERT | 1910 ROCKLAND AVE | | | | CINCINNATI | OH | 45230-1658 |
| EDNA M SHANER | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| EDNA M SMEDLEY TR EDNA M SMEDLEY TRUST UA 11/10/93 | 84 EAST BELMORE DR | | | | KAYSVILLE | UT | 84037-3505 |
| EDNA M SMITH | 1851 OWEN ST | | | | FLINT | MI | 48503-4358 |
| EDNA M SMITH | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8007 |
| EDNA M SMITH | 610 WEST BAY DR | APT 1 | | | LARGO | FL | 33770-3332 |
| EDNA M SOUTHARD CUST ASHLEY NICOLE ADDISON UTMA GA | 6101 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976 |
| EDNA M STEVENS | 180 PARK RD | | | | OXFORD | CT | 06478-6128 |
| EDNA M SUND TR EDNA M SUND REVOCABLE LIVING TRUST UA 06/10/04 | 25923 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4512 |
| EDNA M TRUBY | 3439 E PRESCOTT CIRCLE | | | | CUYAHOGA FALLS | OH | 44223-3388 |
| EDNA M VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 |
| EDNA M VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| EDNA M VANDERMEER | 5086 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1666 |
| EDNA M VANOY | 2333 NORTON AVE | | | | KANSAS CITY | MO | 64127-4417 |
| EDNA M VOYLES | 2116 BUECHEL BANK RD | APT 309 | | | LOUISVILLE | KY | 40218-3588 |
| EDNA M WEINHOLTZ | 286 WESTFALL DRIVE | | | | TONAWANDA | NY | 14150-7152 |
| EDNA M WERLING | 1801 NE LOTUS DR APT W112 | | | | BEND | OR | 97701-6171 |
| EDNA M WILSON | 591 MARY ERNA DRIVE | | | | FAIRBURN | GA | 30213-2721 |
| EDNA M WINKLER & GERALD W WINKLER JT TEN | 103 W MECHANIC ST | APT 305 | | | YALE | MI | 48097-3376 |
| EDNA M WOHRNA | 7815 OAK AVENUE | | | | BALTIMORE | MD | 21234-5803 |
| EDNA M WRIGHT | 1250 G WOODBROOK CIR W | | | | COLUMBUS | OH | 43223-3173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA M YOUNGMAN | 508 SURF AVE | | | | BEACHWOOD | NJ | 08722-2635 |
| EDNA MAE BRIGGS CHARLES EDWARD BRIGGS & JO ANN BRIGGS JT TEN | 533 ORCHARDVIEW | | | | ROYAL OAK | MI | 48073-3325 |
| EDNA MAE BROWN | 5251 CHURCHHILL RD | | | | SNOWFLAKE | AZ | 85937 |
| EDNA MAE RIEGLE | 5491 SHAMROCK LANE | | | | FLINT | MI | 48506-2248 |
| EDNA MAE SIERAKOWSKI | PO BOX 19 | | | | HADLEY | MI | 48440-0019 |
| EDNA MAE STANSELL | 110 DELLWOOD DR | | | | ATHENS | GA | 30606-4802 |
| EDNA MAE VEIT | 1314 MARY JANE LANE | | | | WEST CHESTER | PA | 19380-4063 |
| EDNA MAE YERHA | 108 SEYMOUR CREEK DR | | | | CARY | NC | 27519-5870 |
| EDNA MANION ERWIN | 756 LONGWOOD ROAD | | | | LEXINGTON | KY | 40503-4153 |
| EDNA MAY CASTER | 617 PAM ST | | | | ST CHARLES | MO | 63301-4866 |
| EDNA MC CUE WALTER TR MARTHA ANNETTE LANDS TRUST UA 02/22/94 | BOX 537 | | | | RIDGWAY | IL | 62979-0537 |
| EDNA MCCUE VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 |
| EDNA MCGHEE | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| EDNA MEISEL | 509 JEFFERSON AVE | | | | FRANKFORT | SD | 57440-2131 |
| EDNA MORELLI | 471 PRINGLE ST | | | | KINGSTON | PA | 18704-1716 |
| EDNA MOSS HENSLEY | 13501 SPRING RUN RD | | | | MIDLOTHIAN | VA | 23112-1509 |
| EDNA MULLINS | 255 WEST CORNECC | | | | PONTIAC | MI | 48340 |
| EDNA N BROWN | 2108 E MEMORY LANE | | | | ANDERSON | IN | 46013-9622 |
| EDNA NICK | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470-6925 |
| EDNA O CLINTON | PO BOX 68 | | | | KEARNEYSVILLE | WV | 25430-0068 |
| EDNA O COHLEND | 1220 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809-2305 |
| EDNA O GORDON | 0750 E RUTH | | | | FLINT | MI | 48505-2249 |
| EDNA P GINGRAS CUST RICHARD L GINGRAS U/THE R I UNIFORM GIFTS TO | MINORS ACT | 546 COVINGTON RD | | | LOS ALTOS | CA | 94024-4806 |
| EDNA P HEDGEPETH | 3050 GREYSTONE DRIVE | | | | SEMMES | AL | 36575-6350 |
| EDNA P LORD TR EDNA P LORD TRUST UA 04/17/06 | 11313 LAUREL RD | | | | LAUREL | DE | 19956-3558 |
| EDNA P VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| EDNA P WOOD CUST JOHN EVERETT WOOD U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 90666 | | | ALBUQVORQVE | NM | 87199-0666 |
| EDNA PAVEL | 14 STRATFORD RD | | | | BUFFALO | NY | 14216-1804 |
| EDNA R DORR | 440 N MILLER | | | | SAGINAW | MI | 48609-4835 |
| EDNA R FILL | 120 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 |
| EDNA R HENRY & DENNIS L HENRY JT TEN | 11056 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236-9609 |
| EDNA R LEWIS | 492 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603-4303 |
| EDNA R MAYHUGH | 816 ANITA DR | | | | OLD HICKORY | TN | 37138-3302 |
| EDNA R MONROE | 1905 WEST MCCLELLAN | | | | FLINT | MI | 48504-3816 |
| EDNA R ROTHWELL | 10 MILLAN ST | | | | WESTOVER | WV | 26501-4322 |
| EDNA R WIRTLEY | 5968 SERINA WAY | | | | MIDDLETOWN | OH | 45044-7824 |
| EDNA REAVES PER REP RHONDA REAVES WILLIAMSON PER REP EST ROBERT | SHANNON | 24669 LAFAYETTE CIR | | | SOUTHFIELD | MI | 48075 |
| EDNA RICHARDS | 86-07 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 |
| EDNA ROGOVICH & EDNA M BERISH JT TEN | 1812 W HACIENDA PL | | | | ANAHEIM | CA | 92804-2531 |
| EDNA RUTH LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| EDNA S COX | 6728 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3732 |
| EDNA S ROBINSON & BYRON JOE ROBINSON JT TEN | 3175 SYL FYTVL HWY | | | | SYLACAUGA | AL | 35150 |
| EDNA SHELTON & CHESTER SHELTON JT TEN | 2831 WILLOW ST | | | | FRANKLIN PARK | IL | 60131-3025 |
| EDNA STONE & RAYMOND IVEY JT TEN | 415 SMITH STREET | | | | DETROIT | MI | 48202-2833 |
| EDNA T BREEST | 613 MEIGS ST | | | | SANDUSKY | OH | 44870-3814 |
| EDNA TALLEY BROWN | 7409 DEAVER DR | | | | N RICHLND HLS | TX | 76180 |
| EDNA V BOYER | 1451 PINEVILLE RD | APT B4-1 | | | NEOSHO | MO | 64850-2725 |
| EDNA V HINGST | 21100 33 MILE RD | | | | ARMADA | MI | 48003 |
| EDNA V WILLIS CUST RICHARD M WILLIS U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 127 LAKE DRIVE | | | SMYRNA | DE | 19977-1318 |
| EDNA VAN BAALEN | 10151 INFIRMARY RD | | | | MANTUA | OH | 44255-9493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA W DAVIS | BOX 6 | | | | BURLINGTON | IN | 46915-0006 |
| EDNA W FALLS | 262 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 |
| EDNA WHITE | 134 OLD PIERCE RD | | | | SOUTH FULTON | TN | 38257 |
| EDNA YOUNG BROWN & CHARLES HERBERT BROWN JT TEN | 216 ATHLONE BEACH | | | | BAY CITY | MI | 48706-1121 |
| EDNA ZWEIFEL | 1000 S MAIN ST | APT 107 | | | FORT ATKINSON | WI | 53538-2553 |
| EDNA-MAY RODWELL | 35-601 GRENFELL DR | LONDON ON N5X 4E5 CANADA | | | | | |
| EDO DAURORA | 678 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021-2211 |
| EDOUARD J CARON | 5715 BOILEAU | MONTREAL QC H1N 1P4 CANADA | | | | | |
| EDRA BOWERS | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| EDRA C CROW | 1156 26TH ST | | | | HONDO | TX | 78861-3000 |
| EDRA DEL BROWN | 24195 AWAHANEE RD | | | | SONORA | CA | 95370-9545 |
| EDRAFAUN JUNE BUJARSKY | 6010 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3755 |
| EDRENE E WEARSCH | 4237 MEMORY LN | | | | SAINT CLOUD | FL | 34769 |
| EDRICK ROWE | 313 CLEARLAKE DR | | | | NASHVILLE | TN | 37217-4520 |
| EDROLIN DOCKERY | 7126 HIRSCH DR APT 225 | | | | CINCINNATI | OH | 45237-4048 |
| EDROW W STARGELL | 455 CATHERINE STREET | | | | YOUNGSTOWN | OH | 44505-1507 |
| EDSEL E GREEN | 205 HANSBURGER ST | | | | ALMONT | MI | 48003-8936 |
| EDSEL F ANDERSON | 3392 PRESCOTT CV | | | | MEMPHIS | TN | 38111-4710 |
| EDSEL F ROARK | 4258 CORDELL DRIVE | | | | DAYTON | OH | 45439-2706 |
| EDSEL GARRETT | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158-9656 |
| EDSEL J BRITTING | 3243 OAK RD | | | | DAVISON | MI | 48423 |
| EDSEL O PARISH | 1202 WALNUT ST | | | | FLINT | MI | 48503-4837 |
| EDSON A ATWOOD | 43 WOODLINE DR | | | | PENFIELD | NY | 14526-2413 |
| EDSON A WHIPPLE | 2637 GODDARD RD | | | | TOLEDO | OH | 43606-3016 |
| EDSON B WIEST | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| EDSON E BURK JR | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 |
| EDSON FURLAN | GM DO BRASIL AVE ESTADO 2880 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| EDSON M PLACE | 13110 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| EDSON P HEFKE | 63 BEV LN | | | | BROCKPORT | NY | 14420-1230 |
| EDTHE W ARTHUR & ROBERT K ARTHUR TR EDTHE W & ROBERT K ARTHUR | REVOCABLE | 229 FRANKFORT SQ | | | COLUMBUS | OH | 43206-1059 |
| EDUARD E DREVERS | 6501 IVANREST | | | | BYRON CENTER | MI | 49315-9419 |
| EDUARD ENGELBRECHT | 3123 AVALON | | | | LANSING | MI | 48911-1806 |
| EDUARD GERSCHTEYN & VICTORIA GERSCHTEYN JT TEN | 175 BENNETT AVE | | | | STATEN ISLAND | NY | 10312-4020 |
| EDUARD NACHTWEH | 524 OAKRIDGE TRL | | | | LEWISVILLE | TX | 75077-8535 |
| EDUARDO A CACHUTT | APARTADO 3769 | ELTRIGAL VALENCIA ESTADOCARABOBO VENEZUELA | | | | | |
| EDUARDO A CACHUTT & CLARA M DE CACHUTT JT TEN | APARTADO | ELTRIGAL VALENCIA ESTADOCARABOBO 3769 VENEZUELA | | | | | |
| EDUARDO A GONZALEZ | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| EDUARDO A OCAMPO | 78 CHARLEVOIX | | | | CLAWSON | MI | 48017-2032 |
| EDUARDO ALVAREZ | 33358 6TH ST | | | | UNION CITY | CA | 94587 |
| EDUARDO B FRIAS | 7814 E PALM LANE | | | | MESA | AZ | 85207 |
| EDUARDO CAFARO | MARISCAL SUCRE 755 9 PISO | DPTO E | | BUENOS AIRES 1428 ARGENTINA | | | |
| EDUARDO CUEVAS | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1834 |
| EDUARDO D CASTILLO | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 |
| EDUARDO GARZA JR | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011-2102 |
| EDUARDO GOMES | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3109 |
| EDUARDO I VASQUEZ | PO BOX 690241 | | | | EAST ELMHURST | NY | 11369 |
| EDUARDO J HOFBAUER | 1250 WEST TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 |
| EDUARDO J JACKSON | 3421 21ST ST | APT#4-B | | | LONG ISLAND CITY | NY | 11106-4733 |
| EDUARDO L CUSI | ATTN GM ARGENTINA SA | AVE ALVEAR 1491-13B | BUENOS AIRES 1014 ARGENTINA | | | | |
| EDUARDO L LOZANO | 6005 SOUTH ST RD 67 | | | | ANDERSON | IN | 46013-9757 |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDUARDO MUNOZ | # M-483 | PO BOX 020010 | | | MIAMI | FL | 33102-0010 |
| EDUARDO OLVERA JR | 1729 NORTH OCONNOR RD | | | | IRVING | TX | 75016-2423 |
| EDUARDO R GENERI | 518 E MICHIGAN AVE | | | | ALBION | MI | 49224-1847 |
| EDUARDO RODRIGUES | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 |
| EDUARDO S YGLESIAS | 10444 BERTRAM | | | | DEARBORN | MI | 48126-1226 |
| EDUARDO VAZQUEZ | 11 TENNYSON STREET | | | | EDISON | NJ | 08820-1811 |
| EDUARDO W ZOMOSA | TTE CORONEL GONGALEZ | TABLAS 23 | BARCELONA 34 SPAIN | | | | |
| EDUART M ANTON | 13672 DELAWARE DR | | | | MIDDLEBURG HT | OH | 44130-7021 |
| EDUETA L WOLF & SHERRY N RADY JT TEN | 4741 CHURCH AVE | | | | WISC RAPIDS | WI | 54494 |
| EDVARDO J MEDRANO | 19126 WOOD | | | | MELVINDALE | MI | 48122-2203 |
| EDVINA M HORN & DIANE LEE HORN JT TEN | 26201 CULVER ST | | | | SAINT CLAIR SHORES | MI | 48081-3336 |
| EDWANA J JORDAN | 3565 HAWTHORN CT | | | | OAKLAND | MI | 48363-2658 |
| EDWARD A ACTON | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| EDWARD A AIMUTIS & MARY AIMUTIS JT TEN | 60 GREENBRIAR BLVD | | | | BRICK | NJ | 08724-2001 |
| EDWARD A ARMSTRONG | EDWARD A & BETTY LEE H ARMSTRONG | 1235 TILBURY LANE | | | RICHMOND | VA | 23229-6067 |
| EDWARD A ARNOLD | 10231 GODDARD RD | | | | OVERLAND PARK | KS | 66214-2619 |
| EDWARD A BELICA | 4495 CLARK ST | | | | HAMBURG | NY | 14075-3809 |
| EDWARD A BENZIO & BARBARA J BENZIO JT TEN | 4633 SW HAMMOCK CREEK DR | | | | PALM CITY | FL | 34990-7932 |
| EDWARD A BERTOUILLE | 1635 BIRCHCREST | | | | DEARBORNE | MI | 48124-4045 |
| EDWARD A BIELEK | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 |
| EDWARD A BIKULCIUS | 809 W BOGART RD | | | | SANDUSKY | OH | 44870-7303 |
| EDWARD A BLEDSOE | 6824 EAST ROAD | | | | JACKSONVILLE | FL | 32216-5117 |
| EDWARD A BRETZFELDER | 12520 EDGEWATER DR #1407 | | | | LAKEWOOD | OH | 44107-1639 |
| EDWARD A BREVICK & ELAINE BREVICK JT TEN | 2746 PATRICIA DR | | | | MUSKEGON | MI | 49445-3240 |
| EDWARD A BRUNS & MARY K BRUNS JT TEN | 18608 MARIES RD 531 | | | | ROLLA | MO | 65401-6469 |
| EDWARD A BRZOSTOWSKI & DOROTHY BRZOSTOWSKI JT TEN | 31986 GILBERT DR | | | | WARREN | MI | 48093-1112 |
| EDWARD A BUCHACZ & VIRGINIA A BUCHACZ JT TEN | 39755 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-2437 |
| EDWARD A BUCHAN | 85 PORT MASTER DR ON | L2N 7H5 CANADA | | | | | |
| EDWARD A CAHILL III CUST EDWARD A CAHILL IV UGMA PA | 3701 RUNNING FOX DR | | | | MARIETTA | GA | 30062-1014 |
| EDWARD A CALHOUN | PO BOX 135 | | | | VILLA RIDGE | IL | 62996-0135 |
| EDWARD A CARVER | 4015 SUMMIT RIDGE RD | | | | GREENWOOD | IN | 46142-9271 |
| EDWARD A CASSIDY | 3875 DARIEN HIGHWAY | | | | BRUNSWICK | GA | 31525 |
| EDWARD A CHORBA | 3312 HALL DR | | | | GAINSVILLE | GA | 30501-7580 |
| EDWARD A CICHON JR | 53 5TH ST | # B | | | BRISTOL | CT | 06010-5336 |
| EDWARD A CLAYTON | 14675 COLLINGHAM | | | | DETROIT | MI | 48205-1221 |
| EDWARD A CLOSE | PO BOX 893 | 119 FLORIDA BLVD | | | CRYSTAL BEACH | FL | 34681-0893 |
| EDWARD A COLLINS JR & JUNE L COLLINS JT TEN | 543 E OLD A J HWY | | | | JEFFERSON CITY | TN | 37760 |
| EDWARD A CONNER | 618 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| EDWARD A COOK | 8190 LITTLE RICHMOND ROAD | | | | TROTWOOD | OH | 45426-4404 |
| EDWARD A COPPENGER & DORIS J COPPENGER TR COPPENGER REVOCABLE TRUST | UA 8/24/00 | 3605 CLEVELAND AVE | | | PLOVER | WI | 54467 |
| EDWARD A COTTRILL | 12135 PUDDLE PLACE | | | | NOKESVILLE | VA | 20181-3640 |
| EDWARD A COUCHOT | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8653 |
| EDWARD A COURREGES | 9528 HAZELTON | | | | REDFORD TWP | MI | 48239-1402 |
| EDWARD A COX & MRS FLORENCE H COX JT TEN | 20319 HARDING | | | | OLYMPIA FIELDS | IL | 60461-1417 |
| EDWARD A COX CUST CATHERINE M COX UTMA IL | 119 INDIAN TRAIL RD | | | | OAKBROOK | IL | 60523-2794 |
| EDWARD A COX JR CUST MICHAEL JAMES COX UGMA IL | 119 INDIAN TRAIL RD | | | | OAKBROOK | IL | 60523-2794 |
| EDWARD A COX JR CUST ROSEMARY P COX UTMA IL | 119 INDIAN TRAIL RD | | | | OAK BROOK | IL | 60523-2794 |
| EDWARD A CYTLAK | 6112 BURRWOOD | | | | SYLVANIA | OH | 43560-1003 |
| EDWARD A DAHLKE | 908 SHELDO STREET | | | | EL SEGUNDO | CA | 90245 |
| EDWARD A DAULEY | 411 MAPLE BROOK ROAD | | | | BELLINGHAM | MA | 02019-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD A DE CLERCK & MARY KATHRYN DE CLERK JT TEN | 2202 QUAILWOOD DR | | | | ENID | OK | 73703-2054 |
| EDWARD A DOWNS | 11247 PUTMAN ROAD | | | | UNION | OH | 45322-9765 |
| EDWARD A DROZDAL | 79 THAYER ST | | | | SOUTH DEERFIELD | MA | 01373-1156 |
| EDWARD A DULSKY | 30337 FREDA | | | | WARREN | MI | 48093-2293 |
| EDWARD A DURRENBERGER | 30 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| EDWARD A ELLSWORTH | 1201 RIVA RIDGE CT | APT 133 | | | COLUMBUS | OH | 43230-8804 |
| EDWARD A EY & CLAUDIA L EY JT TEN | 288 WAGNER DR | | | | CLAREMONT | CA | 91711-2803 |
| EDWARD A FERGUSON | 177 VANBUREN CIRCLE | | | | DAVISON | MI | 48423-8563 |
| EDWARD A FISCHER JR | 717 BARRON AVE | | | | WOODBRIDGE | NJ | 07095-3208 |
| EDWARD A FOLEY | 4410 285TH STREET | | | | TOLEDO | OH | 43611-1911 |
| EDWARD A FRADER | 2926 E LAUREL | | | | MESA | AZ | 85213-2434 |
| EDWARD A FRITZ & NORINE FRITZ TEN ENT | 825 WEST CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| EDWARD A GALLIN | 11 LONSDALE DRIVE | LONDON ON N6G 1T4 CANADA | | | | | |
| EDWARD A GARGIULO & MARIE V GARGIULO TR UA 12/17/90 ROBERT G GARGIULO | 1013 EL RANCHO DR | | | | SUN CITY CENTER | FL | 33573-6223 |
| EDWARD A GARMOE & MARY L GARMOE JT TEN | C/O GEORGE DRAKE | 194 JOSHUA ROAD | | | DIVIDE | CO | 80814 |
| EDWARD A GAYDOS | 1303 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2612 |
| EDWARD A GAYDOS & JOAN N GAYDOS JT TEN | 1303 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2612 |
| EDWARD A GLASER CUST LINDA K GLASER ROLDAN UTMA PA | 6752 STEWART-SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| EDWARD A GLASGOW & MARGARET ERDMANN JT TEN | 1314 CATON AVE | | | | JOLIET | IL | 60435-5810 |
| EDWARD A GNAT TR GNAT TRUST UA 06/20/94 | 9310 SO 46TH ST | | | | FRANKLIN | WI | 53132-9273 |
| EDWARD A GOOD | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| EDWARD A GOODMAN | 912 N MICHIGAN AVENUE | | | | ATLANTIC CITY | NJ | 08401-2018 |
| EDWARD A GROSSMANN | PO BOX 478 | | | | CRESSKILL | NJ | 07626-0478 |
| EDWARD A GROSVENOR | 6091 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |
| EDWARD A GUSTIS | PO BOX 32061 | | | | CHICAGO | IL | 60632-0061 |
| EDWARD A HALBLEIB | 36 ANDREW ST | | | | VICTOR | NY | 14564-1206 |
| EDWARD A HILL | 3548 DUPONT AVE #309 | | | | MPLS | MN | 55408-4025 |
| EDWARD A HOFFMAN TR UA 03/31/92 EDWARD A HOFFMAN TRUST | 701 FARMDALE | | | | FERNDALE | MI | 48220-1872 |
| EDWARD A HUBBELL | 234 EAST ELIZABETH DRIVE | | | | CROWN POINT | IN | 46307-4938 |
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC J7C 2B9 CANADA | | | | | |
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC J7C 2B9 CANADA | | | | | |
| EDWARD A ILGEN & MRS PATRICIA G ILGEN TEN COM | 8250 BAINBRIDGE LOOP NE | | | | LACEY | WA | 98516-6223 |
| EDWARD A JAEGER & SANDRA L JAEGER JT TEN | 240 E ROSE TREE RD | | | | MEDIA | PA | 19063-1126 |
| EDWARD A JEDLOWSKI | 3030 NEWPORT DR APT 8 | | | | FLINT | MI | 48532-4240 |
| EDWARD A JERAWSKI & JOYCE C JERAWSKI TR JERAWSKI LIVING TRUST UA 10/06/05 | | 32556 MOUND RD APT 3 | | | WARREN | MI | 48092-1231 |
| EDWARD A JOHNSON | PO BOX 368 | | | | SKANCATELES | NY | 13152-0368 |
| EDWARD A JONES | 116 NEEDHAM BLVD | | | | ROCKVALE | TN | 37153-4083 |
| EDWARD A JOSEPH & MRS MAUREEN F JOSEPH JT TEN | 665 BUTTONWOOD LANE | | | | MIAMI | FL | 33137-3359 |
| EDWARD A KATZENBERG | 46 BARNEY HILL RD | | | | WAYLAND | MA | 01778-3602 |
| EDWARD A KELLER | 652 S MILITARY | | | | DEARBORN | MI | 48124-1000 |
| EDWARD A KNAPP & JOCELYN S KNAPP JT TEN | 7446 SPRING VILLAGE DR | APT T05 | | | SPRINGFIELD | VA | 22150-4452 |
| EDWARD A KOPKA | 1551 RIDGE ROAD | | | | BAY CITY | MI | 48708-9177 |
| EDWARD A KORNACKI JR & NANCY A KORNACKI JT TEN | 29411 CRAWFORD CT | | | | FARMINGTON HILLS | MI | 48331-2422 |
| EDWARD A KOROTNEY | 2215 MONTIE | | | | LINCOLN PARK | MI | 48146-1233 |
| EDWARD A KRESGE | BEAR CREEK TOWNSHIP | 750 LAUREL RUN ROAD | | | WILKES-BARRE | PA | 18702-9459 |
| EDWARD A KRIDER TR EDWARD A KRIDER REVOCABLE LIVING TRUST UA 4/10/98 | 5410 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343-3802 |
| EDWARD A KRZEMINSKI | 6929 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD A KRZEMINSKI | 918 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| EDWARD A LANIS | 15505 CO RD 30 | | | | ELK RIVER | MN | 55330-7656 |
| EDWARD A LEGAT | 943 CENTER RD | | | | EASTLAKE | OH | 44095-2333 |
| EDWARD A LONERGAN & NANCY D LONERGAN JT TEN | 506 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475-3035 |
| EDWARD A LYNCH | 2 FIRESTONE DR | | | | YARMOUTHPORT | MA | 02675-1616 |
| EDWARD A MAC DERMAID | 32718 GRAND RIVER AVE | UNIT C17 | | | FARMINGTON | MI | 48336-3151 |
| EDWARD A MANDELKA | 13817 SUMPTER | | | | CARLETON | MI | 48117-9546 |
| EDWARD A MARTIN & LYLE E MARTIN JT TEN | 80 WATERBUCK WAY | PO BOX 1429 | | | VERDI | NV | 89439 |
| EDWARD A MAS | 6250 CROSSLAND BLVD | | | | GURNEE | IL | 60031-4726 |
| EDWARD A MATHEWSON | 3612 WATERLOO | | | | SAGINAW | MI | 48603-2075 |
| EDWARD A MC GATHA | 1735 E EVARSTON RD | | | | TIPP CITY | OH | 45371 |
| EDWARD A MCCASLIN | 9597 BRAY ROAD | | | | MILLINGTON | MI | 48746-9522 |
| EDWARD A MCNAMARA | 569 WEAVER AVE | | | | CHAMBERSBURG | PA | 17201-1453 |
| EDWARD A MICHAELS CUST LUCAS EDWARD MICHAELS UGMA MD | 8804 MOURNING DOVE COURT | | | | GAITHERSBURG | MD | 20879-1775 |
| EDWARD A MIKLER | UNIT #3 | 270 BUFFALO ROAD | | | EAST AURORA | NY | 14052-1366 |
| EDWARD A MIMA | 1161 PORTSMOUTH DRIVE | | | | PORT VUE | PA | 15133-3707 |
| EDWARD A MITCHELL JR & ALVA S DRAUGHN MITCHELL JT TEN | 509 WHITNEY AVE | | | | NEW ORLEANS | LA | 70114-1341 |
| EDWARD A MITCHEM | 200 MT MISERY RD | | | | NEW OXFORD | PA | 17350-9511 |
| EDWARD A MONGIAT JR | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2507 |
| EDWARD A MORBITZER JR | 508 SECOND ST | | | | MARIETTA | OH | 45750 |
| EDWARD A MORROW | 15 ORANGE DR S W | | | | WARREN | OH | 44485-4217 |
| EDWARD A MULLIGAN | 30 DELAWARE | | | | POLAND | OH | 44514-1624 |
| EDWARD A MURPHY | 116 E BRIG DR | | | | TUCKERTON | NJ | 08087-1617 |
| EDWARD A NEAL | 1907 N E 83RD ST | | | | KANSAS CITY | MO | 64118-8260 |
| EDWARD A NOBLITT | 55 CAPTAINS COURT | | | | SPARTA | GA | 31087-5509 |
| EDWARD A NOWAK | 31764 HENNEPIN | | | | GARDEN CITY | MI | 48135-1450 |
| EDWARD A NURNBERG | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| EDWARD A OBRIEN & MRS ELIZABETH OBRIEN JT TEN | 1590 MIRIAM DR | | | | NORTH BRUNSWICK | NJ | 08902-3020 |
| EDWARD A OSENTOSKI | 2870 LOEFFLER RD RT 2 | | | | CHELSEA | MI | 48118-9638 |
| EDWARD A PANOWITZ JR | 9 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| EDWARD A PATTERSON | 2422 HILLVALE CIRCEL | | | | LITHONIA | GA | 30058 |
| EDWARD A PAWLACZYK | 31544 SCONE ST | | | | LIVONIA | MI | 48154-4234 |
| EDWARD A PELA | 9842 QUAIL COVE CT | | | | WINDERMERE | FL | 34786-8012 |
| EDWARD A PELLEGRIN & JANET J PELLEGRIN JT TEN | 753 OAKWOOD DR | | | | GATES MILLS | OH | 44040-9614 |
| EDWARD A POSTE | 1859 W PARK CT | | | | OLATHE | KS | 66061-4887 |
| EDWARD A RAGSDALE CUST EDWARD A RAGSDALE 3RD U/THE IND UNIFORM GIFTS | TO MINORS ACT | 534 HAYES ST | | | WEST LAFAYETTE | IN | 47906-2948 |
| EDWARD A RAGSDALE CUST SUSAN ELLEN RAGSDALE U/THE IND UNIFORM GIFTS | TO MINORS ACT | 534 HAYES ST | | | WEST LAFAYETTE | IN | 47906-2948 |
| EDWARD A RALEY & MRS ELAINE M RALEY JT TEN | 25914 WHISKEY CREEK RD | | | | HOLLYWOOD | MD | 20636-2653 |
| EDWARD A RATCLIFF | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| EDWARD A REDMON | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 |
| EDWARD A REPP | PO BOX 3243 | | | | COPPELL | TX | 75019-9243 |
| EDWARD A RICE | 68196 FRAMPTON COURT | | | | ROMEO | MI | 48065 |
| EDWARD A RICHTER | 111 W MILWAUKEE ST | | | | JANESVILLE | WI | 53548-2913 |
| EDWARD A RICO | 1550 SOUTH BLUE ISLAND AVE UNIT | 1025 | | | CHICAGO | IL | 60608 |
| EDWARD A RISHAVY TR UA 05/26/93 THE EDWARD A RISHAVY REVOCABLE LIVING | TRUST | 23681 MARLOW | | | OAK PARK | MI | 48237-1957 |
| EDWARD A ROBERTS | 4903 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808-5211 |
| EDWARD A ROBINSON | 11782 WHITEHILL | | | | DETROIT | MI | 48224-1657 |
| EDWARD A ROMAN | 63 LYNN ST | | | | LACKAWANNA | NY | 14218-2049 |
| EDWARD A ROOF | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| EDWARD A ROSE | 1270 SCHONCOIN JOHN DR | | | | CHILOQUIN | OR | 97624-8790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD A ROZZI | 37 JEPSON LANE | | | | MERIDEN | CT | 06451-5040 |
| EDWARD A RUCKNER JR | 2988 RIVER REACH | | | | WILLIAMSBURG | VA | 23185-7543 |
| EDWARD A RURADE JR | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8153 |
| EDWARD A RYTTER & MRS PAULA L RYTTER JT TEN | 19 CIDER HILL | | | | UPPER SADDLE RIVER | NJ | 07458-1714 |
| EDWARD A SCHADE | 1883 HAVERHILL | | | | ROCHESTER HLS | MI | 48306-3239 |
| EDWARD A SCHMIDT & MARY ALLEN P JAMES JT TEN | C/O MARK D FREEMAN | 900 MATSONFORD RD | | | WEST CONSHOHOCKEN | PA | 19428-2706 |
| EDWARD A SEIBERT | 6738 EVERGREEN CIR | | | | DAYTON | OH | 45424-3959 |
| EDWARD A SEITZ | 697 W HURON | | | | PONTIAC | MI | 48341-1524 |
| EDWARD A SHONKWILER | 7476 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9435 |
| EDWARD A SIEMANS | PO BOX 768 | | | | BRIDGMAN | MI | 49106-0768 |
| EDWARD A SIENICKI | C/O MARY A SIENICKI | 4912 OLD HILL ROAD SEDGELY | FARMS | | WILMINGTON | DE | 19807-2522 |
| EDWARD A SIMS | 15100 ALEXANDER | | | | LIVONIA | MI | 48154-4000 |
| EDWARD A SKODAK | 233 S CANAL ST | | | | CHESANING | MI | 48616-1511 |
| EDWARD A SKOWRON & OLGA SKOWRON JT TEN | 1200 GLEN AVE | | | | PASADENA | CA | 91103 |
| EDWARD A SKROCH | 1529 N BROADWAY | | | | FARGO | ND | 58102-2234 |
| EDWARD A SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418-4582 |
| EDWARD A SPEELMAN | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| EDWARD A STALMAH | 639 EAST 78TH LANE | | | | MERRILLVILLE | IN | 46410-5616 |
| EDWARD A STURM | 129 MEADOW STREET | | | | WINSTED | CT | 06098-1015 |
| EDWARD A SWAN | RD 1 | | | | JASPER | NY | 14855 |
| EDWARD A SWEITZER | 4344 HIGHWAY 87 | | | | SAMSON | AL | 36477-3644 |
| EDWARD A TEPE | 1380 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1824 |
| EDWARD A THOM | 350 S MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55105-1210 |
| EDWARD A THOMAS & ROSEMARY L THOMAS JT TEN | 4513 BROY HILL CT | | | | PEORIA | IL | 61615-2301 |
| EDWARD A THOMPSON JR | 9616 LIBERTY RD | | | | FREDERICK | MD | 21701-3249 |
| EDWARD A TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 |
| EDWARD A TOMKO | 850 HARMONY LANE | | | | N HUNTINGDON | PA | 15642-2425 |
| EDWARD A TOPEL | 332 N PALM ST | | | | JANESVILLE | WI | 53545-3596 |
| EDWARD A TUMPA TR TUMPA FAM TRUST I | 1518 OSTRANDER AVE | | | | LA GRANGE PARK | IL | 60526-1354 |
| EDWARD A TURNER | 8659 E 150 S | | | | GREENFIELD | IN | 46140-9568 |
| EDWARD A URBONOVIC | 453 S BALDWIN | | | | OXFORD | MI | 48371-4109 |
| EDWARD A WACKERMAN | 10223 BRAEMAR DRIVE | | | | POWELL | OH | 43065-9491 |
| EDWARD A WALSH | 1330 WINONA AVE | | | | AURORA | IL | 60506-3647 |
| EDWARD A WASCHBUSCH | 1341 RIVERSIDE LN | | | | SAINT PAUL | MN | 55118-1746 |
| EDWARD A WESTON | 31844 BAYSHORE DR | | | | PEQUOT LAKES | MN | 56472-3859 |
| EDWARD A WILLE | 7298 WESTLAW ROAD | | | | VALLEY CITY | OH | 44280-9561 |
| EDWARD A WILLE & BARBARA A WILLE JT TEN | 7298 WESTLAW ROAD | | | | VALLEY CITY | OH | 44280-9561 |
| EDWARD A WILLIAMS | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246-3718 |
| EDWARD A WILLIAMS | 820 JANET DR | | | | AUBURN | AL | 36830-6042 |
| EDWARD A WILLIAMS & HELEN B WILLIAMS JT TEN | 820 JANET DRIVE | | | | AUBURN | AL | 36830-5042 |
| EDWARD A WISNEWSKI CUST HANS MARTIN WISNEWSKI UGMA MI | 4489 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| EDWARD A WOLAK & MRS JOSEPHINE WOLAK JT TEN | 712 WELLNER RD | | | | NAPERVILLE | IL | 60540-6728 |
| EDWARD A WOLSKI | 12184 W TORCH LK DR | | | | RAPID CITY | MI | 49676-9330 |
| EDWARD A ZACK | 14823 KENTFIELD | | | | DETROIT | MI | 48223-2112 |
| EDWARD A ZELENKA & DOROTHY M ZELENKA TR ZELENKA FAM REVOCABLE LIVING | TRUST UA 01/02/97 | 1144 LONDONBERRY LANE | | | GLEN ELLYN | IL | 60137-6110 |
| EDWARD A ZMICH & JANICE A ZMICH JT TEN | 19316 WOODBINE | | | | DETROIT | MI | 48219-4675 |
| EDWARD A ZURILLA | 2044 GLENMONT DR | | | | BRUNSWICK | OH | 44212-4092 |
| EDWARD AARON LAYFIELD | 1914 OLD TURKEY POINT RD | | | | ESSEX | MD | 21221-1905 |
| EDWARD ADAM PERNICK | 221 STONEPOST ROAD | | | | ROCK HILL | SC | 29730-7927 |
| EDWARD ADAMOWICZ | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD AGUILERA | 3820 E LUDLOW DRIVE | | | | PHOENIX | AZ | 85032-5731 |
| EDWARD AIKEN JR CUST MISS LORRAINE AIKEN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1199 W 36TH PLACE | | | LOS ANGELES | CA | 90007-3921 |
| EDWARD ALBERT DZIOMBA | 11 GARY LN | | | | BUFFALO | NY | 14227-3234 |
| EDWARD ALBERT SHIMANDLE | 6581 N RIVER RD | | | | GENEVA | OH | 44041-8392 |
| EDWARD ALEX COOPER | 1837 JEWELL DR | | | | FLINT | MI | 48505-2439 |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| EDWARD ALEXANDER SHIELDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| EDWARD ALLEN COLLIER CUST TODD BENTLEY COLLIER UTMA VA | 201 EAGLE CREEK RD | | | | MOYOCK | NC | 27958-9365 |
| EDWARD ANSON VAN CLEEF | 419 LAKEBEND PLACE | | | | BRANDON | MS | 39042-2265 |
| EDWARD ANTHONY LE COCQ | PO BOX 1321 | | | | EASTSOUND | WA | 98245-1321 |
| EDWARD ANTHONY MARCINKO SR TOD EDWARD ANTHONY MARCINKO JR SUBJECT TO | STA TOD RULES | 1738 BANK ST | | | BALTIMORE | MD | 21231-2404 |
| EDWARD ANTHONY TR UA 02/27/2007 EDWARD ANTHONY LIVING TRUST | 3455 EAST MAPLE AVE | | | | BURTON | MI | 48529 |
| EDWARD ARCHIE MCMANN | 3186 MOORE ST | | | | MARLETTE | MI | 48453-1319 |
| EDWARD ARNOLD KOCH | 2200 EMILY CITI ROAD | | | | LAPEER | MI | 48446 |
| EDWARD ARREDONDO | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 |
| EDWARD ASAUSKAS | 6556 W 85TH ST | | | | OAK LAWN | IL | 60459-2376 |
| EDWARD ASHOR & MARYANN ASHOR JT TEN | 6633 SPRUCE DRIVE | | | | BLOOMFIELD | MI | 48301-3055 |
| EDWARD AUSTIN JR | P O BX144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| EDWARD B ADAIR | 13389 LANDWOOD DR | | | | FISHERS | IN | 46037 |
| EDWARD B BOYD | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| EDWARD B BYRD TR UA 08/02/93 EDWARD B BYRD REVOCABLE TRUST | 16301 SUGARLAND ROAD | | | | BOYDS | MD | 20841-9582 |
| EDWARD B CARTER CUST EMILY N QUEEN UGMA MI | 4412 ST MARTINS DR | | | | FLINT | MI | 48507-3727 |
| EDWARD B CARTER CUST ERIC A QUEEN UGMA MI | 4412 ST MARTINS DR | | | | FLINT | MI | 48507-3727 |
| EDWARD B CARTER CUST MICHAEL E CARTER UTMA OK | 12016 BLUEWAY AVE | | | | OKLAHOMA CITY | OK | 73162-1054 |
| EDWARD B CARTER CUST NICOLE C QUEEN UGMA MI | 4412 ST MARTINS DR | | | | FLINT | MI | 48507-3727 |
| EDWARD B CARTER CUST SARAH LYNN STARNES UGMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD B CARTER CUST STEVE E STARNES UGMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD B COUVILLON | 2870 WIMBELDON LN | | | | FRIENDSWOOD | TX | 77546-5019 |
| EDWARD B COX | 304 OAKWOOD | | | | FLUSHING | MI | 48433-1881 |
| EDWARD B CROFOOT II | 6457 WILLIAM ST | | | | OMAHA | NE | 68106-1547 |
| EDWARD B DEVANNEY | 226 N REGENT ST | | | | PORT CHESTER | NY | 10573-2624 |
| EDWARD B DIMOCK | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 |
| EDWARD B DUGGER & PATRICIA DUGGER JT TEN | 300 WARBURTON AVE | | | | HAWTHORNE | NJ | 07506-1218 |
| EDWARD B DZIERWA | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48843-7351 |
| EDWARD B ELLIOTT | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 |
| EDWARD B FICK | 23513 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| EDWARD B FOX & PEARL H FOX TR THE PEARL & ED FOX TRUST UA 04/06/01 | 5205 WEST MARGUERITE RD | RT 1 BOX 750L | | | WILLCOX | AZ | 85643-9714 |
| EDWARD B FREYTAG MARY E FREYTAG TR EDWARD B & MARY E FREYTAG TRUST UA | 01/20/93 | 18293 SPRING CT N | | | FRASER | MI | 48026-2429 |
| EDWARD B GLASHAN | 16 WILSON CIR W | | | | RED BANK | NJ | 07701-5832 |
| EDWARD B JACKSON | 8024 SUNSET CI | | | | GRANDVIEW | MO | 64030-1462 |
| EDWARD B KEARNEY | BOX 1161 | | | | PONTE VEDRA BEACH | FL | 32004-1161 |
| EDWARD B KELSO | ROUTE 3 | BOX 3181 | | | TOWNSEND | GA | 31331-9418 |
| EDWARD B LAKE | 1030 CUTLASS AVE | | | | MANAHAWKIN | NJ | 08050-2310 |
| EDWARD B LAPAN JR & CYNTHIA L LAPAN JT TEN | 4411 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| EDWARD B MINES | 238 WILLARD DR | | | | HEWLETT | NY | 11557-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD B PETER CUST ANN MARIE PETERS UNDER MISSOURI UNIFORM GIFT TO | MINORS LAW | 5712 NOTTINGHAM | | | ST LOUIS | MO | 63109-2824 |
| EDWARD B PETERS | 5712 NOTTINGHAM | | | | ST LOUIS | MO | 63109-2824 |
| EDWARD B PREBA | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135-2413 |
| EDWARD B ROCK III & ELIZABETH A ROCK JT TEN | PO BOX 804 | | | | MOORE HAVEN | FL | 33471-0804 |
| EDWARD B ROHLING JR | PO BOX 610863 | | | | BIRMINGHAM | AL | 35261-0863 |
| EDWARD B RUMER | 5141 NORTH SHORE ROAD | | | | LAPEER | MI | 48446-8069 |
| EDWARD B SCHWARZ | 664 DIONNE CT | | | | CENTERVILLE | OH | 45459-1609 |
| EDWARD B SINGLETON | 2-270 | 6621 FANNIN | | | HOUSTON | TX | 77030-2303 |
| EDWARD B SMITH | 122 PACES RUN | | | | ATLANTA | GA | 30339-3791 |
| EDWARD B SOUTHERLAND | 806 CENTRAL AVE | | | | KINSTON | NC | 28504-6250 |
| EDWARD B STANDEN | 670 S GREENBROOK CIRCLE | | | | SAINT JOSEPH | MI | 49085 |
| EDWARD B STRONG | 2312 CHESTNUT RD | | | | BIRMINGHAM | AL | 35216-1310 |
| EDWARD B STURGES | 4363 MOONBEAM RD | | | | CASPER | WY | 82604-9282 |
| EDWARD B THORNBURG | 1962 SR 227 | | | | N RICHMOND | IN | 47374 |
| EDWARD B WALDRON | 414 NORTH JAMES STREET | | | | PLAINFIELD | IL | 60544-1519 |
| EDWARD B WALLACE | 2704 NW 79TH TERRACE | | | | KANSAS CITY | MO | 64151-3761 |
| EDWARD B WARD | 2337 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-4711 |
| EDWARD B WICKS | 1324 W 1100 N | | | | SALT LAKE CITY | UT | 84116-3632 |
| EDWARD B WILKOSZ & TAMMY L WILKOSZ JT TEN | 3108 TAYLOR COURT | | | | JOHNSBURG | IL | 60051 |
| EDWARD BADILLO | 1323 FAIRWAY CIR | | | | MAYFIELD | KY | 42066-1204 |
| EDWARD BAILEY | 4501 N WHEELING AVE | BLD 2 # 304 | | | MUNCIE | IN | 47304-1218 |
| EDWARD BAKER | 3681 W GALBRAITH RD #25 | | | | CINCINNATI | OH | 45247-3790 |
| EDWARD BAKER & MISS DIANE J BAKER JT TEN | 7325 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-1828 |
| EDWARD BAKER CUST ARRON BAKER UGMA CA | PO BOX 2287 | | | | LA JOLLA | CA | 92038-2287 |
| EDWARD BALINT CUST DONALD WEMER JR UGMA NY | 22 CLUINE AVE | | | | HASTINGS ON HUDSON | NY | 10706-4007 |
| EDWARD BALINT JR CUST JESSICA WEMER UGMA NY | 22 CLUNIE AVE | | | | HASTINGS ON HUDSON | NY | 10706-4007 |
| EDWARD BARAN | 32108 GLEN | | | | WESTLAND | MI | 48186-4916 |
| EDWARD BARR | 1329 DEACON | | | | DETROIT | MI | 48217-1686 |
| EDWARD BAXTER RUSIN | 7009 CRYSTAL SPRINGS RD | | | | CRYSTAL LAKE | IL | 60012-1154 |
| EDWARD BECHER VIA | 1648 DEAN RD | | | | ROANOKE | VA | 24018-1602 |
| EDWARD BECHTEL & SHIRLEY BECHTEL JT TEN | 341 JEWEL | | | | FERNDALE | MI | 48220-2563 |
| EDWARD BECKWITH JR TOD NANCY A BECKWITH SUBJECT TO STA TOD RULES | PO BOX 56 | | | | PALISADE | CO | 81526 |
| EDWARD BENN | 1012 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6720 |
| EDWARD BENTLEY | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| EDWARD BENTLEY | 280 FIELDWOOD DRIVE | | | | ROCHESTER | NY | 14609-2541 |
| EDWARD BERNARD KIRK TR EDWARD BERNARD KIRK REVOCABLE TRUST UA 4/06/90 | 4610 OAK CLIMB | | | | SAN ANTONIO | TX | 78217-1451 |
| EDWARD BERNARDON | 2 ANTHONY RD | | | | BEDFORD | MA | 01730-1647 |
| EDWARD BIANCHI | 146-14 BOOTH MEMORIAL AVENUE | | | | FLUSHING | NY | 11355-5401 |
| EDWARD BILLSTEIN JR | 247 UNDERWOOD DR N W | | | | ATLANTA | GA | 30328-2942 |
| EDWARD BLACKWELL | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789-2551 |
| EDWARD BLASCZIENSKI | 3953 STATE ROUTE 104 | | | | MEXICO | NY | 13114-3235 |
| EDWARD BLECK & CAROL BLECK JT TEN | 8810 REDWOOD DR | UNIT 174 | | | SANTEE | CA | 92071-7720 |
| EDWARD BLIZNIAK | 11 POLONIA CT | | | | MONROE | NJ | 08831-8562 |
| EDWARD BODDIE | 1886 TRENTON CT | | | | RIVERDALE | GA | 30296-2861 |
| EDWARD BOTKE | 1221 E MAIN ST | | | | LANSING | MI | 48912-1617 |
| EDWARD BOYER | 3722 CACTUS DR | | | | PINEVILLE | LA | 71360-6330 |
| EDWARD BOZDECH | C/O KATHLEEN M BOZDECH | 1485 N CO RD 1550 E | | | VILLA GROVE | IL | 61956-9646 |
| EDWARD BRENT HANDLEY CUST BIANCA N HANDLEY UTMA VA | 2 STARLING CT | | | | AMERICAN CANYON | CA | 94503-3081 |
| EDWARD BRENT HANDLEY CUST MATEJKA M HANDLEY UTMA VA | 2 STARLING CT | | | | AMERICAN CANYON | CA | 94503-3081 |
| EDWARD BRESNICK CUST NORMA S BRESNICK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 225 ST PAULS AVENUE #15R | | | JERSEY CITY | NJ | 07306-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BRESNICK CUST NORMA SUE BRESNICK UGMA NJ | 100 CRAPE MYRTLE RD UNIT 133 | | | | HOLMDEL | NJ | 07733-1539 |
| EDWARD BRION HENRY | 45 FOCHT RD | | | | ROBESONIA | PA | 19551-9649 |
| EDWARD BROOKS | 254 E GRAND BLVD | | | | DETROIT | MI | 48207-3740 |
| EDWARD BROOKS | 545 HARVEY ST | | | | PONTIAC | MI | 48341-2828 |
| EDWARD BROWN | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| EDWARD BROWN JR | 3821 BUCHANAN | | | | DETROIT | MI | 48208-2303 |
| EDWARD BRUCE | PO BOX 382 | | | | ROCKWOOD | ME | 04478-0382 |
| EDWARD BRUCE HELD | 13220 SLATERIDGE PL NE | | | | ALBUQUERQUE | NM | 87111-8266 |
| EDWARD BRZEZINSKI & SHIRLEY BRZEZINSKI JT TEN | 11761 CASHMERE MIST AVE | | | | LAS VEGAS | NV | 89138-1565 |
| EDWARD BUCKNER | 266 SOUTH EDITH | | | | PONTIAC | MI | 48342-3226 |
| EDWARD BUFFORD JR | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| EDWARD BUJACK | 9787 DICKERSON CT | | | | SOUTH LYON | MI | 48178-9184 |
| EDWARD BUJALSKI | 112 FORDHAM DRIVE | | | | BUFFALO | NY | 14216-3144 |
| EDWARD BUJALSKI & PATRICIA A BUJALSKI JT TEN | 112 FORDHAM DR | | | | BUFFALO | NY | 14216-3144 |
| EDWARD BULLARD & TERRLYON D BULLARD JT TEN | 3026 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| EDWARD BURDA | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| EDWARD BURTON FELT | PO BOX 9081 | | | | SALT LAKE CITY | UT | 84109-0081 |
| EDWARD BUSTLE | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 |
| EDWARD C AUBLE | 1469 CONIFER DR | | | | WEST CHESTER | PA | 19380-2117 |
| EDWARD C BALLARD JR | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| EDWARD C BASTILLE | 580 CHERRY VALLEY RD | | | | GILFORD | NH | 03249-7841 |
| EDWARD C BELFIELD & JOANNE B BELFIELD TR EDWARD C BELFIELD TRUST UA 04/29/99 | 5250 MANZ PLACE APT 110 | | | | SARASOTA | FL | 34232-2650 |
| EDWARD C BELL | 4220 HUGHES | | | | FT WORTH | TX | 76119-3818 |
| EDWARD C BENNETT | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| EDWARD C BERDICK | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351-2644 |
| EDWARD C BLADORN | 804 N PINE | | | | JANESVILLE | WI | 53545-2856 |
| EDWARD C BLASIUS & VIRGINIA M BLASIUS JT TEN | 122 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327-3721 |
| EDWARD C BLONIARZ | 158 UNION ST | | | | ROCKVILLE | CT | 06066-3021 |
| EDWARD C BLOODWORTH | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| EDWARD C BLUEMER | 3385 HELEN | | | | HARRISON | MI | 48625-8031 |
| EDWARD C BUTLER | 235 GAGE ST | | | | PONTIAC | MI | 48342 |
| EDWARD C CESA | 1031 PLOVER | | | | HIGHLAND | MI | 48357-3945 |
| EDWARD C CHAPMAN | BOX 459 | | | | KEARNEY | MO | 64060-0459 |
| EDWARD C COPELAND | 3861 PENZANCE PLACE | | | | CARMEL | IN | 46032-8325 |
| EDWARD C CROKE | SEARISE 401F | | | | JUPITER | FL | 33477-8436 |
| EDWARD C CZARNECKI & HERMINE CZARNECKI & TERRENCE E CRAIN & RANDALL S CZARNECKI JT TEN | 1605 S US HWY 1 | 45282 UNIVERSAL CT | | | UTICA | MI | 48317-4941 |
| EDWARD C DAVIS | 6682 ELWOOD | | | | YOUNGSTOWN | OH | 44515-2111 |
| EDWARD C DAVIS & SHIRLEY A DAVIS TR DAVIS FAMILY TRUST UA 11/01/05 | 5314 REUBEN ST | | | | FLINT | MI | 48532-4048 |
| EDWARD C DENZIN & JOYCE J DENZIN TR THE EDWARD C &JOYCE J DENZIN REV TRUST UA 05/06/02 | 316 S CRAIG DRIVE | | | | ORANGE | CA | 92869-4746 |
| EDWARD C DES JARDINS | 9857 CARTER | | | | ALLEN PARK | MI | 48101-1340 |
| EDWARD C DIAL JR | 18 HUNTER COURT | | | | GOFFSTOWN | NH | 03045-1628 |
| EDWARD C DIETZEL & DEBORAH A DIETZEL JT TEN | 10275 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| EDWARD C DOUCET | 2800 ZANZIBAR LN N | | | | PLYMOUTH | MN | 55447-1842 |
| EDWARD C FARNETT | 104 WAYNE DR | | | | CINNAMINSON | NJ | 08077-3841 |
| EDWARD C FISHER | 15670 LOWELL RD | | | | LANSING | MI | 48906-9393 |
| EDWARD C FLEURTON JR | 7-09 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357-1051 |
| EDWARD C FLOYD | 40 KNOB HILL LN | | | | BRISTOL | CT | 06010-2347 |
| EDWARD C FONTANA & CHARLENE A FONTANA TR FONTANA FAMILY TRUST UA 12/16/92 | BOX 26 | | | | COLFAX | CA | 95713-0026 |
| EDWARD C FRASER | 1734 K ST | | | | EUREKA | CA | 95501-2664 |
| EDWARD C FRIEDMAN | 5199 ROUTE 446 | | | | ELDRED | PA | 16731-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD C FROST | 226 HILLSIDE AVE | | | | TORRINGTON | CT | 06790-5527 |
| EDWARD C FULLER | 904 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 |
| EDWARD C GENTILE | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| EDWARD C GRAEBER & MRS RUTH GRAEBER JT TEN | 189 HEATHER ROAD | | | | CHEEKTOWAGA | NY | 14225-1652 |
| EDWARD C GUILFORD & EDNA JEAN GUILFORD JT TEN | 7214 NORTHEAST 153RD ST | | | | KENMORE | WA | 98028-4611 |
| EDWARD C H PARKER | P O 1446 | | | | CHARLESTOWN BEACH | RI | 02813-0906 |
| EDWARD C HEISS | 1840 DRENIK DRIVE | | | | WICKLIFFE | OH | 44092-1512 |
| EDWARD C HENDERSON | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| EDWARD C HENDRICKSEN | 1482 BARTON RD | | | | MOUNTAINSIDE | NJ | 07092-1703 |
| EDWARD C HOULIHAN | 811 N WALNUT | | | | BAY CITY | MI | 48706-3766 |
| EDWARD C HUFFMAN | 734 N MAIN ST | | | | SHELBYVILLE | TN | 37160 |
| EDWARD C JACOB | 1873 WEST 6TH ST | | | | BROOKLYN | NY | 11223-2645 |
| EDWARD C JOHNSON | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| EDWARD C KADLEC | 1469 MUNSON | | | | BURTON | MI | 48509-1835 |
| EDWARD C KAUFMANN | 8279 COURTLAND | | | | ROCKFORD | MI | 49341-9401 |
| EDWARD C KELSO | 3323 GRANTSBURG | | | | LANSING | MI | 48911-2225 |
| EDWARD C KENNADAY | 13246 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| EDWARD C KNIFFEN | 2944 CLOVERDALE DR | | | | HIGHLAND | MI | 48031 |
| EDWARD C KOPEC | 7297 NOBB HILL DR | | | | PARMA | OH | 44130-5238 |
| EDWARD C KOPEC & BERTHA B KOPEC JT TEN | 7297 NOBB HILL DR | | | | PARMA | OH | 44130-5238 |
| EDWARD C KRAUSE JR & MRS FRANCES M KRAUSE JT TEN | 21 FLETCHER ROAD | | | | ALBANY | NY | 12203-4961 |
| EDWARD C KUROWICKI & DOROTHY KUROWICKI JT TEN | 49 NORTH 9TH ST | | | | KENNELWORTH | NJ | 07033-1539 |
| EDWARD C LEDFORD | 14914 ROTUNDA | | | | STERLING HEIGHTS | MI | 48313-4461 |
| EDWARD C LENZ | 215 DRAKE ROAD | | | | HAMLIN | NY | 14464-9525 |
| EDWARD C LIEFKE JR | 1445 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| EDWARD C MAAS & JANET C MAAS JT TEN | 12608 CONCORD RD | | | | SEAFORD | DE | 19973-8279 |
| EDWARD C MACDONALD | 1906 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| EDWARD C MARTIN | 3088 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8801 |
| EDWARD C MASKE | 10 WORDSWORTH DRIVE | | | | SPARTA | NJ | 07871-2536 |
| EDWARD C MATHES | #4 PARK ISLAND DRIVE | | | | NEW ORLEANS | LA | 70122 |
| EDWARD C MEYERS JR | 21601 TROMBLY | | | | ST CLAIR SHRS | MI | 48080-3976 |
| EDWARD C MILEWSKI | 7453 LOVERS LANE ROAD | | | | CATTARAUGUS | NY | 14719-9601 |
| EDWARD C MILLER | 172 YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| EDWARD C MILLER & MARY ELLEN MILLER JT TEN | 66 SPRING AVE | | | | BERGENFIELD | NJ | 07621-2620 |
| EDWARD C MISSAVAGE & ANNIE MISSAVAGE JT TEN | ATTN EDWARD C MISSAVAGE JR | 12215 ELLA LEE LN | | | HOUSTON | TX | 77077-5913 |
| EDWARD C MITCHELL JR | 6445 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-2134 |
| EDWARD C MODIC & VIRGINIA A MODIC JT TEN | 22290 WESTWOOD AVE | | | | CLEVELAND | OH | 44126-1051 |
| EDWARD C MOEHLE | 818 WASHINGTON ST | | | | PEKIN | IL | 61554-4741 |
| EDWARD C MOODY | 1000 LELY PALM DR #D-313 | | | | NAPLES | FL | 34113 |
| EDWARD C MUNGER | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| EDWARD C MURRAY | 1838 COMPASS COURT | | | | TOMS RIVER | NJ | 08753-3101 |
| EDWARD C MURRAY & MARIE A MURRAY JT TEN | 859 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| EDWARD C NOVAKOVICH | 1611 NORRIS | | | | WESTLAND | MI | 48186-4950 |
| EDWARD C OLIVER | 22840 TWYCKINGHAM | | | | SOUTHFIELD | MI | 48034-6260 |
| EDWARD C ORLOSKI | 12WALNUT STREET | | | | TERRYVILLE | CT | 06786-6004 |
| EDWARD C ORLOWSKI & MARY ORLOWSKI JT TEN | 30058 WARNER | | | | WARREN | MI | 48092-1848 |
| EDWARD C PHELPS | 5600 BROADLEAF RD | | | | SUMMERFIELD | NC | 27358-7822 |
| EDWARD C POWERS & MARIE E POWERS JT TEN | 100 FIELDFARE WAY | | | | CHARLESTON | SC | 29414-6934 |
| EDWARD C PRATT TR EDWARD C PRATT FAM TRUST /TRUST B/ UA 03/07/74 | 45065 W PAGAGO RD | | | | MARICOPA | AZ | 85239-5311 |
| EDWARD C PRICE JR | 207 RABBITT RD | | | | GAITHERSBURG | MD | 20878-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD C RASCHKE | 5017 N PRESSLER | | | | BAY CITY | MI | 48706-3211 |
| EDWARD C REINHOLZ | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| EDWARD C RICHIE & DONNA S RITCHIE TR 06/03/88 RITCHIE REV FAMILY TRUST | 1502 E TODD ST | | | | MINDEN | LA | 71055 |
| EDWARD C RITCHIE & DONNA S RITCHIE TR 06/03/88 RITCHIE REV FAMILY | TRUST | 1502 E TODD ST | | | MINDEN | LA | 71055 |
| EDWARD C RUFF & MAUREEN ANN RUFF JT TEN | 6451 LAVON COURT | | | | DAYTON | OH | 45415-1921 |
| EDWARD C RUPP | 7714 HARLEY HILLS DR | | | | CLEVELAND | OH | 44133-3662 |
| EDWARD C SABLE | 1954 NORTHFIELD N W | | | | WARREN | OH | 44485-1733 |
| EDWARD C SANDORA & LESLIE SANDORA JT TEN | 15 NORTHBRANCH RIVER RD | | | | BRANCHBURG | NJ | 08876-3709 |
| EDWARD C SARGANT | 399 MILVERTON BLVD | TORONTO ON M4J 1W1 CANADA | | | | | |
| EDWARD C SENDALBACH TR THE SENDALBACH FAMILY TRUST 12/20/86 | 10 COVENTRY CHASE | | | | JOLIET | IL | 60431-9250 |
| EDWARD C SENDELBACH TR SENDELBACH FAMILY TRUST UA 12/30/86 | 10 COVENTRY CHASE | | | | JOLIET | IL | 60431-9250 |
| EDWARD C SHEPARD | 3587 COSEYBURN | | | | WATERFORD | MI | 48329-4205 |
| EDWARD C SHEPHERD | 214 RISING SUN LN | | | | OLD HICKORY | TN | 37138-2151 |
| EDWARD C SHUKAITIS & CHRISTINE J SHUKAITIS JT TEN | 4629 BAILEY DRIVE LIMESTONE | ACRES | | | WILMINGTON | DE | 19808-4109 |
| EDWARD C SMITH JR & JOE ANN B SMITH JT TEN | SMITH HILL | 368 RD | | | NORTHFIELD | VT | 05663 |
| EDWARD C SNYDER | PO BOX 61 | | | | EAST BERLIN | PA | 17316 |
| EDWARD C SOPER & MRS BARBARA SOPER JT TEN | 181 PERRY STREET | | | | MONTROSE | MI | 48457-9168 |
| EDWARD C STATEN | 4311 N CAMINO YERMO | | | | TUCSON | AZ | 85750-1859 |
| EDWARD C STEVENS | 1752 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| EDWARD C SUMMERS | 3394 COLWELL | | | | TROY | MI | 48083-5629 |
| EDWARD C SUTEMEYER & MRS IRENE SUTEMEYER JT TEN | 2020 42ND ST | | | | ASTORIA | NY | 11105-1223 |
| EDWARD C THOMPSON | 707 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307-4596 |
| EDWARD C VANOVER SR | 17255 WHITE MEADOWS DR | | | | BOWLING GREEN | VA | 22427-2255 |
| EDWARD C VERDUIN & LAURA J VERDUIN TR EDWARD C VERDUIN & LAURA J | VERDUIN REVOCABLE | 28076 PALOMINO | | | WARREN | MI | 48093-4232 |
| EDWARD C VONDRASEK | 19250 NIVER ROAD | | | | OAKLEY | MI | 48649-9797 |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4722 |
| EDWARD C WARTHEN | 3104 GARROW DRIVE | | | | ANTIOCH | CA | 94509-5019 |
| EDWARD C WATKINS | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| EDWARD C WILDE | 5160 SABRINA LANE | | | | WARREN | OH | 44483-1278 |
| EDWARD C WOLFE | 711 BROCKMOOR LN | | | | BLOOMFIELD | MI | 48304-1416 |
| EDWARD C ZYGMONT | 6126 RANCHVIEW DR | | | | INDEPENDENCE | OH | 44131-6511 |
| EDWARD CAAMANO | PO BOX 143157 | | | | IRVING | TX | 75014 |
| EDWARD CALSARET & MARGARET CALSARET JT TEN | 242 JEFFERSON AVE | | | | W BERLIN | NJ | 08091-1704 |
| EDWARD CAPRIOLA CUST JOHN E CAPRIOLA U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 855 STONEMAN WAY | | | EL DORADO HILLS | CA | 95762-4217 |
| EDWARD CARL CHRZANOWSKI JR | 25074 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336-1565 |
| EDWARD CASEL COLLINS | 76 AUBURN AVE | | | | SHELBY | OH | 44875 |
| EDWARD CAUDILL | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265-8645 |
| EDWARD CHAPMAN | 3117 W EUCLID AVE | | | | TAMPA | FL | 33629-8939 |
| EDWARD CHARKEY & RHONA CHARKEY JT TEN | 47 CAPRAL LANE | | | | NEW CITY | NY | 10956-3523 |
| EDWARD CHARLES FLYNN | 400 GILKEY RD | APT 229 | | | BURLINGTON | WA | 98233-2903 |
| EDWARD CHARLES HOWSON & CATHERINE SAMALIONIS HOWSON TR UA 08/18/93 | HOWSON FAMILY TRUST | 32 BIRCH GROVE AVE | | | PITTSFIELD | MA | 01201-5602 |
| EDWARD CHARLES MCGRAIN CUST JOSHUA CHARLES MCGRAIN UTMA OH | 4424 GRATHRINE CT | | | | LEWIS CENTER | OH | 43035-8240 |
| EDWARD CHARLES MURPHY | 58 JAMES STREET | | | | STONINGTON | CT | 06378-2717 |
| EDWARD CHARLES OLIVER | 33 FOXGLOVE LANE | | | | SIDNEY | ME | 04330-1813 |
| EDWARD CHARLES STATEN III | 186 YAUPON TRL | | | | SAN ANTONIO | TX | 78256-1625 |
| EDWARD CHEATHAM | 685 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD CHENEVEY | 13583 FILLY CT | | | | GAINESVILLE | VA | 20155-2976 |
| EDWARD CHERNY | 168 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826-4086 |
| EDWARD CHESTER BAJOREK & BERTHA GAROFALO BAJOREK TR EDWARD C & BERTHA | G BAJOREK REVOCABLE LIVING TRUST UA 9/3/03 | 3900 TOLMAS DRIVE | | | METAIRIE | LA | 70002-1849 |
| EDWARD CHESTER GLOGOWSKI | 5861 GOODRICH RD 10C | | | | CLARENCE CENTER | NY | 14032-9772 |
| EDWARD CIEMIEGA & LORRAINE CIEMIEGA & MARY SKWARA JT TEN | 2986 LEHMAN | | | | HAMTRAMCK | MI | 48212-3524 |
| EDWARD CLARENCE PAILLE | 3912 MAIN ST | | | | ANDERSON | IN | 46013-4720 |
| EDWARD COE DAVIS & DEE S DAVIS TR UA 05/05/95 | PO BOX 532227 | | | | HARLINGEEN | TX | 78553-2227 |
| EDWARD COIA CUST DEBRA L COIA UGMA OH | 2972 TELBER COURT | | | | STOW | OH | 44224-2156 |
| EDWARD COIA CUST RENEE L COIA UGMA OH | 129 HOWARD ST | | | | DOYLESTOWN | OH | 44230-1224 |
| EDWARD COLLINS | 2132 WESTCHESTER WAY | | | | LADY LAKE | FL | 32162-6712 |
| EDWARD COMMINEY | 2319 W ALONDRA | | | | COMPTON | CA | 90220-4069 |
| EDWARD CONANT EMERY TR UW EDWARD D CONANT | 52 CHARTER ST | | | | SALEM | MA | 01970-3629 |
| EDWARD CONNOR | 18864 SUNSET | | | | DETROIT | MI | 48234-2046 |
| EDWARD CONRAD | 6483 ZEPHYR ST | | | | ARVADA | CO | 80004-3464 |
| EDWARD CORNELIS VAN DER MEULEN | SINT-ANNASTRAAT 24 | B-3050 OUD-HEVERLEE BELGIUM | | | | | |
| EDWARD COX | 3680 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371-8822 |
| EDWARD COX | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| EDWARD CRAIG ENGLISH | BOX 39 | | | | NEW MATAMORAS | OH | 45767-0039 |
| EDWARD CROWLEY | 448 RIVER RD | | | | CALLICOON | NY | 12723-5135 |
| EDWARD CULBERTSON | PO BOX 22158 | | | | CARMEL | CA | 93922-0158 |
| EDWARD CURYLO | 14240 MELVA ST | | | | WARREN | MI | 48093-4858 |
| EDWARD D BANGS JR | 12942 NW SHORELAND DR | | | | MEQUON | WI | 53097-2306 |
| EDWARD D BECKNER | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| EDWARD D BENJAMIN JR | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 |
| EDWARD D BIEVRE | PO BOX 587 | | | | LANCASTER | CA | 93584-0587 |
| EDWARD D BITER JR & ALICE M BITER JT TEN | 320 WALKER RD | | | | DOVER | DE | 19904-2848 |
| EDWARD D BOSTON | 6126 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3909 |
| EDWARD D BROWN | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207-1701 |
| EDWARD D BURTON | 15 DEAN DR | | | | PEMBROKE | MA | 02359-3801 |
| EDWARD D BUSHWAY III | 805 WILLARDSHIRE ROAD | | | | EAST AURORA | NY | 14052-9402 |
| EDWARD D CAIADO | 2529 LONG BRANCH DR | | | | MARRERO | LA | 70072-5852 |
| EDWARD D CAUDILL | PO BOX 235 | | | | FOWLERVILLE | MI | 48836-0235 |
| EDWARD D CHALFA | 3590 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 |
| EDWARD D CORBIN & FRANCES H CORBIN JT TEN | 229 DERSAM ST | | | | PORT VUE | PA | 15133-3503 |
| EDWARD D CROWLEY & BEVERLY A CROWLEY JT TEN | 2106 RIVERS EDGE DR | | | | RIO RANCHO | NM | 87144-5727 |
| EDWARD D CUNNINGHAM | 154 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| EDWARD D DONAHUE | 29225 MEADOWLARK | | | | LIVONIA | MI | 48154-4529 |
| EDWARD D DROPTINY | 2994 N 391 | | | | LAMAR | OK | 74850-9249 |
| EDWARD D EAGLE | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060-4692 |
| EDWARD D ECKER | 4457 WOODBRIAR DR | | | | FLINT | MI | 48507-3563 |
| EDWARD D EDGEWORTH | 1316 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458 |
| EDWARD D EMERSON | PO BOX 682 | | | | SAINT HELEN | MI | 48656 |
| EDWARD D ESTEP JR | RR 3 BOX 266 | | | | HOLLIDAYSBURG | PA | 16648-9773 |
| EDWARD D FOSTER | 4340 IRELAND DR | | | | OWENSBORO | KY | 42303-2729 |
| EDWARD D GASTON | 22424 GREENVIEW | | | | SOUTHFIELD | MI | 48075-4072 |
| EDWARD D GILARSKI | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235-2621 |
| EDWARD D GOTTBEHUET | 4112 S W AUSTIN ST | | | | SEATTLE | WA | 98136-2110 |
| EDWARD D GRANDOWSKI | 11200 STATESMAN CT | | | | FREDERICKBURG | VA | 22408-2450 |
| EDWARD D GREEN | 603 MONTGOMERY ST | | | | ANDALUSIA | AL | 36420-4021 |
| EDWARD D GREEN & ROSETTA A GREEN JT TEN | 4207 BROOKSIDE OAKS TRL | | | | OWINGS MILLS | MD | 21117-5168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD D HAGOPIAN & FRANCES A HAGOPIAN JT TEN | 17 HALLMARK DR | | | | WOBURN | MA | 01801-5344 |
| EDWARD D HARRISON | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| EDWARD D HOARD JR | BOX 344 REHOBOTH RD | | | | GRIFFIN | GA | 30224-0009 |
| EDWARD D HUND | 239 DEMPSEY WAY | | | | ORLANDO | FL | 32835-5350 |
| EDWARD D JAMES | 1834 S MILLARD AVE | | | | CHICAGO | IL | 60623-2542 |
| EDWARD D JOHNSON JR | 106 OWENS DR | | | | PARIS | TN | 38242 |
| EDWARD D JONES | G 5135 JACKSON RD | | | | FLINT | MI | 48506 |
| EDWARD D JONES CUST FBO JONAH GILLENWATER IRA | 260 DEERFIELD ROAD | | | | FT BLACKMORE | VA | 24250 |
| EDWARD D JONES CUST PAMELA SUKANY IRA | PO BOX 267 | | | | WATERS | MI | 49797 |
| EDWARD D KAROLICK | 10902 BRAINARD DR | | | | PARMA | OH | 44130-1538 |
| EDWARD D KOWALSKI | 2825 S LIPKEY | | | | NORTH JACKSON | OH | 44451 |
| EDWARD D LANTZ & MRS THELMA I LANTZ JT TEN | 5270 HARBORAGE DR | | | | FORT MYERS | FL | 33908-4543 |
| EDWARD D LANTZ JR | 5270 HARBORAGE DRIVE | | | | FT MYERS | FL | 33908-4543 |
| EDWARD D LEMMING | 11293 TEMPLETON DR | | | | CINCINNATI | OH | 45251-4556 |
| EDWARD D LEVY | 4420 NW ROYAL OAK DRIVE | | | | JENSEN BEACH | FL | 34957-2100 |
| EDWARD D MARSH JR & EDWARD D MARSH III JT TEN | 205 LYTLE ST | | | | GREER | SC | 29650-2726 |
| EDWARD D MC CRAY | 882 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| EDWARD D MC MILLAN JR | 212 ELIZABETH CT | | | | FORT LUPTON | CO | 80621-1292 |
| EDWARD D MENGLE & PAMELA A MENGLE JT TEN | 3631 SWIGART RD | | | | DAYTON | OH | 45440-3525 |
| EDWARD D MIERZWA | 796 ALLEN RD | | | | HOWELL | MI | 48843-9205 |
| EDWARD D MILLER JR | 16200 DIXIE HIGHWAY | | | | DAVISBURG | MI | 48350-1059 |
| EDWARD D MOORE | 2127 BERNICE ST | | | | FLINT | MI | 48532-3912 |
| EDWARD D NELSON | 15763 SHUBERT RD | | | | ALPENA | MI | 49707-8358 |
| EDWARD D OGAS | N79 W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089-2105 |
| EDWARD D PAPSUN | 8C2 BOX 47C | | | | TIONESTA | PA | 16353-0047 |
| EDWARD D PHELPS & GWEN PHELPS JT TEN | 1312 N 76TH ST | | | | OMAHA | NE | 68114-1706 |
| EDWARD D PLASICK | 4847 FOX VALLEY DR | APT 1A | | | PORTAGE | MI | 49024-8106 |
| EDWARD D PRINZ | 21 BELLMORE PL | | | | PALM COAST | FL | 32137-8616 |
| EDWARD D RAFALKO | 105 ALLYSON KAY DR | | | | KERNERSVILLE | NC | 27284-2288 |
| EDWARD D RIEDLINGER | 861 OLD STATE RD | | | | BERWYN | PA | 19312-1442 |
| EDWARD D ROBERTS TR EDWARD D ROBERTS P C SLB FLEX PROTOTYPE PROFIT | SHARING PLAN 12/28/89 | 7144 E JENAN DR | | | SCOTTSDALE | AZ | 85254-5131 |
| EDWARD D ROBERTSON | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544-9609 |
| EDWARD D ROBINSON & MAUREEN ROBINSON JT TEN | 5227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4790 |
| EDWARD D RODERIQUE & JERRINE A RODERIQUE JT TEN | 912 WAVERLY CT | | | | AURORA | IL | 60504-9365 |
| EDWARD D ROGERS | 1175 E MAIN ST | | | | ALBERTVILLE | AL | 35951-7351 |
| EDWARD D SALSAMEDA | 730 WHITEBOOK DR | | | | LA HABRA | CA | 90631-6409 |
| EDWARD D SAMPSON | 8684 SWAN CREEK | PO BOX 312 | | | NEWPORT | MI | 48166-0312 |
| EDWARD D SHERMAN | PO BOX 514 | | | | SPRING LAKE | MI | 49456-0514 |
| EDWARD D SHROBA & CAMILLE J SHROBA JT TEN | 431 S MIDLAND AVE | | | | JOLIET | IL | 60436-1905 |
| EDWARD D SMITH | 14338 N SHERIDAN AVENUE | | | | MONTROSE | MI | 48457-9414 |
| EDWARD D SMITH | 307 EASTWOOD CIR | | | | WALNUT RIDGE | AR | 72476-2025 |
| EDWARD D SMITH | 829 SOUTH ST | | | | MT MORRIS | MI | 48458-2028 |
| EDWARD D STEWART | BOX 131 | | | | ROCHELLE | TX | 76872-0131 |
| EDWARD D STUMPH | 6228 HIGHWAY K | | | | TROY | MO | 63379-4820 |
| EDWARD D SUMMERS | 45 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| EDWARD D SVITAK | 1253 EAGLE CREST DR | | | | LEMONT | IL | 60439-6423 |
| EDWARD D TATE | 9119 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 |
| EDWARD D TAYLOR | 4813 E 3RD ST LOT 1 | | | | PANAMA CITY | FL | 32404-7054 |
| EDWARD D THOMAS | 5288 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362-7565 |
| EDWARD D TULLOCH & MARY P TULLOCH JT TEN | 40 STONE RD | | | | GRAFTON | MA | 01519-1409 |
| EDWARD D WHELAN | 945 FOREST LAKES CIR | | | | CHESAPEAKE | VA | 23322-7576 |
| EDWARD DAGOSTINO | 46 JACKSON AVE | APT 7N | | | EASTCHESTER | NY | 10709-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD DALE ARMSTRONG | 3341 RYAN AVE | | | | FT WORTH | TX | 76110-3826 |
| EDWARD DALE FREEMAN | 204 KEENEY ST | | | | PERRY | MI | 48872-9101 |
| EDWARD DANIELS | 800 3RD ST | APT C306 | | | CLEVELAND | MS | 38732-2318 |
| EDWARD DARYL TIEDEMAN | 681 UNIT B 2 THORNTREE CT | | | | BARTLETT | IL | 60103-7971 |
| EDWARD DAUGHERTY JR | 18525 INVERMERE | | | | CLEVELAND | OH | 44122-6427 |
| EDWARD DAVID HUTCHINSON | BOX 37 | | | | FRANKTON | IN | 46044-0037 |
| EDWARD DAVIS | 3096 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503-6636 |
| EDWARD DECROSTA JR | 13 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022-1100 |
| EDWARD DELGARN | 913 FREEMONT STREET SOUTH | | | | GULFPORT | FL | 33707-2446 |
| EDWARD DEMING | 2930 WALNSLEY CIRCLE | | | | LAKE ORION | MI | 48360-1644 |
| EDWARD DENBURG CUST JIMMY DENBURG UGMA NJ | 1716 W 9TH ST | | | | SEDALIA | MO | 65301-5239 |
| EDWARD DEUTSCH | 7726 SCHOONER CT | | | | PARKLAND | FL | 33067-2348 |
| EDWARD DI BENEDETTO CUST NICHOLE DI BENEDETTO UGMA NY | 225 FOXHUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BRACCIO | 5525 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021-3950 |
| EDWARD DIAMOND | 7109 WASHBURN RD | | | | MILLINGTON | MI | 48746-9044 |
| EDWARD DIBENEDETTO JR CUST CHRISTINA MARIA DIBENEDETTO UNDER THE NY | U-G-M-A | 225 FOX HUNT CRESCENT S | OYSTER BAY COVE | | SYOSSET | NY | 11791-1709 |
| EDWARD DILLON & HELGA LOUISE DILLON TR EDWARD DILLON TRUST UA 12/27/91 | 120 MIRAMAR DR | | | | COLORADO SPRINGS | CO | 80906-3723 |
| EDWARD DON & MRS NORMA YEE DON JT TEN | 6 BATES BLVD | | | | ORINDA | CA | 94563-2804 |
| EDWARD DROTAR | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 |
| EDWARD DUNCAN SMITH | 1017 NASHPORT ST | | | | LA VERNE | CA | 91750-2431 |
| EDWARD DUNDON | 34 BEN MERRILL RD | | | | CLINTON | CT | 06413-1232 |
| EDWARD DUNIETZ & FAYE DUNIETZ JT TEN | 4004 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112-1017 |
| EDWARD DZIWURA & ARLENE C DZIWURA TR UA 09/18/88 EDWARD DZIWURA & | ARLENE C DZIWURA | 715 CHURCHGROVE RD | | | FRANKENMUTH | MI | 48734-9796 |
| EDWARD E ABEL | 5430 TRENA ST | | | | ANCHORAGE | AK | 99507-1624 |
| EDWARD E ALTENDORF | 6615 AVERELL DR | | | | DAYTON | OH | 45424 |
| EDWARD E ANDERSON | 54874 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| EDWARD E ANDERSON & YVONNE P ANDERSON JT TEN | 2056 PARMENTER | | | | ROYAL OAK | MI | 48073-4320 |
| EDWARD E BACCUS | 2409 S OLD OAKS DR | # 5 | | | DAYTON | OH | 45431-2409 |
| EDWARD E BAR | 31879 BREEZEWAY | | | | NEW BALTIMORE | MI | 48047-3051 |
| EDWARD E BARBER | 8639 TOWNSHIP RD 50 | | | | MANSFIELD | OH | 44904 |
| EDWARD E BARLOW CUST ERIN E REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION | MI | 48360-1663 |
| EDWARD E BARLOW CUST JAMES B REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION | MI | 48360-1663 |
| EDWARD E BARLOW CUST JASON A JACOBO UGMA MI | 1700 ALABAMA DR #3 | | | | WINTER PARK | FL | 32789-2649 |
| EDWARD E BAUGHER | PO BOX 208 | | | | DE SOTO | MO | 63020-0208 |
| EDWARD E BENNETT & BETTY J BENNETT TR UA 07/30/93 EDWARD E BENNETT & | BETTY J | 1727 LINDEN | | | DEARBORN | MI | 48124-4010 |
| EDWARD E BOGAR & IDA M BOGAR JT TEN | 6733 NORTH BRANCH CT | APT 4 | | | NORTH BRANCH | MI | 48461-9353 |
| EDWARD E BOWLES | 2101 MOORESVILLE HWY | APT 1701 | | | LEWISBURG | TN | 37091-4623 |
| EDWARD E BRETHMAN | 4957 W 16TH ST | | | | INDIANAPOLIS | IN | 46224-5702 |
| EDWARD E BRUEN | 180 OLIVE | | | | ELMHURST | IL | 60126 |
| EDWARD E CARPENTER | 3883 STEVEN COURT | | | | MILAN | MI | 48160-9762 |
| EDWARD E CHALOM | 608 5TH AVE | | | | N Y | NY | 10020-2303 |
| EDWARD E CHALUT | 3212 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| EDWARD E CLAYTON | 4070 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9791 |
| EDWARD E CLOUD & JUDY L CLOUD TR EDWARD E & JUDY L CLOUD TRUST UA | 9/11/00 | 12707 SE PARK ST | | | VANCOUVER | WA | 98683-6363 |
| EDWARD E CROSTHWAITE | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD E CRUM | BOX 775 R D #6 | | | | MT PLEASANT | PA | 15666-8806 |
| EDWARD E DAVIS | 104 LAURENS DR | | | | MC CORMICK | SC | 29835-3202 |
| EDWARD E DIESKO | 521 SOUTH HEDGES | | | | SUGAR CREEK | MO | 64054-1030 |
| EDWARD E DUKE & MARION W DUKE JT TEN | 4148 SHOALS DR | | | | OKEMOS | MI | 48864-3468 |
| EDWARD E DYSART JR | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| EDWARD E ELLIS | 1700 GARY ROAD | | | | MONTROSE | MI | 48457-9375 |
| EDWARD E EUBANKS | 6766 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9470 |
| EDWARD E EVANS | 1609 SW 14TH ST | | | | BLUE SPRINGS | MO | 64015-5305 |
| EDWARD E EVAUL JR | PO BOX 9256 | | | | TRENTON | NJ | 08650-1256 |
| EDWARD E FISCHER & LORRAINE E FISCHER TEN ENT | 732 CLEVELAND ST | APT B14 | | | SEBASTIAN | FL | 32958-4189 |
| EDWARD E FOURNIER | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER CUST EDWARD E FOURNIER II UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER CUST MICHELLE A FOURNIER UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER II & EDWARD E FOURNIER JT TEN | 3501 W 14 MILE RD APT 9 | | | | ROYAL OAK | MI | 48073 |
| EDWARD E FREIMUTH JR | BOX 2 | | | | NORTHFIELD | CT | 06778 |
| EDWARD E GALLAGHER | 44 ONEIDA ST | | | | PONTIAC | MI | 48341-1623 |
| EDWARD E GEORGE | 573 EVERGREEN AVENUE | | | | DAYTON | OH | 45402 |
| EDWARD E GIBBONS JR & HELEN O GIBBONS JT TEN | 646 MORNING GLORY DR | | | | HANOVER | PA | 17331-7828 |
| EDWARD E GOSSER | 1532 GOSSER RIDGE RD | | | | RUSSELL SPGS | KY | 42642-8913 |
| EDWARD E GROVE | 511 LILAC LANE | | | | MARTINSBURG | WV | 25401-2094 |
| EDWARD E HAACK | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| EDWARD E HANDY | 6105 BRADFORD HILL DR | | | | NASHVILLE | TN | 37211-7901 |
| EDWARD E HARM | 11728 KNIGHT CRT | | | | NEW CARLISLE | OH | 45344-8915 |
| EDWARD E HARTLINE TR UA 10/02/80 ROBERT R SHELTON CHARITABLE ANNUITY | TRUST | C/O OAKS HARTLINE & DALY LLP | 2323 S SHEPHERD  14TH FLR | | HOUSTON | TX | 77019 |
| EDWARD E HAUGHT | 3544 POINTE COVE CIR | | | | COOKEVILLE | TN | 38501 |
| EDWARD E HAYSLIP | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| EDWARD E JENNINGS & JOAN H JENNINGS TR EDWARD & JOAN JENNINGS TRUST | UA 05/09/01 | 3313 PROGRESS HILL BLVD | | | PIGEON FORGE | TN | 37863-3789 |
| EDWARD E JOHNSON | 19 WOOD TRIPPLE LAKE ROAD | | | | TIFTON | GA | 31794 |
| EDWARD E KAUFMANN | 238 SE 15TH STREET | | | | CAPE CORAL | FL | 33990-2052 |
| EDWARD E KING | 10702 SMOKEY ROW ROAD | | | | GEORGETOWN | OH | 45121-9527 |
| EDWARD E KLOC | 524 GEORGES FAIRCHANCE ROAD | | | | UNIONTOWN | PA | 15401-6308 |
| EDWARD E KOONTZ | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541 |
| EDWARD E KUBICK | 2581 FORESTVIEW AVENUE | | | | RIVER GROVE | IL | 60171-1601 |
| EDWARD E LACKI & MARY ELLEN LACKI JT TEN | 212 GUM ST | | | | NEW LENOX | IL | 60451-1437 |
| EDWARD E LAMB | PO BOX 10457 | | | | DETROIT | MI | 48210-0457 |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT | 6347 SW 111TH PL | | | OCALA | FL | 34476-8809 |
| EDWARD E LARKIN | 22774 STORM LAKE TR | | | | ATLANTA | MI | 49709-9501 |
| EDWARD E LAWRENCE | 316 GARRETT AVE | | | | POINT | TX | 75472-6166 |
| EDWARD E LEACH | 5407 ASHBOURNE LANE | | | | INDIANAPOLIS | IN | 46226-3232 |
| EDWARD E LINDBERG CUST PATRICK ANTHONY LINDBERG UGMA MI | 18632 BLUE SKIES G | | | | LIVONIA | MI | 48152-2678 |
| EDWARD E LOSE JR | R D #2 | | | | LYNDONVILLE | NY | 14098 |
| EDWARD E MADIGAN | 5528 GLENBROOK DR | | | | OAKLAND | CA | 94618-1720 |
| EDWARD E MALLOY | 94 NICHOLAS DR | | | | DUNEDIN | FL | 34698-2536 |
| EDWARD E MALLOY & IVONE J MALLOY JT TEN | 94 NICHOLAS DR | | | | DUNDIN | FL | 34698-2536 |
| EDWARD E MARTINS & DONNA L MARTINS JT TEN | 1790 DAHILL LANE | | | | HAYWARD | CA | 94541-3112 |
| EDWARD E MATHEWS | BOX 42 | | | | BETHEL | NC | 27812-0042 |
| EDWARD E MATTHEWS | 5 BAYBERRY LANE | | | | SETAUKET | NY | 11733-3115 |
| EDWARD E MC INTYRE | 2180 WEST FORK RD | | | | LAPEER | MI | 48446-8039 |
| EDWARD E MEECE | 2558 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2257 |
| EDWARD E MULLINS | 222 CONNECTICUT DRIVE | | | | ELYRIA | OH | 44035-7874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD E MURPHEY & MRS MARIAN D MURPHEY JT TEN | 555 GRAND CAYMAN CIRCLE | | | | LAKELAND | FL | 33803-5615 |
| EDWARD E MYDLER | 7212 ROBIN RD | | | | DUBOIS | IL | 62831-2200 |
| EDWARD E OWEN | 2371 STANLEY CREEK RD | | | | CHERRLOY | GA | 30522-3109 |
| EDWARD E PATILLA | 7591 PINE BRANCH RD | | | | DELMAR | DE | 19940-3207 |
| EDWARD E PICKETT & JOYCE E PICKETT TR PICKETT FAMILY TRUST UA 11/23/99 | 608 WESTMOUNT AVE | | | | COLUMBIA | MO | 65203-3471 |
| EDWARD E PLEASANT JR | 17166 ARDMORE | | | | DETROIT | MI | 48235-3922 |
| EDWARD E PONDER | 625 SPEAR AVE | | | | DULUTH | MN | 55803-2161 |
| EDWARD E PRANGE | C/O ANNA M PRANGE | 1148 JOLENE DRIVE | | | BELLEFONTAINE | MO | 63137-1314 |
| EDWARD E RAGAN | APT 61 | 2000 JONATHON CR | | | UTICA | MI | 48317-3846 |
| EDWARD E RAINEY | 14109 WINGFOOT CT | | | | BASEHOR | KS | 66007-5202 |
| EDWARD E RAMER | 226 GENE DRIVE | | | | LEDBETTER | KY | 42058-9749 |
| EDWARD E RANKIE | 6624 SANDERS ROAD | | | | LOCKPORT | NY | 14094-9521 |
| EDWARD E RHOADS | 9 WAKEMAN RD | | | | WESTPORT | CT | 06880-1212 |
| EDWARD E RING | 701 LINWOOD DR C53 | | | | HARRISONVILLE | MO | 64701-3351 |
| EDWARD E ROWLAND | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 |
| EDWARD E SANDERS | 1430 FORREST DR | | | | CANTON | TX | 75103-2706 |
| EDWARD E SCHECK | 539 KELLY ST | | | | DESTIN | FL | 32541-1723 |
| EDWARD E SCHENCK | 154 GRASSLAND DRIVE | | | | GALLATIN | TN | 37066-5705 |
| EDWARD E SCHULZ & IVY A SCHULZ JT TEN | 6187 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5493 |
| EDWARD E SHELL | 12155 N EMERALD RANCH LN | | | | FORNEY | TX | 75126-7527 |
| EDWARD E SMITH | 634 WEST 2ND #211 | | | | ERIE | PA | 16507-1190 |
| EDWARD E SMITH & SANDRA D WYATT & BRENDA D HARRIS JT TEN | 1511 LONDON | | | | LINCOLN PARK | MI | 48146-3521 |
| EDWARD E SNYDER | 529 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| EDWARD E STEFAN & MARY STEFAN JT TEN | 16324 MARSHA | | | | LIVONIA | MI | 48154-1245 |
| EDWARD E STEPHENSON | 309 VANSULL ST | | | | WESTLAND | MI | 48185 |
| EDWARD E TAGOE | 1221 S W 100TH TERR | | | | OKLAHOMA CITY | OK | 73139-2996 |
| EDWARD E TAWIL | 1125 DANA DR | | | | COSTA MESA | CA | 92626-1609 |
| EDWARD E TENNSTEDT | 309 CAROLINE ST | | | | FREDERICKSBRG | VA | 22401-6011 |
| EDWARD E TINKER | 1310 CUMBERLAND RD | | | | JEWETT | IL | 62436-1024 |
| EDWARD E WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| EDWARD E WALDECK II | 133 GUERNSEY AVENUE | | | | COLUMBUS | OH | 43204-2528 |
| EDWARD E WARNTZ | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| EDWARD E WEAVER | 6509 ACTHERMAN ROAD | | | | MORROW | OH | 45152-9539 |
| EDWARD E WENDELL JR CUST ELEANOR M WENDELL UTMA MA | 187 RANDOLPH AVE | | | | MILTON | MA | 02186-3537 |
| EDWARD E WHITE | 110 STAR AVE | | | | WOONSOCKET | RI | 02895-1642 |
| EDWARD E WHITE | 12816 GLENDALE CT | | | | FREDERICKSBRG | VA | 22407-2060 |
| EDWARD E WHITELEY | 1211 FRANCIS MARION CIRCLE | | | | MONCKS CORNER | SC | 29461-2962 |
| EDWARD E WHITNEY | 2201 KALAMA | | | | ROYAL OAK | MI | 48067-4081 |
| EDWARD E WILBOURN JR | 3801 CLUBVIEW DR | | | | MEMPHIS | TN | 38125-2413 |
| EDWARD E WILLIS | 368 SOUTH CO RD 250 WEST | | | | SULLIVAN | IN | 47882-7007 |
| EDWARD E WILLLIAMS & DONNA L WILLIAMS JT TEN | 1302 HOME AVE | | | | ANDERSON | IN | 46016-1923 |
| EDWARD E WOOD | 2425 COLCHESTER CT | | | | CUMMING | GA | 30041-5839 |
| EDWARD E WRIGHT | 26039 HIGNUTT RD | | | | DENTON | MD | 21629-2706 |
| EDWARD E WROBEL | 3836 CRESCENT DR | | | | CINCINNATI | OH | 45245-2704 |
| EDWARD E YOHEY | 24 BROOKSTON CT | | | | COVINGTON | OH | 45318-1583 |
| EDWARD E YOUNG JR | GLORIA S YOUNG | 152 PASTORAL COURT | | | MARTINSBURG | WV | 25403 |
| EDWARD E ZASTAWRNY | 78 WATTSON CIR | | | | LEBANON | TN | 37087-0961 |
| EDWARD E ZIEGLER CUST ELIZABETH M TROMBA UNDER FL GIFTS TO MINORS ACT | 693 STANDISH DR | | | | ST AUGUSTINE | FL | 32086-6830 |
| EDWARD E ZMUDA | 643 HARRIS DRIVE | | | | EAST AURORA | NY | 14052-1515 |
| EDWARD EARL BLAIR | 2502 HINGHAM LN | | | | DAYTON | OH | 45459-6649 |
| EDWARD EARON HECK | 235 FAIRGROUND RD APT 203 | | | | LEWISBURG | PA | 17837-1289 |
| EDWARD EDUARDO ROSS | 522 LINWOOD AVE | | | | BUFFALO | NY | 14209-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD ELIAS HARMON | G 3479 MINERVA | | | | FLINT | MI | 48504 |
| EDWARD ELION | 655 MAID MARION HILL | | | | SHERWOOD FOREST | MD | 21405-2027 |
| EDWARD ELLINGSBURG & MARVIN ELLINGBURG JT TEN | 5123 CRAIGMONT DR | | | | MEMPHIS | TN | 38134-2928 |
| EDWARD ELLIS DECKER | 1481 OLD WINBERRY RD | | | | NEWPORT | NC | 28570-6165 |
| EDWARD ELLIS JACOBS | 2231 HOLLISTERTER | | | | GLENDALE | CA | 91206-3032 |
| EDWARD EMANUEL SPRINGER | 9332 SOUTH VERNA ST | | | | CLAYPOOL | IN | 46510-9330 |
| EDWARD EPPRIDGE & WILLIAM E EPPRIDGE JT TEN | 72 CHERNISKE RD | | | | NEW MILFORD | CT | 06776-4920 |
| EDWARD ERIC CRAWFORD | 7520 WAVERLY ISLAND RD | | | | EASTON | MD | 21601-8180 |
| EDWARD EUGENE ROBERTS | 4612 ST CHARLES | | | | ANDERSON | IN | 46013-2458 |
| EDWARD EVERSOLE | 319 SOUTH MAIN ST | | | | MILAN | OH | 44846-9797 |
| EDWARD EYRE TRAINER A MINOR U/GDNSHIP OF HELEN PRICE TRAINER | 448 MAULGIN AVE | | | | NORTH EAST | MD | 21901 |
| EDWARD F ALLAIRE | 17982 E23 COUNTY HOME RD | | | | MONTICELLO | IA | 52310-8103 |
| EDWARD F ANDERSON & MRS MARY C ANDERSON JT TEN | 32 WOODCREST DR | | | | LIVINGSTON | NJ | 07039-3851 |
| EDWARD F BANNON & CAROL S BANNON JT TEN | 26 10TH AVE | | | | CARBONDALE | PA | 18407-2453 |
| EDWARD F BARRETT | 92 HAMMERTOWN RD | | | | MONROE | CT | 06468-3202 |
| EDWARD F BENNETT | 715 COVE CT | | | | LOVELAND | CO | 80537-7971 |
| EDWARD F BOOKER | 2931 W 94TH STREET | | | | INGLEWOOD | CA | 90305-3016 |
| EDWARD F BOSSONG | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462-2953 |
| EDWARD F C MC GONAGLE & MARY E S MC GONAGLE JT TEN | 37200 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-9170 |
| EDWARD F CALCAGNI | 7 WEST POINT DRIVE | | | | BORDENTOWN | NJ | 08505-2519 |
| EDWARD F CALLAHAN | 7276 BIG CREEK PK | APT PY | | | CLEVELAND | OH | 44130-4815 |
| EDWARD F CALLAHAN & KAREN M MASTERS JT TEN | 61 EVERGREEN DR | | | | MARSTONS MILLS | MA | 02648-1288 |
| EDWARD F CARNEY | 121 TUDOR BLVD | | | | BUFFALO | NY | 14220 |
| EDWARD F CHMURA JR | 4100 REMSEN RD | | | | MEDINA | OH | 44256-9075 |
| EDWARD F CHOLLIS & MARY LOU CHOLLIS JT TEN | 99 GEORGIA RD | | | | PENNSVILLE | NJ | 08070-2951 |
| EDWARD F CLAIBON | 5154 CATER DR NO | | | | MONTGOMERYS | AL | 36108-5302 |
| EDWARD F COOK | WORONOCO ROAD | | | | BLANDFORD | MA | 01008 |
| EDWARD F COYLE | 6009 MADELINE DR | | | | WILMINGTON | DE | 19808-4826 |
| EDWARD F CULP | PO BOX 22 | | | | RAPHINE | VA | 24472-0022 |
| EDWARD F CUNHA & RUTH E CUNHA JT TEN | 200 ROGER WILLIAMS AVE | UNIT 203 | | | RUMFORD | RI | 02916 |
| EDWARD F DONLEY & MARY JEAN DONLEY JT TEN | 366 ROCKFIELD RD | | | | PITTSBURGH | PA | 15243-1400 |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC | 7919 GO FORTH RD | | | DALLAS | TX | 75238 |
| EDWARD F FABRYKA & MILDRED T FABRYKA JT TEN | 300 VALLEY WILLOW LAKES DR APT | D-109 | | | WILLOW STREET | PA | 17584 |
| EDWARD F FAGAN JR & ANN H FAGAN JT TEN | 162 CHESTNUT ST | | | | GARDEN CITY | NY | 11530-6427 |
| EDWARD F FELLA | 25682 ALMENDRA | | | | VALENCIA | CA | 91355-2228 |
| EDWARD F FLOOD | ATTN RITA M FLOOD | 11500 DETROIT AVE #111 | | | CLEVELAND | OH | 44102-2357 |
| EDWARD F FOX | 501 GRAND HILL | | | | ST PAUL | MN | 55102-2612 |
| EDWARD F FRALEY | 3939 E SMITH RD | | | | MEDINA | OH | 44256-8772 |
| EDWARD F GASIOR & MRS FLORENCE E GASIOR JT TEN | 67 JEFFERSON AVE | | | | EDISON | NJ | 08837-3319 |
| EDWARD F GEILOW | 14560 MULBERRY | | | | SOUTHGATE | MI | 48195-2515 |
| EDWARD F GIRARDEAU | 3417 HALL DRIVE | | | | AIKEN | SC | 29801-1803 |
| EDWARD F GLEASON CUST JOHN EDWARD GLEASON UGMA OH | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1748 |
| EDWARD F GRETKE | C/O DOROTHY GRETKE | 27986 MAPLE FOREST BLVD W | | | HARRISON TWP | MI | 48045-2213 |
| EDWARD F HAYES | 1010 SW ORLENS | | | | TOPEKA | KS | 66604-1724 |
| EDWARD F HEINLE & ANN CELESTE CIECIERSKI JT TEN | 305 JOPLIN ST | | | | BALTIMORE | MD | 21224-2810 |
| EDWARD F HOLESKO | 3421 ST RT 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| EDWARD F HOLLINGER | 420 JERUSALEM SCHOOL RD | | | | MOUNT WOLF | PA | 17347-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD F HORN | 125 CUTTLE E-42 | | | | MARYSVILLE | MI | 48040-1887 |
| EDWARD F HUDY | 7545 DEERING | | | | WESTLAND | MI | 48185-2614 |
| EDWARD F HULLS & SHARLA B HULLS JT TEN | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 |
| EDWARD F JACQUES & MARILYN JACQUES JT TEN | 4 HIGHLAND AVE | | | | NEWPORT | ME | 04953-3229 |
| EDWARD F JOERGER | BOX 30 | | | | ALTUS | AR | 72821-0030 |
| EDWARD F JOHNSON & BARBARA L JOHNSON JT TEN | 3274 E HENRY AVE | | | | CUDAHY | WI | 53110-3059 |
| EDWARD F JORDAN | PO BOX 4366 | | | | SAN LEANDRO | CA | 94579 |
| EDWARD F JUDNICK & JOANN ORAM & DOUGLAS M ORAM SR JT TEN | 109 SCHORIE AVE | | | | JOLIET | IL | 60433-1407 |
| EDWARD F JUSTIN JR | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| EDWARD F JUSTIN JR & NANCY R JUSTIN JT TEN | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| EDWARD F KASSUBA & MINNIE F KASSUBA JT TEN | PO BOX 395 | | | | CURTIS | MI | 49820-0395 |
| EDWARD F KAUTZER | 4264 HIGHLAND DR | | | | SHOREVIEW | MN | 55126-3122 |
| EDWARD F KEEHN | 38 CARTER ST APT I | | | | PONTIAC | MI | 48342-2000 |
| EDWARD F KELLEY JR | 504 HADLEY RD | | | | SUNDERLAND | MA | 01375-9497 |
| EDWARD F KLEINKE IV CUST CHRISTIAN J HAUSERMANN UTMA NY | 228 MALDEN TPKE | | | | SAUGERTIES | NY | 12477-5058 |
| EDWARD F KLENKE III | PO BOX 656 | | | | RED BANK | NJ | 07701-0656 |
| EDWARD F KROLL | 4562 W 194 | | | | CLEVELAND | OH | 44135-1741 |
| EDWARD F KRUITHOF | 1860 HAMPTON RUN | | | | BROADVIEW HEIGHTS | OH | 44147-3290 |
| EDWARD F LANE & MARIAN C LANE JT TEN | 8122 E HUBBELL | | | | SCOTTSDALE | AZ | 85257-2827 |
| EDWARD F LANG JR & MRS EVELYN R LANG JT TEN | 987 CHESTERTON WAY | | | | CINCINNATI | OH | 45230-3892 |
| EDWARD F LEBIEDZ TR EDWARD F LEBIEDZ TRUST UA 1/25/05 | 6710 REYNARD DR | | | | SPRINGFIELD | VA | 22152-2760 |
| EDWARD F LEPPIEN SR & SUANNE C LEPPIEN JT TEN | 8371 FLETCHER RD | | | | AKRON | NY | 14001-9734 |
| EDWARD F LOUGHREY | 2125 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304-3749 |
| EDWARD F LOVE | 4485 BROWN RD | | | | VASSAR | MI | 48768-9106 |
| EDWARD F LOVE & MARIETTA R LOVE JT TEN | 4485 BROWN RD | | | | VASSAR | MI | 48768-9106 |
| EDWARD F LUDLOW | 410 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| EDWARD F LUNDBERG | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908-4413 |
| EDWARD F MAGILNICKI | 1272 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309-5013 |
| EDWARD F MANBECK TR EDWARD F MANBECK LIVING TRUST UA09/19/95 | 2580 CARRINGTON WAY | | | | FREDERICK | MD | 21702 |
| EDWARD F MARKEY JR | 1144 SAINT JAMES DR | | | | LANGHORNE | PA | 19047-1626 |
| EDWARD F MARTIN | 14172 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4348 |
| EDWARD F MC HALE & SUSAN S MC HALE JT TEN | 731 BACHTEL ST SE | | | | NORTH CANTON | OH | 44720-3203 |
| EDWARD F MC LAUGHLIN | 1710 PICASSO PLACE | | | | LADY LAKE | FL | 32159-8505 |
| EDWARD F MC PHILLIPS JR | 5827 NEEDLELEAF DR | | | | MILFORD | OH | 45150 |
| EDWARD F MCNEELY & SHIRLEY M MCNEELY JT TEN | 40 EMERSON ST | # 1 | | | WAKEFIELD | MA | 01880-2215 |
| EDWARD F MILITELLO | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| EDWARD F MILLER CUST EMILY J MILLER UGMA MI | 1097 GRAYTON | | | | GROSSE POINTE PARK | MI | 48230-1424 |
| EDWARD F MINCHIN | PO BOX 160 | | | | ROCKLAND | MA | 02370-0160 |
| EDWARD F MOLASH & JEAN D MOLASH JT TEN | 125 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1314 |
| EDWARD F MOLDENKE & PHYLLIS A MOLDENKE JT TEN | 103 SHEFFEY DRIVE | | | | FOREST | VA | 24551-2313 |
| EDWARD F MULLAHEY CUST STEPHEN MICHAEL MULLAHEY UGMA CA | PO BOX 578 | | | | ARROYO GRANDE | CA | 93421-0578 |
| EDWARD F MURPHY & DONNA M MURPHY JT TEN | 79 CENTRE ST | | | | SOMERSET | MA | 02726-5302 |
| EDWARD F NAGLICH JR | 8409 S LOCKWOOD | | | | BURBANK | IL | 60459-2649 |
| EDWARD F NEMETH JR | 32 ELGIN AVE | TORONTO ON M5R 1G6 CANADA | | | | | |
| EDWARD F NITKA II | 10943 E COUNTY ROAD 650 N | | | | INDPLS | IN | 46234-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD F NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303 |
| EDWARD F NUTT | 2947 N CASINO BEACH DR | | | | BAY CITY | MI | 48706-1901 |
| EDWARD F O'GARA & JANET V O'GARA JT TEN | 4 WENTWORTH STREET | | | | WORCESTER | MA | 01603-1815 |
| EDWARD F OCZEPEK | 3346 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| EDWARD F OSTROWSKI | 116 WILLBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| EDWARD F PARKER | 820 CROTON DRIVE | | | | NEWAYGO | MI | 49337-9001 |
| EDWARD F RACHWAL | 5216 LAWNDALE | | | | DETROIT | MI | 48210-2050 |
| EDWARD F RASPER | 7512 W CARMEN | | | | MILWAUKEE | WI | 53218-2240 |
| EDWARD F REGAN & MRS BEVERLY A REGAN JT TEN | 70 MC GUIRE DRIVE | | | | WALNUT CREEK | CA | 94596-4759 |
| EDWARD F ROMANO JR & CANDACE P ROMANO JT TEN | 2049 COLONIAL WAY | | | | HUMMELSTOWN | PA | 17036-8918 |
| EDWARD F ROSE | 125 BERKSHIRE DR | | | | COVINGTON | GA | 30016-8059 |
| EDWARD F ROTH | 1107 N WENONA | | | | BAY CITY | MI | 48706-3570 |
| EDWARD F SABATOWSKI | 32048 GLOEDE DR | | | | WARREN | MI | 48093-1540 |
| EDWARD F SARGENT | 1509 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| EDWARD F SARGENT JR | 1128 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| EDWARD F SCHMIDGALL JR & IREN H SCHMIDGALL TR E & I SCHMIDGALL TRUST | UA 11/29/95 | 18 WHITE CIRCLE | | | WAKEFIELD | MA | 01880-1827 |
| EDWARD F SCHULZ & MRS DONNA C SCHULZ TEN ENT | 173 LEGACY WOODS DR | | | | WALLACE | NC | 28466 |
| EDWARD F SHERER | PO BOX 2378 | | | | ROCKPORT | TX | 78381-2378 |
| EDWARD F SHERLOCK | 1118 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| EDWARD F SHERMAN & ELLEN E SHERMAN JT TEN | 51 SHEAFE ST | | | | MALDEN | MA | 02148-6017 |
| EDWARD F SHIPLEY | 433 HOMESTEAD RD | | | | WILMINGTON | DE | 19805-4639 |
| EDWARD F SHORT | 1221 E MAIN ST | | | | STOUGHTON | WI | 53589-1844 |
| EDWARD F SINKO | RFD 1 POLK ROAD | | | | ITHACA | MI | 48847-9801 |
| EDWARD F SKINNER | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066-9504 |
| EDWARD F SKOTZKE | 21218 BRAVEHEART DR | | | | LEESBURG | FL | 34748-7594 |
| EDWARD F SLUJA & LORRAINE M SLUJA TR EDWARD FRANCIS & LORRAINE MARIE | SLUJA LIVING TRUST UA 09/01/94 | 849 CHARLOTTE N W | | | GRAND RAPIDS | MI | 49504-3730 |
| EDWARD F SMITH III | 903 N KEMPER STREET | | | | ALEXANDRIA | VA | 22304-1501 |
| EDWARD F SOBOTA | 2582 HAYESVILLE AVE | | | | HENDERSON | NV | 89052-6817 |
| EDWARD F STAHLECKER | 96 PARKER LN | APT 1 | | | ROCHESTER | NY | 14617-5537 |
| EDWARD F STEINHAUER | PO BOX 731 | | | | CRAWFORDSVILLE | IN | 47933-0731 |
| EDWARD F STRAITIFF | 216 2ND ST | | | | ALLISON | PA | 15413-9603 |
| EDWARD F SUESSLE & GLADYS M SUESSLE JT TEN | 12 MEDDAUGH RD | | | | PLEASANT VALLEY | NY | 12569-5308 |
| EDWARD F SZYMASZEK | 6686 FERN ST | | | | DETROIT | MI | 48210-2408 |
| EDWARD F THOMPSON | 376 CYPRESS WAY W | | | | NAPLES | FL | 34110-1130 |
| EDWARD F TRENA | 5725 DELLAGLEN AVE | | | | PITTSBURGH | PA | 15207-2059 |
| EDWARD F TRENA & STEPHANIE S TRENA JT TEN | 5725 DELLAGLEN AVE | | | | PITTSBURGH | PA | 15207-2059 |
| EDWARD F VENERE & MARGARET K VENERE JT TEN | PO BOX 1323 | | | | MANASSAS | VA | 20108-1323 |
| EDWARD F VOBORIL | PO BOX 2548 | | | | SEDONA | AZ | 86339-2548 |
| EDWARD F WAGNER & PROVIDENCE M WAGNER JT TEN | 408 S SPRING | | | | LA GRANGE | IL | 60525-2747 |
| EDWARD F WALSH JR | 57 DEKOVEN CT | | | | BROOKLYN | NY | 11230-1745 |
| EDWARD F WARMUS | 4341 AUTUMN TRAIL | | | | CLARENCE | NY | 14031-2326 |
| EDWARD F WENZLAFF & EDITH A WENZLAFF TR UA 12/30/84 EDWARD F WENZLAFF | PADEFINED | 310 EAST TIMONIUM ROAD | | | TIMONIUM | MD | 21093-2836 |
| EDWARD F WEZOWICZ | 19 KING ARTHUR CT | | | | NORTH HAVEN | CT | 06473-1043 |
| EDWARD F WILLEVER | 514 WICKSHIRE CIR | | | | LITITZ | PA | 17543-7666 |
| EDWARD F WILLIAMS | 1520 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1046 |
| EDWARD F WINKLER | 4219 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3758 |
| EDWARD F YAKSTA III | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009 |
| EDWARD F YOUNG | 5495 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48054 |
| EDWARD F YOUNG | 968 KENILWORTH | | | | PONTIAC | MI | 48340-3108 |
| EDWARD F ZARECKI | 2844 S 106TH ST UPPR | | | | WEST ALLIS | WI | 53227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD F ZDRAVECKY | C/O KIM CATALDE | 227 PENNOAK DRIVE | | | PITTSBURGH | PA | 15235-3055 |
| EDWARD F ZEAMBA & DIANE J ZEAMBA JT TEN | 1653 N AVENIDA DEL MANZANO | | | | CAMARILLO | CA | 93010-1805 |
| EDWARD FELDMAN CUST LINDA FELDMAN A MINOR U/P L 55 CHAP 139 OF THE | LAWS OF N J | 203 N QUINCY AVE | | | MARGATE | NJ | 08402-1331 |
| EDWARD FINGERS JR | 12326 KERN RD | | | | SPRINGVILLE | NY | 14141-9214 |
| EDWARD FLORENCE | 202 S COLLETT ST | | | | LIMA | OH | 45805-3204 |
| EDWARD FORMENTO & DOROTHY FORMENTO TR UA 06/15/89 FORMENTO TRUST | 8147 ROSEMERE COURT | | | | WILLOW SPRINGS | IL | 60480-1026 |
| EDWARD FOSTER JR & GLORIA D FOSTER JT TEN | 11614 WEST OUTER DRIVE | | | | DETROIT | MI | 48223-1954 |
| EDWARD FOX | 643 W US36 | | | | PENDLETON | IN | 46064-9346 |
| EDWARD FOX & ESTHER FOX TR THE EDWARD FOX REV TRUST UA 06/17/99 | 2647 SALCEDA DRIVE | | | | NORTHBROOK | IL | 60062-7630 |
| EDWARD FRANCIS FLANAGAN | RD 1 TALMAGE RD | | | | MENDHAM | NJ | 07945-9801 |
| EDWARD FRANK POGASIC | 12843 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5845 |
| EDWARD FRANK PYTLIK | 29 KOFLER AV | | | | BUFFALO | NY | 14207-1822 |
| EDWARD FRANK WINDISCH | 5912 POCOL DR | | | | CLIFTON | VA | 20124-1325 |
| EDWARD FRANKLIN RIFE CUST BEVERLY RIFE U/THE MICHIGAN U-G-M-A | 1870 46TH AVE | | | | VERO BCH | FL | 32966-2348 |
| EDWARD FRANKLIN RIFE CUST DONALD E RIFE U/THE MICHIGAN U-G-M-A | 35 MERIDIAN COURT | | | | NEWTOWN | PA | 18940-1741 |
| EDWARD FUST JR | 792 LAGUNA ST | | | | WALLED LAKE | MI | 48088 |
| EDWARD G ADAMUSINSKI | 9 CLIFFSIDE DRIVE | | | | STEWARTSVILLE | NJ | 08886 |
| EDWARD G AGUIRRE | 10029 HADDON ST | | | | PACOIMA | CA | 91331-3307 |
| EDWARD G BARNETT & GLADYS O BARNETT JT TEN | 348 GLENDOLA ST | | | | WARREN | OH | 44483-1249 |
| EDWARD G BELLOMO & INGRID BELLOMO JT TEN | 829 FENWORTH BLVD | | | | FRANKLIN SQUARE | NY | 11010-3500 |
| EDWARD G BLACK | 739 E FOURTH STREET | | | | FRANKLIN | OH | 45005-2304 |
| EDWARD G BOZYMOWSKI | 2503 NINTH ST | | | | WYANDOTTE | MI | 48192-4360 |
| EDWARD G BRANDENBERGER & DOROTHY D BRANDENBERGER JT TEN | 2407 LANSIDE DR | | | | WILMINGTON | DE | 19810-4510 |
| EDWARD G BROENNIMAN | 1110 DAPPLE GREY CT | | | | GREAT FALLS | VA | 22066-2006 |
| EDWARD G CAMIS | 1733 N 36TH AVE | | | | STONE PARK | IL | 60165 |
| EDWARD G CAMPION III | 201 LONGWOOD AVE | | | | GLEN BURNIE | MD | 21061-2768 |
| EDWARD G CASE | 8232 RHINE WAY | | | | CENTERVILLE | OH | 45458-3010 |
| EDWARD G COLE & BARBARA K COLE JT TEN | 15649 HARVEST MILE RD | | | | BRIGHTON | CO | 80601-3889 |
| EDWARD G DINNEEN | 122 CONCORD ST | | | | BROCKTON | MA | 02302-4021 |
| EDWARD G DODIG & MARGARET A DODIG JT TEN | 9000 E BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6615 |
| EDWARD G DRAKE | 401 COUNTRY DR | | | | TOWNSEND | DE | 19734-9792 |
| EDWARD G DRAKE | 401 COUNTRY DR | | | | TOWNSEND | DE | 19734-9792 |
| EDWARD G EICKHOLT | 0122 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| EDWARD G GARCIA | 1981 BRONXDALE AVE | | | | BRONX | NY | 10462-3351 |
| EDWARD G GEORGE | 5 CORTLAND DR | | | | SALEM | NH | 03079-4040 |
| EDWARD G HADDAD | 3262 DONNA DR | | | | STERLING HTS | MI | 48310-2904 |
| EDWARD G HALE | 9094 ERIE AVE | | | | SAINT HELEN | MI | 48656-9713 |
| EDWARD G HARCHARIK | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| EDWARD G HENNESSEY | 705 BLUE HERON RUN | | | | MT PLEASANT | SC | 29464-2880 |
| EDWARD G HILSCHER JR | 1401 ARMSTRONG | | | | DESOTO | TX | 75115-2977 |
| EDWARD G HIMES | 4 COACH SIDE LANE | | | | PITTSFORD | NY | 14534-9413 |
| EDWARD G HOFFMAN | 3570 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| EDWARD G HOLTZMAN & NELLIE D HOLTZMAN JT TEN | 13900 CLAYTON RD | | | | CHESTERFIELD | MO | 63017-8406 |
| EDWARD G HYNES | 56 LOWERY LN | | | | MENDHAM | NJ | 07945-3402 |
| EDWARD G KELLENBENZ & JOANNE B KELLENBENZ JT TEN | 11 HUFF LN | | | | NEWBURGH | NY | 12550-1366 |
| EDWARD G KELLEY | 31 GEORGE BROWN ST | | | | BILLERICA | MA | 01821-2258 |
| EDWARD G KLOIDA | 800 HIDDE DR APT 121 | | | | WATERTOWN | WI | 53098-3265 |
| EDWARD G KNAPP JR | 39228 NOTTINGHAM | | | | WESTLAND | MI | 48186-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD G KOHLER | 5793 ALBERTA DRIVE | | | | CLEVELAND | OH | 44124-3908 |
| EDWARD G KOPF | 800 RT 340 | | | | PALISADES | NY | 10964 |
| EDWARD G KOPPMAN | 2925 FLAMETREE DR | | | | SAINT LOUIS | MO | 63129-2416 |
| EDWARD G LAROSE | 21 EXETER STREET | | | | MARLBORO | MA | 01752-3305 |
| EDWARD G LEWIS | 1331 BURKE ROAD | | | | BALTIMORE | MD | 21220-4416 |
| EDWARD G LEWIS & MRS CORA E LEWIS TEN ENT | 1331 BURKE RD | | | | BALT | MD | 21220-4416 |
| EDWARD G MARANDA | 461 W COUNTY RD C | | | | ST PAUL | MN | 55113-2392 |
| EDWARD G MC GOWAN | 1112 JASPER CT | | | | CROFTON | MD | 21114 |
| EDWARD G MC MAHON & MARY RUTH MC MAHON JT TEN | 7 ASHLAND ST APT 428 | | | | CALDWELL | NJ | 07006 |
| EDWARD G MCKINLEY & DONNA H MCKINLEY TR EDWARD G MCKINLEY TRUST UA | 02/13/01 | PO BOX 262 | | | SOUTH LYON | MI | 48178-0262 |
| EDWARD G MCNULTY | 1960 RAUCH ROAD | | | | ERIE | MI | 48133-9793 |
| EDWARD G OCONNELL CUST KAYLA E OCONNELL UTMA NJ | 49 NORTH ST | | | | OLD BRIDGE | NJ | 08857-3819 |
| EDWARD G PAYNE | 1025 EASTWOOD DR | | | | SPARTANBURG | SC | 29307-1754 |
| EDWARD G PENDRED | 11143 W GLEN | | | | CLIO | MI | 48420-1990 |
| EDWARD G POPRIK & PATRICIA L POPRIK JT TEN | 1076 UNION AVE | | | | BRACKENRIDGE | PA | 15014-1215 |
| EDWARD G POZAN | 21 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2410 |
| EDWARD G PRUIM | PO BOX 439 | | | | CAMPBELLSPORT | WI | 53010-0439 |
| EDWARD G PUNTE | 1419 N GRANT AVE | | | | WILMINGTON | DE | 19806-2437 |
| EDWARD G RAMSEY | 15920 RUSTIC LN | | | | VICKSBURG | MI | 49097-7753 |
| EDWARD G RANTTILA | 826 BONNIE BRAE N E | | | | WARREN | OH | 44483-5241 |
| EDWARD G SAVOIE | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| EDWARD G SCHOLL | 5014 EMSTAN HILLS RD | | | | RACINE | WI | 53406-5438 |
| EDWARD G SCHOLL & SHEILA C SCHOLL JT TEN | 5014 EMSTAN HILLS ROAD | | | | RACINE | WI | 53406-5438 |
| EDWARD G SCHWARZ JR TR THOMAS J SCHWARZ UA 12/30/57 | ATTN LISA A SCHWARZ | 313 VILLA DR | | | S ATLANTIC | FL | 33462-1319 |
| EDWARD G SKIVINGTON | 173 KINIRY DRIVE | | | | ROCHESTER | NY | 14609-3027 |
| EDWARD G SPENCER | 1238 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| EDWARD G STEVENS | 444 WOOD CT | | | | LANGHORNE | PA | 19047-2742 |
| EDWARD G SWINK | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| EDWARD G TAYLOR | 2007 CLUBVIEW DRIVE | | | | CARROLLTON | TX | 75006-1703 |
| EDWARD G THOMPSON | 6112 TOWNLINE ROAD | | | | LOCKPORT | NY | 14094-9654 |
| EDWARD G TOCZYNSKI | 1234 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 |
| EDWARD G VAZQUEZ | 2154 MAPLEHURST DR | | | | WALLED LAKE | MI | 48390-3248 |
| EDWARD G VAZQUEZ & JANICE M VAZQUEZ JT TEN | 2154 MAPLEHURST DR | | | | WALLED LAKE | MI | 48390-3248 |
| EDWARD G VOGT & IRMA E VOGT JT TEN | SEVEN LAKES BLDG 23 UNIT 409 | 1781 PEBBLE BEACH DR S W | | | FORT MYERS | FL | 33907-5700 |
| EDWARD G VOGT JR | 5147 E EARLL DR | | | | PHOENIX | AZ | 85018-7960 |
| EDWARD G VOGT JR CUST ALEXA MACKENZIE VOGT UTMA AZ | 5147 E EARLL DR | | | | PHOENIX | AZ | 85018-7960 |
| EDWARD G VOGT JR CUST ERIC E VOGT UTMA AZ | 5147 E EARLL DR | | | | PHOENIX | AZ | 85018-7960 |
| EDWARD G WILEY | 1917 MISTWOOD DRIVE | | | | HOWELL | MI | 48843-8140 |
| EDWARD G WILLIAMSON | 15 HEDA CT | WHITBY ON L1N 5Y9 CANADA | | | | | |
| EDWARD G WRIGHT | 3726 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| EDWARD G ZIEGLER CUST CHRISTOPHER H TROMBA UNDER FL GIFTS TO MINORS | ACT | 693 STANDISH DRIVE | | | ST AUGUSTINE | FL | 32086-6830 |
| EDWARD GALIBER | 1742 HOLLY STREET N W | | | | WASHINGTON | DC | 20012-1106 |
| EDWARD GARDNER | 131 LAMPETER RD | | | | LANCASTER | PA | 17602-3915 |
| EDWARD GARETH MORGAN | 5104 N GALLAGHER RD | | | | PLANT CITY | FL | 33565-3146 |
| EDWARD GARNER QUINBY | 1562 MADISON ST | | | | DENVER | CO | 80206-1822 |
| EDWARD GASPARTICH JR | 8608 IBIS COVE CIR | | | | NAPLES | FL | 34119-7727 |
| EDWARD GASPER & ANN GASPER JT TEN | 3501 EAST VIEW DR | | | | MURRYSVILLE | PA | 15668-2109 |
| EDWARD GEE JR | 8623 ROMA RD | | | | PALOS PARK | IL | 60464-1873 |
| EDWARD GEIGER | 227 E 36TH AVE | | | | EUGENE | OR | 97405-4747 |
| EDWARD GEORGE HILDEBRAND | 54A RAWHITTI AVE | MATAMATA NEW ZEALSND NEW ZEALAND | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GEORGE KARL TR THE KARL FAMILY TRUST UA 09/04/02 | 1876 DOOVYS ST | | | | AVON | OH | 44011-1112 |
| EDWARD GEORGE RETTGER & MARY ANNE RETTGER TR UA 03/12/04 THE RETTGER FAMILY TRUST | 336 WEST STREETSBORO STREET | | | | HUDSON | OH | 44236-2747 |
| EDWARD GILMAN | 144 COURT STREET | | | | EXETER | NH | 03833-4024 |
| EDWARD GLEASON | 44 HEATHER ST | | | | BROWNS MILLS | NJ | 08014 |
| EDWARD GLEGOLA & EDWARD J GLEGOLA JR JT TEN | 2688 EVALINE | | | | HAMTRAMCK | MI | 48212-3214 |
| EDWARD GNADINGER | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724-1417 |
| EDWARD GOLA & MRS HELEN S GOLA JT TEN | 19 GEORGETOWN ROAD | | | | BORDENTOWN | NJ | 08505-2416 |
| EDWARD GOLDFARB & ROSALIND M GOLDFARB JT TEN | 19 CROCKER ST | | | | ROCKVILLE CENTRE | NY | 11570-1906 |
| EDWARD GOLDRICK | 56 WHITTENTON ST | | | | TAUNTON | MA | 02780-1524 |
| EDWARD GOLDSTEIN | 829 EAST 10TH ST | APT 5G | | | BROOKLYN | NY | 11230-2897 |
| EDWARD GOLIK | 2011 DONEGAL CT | | | | OLDSMAR | FL | 34677-2502 |
| EDWARD GORMAN CUST THOMAS GORMAN UTMA MD | 200 ELDRID DR | | | | SILVER SPRING | MD | 20904-3509 |
| EDWARD GOSFIELD III | 17 W KENSINGTON RD | | | | ASHEVILLE | NC | 28804-1419 |
| EDWARD GREENBLATT | 3257 TETON DR NW | | | | ATLANTA | GA | 30339-4341 |
| EDWARD GREGA & BEATRICE E GREGA JT TEN | 6107 RENWOOD DRIVE | | | | PARMA | OH | 44129-4031 |
| EDWARD GREGORY | RR 8 BOX 5010 | | | | MONTICELLO | KY | 42633-5814 |
| EDWARD GRIFFIN | 2311 ELMHURST ST | | | | DETROIT | MI | 48206-1248 |
| EDWARD GUT TR UA 07/25/89 EDWARD GUT | 8925 N MAJOR | | | | MORTON GROVE | IL | 60053-2533 |
| EDWARD GUTMAN & LESLIE GUTMAN JT TEN | 7915 IVY LN | | | | BALTIMORE | MD | 21208-3019 |
| EDWARD GUTOWSKI | 6501 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| EDWARD H ADELMAN & MICHELE C ADELMAN JT TEN | 534 OLD STONEBROOK | | | | ACTON | MA | 01718-1008 |
| EDWARD H ALLEN | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| EDWARD H ANDERSON | 195 LEASIDE DRIVE | WELLAND ON L3C 6N4 CANADA | | | | | |
| EDWARD H ARNOLD JR & BETTY LU V ARNOLD JT TEN | 2272 VINCEMNES CT | | | | MANSFIELD | OH | 44904-1679 |
| EDWARD H BAERTSCHIGER | 1661 PUENTE AVE | | | | BALWIN PARK | CA | 91706-5962 |
| EDWARD H BEAIRD | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| EDWARD H BILL TR UA 11/07/90 THE BILL FAMILY TRUST | 1949 BEACON RIDEGE CT | | | | WALNUT CREEK | CA | 94596-2964 |
| EDWARD H BLEVEANS JR | 20953 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| EDWARD H BONACCI & NANCY A BONACCI JT TEN | 9203 W ORAIBI DR | | | | PEORIA | AZ | 85382-0915 |
| EDWARD H BROWN | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| EDWARD H COMBS | 237 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| EDWARD H COTTRELL | 4125 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| EDWARD H CROSS IV | 6801 PETERS PIKE | | | | DAYTON | OH | 45414-2113 |
| EDWARD H CUMMINGS | 7129 HIGHLAND DR | | | | EVERETT | WA | 98203-5732 |
| EDWARD H DAVIS CUST MITCHELL S DAVIS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5 GLEN ELLEN | | | IRVINE | CA | 92602-2001 |
| EDWARD H DYCEWICZ & ALICE E DYCEWICZ JT TEN | 4419 S LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8752 |
| EDWARD H FARMER & RUTH FARMER JT TEN | INTRO DART PAPESH & CO INC | 3139 SABLAIN PKWY | | | LANSING | MI | 48910-3428 |
| EDWARD H FIELDING TR UA 02/21/2001 EDWARD H FIELDING TRUST | 113 BROADBENT RD | | | | WILMINGTON | DE | 19810 |
| EDWARD H FRANKLIN JR | 5230 JACKSON | | | | KANSAS CITY | MO | 64130-3046 |
| EDWARD H GALVAN | 2530 STEVES AVE | | | | SAN ANTONIO | TX | 78210-5507 |
| EDWARD H GEMBARSKI & DIANNE M GEMBARSKI JT TEN | 1389 AMBER CT | | | | GRAYSLAKE | IL | 60030-3727 |
| EDWARD H GRAHAM | 1101 GENESEE AVE | | | | FLINT | MI | 48505 |
| EDWARD H GRUSS TR EDWARD H GRUSS TRUST UA 5/21/03 | 8909 ROBIN DR | | | | DES PLAINES | IL | 60016-5412 |
| EDWARD H GUERIN | 12411 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| EDWARD H HARLING | 4632 S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| EDWARD H HENDERSON | 13908 CARILLON DR | | | | DALALS | TX | 75240-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD H IOANES & SHIRLEY L IOANES JT TEN | 4931 NETTLETON RD | APT 4217 | | | MEDINA | OH | 44256-5925 |
| EDWARD H JOHNS & JEAN S JOHNS JT TEN | 706 POPLAR ST | | | | ISHPEMING | MI | 49849-1043 |
| EDWARD H JOLLY | ATTN STACIA GILES | RR #1 BOX 57 | | | WALTON | IN | 46994-9712 |
| EDWARD H KENNINGER & DONNA RAE KENNINGER JT TEN | 228 DAFFON DR | | | | INDIANAPOLIS | IN | 46227-2602 |
| EDWARD H KOPF SR & EDWARD H KOPF JR JT TEN | 312 W LAUREL STREET | | | | GLENDORA | CA | 91741-2028 |
| EDWARD H KRIEGER | 788 ATKINS STREET | | | | MIDDLETOWN | CT | 06457-1523 |
| EDWARD H KRIEGER & EMILY H KRIEGER JT TEN | 788 ATKINS ST | | | | MIDDLETOWN | CT | 06457-1523 |
| EDWARD H LEDDY | 16400 LUNNEY | | | | HEMLOCK | MI | 48626-9632 |
| EDWARD H LYNCH | BOX 1283 | | | | GEORGETOWN | KY | 40324-6283 |
| EDWARD H LYNCH & MRS MARCIA S LYNCH JT TEN | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801-4205 |
| EDWARD H LYONS & ALICE D LYONS JT TEN | 41140 FOX RUN RD #321 | | | | NOVI | MI | 48377 |
| EDWARD H MACKEY | RR 1 98 | | | | PENROSE | NC | 28766-9708 |
| EDWARD H MARSTON | 3433 ITHACA RD | | | | OLYMPIA FIELDS | IL | 60461-1344 |
| EDWARD H MC DONALD TR EDWARD H MC DONALD TRUST UA 04/08/99 | PO BOX 115 | | | | MARIA STEIN | OH | 45860-0115 |
| EDWARD H MCINTYRE | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| EDWARD H MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030-3618 |
| EDWARD H MEHLER TR UNDER THE WILL OF HARRY R MEHLER | C/O EDWARD H MEHLER | 118 MILL SPRING ROAD | | | MANHASSET | NY | 11030-3618 |
| EDWARD H MEID & BETTY JEAN MEID JT TEN | 18305 CYPRESS COVE RD | | | | LUTZ | FL | 33549-5408 |
| EDWARD H MEYERS JR | 114 S FOSTER ST | | | | ILLIOPLIS | IL | 62539-3612 |
| EDWARD H MILKEWICZ | 2012 EASTER AVE | | | | HARLEYSVILLE | PA | 19438-3338 |
| EDWARD H MOORADKANIAN | 54 3RD ST | | | | NORTH ANDOVER | MA | 01845-3626 |
| EDWARD H OETZEL | 3233 PERCENTUM | | | | TOLEDO | OH | 43617-1128 |
| EDWARD H PAGE | 417 TOWN PLACE CIRCLE | | | | BUFFALO GROVE | IL | 60089-6713 |
| EDWARD H PEARL | 9122 CANNON AVE | | | | CLEVELAND | OH | 44105-3958 |
| EDWARD H PECK III | 1627 WILBUR RD | | | | MEDINA | OH | 44256-8403 |
| EDWARD H PORTER II | 3816 RIDERWOOD DR | | | | SALISBURY | MD | 21804-2647 |
| EDWARD H POWERS & PHYLLIS A POWERS TR UA 12/12/07 POWERS FAMILY TRUST | 1071 BRIARCLIFFE | | | | FLINT | MI | 48532-2102 |
| EDWARD H PRICE III & EMILIE PRICE JT TEN | 4065 NOTTINGHAM | | | | YOUNGSTONW | OH | 44511-1113 |
| EDWARD H PROCTOR & MARY A PROCTOR JT TEN | 11 MARTIN LANE | | | | WESTBURY | NY | 11590-6322 |
| EDWARD H PULLEN | 949 LENNOX | | | | ANN ARBOR | MI | 48103-4529 |
| EDWARD H PULLEN III | 2727 PEMBSLY DR | | | | VIENNA | VA | 22181-6123 |
| EDWARD H PURINTON | 350 BROOKTON DR | | | | CLEMMONS | NC | 27012-7737 |
| EDWARD H RAMEY | 355 BELMONT | | | | DETROIT | MI | 48202-1361 |
| EDWARD H RAUSCH | 130 QUARRY HILL EST | | | | AKRON | NY | 14001 |
| EDWARD H REDDISH & MARIE E REDDISH TR REDDISH REVOCABLE LIVING TRUST | UA 06/01/00 | 3868 CRESTHAVEN | | | WATERFORD | MI | 48328-4016 |
| EDWARD H RICHARDSON | 315 ALLISON LN | | | | BALL GROUND | GA | 30107-4533 |
| EDWARD H RICHTER TR EDWARD H RICHTER JR & ALICE H RICHTER TRUST UA | 10/05/92 | 9696 SANILAC | | | DETROIT | MI | 48224-1250 |
| EDWARD H RONDO | 3380 ROCKY RIDGE RD | | | | COSBY | TN | 37722-2970 |
| EDWARD H ROURK | 3380 DUNBARTON RD | | | | WILLISTON | SC | 29853-6200 |
| EDWARD H SCHENTZEL & GENEVIEVE G SCHENTZEL JT TEN | 7500 YORK AVE S | APT 616 | | | EDINA | MN | 55435-4751 |
| EDWARD H SCHOENDORFF | 4340 ST MARTINS DR | | | | FLINT | MI | 48507-3775 |
| EDWARD H SCHWEERS | 249 MT PLEASANT RD | | | | LEWISBURG | KY | 42256-9128 |
| EDWARD H SILVERMAN | 5825 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3446 |
| EDWARD H SOBECK | 913 VALLEY RD | | | | NEW CANAAN | CT | 06840-2814 |
| EDWARD H SOUDERS | 1142 EAST VICTORIA VIEW | | | | APACHE JUINCTION | AZ | 85219-9033 |
| EDWARD H STEPHEN TOD EDWARD H STEPHEN JR | 7521 BARRY RD | | | | TAMPA | FL | 33634-2908 |
| EDWARD H STRAUB | 410 KIRSCH DR | | | | MATTYDALE | NY | 13211-1447 |
| EDWARD H SWARTZ & JUNE H SWARTZ JT TEN | 1562 S OAKWOOD RD | | | | OSHKOSH | WI | 54904-8157 |
| EDWARD H THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036-1944 |
| EDWARD H TRUNINGER | 509 HIGHVIEW DRIVE | | | | CLINTON | IA | 52732-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD H TYBINKA | 6669 POPLAR DRIVE | | | | WHITMORE LK | MI | 48189-9718 |
| EDWARD H VAGEDES JR | 3658 CRAB ORCHARD CT | | | | DAYTON | OH | 45430-1409 |
| EDWARD H VARNADOE JR | 371 ARTHUR MOORE DR | | | | GREEN COVE SPRINGS | FL | 32043-9528 |
| EDWARD H WARREN & CLARA E WARREN JT TEN | ATTN HARRISON H WARREN | 51 OAKWOOD ESTATES | | | PARKERSBUR | WV | 26101-9706 |
| EDWARD H WHITE | 711 BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3565 |
| EDWARD H WILKINSON | 1800 OLD MEADOW RD #521 | | | | MCLEAN | VA | 22102-1811 |
| EDWARD H YEUTTER | 25915 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| EDWARD HABJAN CUST ELIZABETH FRANCES HABJAN U/THE PENN UNIFORM GIFTS | TO MINORS ACT | 105 BLANCHAR DR | | | VERONA | PA | 15147-2354 |
| EDWARD HABJAN CUST LUCILLE ANN HABJAN U/THE PENN UNIFORM GIFTS TO | MINORS ACT | 105 BLANCHAR DR | | | VERONA | PA | 15147-2354 |
| EDWARD HABJAN CUST SUSAN MARY HABJAN U/THE PA UNIFORM GIFTS TO MINORS | ACT | 105 BLANCHAR DR | | | VERONA | PA | 15147-2354 |
| EDWARD HABRAT | 41044 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038-5856 |
| EDWARD HALL JR | 3042 S WASHINGTON | | | | SAGINAW | MI | 48601-4353 |
| EDWARD HALPIN | 552 HANON DRIVE | | | | WILLISTON | VT | 05495-8985 |
| EDWARD HANS WISNEWSKI | 4489 DETROIT ST | | | | SPRUCE | MI | 48762 |
| EDWARD HANSON | 1312 W 5TH ST | | | | ANACONDA | MT | 59711-1813 |
| EDWARD HARRIS | 2021 KEY LIME ST | | | | OCOEE | FL | 34761-3932 |
| EDWARD HARRIS JR | 33 HAVEN STREET | | | | BUFFALO | NY | 14211-1821 |
| EDWARD HARRIS JR | 3826 E 58TH TERRACE | | | | KANSAS CITY | MO | 64130-4348 |
| EDWARD HARROLD & BETTE STARK HARROLD JT TEN | 17 HARMON PL | | | | SMITHTOWN | NY | 11788-2711 |
| EDWARD HARTLEY | 182 S CALIFORNIA DR | | | | COAL CENTER | PA | 15423-1115 |
| EDWARD HARUTUNIAN | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| EDWARD HEIDELBACH JR & SALLY F HEIDELBACH JT TEN | 37725 GLENGROVE DR | | | | FARMINGTN HLS | MI | 48331 |
| EDWARD HENNIX | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| EDWARD HENRY MUELLER & MRS BEATRICE J MUELLER JT TEN | 3 SHERIDAN LANE | | | | SEA CLIFF | NY | 11579-1017 |
| EDWARD HENRY TRASKO | 38 ARDMORE RD | | | | WEST HARTFORD | CT | 06119 |
| EDWARD HENSLEY | 628 AUGDON DRIVE | | | | ELYRIA | OH | 44035-3032 |
| EDWARD HENSLEY & DONNA B HENSLEY JT TEN | 628 AUGDON DR | | | | ELYRIA | OH | 44035-3032 |
| EDWARD HERBERT GRAHAM | 1296 KURTZ | | | | FLINT | MI | 48505 |
| EDWARD HERNANDEZ | 2100 ISABELL | | | | TROY | MI | 48083-2308 |
| EDWARD HEYMAN | 602 DESOTO DR | | | | TIERRA VERDE | FL | 33715-2017 |
| EDWARD HIELSCHER | 363 PINE ST | | | | ORMOND BEACH | FL | 32174-6919 |
| EDWARD HILFSTEIN & MRS DIANNE HILFSTEIN JT TEN | 1390 MAPLE ROAD #7 | | | | WILLIAMSVILLE | NY | 14221-3541 |
| EDWARD HOLBUS CUST NANCY J HOLBUS UGMA WI | 8495 MOUNTAIN BELL DR | | | | ELK GROVE | CA | 95624-4205 |
| EDWARD HOLZMAN CUST BONNIE HOLZMAN U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9911 SCOTCH BROOM COURT | | | POTOMAC | MD | 20854-1870 |
| EDWARD HOPPER | 4745 CHARRINGTON CI | | | | INDIANAPOLIS | IN | 46254-9671 |
| EDWARD HORWICH CUST ARLEEN HORWICH U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1455 APPLEGATE DRIVE | | | NAPERVILLE | IL | 60565-1225 |
| EDWARD HOY | 9133 WINDING WAY | | | | ELLICOTT CITY | MD | 21043-6437 |
| EDWARD HULYK | #306 | 4350 CHATHAM DR | | | LONGBOAT KEY | FL | 34228-2342 |
| EDWARD HULYK & BARBARA R HULYK JT TEN | #306 | 4350 CHATHAM DR | | | LONGBOAT KEY | FL | 34228-2331 |
| EDWARD HYMAN CUST DANIEL AARON HYMAN UGMA NY | 177 BRAMBLE CT | | | | WILLIAMSVILLE | NY | 14221-1715 |
| EDWARD I DANNEMILLER | 227 MILLWHEEL DR | | | | VILLA RICA | GA | 30180-6989 |
| EDWARD I DAVIS & MRS DORIS L DAVIS TEN COM | 7454 JADE ST | | | | NEW ORLEANS | LA | 70124-3539 |
| EDWARD I LEROY | 1248 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2025 |
| EDWARD I MYERS | 5525 FAIR OAKS RD | | | | PITTSBURGH | PA | 15217-1060 |
| EDWARD I SHAFFER | 2631 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| EDWARD I WIGDOR | 260 HEATH ST WEST #1004 | TORONTO ON M5P 3L6 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD IBSEN | BOX 83 | | | | LAYTON | NJ | 07851-0083 |
| EDWARD INGRAM | 31929 STAR 41 | | | | PEEBLES | OH | 45660 |
| EDWARD J & LOIS J HLAVATY TR HLAVATY FAMILY TRUST UA 02/28/98 | 758 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8597 |
| EDWARD J ADAMCZYK & DELPHINE E ADAMCZYK JT TEN | 8153 LINDA | | | | WARREN | MI | 48093-2811 |
| EDWARD J ADAMS & JOHNNIE M ADAMS JT TEN | 5569 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4363 |
| EDWARD J ALBOSTA | 5360 FORT RD | | | | SAGINAW | MI | 48601-9312 |
| EDWARD J ALEXANDER | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112-3107 |
| EDWARD J ALLEN | 625 HILLVIEW RD | | | | BALTIMORE | MD | 21225-1241 |
| EDWARD J ALLEN & LUNETTE A ALLEN TR EDWARD J & LUNETTE A ALLEN | INDENTURE TRUST UA 10/09/92 | 2505 NEIER ROAD | | | UNION | MO | 63084 |
| EDWARD J AMBROSE JR | 810 SE 22ND AVE | | | | POMPANO BEACH | FL | 33062-6760 |
| EDWARD J ANDREWS JR | 35535 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| EDWARD J ANTONIO | 310 CLINTON ST | | | | BROOKLYN | NY | 11201-6130 |
| EDWARD J APLEY SR | 494 4TH AV | | | | PONTIAC | MI | 48340-2017 |
| EDWARD J ARNOLD | 11655 MAPLE | | | | BIRCH RUN | MI | 48415-8476 |
| EDWARD J ARNOLD | 5002 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607-2480 |
| EDWARD J BALLAS | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| EDWARD J BANACK | 1022 COYNE PLACE | | | | WILMINGTON | DE | 19805-4523 |
| EDWARD J BANDOLA | 1565 AUGUSTA CIR #103 | | | | DELRAY BEACH | FL | 33445-5754 |
| EDWARD J BARNETT | 702 AUGUSTINE ST | BESTFIELD | | | WILMINGTON | DE | 19804-2606 |
| EDWARD J BARRY | 10 CLEARVIEW DRIVE | | | | SPENCERPORT | NY | 14559-1118 |
| EDWARD J BARRY CUST COLLEEN M BARRY UGMA VA | 6402 WESTCHESTER CIR | | | | RICHMOND | VA | 23225-1839 |
| EDWARD J BARRY CUST KEVIN E BARRY UGMA VA | 6402 WESTCHESTER CIR | | | | RICHMOND | VA | 23225-1839 |
| EDWARD J BARTKOWICZ & ANTOINETTE BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| EDWARD J BATOR | 26 HILLSDALE ROAD | | | | EAST BRUNSWICK | NJ | 08816-4318 |
| EDWARD J BATOR & RITA M BATOR JT TEN | 26 HILLSDALE RD | | | | EAST BRUNSWICK | NJ | 08816-4318 |
| EDWARD J BAUMGART | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| EDWARD J BEALE | 38 PENDLETON COURT | | | | NEW CASTLE | DE | 19720-3414 |
| EDWARD J BERDYCH | 8818 FEARNE AVE | | | | PARKVILLE | MD | 21234-4206 |
| EDWARD J BERNARD | 336 J STREET | | | | FREMONT | CA | 94536-2917 |
| EDWARD J BERNHARDT | 3244 JESSUP RD | | | | CINCINNATI | OH | 45239-6213 |
| EDWARD J BEYER | 6906 W 107TH PL | | | | WORTH | IL | 60482-1322 |
| EDWARD J BIERSACK | 2401 PATRICK BLVD | | | | BEAVER CREEK | OH | 45431-8497 |
| EDWARD J BIERSACK & NORMA A BIERSACK JT TEN | 2401 PATRICK BLVD | | | | BEAVER CREEK | OH | 45431 |
| EDWARD J BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| EDWARD J BOFFA | 183 OLD COUNTY ROAD | COCHECTON CTN | | | COCHECTON | NY | 12726 |
| EDWARD J BOFFA & ROSEMARY BOFFA JT TEN | 183 OLD COUNTY RD | | | | COCHECTON | NY | 12726-5721 |
| EDWARD J BOGERT | 17 WALNUT ST | | | | DENVILLE | NJ | 07834-2807 |
| EDWARD J BONAMASE | 5940 CRANBROOK WAY | APT A201 | | | NAPLES | FL | 34112-8867 |
| EDWARD J BORSKI | 60 GAYMOND RD | | | | NORTH GROSVNORDAL | CT | 06255-2009 |
| EDWARD J BOUCHER | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5229 |
| EDWARD J BOUDREAUX JR | 366 TURTLEBACK XING | | | | VENICE | FL | 34292-5370 |
| EDWARD J BRAATE | 555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8830 |
| EDWARD J BRECKO | 3033 DERRY PL | | | | PHILADELPHIA | PA | 19154-2514 |
| EDWARD J BRIGGS | 111 EAST LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| EDWARD J BROCK & ARLENE J BROCK JT TEN | 979 FISHER | | | | GROSSE POINT | MI | 48230-1204 |
| EDWARD J BROWN & MIRIAM C BROWN TR UA 1/4/01 BROWN LIVING TRUST | 4103 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4660 |
| EDWARD J BRYG JR | 2510 TRITT SPRINGS TRCE NE | | | | MARIETTA | GA | 30062-5259 |
| EDWARD J BURKE | 45 OAK BLVD | | | | CEDAR KNOLLS | NJ | 07927-1210 |
| EDWARD J BURNETTE | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508-2754 |
| EDWARD J BURRUSS | 2544 BOTTOMRIDGE RD | | | | ORANGE PARK | FL | 32065-5793 |
| EDWARD J BUTLER | 295 WILBAR DR | | | | STRATFORD | CT | 06614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J BYRNES CUST EDMUND E BYRNES UGMA NY | 15 ENGLISH ST | | | | BINGHAMTON | NY | 13904-1739 |
| EDWARD J BYRSKI | 5423 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| EDWARD J BYRSKI & EDWARD J BYRSKI JR JT TEN | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48603-4511 |
| EDWARD J CAIN | 7093 FIELDCREST DRIVE | | | | LOCKPORT | NY | 14094-1611 |
| EDWARD J CAIN & MARILYN L CAIN JT TEN | 7093 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| EDWARD J CALKINS | 1660 N LASALLE ST | | | | CHICAGO | IL | 60614-6036 |
| EDWARD J CAMELLI & MRS KATHLEEN J CAMELLI JT TEN | 110 W 6TH ST | | | | NEW CASTLE | DE | 19720-5071 |
| EDWARD J CAMERON | 5218 MARCONI | | | | CLARKSTON | MI | 48348-3842 |
| EDWARD J CAMPBELL | 2222 N 74 STREET | | | | KANSAS CITY | KS | 66109-2476 |
| EDWARD J CAMPBELL | 226 STRATFORD DR | | | | IRWIN | PA | 15642-4537 |
| EDWARD J CANARIE | 3150 NAIA #102 | | | | FT PIERCE | FL | 34949-8868 |
| EDWARD J CARR | 558 NEW BEDFORD RD | PO BOX 192 | | | ROCHESTER | MA | 02770-0192 |
| EDWARD J CARROLL | 5255 ELDER LANE | | | | GRANITE FALLS | NC | 28630-8754 |
| EDWARD J CARSON | 401 SW 4TH AVE APT 502 | | | | FT LAUDERDALE | FL | 33315 |
| EDWARD J CARUSO & TSUYA M CARUSO TEN ENT | 287 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1024 |
| EDWARD J CASPER JR | 1774 N EVERY RD | | | | MASON | MI | 48854-9444 |
| EDWARD J CAVOLASKI | 2108 E FOUNTAIN ST | | | | MESA | AZ | 85213-5217 |
| EDWARD J CERNIC JR | 500 COOPER AVE | | | | JOHNSTOWN | PA | 15906-1102 |
| EDWARD J CHANDLER | 8739 HEATHER BLVD | | | | BROOKSVILLE | FL | 34613-5173 |
| EDWARD J CHMIELEWSKI & DONNA R CHMIELEWSKI JT TEN | 4543 HOOVER ST | | | | ROLLING MEADOWS | IL | 60008-1115 |
| EDWARD J CHMURA | 42 SMITH ST | | | | SAYREVILLE | NJ | 08872-1546 |
| EDWARD J CIESINSKI & EVELYN R CIESINSKI TR CIESINSKI FAM TRUST UA | 07/07/94 | 3519 SOUTH AVE | | | SANDUSKY | OH | 44870-5459 |
| EDWARD J CLARK | 572 NYLON STREET | | | | SAGINAW | MI | 48604-2121 |
| EDWARD J CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| EDWARD J CONBOY JR | 8168 HILLSIDE ST | | | | ANGOLA | NY | 14006-9765 |
| EDWARD J CONDOLFF | 282 SIXTH AVE | | | | ST JAMES | NY | 11780-2407 |
| EDWARD J CORBETT | 351 MAINSAIL DRIVE | | | | HAMPTON | VA | 23664 |
| EDWARD J COSGROVE & LEONORA S COSGROVE JT TEN | 39 HATFIELD PL | | | | S I | NY | 10302-2130 |
| EDWARD J COUGHLIN & DAWN E COUGHLIN JT TEN | 35 LAKE COURT LOOP | | | | OCALA | FL | 34472-2785 |
| EDWARD J CRANE | 1306 E VISTAWOOD | | | | HOUSTON | TX | 77077-3231 |
| EDWARD J CRAPP | 7713 PINEVIEW DR | | | | EDGERTON | WI | 53534-9710 |
| EDWARD J CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON L2N 2S1 CANADA | | | | | |
| EDWARD J CUNNIFF JR CUST GREGORY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNIFF JR CUST PATRICIA R CUNNIFF UGMA MI | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNIFF JR CUST TIMOTHY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNINGHAM | 844 KRUST DR | | | | OWOSSO | MI | 48867-1918 |
| EDWARD J CZYMBOR | 240 SO THOMAS RD | | | | SAGINAW | MI | 48609-9569 |
| EDWARD J DA FOE | 12073 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| EDWARD J DACEY JR | 2706 WALKER AVE | | | | CAMARILLO | CA | 93010-6504 |
| EDWARD J DAILY | 3243 N 80 W | | | | KOKOMO | IN | 46901-9166 |
| EDWARD J DANDREA | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 |
| EDWARD J DANISZEWSKI | 127 SMEE ROAD | | | | CROSSVILLE | TN | 38572 |
| EDWARD J DAVIS | 114 WEST 3RD STREET | | | | BAYONNE | NJ | 07002-2307 |
| EDWARD J DAVIS | 16035 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| EDWARD J DAWSON | 7701 GROVE ST | | | | TUJUNGA | CA | 91042-1211 |
| EDWARD J DAYOK | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 |
| EDWARD J DEARNLEY | 46435 HOLLOWOODE | | | | MT CLEMENS | MI | 48044-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J DEMBSKI & MRS MADGE A DEMBSKI JT TEN | 4701 WILLARD AVE | APT 834 | | | CHEVY CHASE | MD | 20815-4620 |
| EDWARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 |
| EDWARD J DIGILIO | 4 REDPINE ROAD | | | | MEDFORD | NY | 11763-4310 |
| EDWARD J DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN | 20 WOODLANDS WAY | | | BROCKPORT | NY | 14420-2651 |
| EDWARD J DOLAN | PO BOX 177 | | | | WAUSEON | OH | 43567-0177 |
| EDWARD J DOLAN JR | 5815 BRABROOK AVE | | | | GRANT | FL | 32949-2130 |
| EDWARD J DOLAN JR & BARBARA J DOLAN JT TEN | 5815 BRABROOK AVE | | | | GRANT | FL | 32949-2130 |
| EDWARD J DONAHUE | 84-06 109TH STREET APT 8F | | | | RICHMOND HILL | NY | 11418-1229 |
| EDWARD J DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| EDWARD J DOWELL | 2501 BRIER ST SE | | | | WARREN | OH | 44484 |
| EDWARD J DOYLE | 4295 ROLLAND RD | | | | BLANCHARD | MI | 49310-9570 |
| EDWARD J DUER | 937 FLINT CT | | | | VLY COTTAGE | NY | 10989-2642 |
| EDWARD J DUNN | 5635 CORAL LAKE DR | | | | MARGATE | FL | 33063-5850 |
| EDWARD J DZWONKOWSKI & ARLINE C DZWONKOWSKI JT TEN | 1820 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| EDWARD J EARLS | 1234 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174-1448 |
| EDWARD J EDENS | 6029 NORTH BAY DR | | | | CLARKSTON | MI | 48346-1725 |
| EDWARD J EGAN | 52 STANSBURY CRESCENT | SCARBOROUGH ON M1K 4R5 CANADA | | | | | |
| EDWARD J EIFERT | 2818 S MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| EDWARD J ELDER | 7041 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| EDWARD J ENG | 7041 MERRICK CT | | | | W BLOOMFIELD | MI | 48322-3088 |
| EDWARD J ERHARD | 211 JACKSON AVE | | | | MANVILLE | NJ | 08835-2027 |
| EDWARD J ERNST JR | 4675 E ALWARD RD R 2 | | | | LAINGSBURG | MI | 48848-9424 |
| EDWARD J ESPOSITO | 1397 CORIELL DRIVE | | | | BASKING RIDGE | NJ | 07920 |
| EDWARD J FAJKOS | 1001 DIXIE HWY #1 | | | | ROSSFORD | OH | 43460 |
| EDWARD J FEERER | 8430 BREWSTER LN | | | | CANTON | MI | 48187-8285 |
| EDWARD J FIEDOROWICZ | 325 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4723 |
| EDWARD J FIRCHAK | 18 CAROLE ROAD | | | | NEWARK | DE | 19713-1854 |
| EDWARD J FISHER | 385 RICHARD GLEN | | | | TIPP | OH | 45371-8827 |
| EDWARD J FORTUNA | 528 WALNUT NE | | | | GRAND RAPIDS | MI | 49503-1760 |
| EDWARD J FORTUNATO & MARGARET M FORTUNATO JT TEN | 443 N WALNUT ST | | | | WEST CHESTER | PA | 19380 |
| EDWARD J FOSTER | 73 HARRISON ST | | | | PROVIDENCE | RI | 02909-1234 |
| EDWARD J FOYE JR TR EDWARD J FOYE JR TRUST UA 03/24/98 | 1530 W RIDGE APT 24 | | | | MARQUETTE | MI | 49855-5703 |
| EDWARD J FRAMPTON JR & JANET E FRAMPTON JT TEN | 8446 SURREY DR | | | | TINLEY PARK | IL | 60477-1161 |
| EDWARD J FRANK | 636 SE BOUTELL ROAD | | | | BAY CITY | MI | 48708-9170 |
| EDWARD J GAFFKA JR | 57276 11TH ST | LOWR | | | CALUMET | MI | 49913-1490 |
| EDWARD J GAINER & MRS MARGARET E GAINER JT TEN | 5268 WYNTERCREEK WAY | | | | DUNWOODY | GA | 30338-3821 |
| EDWARD J GANLEY & MRS FRANCES E GANLEY JT TEN | 19 HARRIS ST | | | | NORWALK | CT | 06850-2031 |
| EDWARD J GASICIEL | 846 JUNEAU | | | | YPSILANTI | MI | 48198-6370 |
| EDWARD J GERULIS | 2401 DAY AVE N W | | | | GRAND RAPIDS | MI | 49544-1905 |
| EDWARD J GIBSON | 64 EAST 94TH ST | | | | NEW YORK | NY | 10028-1345 |
| EDWARD J GIESELER | 9652 HALE DR | | | | AFTON | MO | 63123-5546 |
| EDWARD J GLAZA | 2509 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| EDWARD J GLEMBOCKI & NATALIE V GLEMBOCKI JT TEN | 36 JUMPING BROOK DRIVE | | | | LAKEWOOD | NJ | 08701-3868 |
| EDWARD J GLIVA & BETTY J GLIVA TR GILVA FAM LIVING TRUST UA 06/06/97 | 3228 COLUMBINE CT | | | | INDIANAPOLIS | IN | 46224-2021 |
| EDWARD J GOSTEK | 84 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6282 |
| EDWARD J GRAHAM & RITA M GRAHAM TR EDWARD GRAHAM & RITA GRAHAM | DECLARATION OF TR | 3291 SARACEN WAY | | | VERONA | WI | 53593 |
| EDWARD J GRAHAM JR | 8117 HIGH OAKS LN | | | | CHARLOTTE | NC | 28277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J GRANEY & BLANCHE M GRANEY JT TEN | 9733 FOX AVE | | | | ALLEN PARK | MI | 48101-1392 |
| EDWARD J GRANT | 5561 SONGBIRD POINTE LN | | | | EAST LANSING | MI | 48823-6914 |
| EDWARD J GREENWOOD | 5000 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3739 |
| EDWARD J GRESHOCK | PO BOX 710 | | | | HOODSPORT | WA | 98548-0710 |
| EDWARD J GRIMES | PO BOX 672 | | | | DURHAM | CT | 06422-0672 |
| EDWARD J GRUN | 166 WEST ROSELLE AVENUE | | | | ROSELLE PARK | NJ | 07204-1232 |
| EDWARD J GRUSZKA | 14515 COLPAERT | | | | WARREN | MI | 48088-2958 |
| EDWARD J HACHEY | 2020 CAMBRIDGE DR | | | | WOODSTOCK | GA | 30188 |
| EDWARD J HAHN | 13329 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| EDWARD J HALL | 5738 EDGAR HOLT DRIVE | | | | FLINT | MI | 48505-2900 |
| EDWARD J HANNICK | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 |
| EDWARD J HANSOR | 14455 VANSYCKLE | | | | GREGORY | MI | 48137-9547 |
| EDWARD J HARE & RUTH A HARE JT TEN | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| EDWARD J HARRINGTON JR & MRS MARY V HARRINGTON JT TEN | 10 LADY SLIPPER RD | | | | BRIDGEWATER | MA | 02324-2887 |
| EDWARD J HART | PO BOX 390 | | | | NORWALK | CT | 06852-0390 |
| EDWARD J HAUBENSTRICKER | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| EDWARD J HEFFREN | 12029 N US HWY 24 | | | | LEWISTON | IL | 61542-9333 |
| EDWARD J HEINLEIN JR | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| EDWARD J HEUER | 1504 GANSVILLE ROAD | | | | JONESBORO | LA | 71251-4140 |
| EDWARD J HINDE III | 3801 SW KAOPO ST | | | | PORT SAINT LUCIE | FL | 34953-3628 |
| EDWARD J HOEG & NANCY COOKSEY HOEG JT TEN | 4801 AUTUMN LAKE WAY | | | | ANNANDALE | VA | 22003-4474 |
| EDWARD J HORSLEY & H MARILYN HORSLEY JT TEN | 31 HOLIDAY DR | | | | FAIRHAVEN | MA | 02719-2313 |
| EDWARD J HUM & CYNTHIA E HUM TEN ENT | 1121 8TH AVE | | | | NEW BRIGHTON | PA | 15066-2048 |
| EDWARD J HUSTIN | 6701 N MAPLE RIVER RD 1 | | | | ELSIE | MI | 48831-8716 |
| EDWARD J HUTCHESON CUST JODY ANN HUTCHESON U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 734 PARROTT DR | | | SAN MATEO | CA | 94402-3224 |
| EDWARD J HUTCHESON CUST MISS SUSAN RENEE HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 SPRING VALLEY LANE | | | MILLBRAE | CA | 94030-2914 |
| EDWARD J HUTCHESON CUST WILLIAM EDWARD HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | C/O WILLIAM E HUTCHESON | 502 MINER RD | | ORINDA | CA | 94563 |
| EDWARD J ISQUIERDO | 2303 S BRADLEYVILLE RD #1 | | | | REESE | MI | 48757-9217 |
| EDWARD J JAMES & GLORIA E JAMES JT TEN | 1702 MOLE | | | | JANESVILLE | WI | 53545 |
| EDWARD J JAMES & GLORIA E JAMES JT TEN | 1702 MOLE AVE | | | | JANESVILLE | WI | 53545-1533 |
| EDWARD J JEWELL | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| EDWARD J JOHANSON | 4206 VAUGHAN LANE | | | | SARASOTA | FL | 34241-6153 |
| EDWARD J JURASEK | 59 SAN BROOK H Q ROAD | | | | STOCKTON | NJ | 08559-2004 |
| EDWARD J KALEFF & JUNE KALEFF JT TEN | 9690 WARWICK DR | | | | DESERT HOT SPRINGS | CA | 92240-1324 |
| EDWARD J KAYE | 19288 RD B-13 | | | | CONTINENTAL | OH | 45831-9716 |
| EDWARD J KAZMIERCZAK | 1080 GLASER | | | | TROY | MI | 48098-4941 |
| EDWARD J KEFERL & PHYLLIS J KEFERL TR KEFERL LIVING TRUST UA 12/10/98 | 1667 RICHLAND RD | | | | XENIA | OH | 45385-9345 |
| EDWARD J KELLAS & MRS NELL M KELLAS JT TEN | 4634 W WARWICK ST | | | | CHICAGO | IL | 60641-3631 |
| EDWARD J KELLEY | PO BOX 2149 | | | | ANN ARBOR | MI | 48106 |
| EDWARD J KELLY | 46 PONDVIEW LANE | | | | BRISTOL | CT | 06010-3078 |
| EDWARD J KEMPA JR | 3225 FARMDALE | | | | STERLING HEIGHTS | MI | 48314-2834 |
| EDWARD J KEMPF & CLAUDIA LOUWSMA TR UA 12/2/2003 AMENDED 9/5/2008 | EDWARD J KEMPF REVOCABLE LIVING | 7949 LAKE CREST DR | | | YPSILANTI | MI | 48197-6756 |
| EDWARD J KEROSON | 8101 EASTON RD 118 | | | | NEW LOTHROP | MI | 48460-9720 |
| EDWARD J KING & SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | | | MT STERLING | KY | 40353-1019 |
| EDWARD J KIPPE | 3510 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9747 |
| EDWARD J KIPPE & LARRILEE A KIPPE JT TEN | 3510 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9786 |
| EDWARD J KISSEL | 8 DOMINICA DRIVE | | | | ENGLEWOOD | FL | 34223-1846 |
| EDWARD J KNUTSON & DOROTHY M KNUTSON JT TEN | 5955 N NEWVILLE RD | | | | MILTON | WI | 53563-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J KOBUS | 624 E 260TH | | | | EUCLID | OH | 44132-1952 |
| EDWARD J KOLENDA | 19031 LAGERQUIST RD | | | | BRETHREN | MI | 49619 |
| EDWARD J KOVACH | 52392 POWDERHORN DR | | | | MACOMB | MI | 48042-3446 |
| EDWARD J KOZIKOWSKI | 133 HIGH ST | | | | TERRYVILLE | CT | 06786 |
| EDWARD J KRAFCIK | 3104 LUCERNE AVE | | | | PARMA | OH | 44134-2628 |
| EDWARD J KREPLEY & ARLENE R KREPLEY JT TEN | 60 BONEL CT | | | | PITTSBURGH | PA | 15227-4504 |
| EDWARD J KRETCHMAN | 594 E JOHN BEERS RD | | | | ST JOSEPH | MI | 49085-9333 |
| EDWARD J KRETLOW | 3626 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2317 |
| EDWARD J KRIEG & BARBARA J KRIEG TEN | 9601 OAK SUMMIT AVE | | | | BALTIMORE | MD | 21234-1823 |
| EDWARD J KRZESIAK | 12211 EWALD COURT | | | | STERLING HEIGHTS | MI | 48312-3138 |
| EDWARD J KUPSOFF TR EDWARD J KUPSOFF TRUST UA 12/09/04 | 44 GREGORY ST | | | | MARBLEHEAD | MA | 01945-3229 |
| EDWARD J KUSTIC | 50 HIGH POINT DR UNIT 71 | | | | MEDINA | OH | 44256-3895 |
| EDWARD J KWATERA & CAROL S KWATERA JT TEN | 26640 GLENDALE | | | | REDFORD TWP | MI | 48239-2721 |
| EDWARD J LABACH | 1649 FLOTTMANN RD | | | | GERALD | MO | 63037-1814 |
| EDWARD J LACOUNT | 128 WOOD HOLLOW DR | | | | LEAGUE CITY | TX | 77573-4321 |
| EDWARD J LANGSTEIN & MRS CLARE LANGSTEIN JT TEN | 11733 CARDENAS BLVD | | | | BOYNTON BEACH | FL | 33437-6603 |
| EDWARD J LAW | 1221 WILLOW STREET | | | | OWOSSO | MI | 48867-4922 |
| EDWARD J LAWRENCE | 3669 144TH ST W | | | | ROSEMOUNT | MN | 55068-4048 |
| EDWARD J LEARY | 221 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD J LEARY | 221 E PEASE AVENUE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD J LEGER | 11472 GLENOAKS BLVD | | | | PACOIMA | CA | 91331-1111 |
| EDWARD J LEMMING & EUGENIA LEMMING JT TEN | 10062 NORTH TERRITORIAL | | | | PLYMOUTH | MI | 48170-5806 |
| EDWARD J LEONARD & JEAN M LEONARD JT TEN | 5300 S MAIN ST | APT 62 | | | CEDAR FALLS | IA | 50613-7423 |
| EDWARD J LEVIN | APT 2105-F | 70 W BURTON PL | | | CHICAGO | IL | 60610-1431 |
| EDWARD J LIENAU & JEANE M LIENAU JT TEN | 8577 GARY ROAD | | | | CHESANING | MI | 48616 |
| EDWARD J LISKIEWICZ & SHIRLEY ANNE LISKIEWICZ JT TEN | 12245 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| EDWARD J LISOSKI | 13666 BROUGHAM DRIVE | | | | STERLING HEIGHTS | MI | 48312-4115 |
| EDWARD J LOBA | 664 MIDVALE | | | | ALMONT | MI | 48003-8472 |
| EDWARD J LOGSDON SR | 8485 WESTMINSTER | | | | WARREN | MI | 48089-3046 |
| EDWARD J LOPER | 888 SANTA MARGARITA | | | | GOLETA | CA | 93117-1711 |
| EDWARD J LOUD & E JOAN LOUD TEN COM | 2537 MORNINGSTAR RD | | | | MANASQUAN | NJ | 08736-2221 |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | | | | ASHLAND | VA | 23005-7820 |
| EDWARD J LUDWIG | 5705 NE 49TH ST | | | | KANSAS CITY | MO | 64119-3806 |
| EDWARD J LUNDBERG TR UA 03/25/92 THE EDWARD J LUNDBERG LIVING TRUST | 4225 GATOR TRACE AVE #9F | | | | FT PIERCE | FL | 34982-6802 |
| EDWARD J LUTCHA TR EDWARD J LUTCHA REV TRUST UA 01/06/97 | 57-03 MARATHON PKWY | | | | LITTLE NECK | NY | 11362-2035 |
| EDWARD J LYNCH | 3 ADAM DR | | | | NEWINGTON | CT | 06111-5143 |
| EDWARD J LYNCH & M JANET LYNCH TR LYNCH LIVING TRUST UA 05/31/01 | 1200 PRISCILLA LANE | | | | ROCHESTER HILLS | MI | 48309-2850 |
| EDWARD J MAC DONALD | 5 THE LOCH | | | | ROCKVILLE CENTRE | NY | 11570-4522 |
| EDWARD J MACKAY | 87 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| EDWARD J MADEJ | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 |
| EDWARD J MADEJ & ELEANOR M MADEJ JT TEN | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 |
| EDWARD J MAKOVEC CUST JULIE A MAKOVEC UGMA WI | 3012 N 70TH STREET | | | | MILWAUKEE | WI | 53210-1227 |
| EDWARD J MANKOWSKI & CONSTANCE M MANKOWSKI JT TEN | 34 MARK TWAIN DRIVE | | | | MORRISTOWN | NJ | 07960 |
| EDWARD J MARTIN | 9400 HOPP RD | | | | ST JOHNS | MI | 48879-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J MARTIN III | 125 EAST 72ND ST | | | | NEW YORK | NY | 10021-4250 |
| EDWARD J MASTERSON | 2697 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1646 |
| EDWARD J MATTHEWS OR HELEN L MATTHEWS TR 03/03/98 MATTHEWS FAMILY REV | LIVING TRUST | 4130 MEADOW GATEWAY | | | BROADVIEW HTS | OH | 44147-2749 |
| EDWARD J MATUSKO | 3338 MARINERS LANE | | | | ARCADIA | MI | 49613-9770 |
| EDWARD J MAZEIKO | 36 CARROLL STREET | | | | NAUGATUCK | CT | 06770-4607 |
| EDWARD J MAZIARZ | 3398 TOWER LINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| EDWARD J MAZUREK CUST GWENDOLYN MAZUREK U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 319 EDDY GLOVER BLVD | | | NEW BRITAIN | CT | 06053-2411 |
| EDWARD J MC CARTHY | 26 MIRASOL LN | | | | HARWICH PORT | MA | 02646-2014 |
| EDWARD J MC GARRY | 6121 DOVER PLACE | | | | NEW ORLEANS | LA | 70131-4037 |
| EDWARD J MC KIBBIN | 3333 WINDING WAY | | | | KETTERING | OH | 45419-1249 |
| EDWARD J MC NIFF | 376 BENJAMIN STREET | | | | ROMEO | MI | 48065-5004 |
| EDWARD J MCCORMICK | 1008 AUDUBON DR | | | | TOMS RIVER | NJ | 08753-3603 |
| EDWARD J MCELMOYLE & MARY A MCELMOYLE TEN ENT | 301 W 10TH ST | | | | JIM THORPE | PA | 18229-1728 |
| EDWARD J MCHUGH | 57 OAK ST | | | | NEWINGTON | CT | 06111-3426 |
| EDWARD J MCKENNA & JANE B MCKENNA JT TEN | 108 WOOD POND RD | | | | WEST HARTFORD | CT | 06107-3541 |
| EDWARD J MCLAUGHLIN | 8820 WAXFORD RD | | | | RICHMOND | VA | 23235-1465 |
| EDWARD J MCNELLEY & JOAN E MCNELLEY JT TEN | 9 BERRIDGE WAY | | | | NORTH READING | MA | 01864-1368 |
| EDWARD J MEDVEGY | 153 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9331 |
| EDWARD J MELLENTINE | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807 |
| EDWARD J MIEDUCH & ANNIE MIEDUCH JT TEN | 47168 TIMBERLAND PL | | | | STERLING | VA | 20165-7608 |
| EDWARD J MILLAGER | 1030 ST JAMES COURT | | | | SANDIMAS | CA | 91773-3726 |
| EDWARD J MILLIGAN | 1438 ROSEWAY DR | | | | INDIANAPOLIS | IN | 46219-3927 |
| EDWARD J MILLISON & PATRICIA A MILLISON JT TEN | PO BOX 828 | | | | NELLYSFORD | VA | 22958 |
| EDWARD J MINNICH JR | 6135 S MASSASOIT | | | | CHICAGO | IL | 60638-4515 |
| EDWARD J MINNICH JR & ANNE T MINNICH JT TEN | 6135 SO MASSASOIT | | | | CHICAGO | IL | 60638-4515 |
| EDWARD J MITANA II | 433 MEMORIAL AVE | | | | GIBBSTOWN | NJ | 08027 |
| EDWARD J MITCHELL | 110 N BROAD ST | | | | LANARK | IL | 61046-1004 |
| EDWARD J MITORAJ | 7057 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9461 |
| EDWARD J MITORAJ & VERNA G MITORAJ JT TEN | 7057 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9461 |
| EDWARD J MONCMAN | 4590 MURRY RD RT 2 | | | | MAYVILLE | MI | 48744-9526 |
| EDWARD J MORAN & DOLORES MORAN JT TEN | 1812 N WINTHROP RD | | | | MUNCIE | IN | 47304-2531 |
| EDWARD J MORECRAFT | 15 FIORE COURT | | | | ST JAMES | NY | 11780-1701 |
| EDWARD J MOREL | 37516 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-9441 |
| EDWARD J MORLOCK | 87 PENNACOOK DR | | | | LEOMINSTER | MA | 01453 |
| EDWARD J MYERSON | 5618 SWIFT CREEK CT | | | | HAYMARKET | VA | 20169-5423 |
| EDWARD J MYSZKOWSKI | 5416 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4435 |
| EDWARD J NASH | 8909 S HIGHLAND | | | | GARFIELD | OH | 44125-2323 |
| EDWARD J NAWOROL | 1610 ROLLING ROAD | | | | BEL AIR | MD | 21014-5652 |
| EDWARD J NEWVINE | 6178 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| EDWARD J NIEMIEC | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| EDWARD J NORCZYK & MRS RUTH S NORCZYK JT TEN | 439 MARY LANE | | | | FRANKENMUTH | MI | 48734-1428 |
| EDWARD J NOUFER | 2486 SPRUCE | | | | GIRARD | OH | 44420-3151 |
| EDWARD J O NEILL | 4171 63RD ST | | | | SACRAMENTO | CA | 95820-3245 |
| EDWARD J ODEA & GERTRUDE V ODEA JT TEN | 285 GREVE DR | | | | NEW MILFORD | NJ | 07646-1512 |
| EDWARD J ODELL | 5370 SHERIDAN | | | | SAGINAW | MI | 48601-9357 |
| EDWARD J OKONEK & LOUISE M OKONEK TEN COM | BOX 16 | E 283 OKONEK | | | GRAPEVIEW | WA | 98546-0016 |
| EDWARD J OKRAGLESKI | 5309 LINDA | | | | WARREN | MI | 48092-3442 |
| EDWARD J OLSON | 588 HIGHWAY 73 | | | | EDGERTON | WI | 53534-9373 |
| EDWARD J ONEILL & MRS FRANCES ONEILL JT TEN | 81 DORCHESTER DR | | | | DALY CITY | CA | 94015-3445 |
| EDWARD J OROURKE | 1225 UNIVERSITY | | | | PONTIAC | MI | 48342-1875 |
| EDWARD J ORSESKE | 1008 COURTLAND AVE | | | | MUSCLE SHOALS | AL | 35661-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J OSHESKY | 2734 MANLEY DRIVE | | | | LANSING | MI | 48910-3724 |
| EDWARD J OVCA ELEANOR J OVCA & MICHAEL S OVCA JT TEN | 805 MILLER ST | | | | NOKOMIS | IL | 62075-1402 |
| EDWARD J OWENS | 810 VANGUARD | | | | AUSTIN | TX | 78734-5127 |
| EDWARD J OWENS JR | 3261 HOTTIS RD | | | | HALE | MI | 48739-9252 |
| EDWARD J PAQUIN | 4918 WEST POINT | | | | DEARBORN HTS | MI | 48125-2133 |
| EDWARD J PAVLIS | 67 SOUTH MAIN STREET | | | | UXBRIDGE | MA | 01569-1836 |
| EDWARD J PAVLIS JR | 69 SOUTH MAIN STREET | | | | UXBRIDGE | MA | 01569-1836 |
| EDWARD J PAWLIK II | 26 RANKIN RD | | | | BUFFALO | NY | 14226-4041 |
| EDWARD J PEPER & PATRICIA A PEPER JT TEN | 39706 SUZAN COURT | | | | PLYMOUTH | MI | 48170-4716 |
| EDWARD J PEPER JR | 47730 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9811 |
| EDWARD J PERSINGER | BOX 33 | | | | MILFORD | KY | 41061-0033 |
| EDWARD J PETROVITCH & MARY ANN PETROVITCH JT TEN | 14012 ROANOKE ST | | | | WOODBRIDGE | VA | 22191-2419 |
| EDWARD J PICKETT | 9208 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| EDWARD J PIENIOZEK | 3025 HAWTHORNE DRIVE | | | | BAY CITY | MI | 48706-3176 |
| EDWARD J PIERCE | PO BOX 326 | | | | SAINT DAVID | AZ | 85630-0326 |
| EDWARD J PIGGOTT JR | 20 BETTS RD | | | | STAFFORD | VA | 22554-5815 |
| EDWARD J PILCH | 2321 GRANGE ROAD | | | | TRENTON | MI | 48183-2211 |
| EDWARD J PILCH & DEBORAH K PILCH JT TEN | 2321 GRANGE ROAD | | | | TRENTON | MI | 48183-2211 |
| EDWARD J PILZNINSKI & MRS LORETTA N PILZNINSKI JT TEN | 8639 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| EDWARD J PISARSKI JR & SUSAN PISARSKI JT TEN | 14148 CASTLE | | | | WARREN | MI | 48088-5823 |
| EDWARD J PITEK & ELENA V PITEK JT TEN | 472 SELKIRK DR | | | | MT MORRIS | MI | 48458-8918 |
| EDWARD J PLATZ | 1969 CASTLETON DR | | | | TROY | MI | 48083-2613 |
| EDWARD J PLATZ & MRS VIVIAN G PLATZ JT TEN | 1969 CASTLETON DR | | | | TROY | MI | 48083-2613 |
| EDWARD J PLESNIARSKI | 13528 ANGELA DRIVE | | | | WARREN | MI | 48093-6600 |
| EDWARD J PLICHTA TR UA 03/04/2002 PLICHTA FAMILY TRUST | 5115 N MARMORA AVE | | | | CHICAGO | IL | 60630 |
| EDWARD J POGORZELSKI & DOROTHY M POGORZELSKI JT TEN | 140 BUTTERNUT DR | | | | BOLINGBROOK | IL | 60440-2612 |
| EDWARD J POHODICH | 719 HANCOCK ST | | | | PERRYOPOLIS | PA | 15473-5375 |
| EDWARD J POLIVKA | 27948 S EGYPTIAN TRAIL | | | | MONEE | IL | 60449-9455 |
| EDWARD J POLYANSKI & MISS PATRICIA ANN POLYANSKI JT TEN | PO BOX 1044 | LAKE SHORE | | | PASADENA | MD | 21123-1044 |
| EDWARD J PONCZEK & MRS JULIANNA M PONCZEK JT TEN | 131 ALBERTA AVE | | | | SAN CARLOS | CA | 94070-4736 |
| EDWARD J PRCHLIK | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| EDWARD J REBMANN | 44590 BOXWOOD DRIVE | | | | CALLAWAY | MD | 20620-2010 |
| EDWARD J REGAN | 352 MASSACHUSETTS AVE | APT 413 | | | BOSTON | MA | 02115-4951 |
| EDWARD J REHM | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| EDWARD J REID | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| EDWARD J REILLY & MAY M REILLY JT TEN | 131 SUMMERFIELD GARDENS | | | | SHELTON | CT | 06484-6308 |
| EDWARD J REPEN & BARBARA J REPEN TR EDWARD J REPEN & BARBARA J REPEN | REV TRUST UA 4/17/99 | 3674 FORGE | | | TROY | MI | 48083-5639 |
| EDWARD J RETHMAN | RT 1 BOX 1344 | | | | MANISTIQUE | MI | 49854-9801 |
| EDWARD J RICHARD | 10910 DICE RD | | | | FREELAND | MI | 48623-8522 |
| EDWARD J RICHTER | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| EDWARD J RIVERA JR | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| EDWARD J ROBINSON | 6 FAIRVIEW ROAD | | | | WILBRAHAM | MA | 01095-2553 |
| EDWARD J RODICK & BRENDA J RODICK JT TEN | 8076 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9118 |
| EDWARD J ROSATTI JR TOD SHARON K ROSATTI | 6091 BROOKHAVEN LANE #22 | | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD TERRI A ROSATTI | 6091 BROOKHAVEN LANE #22 | | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD THOMAS J ROSATTI | 6091 BROOKHAVEN LANE #22 | | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD TIMOTHY E ROSATTI | 6091 BROOKHAVEN LANE #22 | | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSS CUST TERENCE J ROSS UGMA MI | 3325 HARDWOOD HOLLOW | | | | MEDINA | OH | 44256-9697 |
| EDWARD J ROSS TR EDWARD J ROSS TRUST UA 05/19/98 | 8440 COURT ST | | | | DAVISON | MI | 48423-3397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J ROZMAREK | 3342 HERITAGE FARMS | | | | HIGHLAND | MI | 48356-1630 |
| EDWARD J RUSNICA & MRS CARLA J RUSNICA JT TEN | 26 DEERFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| EDWARD J RYAN JR | 6 SYCAMORE PARC | | | | SOUTH HADLEY | MA | 01075-1116 |
| EDWARD J SAYRE & JOAN M SAYRE JT TEN | 161 SADDLE RUN CT | | | | MACON | GA | 31210-8654 |
| EDWARD J SCALLY JR & CORINNE SCALLY JT TEN | 15201 OLIVE BLVD APT 393 | | | | CHESTERFIELD | MO | 63017-1838 |
| EDWARD J SCHEER | 1436 N IVY ST | | | | ESCONDIDO | CA | 92026-2722 |
| EDWARD J SCHIFKO & VALERIA SCHIFKO JT TEN | 8354 NEWCOMB DR | | | | PARMA | OH | 44129-5825 |
| EDWARD J SCHIPRITT | 139 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4715 |
| EDWARD J SCHULTZ & IBER A SCHULTZ JT TEN | 4119 COLONY PLZ | | | | NEWPORT BEACH | CA | 92660-6342 |
| EDWARD J SCOTT | 2514 ST GEORGE ST | | | | WILMINGTON | DE | 19808-4052 |
| EDWARD J SEDER & LILLIAN G SEDER JT TEN | 69 SHERWOOD LANE | | | | NORWICH | CT | 06360-5251 |
| EDWARD J SEDLACK & MRS HELEN SEDLACK JT TEN | 29509 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2317 |
| EDWARD J SEEFELD | 132 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| EDWARD J SEKMISTRZ & NICOLETTE L SEKMISTRZ JT TEN | 102 UNAKA CT | | | | CARY | NC | 27519 |
| EDWARD J SENDELBACH ROSEMARY LOOMIS & CAROL J SENDELBACH TR UA | 12/30/86 THE MARIE R | 10 COVENTRY CHASE | | | JOLIET | IL | 60431-9250 |
| EDWARD J SHAUGHNESSY | 20 STRATFORD AVE | | | | ALDAN | PA | 19018-3814 |
| EDWARD J SHEPHERD | BOX 5284 | | | | SUN CITY WEST | AZ | 85375 |
| EDWARD J SIDOR & ROSEMARY SIDOR JT TEN | 16 CHARTER OAKS DRIVE | | | | PITTSFORD | NY | 14534-3152 |
| EDWARD J SIEMASZKO JR | 15772 OAKBROOK | | | | ROMULUS | MI | 48174-3230 |
| EDWARD J SIKORA JR | 220 BOBBY JONES DR | | | | ETTERS | PA | 17319-9375 |
| EDWARD J SILK & KATHLEEN A SILK JT TEN | 202 APOLLO CIR | | | | BETHPAGE | NY | 11714-6501 |
| EDWARD J SILK CUST BRIAN GEORGE REUTTER UGMA NY | 29 AMY DR | | | | SAYVILLE | NY | 11782-3224 |
| EDWARD J SILK CUST EMMA K KEYSER UTMA NY | 66 BAYPORT AVE | | | | BAYPORT | NY | 11705-1541 |
| EDWARD J SILK CUST MACLIN JAMES KEYSER SUBJECT TO STA TOD RULES | 66 BAYPORT AVE | | | | BAYPORT | NY | 11705-1541 |
| EDWARD J SILK CUST SEAN EDWARD REUTTER UGMA NY | 29 AMY DR | | | | SAYVILLE | NY | 11782-3224 |
| EDWARD J SITARSKI | 101 MAPLE CT | # 113 | | | ROSELLE | NJ | 07203-3019 |
| EDWARD J SMITH | 469 CURTIS RD | | | | HILTON | NY | 14468-8934 |
| EDWARD J SOVA | 1349 KEY WEST | | | | TROY | MI | 48083-1054 |
| EDWARD J SPRINGER | 19600 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| EDWARD J STADLER | BOX 315 | 9344 PITTSBURG | | | DURAND | MI | 48429-9402 |
| EDWARD J STEBNER | 432 SOUTH SHORE DRIVE | | | | OSPREY | FL | 34229-9196 |
| EDWARD J STYLER & GERALDINE M STYLER TR UA 03/27/2008 - ALBERT | PLUCINSKI & MARTHA PLUCINSKI REV LIVING TRUST | PO BOX 248 | 9573 BERKELY LN | | SAINT JOHN | IN | 46373 |
| EDWARD J SULLIVAN & DIANE L SULLIVAN JT TEN | 49 SHARON ANN LN | | | | EAST FALMOUTH | MA | 02536 |
| EDWARD J SURIANO | 17 ANDERSON RD | | | | POMFRET CTR | CT | 06259-2228 |
| EDWARD J SUROWIEC JR | 42 CAREY DRIVE | | | | ORCHARD PARK | NY | 14127-2943 |
| EDWARD J SWANCHARA | ROUTE 1 | | | | BANNISTER | MI | 48807-9801 |
| EDWARD J TALAGA | 2513 S JEFFERSON | | | | BAY CITY | MI | 48708-8752 |
| EDWARD J TAYLOR | 8660 HWY 328 W | | | | CRAB ORCHARD | KY | 40419-9747 |
| EDWARD J TEPER | 25579 LORETTA | | | | WARREN | MI | 48091-1407 |
| EDWARD J TIEDEMANN | 508 VINE WAY | | | | ROSEVILLE | CA | 95678-4035 |
| EDWARD J TIMMERMAN | 18159 WATERLOO RD | | | | AMISSVILLE | VA | 20106-2163 |
| EDWARD J TOULOUSE TR EDWARD J TOULOUSE TRUST UA 03/09/01 | 10165 BRAY RD | | | | CLIO | MI | 48420 |
| EDWARD J TRAINER | 216 BRUCE RD | | | | WASHINGTON CROSSIN | PA | 18977-1510 |
| EDWARD J TRAUB & FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3155 |
| EDWARD J TRAUB & FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3155 |
| EDWARD J UCHWAT | 161 DEERING | | | | GARDEN CITY | MI | 48135-3158 |
| EDWARD J UHL | 261 IRIS AVE | | | | GOLETA | CA | 93117-2040 |
| EDWARD J UNGVARSKY | 1853 NEWTOWN ST NW | | | | WASHINGTON | DC | 20010-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J URYGA & CAMILLE C URYGA JT TEN | 29333 VAN LAAN DR | | | | WARREN | MI | 48092-4250 |
| EDWARD J UYHAZY | 17794 COVEY CT | | | | BROWNSTOWN TWP | MI | 48192-8461 |
| EDWARD J VAHLE | PO BOX 191075 | | | | ST LOUIS | MO | 63119-7075 |
| EDWARD J VALLEY | 2278 SALT SPRINGS ROAD | | | | LORDSTOWN | OH | 44481-9766 |
| EDWARD J VERDOUW & BETTY J VERDOUW JT TEN | 51 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2222 |
| EDWARD J VERHAEGHE | 49502 REGATTA | | | | CHESTERFIELD | MI | 48047-2370 |
| EDWARD J VOCKLER | 3639 AEROVIEW ST | | | | W BLOOMFIELD | MI | 48324-2601 |
| EDWARD J VOJTEK | 40550 SLIFE RD | | | | LA GRANGE | OH | 44050-9735 |
| EDWARD J WALSH | 4657 HUNT STREET | | | | WAYNE | MI | 48184-2013 |
| EDWARD J WALSH | 65 SPRING ST | | | | SAUNDERSTOWN | RI | 02874-3229 |
| EDWARD J WARE JR | 3227 DENTZLER RD | | | | PARMA | OH | 44134-5479 |
| EDWARD J WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 |
| EDWARD J WEITEKEMPER & DOROTHY WEITEKEMPER JT TEN | 12909 TOPPING EST NORTH | | | | TOWN & COUNTRY | MO | 63131-1310 |
| EDWARD J WELLDAY JR | 2465 SOUTH WASHINGTON AVE | A101 | | | TITUSVILLE | FL | 32780-5064 |
| EDWARD J WENZEL | 6186 ELMOOR ST | | | | TROY | MI | 48098 |
| EDWARD J WHEELER JR | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 |
| EDWARD J WIENERS | W 1620 HWY 11 | | | | BURLINGTON | WI | 53105-3067 |
| EDWARD J WILLIAMS | 359 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9237 |
| EDWARD J WILSON | 13800 NW 73RD ST | | | | KANSAS CITY | MO | 64152-1123 |
| EDWARD J WILSON & LORETTA A WILSON JT TEN | 42000 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2052 |
| EDWARD J WINKLER CUST LOUIS ALLEN WINKLER UGMA | 4523 WOLF CREEK PARKWAY | | | | LOUISVILLE | KY | 40241-5501 |
| EDWARD J WITOS SR | 18 EBERLY PL | | | | FORDS | NJ | 08863-2118 |
| EDWARD J WOCHENSKY | 15 BROCKETT DR | | | | BUFFALO | NY | 14223-1420 |
| EDWARD J WOLSKI | 3889 WATERBURY DR | | | | DAYTON | OH | 45439-2440 |
| EDWARD J YOUNG JR | 4591 17TH ST | | | | DORR | MI | 49323-9749 |
| EDWARD J ZACHARIAS & IRENE D ZACHARIAS TR EDWARD J & IRENE D | ZACHARIAS TRUST UA 06/15/92 AMND 08/30/94 | 4141 MCCARTY RD | APT 225 | | SAGINAW | MI | 48603-9325 |
| EDWARD J ZANG | 70 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 |
| EDWARD J ZELNICK CUST KENNETH H ZELNICK UNDER THE FLORIDA GIFTS TO | MINORS ACT | 3620 N 52ND AVE | | | HOLLYWOOD | FL | 33021-2248 |
| EDWARD J ZELNICK CUST LISA ZELNICK UNDER THE FLORIDAGIFTS TO MINORS | ACT | 3620 N 52ND AVE | | | HOLLYWOOD | FL | 33021-2248 |
| EDWARD J ZIEBA JR | 764 NORTH ST | | | | MT MORRIS | MI | 48458-1721 |
| EDWARD J ZUKOWSKI & MRS L JOYCE D ZUKOWSKI JT TEN | 4 NIANTIC RIVER ROAD | | | | WATERFORD | CT | 06385-3119 |
| EDWARD J ZWOLENSKY III | 1776 HILLSBORO AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| EDWARD JACKSON JR | 1015 ARCH ST | | | | YOUNGSTOWN | OH | 44506-1004 |
| EDWARD JAFFE & MRS FRANCES JAFFE JT TEN | 1615 APRICOT CT | | | | RESTON | VA | 20190-4403 |
| EDWARD JAMES BISHOP | 111 GRANT ST | | | | HARTFORD | CT | 06106-4110 |
| EDWARD JAMES CIZEK | 1322 SOUTH 181ST PLAZA | | | | OMAHA | NE | 68130 |
| EDWARD JAMES HUTCHESON | 1023 VISTA GRANDE | | | | MILLBRAE | CA | 94030-2133 |
| EDWARD JAMES HUTCHESON CUST JOHN ELLSWORTH HUTCHESON UGMA MI | 2325 3RD ST SUITE 223 | | | | SAN FRANCISCO | CA | 94107-3198 |
| EDWARD JAMES LESCHANSKY | 412 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459-3118 |
| EDWARD JAMES MC KELVEY | 1414 AMAPOLA AVE | | | | TORRANCE | CA | 90501-2505 |
| EDWARD JAMES MONIHAN JR | PO BOX 805 | | | | LEWES | DE | 19958-0805 |
| EDWARD JAMES PAYNE | 5532 OLD FRANKLIN AVE | | | | GRAND BLANC | MI | 48439 |
| EDWARD JAMES WHITEHERSE | 865 S WARREN ROAD | | | | OVID | MI | 48866-9517 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE PARK | IL | 60526 |
| EDWARD JANOS | 4721 BALDWIN RD | | | | PERRY | OH | 44081-9641 |
| EDWARD JANUSKA | 4521 VANDEMARK | | | | LITCHFIELD | OH | 44253-9112 |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI STREET | | | | HAMTRAMCK | MI | 48212 |
| EDWARD JAWORSKI | 30815 IROQUOIS | | | | WARREN | MI | 48093-5043 |
| EDWARD JAY MARDEN | PO BOX 466 | | | | CAMPBELL | NY | 14821-0466 |
| EDWARD JAY ZELNICK | 3620 N 52ND AVE | | | | HOLLYWOOD | FL | 33021-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD JESKEY & IRENE L JESKEY JT TEN | UNIT A | 1317 S E 6TH ST | | | CAPE CORAL | FL | 33990-2640 |
| EDWARD JOHN ALLEN | 6500 NORTH 2ND ST | | | | PHILADELPHIA | PA | 19126-3901 |
| EDWARD JOHN BERGER | STILLMAN LANE | | | | PLEASANTVILLE | NY | 10570 |
| EDWARD JOHN GLEASON | C/O FRANCIS X CONNOLLY ESQ | 250 BLOOMFIELD AV | | | BLOOMFIELD | NJ | 07003-5689 |
| EDWARD JOHN HOLMS JR | 20 TERRANOVA CIRCLE | | | | WEST PORT | CT | 06880-4749 |
| EDWARD JOHN KING | 215 DOYLE DR | | | | NO TONAWANDA | NY | 14120-2453 |
| EDWARD JOHN PACAK & OLGA PACAK JT TEN | 3213 MASON | | | | FLINT | MI | 48505-4068 |
| EDWARD JOHN ROBARGE | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707-8119 |
| EDWARD JOHN SANOCKI | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105-9318 |
| EDWARD JOHN SULLIVAN JR & MRS DIANE LOUISE SULLIVAN JT TEN | 49 SHARON ANN LN | | | | EAST FALMOUTH | MA | 02536-6034 |
| EDWARD JOHN SZACH & SHAREN MARY SZACH PEITZCH & KATHRYN GEORGE TR UA | 9/08/99 JOHN P SZACH LIVING | 1085 BIRD RD | | | ORTONVILLE | MI | 48462-9017 |
| EDWARD JOHNSON | 103 HAMILTON PLACE RD | | | | COLUMBIA | SC | 29229-7619 |
| EDWARD JOHNSON JR CUST EDWARD JOHNSON III UTMA IL | 515 CITADEL CIR | | | | WESTMONT | IL | 60559-1281 |
| EDWARD JOHNSON JR CUST LAUREN KATHLEEN JOHNSON UTMA IL | 2608 E BRADFORD AVE | | | | MILWAUKEE | WI | 53211-4501 |
| EDWARD JONES | 139 TRELLIS LANE | | | | SEWELL | NJ | 08080-4239 |
| EDWARD JONES | 514 E HANNA DR | | | | NEWARK | DE | 19702-2702 |
| EDWARD JONES CUST FBO DAVID BUTTERFIELD IRA | 2813 WINSTON WAY | | | | GRAND RAPIDS | MI | 49505 |
| EDWARD JONES CUST FBO GARY GOODENOW | 705 CANAL ST | | | | MILFORD | MI | 48381-2028 |
| EDWARD JONES CUST FBO JEANNE ROCA IRA | 3211 THORNTON DRIVE | | | | JANESVILLE | WI | 53548 |
| EDWARD JONES CUST MARY CHUBB IRA | 7818 OLD M-78 | | | | EAST LANSING | MI | 48823 |
| EDWARD JONES INVESTMENTS FBO OTTO GRENKE | 6724 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3240 |
| EDWARD JONES TR JERRY MOORE IRA | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| EDWARD JONES TR SANDRA ADAMS | 2771 AVONDALE DR | | | | BOWLING GREEN | KY | 42104-8557 |
| EDWARD JOSEPH DRELICH & BARBARA JEAN DRELICH JT TEN | 427 RT 94 FREDON TWP | | | | NEWTON | NJ | 07860-5157 |
| EDWARD JOSEPH DUGUAY | 7278 KNOLL DR | | | | NO TONAWANDA | NY | 14120-1506 |
| EDWARD JOSEPH LIMA | 3716 SPOKANE BRIDGE RD | | | | LIBERTY LAKE | WA | 99019-9464 |
| EDWARD JOSEPH POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581-2242 |
| EDWARD JOSEPH TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| EDWARD K BENDA & MARGARET A BENDA TR UA 03/30/90 EDWARD K BENDA & | MARGARET A BENDA FAM TRUST | 57263 ROCKLAND ST | | | CALUMET | MI | 49913-3042 |
| EDWARD K BROWN | 60 OAKWOOD CT | | | | PALM HARBOR | FL | 34683-3011 |
| EDWARD K DISHON | 2859 LONGBRANCH ROAD | | | | UNION | KY | 41091-8634 |
| EDWARD K EICKMEIER | 1609 YOSEMITE | | | | BIRMINGHAM | MI | 48009-6541 |
| EDWARD K FAKE | 6282 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329-2409 |
| EDWARD K FULTON | 28 MEADOW RD | | | | EDISON | NJ | 08817-5546 |
| EDWARD K GEISEL | 427 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505 |
| EDWARD K GROSS CUST ALISSA B GROSS UTMA MD | 9517 REACH RD | | | | POTOMAC | MD | 20854-2891 |
| EDWARD K HALIK | 14113 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5341 |
| EDWARD K HIRAMOTO | 2281 EL CEJO COURT | | | | RANCHO CORDOVA | CA | 95670-3162 |
| EDWARD K HRUSOVSKY | 12 BRIGETON WAY | | | | HOPKINTON | MA | 01748-3104 |
| EDWARD K ISBEY III | 19 BLACKWOOD ROAD | | | | ASHEVILLE | NC | 28804-2660 |
| EDWARD K KELLEY | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 |
| EDWARD K MUELLER | 12401 14TH AVE E | | | | TACOMA | WA | 98445 |
| EDWARD K PLATTE | 11790 GALWAY DRIVE | | | | JEROME | MI | 49249-9737 |
| EDWARD K ROGGENKAMP III | 3745 STEELE RD | | | | VERSAILLES | KY | 40383 |
| EDWARD K ROGGENKAMP JR & KATHLEEN ROGGENKAMP JT TEN | 411 INDIANA AVE | | | | MILLTOWN | IN | 47145-2627 |
| EDWARD K ROSSER | 3213 BROOK HILL CIRCLE | | | | BIRMINGHAM | AL | 35210-4269 |
| EDWARD K SELMSER | 8717 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055-4820 |
| EDWARD K VOYLES | 646 PENNSGROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD KANCLER CUST DAVID EDWARD KANCLER UGMA OH | 117 W ORCHARD AVE | | | | LEBANON | OH | 45036-2181 |
| EDWARD KANE | 1 N LEXINGTON AVE | STE 700 | | | WHITE PLAINS | NY | 10601-1721 |
| EDWARD KARL ROGGENKAMP JR | 411 INDIANA AVE | | | | MILLTOWN | IN | 47145-2627 |
| EDWARD KARR | 11086 HOLLAND CIR | | | | EDEN PRAIRIE | MN | 55347-5243 |
| EDWARD KASSAB | 28 LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063-4948 |
| EDWARD KEEN | 4128 SALFORD CT | | | | BENSALEM | PA | 19020-4835 |
| EDWARD KELL & STELLA M KELL JT TEN | 6003 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-3152 |
| EDWARD KERR IV | 18 ROTARY CIRLE DR | | | | THOMASVILLE | NC | 27360 |
| EDWARD KESSLER & ROSEMARIE KESSLER JT TEN | 241 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1514 |
| EDWARD KHOURI CUST ANTON E KHOURI UGMA MI | 3130 WESTWOOD PARKWAY | | | | FLINT | MI | 48503-6802 |
| EDWARD KICK JR & CONSTANCE J KICK TEN ENT | 465 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320-1560 |
| EDWARD KIM SUNG FONG JR & LORI J FONG JT TEN | 504 S OAHU ST | | | | KAHULUI | HI | 96732-2715 |
| EDWARD KING | 34815 WURFEL | | | | CLINTON TWP | MI | 48035-4748 |
| EDWARD KIRBY | 2551 LU AL DR | | | | BENTON HARBOR | MI | 49022-6913 |
| EDWARD KIZYMA | 15308 SHANNONDELL DR | | | | AUDUBON | PA | 19403 |
| EDWARD KOES | 4768 LAWNDALE RD | | | | SYRACUSE | NY | 13215-2314 |
| EDWARD KOSCIUK & MRS MARIE KOSCIUK JT TEN | 50 PRESCOTT ST | | | | MERIDEN | CT | 06450-3316 |
| EDWARD KOSZALKA | 4851 MIDDLESEX | | | | DEARBORN | MI | 48126-5015 |
| EDWARD KOWALEWSKI | 2929 HARRISON | | | | SAGINAW | MI | 48604-2316 |
| EDWARD KOZIOL | 1301 W STANLEY ROAD | | | | MT MORRIS | MI | 48458-2314 |
| EDWARD KRAMER | 312 GREGORY AVE | | | | WEST ORANGE | NJ | 07052-3730 |
| EDWARD KRISTOFIK & LINDA KRISTOFIK JT TEN | 7140 SW 20TH ST | | | | PLANTATION | FL | 33317-5016 |
| EDWARD KRUG & SANDRA M KRUG JT TEN | 10 TYLER RD | BOX 116 | | | WEST BOXFORD | MA | 01885-0116 |
| EDWARD KUBIRA | 16661 W 145 PL | | | | LOCKPORT | IL | 60441-2339 |
| EDWARD KULBA | 42351 CHASE DR | | | | CANTON | MI | 48188-5212 |
| EDWARD KULIK | 1200 GRAFTON SHOP ROAD | | | | BEL AIR | MD | 21014-2423 |
| EDWARD KUNARSKI | 8111 ELIZABETH ANN | | | | UTICA | MI | 48317-4319 |
| EDWARD KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| EDWARD KUPSOFF | 44 GREGORY ST | | | | MARBLEHEAD | MA | 01945-3229 |
| EDWARD L ADKINS | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769-9725 |
| EDWARD L ALLEN | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7556 |
| EDWARD L ARCURI JR | 476 S SKYLINE DR | | | | THOUSAND OAKS | CA | 91361-4912 |
| EDWARD L ASHLEY JR & SHARON ASHLEY JT TEN | PO BOX 655 | | | | WESSON | MS | 39191-0655 |
| EDWARD L BALFE | 535 VIA FONTANA DR | | | | ALTAMONTE SPG | FL | 32714-6846 |
| EDWARD L BANZ | 2843 BARREL OAK ST | | | | SAN ANTONIO | TX | 78231-1702 |
| EDWARD L BARNHART | 506 E 8TH ST | | | | BROOKLYN | NY | 11218-5202 |
| EDWARD L BARTKOSKI | 6426 TROUP | | | | KANSAS CITY | KS | 66102-1058 |
| EDWARD L BENION | 17537 PREVOST | | | | DETROIT | MI | 48235-3149 |
| EDWARD L BIERSMITH III | 1913 RICHARD CIR | | | | MONROE | LA | 71201-4559 |
| EDWARD L BLATT | 2064 TICE DRIVE | | | | CULLEOKA | TN | 38451-2719 |
| EDWARD L BOSWORTH JR | 8103 VALLEY BEND DRIVE | | | | HUNTSVILLE | AL | 35802-3978 |
| EDWARD L BRADLEY III | 8514 SUGARBUSH COURT | | | | ANNANDALE | VA | 22003-4540 |
| EDWARD L BREMER | 6736 S STEEL RD | | | | ST CHARLES | MI | 48655-9732 |
| EDWARD L BUCKS | 3962 COUNTY ROAD | 300 SOUTH | | | LOGANSPORT | IN | 46947 |
| EDWARD L BUDZINSKI TR EDWARD L BUDZINSKI FAM TRUST UA 07/29/93 | 337 S CUSTER ST | | | | SANDUSKY | MI | 48471-1234 |
| EDWARD L BURKHALTER & JO A BURKHALTER JT TEN | 1218 560TH STREET | | | | CHEROKEE | IA | 51012-7236 |
| EDWARD L CARNEY | 1500 E BOGART RD | UNIT 1F | | | SANDUSKY | OH | 44870-7150 |
| EDWARD L CARPENTIER | 521 SOUTH WEST DEER RUN | | | | PORT ST LUCIE | FL | 34953-8210 |
| EDWARD L CASTOR | 482 SO 600 E | | | | WINDFALL | IN | 46076-9330 |
| EDWARD L CHAUVAUX | 1008 ACORN COURT | | | | KNIGHTDALE | NC | 27545-9293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD L COX JR | 8270 DENWOOD DR | APT 17 | | | STERLING HEIGHTS | MI | 48312-5967 |
| EDWARD L COX JR & CHRISTINE E COX JT TEN | 8270 DENWOOD DR | APT 17 | | | STERLING HEIGHTS | MI | 48312-5967 |
| EDWARD L CREEL | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135-3745 |
| EDWARD L CREW & BRIAN T CREW JT TEN | 3832 MOONSHINE FALLS AVE | | | | N LAS VEGAS | NV | 89085-4486 |
| EDWARD L DANIEL | S 950 TWO ROD ROAD | | | | MARILLA | NY | 14102-9730 |
| EDWARD L DANIEL & ALICE M DANIEL JT TEN | SOUTH 950 TWO ROD RD | | | | MARILLA | NY | 14102 |
| EDWARD L DAVIS | 26 TEEWADDLE HILL RD | | | | LEVERETT | MA | 01054 |
| EDWARD L DE KIEP | 17813-174TH AVENUE | | | | SPRING LAKE | MI | 49456-9750 |
| EDWARD L DEAN | 20074 HILLTOP DRIVE | | | | ATHENS | AL | 35614-4544 |
| EDWARD L DIXON | 2630 GATSBY COURT | | | | LANSING | MI | 48906-3670 |
| EDWARD L DOBEK | 1618 E PARK AVE | | | | RIVERTON | WY | 82501-3858 |
| EDWARD L DOWD & FAITH L DOWD JT TEN | 3720 N 44TH AVE | | | | MEARS | MI | 49436-9345 |
| EDWARD L DOWDELL | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5260 |
| EDWARD L DREYER | 2228 COLT RD | | | | INDPLS | IN | 46227-6248 |
| EDWARD L DREYER & SHIRLEY I DREYER JT TEN | 2228 COLT | | | | INDPLS | IN | 46227-6248 |
| EDWARD L EAKINS | 6969 B DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8317 |
| EDWARD L EBERHARDT | 2410 E HARLEY ST | | | | INVERNESS | FL | 34453-9518 |
| EDWARD L ECKENRODE | 724 TEAL COURT | | | | HAVER DE GRACE | MD | 21078-4243 |
| EDWARD L ELLINGTON & THOMAS C ELLINGTON TR ITEM FIVE U-W JOSEPH C | ELLINGTON | 1102 E WASHINGTON ST | | | THOMASVILLE | GA | 31792-4719 |
| EDWARD L ELLIS | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| EDWARD L EVANS | 6293 ROCK PORT DR | | | | FLOWERY BRANCH | GA | 30542-4300 |
| EDWARD L EVANS & KAY FRANCIS EVANS JT TEN | 310 E AVON RD | | | | ROCHESTER HILLS | MI | 48307-3106 |
| EDWARD L FERGUSON | 2353 SEACREST CT | | | | SAN LEANDRO | CA | 94579-2792 |
| EDWARD L FIRST | 8481 E CO RD 750 S | | | | PLAINFIELD | IN | 46168-9100 |
| EDWARD L FONVIELLE JR | 112 TRICKLE DR | | | | SUMMERVILLE | SC | 29483-4922 |
| EDWARD L FRANKEL CUST RICHARD GARY FRANKEL U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1317 CLUBHOUSE ROAD | | | GLADWYNE | PA | 19035-1005 |
| EDWARD L GATES | 1720 21ST ST | | | | BEDFORD | IN | 47421-4025 |
| EDWARD L GLENN | 15 TER AVE | | | | STAMFORD | CT | 06905-3412 |
| EDWARD L GOODENOUGH | 464 COSTELLO RD | | | | AUSTIN | PA | 16720-1914 |
| EDWARD L GROEBE | 3900 BERNAY LN | | | | HOFFMAN ESTATES | IL | 60195-1660 |
| EDWARD L GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 |
| EDWARD L GROSS | 463 LARKSPUR LN | | | | MARTINSBURG | WV | 25403 |
| EDWARD L HECKMAN | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| EDWARD L HOLLOWAY | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| EDWARD L HOLTHOF | 7544 ARBORCREST | | | | PORTAGE | MI | 49024-5002 |
| EDWARD L HOOPS | 1295 HIGHVIEW ST | | | | CANYON LAKE | TX | 78133-4279 |
| EDWARD L HORTON | 150 PINEBLOOM DR | | | | JESUP | GA | 31545-1804 |
| EDWARD L HULING SR | 4949 STAUFFER SE AV | | | | GRAND RAPIDS | MI | 49508-5111 |
| EDWARD L HYDUKE & BARBARA HYDUKE JT TEN | 1520 21ST ST | | | | MANHATTAN BEACH | CA | 90266-4039 |
| EDWARD L JACKSON | 12654 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| EDWARD L JELLENC | 1428 MARION-RUSSELL ROAD | | | | MERIDIAN | MS | 39301-8865 |
| EDWARD L JOHNSON | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329-9427 |
| EDWARD L JOHNSON | 2146 BATES ROAD | | | | MT MORRIS | MI | 48458-2602 |
| EDWARD L JOHNSTON & TERI JOHNSTON JT TEN | 43486 SQUIRREL RIDGE PL | | | | LEESBURG | VA | 20176 |
| EDWARD L JOHNSTONE | 4372 COVEY CT | | | | GRAND BLANC | MI | 48439-9612 |
| EDWARD L JONES | 46754 LANDINGS DRIVE | | | | MACOMB | MI | 48044-4048 |
| EDWARD L KALMERTON | 1416 KAUFMANN AVE | | | | SHEBOYGAN | WI | 53081-7540 |
| EDWARD L KEITH | 6090 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| EDWARD L KEMPER | 216 KEMPER LANE | | | | GRAYSON | KY | 41143-1048 |
| EDWARD L KINDRICK | 2400 COUNTRY RD 417 | | | | ELLSINORE | MO | 63937 |
| EDWARD L KINDRICK & M KINDRICK JT TEN | 2400 COUNTY RD 417 | | | | ELLSINORE | MO | 63937-7307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD L KLINGAMAN | R R 1 | N 2701 RETZLOFF ROAD | | | FORT ATKINSON | WI | 53538-9754 |
| EDWARD L KROPA JR | 303 E WEBSTER | | | | MT PLEASANT | IA | 52641-2562 |
| EDWARD L LANDRY | 87 E YARBROUGH RD | | | | MAYSVILLE | GA | 30558-3005 |
| EDWARD L LANE & ETHEL J S LANE TR U-A DTD THE EDWARD & ETHEL LANE | REVOCABLE TRUST | 1052 RED OAKS NE | | | ALBUQUERQUE | NM | 87122-1341 |
| EDWARD L LANGENDERFER | 151 BRAMBLEWOOD DR | | | | SAINT PETERS | MO | 63376-6917 |
| EDWARD L LAUBER & NANCY L LAUBER TR UA 07/14/06 LAUBER FAMILY TRUST | PO BOX 436 | | | | BONSALL | CA | 92003 |
| EDWARD L LEDVINA | 1149 N SHORE DRIVE | | | | SPRINGPORT | MI | 49284-9414 |
| EDWARD L LOOMIS | 4421 W DODGE ROAD | | | | CLIO | MI | 48420-8580 |
| EDWARD L LUDWIN & MARIANNE K LUDWIN JT TEN | 11056 AVENUE O | | | | CHICAGO | IL | 60617-6937 |
| EDWARD L LUMBERT JR | 12039 GRAND RIVER AVE | | | | EAGLE | MI | 48822 |
| EDWARD L MASON | 403 DITMAR | | | | PONTIAC | MI | 48341-2617 |
| EDWARD L MASSEY | 113 BLUE BONNET CIR | | | | JUSTIN | TX | 76247 |
| EDWARD L MAXWELL | 1926 RICHTON | | | | DETROIT | MI | 48206-1212 |
| EDWARD L MC CABE | 26 SEARLS | | | | WEBBERVILLE | MI | 48892 |
| EDWARD L MC CAULEY | 1825 HOLLINGSWORTH DR | | | | WALLED LAKE | MI | 48390-2642 |
| EDWARD L MCGHEE | 10457 ALAMEDA ALMA RD | | | | CLERMONT | FL | 34711-6344 |
| EDWARD L MEISEL | 2006 COLUMBIA RD NW #42 | | | | WASHINGTON | DC | 20009-1319 |
| EDWARD L MERKER | 20 ADAMS FARM RD | | | | KATONAN | NY | 10536-3165 |
| EDWARD L MONSOUR & DEBRA M MONSOUR JT TEN | 27782 CUMMINS DR | | | | LAGUNA NIGUEL | CA | 92677-4002 |
| EDWARD L MONTGOMERY | 28330 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-1817 |
| EDWARD L MOORE | 1602 N VIRGINIA ST | | | | FLINT | MI | 48506-4227 |
| EDWARD L MOORMAN | (GM CAIRO) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| EDWARD L MOZEE | 12214 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033-5208 |
| EDWARD L MUCKENTHALER | 5209 CAPRI LANE | | | | FLINT | MI | 48507-4007 |
| EDWARD L MUFF & JEANNE L MUFF JT TEN | 13536 HWY NN | | | | LOUISIANA | MO | 63353-3839 |
| EDWARD L MURPH | 6538 EMBERS ROAD | | | | DALLAS | TX | 75248-2940 |
| EDWARD L MUSTIAN JR | 1305 ASBURY RD | | | | RICHMOND | VA | 23229-5305 |
| EDWARD L NASH TR UA 10/04/1995 EDWARD L NASH REVOCABLE LIVING TRUST | 9766 ZUKEY DR | BOX 605 | | | LAKELAND | MI | 48143 |
| EDWARD L NEMETZ JR CUST MARGARET STRUBEL NEMETZ UTMA MI | 2600 NEWPORT | | | | ANN ARBOR | MI | 48103-2273 |
| EDWARD L NEMETZ JR CUST NICHOLAS STRUBEL NEMETZ UTMA MI | 2600 NEWPORT | | | | ANN ARBOR | MI | 48103-2273 |
| EDWARD L NORMAN | 624 MAYSVILLE RD | | | | SCOTTSVILLE | KY | 42164-9719 |
| EDWARD L OGLE | 7113 W CR 950N | | | | MIDDLETOWN | IN | 47356-9328 |
| EDWARD L OLDHAM | 10266 KNOB HILL DR | | | | FLORENCE | KY | 41042-3123 |
| EDWARD L OWENS | 2430 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640 |
| EDWARD L PAUL | 4226 HARPER CIRCLE | | | | NORTHPORT | AL | 35473 |
| EDWARD L PELLETIER | 9476 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| EDWARD L PHELPS | PO BOX 4571 | | | | CALABASH | NC | 28467-9820 |
| EDWARD L PITTS | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701-6524 |
| EDWARD L PRIMALDI | 5 TARRA DR | | | | NEW CASTLE | DE | 19720-4048 |
| EDWARD L RADER & DOROTHY L RADER JT TEN | 2894 JEFFERSON | | | | PLAINFIELD | IN | 46168-9692 |
| EDWARD L RAINS | 122 DEEDS AVE | | | | DAYTON | OH | 45404-1716 |
| EDWARD L RASKA | 385 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| EDWARD L REID | 16903 BAYLIS | | | | DETROIT | MI | 48221-3104 |
| EDWARD L REID TR UA 1/5/93 THE EDWARD L REID TRUST | 4613 CREST ROAD | | | | FORT COLLINS | CO | 80526-4010 |
| EDWARD L REILLY | 3518 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-1407 |
| EDWARD L REINDERS & BARBARA J REINDERS JT TEN | 349 EMERALD DR | | | | ARNOLDS PARK | IA | 51331-7551 |
| EDWARD L RICHARDS | 6000 N M123 | | | | ECKERMAN | MI | 49728 |
| EDWARD L RICHARDSON | 742 WYNDMUIR DR | | | | CRYSTAL LAKE | IL | 60012-3771 |
| EDWARD L ROBERTS | 10309 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD L RODRIGUEZ & DIANA RODRIGUEZ JT TEN | 8618 QUAIL MEADOW DR | | | | IRVING | TX | 75063-7203 |
| EDWARD L ROGERS | 7000 ELYSEAN COURT | | | | LOUISVILLE | KY | 40291-2736 |
| EDWARD L ROHRER | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713-1815 |
| EDWARD L ROLLER | 40 HIGHLAND AVE | | | | GILLETTE | NJ | 07933-1930 |
| EDWARD L ROSE | 448 NANCY DRIVE | | | | RIPON | CA | 95366-3348 |
| EDWARD L ROSS | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| EDWARD L SARDEN | 3066 COOPERS GROVE COURT | | | | BLUE ISLAND | IL | 60406-3389 |
| EDWARD L SCHILLING JR | 16172 RYLAND | | | | REDFORD | MI | 48240-2513 |
| EDWARD L SCHROEDER | 3 LONG HILL RD | | | | BOLTON | MA | 01740-1423 |
| EDWARD L SCHULTZ | 3876 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |
| EDWARD L SCHUMACHER EX UW FAYE SCHUMACHER | 33 B PLAZA DR | | | | MOUNT VERNON | OH | 43050 |
| EDWARD L SEAMAN | 394 EAST AVE | | | | BROCKPORT | NY | 14420-1514 |
| EDWARD L SEAMAN & ROSEMARY SEAMAN JT TEN | 394 EAST AVE | | | | BROCKPORT | NY | 14420-1514 |
| EDWARD L SEHY | 10909 T AVE E | | | | SCOTTS | MI | 49088-9327 |
| EDWARD L SHANK | 3100 MALLERY ST | # 2A | | | FLINT | MI | 48504-2928 |
| EDWARD L SHERMAN | 1800 YOUNGS RD | | | | ORLEANS | MI | 48865-9787 |
| EDWARD L SIMON | 1721 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808-8855 |
| EDWARD L SJOLINDER | 932 S TENNESSEE PL | | | | MASON CITY | IA | 50401-5365 |
| EDWARD L SMITH | 1823 S WINDING WAY | | | | ANDERSON | IN | 46011-3860 |
| EDWARD L SMITH | 567 CRESTMONT DR | | | | CONCORD | NC | 28025-8790 |
| EDWARD L SMITH | 8831 N 425E | | | | PITTSBORO | IN | 46167 |
| EDWARD L SMITH | 9639 SW 90TH ST | | | | OCALA | FL | 34481-7495 |
| EDWARD L SPALDING | 42778 RUTGERS DR | | | | STERLING HEIGHTS | MI | 48313-2947 |
| EDWARD L STACY | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431-9751 |
| EDWARD L STARNES CUST SARAH L STARNES UTMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES CUST SARAH LYNN STARNES UGMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES CUST STEVEN E STARNES UGMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES CUST STEVEN E STARNES UTMA MI | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD L STRATTON | 16 VISTAVIEW LN | APT 101 | | | ENDICOTT | NY | 13760-1072 |
| EDWARD L STRYCKER & CAROLYN S STRYCKER TR STRYCKER FAMILY TRUST UA | 11/04/03 | 1212 N ELEANOR ST | | | INDIANAPOLIS | IN | 46214-3441 |
| EDWARD L SUTTER JR | 54 CARSAM ST | | | | FANWOOD | NJ | 07023 |
| EDWARD L TARSZ CUST RICHARD MASS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3243 YARDLEY PLACE | | | SIMI VALLEY | CA | 93063-1046 |
| EDWARD L TARSZ CUST ROBERT MAAS U/THE NEW YORK UNIF GIFTS TO MINORS | ACT | 17901 BERRYHILL DR | | | STILWELL | KS | 66085-9507 |
| EDWARD L THERRIAULT | 4626 DEEPWOOD CT | | | | WYOMING | MI | 49509-4917 |
| EDWARD L THOMAS | 3200 TYLER APT 1 | | | | DETROIT | MI | 48238-3361 |
| EDWARD L TREVINO | 6492 MT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| EDWARD L URBANSKI | 7128 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525-5071 |
| EDWARD L VAREL JR & PETRONELLA VAREL JT TEN | 2194 MAIDEN LANE | | | | ROCHESTER | NY | 14626-1262 |
| EDWARD L VAUPEL & MRS JOAN W VAUPEL JT TEN | 512 ELKHORN TRAIL | | | | IOWA CITY | IA | 52240-9208 |
| EDWARD L VERMILLION | 640 TUCKER AVE | | | | PLAINFIELD | IN | 46168-1350 |
| EDWARD L WARNER III | 2454 FREETONN DRIVE | | | | RESTON | VA | 20191-2529 |
| EDWARD L WEAVER | 232 WALDEN CT | | | | EUREKA | MO | 63025-1130 |
| EDWARD L WHITE | 315 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236-3420 |
| EDWARD L WILEY | 7538 RYAN RD | | | | MEDINA | OH | 44256-8852 |
| EDWARD L WILSON & ODESSA P WILSON JT TEN | 4826 SUMMERHILL DR | | | | CNTRY CLB HLS | IL | 60478-2010 |
| EDWARD L WOJNA | 45865 TURTLEHEAD DRIVE | | | | PLYMOUTH | MI | 48170-3657 |
| EDWARD L WRIGHT | 6530 DOUBLE EAGLE DR | UNIT 519 | | | WOODRIDGE | IL | 60517-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD L Y LUCE CUST CATHERINE ELIZABETH LUCE UGMA TX | 23 ROXBURY LANE | | | | PITTSFORD | NY | 14534-4202 |
| EDWARD L Y LUCE CUST CHRISTOPHER EDWARD LUCE UGMA TX | 23 ROXBURY LANE | | | | PITTSFORD | NY | 14534-4202 |
| EDWARD L ZEBECK | 1004 DEBBIE AVE | | | | BALTO | MD | 21221-3338 |
| EDWARD L ZIEMBA | 3251 HANOVER CT | | | | MILFORD | MI | 48380-3234 |
| EDWARD L ZORETIC & LINDA B ZORETIC JT TEN | 4552 ARLINGATE DRIVE EAST | | | | COLUMBUS | OH | 43220 |
| EDWARD LABROSE TR EDWARD LABROSE TRUST UA 07/09/01 | 4233 HIGHLAND AVENUE | | | | DOWNERS GROVE | IL | 60515-2132 |
| EDWARD LANDER & MARLENE J LANDER JT TEN | 185 LADUE PINES DR | | | | SAINT LOUIS | MO | 63141-8168 |
| EDWARD LAUBE CUST ELIZABETH LAUBE U/THE NEW YORKU-G-M-A | C/O NORA G LAUBE | 35-26 154TH ST | | | FLUSHING | NY | 11354-5020 |
| EDWARD LAUCHLAN JR & LOIS CLARK LAUCHLAN TEN ENT | 1151 S LEHIGH CIRCLE | | | | SWARTHMORE | PA | 19081-2112 |
| EDWARD LE PORE | 85 WESTERN PINE DRIVE | | | | ROCHESTER | NY | 14616-5019 |
| EDWARD LEDERKRAMER | 285 RIVERSIDE DR | | | | NEW YORK | NY | 10025-5276 |
| EDWARD LEE & JUDY LEE JT TEN | 140 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857-1627 |
| EDWARD LEE CUST EDWARD MICHAEL LEE UGMA CA | 4571 GROVER CT | | | | FREMONT | CA | 94536-5937 |
| EDWARD LEE FLEET | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| EDWARD LEE HALL | 507 EAST M55 | | | | WEST BRANCH | MI | 48661-9257 |
| EDWARD LEE TAYLOR | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303 |
| EDWARD LEE WOOLF | 435 SHARPLESS ST | | | | WEST CHESTER | PA | 19382-3538 |
| EDWARD LEO & CHUNMEI LEO JT TEN | 120 KINGS GATE SOUTH | | | | ROCHESTER | NY | 14617-5415 |
| EDWARD LEON REYNOLDS II | 13963 ROSE RD | | | | WILLIS | TX | 77378-7351 |
| EDWARD LEONARD JOSEPH | 2403 SAINT CLAIR AVENUE NE | | | | CLEVELAND | OH | 44114-4010 |
| EDWARD LESNER | BOX 329 | | | | ALMONT | MI | 48003-0329 |
| EDWARD LEVIN JR | 34 RACHEL RD | | | | NEWTON CENTER | MA | 02459-2925 |
| EDWARD LEWINTER & ROCHELLE LEWINTER TR EDWARD LEWINTER & ROCHELLE | LEWINTER | 21901 BURBANK BLVD 171 | | | WOODLAND HILLS | CA | 91367-6428 |
| EDWARD LEWIS | 41356 ROBIN ST | | | | MATTAWAN | MI | 49071-8713 |
| EDWARD LEWIS BRITTAIN SR | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211-1337 |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | MONTCLAIR | NJ | 07043-1954 |
| EDWARD LEWIS MCNEAL | 1056 DESERT VIEW LN | | | | BULLHEAD CITY | AZ | 86429-5849 |
| EDWARD LINDE CUST DOUGLAS TODD LINDE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1 BALDWIN CIRCLE | | | WESTON | MA | 02493-1521 |
| EDWARD LINK | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 |
| EDWARD LIU & SUZANNE LIU JT TEN | 4140 N STATE RD #7 | | | | LAUD LAKES | FL | 33319 |
| EDWARD LOKINSKI JR | 8515 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132 |
| EDWARD LORENC | 75 KLAUM AVE | | | | NO TONAWANDA | NY | 14120-4208 |
| EDWARD LURIA CUST JOSEPH LURIA UGMA VA | 11803 COLDSTREAM DR | | | | POTOMAC | MD | 20854-3613 |
| EDWARD LYON | 3968 SRT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| EDWARD M BARTH JR | 1305 OLD NORTH POINT | | | | BALTIMORE | MD | 21222-1419 |
| EDWARD M BASINSKI JR | 183 PETERSON PL | | | | FISHERSVILLE | VA | 22939-2056 |
| EDWARD M BASMAJIAN | 732 SOUNDVIEW RD | | | | OYSTER BAY | NY | 11771-1114 |
| EDWARD M BATTESTIN JR | 52-08 BROWVALE LANE | | | | LITTLE NECK | NY | 11362-1747 |
| EDWARD M BEASLEY | 5222 LOGAN ARMS DRIVE | | | | LIBERTY | OH | 44420-1632 |
| EDWARD M BELE TR UA 07/07/1999 BELE FAMILY TRUST | 98-20 42 KAAHUMANU ST | | | | PEARL CITY | HI | 96782 |
| EDWARD M BENEDICT | 220 HANOVER | | | | HASTINGS | MI | 49058-1938 |
| EDWARD M BENITEZ | 101 NORTH BEACH RD | | | | KILLEN | AL | 35645-8431 |
| EDWARD M BORGER JR | 14810 E CERRO ALTO DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-1202 |
| EDWARD M BOWEN TR UA 02/01/07 EDWARD M BOWEN TRUST | 3717 CLUB CIR | PO BOX 8972 | | | FEDHAVEN | FL | 33854 |
| EDWARD M BRAWLEY | 38 SALTONSTALL RD | | | | HAVERHILL | MA | 01830-4119 |
| EDWARD M BREEN CUST GREGORY EDWARD BREEN A MINOR U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | PO BOX 523 | | | HERMOSA BEACH | CA | 90254-0523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD M BREEN CUST PATRICK EDWARD BREEN A MINOR U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | 515 SOUTH FIGUEROA 7TH FL | | | LOS ANGELES | CA | 90071-3301 |
| EDWARD M BRENNER | PO BOX 615 | | | | MOUNT WOLF | PA | 17347-0615 |
| EDWARD M BROWN | 18245 ROSELAWN | | | | DETROIT | MI | 48221-2114 |
| EDWARD M BROWN | 3503 EWINGS ROAD | | | | LOCKPORT | NY | 14094-1039 |
| EDWARD M BROWN & MARGARET T BROWN JT TEN | 3587 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| EDWARD M BRUSS | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| EDWARD M BUCHER | 78 ST JOHN'S RD | | | | CAMP HILL | PA | 17011 |
| EDWARD M BURMILA | 506 WOODLAND HILLS DR | | | | ATHENS | GA | 30606-5030 |
| EDWARD M CALKINS | 215 N DANE RD | | | | WILLIAMSBURG | KS | 66095-8032 |
| EDWARD M CAMPANILE | 127 LA GRANGE AVENUE | | | | ESSINGTON | PA | 19029-1407 |
| EDWARD M CHMIEL | 131 RTE 130 | | | | BORDENTOWN | NJ | 08505-2217 |
| EDWARD M CLARK IRA | FCC AS CUSTODIAN | 6035 WAGONMASTER LN | | | ROSEVILLE | CA | 95747-8051 |
| EDWARD M COMERFORD & GRACE C COMERFORD TR EDWARD M COMERFORD & GRACE | C COMERFORD TRUST | 29834 ANN ARBOR TRAIL | | | WESTLAND | MI | 48185-2543 |
| EDWARD M DANEK JR | 8201 STATE RD | APT 1 | | | CHESANING | MI | 48616-9609 |
| EDWARD M DE KRUGER | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| EDWARD M DELON JR | 661 IOWA AVENUE | | | | MCDONALD | OH | 44437-1605 |
| EDWARD M DONWERTH | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| EDWARD M DUFFIE | 4059 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| EDWARD M EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152-2419 |
| EDWARD M FARRELL | 107 PINEDALE AVE | | | | FARMINGVILLE | NY | 11738-2611 |
| EDWARD M FARRELLY | PO BOX 1637 | | | | RAMONA | CA | 92065-0900 |
| EDWARD M FARRELLY TR EDWARD M FARRELLY TRUST UA 04/16/01 | PO BOX 1637 | | | | RAMONA | CA | 92065-0900 |
| EDWARD M FINNERTY | 728 SANDRA | | | | DEARBORN HTS | MI | 48127-4116 |
| EDWARD M FISCHER & MYRA FISCHER JT TEN | 141 20 72 AVE | | | | FLUSHING | NY | 11367-2322 |
| EDWARD M FREEDMAN & MRS JUDITH A FREEDMAN JT TEN | 29 DE COTA DR | | | | RANDOLPH | MA | 02368-2908 |
| EDWARD M GABRYS | 4316 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9652 |
| EDWARD M GARRETT & LILLIAN G GARRETT JT TEN | 634 E 50 N | | | | NORTH SALT LAKE | UT | 84054-1553 |
| EDWARD M GORHAM | PO BOX 2455 | 120 BURNING BUSH PL | | | LA PLATA | MD | 20646 |
| EDWARD M GUZOWSKI | 40BELROSE PLACE | | | | SOUTHINGTON | CT | 06489-3602 |
| EDWARD M GUZOWSKI & JULIA GUZOWSKI JT TEN | 40 BELROSE PLACE | | | | SOUTHINGTON | CT | 06489-3602 |
| EDWARD M HANCOCK | 1 CHEVHILL CIRCLE | | | | PENFIELD | NY | 14526-2916 |
| EDWARD M HANCOCK & SHARON E HANCOCK JT TEN | 1 CHEVHILL CIRCLE | | | | PENFIELD | NY | 14526-2916 |
| EDWARD M HANNAFORD | 30367 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1714 |
| EDWARD M HENSLEY | C/O CARRIDA G HENSLEY | 4706 9TH AVE | | | VIENNA | WV | 26105-3112 |
| EDWARD M IRONSMITH III | 2043 SHADYWOOD LN | | | | SHREVEPORT | LA | 71105-3815 |
| EDWARD M JEFFREY & MARY JEFFREY JT TEN | 7741 TERNES | | | | DEARBORN | MI | 48126-1017 |
| EDWARD M JESNES & SUSAN JESNES JT TEN | 56 43 196 ST | | | | FLUSHING | NY | 11365-2330 |
| EDWARD M JOHNSON | 461 COUNCIL CREST LN | | | | BATTLE CREEK | MI | 49014-8249 |
| EDWARD M JONES | 6028 WAYCROSS DRIVE | | | | FORT WAYNE | IN | 46816-3849 |
| EDWARD M KANTER & ALICE KANTER JT TEN | 96 EDWARDS ROAD | | | | CLIFTON | NJ | 07013-4022 |
| EDWARD M KASPRISIN | 2119 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2858 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003-2255 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN ROAD | | | | ANNANDALE | VA | 22003-2255 |
| EDWARD M KAWAKAMI | 2195 FAIRPLAIN AVE | | | | BENTON HARBOR | MI | 49022-6849 |
| EDWARD M KEARNS | 53 HILL ST | | | | LOCKPORT | NY | 14094-2253 |
| EDWARD M KENNEY | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130-4930 |
| EDWARD M KIMBALL TR EDWARD M KIMBALL TRUST UA 10/10/96 | 3608 WELLINGTON CROSS RD | | | | ANN ARBOR | MI | 48105-3044 |
| EDWARD M KNAPP | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD M KOLODZIEJ & MRS MARLENE R KOLODZIEJ JT TEN | 32956 ALLEN AVE | | | | LIVONIA | MI | 48154-4110 |
| EDWARD M KULIGOWSKI | C/O JOANNE KULIGOWSKI | 26268 OHIO AVE | | | NOVI | MI | 48374-1448 |
| EDWARD M KURANC | 11265 GLENIS DRIVE | | | | STERLING HGTS | MI | 48312-4951 |
| EDWARD M LANKFORD | 2500 MANN RD | LOT 196 | | | CLARKSTON | MI | 48346-4278 |
| EDWARD M LIBBY | 4326 STONEHENGE | | | | TROY | MI | 48098-4245 |
| EDWARD M LIPNICKAS | 3533 WOODSDALE ROAD | | | | ABINGDON | MD | 21009-2005 |
| EDWARD M LOVELACE | 47594 ROLAND | | | | UTICA | MI | 48317-2949 |
| EDWARD M LURIA | 11803 COLDSTREAM DR | | | | POTOMAC | MD | 20854-3613 |
| EDWARD M LURIA CUST CARRIE A LURIA UGMA MD | 11803 COLDSTREAM DR | | | | POTOMAC | MD | 20854-3613 |
| EDWARD M MC INTYRE | 8820 WILD WIND PARK | | | | SAN ANTONIO | TX | 78266-2164 |
| EDWARD M MIKESELL & DORIS A MIKESELL JT TEN | 684 BASEHOAR SCHOOL RD | | | | LITTLESTOWN | PA | 17340-9509 |
| EDWARD M MINER | 2007 SAMISH CREST WAY | | | | BELLINGHAM | WA | 98229-4909 |
| EDWARD M MITCHELL | #9 FOURTH ST | | | | UPLAND | PA | 19015-2418 |
| EDWARD M MOORE | 408 W 12TH | | | | MIO | MI | 48647-9165 |
| EDWARD M MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| EDWARD M NAUGHTON | 175 BERLIN AVE UNIT 21 | | | | SOUTHINGTON | CT | 06489-3262 |
| EDWARD M NEILES JR & THOMAS W NEILES & MARGARET M DIMANNO & ROBERT A | NEILES JT TEN | 17 NORWOOD STREET | | | ALBANY | NY | 12203-3410 |
| EDWARD M NYE & GAIL L NYE JT TEN | 8537 BRANDAU RD | | | | LEVERING | MI | 49755-9509 |
| EDWARD M PANOSIAN | 109 STADIUM VIEW DR | | | | GREENVILLE | SC | 29609-5113 |
| EDWARD M PAPCIAK | 811 RON LEE LANE | | | | YOUNGSTOWN | OH | 44512-4136 |
| EDWARD M PAYNE & DIANA L PAYNE JT TEN | PO BOX 106 | | | | COPPERAS COVE | TX | 76522-0106 |
| EDWARD M PETERS | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| EDWARD M PUFPAFF | 5184 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9116 |
| EDWARD M RASOWSKY | 18 VALLEY DRIVE | | | | WEST SAND LAKE | NY | 12196-1739 |
| EDWARD M RATAJCZAK | 2302 S GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| EDWARD M REHN | 637 EMERALD AVE | | | | MUNDELEIN | IL | 60060-1710 |
| EDWARD M REIMAN | 119 FAIRELM LN | | | | BUFFALO | NY | 14227-1365 |
| EDWARD M REX CUST EDWARD M REX JR U/THE MICH UNIFORM GIFTS TO MINORS | ACT | 24881 PARK DR | | | FORT BRAGG | CA | 95437-8460 |
| EDWARD M ROLLINS | PO BOX 142 | | | | LURAY | VA | 22835-0142 |
| EDWARD M ROONEY | 1608 ARBOR CREST DR | APT 625 | | | BEDFORD | TX | 76021-5751 |
| EDWARD M ROSS | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 |
| EDWARD M RUBY & BERNICE S RUBY JT TEN | 10373 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382-3636 |
| EDWARD M RUSINOWSKI & MRS JUDITH A RUSINOWSKI JT TEN | 23763 ANDREW BLVD | | | | FLAT ROCK | MI | 48134-9316 |
| EDWARD M SALISBURY & MRS GENEVIEVE E SALISBURY JT TEN | 73019 HOMESTEAD DR | | | | TWENTY-NINE PALMS | CA | 92277-1704 |
| EDWARD M SANOCKI JR | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1332 |
| EDWARD M SELIGA | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| EDWARD M SEMETA | 32 HOBBS ROAD | | | | TRENTON | NJ | 08619-3638 |
| EDWARD M SHAPIRO CUST SHARON E SHAPIRO UNDER THE NEWHAMPSHIRE U-G-M-L | 133 ELDER AVE | | | | IMPERIAL BEACH | CA | 91932-2407 |
| EDWARD M SHEEHAN | ROUTE 8 | 21229 BOWMAN ROAD | | | DEFIANCE | OH | 43512-8989 |
| EDWARD M SHOCKLEY | 221 N CHURCH ST | | | | POTLERVILLE | MI | 48876-9790 |
| EDWARD M SIBBLE JR | 144 RANDOLPH AVE | | | | MILTON | MA | 02186-3509 |
| EDWARD M SLACZKA | 2631 KRAFFT RD | APT 209 | | | PORT HURON | MI | 48060-1540 |
| EDWARD M SMYERS | 11208 PUTNAM RD | | | | UNION | OH | 45322-9721 |
| EDWARD M STEINER | 4 CALIFORNIA AVENUE | | | | HAZLET | NJ | 07730-2231 |
| EDWARD M TANNENBAUM | 12812 BRISTOL CIRCLE | | | | LOS ANGELES | CA | 90049 |
| EDWARD M TEGLER | 5985 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2906 |
| EDWARD M THORNTON | 8380 KENLOVE CT | | | | BRIGHTON | MI | 48116-8540 |
| EDWARD M TOBIE | 21 TEKEHING WAY | | | | HAMILTON | NJ | 08690-1648 |
| EDWARD M TOOLE | 322 LAURELTON ROAD | | | | ROCHESTER | NY | 14609-4321 |
| EDWARD M UMEK & BEVERLY P UMEK TR UMEK FAM TRUST UA 10/02/98 | PO BOX 1437 | | | | DIAMOND CITY | AR | 72630-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD M VIOLANTE | 6018 W MONTE CRISTO AVE | | | | GLENDALE | AZ | 85306-2313 |
| EDWARD M VUYLSTEKE | 3092 BLUETT | | | | ANN ARBOR | MI | 48105-1424 |
| EDWARD M WILLIAMSON | 25 NATHANIEL RD | | | | HOLLAND | PA | 18966 |
| EDWARD M WILSON | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 |
| EDWARD M WINKLER | 8580 NANCY ST | | | | UTICA | MI | 48087 |
| EDWARD M WINOWSKI | 27272 CAMPBELL | | | | WARREN | MI | 48093-4480 |
| EDWARD M WRIGHT | 5533 STEFFENS AVE | | | | TOLEDO | OH | 43623-1628 |
| EDWARD M WULBRECHT | 808 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1437 |
| EDWARD M YUHAS & MONICA A YUHAS JT TEN | 120 SMOCK HILL RD | PO BOX 195 | | | SMOCK | PA | 15480-0195 |
| EDWARD M YURKIEWICZ & ANN T YURKIEWICZ JT TEN | 1251 JENNIFER ST | | | | PRESCOTT | AZ | 86301-4711 |
| EDWARD M ZEWICKE & MARY M ZEWICKE TR EDWARD M & MARY M ZEWICKE TRUST | UA 3/14/05 | 6261 GULLEY | | | DEARBORN HEIGHTS | MI | 48127-3092 |
| EDWARD MALICK | 39686 CAROL LANE | | | | ELYRIA | OH | 44035-8144 |
| EDWARD MANNINO CUST MATTHEW E MANNINO UGMA MI | 435 BARCLAY | | | | GROSSE POINTE FARM | MI | 48236-2813 |
| EDWARD MARCOL & EDWARD MICHAEL MARCOL JT TEN | PO BOX 184 | | | | CHEROKEE VILLAGE | AR | 72525-0184 |
| EDWARD MARGHERONE & SUSAN MARGHERONE TR EDWARD G & SUSAN R MARGHERONE | FAMILY TRUST UA 11/20/96 | 3474 WALTON WAY | | | SAN JOSE | CA | 95117-2960 |
| EDWARD MARINKO | W5574 COUNTY RD H | | | | PHILLIPS | WI | 54555-8335 |
| EDWARD MARQUEZ | 1926 W ORANGE AVE | | | | ANAHEIM | CA | 92804-3502 |
| EDWARD MARSH | 4256 STAFFORD DRIVE | | | | WINTER HAVEN | FL | 33880-1141 |
| EDWARD MARSHALL JR | PO BOX 14603 | | | | SAGINAW | MI | 48601-0603 |
| EDWARD MARTIN | 75-46 UTOPIA PKWY | | | | FLUSHING | NY | 11366-1527 |
| EDWARD MARTIN MORRISON | 5240 HIGHLAND RD | | | | BATON ROUGE | LA | 70808-6530 |
| EDWARD MARTINEZ | 1308 VERMONT AVE | | | | LANSING | MI | 48906-4957 |
| EDWARD MASON | 1500 WEISS ST AFGE LOCAL 2274 | | | | SAGINAW | MI | 48602 |
| EDWARD MAURICE KOHN | CARROLL PARK | 204 FARWOOD RD | | | WYNNEWOOD | PA | 19096-4011 |
| EDWARD MC BRIDE CUST KATHLEEN MC BRIDE U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 22 PARKWAY | | | GOSHEN | NY | 10924-2110 |
| EDWARD MC CRADY PEEBLES | 3049 7TH AVE N | | | | ST PETERSBURG | FL | 33713-6601 |
| EDWARD MCCOURT | 512 4TH ST REAR HOUSE | | | | UNION CITY | NJ | 07087-2802 |
| EDWARD MCDOWELL & MARGARET MCDOWELL JT TEN | BOX 873 | | | | MONTGOMERY | TX | 77356-0873 |
| EDWARD MCHUGH | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 |
| EDWARD MCLEOD | 40 EAST SIDNEY AVE APT 14M | | | | MT VERNON | NY | 10550-1416 |
| EDWARD MECISLAUS KLENIEWSKI | 4 FARM LANE | | | | HICKSVILLE | NY | 11801-5913 |
| EDWARD MEDEIROS JR | 224 DENHAN AVE | | | | SOMERSET | MA | 02726-3777 |
| EDWARD MEDVED | 407 WHISPERING PINES DR | | | | WARREN | OH | 44481-9664 |
| EDWARD MEILNER & PHYLLIS J MEILNER TR MEILNER REVOCABLE JOINT TENANCY | LIVING TRUST UA 12/1/04 | 135 MAPLE LANE | | | NEWLENOX | IL | 60451-1158 |
| EDWARD MENDLOWITZ | 10 GREEN HILLS ROAD | | | | EAST BRUNSWICK | NJ | 08816-2876 |
| EDWARD MERSON | 427 HANNUM DRIVE | | | | KENNETT SQUARE | PA | 19348-2509 |
| EDWARD MEYER & ANNA MEYER JT TEN | C/O ROBERT LOWERY | 1065 FAIRFAX LN | | | SOUTH ELGIN | IL | 60177 |
| EDWARD MICHNA | 52HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904-3619 |
| EDWARD MIKELL | 1950 BIRDS NEST RD | | | | WADMALAW IS | SC | 29487-7002 |
| EDWARD MILEWSKI TR EDWARD MILEWSKI TRUST UA 03/13/85 | 35916 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2120 |
| EDWARD MILLER & MISS ARLEEN MILLER JT TEN | 42 PARK RD | | | | SPARTA | NJ | 07871-2001 |
| EDWARD MINKSTEIN | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9717 |
| EDWARD MISSAVAGE JR & FREDA A MISSAVAGE JT TEN | 30001 LAHSER | | | | BEVERLY HILLS | MI | 48025-4827 |
| EDWARD MITCHELL | 957 LIBERTY GROVE ROAD | | | | CONOWINGO | MD | 21918-1917 |
| EDWARD MONNET | 5311 S XANTHUS | | | | TULSA | OK | 74105-6444 |
| EDWARD MONROE | 222 FOREST ST | | | | METHUEN | MA | 01844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MONTGOMERY & JANET S MONTGOMERY JT TEN | 29009 WOLF RD | | | | BAY VILLIAGE | OH | 44140-1356 |
| EDWARD MORIARTY | 1171 TIMBERLAKE DR W | | | | CORDOVA | TN | 38018 |
| EDWARD MOSKAL & IRENE MOSKAL JT TEN | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712-3326 |
| EDWARD MUELLER & GERALDINE MUELLER JT TEN | 9723 DIXIE HWY | | | | FAIR HAVEN | MI | 48023-2325 |
| EDWARD MULLEN | 5592 WHIRLAWAY RD | | | | PALM BCH GDNS | FL | 33418-7735 |
| EDWARD MUNVES JR & MRS NORMA MUNVES JT TEN | 1165 PARK AVE | | | | N Y | NY | 10028-1303 |
| EDWARD MUNVES JR CUST JOAN B MUNVES U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 245 EAST 93 STREET | | | NEW YORK | NY | 10128-3966 |
| EDWARD N ALLISON | 3461 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601-7710 |
| EDWARD N ANINOS | 2520 CHELSEA COURT | | | | MEDEMORA | MI | 48455 |
| EDWARD N BERBENCHUK | 1630 BOULAN | | | | TROY | MI | 48084-1537 |
| EDWARD N BROWNING | 1271 ARLINGTON AVE | | | | COLUMBUS | OH | 43212-3202 |
| EDWARD N CHAPMAN | 1090 SPENCERPORT RD | # 1 | | | ROCHESTER | NY | 14606-3620 |
| EDWARD N COLE | PO BOX 1086 | | | | LOCKHART | TX | 78644-1086 |
| EDWARD N DAVIES & RUTH P DAVIES JT TEN | 5210 15TH AVE W | | | | BRADENTON | FL | 34209-5059 |
| EDWARD N FABULA | 208 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2834 |
| EDWARD N FAKHRY | 6350 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| EDWARD N FINGLAS | UNIT 3 | 6 FRANKLIN ST | | | MARBLEHEAD | MA | 01945-3576 |
| EDWARD N GRENNON | 100 BICKNELL ST | | | | QUINCY | MA | 02169-6017 |
| EDWARD N GUNN | 10978 HWY 493 | | | | BAILEY | MS | 39320-9791 |
| EDWARD N HOLMES III | 4993 ADELIA DRIVE | | | | VIRGINIA BEACH | VA | 23455-3862 |
| EDWARD N IVERSON | 32965 LAKEVIEW TERRACE | | | | LAKE EL SINORE | CA | 92530-4636 |
| EDWARD N KOURY & ESTHER KOURY JT TEN | 27 WEST BROADWAY | | | | ONEONTA | NY | 13820-2223 |
| EDWARD N MATTHIAS JR | 118 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2264 |
| EDWARD N NORTHEY JR | 2007 E DONALD ST | | | | WATERLOO | IA | 50703-9567 |
| EDWARD N PARKER | 2023 PIRU ST | | | | COMPTON | CA | 90222-3524 |
| EDWARD N PHILLIPS | 15250 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| EDWARD N ROBERTS | 384 SULPHUR CREEK ROAD | | | | COLUMBIA | KY | 42728-9124 |
| EDWARD N SARTIN & JEAN R SARTIN JT TEN | 147 PERRIN ST | | | | SWOYERSVILLE | PA | 18704-1954 |
| EDWARD N SCHNABEL | 7317 S WEDGEWOOD DR | | | | LINCOLN | NE | 68510-4268 |
| EDWARD N SHEARER & ANN M SHEARER TR SHEARER FAMILY REVOCABLE LIVING | TRUST UA 03/03/00 | 17 FERNWOOD COURT | | | WHITEHOUSE STATION | NJ | 08889 |
| EDWARD N STEELE | 15565 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| EDWARD NAKFOOR & LILLIAN NAKFOOR JT TEN | 2076 JOANNE DR | | | | TROY | MI | 48084-1129 |
| EDWARD NAUKA | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 |
| EDWARD NAVARRO & SANDRA NAVARRO JT TEN | 309 MAPLEWOOD CT | APT D2 | | | SCHAUMBURG | IL | 60193-2147 |
| EDWARD NEAL | 9616 TERRY | | | | DETROIT | MI | 48227-2473 |
| EDWARD NEAL & MARGARET L NEAL JT TEN | 9616 TERRY | | | | DETROIT | MI | 48227-2473 |
| EDWARD NEIL NEUNHERZ | 4016 S SUNCREST DR | | | | VERADALE | WA | 99037-9188 |
| EDWARD NICHOLAS MEYERS | 203 LOCUST STREET WEST | | | | THREE OAKS | MI | 49128-1193 |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| EDWARD NICKSON | PO BOX 5453 | | | | OCEANSIDE | CA | 92052 |
| EDWARD NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014-0545 |
| EDWARD NOLAN LANE | 991 LANE DRIVE | | | | FRIENDSVILLE | TN | 37737-2829 |
| EDWARD NOLEN GOODING SR | 17050 OLD RIDGE RD | | | | MONTPELIER | VA | 23192-2101 |
| EDWARD NOLET | 4363 MAIN STREET | | | | BROWN CITY | MI | 48416-9701 |
| EDWARD NOREUS TR EDWARD NOREUS TRUST UA 11/09/89 | 28840 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| EDWARD NORMAN | APT 4 | 170 TYVOLA DR | | | CHARLOTTE | NC | 28210-3680 |
| EDWARD NORMAN SHAY | 259 KAREN DR | | | | ORANGE | CT | 06477-2934 |
| EDWARD NORTHCRAFT CULLOM | 122 BLACK ANKLE CREEK RD | | | | CHERRYLOG | GA | 30522 |
| EDWARD NOVAK | 1222 BEAUPRE | | | | MADISON HGTS | MI | 48071-2621 |
| EDWARD O ADAMS | 233 COYATEE SHRS | | | | LOUDON | TN | 37774-3177 |
| EDWARD O BRYANT | 2733 LESLIE ST | | | | DETROIT | MI | 48238-3479 |
| EDWARD O GARRISON JR | 172 SHOOP AVE | | | | DAYTON | OH | 45417-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD O GOODRICH JR CUST JONATHAN GOODRICH UGMA NM | 6715 SOUTH JENTILLY LANE | | | | TEMPE | AZ | 85283-4010 |
| EDWARD O GOTWAY JR & EDWARD O GOTWAY JT TEN | 1120 BRIARHURST DR | | | | BALLWIN | MO | 63021-6836 |
| EDWARD O GROH | 1420 OWEN ST | | | | SAGINAW | MI | 48601-2644 |
| EDWARD O HUBER | 7648 BENHAM CT | | | | CINCINNATI | OH | 45255-3090 |
| EDWARD O MEECE | 1996 MALVIN HILL CH RD | | | | SOMERSET | KY | 42501 |
| EDWARD O VANDEBUSSCHE | 114 WEST ELM | | | | DESHLER | OH | 43516-1107 |
| EDWARD O WHITE | 7228 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180-5028 |
| EDWARD O WILLOUGHBY & DORIS E WILLOUGHBY TR EDWARD O WILLOUGHBY & | DORIS E WILLOUGHBY | 200 VILLAGE DR | APT 333 | | DOWNERS GROVE | IL | 60516-3074 |
| EDWARD O WOOD TR UA 09/26/88 EDWARD O WOOD TRUST | 1043 DALESIDE LANE | | | | NEW PRT RCHY | FL | 34655-4293 |
| EDWARD OAKES | 43291 PECK-WADSWORTH ROAD | | | | WELLINGTON | OH | 44090-9666 |
| EDWARD OBERTHIER | 731 RIVER PLANTATION DR | | | | CONROE | TX | 77302-3747 |
| EDWARD OBROCHTA | 7187 CRAIG RD | | | | BATH | NY | 14810-7536 |
| EDWARD OGONOWSKI | PO BOX 12 | | | | WSHNGTN CRSNG | PA | 18977-0012 |
| EDWARD OHLBAUM | 1205 HAGYSFORD ROAD | | | | NARBERTH | PA | 19072-1103 |
| EDWARD OLIVEIRA | 117 VAN TASSEL AVE | | | | NORTH TARRYTOWN | NY | 10591-1943 |
| EDWARD ORIAN SALISBURY & PHYLLIS M SALISBURY TR UA 07/25/90 EDWARD | ORIAN SALISBURY | 4430 LOREN VON DR | | | SALT LAKE CITY | UT | 84124-3819 |
| EDWARD ORTIZ | 7759 VALE DRIVE | | | | WHITTIER | CA | 90602-1920 |
| EDWARD ORTIZ & LORRAINE G ORTIZ JT TEN | 7759 VALE DRIVE | | | | WHITTIER | CA | 90602-1920 |
| EDWARD OSHEA CUST MAURA L OSHEA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 14 TABBY POINT LN | | | OKATIE | SC | 29909-4206 |
| EDWARD OSOWIEC | 86 GHENT ST | ST CATHARINES ON L2N 2C9 CANADA | | | | | |
| EDWARD OTTO | 5 PINECREST DRIVE | | | | SLINGERLANDS | NY | 12159-9264 |
| EDWARD OWEN ABBOTT | 7895 AMSTERDAM CT | | | | AVON | IN | 46123-9763 |
| EDWARD OWEN KAISER & CAROL ANN KAISER TR EDWARD OWEN KAISER FAMILY | TRUST UA 04/04/97 | 194 E DULLION AVE | | | AVE | AR | 71953-0776 |
| EDWARD P BARAN & DORIS Y BARAN JT TEN | 57 COOLIDGE ST | | | | WINDSOR LOCKS | CT | 06096-2734 |
| EDWARD P BARNEY | RR2 BOX 234B | | | | MIDDLEBURG | PA | 17842-9581 |
| EDWARD P BERT | 140 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| EDWARD P BILINSKI & MRS ALICE R BILINSKI JT TEN | 3750 W REICHERT RD | | | | ERIE | PA | 16509-4348 |
| EDWARD P BRODY | PO BOX 219 | | | | ROSSVILLE | GA | 30741-0219 |
| EDWARD P BRONCHAK | 1316 RODGERS ST | | | | PITTSBURGH | PA | 15207-2269 |
| EDWARD P CALLAGHAN | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 |
| EDWARD P CALLAGHAN & MRS GEORGIA A CALLAGHAN JT TEN | 2021 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11040 |
| EDWARD P CHAMBERS | 6082 GREENE DR | | | | BROOKPARK | OH | 44142-3014 |
| EDWARD P CHURCH | 10405 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1526 |
| EDWARD P CLIFTON | 3401 WEST COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| EDWARD P COTTER JR | 9721 RUSSELL ST | | | | OVERLAND PARK | KS | 66212 |
| EDWARD P CURLEY & WENDY S CURLEY TR CURLEY FAMILY REVCABLE TRUST UA | 3/15/01 | 2 HICKORY LN | | | WENHAM | MA | 01984-1460 |
| EDWARD P DIETRICH CUST FREDERICK E DIETRICH U/THE WISC UNIFORM GIFTS | TO MINORS ACT | PO BOX 67 | | | CADOTT | WI | 54727-0067 |
| EDWARD P DOLBEARE | PO BOX 205 | | | | LERNA | IL | 62440-0205 |
| EDWARD P DUNN & MRS CLAIRE M DUNN JT TEN | 1627 WOODMOOR LANE | | | | MC LEAN | VA | 22101-5160 |
| EDWARD P EDMINSTER & SALLYANNE KREIGHBAUM JT TEN | 5325 AMINDA ST | | | | SHAWNEE MISSION | KS | 66226-2628 |
| EDWARD P EDMINSTER & THOMAS J EDMINSTER JT TEN | 5325 AMINDA | | | | SHANNEE | KS | 66226-2628 |
| EDWARD P FILCHOCK | 382 BROWNSVILLE ROAD | | | | FAYETTE CITY | PA | 15438-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD P FLECK | 36063 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 |
| EDWARD P FOY | 5136 N LINDEN RD | | | | FLINT | MI | 48504 |
| EDWARD P FREDERICK | 10 OWLS NEST RD | | | | WILMINGTON | DE | 19807-1126 |
| EDWARD P FREEMAN | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| EDWARD P GARNER | 8046 YOLANDA | | | | DETROIT | MI | 48234-3318 |
| EDWARD P GARTLAND JR & HANNELORE GARTLAND JT TEN | 7 CYPRESS ROAD | | | | MILFORD | NH | 03055-4606 |
| EDWARD P HAMEL & JEANNE L HAMEL JT TEN | 4501 MANATEE AVE W #122 | | | | BRADENTON | FL | 34209-3952 |
| EDWARD P HARRIS 3RD | 157 S EASTERN DAWN AVE | | | | TUSCON | AZ | 85748-1710 |
| EDWARD P HONES | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| EDWARD P HOOLEY | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051-2108 |
| EDWARD P HUGHES | 757 WICK BLVD | | | | WOODBURY | NJ | 08096-1334 |
| EDWARD P JAKUBIK | 7346 W 12 1/2 RD | | | | MESICK | MI | 49668-9353 |
| EDWARD P JOHNSON | PO BOX 173 | | | | HUNT | TX | 78024-0173 |
| EDWARD P KNYSZEK & CAROL A KNYSZEK JT TEN | 14099 ARROWHEAD TR | | | | MIDDLEBURG HTS | OH | 44130-6735 |
| EDWARD P KRYSHAK & VIOLETTE E KRYSHAK TR EDWARD P & VIOLETTE E | KRYSHAK REVOCABLE TRUST UA 09/04/03 | 1740 RIVERVIEW DRIVE | | | WISCONSIN RAPIDS | WI | 54494-2057 |
| EDWARD P LEE | 4915 ALAMEDA DR | | | | OCEANSIDE | CA | 92056-5488 |
| EDWARD P LEIDLEIN | 6735 31ST AVE | | | | KENOSHA | WI | 53142-3411 |
| EDWARD P LESONDAK | 217 HUMPHREY ST | APT 5 | | | SWAMPSCOTT | MA | 01907-2541 |
| EDWARD P LICHVAR | 95 FIFTH AVE | | | | SHARON | PA | 16146-2234 |
| EDWARD P LOUD | 4000 TUNLAW RD | NW # 111 | | | WASHINGTON | DC | 20007-4809 |
| EDWARD P MCLEOD & RAEANN MCLEOD JT TEN | 528 MAPLE LANE | | | | SPRING VALLEY | MN | 55975-1513 |
| EDWARD P MIKOS & HELEN MIKOS JT TEN | 3949 W KEENEY | | | | SKOKIE | IL | 60076-3354 |
| EDWARD P MORRIS | 8342 VERA DR | | | | BROADVIEW HTS | OH | 44147-2203 |
| EDWARD P MORRIS & RITA S MORRIS JT TEN | 8342 VERA DR | | | | BROADVIEW HTS | OH | 44147-2203 |
| EDWARD P MULARONI | 220 E SUNSET WAY #5 | | | | ISSAQUAH | WA | 98027 |
| EDWARD P MYER | 148 HONEY HILL LN | | | | GRANVILLE | NY | 12832-4745 |
| EDWARD P NAGEL JR & PATRICIA A NAGEL JT TEN | 3200 HARTSLOCK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-1841 |
| EDWARD P NAGRANT & LAJEAN E NAGRANT JT TEN | 37482 MEADOWHILL E | | | | NORTHVILLE | MI | 48167-9018 |
| EDWARD P NOWAK | 16260 HUBBARD ROAD | | | | LIVONIA | MI | 48154-3152 |
| EDWARD P OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| EDWARD P ONEIL | 4646 KINGSTON | | | | DEARBORN HGTS | MI | 48125-3242 |
| EDWARD P OSOSKI | 273 SO EAGLE ST | | | | TERRYVILLE | CT | 06786-6109 |
| EDWARD P PASTERNAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| EDWARD P PIETRZAK & ANGELINE V PIETRZAK JT TEN | 7471 AUGUST ST | | | | WESTLAND | MI | 48185-2584 |
| EDWARD P RIGNEY | 1135 CHATHAM HEIGHTS | | | | MARTINSVILLE | VA | 24112-2149 |
| EDWARD P SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| EDWARD P SANDERS TR UA 08/13/2001 PATRICIA M SANDERS TRUST | 7288 TORBERT PL | | | | MECHANICSVLLE | VA | 23111 |
| EDWARD P SCHMITT | 28421 SHEEKS BLVD N | | | | FLAT ROCK | MI | 48134-1266 |
| EDWARD P SHANLEY | 4614 CAMP ROAD | | | | HAMBURG | NY | 14075-2502 |
| EDWARD P SHIMKUS | 4125 W 100TH ST | | | | OAK LAWN | IL | 60453-3569 |
| EDWARD P SMEADER | 8378 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8826 |
| EDWARD P SORKAU | 69 LONG STREET ROAD | | | | HOLMDEL | NJ | 07733-2062 |
| EDWARD P SPENCER | PO BOX 383 | 20 SHORE DRIVE | | | WRENTHAM | MA | 02093-1063 |
| EDWARD P STANNY | 1630 CITADEL PL | | | | CINCINNATI | OH | 45255-2626 |
| EDWARD P STENNIE | 2644 S W 20TH CIRCLE | | | | OCALA | FL | 34474-7068 |
| EDWARD P STENNIE & KATHERINE O STENNIE JT TEN | 2644 S W 20TH CIRCLE | | | | OCALA | FL | 34471 |
| EDWARD P STINSON | 2703 REVERE BLVD | | | | BRIGANTINE | NJ | 08203-1753 |
| EDWARD P SUZELIS | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| EDWARD P TOTH JR | 305 ARROW DR | | | | ELIZABETH | PA | 15037-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD P TRAVER | 44200 ARLINGTON | | | | CANTON | MI | 48187-2144 |
| EDWARD P VAN FOSSAN | 7707 CRIMSON TRL | | | | BOARDMAN | OH | 44512-4765 |
| EDWARD P VANVOLKENBURG | 64 ALLENDALE ROAD | | | | CHEEKTOWAGA | NY | 14215-1863 |
| EDWARD P WAMPLER | 41305 BELVIDERE | | | | MT CLEMENS | MI | 48045-1406 |
| EDWARD P WILBUR TR EDWARD P WILBUR REV TRUST UA 11/04/97 | 6291 OLD LOG TRAIL | | | | KALAMAZOO | MI | 49009-9123 |
| EDWARD P ZAHORSKY | 110 GEORGE STREET | | | | SOUTH RIVER | NJ | 08882-1214 |
| EDWARD PANTLE | 432 CEDAR | | | | LEANORDO | NJ | 07737-1111 |
| EDWARD PARKER | PO BOX 50582 | | | | SUMMERVILLE | SC | 29485-0582 |
| EDWARD PASTERNAK | 941 LEHIGH AVE | | | | VESTAL | NY | 13850-3809 |
| EDWARD PASZKO | 24875 JOHNSTON | | | | E DETROIT | MI | 48021-1427 |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON | 1810 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272-2120 |
| EDWARD PAUL KUKLINSKI | R1 2625COUNTY LINE DRIVE | | | | KEWASKUM | WI | 53040-9747 |
| EDWARD PAUL MASCHARKA | 712 SEMINOLE DR | | | | ERIE | PA | 16505-5052 |
| EDWARD PAWLUKIEWICZ | 6856 BINGHAM ST | | | | DEARBORN | MI | 48126-1803 |
| EDWARD PEART | 10 SOMERSET ST 1B | | | | NEWARK | NJ | 07103-4147 |
| EDWARD PENA | 10301 EAST 30TH ST | | | | INDEPENDENCE | MO | 64052-1409 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | DAYTON | OH | 45439-2931 |
| EDWARD PETROSKY | 14 FRICK AVE | | | | IRWIN | PA | 15642-3207 |
| EDWARD PFISTER & KATHRYN M PFISTER JT TEN | 905 ALFONSO AVE | | | | CORAL GABLES | FL | 33146-3402 |
| EDWARD PHETTEPLACE | 4185 LESLIE ROAD | | | | DECKER | MI | 48426-9703 |
| EDWARD PHILIP BRUCH | 170 DANIEL BOONE DRIVE | | | | BOONE | NC | 28607 |
| EDWARD PHILIP SHAPIRO | 165 OLD FORD DR | | | | CAMP HILL | PA | 17011-8399 |
| EDWARD PIATKOWSKI & MRS CLAIRE PIATKOWSKI JT TEN | 2708 MECHANICSVILLE ROAD | | | | BENSALEM | PA | 19020-2627 |
| EDWARD PICKUS CUST TED PICKUS UGMA IL | 345 OAKLAND DRIVE | | | | HIGHLAND PARK | IL | 60035-5048 |
| EDWARD PIETRZAK | 7471 AUGUST | | | | WESTLAND | MI | 48185-2584 |
| EDWARD PLAUT JR | 10 SUNSET DR | | | | NEW FAIRFIELD | CT | 06812-2825 |
| EDWARD POLAKOWSKI | 9194 DEL PRADO DR-1-NO | | | | PALOS HILLS | IL | 60465-5019 |
| EDWARD POLCAR | 4599 EAST SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6224 |
| EDWARD POLLACK & MRS RUTH POLLACK JT TEN | C/O RUTH POLLACK | 950 CHERRY RD 153 | | | MEMPHIS | TN | 38117-5445 |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| EDWARD PRAZMO | 1950 JEANNIE CT | | | | WARREN | MI | 48091-2150 |
| EDWARD PREHM & ETHEL PREHM JT TEN | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844-8887 |
| EDWARD PROPPER CUST SERGE THEROUX UGMA NY | 2502 NORTHFIELD LN | | | | CLEARWATER | FL | 33761 |
| EDWARD Q FLORES | 1400 SUNCREST COURT | | | | ARLINGTON | TX | 76002 |
| EDWARD QUINN | 2044 LABELLE | | | | DETROIT | MI | 48238-2942 |
| EDWARD R AHLQUIST | APT 102 | 1141 WEST FARNUM | | | ROYAL OAK | MI | 48067-1665 |
| EDWARD R ALBRIGHT | 4031 KENNETT PIKE | APT 76 | | | WILMINGTON | DE | 19807-2033 |
| EDWARD R AMICONE | PO BOX 4341 | | | | YOUNGSTOWN | OH | 44515-0341 |
| EDWARD R ARTALE | 359 ROUND HILL RD | | | | SALEM | CT | 06420-3833 |
| EDWARD R AUSTIN & LOUISE I AUSTIN JT TEN | 10488 N EARL AVE | | | | MONTICELLO | IN | 47960-8127 |
| EDWARD R BARKS | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| EDWARD R BEAL | 18038 HARVEST DR | | | | CHAGRIN FALLS | OH | 44023-1602 |
| EDWARD R BEAM & JEAN A BEAM TR EDWARD & JEAN BEAM TRUST UA 12/02/98 | 5665 MCCARTY | | | | SAGINAW | MI | 48603-9604 |
| EDWARD R BOPP JR | 1195 N ELEANOR | | | | INDIANAPOLIS | IN | 46214-3463 |
| EDWARD R BRADEN | HOLIDAY TRAVEL PARK 114 | | | | HOLIDAY | FL | 34690 |
| EDWARD R BRITTON | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| EDWARD R BURNOCK | 14895 ARLINGTON | | | | ALLEN PARK | MI | 48101-2903 |
| EDWARD R CAINE CUST MICHELE A CAINE UGMA OH | 8335 ROYAL MELBOURNE WAY | | | | DULUTH | GA | 30097-6633 |
| EDWARD R CHAPMAN | 345-B CHURCH ST | | | | SARATOGA SPRINGS | NY | 12866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD R CHRISTOPHER & SUSAN B CHRISTOPHER JT TEN | PO BOX 126 | | | | PERRYSBURG | NY | 14129-0126 |
| EDWARD R CLARK JR | 1618 WESTONA DRIVE | | | | DAYTON | OH | 45410-3340 |
| EDWARD R CLAUSON | 2844 NE 183RD ST | | | | LK FOREST PK | WA | 98155 |
| EDWARD R COSTELLO JR | 4420 WALTHAM DR | | | | TAMPA | FL | 33634-7346 |
| EDWARD R COVINGTON | 128 LAKE VALLEY RD | | | | HENDERSONVILLE | TN | 37075-4349 |
| EDWARD R CREGO | 2118 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-3732 |
| EDWARD R DAVIS | 122 LITTLE RIVER RD | | | | HAMPTON | NH | 03842-1409 |
| EDWARD R DEBRA | 4361 7M RD | | | | BELMONT | MI | 49306 |
| EDWARD R DILL | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| EDWARD R DOMINY | 16 FOLEY LANE | | | | COLTON | NY | 13625 |
| EDWARD R EAGEN | BOX 675 | | | | DOYLESTOWN | PA | 18901-0675 |
| EDWARD R EARLEY | 24 POPE AVE | | | | HAMILTON TWP | NJ | 08619-3728 |
| EDWARD R FEUSTLE & JOYCE L FEUSTLE TEN ENT | 1612 CAPE HORN RD | | | | HAMPSTEAD | MD | 21074-1138 |
| EDWARD R FINKELSTEIN | 536A NARRAGANSET LN | | | | STRATFORD | CT | 06614-8357 |
| EDWARD R FOLGO | 84 MOURNING DOVE RD | | | | SAUNDERSTOWN | RI | 02874-2209 |
| EDWARD R FOWLER | 3128 MORAN DR | | | | BIRCH RUN | MI | 48415-9023 |
| EDWARD R FRYER JR | 10508 SYCAMORE CLUB DR | | | | MINT HILL | NC | 28227-6885 |
| EDWARD R GAINSBORG JR | 34 WASH CROSS-PENN RD | | | | PENNINGTON | NJ | 08534 |
| EDWARD R GAINSBORG JR TR UA 02/16/1999 JOY E GAINSBORG SMITH | IRREVOCABLE TRUST | 34 WASH CROSS-PENN RD | | | PENNINGTON | NJ | 08534 |
| EDWARD R GERKE | W 10721 COUNTY ROAD H | | | | WARRENS | WI | 54666-8902 |
| EDWARD R GRAHAM | 704 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076-1628 |
| EDWARD R GRAVES | 4370 WATERLOO | | | | WATERFORD | MI | 48329-1466 |
| EDWARD R GREEN | 5002 KINGS LN | | | | BURTON | MI | 48529-1135 |
| EDWARD R GUNTER | 170 AMBERSHAM COURT | | | | KERNERSVILLE | NC | 27284 |
| EDWARD R GUSTOWSKI | 24680 SHERMAN | | | | OAK PARK | MI | 48237-1841 |
| EDWARD R HALLER | 5450 N FOWLERVILLE | | | | FOWLERVILLE | MI | 48836-9365 |
| EDWARD R HAND | 4010 NW 76TH AVE | | | | CORAL SPRINGS | FL | 33065-2048 |
| EDWARD R HANGEN | 5045 TOWNSHIP ROAD 225 SE | | | | NEW LEXINGTON | OH | 43764-9554 |
| EDWARD R HATTER | 3519 RANGELEY DR #7 | | | | FLINT | MI | 48503-2959 |
| EDWARD R HEISE | 867 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543-9780 |
| EDWARD R HEMSCHOOT | 37 RONNEMEDE AVE | | | | LANSDOWNE | PA | 19050-1903 |
| EDWARD R HENRY TR EDWARD R HENRY TRUST UA 10/03/03 | 30750 HARVARD RD | | | | CHAGRIN FALLS | OH | 44022-1311 |
| EDWARD R HENSLEY & SHIRLEY A HENSLEY JT TEN | 1401 MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| EDWARD R HILLER | 7805 W 157TH ST | APT 2N | | | ORLAND PARK | IL | 60462-5822 |
| EDWARD R HUTCHINSON | 35635 EW 1130 | | | | SEMINOLE | OK | 74868-6203 |
| EDWARD R ISLER | 67 MILLS ROAD | | | | NORTH SALEM | NY | 10560-2300 |
| EDWARD R JAYNE | BOX 301 | | | | KIRKSVILLE | MO | 63501-0301 |
| EDWARD R JONES | C/O HELEN M JONES | 12900 GUARDIAN BLVD | | | CLEVELAND | OH | 44135-2262 |
| EDWARD R KANE & NORMA K PLANT JT TEN | 2237 BOARDMAN LN | | | | RICHMOND | VA | 23233-3742 |
| EDWARD R KECK | 4168 LAKE PINE DR | | | | MAUMEE | OH | 43537-8302 |
| EDWARD R KEMESKY | 4794 PINETRACE DR | | | | YOUNGSTOWN | OH | 44515-4814 |
| EDWARD R KOSMOSKI & JEAN F KOSMOSKI JT TEN | 2746 S 15TH STREET | | | | MILWAUKEE | WI | 53215-3702 |
| EDWARD R KRAFT JR | 261 CROSSBOW DR | | | | PLOVER | WI | 54467-2103 |
| EDWARD R KROK | 384 SULLIVAN CT | | | | RAHWAY | NJ | 07065-3714 |
| EDWARD R LEE | 6553 HIGHVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2126 |
| EDWARD R LOCKHART SR | 301 SUMMIT HEIGHTS CT | APT C | | | ELLENWOOD | GA | 30294-2973 |
| EDWARD R LUNDBERG | 533STAFFORD AVE | | | | BRISTOL | CT | 06010-4621 |
| EDWARD R MACIEJEWSKI | 37 NAGEL DRIVE | | | | CHEEKTOWAGA | NY | 14225-3817 |
| EDWARD R MACKIN | 2707 TANAGER DRIVE BRKMD III | | | | WILMINGTON | DE | 19808-1621 |
| EDWARD R MANDEVILLE | 5308 HICKORY HILL DR | | | | TRUSSVILLE | AL | 35173-2620 |
| EDWARD R MARCELLE & TANYA D MARCELLE JT TEN | 30295 GREEN VALLEY RUN | | | | MILTON | DE | 19968-3429 |
| EDWARD R MARKOVIC | 10 LAKEVIEW DR. | | | | GUYTON | GA | 31312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD R MASTNEY & AILEEN V MASTNEY TR EDWARD R AND AILEEN V MASTNEY | TRUST UA 12/28/98 | 21406 W SYCAMORE DRIVE | | | PLAINFIELD | IL | 60544-6459 |
| EDWARD R MATTHEWS | 384 LAKE FOREST DR | | | | BAY VILLAGE | OH | 44140-2507 |
| EDWARD R MAYBERGER TOD DANIEL C MAYBERGER SUBJECT TO STA TOD RULES | 22 MARIE COURT | | | | COMMACK | NY | 11725 |
| EDWARD R MC GLYNN | 18 SOUTH TAMARAC DR | | | | BRIELLE | NJ | 08730-1244 |
| EDWARD R MCAUSLAN II | 604 NORTH VIEW | | | | RIVERTON | WY | 82501-2628 |
| EDWARD R MCCORVIE | PO BOX 33 | OAKWOOD ON K0M 2M0 CANADA | | | FLINT | MI | 48506-1424 |
| EDWARD R MCDONOUGH | 4370 S HILLCREST CIRCLE | | | | FLINT | MI | 48506-1424 |
| EDWARD R MERRILL | 1133 PINEHURST | | | | MT MORRIS | MI | 48458-1006 |
| EDWARD R MERRILL | 6166 W VIENNA | | | | CLIO | MI | 48420-9404 |
| EDWARD R MIGNANO & FRANCES B MIGNANO JT TEN | 923 TOWER RIDGE CIR | | | | MIDDLETOWN | NY | 10941-2611 |
| EDWARD R MULLER | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |
| EDWARD R NEUHARTH & JOAN I NEUHARTH JT TEN | 14732 ELMIRA CT | | | | WOODBRIDGE | VA | 22193-2619 |
| EDWARD R NOVINGER | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| EDWARD R PERSHE & CLOTILDE A PERSHE JT TEN | 217 MALLARD STREET | | | | ALTAMONTE SPRINGS | FL | 32701-7666 |
| EDWARD R PETRUCHA & SHIRLEY A PETRUCHA JT TEN | 5171 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| EDWARD R PHILPOTT JR & HARRIETT C PHILPOTT TR EDWARD R & HARRIETT C | PHILPOTT LIVING TRUST UA 01/18/00 | 904 CITRUS ACC # 115 | | | ALAMO | TX | 78516 |
| EDWARD R PLANTON & MARY L PLANTON JT TEN | 1304 WINCHESTER COVE RD | | | | HAYESVILLE | NC | 28904-7635 |
| EDWARD R ROMBLOM | 4085 W HOWE | | | | DE WITT | MI | 48820-7801 |
| EDWARD R ROMBLOM & ESTHER M ROMBLOM JT TEN | 4085 W HOWE | | | | DE WITT | MI | 48820-7801 |
| EDWARD R SABASKI | 8808 S CAROL CT | | | | OAK CREEK | WI | 53154-4146 |
| EDWARD R SAGER | 2959 ROUNDTREE | | | | TROY | MI | 48083-2335 |
| EDWARD R SCHAAD | ROUTE 9 BOX 319 LOOMIS RIDGE | | | | PARKERSBURG | WV | 26101-9113 |
| EDWARD R SEEGER JR CUST EDWARD RICHARD SEEGER III UTMA NJ | 41 PINEHURST DR | | | | TUCKERTON | NJ | 08087 |
| EDWARD R SEEGER JR CUST JACOB REED SEEGER UTMA NJ | 41 PINEHURST DR | | | | TUCKERTON | NJ | 08087 |
| EDWARD R SEEGER JR CUST PHILIPP ROTHAMEL SEEGER UTMA NJ | 41 PINEHURST DR | | | | TUCKERTON | NJ | 08087 |
| EDWARD R SHORTER | PO BOX 716 | | | | HAMPDEN-SYDNEY | VA | 23943-0716 |
| EDWARD R SIERADZKI | 3261 MC CORMICK RD | | | | LAPEER | MI | 48446-8764 |
| EDWARD R SKAROST JR | 3735 AURANTIA RD | | | | MIAMI | FL | 32754-4910 |
| EDWARD R SMITH | 15135 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2945 |
| EDWARD R SMITH | 38578 MAES | | | | WESTLAND | MI | 48186-8061 |
| EDWARD R SMUDSKI | C/O BROUSSEAU | 5704 MERRIMAN ROAD | | | GARDEN CITY | MI | 48135-1835 |
| EDWARD R STANGE | 2520 OTSEGO | | | | FORT WAYNE | IN | 46825 |
| EDWARD R STARCK & JO ANN STARCK JT TEN | 505 CHESTNUT STREET | | | | WINDSOR | CO | 80550-5332 |
| EDWARD R SUNDWALL | 6783 ORCHARD MEADOW DR | | | | PORTAGE | MI | 49024-2225 |
| EDWARD R SWITALA | 9 S QUINCY ST | | | | HINSDALE | IL | 60521-3010 |
| EDWARD R TAYLOR | 1011 FRANCES | | | | BURKBURNETT | TX | 76354-3221 |
| EDWARD R THACKER | 3073 COUNTRY KNOLL DRIVE | | | | ST CHARLES | MO | 63303-6368 |
| EDWARD R THOMAS | PO BOX 624 | | | | TAYLOR | MI | 48180-0624 |
| EDWARD R TOLLE | 1033 GEORGIAN DR | | | | KETTERING | OH | 45429-5631 |
| EDWARD R ULLINGER | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R ULLINGER & CLARA M ULLINGER JT TEN | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R ULLINGER & CLARA M ULLINGER TEN ENT | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R VAIL | 25 N 18TH ST | | | | KENILWORTH | NJ | 07033-1230 |
| EDWARD R VANDERSON | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD R VERVER | 2845 HEDGEROW | | | | DALLAS | TX | 75235-7535 |
| EDWARD R VOCE & NANCY L VOCE JT TEN | 221 UTEG STREET | | | | CRYSTAL LAKE | IL | 60014-7293 |
| EDWARD R VSETULA | 2198 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| EDWARD R WHEATLEY | 1502 CHAFTON RD | | | | CHARLESTON | WV | 25314-1603 |
| EDWARD R WHELAN CUST GERALYN WHELAN U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 1036 BYRON AVE | | | ELIZABETH | NJ | 07208-1025 |
| EDWARD R WHITNEY | 765 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| EDWARD R WILSON | 42441 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| EDWARD R WISNIEWSKI | 52 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3602 |
| EDWARD R WOERNER | 10756 CRANE DRIVE | | | | INDIANAPOLIS | IN | 46231-1055 |
| EDWARD R WOOD | 103 KNOLL WAY | | | | JUPITER | FL | 33477-9630 |
| EDWARD R YARBOROUGH | 2822 THOMAS RD | | | | SANFORD | NC | 27330-9016 |
| EDWARD R ZEMKE | 64PINEHURST DR | | | | MERIDEN | CT | 06450-7050 |
| EDWARD RALPH DABROWSKI CUST CHARLES EDWARD DABROWSKI | 552 LINCOLN | | | | GROSSE POINTE | MI | 48230-1218 |
| EDWARD RAMAGE & AUDREY RAMAGE JT TEN | 118 FERGERSON LANE | | | | PECK | MI | 48466 |
| EDWARD RANDOLPH EICHNER | 321 BAUDIN WAY | | | | SONOMA | CA | 95476-5669 |
| EDWARD RAY WILLIAMS | 3810 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| EDWARD RECZEK & MRS CLAIRE ELLEN RECZEK JT TEN | 94 SHADY PINES RD | | | | ARLINGTON | VT | 05250-9798 |
| EDWARD RETKO CUST ERIC E RETKO U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 2110 CHALGROVE | | | TROY | MI | 48098-2294 |
| EDWARD REYES | 694 CAMERON ST | | | | PONTIAC | MI | 48058 |
| EDWARD RICE | 16187 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1745 |
| EDWARD RICHARD HOERNER | 14 CROSSROAD | | | | HATTIESBURG | MS | 39402 |
| EDWARD RINGLE | 219 S MAIN | | | | NORTH STAR | MI | 48862 |
| EDWARD ROBERT BULLMAN | 7276 NECHES PINES DR | | | | FRISCO | TX | 75034 |
| EDWARD ROBERT EATON | 1635 MARTIN DRIVE STE 106 | SURREY WHITEROCK BC V4A 6C9 CANADA | | | | | |
| EDWARD ROBERTSON | 1321-2ND ST | | | | ORANGE | TX | 77630-4011 |
| EDWARD ROBINSON | 5295 BIFFLE DOWN RD | | | | STONE MOUNTAIN | GA | 30088-3839 |
| EDWARD ROBINSON & MARY ANN ROBINSON JT TEN | PO BOX 801 | | | | WATERTOWN | CT | 06795 |
| EDWARD ROGOVICH CUST JASON EDWARD ROGOVICH UTMA NJ | 34 BLANCH AVE | | | | DEMAREST | NJ | 07627-2139 |
| EDWARD ROMEJ & PRICILLA ROMEJ JT TEN | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| EDWARD ROSENBLOOM & MRS SUSAN ROSENBLOOM JT TEN | 99 NEEDHAM ST | APT 1106 | | | NEWTON HLDS | MA | 02461-1643 |
| EDWARD ROSS VOGEL CUST KATHERINE EDITH VOGEL A MINOR UNDER ART 8-A OF | THE PERSONAL PROPERTY LAW OF NJ | 30 YEARDLEY'S GRANT | | | WILLIAMSBURG | VA | 23185-6529 |
| EDWARD RUNO | 28 BRENDON HILL RD | | | | SCARSDALE | NY | 10583-4808 |
| EDWARD RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| EDWARD RZONCA & GILDA RZONCA JT TEN | 109 HANSON PL | | | | BELLMORE | NY | 11710-3927 |
| EDWARD S ABRAMS | PO BOX 746 | | | | NEW CASTLE | DE | 19720-0746 |
| EDWARD S BADEAU CUST JOANNE BADEAU UGMA CT | 25 DONNELLY DR | | | | RIDGEFIELD | CT | 06877-5610 |
| EDWARD S BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| EDWARD S BAUMGARDNER | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| EDWARD S BRAZIS | 3931 GREENTREE RD | | | | STOW | OH | 44224-2430 |
| EDWARD S BREZINA | 8877 SW 96 AVE | | | | MIAMI | FL | 33176-1931 |
| EDWARD S BREZINA & WILLIAM E BEZINA JT TEN | 8877 SW 96TH AV | | | | MIAMI | FL | 33176-1931 |
| EDWARD S BRINGARDNER | C/O AAA BY PASS SELF STORAGE | 277 QUALITY DR | | | GEORGETOWN | KY | 40324-8813 |
| EDWARD S BRUGGE & ANNA S BRUGGE TR EDWARD S BRUGGE FAMILY TRUST UA | 07/09/81 | 1345 CORINNE LANE | | | MENLO PARK | CA | 94025-5528 |
| EDWARD S COOPER | 6710 LINCOLN DR | | | | PHILADELPHIA | PA | 19119 |
| EDWARD S CUMMINGS III | 3738 WINDING CREEK LANE | | | | CHARLOTTE | NC | 28226-4844 |
| EDWARD S DORSEY | 2892 E COVE CT | | | | MAINEVILLE | OH | 45039-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD S GRIZ | 11513 WESTPOINT | | | | TAYLOR | MI | 48180-4005 |
| EDWARD S H BULMAN | 2045 BRULART | SILLERY QC G1T 1G1 CANADA | | | | | |
| EDWARD S HALPERN CUST RACHEL B HALPERN UTMA IL | 21 S COLUMBIA | | | | NAPERVILLE | IL | 60540-4914 |
| EDWARD S HARTMANN & VIRGINIA HOPE HARTMANN JT TEN | 28 EAST 73RD STREET | | | | NEW YORK | NY | 10021-4143 |
| EDWARD S HAUCH | 15106 PILLEN | | | | FENTON | MI | 48430-1574 |
| EDWARD S JARIS & PHILOMENA R JARIS JT TEN | 1701 W 10TH ST APT 314 | | | | WILMINGTON | DE | 19805-2776 |
| EDWARD S KACZOROWSKI & JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD | | | | CLARKSTON | MI | 48348-4529 |
| EDWARD S KACZOROWSKI & JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| EDWARD S KAPINOS | 25 COOLEY AVE | | | | MIDDLETOWN | CT | 06457-3841 |
| EDWARD S KAPPES | 2882 LOVERS LANE | | | | RAVENNA | OH | 44266-8924 |
| EDWARD S KOLODZIE | 892 BEAUFORT CT | OSHAWA ON L1G 7J7 CANADA | | | | | |
| EDWARD S LADD | 816 THIRD AVE | | | | CADILLAC | MI | 49601-1316 |
| EDWARD S LANG | 320 FRANKLIN PLACE | | | | PARANUS | NJ | 07652-4912 |
| EDWARD S LANGHOLZ | 89 LINCOLN ROAD | | | | PLAINVIEW | NY | 11803-5316 |
| EDWARD S LASKO | 604 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37356-7309 |
| EDWARD S LEE | 825 CAHABA RD | | | | LEXINGTON | KY | 40502-3318 |
| EDWARD S LEMANSKI | 4785 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6215 |
| EDWARD S MALINOWSKI | 74 HUNTINGTON CT | | | | BUFFALO | NY | 14221-5310 |
| EDWARD S MARGOLIS CUST JEFFREY I MARGOLIS UGMA MD | 2027 CARLETON STREET | | | | BERKELEY | CA | 94704-3239 |
| EDWARD S MCGREGOR | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| EDWARD S MINDLIN & ESTELLE G MINDLIN JT TEN | 15 KNOLL DR | | | | FRANKLIN | NJ | 07416 |
| EDWARD S MURPHY & HOWARD L MURPHY JT TEN | 2553 VAN BUREN AVE | | | | OGDEN | UT | 84401-2721 |
| EDWARD S NETKE & SHARON A NETKE TR UA 06/25/2008 EDWARD NETKE LIVING | TRUST | 43000 12 OAKS CRESCENT DR APT 3044 | | | NOVI | MI | 48377-3428 |
| EDWARD S NOVOTNEY & MARILYN D NOVOTNEY TR ESN TRUST UA 04/11/96 | 8 LORRAINE TERR | | | | WHEELING | WV | 26003-6044 |
| EDWARD S ODREN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433-9032 |
| EDWARD S ODREN & LYDIA L ODREN JT TEN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433-9032 |
| EDWARD S PASTUSZKA | 845 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444 |
| EDWARD S PIPER | 1328 N KING ST | | | | WILMINGTON | DE | 19801-3220 |
| EDWARD S POPLOWSKI | 32455 HALMICH DR | | | | WARREN | MI | 48092-1209 |
| EDWARD S RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 |
| EDWARD S ROMAN | 290 ROUND POND LA | | | | ROCHESTER | NY | 14626-1732 |
| EDWARD S RUTKOWSKI | 39 REED AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 |
| EDWARD S SACKLE | 7003 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-2132 |
| EDWARD S SANDEL | 3 SUNNYMEADE COURT | | | | ROCKVILLE | MD | 20854-2663 |
| EDWARD S SHAW | 180 PINE ST | | | | BRIDGE CITY | TX | 77611-4346 |
| EDWARD S SLAUGHTER | 7 GIBBS LN | | | | NEWARK | DE | 19711-2959 |
| EDWARD S SMIDDY | 1537 PERE CHENEY | | | | ROSCOMMON | MI | 48653-7503 |
| EDWARD S SPANGLER | 201 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| EDWARD S SREDZIENSKI SR & EVELYN T SREDZIENSKI TR SREDZIENSKI LIVING | TRUST UA 02/23/06 | 6 MITCHELL DR | | | ENFIELD | CT | 06082-4916 |
| EDWARD S STEFFEK | 8659 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| EDWARD S THOMAS & JANET THOMAS JT TEN | 498 W 3150 S | | | | BOUNTIFUL | UT | 84010 |
| EDWARD S VANE | 4014 BALFERN AVE | | | | BALTIMORE | MD | 21213-2112 |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN | | | | ORTANVILLE | MI | 48462-9028 |
| EDWARD S WLODARCZYK | 10053 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| EDWARD SAIDKHANIAN | 2331 BARTON LANE | | | | MONTROSE | CA | 91020-1223 |
| EDWARD SAJDAK | APT 2B | 45 SEYMOUR ST | | | YONKERS | NY | 10701-6060 |
| EDWARD SALAME CUST GEORGE L SALAME U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 1 PARTRIDGE HILL | | | WESTMINSTER | MA | 01473-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD SAM & JOSEPHINE MAR SAM TR SAM FAMILY TR FOR THE CHILDREN | 4/26/77 | 836 FLORES DE ORD | | | SOUTH PASADENA | CA | 91030-3637 |
| EDWARD SANDERS | 2218 RICHARDSON DR | | | | CHARLOTTE | NC | 28211-3265 |
| EDWARD SANTOS | 36 BENTONWOOD CRES | WHITBY ON L1R 1R8 CANADA | | | | | |
| EDWARD SAXON & LINDA J SAXON JT TEN | 19 HAWTHORN CR | | | | CROSSVILLE | TN | 38555-5732 |
| EDWARD SCALF JR | 7073 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| EDWARD SCHAFFSTEIN & LUCILLE SCHAFFSTEIN JT TEN | 30421 PARK | | | | ROSEVILLE | MI | 48066-5327 |
| EDWARD SCHENCK III | 1305 KENSINGTON DR | | | | WASHINGTON | IL | 61571-1288 |
| EDWARD SCHMIDT & JOYCE I SCHMIDT JT TEN | 3891 MANTELL AVE | | | | CINCINNATI | OH | 45236-1673 |
| EDWARD SCHWAGLE | 7124 GREENES DR | | | | JACKSON | MI | 49201-9249 |
| EDWARD SCHWARTZ CUST DAVID T SCHWARTZ UGMA IL | 272 N DEERE PARK DR | | | | HIGHLAND PARK | IL | 60035 |
| EDWARD SCIARRATTA | 14 CENTRAL AVE | | | | MEDFORD | MA | 02155-4004 |
| EDWARD SCOTT SIMPSON | 690 BATH RD | | | | WISCASSET | ME | 04578-4824 |
| EDWARD SEAY | 3204 W HELENA DR NW | | | | HUNTSVILLE | AL | 35810-3337 |
| EDWARD SEITZ JR | 5103 CARLTON DR | | | | CHARLESTON | WV | 25304-2811 |
| EDWARD SHANE PHILLIPS | 2746 OME AVE | | | | DAYTON | OH | 45414 |
| EDWARD SHARO | 167 CEDARHURST ROAD | | | | BRICKTOWN | NJ | 08723-5409 |
| EDWARD SHAW LYNDS III TR EDWARD SHAW LYNDS III TRUST UA 08/09/99 | 3220 TENNYSON ST | | | | SAN DIEGO | CA | 92106-1830 |
| EDWARD SHIMBORSKE | 1320 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 |
| EDWARD SIEWIERA | 32633 W SIX MILE RD | | | | LIVONIA | MI | 48152-3288 |
| EDWARD SIMS | 18272 KENTUCKY | | | | DETROIT | MI | 48221-2028 |
| EDWARD SLIZEWSKI | 6326 WOODMONT | | | | DETROIT | MI | 48228-3709 |
| EDWARD SMUCKLER | 1901 JOHN F KENNEDY BLVD | APT 2511 | | | PHILADELPHIA | PA | 19103 |
| EDWARD SOBCZAK | 29608 ORVYLLE DR | | | | WARREN | MI | 48092-2257 |
| EDWARD SOOHOO | 3981 ERVA ST | | | | LAS VEGAS | NV | 89147-6848 |
| EDWARD SPENCE & MARY SPENCE JT TEN | 12819 SCHREIBER RD | | | | CLEVELAND | OH | 44125-5429 |
| EDWARD SPIRO | 208 WHITEWOOD DR | | | | MASSAPEQUA PARK | NY | 11762-4050 |
| EDWARD STACK | 359BOULEVARD | | | | KENILWORTH | NJ | 07033-1538 |
| EDWARD STACY | 310 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092-2116 |
| EDWARD STAFFORD LERP JR & AGNES LERP JT TEN | 2440 ALEES DR | | | | NEW WINDSOR | MD | 21776-8708 |
| EDWARD STEIDLE | 231 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-2913 |
| EDWARD STEIN | 751 SHERWOOD DR | | | | LEXINGTON | KY | 40502-2917 |
| EDWARD STOCK CUST ELISE MICHELE STOCK UGMA PA | 3555 WINDMILL CIRCLE | | | | HUNTINGDON VALLEY | PA | 19006-3328 |
| EDWARD STRAUSER | 14534 183 AVENUE SE | | | | RENTON | WA | 98059 |
| EDWARD SUCZEWSKI & JOSEPHINE SUCZEWSKI JT TEN | 21 W 17TH ST | | | | BAYONNE | NJ | 07002-3603 |
| EDWARD SULLIVAN MURPHY | 303 E EVERETT ST | | | | DIXON | IL | 61021-2143 |
| EDWARD SWEENEY | AUGHRIM | MOYVANE LISTOWEL | CO KERRY IRELAND | | | | |
| EDWARD SWEENY | 721 WEST BROADWAY | | | | LONG BEACH | NY | 11561-2866 |
| EDWARD T ARENS | 5126 N SEVEN MILE | | | | PINCONNING | MI | 48650-8915 |
| EDWARD T ARRINGTON | 108 LIVEOAK ST | | | | BEAUFORT | NC | 28516-2237 |
| EDWARD T BANNER | 6 PENNSGROVE' PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067 |
| EDWARD T BODZIO | 189 BOB BLACK RD | | | | LAKE ARIEL | PA | 18436-4508 |
| EDWARD T BORER | 1175 BIRMINGHAM RD | | | | WEST CHESTER | PA | 19382-8092 |
| EDWARD T BOWDEN & ANDREA L BOWDEN JT TEN | 1034 VICTORY DR | | | | YARDLEY | PA | 19067 |
| EDWARD T BROOKS | 108 COUNTRYSIDE LN | | | | BEAR | DE | 19701-2008 |
| EDWARD T BURKE & EDNA BURKE TR UA BURKE LIVING TRUST 12/10/91 | 5432 HOLLOW OAK CT | | | | SAINT LOUIS | MO | 63129-3536 |
| EDWARD T CALBY CUST MAUREEN CALBY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10 AVA LN | | | WILLIAMSVILLE | NY | 14221-3035 |
| EDWARD T CARTER | 544 JEFFERSON ST | | | | LAKE CHARLES | LA | 70605-6622 |
| EDWARD T CARTER | 61 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9008 |
| EDWARD T CHASTAIN | 127 MIDWAY CREEK ROAD | | | | MURPHY | NC | 28906-9040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD T CHEVERES | 2111 8TH ST | | | | BERKELEY | CA | 94710-2319 |
| EDWARD T CHRONOWSKI CUST ANDREW S SHIRLEY UTMA PA | PO BOX 105 | | | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CHRONOWSKI CUST EDWARD T CHRONOWSKI III UTMA PA | PO BOX 105 | | | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CHRONOWSKI CUST SAMATHA L HARRELL UTMA PA | PO BOX 105 | | | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CLEGG CUST SYDNEY JULIAN RYPIEN UTMA WA | PO BOX 1243 | | | | SUMNER | WA | 98390-0250 |
| EDWARD T DULASHAW | 204 AUTUMNVIEW DR | | | | HOLLIDAYSBURG | PA | 16648-9280 |
| EDWARD T ECKMAN | 3903 WOODBINE AVE | | | | DAYTON | OH | 45420-2552 |
| EDWARD T FALSEY | 44 FOXCROFT RUN | | | | AVON | CT | 06001 |
| EDWARD T FALSEY JR | 7 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473-4428 |
| EDWARD T FARRELL | 96 EBLING AVE | | | | TONAWANDA | NY | 14150-7010 |
| EDWARD T FISHER CUST GREGORY H FISHER U/THE FLORIDA GIFTS TO MINORS | ACT | 8287 32ND AVE N | | | ST PETERSBURG | FL | 33710-2211 |
| EDWARD T GILBERT | 100 SPADINA ROAD | APT 1409 | TORONTO ON M5R 2T7 CANADA | | | | |
| EDWARD T GREEN | 2148 MALVINA | | | | LINCOLN PARK | MI | 48146-3458 |
| EDWARD T GREGORY | 11300 E CASPERSON RD | | | | NORTHPORT | MI | 49670-9411 |
| EDWARD T HELFRICH | 19944 SCRIMSHAW WAY | | | | TEQUESTA | FL | 33469-2252 |
| EDWARD T HILGRIS | 3158 ANDERSON CT PO BOX293 | | | | CLIO | MI | 48420-1041 |
| EDWARD T HITCHMAN 3RD UNDER GUARDIANSHIP OF BETTY H WAGNER | R D 4 BOX 129 | | | | ELM GROVE | WV | 26003-9318 |
| EDWARD T HITCHMAN III | 1893 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 |
| EDWARD T JOHNSON | 5495 LAS BRISAS DR | | | | VERO BEACH | FL | 32967-7319 |
| EDWARD T KASON TR UA 03/27/2008 EDWARD T KASON 2008 REV TRUST | 228 HICKORY LANE UNIT D | | | | LK BARRINGTON | IL | 60010 |
| EDWARD T KASON TR UA 03/27/2008 EDWARD T KASON 2008 REVOCABLE TRUST | 228 HICKORY LN | UNIT D | | | BARRINGTON | IL | 60010 |
| EDWARD T KAZIMER | 1677 STATE RT 534 | | | | NEWTON FALLS | OH | 44444-1025 |
| EDWARD T KEARNS | 54 STONY PT | | | | GALENA | IL | 61036-9348 |
| EDWARD T LIEVENSE | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| EDWARD T LINCOLN | 24647 SCARLET OAK DRIVE | | | | BEDFORD HEIGHTS | OH | 44146-3055 |
| EDWARD T MALLOY | 954 NORTH ST | | | | SOMERSET | MA | 02726-4929 |
| EDWARD T MANAHAN & GERTRUDE A MANAHAN JT TEN | 20 CLEARWATER POINT | | | | PUTNAM | IL | 61560-9503 |
| EDWARD T MARNON | 3725 S 28TH ST | | | | KALAMAZOO | MI | 49048-8624 |
| EDWARD T MARS | 6916 CEDAR AVE | | | | PENNISAUKEN | NJ | 08109-2714 |
| EDWARD T MARSHALL | 100 DEER RUN DR | | | | WARRENTON | MO | 63383-6146 |
| EDWARD T MASON & SANDRA L MASON JT TEN | 94 EMERALD PT | | | | ROCHESTER | NY | 14624-3763 |
| EDWARD T MAXIM | 4788 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505-1207 |
| EDWARD T MAY & JERRE JO MAY JT TEN | 9560 CARNIVAL DR | | | | ST LOUIS | MO | 63126-3112 |
| EDWARD T MCDONOUGH & KATHRYN MCDONOUGH JT TEN | 126 ROBERTON CROSSING | | | | FAIRFIELD | CT | 06825-1162 |
| EDWARD T MENSINGER & JUDY J MENSINGER JT TEN | 26561 ASHTONBURY CT | | | | FLAT ROCK | MI | 48134-1865 |
| EDWARD T NARDOZZI | 1727 OAKWAY CIRCLE | | | | COLUMBIA | TN | 38401-9078 |
| EDWARD T PALIWODA & DOLORES M PALIWODA JT TEN | 809 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3102 |
| EDWARD T PINSKY | 4516 DEAN DR | | | | VENTURA | CA | 93003-3831 |
| EDWARD T PRZYBYLA & DELPHINE C PRZYBYLA JT TEN | 40 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| EDWARD T PTASZNIK JR | 28021 BUCKINGHAM | | | | LIVONIA | MI | 48154-4615 |
| EDWARD T RACETTE | PO BOX 244 | | | | MARLETTE | MI | 48453-0244 |
| EDWARD T RUDA | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 |
| EDWARD T SADLOWSKI | 106 HUNTING WY | | | | SMYRNA | DE | 19977-9524 |
| EDWARD T SAGAR | 2011 SE 124TH ST | | | | RUNNELLS | IA | 50237-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD T SASAKI & MRS KATHERINE K SASAKI JT TEN | 4005 SKYLINE CT | | | | FARMINGTON | NM | 87401-5706 |
| EDWARD T SZUTER | 164 BROWN STREET | | | | TRENTON | NJ | 08610-6110 |
| EDWARD T TINCKNELL | 76820 MCFADDEN RD | | | | ARMADA | MI | 48005-2225 |
| EDWARD T TOOLE | 2027 GOLFVIEW | | | | LAPLACE | LA | 70068-2019 |
| EDWARD T TSOI | 16 DEVEREAUX ST | | | | ARLINGTON | MA | 02174 |
| EDWARD T USKO | C/O ESTELLE SUDZNA | 51 MARYLAND | | | YOUNDSTOWN | OH | 44438 |
| EDWARD T WELCH | 12089 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| EDWARD T WLODARCZYK & JOSEPHINE WLODARCZYK TR EDWARD & JOSEPHINE | WLODARCZYK LIVING | 16624 DORT | | | ROSEVILLE | MI | 48066-3755 |
| EDWARD T WUBBOLDING | 2322 SYLVED LANE | | | | CINCINNATI | OH | 45238-3264 |
| EDWARD T WUBBOLDING & IRENE B WUBBOLDING JT TEN | 2322 SYLVED LANE | | | | CINCINNATI | OH | 45238-3264 |
| EDWARD T WYSOCKI | 10770 S 10TH AVE | | | | OAK CREEK | WI | 53154-7202 |
| EDWARD T ZBOROWSKI | 152 GUYON AVENUE | | | | STATEN ISLAND | NY | 10306-3945 |
| EDWARD TABLES | 10001 S W 141 ST | | | | MIAMI | FL | 33176-7003 |
| EDWARD TAGLIAFERRI | 104 HILLWOOD DRIVE | | | | HENDERSONVILLE | TN | 37075-2216 |
| EDWARD TALBERT | 15550 WOODBINE-MORGAN RD | | | | WOODBINE | MD | 21797 |
| EDWARD TAORMINA JR | 452 S NEILSON ST | | | | TUSTIN | MI | 49688-9488 |
| EDWARD TASEY | 4901 HOPE LANE | | | | SACRAMENTO | CA | 95821 |
| EDWARD TATE PARRISH | 2151 CUMBERLAND PKWY SE | APT 723 | | | ATLANTA | GA | 30339-4597 |
| EDWARD TEAL | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1338 |
| EDWARD THATCHER IV & MILDRED F THATCHER JT TEN | 8074 PHIRNE RD | | | | GLEN BURNIE | MD | 21061-5328 |
| EDWARD THOMAS | 11 CHESTNUT AVE | | | | CARBONDALE | PA | 18407-1687 |
| EDWARD THOMAS | 9120 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-5120 |
| EDWARD THOMAS & EDWARD THOMAS JR JT TEN | 147 REYNOLDS ST | | | | PLYMOUTH | PA | 18651-1635 |
| EDWARD THOMAS & ELIZABETH THOMAS JT TEN | 147 REYNOLDS ST | | | | PLYMOUTH | PA | 18651-1635 |
| EDWARD THOMAS FLECK JR | 18 THOMAS FARM LN | | | | LANDENBERG | PA | 19350-1100 |
| EDWARD THOMAS MATTHEWS | 603 LEXINGTON PKWY S | | | | SAINT PAUL | MN | 55116-1770 |
| EDWARD THORNTON & CONNIE THORNTON JT TEN | 5280 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9762 |
| EDWARD TINGLEY | 707 AZALEA | | | | MT PLEASANT | TN | 38474-1001 |
| EDWARD TOMASZEWSKI | 42148 JASON | | | | CLINTON TOWNSHIP | MI | 48038-2247 |
| EDWARD TOPALIAN CUST ALAN E TOPALIAN UGMA MA | 8 BRISTOL LANE | | | | ANDOVER | MA | 01810-5813 |
| EDWARD TREMARI | 43 CONFORTI AVENUE APT 87 | | | | WEST ORANGE | NJ | 07052-2818 |
| EDWARD TROJAKOWSKI | 89 SUNSET BLVD | | | | TRENTON | NJ | 08690-3951 |
| EDWARD TRYSZCZYLA | 4457 PHILLIPS ROAD | | | | METAMORA | MI | 48455-9747 |
| EDWARD TUCKER CUST JAMES P TUCKER UGMA IL | 6 SLEEPY GLEN LANE | | | | CARMEN | ID | 83462 |
| EDWARD TURCZYN | 33 HEIL AVENUE | | | | TRENTON | NJ | 08638-3816 |
| EDWARD TUTUNJIAN | 40 SYLVAN AVE | | | | LATHAM | NY | 12110-3430 |
| EDWARD TWAROG & ANN F TWAROG JT TEN | 1420 SCHRAMM DRIVE | | | | WESTMONT | IL | 60559-3005 |
| EDWARD U BAIN JR & ELOISE J BAIN TR EDWARD U BAIN JR & ELOISE J | BAINREVOCABLE LIVING | 17873 SOUTH 129TH ST EAST AVE | | | BIXBY | OK | 74008 |
| EDWARD UDE & WALTRAUD UDE JT TEN | 2746 N E WIBERG LANE | | | | PORTLAND | OR | 97213-1253 |
| EDWARD UDICIOUS & MRS AGNES UDICIOUS JT TEN | 300 PROVINCETOWN CIR | | | | CHERRY HILL | NJ | 08034-3649 |
| EDWARD V ALBERT IV | 287 PEARL DRIVE | | | | LIVERMORE | CA | 94550 |
| EDWARD V BARTZ | 144 CRANE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1109 |
| EDWARD V BAUER | 13551 BURR OAK RD | RT 3 BOX 428 | | | BLOOMINGTON | IL | 61704-9518 |
| EDWARD V BLEVINS JR | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 |
| EDWARD V CHERRY | 902 CHESTNUT AVE | | | | DU BOIS | PA | 15801-2605 |
| EDWARD V GENES & MRS JEAN B GENES TEN ENT | 414 CRESTRIDGE DR | | | | GREENSBURG | PA | 15601-1256 |
| EDWARD V KRAMER | 3124 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD V KRUGZDA | 59219 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3757 |
| EDWARD V MANICA CUST ALLEN E MANICA U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 9506 BARNHART LANE | | | HOUSTON | TX | 77065-4452 |
| EDWARD V MC ASSEY III | 3 WYNDEMERE LAKE DR | | | | CHESTER SPRGS | PA | 19425-3608 |
| EDWARD V MORSE | 622 PARSONS VIEW | | | | CASHIERS | NC | 28717 |
| EDWARD V PERRIN | 1349 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| EDWARD V PERRY | 607 KEYTE ST | | | | OWOSSO | MI | 48867-4523 |
| EDWARD V PITTMAN JR | 320 JEWETT AV | | | | STATEN ISLAND | NY | 10302-2634 |
| EDWARD V SMITH | 33 CENTRAL AVENUE | | | | HAMDEN | CT | 06517-1806 |
| EDWARD V STEIN & RUTH B STEIN TR UA 07/22/83 EDWARD V STEIN & RUTH B | STEIN REVOCABLE TRUST | 1204 WREN LN | | | PETALUMA | CA | 94954 |
| EDWARD V SUTHERLAND | 17997 SADDLEHORN LN | | | | MANSFIELD | TX | 76063-5356 |
| EDWARD V THOMPSON | 18 WASHINGTON AVE | | | | HOPEWELL | NJ | 08525-1508 |
| EDWARD V UTTBERG JR & KAREN L UTTBERG JT TEN | 49 JEAN PLACE | | | | SCHENECTADY | NY | 12303-4909 |
| EDWARD V VAN LOO | APARTADO NO 71 | E 29280 ANTEQUERA | MALAGA SPAIN | | | | |
| EDWARD V WITKOVIC & PATRICIA A WITKOVIC JT TEN | 36 HIGBY DR | | | | MERIDEN | CT | 06450 |
| EDWARD VALENTINE DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129-5324 |
| EDWARD VAN DRIL CUST ELIZABETH KATHLEEN VAN DRIL UGMA FL | 6N265 FERSON WOODS DR | | | | SAINT CHARLES | IL | 60175-6112 |
| EDWARD VAN TASSEL | 5161 VANDON TRL | | | | HIGHLAND | MI | 48356-1561 |
| EDWARD VAN VOORHEES JR | 713 OVERTON PARK | | | | NASHVILLE | TN | 37215-2452 |
| EDWARD VERDUZCO | 6570 LAUREL HILL CIRCLE | | | | PRESQUE ISLE | MI | 49777-8300 |
| EDWARD VERESH | 16591 BRADNER | | | | NORTHVILLE | MI | 48167-2099 |
| EDWARD VINCE | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| EDWARD W ARNDT & DOLORES ARNDT JT TEN | 3831 LIDO | | | | HIGHLAND | MI | 48356-1746 |
| EDWARD W BALDYGA & DONNA M BALDYGA JT TEN | 866 TIPTON ROCK ROAD | | | | SOUTHBRIDGE | MA | 01550-3986 |
| EDWARD W BARTLETT | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| EDWARD W BIELSKI & CATHERINE A BIELSKI JT TEN | 1607 32ND STREET | | | | BAY CITY | MI | 48708-8726 |
| EDWARD W BLACK & DEBRA K BLACK JT TEN | 2219 WOODGRASS | | | | OVERLAND | MO | 63114-5813 |
| EDWARD W BLACKMON JR | 24220 MANISTEE | | | | OAK PARK | MI | 48237 |
| EDWARD W BLECK & CAROL BLECK JT TEN | PO BOX 219 | LEGASPI CITY ALBAY RP 4500 PHILIPPINES | | | | | |
| EDWARD W BOEHM 3RD | PO BOX 722 | | | | WILLIAMS BAY | WI | 53191-0722 |
| EDWARD W BROEKER | 6610 NW WHITNEY RD UNIT 154 | | | | VANCOUVER | WA | 98665-7023 |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH | 9221 CIRCLE DR | | | LAINSBURG | MI | 48848-9789 |
| EDWARD W CHAPIN | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 |
| EDWARD W CHRISTOFFERS | 1400 BENT CREEK BLVD | APT 111 | | | MECHANICSBURG | PA | 17050-1863 |
| EDWARD W CHRISTOVICH & KERI R CHRISTOVICH JT TEN | 12700 BRUSHWOOD TERRACE | | | | POTOMAC | MD | 20854-1002 |
| EDWARD W CONWAY | 780 WAGNER DR | | | | ROCHESTER HLS | MI | 48307-2745 |
| EDWARD W CONWAY & JENNIE L CONWAY JT TEN | 780 WAGNER DR | | | | ROCHESTER HLS | MI | 48307-2745 |
| EDWARD W COTTRILL | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| EDWARD W COWLING | 3522 S STAFFORD ST | | | | ARLINGTON | VA | 22206-1812 |
| EDWARD W CRAWFORD | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| EDWARD W DAVIS | 17311 EAST 40 HIGHWAY LOT I 27 | | | | INDEPENDENCE | MO | 64055 |
| EDWARD W DE LUCA | BOX 427 | 26 CRESCENT ST | | | STOW | MA | 01775-1103 |
| EDWARD W DINSTBIER TR UA 10/29/2007 EDWARD W DINSTBIER TRUST NO 1 | 1159 W TAFT RD | | | | SAINT JOHNS | MI | 48879 |
| EDWARD W DREGER & DARYL R KOHLHORST TR EDWARD W DREGER TRUST UA | 1/10/86 | 210 RUSTIC CIR | | | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & GARY A JONES & DORANCE J JONES TR UA 01/10/86 | 210 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD W DREGER & GARY A JONES TR EDWARD W DREGER TRUST UA 1/10/86 | 210 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & MYREN W KOHLHORST TR EDWARD W DREGER TRUST UA | 1/10/86 | 1665 LASALLE BLVD | | | HIGHLAND | MI | 48356 |
| EDWARD W DREGER TR JANINE S GULICH SWEGLES TR EDWARD W DREGER TRUST | UA 01/10/86 | 210 RUSTIC CIR | | | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER TR UA 01/10/86 EDWARD W DREGER TRUST | 210 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3050 |
| EDWARD W ENGEL JR | 21 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 |
| EDWARD W ESPOSITO & MRS CAROLYN D ESPOSITO JT TEN | 250 FOREST ST EXT | | | | HAMDEN | CT | 06518-2715 |
| EDWARD W FARBER | 608 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| EDWARD W FOLKMAN | 65 RUSSO AV B5 | | | | EAST HAVEN | CT | 06513-2750 |
| EDWARD W GABLE | 1070 W 850 N | | | | FORTVILLE | IN | 46040-9741 |
| EDWARD W GARNETT | 2 MIDWAY RD | | | | WHITE PLAINS | NY | 10607-2109 |
| EDWARD W GOW CUST BRUCE E GOW UGMA CA | 2554 29TH AVE | | | | S F | CA | 94116-2928 |
| EDWARD W GRABOWSKI | 355 ST PAUL AVE | WINDSOR ON N8S 3L1 CANADA | | | | | |
| EDWARD W HAMMOCK | 70 W LUCERNE CIR | APT 1909 | | | ORLANDO | FL | 32801 |
| EDWARD W HARDY | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| EDWARD W HERRMANN & ELAINE E HERRMANN JT TEN | 437 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2363 |
| EDWARD W HILL | 3635 CLAUDIA DR | | | | TOLEDO | OH | 43614-2367 |
| EDWARD W HINTZ | 5285 BIG WOLF LN | | | | LEWISTON | MI | 49756-9003 |
| EDWARD W HORNE | 518 PONOKA ST | | | | SEBASTIAN | FL | 32958-4400 |
| EDWARD W HOUGHTALING | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| EDWARD W IRWIN & JEAN H IRWIN TEN ENT | 2675 STRASBURG RD | | | | COATESVILLE | PA | 19320-4126 |
| EDWARD W JABLONSKI | 169 W HELMER LAKE RD | | | | MIO | MI | 48647-9729 |
| EDWARD W JAMES | 2898 FALLING WATERS DRIVE | | | | LINDENHURST | IL | 60046-6775 |
| EDWARD W JAMES JR | 209 SEA ISLAND DR | | | | PONTE VEDRA | FL | 32082-3739 |
| EDWARD W JERGER TR EDWARD W JERGER REVOCABLE TRUST UA 11/03/98 | 4 COBURN COURT | | | | BLUFFTON | SC | 29909 |
| EDWARD W JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506-3112 |
| EDWARD W JUNTUNEN | 7467 BRADEN | | | | BYRON | MI | 48418-9713 |
| EDWARD W KARPINSKI & JOANN M KARPINSKI JT TEN | 3457 IROQUOIS | | | | DETROIT | MI | 48214-1839 |
| EDWARD W KASKA | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| EDWARD W KENNEN | 353 CLEARVIEW AVENUE | | | | WHEELING | WV | 26003-6719 |
| EDWARD W KIDWELL JR & BETTE JR KIDWELL JT TEN | 16 MCKENNEY CIRCLE | | | | ANDOVER | MA | 01810-1313 |
| EDWARD W KJOLLER & MRS ELEANOR L KJOLLER JT TEN | 2715 COVENTRY CT | | | | FLINT | MI | 48503-5431 |
| EDWARD W KOWIT | 4626 NORTHFIELD RD | | | | NORTH RANDALL | OH | 44128-4522 |
| EDWARD W KUDERNA & EDWARD KUDERNA JT TEN | 9310 WHEELER DRIVE | | | | ORLAND PARK | IL | 60462-4736 |
| EDWARD W LACKHOUSE | 3039 44TH ST | | | | HIGHLAND | IN | 46322-3250 |
| EDWARD W LACKHOUSE & KATHLEEN M LACKHOUSE JT TEN | 3039 44TH ST | | | | HIGHLAND | IN | 46322-3250 |
| EDWARD W LANGSCHWAGER | 57 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 |
| EDWARD W LEONARD | 1319 KEYSTOVER TRL | | | | DAYTON | OH | 45459-2414 |
| EDWARD W LEVIN | 225 INDIANA AVENUE | | | | WESTVILLE | IL | 61883-1615 |
| EDWARD W LOEHR & RUTH E LOEHR JT TEN | 2455 N WOODLAWN | APT 215 | | | WICHITA | KS | 67220-3952 |
| EDWARD W MACIEJEWSKI | 914 13TH | | | | BAY CITY | MI | 48708-7323 |
| EDWARD W MADORE JR | 4 DIAMOND TER | | | | WOLCOTT | CT | 06716-2715 |
| EDWARD W MALECKI & JUDITH M LONG JT TEN | 3001 CHESTNUT POINTE DR | | | | NEW LENOX | IL | 60451-8617 |
| EDWARD W MALIN III | 90 WILLIAMS RD | | | | TRUMBULL | CT | 06611-4350 |
| EDWARD W MANN | 5800 FOREST HILLS BLVD | APT B124 | | | COLUMBUS | OH | 43231-2997 |
| EDWARD W MARSH | 21909 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48336-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD W MC DUFFIE CUST MISS HELEN B MC DUFFIE A MINOR U/THE LAWS OF | GEORGIA | 3425 WOOD VALLEY RD NW | | | ATLANTA | GA | 30327-1517 |
| EDWARD W MC ELHINNY | 27900 CEDAR POINT ROAD | | | | EASTON | MD | 21601-8212 |
| EDWARD W MC KEE CUST ELLEN MINTON UGMA TX | 4705 BARWICK DRIVE | | | | FORT WORTH | TX | 76132-1505 |
| EDWARD W MCKAY | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| EDWARD W MEHL JR | 11 BETHANY FOREST DR | | | | DAGSBORO | DE | 19939-9212 |
| EDWARD W MIKOLOWSKI JR | 3305 GLENNIE RD | | | | GLENNIE | MI | 48737-9518 |
| EDWARD W MILLER | 114 GROVE STREET | | | | BUFFALO | NY | 14207-1804 |
| EDWARD W MILLS | 2309 SHERMAN AVENUE | | | | WILMINGTON | DE | 19804-3828 |
| EDWARD W MOSKAL | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712-3326 |
| EDWARD W OAKLEY | 48 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1606 |
| EDWARD W OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| EDWARD W PAPAJ | 56 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| EDWARD W PARKER & MRS FRANCES H PARKER JT TEN | 3520 NW 46TH TERR | | | | GAINESVILLE | FL | 32606 |
| EDWARD W PENROD | 2305 BERNARD ST | APT 325 | | | JONESBORO | AR | 72401 |
| EDWARD W PIERRITZ | 736 W BUENA AVE | APT 308 | | | CHICAGO | IL | 60613-2245 |
| EDWARD W PLOW JR | 25 QUAIL RUN | | | | ELMIRA | NY | 14903-9307 |
| EDWARD W POTTENGER | 4431 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| EDWARD W RAY | 8342 WHITEHORN LN | | | | FENTON | MI | 48430-8383 |
| EDWARD W REIBER | 67 HARTLEY RD | | | | LANSDOWNE | PA | 19050-1723 |
| EDWARD W RODERICK | 615 DUPONT DR | | | | STOCKTON | CA | 95210 |
| EDWARD W ROE | 12 VICAR LANE | | | | NEW CASTLE | DE | 19720-2342 |
| EDWARD W S WONG & EDNA L WONG JT TEN | 4319 KILAUEA AVE | | | | HONOLULU | HI | 96816 |
| EDWARD W SAVAGE | 4452 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8733 |
| EDWARD W SCHULTZ JR | 196 CR 120 | | | | EUREKA SPRING | AR | 72631-8954 |
| EDWARD W SPODAR | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124-2749 |
| EDWARD W STURGEON | 912 SOUTH 12TH STREET | | | | TACOMA | WA | 98405-4535 |
| EDWARD W SWEENEY | C/O GERALDINE SWEENEY | 790 EAGLE PARKWAY | | | BROWNSBURG | IN | 46112-9766 |
| EDWARD W SWIDAL | 3525 SIMEN AVE | | | | PITTSBURGH | PA | 15212-2231 |
| EDWARD W SWIDAL TR EDWARD W SWIDAL REVOCABLE LIVING TRUST UA 06/21/01 | 3525 SIMEN AVE | | | | PITTSBURGH | PA | 15212-2231 |
| EDWARD W TASHJIAN JR | 6626 HOLLAND RD | | | | ALGONAC | MI | 48001-3708 |
| EDWARD W THOMPSON | 678 HEIM COURT | | | | ALMONT | MI | 48003-8900 |
| EDWARD W WALRAVEN | PO BOX 4 RD #1 | | | | MILLINGTON | MD | 21651-0004 |
| EDWARD W WEBBER & FRANCES WEBBER JT TEN | 3964 W 129TH STREET | | | | CLEVELAND | OH | 44111-5110 |
| EDWARD W WEILLS | 4524 SOUTH 20TH RD | | | | FAIR PLAY | MO | 65649-9279 |
| EDWARD W WENCKOVSKY | 6438 CENTRALIA | | | | DEARBORN HTS | MI | 48127-2002 |
| EDWARD W WENCKOVSKY & DOROTHY WENCKOVSKY JT TEN | 6438 CENTRALIA | | | | DEARBORN HTS | MI | 48127-2002 |
| EDWARD W WINSLOW | 64 MOULTON AVENUE | | | | BUFFALO | NY | 14223-2018 |
| EDWARD W WRIGHT JR | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| EDWARD W YEE & MRS TERESA L YEE JT TEN | 423 FIRESTONE DR | | | | SILVER SPRING | MD | 20905-8011 |
| EDWARD WADE | 38356 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| EDWARD WADLEIGH | PO BOX 728 | 930 HUBBARDSTEM RD | | | BARRE | MA | 01005-0728 |
| EDWARD WALDMAN CUST DAVID WALDMAN UTMA MD | 1 ROLLINS CT | | | | ROCKVILLE | MD | 20852 |
| EDWARD WALLACE OSTRAM | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6229 |
| EDWARD WARD JR | 2013 CARNEGIE LN #C | | | | REDONDO BEACH | CA | 90278-3603 |
| EDWARD WASHINGTON | 3832 BLACKSTONE | | | | MARKHAM | IL | 60426-4424 |
| EDWARD WASILEWSKI | 393 SALT LAKE RD | | | | FAWN GRAVE | PA | 17321-9581 |
| EDWARD WATERSON | 408 CLARIDGE CT | | | | POINT PLEASANT | NJ | 08742-2167 |
| EDWARD WELLS BLAKE CUST EDWARD WELLS BLAKE JR U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 119 RIVERPOINT RD | | | SIGNAL MTN | TN | 37377-2200 |
| EDWARD WHALLEY | 89 LAKEVIEW AVE | | | | BELLINGHAM | MA | 02019-1827 |
| EDWARD WHATLEY & DAVID X WHATLEY JT TEN | 3514 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD WHEELER | 7660 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-2427 |
| EDWARD WIEBER | BOX 421 409 FENEIS ST | | | | WESTPHALIA | MI | 48894-0421 |
| EDWARD WILCZYNSKI | 118 COLONIAL AVE | | | | SADDLE BROOK | NJ | 07663-5105 |
| EDWARD WILLIAM CHAPIN JR | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 |
| EDWARD WILLIAM DIEHL | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| EDWARD WILLIAM GAYESKI | 7227 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2819 |
| EDWARD WILLIAM LIGGETT | 5828 OLD RIDGE RD | | | | N LAS VEGAS | NV | 89031-5038 |
| EDWARD WILLIAM MILLER & ROSE M MILLER JT TEN | 314 SHEFFIELD AVE | | | | FLINT | MI | 48503 |
| EDWARD WILLIAM OFFUTT | 3226 RAMBLEWOOD RD | | | | ELLICOTT CITY | MD | 21042-2446 |
| EDWARD WILLIAM TORELLO & NORMA JEAN TORELLO TR TORELLO FAM TR UA | 07/12/85 EDWARD | 541 CRAIG RD | | | HILLBOROUGH | CA | 94010-6707 |
| EDWARD WILLIAM TORELLO & NORMA JEAN TORELLO TR UA 07/12/85 EDWARD | WILLIAM TORELLO & NORMA JEAN TORELLO | 541 CRAIG ROAD | | | HILLSBOROUGH | CA | 94010-6707 |
| EDWARD WILLIAMS | 14217 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2980 |
| EDWARD WILLIAMS | 199 ROCKWELL | | | | PONTIAC | MI | 48341-2260 |
| EDWARD WISNIEWSKI | 36 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| EDWARD WITOS CUST JAMES WITOS UGMA NJ | 30 LINCOLN AVE | | | | EDISON | NJ | 08837-3208 |
| EDWARD WITTNER | 45801 DREXEL | | | | CANTON | MI | 48187-1627 |
| EDWARD WLODARCZYK | 460 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-3149 |
| EDWARD WOLGEMUTH & OLIVIA H WOLGEMUTH JT TEN | 801 MURPHY DR | | | | JOLIET | IL | 60435-2833 |
| EDWARD WOLSIEFFER CUST GLENN WOLSIEFFER UGMA PA | 14 MAGNOLIA ST | | | | WILKES-BARRE | PA | 18702-2223 |
| EDWARD WOLSIEFFER CUST NEIL WOLSIEFFER UGMA PA | 14 MAGNOLIA ST | | | | WILKES-BARRE | PA | 18702-2223 |
| EDWARD WONG | 16 FIRST ST | | | | ALBANY | NY | 12210-2504 |
| EDWARD WOOD & MRS HAZEL M WOOD JT TEN | 2599 W ROBIN RD | | | | NEW ALBANY | IN | 47150-3755 |
| EDWARD WOODS | 1401 BELLCREEK | | | | FLINT | MI | 48505-2588 |
| EDWARD WOOTON | 6090 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7749 |
| EDWARD WRIGHT | 15827 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| EDWARD WYGNAL | 1400 W ALWARD RD | | | | DEWITT | MI | 48820-9784 |
| EDWARD X HARTWICK CUST EDWARD FRANCIS HARTWICK UNDER THE NEW JERSEY | U-G-M-A | 361 ELMWOOD DR | | | PARAMUS | NJ | 07652-3408 |
| EDWARD X HARTWICK CUST JAMES MICHAEL HARTWICK UNDER THE NEW JERSEY | U-G-M-A | 165 LENOX AVE | | | DUMONT | NJ | 07628-1731 |
| EDWARD X HARTWICK CUST RAYMOND PATRICK HARTWICK UNDERTHE NEW JERSEY | U-G-M-A | 769 ELM AVENUE | | | RIVER EDGE | NJ | 07661-1501 |
| EDWARD Y MASON | 579 RUE LAGRANDE | PO BOX 775 | | | ELIZABETHTOWN | KY | 42702-0775 |
| EDWARD Y SAKO & JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | | SAN ANTONIO | TX | 78255-2006 |
| EDWARD Y SANDERS | 1154 NEEDHAM DR | | | | VACAVILLE | CA | 95687-6722 |
| EDWARD Y SING & HELEN B SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1022 |
| EDWARD Y WANG | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG & REGINA Y WANG JT TEN | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG CUST GARRICK WANG UGMA MI | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 |
| EDWARD YAWORSKI | 498 W CHIP RD | | | | AUBURN | MI | 48611-9774 |
| EDWARD YAZEL JR | 525 N MORGAN STREET | | | | RUSHVILLE | IN | 46173-1538 |
| EDWARD YBARRA | 5808 WIRE GRASS TRL | | | | VALRICO | FL | 33594-9246 |
| EDWARD YOUNG | 1406 E 29TH ST | | | | WILMINGTON | DE | 19802-3728 |
| EDWARD YOUNG | 18 CHAMPAGNE CRESC | WINNIPEG MB R3V 1P7 CANADA | | | | | |
| EDWARD Z JACOBSON | 15 HILLSIDE RD | | | | LARCHMONT | NY | 10538-2209 |
| EDWARD ZANGWILL CUST BRUCE ZANGWILL U/THE PENNSYLVANIA U-G-M-A | 2037 HAWTHORNE PLACE | | | | PAOLI | PA | 19301-1050 |
| EDWARD ZAPOTOCZNY | 106 KADO STREET | | | | WILKES-BARRE | PA | 18705-3635 |
| EDWARD ZARYCKYJ | 19 HEARTHSTONE BL | | | | PEMBERTON | NJ | 08068-1557 |
| EDWARD ZAVATSKY | 15 WOOD ST | | | | TREMONT | PA | 17981-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD ZEBROWSKI | 142 NORTH 9TH ST | | | | BROOKLYN | NY | 11211-2091 |
| EDWARD ZIECH & FAY V ZIECH JT TEN | 2465 WEST ERIC DR | | | | CITRUS SPRINGS | FL | 34434-3935 |
| EDWARD ZIELENIEWSKI | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363-1801 |
| EDWARD ZIMMERMAN | 14 WILLOWBROOK DR | | | | HAZLET | NJ | 07730-2039 |
| EDWARD ZIMMERMAN | 980 BLUE RIDGE AVE | | | | ATLANTA | GA | 30306-4417 |
| EDWARD ZNOY | 312 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2002 |
| EDWARD ZWIER & ROSEMARY ZWIER JT TEN | 7631 WHEELER DRIVE | | | | ORLAND PARK | IL | 60462-5049 |
| EDWARDA ZAKSLIK | 6490 ASPEN RIDGE | | | | WEST BLOOMFIELD | MI | 48322-4439 |
| EDWARDS C PHILLIPS & BARBARA L PITTMAN JT TEN | 1745 WESTWOOD DR | | | | ERIE | PA | 16505-2933 |
| EDWARDS DIBENEDETTO CUST CHRISTINA DEBENEDETTO UGMA NY | 225 FOXHUNT CRESCENT S | | | | SYOSSET | NY | 11791-1709 |
| EDWIG CHAMPAGNE | 2011 14 AV NE | | | | NAPLES | FL | 34120-5453 |
| EDWIN A ADAMS | 6310 CENTRAL | | | | ROMULUS | MI | 48174-4216 |
| EDWIN A ANDERSON & PATRICIA R ANDERSON JT TEN | 47 EAST GLENVIEW DR | | | | WEST GROVE | PA | 19390 |
| EDWIN A APPLEGATE | 1981 CO ROAD 1155 R4 | | | | ASHLAND | OH | 44805-9418 |
| EDWIN A BARANOWSKI | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| EDWIN A BARANOWSKI & DONNA J BARANOWSKI JT TEN | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| EDWIN A BOWE | 2151 MACKEY PIKE | | | | NICHOLASVILLE | KY | 40356-9645 |
| EDWIN A DAY & DARREN E DAY JT TEN | 4400 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9745 |
| EDWIN A DAY & DENISE D FREEMAN JT TEN | 4400 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9745 |
| EDWIN A HARRIS | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| EDWIN A HICKSON & ADELAIDE S HICKSON JT TEN | 17825 NW 21ST STREET | | | | PEMBROKE PINES | FL | 33029-3066 |
| EDWIN A HILTUNEN & JULIE A HILTUNEN JT TEN | N86W17837 MAIN ST | | | | MENOMONEE FLS | WI | 53051 |
| EDWIN A HUSTON | 4 ISLA BAHIA DRIVE | | | | FT LAUDERDALE | FL | 33316-2308 |
| EDWIN A JAENKE & CLAIRE L JAENKE JT TEN | R R #1 BOX 41-P | | | | MADISON | VA | 22727-9719 |
| EDWIN A JIROUCH JR | 3330 DILLARDS HILL RD | | | | UNION HALL | VA | 24176 |
| EDWIN A KIESEL | 2322 WILLOW CIRCLE DR | | | | GREENWOOD | IN | 46143-9348 |
| EDWIN A LEGG | 19035 HARMAN | | | | MELVINDALE | MI | 48122-1605 |
| EDWIN A MARKHAM | 5713 SPINDLE PL | | | | FORT PIERCE | FL | 34982-3986 |
| EDWIN A MCKINNEY | 24231 EUREKA AVE | | | | WARREN | MI | 48091 |
| EDWIN A POLIDOR | 100 NAKOMIS TRAIL | | | | LAKE ORION | MI | 48362-1230 |
| EDWIN A SMITH & WILLA METTA SMITH JT TEN | 1075 BOUCHELLE RD | | | | ELKTON | MD | 21921-3050 |
| EDWIN A SPENCE III | 1595 LINDEN PL | | | | SAGINAW | MI | 48603-4646 |
| EDWIN A SPRINGER | 261 KEENE RD | ACHUSHNET | | | ACUSHNET | MA | 02743 |
| EDWIN A SYTSMA | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315-9319 |
| EDWIN A VROMAN | 778 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3107 |
| EDWIN A WALKER JR & LUCILLE C WALKER JT TEN | 874 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| EDWIN ACEVEDO | 6061 PROCTOR | | | | DETROIT | MI | 48210-1501 |
| EDWIN ARNOWITT CUST KIM ARNOWITT U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 960 SW BAY POINTE CIR | | | PALM CITY | FL | 34990-1758 |
| EDWIN ARTHUR GIBBINGS TR EDWIN ARTHUR GIBBINGS LIVING TRUST UA | 02/20/96 | 31621 MIDDLEBORO | | | LIVONIA | MI | 48154-4280 |
| EDWIN ATLEE GARRETT IV | PO BOX 355 | | | | BAR HARBOR | ME | 04609-0355 |
| EDWIN B COLTIN CUST FREDERICK J COLTIN UTMA MA | 9 DEBBI LN | | | | EPPING | NH | 03042-1802 |
| EDWIN B COPEMAN | 12 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3848 |
| EDWIN B COPEMAN & RUTH A COPEMAN JT TEN | 12 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3848 |
| EDWIN B DIXSON | 5767 JONES DRIVE | | | | DUBLIN | VA | 24084-2113 |
| EDWIN B FOCKLER III | 205 E MAIN ST | | | | ELKTON | MD | 21921-5769 |
| EDWIN B FOCKLER III TOD EDWIN B FOCKLER IV CAMERON H FOCKLER KARL H | FOCKLER | 205 E MAIN ST | | | ELKTON | MD | 21921-5769 |
| EDWIN B GALLAHER | 609 LAWRENCE ST | | | | OLD HICKORY | TN | 37138-3416 |
| EDWIN B HAMILTON | 2765 CHARING RD | | | | COLUMBUS | OH | 43221-3030 |
| EDWIN B LACORTE | 98 E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN B STROUT CUST KARIN STROUT U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 108 BLUE RIDGE DR | | | CLEMSON | SC | 29631-1713 |
| EDWIN B SWAIN | 2501 GRAHAM RD | | | | CONWAY | SC | 29526-3926 |
| EDWIN B WADDINGTON | BOX 463 | 37E MAIN ST | | | ALLOWAY | NJ | 08001 |
| EDWIN B WATKOWSKI | 5315 WEST MONTROSE | | | | CHICAGO | IL | 60641-1307 |
| EDWIN B WORMWOOD | PO BOX 1257 | | | | GRANTHAM | NH | 03753-1257 |
| EDWIN B ZULKEY & MRS MARIE R ZULKEY JT TEN | 36433 BRIARCLIFF RD | | | | STERLING HEIGHTS | MI | 48312-2709 |
| EDWIN BERNARD DAVIS | 5845 GLEN EAGLES DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| EDWIN BURR & MRS ANNE B BURR JT TEN | 3000 WEMBLEY RIDGE | | | | DORAVILLE | GA | 30340-4716 |
| EDWIN C & SONDRA PHILLIPS TR EDWIN C & SONDRA PHILLIPS REV LIV TRUST | UA 04/24/97 | 31630 NORTHWOOD RD | | | FRASER | MI | 48026-2494 |
| EDWIN C BATTSON & JUANITA BATTSON TR UA 10/03/85 EDWIN C BATTSON & | JUANITA BATTSON | 7001-142ND AVE NO #199 | | | LARGO | FL | 33771-4745 |
| EDWIN C BILLS & VERNA J BILLS JT TEN | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| EDWIN C DOMMERMUTH | 7 WALNUT TERRACE | | | | EAST HANOVER | NJ | 07936-3062 |
| EDWIN C FABER JR CUST EDWIN C FABER III UGMA NY | 8 ROCKEFELLER LN | | | | RHINEBECK | NY | 12572-1623 |
| EDWIN C GORSUCH | 1309 OVERBROOK | | | | YOUNGSTOWN | OH | 44505-1241 |
| EDWIN C HARTMAN | 4246 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3364 |
| EDWIN C HASKELL III | 545 TWIN DRIVE | | | | SPARTANBURG | SC | 29302-2743 |
| EDWIN C HEMENWAY | 11360 MOUNT ZION ROAD | | | | MARCELLUS | MI | 49067-9343 |
| EDWIN C HOUCK | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| EDWIN C HUESTED & LINDA R HUESTED TR EDWIN C & LINDA R HUESTED | REVOCABLE LIV TRUST UA 10/26/04 | 9419 DODGE RD | | | MONTROSE | MI | 48457-9125 |
| EDWIN C KOHL | EAST PLYMOUTH ROAD | | | | TERRYVILLE | CT | 06786 |
| EDWIN C KOHORST | 218 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| EDWIN C LAURA | 203 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| EDWIN C MAY | 0-12810THIRD AVENUE NW | | | | GRAND RAPIDS | MI | 49544-6807 |
| EDWIN C MCKEE | 2924 QUAKER ROAD | | | | GASPORT | NY | 14067-9447 |
| EDWIN C MYERS JR | 12016 G WILLINGDON ROAD | | | | HUNTERSVILLE | NC | 28078-5681 |
| EDWIN C O'DONNELL JR | 38075 MURDICKS | | | | NEW BALTIMORE | MI | 48047-1675 |
| EDWIN C PEAREN | 101 CARSON CITY LEGION DR | | | | ROSCOMMON | MI | 48653-7193 |
| EDWIN C REED & MARY K REED JT TEN | 18123 HENLEY RD | | | | JAMAICA | NY | 11432-2306 |
| EDWIN C RUNNER | PO BOX 607 | | | | KINGWOOD | WV | 26537-0607 |
| EDWIN C SNYDER | 419 FREDERICK DR | | | | WATSONTOWN | PA | 17777-8031 |
| EDWIN C STEVENS | 4285 GREGORY | | | | GOODRICH | MI | 48438-9604 |
| EDWIN C TANTON | C/O WILLIAM F SCHLEMAN III GDN | 1001 ERIE ST | | | PORT HURON | MI | 48060 |
| EDWIN C TAUGE | E2065 WHITE PINE LANE | | | | BOISE | ID | 83706 |
| EDWIN C THIEMAN & DOROTHY S THIEMAN JT TEN | 1616 GARDINER LANE #109 | | | | LOUISVILLE | KY | 40205-2785 |
| EDWIN C THOMAS | PO BOX 4087 | | | | SEVIERVILLE | TN | 37864-4087 |
| EDWIN C WATSON | 667 FRIAR DRIVE | | | | YARDLEY | PA | 19067-3478 |
| EDWIN C WATSON & DOROTHY F WATSON JT TEN | 667 FRIAR DRIVE | | | | YARDLEY | PA | 19067-3478 |
| EDWIN C WEBER JR CUST CARL DAVID WEBER U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 4101 ADDINGTON PLACE | | | FLOWER MOUND | TX | 75028 |
| EDWIN C WEBER JR CUST PAUL J WEBER U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 287 HILLSMERE ROAD | | | ANNAPOLIS | MD | 21403-3712 |
| EDWIN CARL WEBER JR & MRS NANCY L WEBER TEN ENT | 287 HILLSMERE DR | | | | ANNAPOLIS | MD | 21403-3712 |
| EDWIN CHARLES BILLS | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| EDWIN CLARK CARPENTER | PO BOX 121 | | | | RUIDOSO | NM | 88355-0121 |
| EDWIN COONEY & IRENE COONEY JT TEN | 6 ALEXANDER CT | | | | ORMOND BEACH | FL | 32174-3415 |
| EDWIN D ALLEN | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640 |
| EDWIN D BRANDT | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219-3255 |
| EDWIN D BUTLER | 11037 ASPEN LN W | | | | CLIO | MI | 48420-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN D CARMICHAEL & LINDA N CARMICHAEL TR EDWIN D CARMICHAEL & LINDA | N CARMICHAEL TRUST UA 11/14/00 | 1456 70TH AVE | | | EVART | MI | 49631-8723 |
| EDWIN D CASTILLO | PO BOX 181258 | | | | ARLINGTON | TX | 76096-1258 |
| EDWIN D MENDELS TR EDWIN D MENDELS LIVING TRUST UA 07/08/92 | 3701 SHANGRI LA RD | | | | OSHKOSH | WI | 54904-9508 |
| EDWIN D POKORA & EUGENIA A POKORA JT TEN | 11 THE AVE | | | | BUFFALO | NY | 14225-4619 |
| EDWIN D POULNOTT | 415 JARRETT RD | | | | TOCCOA | GA | 30577-9586 |
| EDWIN D RACHT & EVANN M RACHT JT TEN | 44 CANAAN RD | | | | WAYMART | PA | 18472-9202 |
| EDWIN D REBER | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 |
| EDWIN D SANFORD | 5067 HEMINGWAY LK RD | | | | OTTER LK | MI | 48464-9752 |
| EDWIN D SAVLOV & JEAN K SAVLOV TR EDWIN D SAVLOV FAM TRUST UA | 01//16/95 | 4850 GOLDEN SPRING DR | | | RENO | NV | 89509-5907 |
| EDWIN D SCOTT & DOREEN C SCOTT JT TEN | 612 HUNTERS LN | | | | BRENTWOOD | TN | 37027-5735 |
| EDWIN D SOWDERS | BOX 81 | | | | AVOCA | IN | 47420-0081 |
| EDWIN DALE HARDING | 10405 KINGS GRANT DR | | | | RICHMOND | VA | 23233-2631 |
| EDWIN E BOARD | 631 RAYHAM COURT | | | | INDIANAPOLIS | IN | 46234-2111 |
| EDWIN E BRANDT | 5288 HEGEL RD | | | | GOODRICH | MI | 48438 |
| EDWIN E BRUEGGEMANN | 6742 HARRISON | | | | GARDEN CITY | MI | 48135-2287 |
| EDWIN E COLCLOUGH | 4328 BURKHARDT ST | | | | DAYTON | OH | 45431-1865 |
| EDWIN E CUMBERLAND & RETHA J CUMBERLAND TR EDWIN E CUMBERLAND & RETHA | J CUMBERLAND | 6805 E 93RD ST | | | KANSAS CITY | MO | 64138-3728 |
| EDWIN E EATON | 2908 W PINE LODGE RD | | | | ROSWELL | NM | 88201-9473 |
| EDWIN E GRONAU JR | 6011 ORMES RD | | | | VASSAR | MI | 48768 |
| EDWIN E HALL | PO BOX 478 | | | | GENESEE | MI | 48437-0478 |
| EDWIN E HEBB TR UA 03/08/74 EDWIN E HEBB TRUST | 22801 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1003 |
| EDWIN E HILL JR | 2626 ASHTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4226 |
| EDWIN E HOGGATT | 3445 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151 |
| EDWIN E HOLLINS | 1405 LANARK ST | | | | FLOSSMOOR | IL | 60422 |
| EDWIN E KALBFLEISCH | 8080 DEANVILLE ROAD | | | | BROWN CITY | MI | 48416-9650 |
| EDWIN E LETCHWORTH & RUBY L ZEMO JT TEN | BOX 18 | | | | HARDYVILLE | VA | 23070 |
| EDWIN E LOEHNE & MARY JANE LOEHNE JT TEN | 4716 MOELLER DR | | | | BAY CITY | MI | 48706-2649 |
| EDWIN E MUNROE | C/O CALVIN WREN MUNROE | 104 HAWTHORNE STREET | | | TALLADEGA | AL | 35160-2929 |
| EDWIN E NELSON | RR1 BOX 207 | | | | ADRIAN | MO | 64720-9718 |
| EDWIN E PETERS | 341 N ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| EDWIN E SACK & ELIZABETH SACK JT TEN | 7023 RISING SUN AVE #M015 | | | | PHILADELPHIA | PA | 19111-0902 |
| EDWIN E SAMUELSON & JOYCE M SAMUELSON JT TEN | 1510 KEYSTONE AVE | | | | RIVER FOREST | IL | 60305-1013 |
| EDWIN E SCHULZ CUST PAUL E SCHULZ UGMA MI | 9490 WINTERSET CIRCLE | | | | PLYMOUTH | MI | 48170 |
| EDWIN E STEINLEY | 300 S MAIN ST | APT 412 | | | DAVISON | MI | 48423 |
| EDWIN E VOCK | 33211 COUNTY RT 22 | | | | THERESA | NY | 13691-2239 |
| EDWIN F CHALMERS | 1626 CHATEAU DR | | | | DUNWOODY | GA | 30338-6048 |
| EDWIN F CLARK | 14667 TULLER | | | | DETROIT | MI | 48238-1983 |
| EDWIN F EAKINS | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 |
| EDWIN F FISHER & CECELIA C FISHER JT TEN | 1845 SW ST ANDREWS DR | | | | PALM CITY | FL | 34990-2207 |
| EDWIN F GARDNER & BARBARA D GARDNER JT TEN | 1228 WEST 8450 S | | | | WEST JORDAN | UT | 84088-9432 |
| EDWIN F HARRADINE TR EDWIN F HARRADINE TRUST UA 12/12/95 | 115 CAMINO CABO | | | | SANTA FE | NM | 87508-2278 |
| EDWIN F HOLDA | 11351 MORAINE DR | | | | PAYLESS HILLS | IL | 60465-2679 |
| EDWIN F HUSSA JR | 27 WOODVALE RD | | | | QUEENSBURY | NY | 12804 |
| EDWIN F KRASINSKI | 1218 US 23 | | | | TAWAS | MI | 48673 |
| EDWIN F LEACH | 2400 8TH AVE | | | | VIENNA | WV | 26105-1402 |
| EDWIN F MEYERS | 3609 HUGHES RD | | | | LOUISVILLE | KY | 40207-4333 |
| EDWIN F PLUMMER & KATHLEEN M PLUMMER JT TEN | 31 DANAS PATH | | | | WEST YARMOUTH | MA | 02673 |
| EDWIN F SCHUMACHER | 226 BLACKBURN AVENUE | | | | LOUISVILLE | KY | 40206-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN F SLAGLE FRANCES M SLAGLE & E MICHAEL SLAGLE JT TEN | 96013 STONEY DR | | | | FERNANDINA | FL | 32034-9054 |
| EDWIN F STEWART III TR FRANK C NICHOLAS IRREVOCABLE SPRINKLING TR FBO | CASEY G NICHOLAS UA 05/18/75 | PO BOX 64 | | | LINE LEXINGTON | PA | 18932-0064 |
| EDWIN F STEWART III TR FRANK C NICHOLAS IRREVOCABLE SPRINKLING TRUST | FBO FRANK C NICHOLAS III 05/18/75 | PO BOX 320 | | | LINE LEXINGTON | PA | 18932-0320 |
| EDWIN F STEWART III TR FRANK C NICHOLAS IRREVOCABLE SPRINKLING TRUST | FBO SIOBHAN S NICHOLAS UA 5/18/75 | PO BOX 64 | | | LINE LEXINGTON | PA | 18932-0064 |
| EDWIN F SULLIVAN | 241 ROSEWOOD AVENUE | | | | MT STERLING | OH | 43143-1039 |
| EDWIN F VALENTE | 9404 82ND AVE | | | | HICKORY HILLS | IL | 60457-1914 |
| EDWIN F WANGENSTEEN CUST ROSS M WANGENSTEEN UGMA MN | 2173 WELLESLEY AVE | | | | SAINT PAUL | MN | 55105-1234 |
| EDWIN F WERTMAN | 265 RIDINGS CIR | | | | MACUNGIE | PA | 18062-1809 |
| EDWIN FITLER STEWART III | PINEBROOK FARM | 56 WALNUT ST | | | CHALFONT | PA | 18914-1821 |
| EDWIN FLACK & ALVINA FLACK JT TEN | 1537 MARQUETTE STREET | | | | SAGINAW | MI | 48602-1732 |
| EDWIN FRANCIS BIELAWSKI | 75 CEIL DRIVE | | | | CHEEKTOWAGA | NY | 14227-1926 |
| EDWIN G BRUNO JR & NORMA JANE BRUNO TR NORMA JANE BRUNO REVOCABLE | TRUSTOF 1999 UA 7/20/99 | 33 COLONIAL COURT | | | PALM COAST | FL | 32137-8391 |
| EDWIN G CALCAGNI CUST DEAN EDWIN CALCAGNI U/THE VERMONT UNIFORM GIFTS | TO MINORS ACT | 5674 SINGLETREE DRIVE | | | FREDERICK | MD | 21703-8632 |
| EDWIN G HOSKIN & EDITH HOSKIN JT TEN | 863 STONE CREEK DR | | | | RIVER HEIGHTS | UT | 84321-5633 |
| EDWIN G JONES | 5809 MORLAND DR N | | | | ADAMSTOWN | MD | 21710-9455 |
| EDWIN G MINNERLY | 3421 SW 27TH ST | | | | OCALA | FL | 34474-3308 |
| EDWIN G OWENS | 112 W WALKER DR | | | | SUMMERVILLE | SC | 29483-4221 |
| EDWIN G ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4941 |
| EDWIN G SAPHAR JR | 175 GIBBS ST | | | | ROCHESTER | NY | 14605-2907 |
| EDWIN G WATSON | 901 NEW YORK AVE | | | | CHERRY HILL | NJ | 08002 |
| EDWIN GROCHWOSKI & MRS MARIANNE GROCHWOSKI JT TEN | 41255 POND VIEW DR | | | | STERLING HTS | MI | 48314 |
| EDWIN H BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| EDWIN H BROWN | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629-9366 |
| EDWIN H CANNON | 2965 E LARNED | | | | DETROIT | MI | 48207-3905 |
| EDWIN H FLEMMING & JO ANNE BUICE FLEMMING JT TEN | 8833 WESTMORELAND LAKE DR | | | | CORNELIUS | NC | 28031-5749 |
| EDWIN H FRANK JR | 5621 BAYON GLEN RD | | | | HOUSTON | TX | 77056-1001 |
| EDWIN H GOOD | 503 CHANDLER ST | APT 101 | | | HOWELL | MI | 48855 |
| EDWIN H HALL CUST KAREN E HALL U/THE INDIANA UNIFORM GIFTS TO MINORS | ACT | 3800 N 600 WEST | | | MUNCIE | IN | 47302 |
| EDWIN H KISER | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| EDWIN H MILFORD | PO BOX 875 | | | | JASPER | GA | 30143-0875 |
| EDWIN H ROBERTS | 872 SPARTAN AVE | | | | VANDALIA | OH | 45377-2835 |
| EDWIN H SCHROEDER & MARY E SCHROEDER TR UA 02/13/07 SCHROEDER LIVING | TRUST | 819 NORTH ST | | | SUN PRAIRIE | WI | 53590 |
| EDWIN H SELBY & BETTY A SELBY JT TEN | PO BOX 152 | | | | POCOMOKE CITY | MD | 21851-0152 |
| EDWIN H SELBY & BETTY A SELBY TEN ENT | PO BOX 152 | | | | POCOMOKE CITY | MD | 21851-0152 |
| EDWIN H SHANBERG | 8635 NO HARDING AVENUE | | | | SKOKIE | IL | 60076-2243 |
| EDWIN H WARREN | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| EDWIN H WEGNER JR | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| EDWIN HAMILTON | 8985 SANDUSKY AVE S | | | | JACKSONVILLE | FL | 32216 |
| EDWIN HAMILTON PANTLEY | 9318 N 27TH ST | | | | TAMPA | FL | 33612-8707 |
| EDWIN HAMPTON SHAFER JR | 311 GRAYS LN | | | | HAVERFORD | PA | 19041-1818 |
| EDWIN HEIZMAN JR & JANE L HEIZMAN TR LIVING TRUST 10/15/90 U-A JANE | &ED HEIZMAN | 47 115 EL MENARA CIRCLE | | | PALM DESERT | CA | 92260 |
| EDWIN HENRY ODLE JR | 128 APOLLO AVE | | | | FLUSHING | MI | 48433-9304 |
| EDWIN HOLBROOK | 7960 DEWITT ROAD | | | | DEWITT | MI | 48820-9756 |
| EDWIN I THOMAS | 26650 RIVER ST | | | | WILKES BARRE | PA | 18702 |
| EDWIN J AUERBACH | 124 SHELLY ST | PO BOX 367 | | | TATAMY | PA | 18085-0367 |
| EDWIN J BEYERL | PO BOX 9136 | | | | SCHENECTADY | NY | 12309-0136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN J BUMAN JR | 805 ROAD #M16 | | | | HARLAN | IA | 51537-5209 |
| EDWIN J DUNNEBACK | 1786 7 MILE ROAD | | | | COMSTOCK PARK | MI | 49321-9724 |
| EDWIN J GUSTAFSON | 967 WASHTENAW ROAD #2 | | | | YPSILANTI | MI | 48197-2715 |
| EDWIN J HARRIS | 4079 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9513 |
| EDWIN J HEYD & GERALDINE F HEYD JT TEN | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| EDWIN J JACKSON & BERNICE JACKSON TR E J JACKSON & B JACKSON REV | LIVING | 359 TYMBER RUN | | | ORMOND BEACH | FL | 32174-4891 |
| EDWIN J JANUSZKOWSKI | 27660 TRAILBROOKE CIR | | | | WESTLAND | MI | 48185 |
| EDWIN J KARRER & KATHERINE H KARRER JT TEN | 3288 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| EDWIN J KAVEN | 3250 MARIAN DR | | | | TRENTON | MI | 48183-3956 |
| EDWIN J KUCERA | 3018 FM 308 | | | | MALONE | TX | 76660 |
| EDWIN J LOSSING | 1716 E 100 N | | | | KOKOMO | IN | 46901-3414 |
| EDWIN J MC CARTHY | 3167 LINDEN RD #606 | | | | ROCKY RIVER | OH | 44116-4161 |
| EDWIN J MEISS | 506 W BURTON AVE | | | | EUREKA | IL | 61530-1310 |
| EDWIN J MORSE | 3425 PLAINS | | | | DRAYTON PLAIN | MI | 48020 |
| EDWIN J NAB | 1086 LATHRUP | | | | SAGINAW | MI | 48603-4734 |
| EDWIN J NAVROTSKI | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 |
| EDWIN J NORTHUP | 36 ROSE LANE | | | | STONINGTON | CT | 06378-2809 |
| EDWIN J OLMSTEAD | 62 CAMBRIDGE RD | | | | BEDFORD | NH | 03110-4308 |
| EDWIN J OLOWIN CUST EDWIN J OLOWIN 2ND U/THE FLORIDA GIFTS TO MINORS | ACT | 6186 HOLLYWOOD ST | | | JUPITER | FL | 33458-6748 |
| EDWIN J PAYNE RESIDUAL TRUST UA 06/07/94 | 2401 E EXPRESSWAY 83 | | | | WESLACO | TX | 78596 |
| EDWIN J PERRY III | BOX 542 | | | | BAINBRIDGE | GA | 39818-0542 |
| EDWIN J REED | 400 RIVER AVE | PO BOX H | | | EMLENTON | PA | 16373-0050 |
| EDWIN J RYAN JR | 15 RAINBOW POND DR APT 6 | | | | WALPOLE | MA | 02081-3472 |
| EDWIN J SCHILD | 912 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1808 |
| EDWIN J SCHNEIDER | 1296 CHESTER RD | | | | CHARLOTTE | MI | 48813 |
| EDWIN J STACK JR & COLLEEN E STACK JT TEN | 170 MIDFIELD ST | | | | MOORESVILLE | NC | 28115 |
| EDWIN J SWIDERSKI | 311 SHELL ROAD APT 312 | | | | PENNS GROVE | NJ | 08069-2646 |
| EDWIN J THELEN JR | PO BOX 80385 | | | | LANSING | MI | 48908-0385 |
| EDWIN J TICHAVSKY | 7526 KNOB HILL | | | | PASADENA | TX | 77505-2710 |
| EDWIN J TOMLINSON | 38680 LAKESHORE | | | | MOUNT CLEMENS | MI | 48045-2869 |
| EDWIN J USKO | 116 HIGHWAY 31 | | | | PENNINGTON | NJ | 08534 |
| EDWIN J USKO & MARJORIE D USKO JT TEN | 116 HIGHWAY 31 SOUTH | | | | PENNINGTON | NJ | 08534-3507 |
| EDWIN J WARREN | PO BOX 136621 | | | | FORT WORTH | TX | 76136-0621 |
| EDWIN J WESTON | 10108 HUNT DR | | | | DAVISON | MI | 48423-3517 |
| EDWIN J WESTON | 694 PARKEDGE DR | | | | GAHANNA | OH | 43230-2193 |
| EDWIN J WESTPHAL & MARY ANN WESTPHAL JT TEN | 8505 DORAL DR | | | | CLERMONT | FL | 34711-8580 |
| EDWIN JESSE | 48391 PECKWADSWORTH | | | | WELLINGTON | OH | 44090-9775 |
| EDWIN JOHNSON | 1343 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6005 |
| EDWIN JOSEPH LONG | 3256 SENECA ST | APT 8 | | | BUFFALO | NY | 14224-2778 |
| EDWIN JOSEPH MECZYNSKI | 99 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1211 |
| EDWIN K WASHINGTON & ANITA M WASHINGTON JT TEN | 15717 ROSEMONT | | | | DETROIT | MI | 48223-1329 |
| EDWIN K WIMER II | 602 SYCAMORE LN | | | | SANDUSKY | OH | 44870-3879 |
| EDWIN K WINGER | 7817 PENNSYLVANIA AVENUE | | | | CONNEAUT | OH | 44030-1029 |
| EDWIN KABAKOW CUST JAMES A KABAKOW U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 153 ROSEVILLE RD | | | WESTPORT | CT | 06880-2615 |
| EDWIN KERINS | 1447 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| EDWIN KEVNICK | 7600 ROSE MONT | | | | DETROIT | MI | 48228-3462 |
| EDWIN KISH & COLLEEN L KISH JT TEN | 1352 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2466 |
| EDWIN KOIVUNEN & MRS LORRAINE M KOIVUNEN JT TEN | 30905 ROBERT DR | | | | LIVONIA | MI | 48150-2930 |
| EDWIN L ANDERSON | 171 ANDREW DR | | | | NEWTOWN | PA | 18940-2219 |
| EDWIN L BOSTIC | 1945 KILBOURN ST | | | | OWOSSO | MI | 48867-3934 |
| EDWIN L BROWER | PO BOX 268 | | | | MONMOUTH BCH | NJ | 07750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN L BROWER & PRISCILLA BROWER JT TEN | PO BOX 268 | | | | MONMOUTH BCH | NJ | 07750 |
| EDWIN L BROWER JR | 25 MEADOW AVE APT 39 | | | | MONMOUTH BCH | NJ | 07750 |
| EDWIN L BURBANK | 9194 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 |
| EDWIN L CINTRON | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| EDWIN L CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-9072 |
| EDWIN L DAUM | 6231 N MONTEBELLO RD APT 338 | | | | TUCSON | AZ | 85704-2889 |
| EDWIN L EWING | 2835 CAMP MITCHELL RD S E | | | | LOGANVILLE | GA | 30052-2169 |
| EDWIN L FARMER | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2804 |
| EDWIN L FIGURSKI & MILDRED P FIGURSKI JT TEN | 4826 UPLAND DR | | | | ERIE | PA | 16509-2249 |
| EDWIN L GRABIEC | 4520 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515-3133 |
| EDWIN L HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| EDWIN L HOLLIMON | 1237 MORGAN ST | | | | MOULTON | AL | 35650-5575 |
| EDWIN L KAISER | 611 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| EDWIN L KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241-0009 |
| EDWIN L LAMBERT | PO BOX 2657 | | | | WINCHESTER | VA | 22604-1857 |
| EDWIN L LINT | 2345 CALL RD | | | | STOW | OH | 44224-1538 |
| EDWIN L MAURER | 11 FRANKLIN ST | | | | PENNSGROVE | NJ | 08069-1316 |
| EDWIN L MILNE JR | 3133 SHERI DR | | | | SIMI VALLEY | CA | 93063 |
| EDWIN L PETERMAN | 248 ABBIE ST S E | | | | WYOMING | MI | 49548-3206 |
| EDWIN L PHILLIPS | 5644 SOUTH C HWY | | | | PLATTSBURG | MO | 64477-9387 |
| EDWIN L POHLSON & EDWIN L POHLSON JR JT TEN | 1325 44TH AVE | | | | VERO BEACH | FL | 32966-2626 |
| EDWIN L POHLSON JR & MRS MARIA L POHLSON JT TEN | 1325 44TH AVE | | | | VERO BEACH | FL | 32966-2626 |
| EDWIN L RAWLSTON | 7618 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-2237 |
| EDWIN L ROSENZWEIG CUST REBECCA S ROSENZWEIG UGMA PA | 202 PERSIMMON CT | | | | LA PLATA | MD | 20646-9595 |
| EDWIN L SOWERS | 17462 BELLEVUE RD | | | | ATCHISON | KS | 66002-9536 |
| EDWIN L SPERLING | 7 VALLEY DR | | | | WEST SENECA | NY | 14224-4525 |
| EDWIN L TRIPP | PO BOX 250 | | | | CLARKSTON | MI | 48347-0250 |
| EDWIN L WALLENHORST | 17823 COUNTY ROAD 85B | | | | ESPARTO | CA | 95627-2124 |
| EDWIN L ZIELINSKI | 15 TEMPLE DR | | | | BUFFALO | NY | 14225-3614 |
| EDWIN L ZIELINSKI & JOANNE S ZIELINSKI JT TEN | 15 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-3614 |
| EDWIN LEE | PO BOX 546 | | | | CHARLOTTE | TN | 37036 |
| EDWIN LEE STANFORD | 109 SLEEPY OAKS ROAD NW | | | | FT WALTON BCH | FL | 32548 |
| EDWIN LORD & ROBERT LORD JT TEN | 18061 TRAVERSE DR | | | | ALVA | FL | 33920-3121 |
| EDWIN LOUIS KROPP | 1 BRIDLEWOOD ROAD | | | | CHARLESTON | WV | 25314-2129 |
| EDWIN M BRODKORB & ETHEL A BRODKORB JT TEN | 2000 W WILNO DRIVE | | | | MARION | IN | 46952-1516 |
| EDWIN M CORBETT | 10508 RED MAPLE LANE | | | | RICHMOND | VA | 23238 |
| EDWIN M DAHILL JR | 15 LEDYARD RD | | | | WEST HARTFORD | CT | 06117-1712 |
| EDWIN M DAHILL JR TR UW MARY M DAHILL | 15 LEDYARD RD | | | | WEST HARTFORD | CT | 06117-1712 |
| EDWIN M DAVIS | BOX 199 | | | | PELAHATCHIE | MS | 39145-0199 |
| EDWIN M DE HART JR | 25 BURD RD | | | | PENNINGTON | NJ | 08534-3902 |
| EDWIN M EDWARDS | 9925 FIRST ST | | | | JOSHUA | TX | 76058-4020 |
| EDWIN M EZAKI | 7395 STONYBROOK DR | | | | CLEVELAND | OH | 44130-5556 |
| EDWIN M HENDEL | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| EDWIN M HIPP | 3542 SAINT MARTIN DRIVE | | | | ARNOLD | MO | 63010-3976 |
| EDWIN M JOYE JR | 10856 ALANA CT | | | | WILLIS | MI | 48191-9657 |
| EDWIN M MICHNOWICZ & MRS HEATHER HUDGINS MICHNOWICZ JT TEN | 319 N BOWMAN AVE | | | | MERION STA | PA | 19066-1526 |
| EDWIN M MOORE | 405 DURAL PARK DRIVE | | | | KOKOMO | IN | 46901-7021 |
| EDWIN M REYNOLDS JR TR UW OF EDWIN M REYNOLDS | PO BOX 734 | | | | BROOKLANDVILLE | MD | 21022-0734 |
| EDWIN M ROBERTSON JR | 1706 MERRIMAC ST | | | | DURHAM | NC | 27707-1026 |
| EDWIN M STANDOHAR | 423 N HIGHLAND | | | | GIRARD | OH | 44420-2222 |
| EDWIN MACDONALD GAULT | 830 COUNTRY WAY APT 18 | | | | BIG RAPIDS | MI | 49307-2635 |
| EDWIN MATHERLY | C/O JANET BRAGG | 6445 N 550 E | | | LEBANON | IN | 46052-9293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4406 |
| EDWIN MOLINA | 68 THERESA STREET | | | | TRENTON | NJ | 08618-1531 |
| EDWIN MORALES | 4777 COLUMBIA RD | APT 101 | | | NORTH OLMSTED | OH | 44070-3601 |
| EDWIN N BEERY JR | 1300 MILL VILLAGE RD | | | | CRAFTSBURY COMMON | VT | 05827-9709 |
| EDWIN N LEVANDER & EDNA MAE LEVANDER TR EDWIN N & EDNA MAE LEVANDER | LIVING TRUST UA 12/28/98 | 329 NOTTINGHAM LANE | | | SCHERERVILLE | IN | 46375-1808 |
| EDWIN N ROWLEY | 202 UNIVERSITY BLVD | | | | KINGSVILLE | TX | 78363-4238 |
| EDWIN N SEARL & FLORENCE H SEARL JT TEN | 8024 GLEASON DR APT 201 | | | | KNOXVILLE | TN | 37919-5567 |
| EDWIN N SLAGETER TR UA 11/10/2007 RITA M SLAGETER FAM TRUST | 5686 BRIDGETOWN ROAD | | | | CINCINNATI | OH | 45248 |
| EDWIN N URBANSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| EDWIN N VAN DEREN JR & IRENE T VAN DEREN JT TEN | 16 SMITH LANE | | | | WAYNE | NJ | 07470-5354 |
| EDWIN O BENSON | 5123 MAPLETON ROAD R-3 | | | | LOCKPORT | NY | 14094-9217 |
| EDWIN O BOLLER | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| EDWIN O CHAFFEE & MARILYNN J CHAFFEE TR EDWIN O & MARILYNN J CHAFFEE | REVOCABLE TRUST UA 11/24/99 | 10188 W VERNON | | | LAKE | MI | 48632-9655 |
| EDWIN O DOTY & HELEN P DOTY JT TEN | 151 CHANNEL | | | | HOUGHTON LAKE | MI | 48629 |
| EDWIN O THOMPSON | 29130 BEECHNUT ST | | | | INKSTER | MI | 48141-1157 |
| EDWIN OLIVAREZ | PO BOX 762 | | | | LA BLANCA | TX | 78558-0762 |
| EDWIN P ALYEA III | 1677 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324-9149 |
| EDWIN P BELLOWS | 6 DRISKO ST | | | | MACHIAS | ME | 04654-1033 |
| EDWIN P COWAN | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1623 |
| EDWIN P COWAN JR | 1205 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| EDWIN P EVARTS | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 |
| EDWIN P KAMPMAN | 10914 SHEA DR | | | | SAINT LOUIS | MO | 63123-4944 |
| EDWIN P KOOPS JR | PO BOX 56 | | | | ZOE | KY | 41397-0056 |
| EDWIN P LOCHOTZKI | 2526 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| EDWIN PARKER III | 18600 NORTHLAWN | | | | DETROIT | MI | 48221-2022 |
| EDWIN POLSKY CUST ANDREW POLSKY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1601 32RD AVE APT 17B | | | NEW YORK | NY | 10128-3455 |
| EDWIN PULA & JANICE M PULA JT TEN | 8424 S KOMENSKY | | | | CHICAGO | IL | 60652-3116 |
| EDWIN Q THEIS | 804 GREEN STREET | | | | PORTLAND | MI | 48875-1309 |
| EDWIN QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095-4524 |
| EDWIN R BEISCHER | 104 N WASHINGTON ST | # 316 | | | HERKIMER | NY | 13350-2028 |
| EDWIN R CARPENTER & RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | | UNIONTOWN | OH | 44685-7355 |
| EDWIN R CARPENTER & RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | | UNIONTOWN | OH | 44685-7355 |
| EDWIN R CARTER | 1417 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 |
| EDWIN R CRUMP | 132 MIDDLE ST | | | | MOBERLY | MO | 65270-4849 |
| EDWIN R DECKER & IRENE DECKER JT TEN | PO BOX H | | | | CLARENCE | IA | 52216 |
| EDWIN R EISNER | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130-1310 |
| EDWIN R GUBBINS | 1225 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| EDWIN R GUBBINS & DEARAINE J GUBBINS JT TEN | 1225 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| EDWIN R HATCH & LOUISE K HATCH JT TEN | 306 HICKORY PT CT | | | | VILLA RICA | GA | 30180-7322 |
| EDWIN R HENDRICKSON | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| EDWIN R LABUZ & ELAINE R LABUZ JT TEN | 103 W PARK SHORES CIRCLE APT 13 | | | | VERO BEACH | FL | 32963 |
| EDWIN R MCCLELLAND | 3612 IRONLACE DR | | | | LEXINGTON | KY | 40509-2077 |
| EDWIN R MCCLURE | PO BOX 153 | | | | FOWLER | OH | 44418-0153 |
| EDWIN R MCNEESE | 5324 MANCHESTER ROAD | | | | DAYTON | OH | 45449-1937 |
| EDWIN R MILES | 229 MOUNT DESALES RD | | | | CATONSVILLE | MD | 21229 |
| EDWIN R MURPHY | 4714 KIMBALL | | | | KANSAS CITY | KS | 66104-2446 |
| EDWIN R NAJEWSKI | PO BOX 208 | | | | MOKENA | IL | 60448-0208 |
| EDWIN R ORTIZ & KATHERINE JO ORTIZ JT TEN | 39792 LYNN ST | | | | CANTON | MI | 48187-4220 |
| EDWIN R PRUITT | 2617 KENWOOD DR | | | | DULUTH | GA | 30096-3637 |
| EDWIN R SCHMOCK JR CUST JENNIFER L SCHMOCK UGMA MI | 4864 GENESEE RD | | | | LAPEER | MI | 48446-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN R SCHMOCK JR CUST SCOTT ALLEN SCHMOCK UGMA MI | 4864 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| EDWIN R SCHMOCK JR CUST TIMOTHY GREG SCHMOCK UGMA MI | 4864 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| EDWIN R SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135-4161 |
| EDWIN R VANCOR | 664 SUMMER ST | | | | LYNNFIELD | MA | 01940-2046 |
| EDWIN R WOMMACK | 33 PLEASANT VALLEY RD SE | | | | MONROE | GA | 30655-7249 |
| EDWIN RANDOLPH TURNER JR & HELEN HAWLEY TURNER JT TEN | 234 BYNUM PL | | | | BEAR | DE | 19701-1023 |
| EDWIN REYES | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| EDWIN ROSS CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| EDWIN S HEINS JR & SHEILA O'NEILL HEINS TEN ENT | 7 GALWAY PL | | | | DRESHER | PA | 19025-1217 |
| EDWIN S JANKURA JR & DEBBIE JANKURA JT TEN | 12562 MCINTYRE DR | | | | WOODBRIDGE | VA | 22192-3309 |
| EDWIN S LEAK | 33705 E TURQUOISE DR | | | | BLACK CYN CTY | AZ | 85324-8692 |
| EDWIN S RUMBAUGH & RUBY G RUMBAUGH JT TEN | 4 RUMBAUGH RD | # 30 | | | CHARLESTON | WV | 25309-2528 |
| EDWIN S SHAFFER | 3689 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| EDWIN S SHAFFER & SALLY L SHAFFER JT TEN | 3689 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| EDWIN S SHAREK | 220 ONEIDA | | | | LEWISTON | NY | 14092-1220 |
| EDWIN S SHAW | 1616 E TEXAS ST | | | | DENISON | TX | 75021-8817 |
| EDWIN S WEEKS & LONETA B WEEKS JT TEN | 1980 JAMESTOWN RD | | | | PALATINE | IL | 60074-1440 |
| EDWIN SANCHEZ | 12 HERTEL AVE | APT 304 | | | BUFFALO | NY | 14207-2531 |
| EDWIN SEAVE & PAUL LEWIS SEAVE JT TEN | 2401 PENNSYLVANIA AVE | APT 5-C-45 | | | PHILADELPHIA | PA | 19130-3023 |
| EDWIN SHATTLE & PRISCILLA SHATTLE JT TEN | 618 2ND ST | | | | DUNELLEN | NJ | 08812-1052 |
| EDWIN SKALAK | 217 HIGHGATE RD | | | | ITHACA | NY | 14850-1435 |
| EDWIN SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| EDWIN SOWDERS | PO BOX 81 | | | | AVOCA | IN | 47420-0081 |
| EDWIN SPENCER | 51275 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9348 |
| EDWIN ST AUBIN CUST JAMES ST AUBIN UGMA MI | 1036 W BYRON ST | APT 1 | | | CHICAGO | IL | 60613-5007 |
| EDWIN T DEWS | 11502 LAKE SHORE DRIVE | | | | LAKEVIEW | MI | 48850-9708 |
| EDWIN T GLAZA | PO BOX 822 | | | | WARREN | MI | 48090-0822 |
| EDWIN T HARWELL | 2316 GROVE ROAD | | | | GOODSPRING | TN | 38460-9801 |
| EDWIN T MARTIN | 721 91ST ST | | | | NIAGARA FALLS | NY | 14304-3529 |
| EDWIN TAYLOR | 427 HILLWOOD DR | | | | AKRON | OH | 44320-2338 |
| EDWIN THOMAS STEWART | 20130 FORT ST 101 | | | | RIVERVIEW | MI | 48193-6730 |
| EDWIN TRACY BURNS | 14 PROSPECT ST | | | | HOP BOTTOM | PA | 18824-9766 |
| EDWIN V KREHBIEL & FLOREINE KREHBIEL JT TEN | 477 N 800 E | | | | MAPLETON | UT | 84664-3624 |
| EDWIN V MADLEY & LESLIE MADLEY JT TEN | 196 FRENCHMANS HILL RD | | | | BAR HARBOR | ME | 04609-7739 |
| EDWIN V OHL | 4891 MESSERLY ROAD | | | | CANFIELD | OH | 44406-9367 |
| EDWIN W ALLEN JR | 7402 LAKE BREEZE DR APT 310 | | | | FORT MYERS | FL | 33907-8026 |
| EDWIN W BARTINE II | 1467 155TH ST | | | | CLEMONS | IA | 50051-9612 |
| EDWIN W CARTER | 14940 WASHBURN | | | | DETROIT | MI | 48238-1638 |
| EDWIN W CHESNEY | 8800 W 32 RD | | | | HARIETTA | MI | 49638-9767 |
| EDWIN W DODDS | 429 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| EDWIN W EARL & LORETTA L EARL TR UA 06/28/2007 EDWIN W & LORETTA L | EARL JOINT | 4738 LAKESHORE DRIVE | | | GRAWN | MI | 49637 |
| EDWIN W ENGERER JR | 7 TUSCANY COURT | | | | CAMP HILL | PA | 17011-1033 |
| EDWIN W HALLIDAY JR & SANDRA T HALLIDAY JT TEN | BOX 987 | | | | COLUMBIA | TN | 38402-0987 |
| EDWIN W HIMES & BARBARA A HIMES TR HIMES FAMILY TRUST UA 05/09/95 | 1186 ALDERWOOD CT | | | | YUBA CITY | CA | 95991-6559 |
| EDWIN W HUTCHINS | 829 HIGHWAY 138 | | | | STOUGHTON | WI | 53589-1067 |
| EDWIN W JAMES | 12046 6TH N W | | | | SEATTLE | WA | 98177-4521 |
| EDWIN W JOHNSON & MRS JEAN L JOHNSON JT TEN | 4953 CLINE HOLLOW RD | APT 464 | | | MURRYSVILLE | PA | 15668-1350 |
| EDWIN W LIEB | 2630 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN W MCGUIRE | 5203 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2269 |
| EDWIN W PLATT | 10 HARBOR BAY CIRCLE | | | | LAURENCE HARBOR | NJ | 08879-2920 |
| EDWIN W PRINCE | 127 PARKWOOD DRIVE | | | | AYLETT | VA | 23009-2954 |
| EDWIN W REGRUTO & ROSEANN REGRUTO JT TEN | PO BOX 418 | | | | SEA ISLE CITY | NJ | 08243-0718 |
| EDWIN W SCHROEDER | 40 LOWER WESTFIELD RD | | | | HOLYOKE | MA | 01040-2750 |
| EDWIN W STULTS JR | 1503 W COTTAGE GROVE | | | | LINWOOD | MI | 48634-9723 |
| EDWIN W UTTER | 1926 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| EDWIN W WISNIEWSKI | 7576 GRATIOT | | | | COLUMBUS | MI | 48063-3310 |
| EDWIN WARREN WALTERS JR | 4320 HYACINTH AVE | | | | OAKLAND | CA | 94619-2814 |
| EDWIN WASKO & JOYCE A WASKO JT TEN | 1060 ALCOMA ST | | | | SHARON | PA | 16146-3602 |
| EDWIN WRIGHT | 6376 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| EDWIN Y CRUZ | 5702 GEORGETOWN COLONY DRIVE | | | | HOUSTON | TX | 77084 |
| EDWIN ZACKERY | 13607 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| EDWINA ANN AZAR | 2 FONTAINEBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 |
| EDWINA B DOUD | 89 LAMOILLE BLUFF | UNIT 2 | | | COLCHESTER | VT | 05446-7603 |
| EDWINA B NITZSKY | 2949 DOVER LN | | | | LAKELAND | FL | 33801 |
| EDWINA BERGERSON | 4305 GOLF COURSE ROAD | | | | EVELETH | MN | 55734-4053 |
| EDWINA BUTLER | 175 DEROME DR | # A | | | NAPOLEON | OH | 43545-9682 |
| EDWINA EVEREST | 2151 SUNNYSIDE AVE | APT 134 | | | CLOVIS | CA | 93611-4045 |
| EDWINA FRAM | 399 WALTERS RD | | | | CHAGRIN FALLS | OH | 44022-2936 |
| EDWINA H SHELBY | 3819 CARNEGIE PARK CT | | | | HOUSTON | TX | 77058-1152 |
| EDWINA JANE SAUL | 16 WEDGEWOOD BLVD | | | | CONROE | TX | 77304-1348 |
| EDWINA L SANDERS | 708 MCDONALD RD | | | | SUGARTOWN | LA | 70662 |
| EDWINA M FLORA | 1044 HERIGES LN | | | | MORGANFIELD | KY | 42437-2150 |
| EDWINA M MINKER & MATTHEW C MINKER III JT TEN | 2569 ESCADA DR | | | | NAPLES | FL | 34109-3600 |
| EDWINA M RAY | 24688 VERDANT DR | # 104 | | | FARMINGTN HLS | MI | 48335-2127 |
| EDWINA P COOK | BOX 43 | 6 LAKE AVE | | | QUINTON | NJ | 08072-0043 |
| EDWINA R THIBODEAUX | 908 ARNAULT ROAD N | | | | METAIRIE | LA | 70001-5185 |
| EDWINA R THIBODEAUX & ERNEST J THIBODEAUX JT TEN | 908 ARNAULT RD NORTH | | | | METAIRIE | LA | 70001-5185 |
| EDWYNA PANNELL | 19001 OAK DRIVE | | | | DETROIT | MI | 48221-2263 |
| EDYTH V PAULY | 981 N HILL LANE | | | | CINCINNATI | OH | 45224-1240 |
| EDYTHE A PHELAN & JOHN PHELAN JT TEN | 43 UNDERHILL AVE | | | | SYOSSET | NY | 11791-5019 |
| EDYTHE A SMITH | 2454 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312-4604 |
| EDYTHE C HAAKER | 1028 E ADAMS ST | | | | LOMBARD | IL | 60148 |
| EDYTHE GREENSPON | 47 FLAGG RD | | | | WEST HARTFORD | CT | 06117-2323 |
| EDYTHE JOYCE ALBERTS | 13971 SAGEWOOD DR | | | | POWAY | CA | 92064-1405 |
| EDYTHE M MILLER | 747 FREDERICK COURT | | | | WYCKOFF | NJ | 07481-1058 |
| EDYTHE M SERRANO | 2736 W PLACITA DEL HUERTO | | | | TUCSON | AZ | 85741-3451 |
| EDYTHE NELSON | 531 S FIRST AVE | | | | GALLOWAY | NJ | 08205-9517 |
| EDYTHE T LUKAS | 752 COOPER ST | # 214 | | | WOODBURY | NJ | 08096-2521 |
| EERO A NURMI | 237 FAIR AVE | PO BOX 29 | | | MARENISCO | MI | 49947-0029 |
| EFFIE F ESTEP | 5195 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 |
| EFFIE GAY THOMAS | 955 SANDLE WOOD DR | | | | PORT ORANGE | FL | 32127-4898 |
| EFFIE JANE DE CRISTOFARO | 135 GARDNER ST | | | | EAST HAMPTON | NY | 11937-1560 |
| EFFIE KIGHT | C/O JOHN COWIN | 3900 OLD LEEDS RD | | | BIRMINGHAM | AL | 35213-3922 |
| EFFIE M KEITH | PO BOX 8212 | | | | CARLISLE | OH | 45005-8212 |
| EFFIE M MITCHELL | 16407 EURO COURT | | | | BOWIE | MD | 20716-3903 |
| EFFIE M MITSIS | 198-19 30TH AVE | | | | BAYSIDE | NY | 11358-1201 |
| EFFIE M SELANDER | 110 CHIPPEWA TR | | | | PRUDENVILLE | MI | 48651-9733 |
| EFFIE MAE BENSON | 215 OVERLOOK DRIVE | | | | DALLAS | GA | 30157-7487 |
| EFFIE MIDOS TR EFFIE MIDOS TRUST UA 05/30/00 | 10250 W 145TH ST | | | | ORLAND PARK | IL | 60462-8622 |
| EFFIE N ROBINSON | ATTN EFFIE N KEITH | PO BOX 8212 | | | CARLISLE | OH | 45005-8212 |
| EFFIE PETERS | 1204 WILD BASINLEDGE | | | | AUSTIN | TX | 78746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EFFIE SWEARINGEN IMOGENE SWEARINGEN & MARJORIE E BULLINGTON JT TEN | 312 E 4TH ST | | | | BELLE | WV | 25015-1502 |
| EFFIE SWIGERT | 2914 HARKIE ST | | | | MIDDLETOWN | OH | 45044-8915 |
| EFFORD TACKETT | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858-8363 |
| EFFROSINE G SEVASTOS | 2925 FOSTER DRIVE NE | | | | WARREN | OH | 44483-5641 |
| EFI YIANNAKI | 860 GLENBROOK ROAD | | | | YOUNGSTOWN | OH | 44512-2713 |
| EFRAIN DE LA ROSA | 1517 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| EFRAIN GONZALEZ | 20816 SANTORINI WAY | | | | NORTH FORT MYERS | FL | 33917-6784 |
| EFRAIN HIDALGO | 291 SOUTHWOOD DRIVE | | | | TOWN OF TONA | NY | 14223-1077 |
| EFRAIN N COLON | 801 JORDON LAKE AVE | | | | LAKE ODESSA | MI | 48849-1260 |
| EFREN BARRERA | 332 AVENIDA PINOS | | | | SAN JOSE | CA | 95123-1513 |
| EFREN L ESQUIVEL | 3918 BAGLEY | | | | DETROIT | MI | 48216-1422 |
| EFTHIMIOS E DALMANIERAS | 119 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| EGBERT BETKE | 4551 CROTON RD | | | | NEWAYGO | MI | 49337-9015 |
| EGBERT C PARKS | 1790 JACKSON CT | | | | CUMMING | GA | 30040-4442 |
| EGBERT HORCHLER CUST SANDRA LYNN HORCHLER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 LARCH DR | | | MANHASSET HILLS | NY | 11040-2344 |
| EGBERT HORCHLER CUST STEVEN EGBERT HORCHLER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 62-01 80TH ST | | | REGO PARK | NY | 11379-1322 |
| EGERTON A BOYCE CUST ROBERT N BOYCE UGMA NJ | BOX 744 | | | | TEANECK | NJ | 07666-0744 |
| EGIDIO ROSSI | VIA S PELLICO 9 | PARMA 43100 ITALY | | | | | |
| EGLE BELL | 624 ENGLISH OAKS DRIVE | | | | PORT ORANGE | FL | 32127-5995 |
| EGON SCHEIN & ANN SCHEIN JT TEN | 1117 W GOLF RD | | | | LIBERTYVILLE | IL | 60048-3055 |
| EHRMAN D GREENAWALT JR | 2108 S SANTA ANITA AVE | | | | ARCADIA | CA | 91006-4611 |
| EIJI HAYASHIDA | AV GENL MTRS 1959 | S JOSE DOS CAMPOS | SAO PAULO BRASIL | | | | |
| EIKO CALENDER | 421 PARKWOOD | | | | MONROE | MI | 48162 |
| EIKO IHARA TAYLOR | 27338 WILLOWBANK ROAD | | | | DAVIS | CA | 95616-5056 |
| EIKO K OWEN | 9251 STONESTREET RD | RM 103 | | | LOUISVILLE | KY | 40272 |
| EILA MEADER PAYSON | 515 ARGYLE CT | | | | CLINTON | IA | 52732-5558 |
| EILEEN A BACHNICKI | 1666 RIDGEVIEW DRIVE | | | | WICKLIFFE | OH | 44092-1537 |
| EILEEN A BRACKIN | 15416 AUBRIETA COURT | | | | ORLAND PARK | IL | 60462 |
| EILEEN A BRAUNGARD TOD LAWRENCE C BRAUNGARD SUBJECT TO STA TOD RULES | 12 LASKA CIRCLE | | | | JAMESTOWN | NY | 14701 |
| EILEEN A CASSIDY | 540 SHOREBIRD CIRCLE | # 21202 | | | REDWOOD CITY | CA | 94065 |
| EILEEN A CRANE | 745 MIDSTREAMS RD | | | | BRICK | NJ | 08724-4558 |
| EILEEN A FINN | 9 EASTLYN DR | | | | BARDONIA | NY | 10954-1406 |
| EILEEN A GREISS TR EILEEN A GREISS TRUST UA 11/29/93 | 18010 N 132ND CT | | | | SUN CITY WEST | AZ | 85375-4919 |
| EILEEN A HANSEN GDN CHARLES E STRATTON III | 1904 FARNAM STREET | SUITE 601 | | | OMAHA | NE | 68102-1909 |
| EILEEN A HARVEY | 600 BROOKLINE AVENUE | | | | EUSTIS | FL | 32726-7010 |
| EILEEN A HASKELL | 11 CEDAR RIDGE DR | | | | GALES FERRY | CT | 06335-1104 |
| EILEEN A HOUSAND | 416 DEL RHODES AVE | | | | QUEENSTOWN | MD | 21658-1366 |
| EILEEN A HUGHES | 1709 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2430 |
| EILEEN A KELLY | BOX 623 | | | | BLAKESLEE | PA | 18610-0623 |
| EILEEN A KENNEDY | 13757 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169-3217 |
| EILEEN A KITSON | 100 DIPLOMAT DRIVE #2L | | | | MOUNT KISCO | NY | 10549-2005 |
| EILEEN A MATEYKA | 3726 BARG | | | | STERLING HEIGHTS | MI | 48310-6912 |
| EILEEN A MURPHY & GREGORY M MURPHY JT TEN | 31 HUDSON LN | | | | WINDSOR | CT | 06095-1840 |
| EILEEN A PAGNUTTI-KISH & RICHARD M KISH JT TEN | 1311 KEARNEY DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-3125 |
| EILEEN A SCHULTZ | 406 LAUREL STREET | | | | YOUNGSTOWN | OH | 44505-1928 |
| EILEEN A SHANDOR | 212 STONEBRIDGE DR | | | | FINLEYVILLE | PA | 15332-1400 |
| EILEEN A SULLIVAN | 142 MARGUERITE AVE | | | | WALTHAM | MA | 02452-5713 |
| EILEEN A SUMINSKI & THOMAS R SUMINSKI JT TEN | 10 DOUGLAS DR | | | | LONG VALLEY | NJ | 07853 |
| EILEEN A SWEENEY | 6556 DREXEL | | | | DEARBORN HTS | MI | 48127-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN A TAKATA | 1106 GROSSMONT DRIVE | | | | WHITTIER | CA | 90601-1031 |
| EILEEN A THOMPSON | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| EILEEN AMY LEVIN | 5379 BEACHSIDE DRIVE | | | | MINNETOKA | MN | 55343-4119 |
| EILEEN ANN CHRIST & ROBERT E CHRIST JT TEN | 3819 CARDINAL DRIVE | | | | STEVENS POINT | WI | 54481-9709 |
| EILEEN B BRICKER | 518 ELM ST | | | | WATSONTOWN | PA | 17777-1504 |
| EILEEN B BUNDY | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| EILEEN B TUFTE & CORWIN F TUFTE JT TEN | BOX 190 | | | | NORTHWOOD | ND | 58267-0190 |
| EILEEN B YEAKLEY | 1665 19 3/4 ST | | | | CAMERON | WI | 54822-8711 |
| EILEEN BAKER | 232 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105-3018 |
| EILEEN BECKER | 1306 NORTHSIDE DR | | | | ORMOND BEACH | FL | 32174-3959 |
| EILEEN BERTELLOTTI | 5612 HOWARD ST | | | | OMAHA | NE | 68106-1258 |
| EILEEN BLAKE | 191 EUCLID AVE | | | | RIDGEFIELD PARK | NJ | 07660-1710 |
| EILEEN BRANDA | 8945 MC LENNAN AVE | | | | NORTHRIDGE | CA | 91343-4009 |
| EILEEN BRANDEL | 526 FOXGLOVE LANE | | | | BARRINGTON | IL | 60010-3512 |
| EILEEN BREDEN | 695 AIA #134 | | | | PONTE VEDRA BEACH | FL | 32082 |
| EILEEN BRIDGET COURTNEY | 2644 HAYDEN RD | | | | OWENSBORO | KY | 42303 |
| EILEEN BURKE | 325 GOLDEN GATE PT | | | | SARASOTA | FL | 34236-6670 |
| EILEEN C BARTELS | 1 KENDALE CT | | | | CINCINNATI | OH | 45236-3715 |
| EILEEN C BEIKIRCH | 102 GATE HOUSE TRAIL | | | | HENRIETTA | NY | 14467-9526 |
| EILEEN C DE LATOUR | 121197 QUEENS BRIGADE DR | | | | FAIRFAX | VA | 22030-5935 |
| EILEEN C GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 |
| EILEEN C HAFFA | 1919 N LA CANADA DR | | | | GREEN VALLEY | AZ | 85614-4314 |
| EILEEN C KIEFER TR EILEEN C KIEFER LIVING TRUST UA 10/26/95 | 1852 MAPLE PARK DRIVE EAST | | | | CANTON | MI | 48188 |
| EILEEN C MATTINGLY | 525 LAGARDE ST | | | | THIBODAUX | LA | 70301-3427 |
| EILEEN C MURPHY | 19 SABINA CIR | | | | ROCHDALE | MA | 01542-1029 |
| EILEEN C OGRADY | 12111 OLYMPIA DRIVE | | | | HOUSTON | TX | 77077-6017 |
| EILEEN C PETERSON | PO BOX 745 | | | | MARTINDALE | TX | 78655-0745 |
| EILEEN C RADE | 13771 WINCHESTER | | | | OAK PARK | MI | 48237-4111 |
| EILEEN CARNEY | 1918 MARCASTLE COURT | | | | ROCHESTER HILLS | MI | 48309 |
| EILEEN CHALMERS | 31021 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1460 |
| EILEEN CHECKLE | 7435 MOCKINGBIRD | | | | RIVERDALE | GA | 30274-3716 |
| EILEEN COBERT STEIN | 52 FORESTDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-2106 |
| EILEEN CORRIGAN CUST MARGARET MARY CORRIGAN UGMA DE | 201 E SENECA DR | | | | NEWARK | DE | 19702-1927 |
| EILEEN D BENDTSEN | 9108 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55431-2220 |
| EILEEN D CARLSON | 8348 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2829 |
| EILEEN D DESCHAINE | 4084 ROUTE 9 | | | | HUDSON | NY | 12534-4025 |
| EILEEN D DONNELL & ROGER F DONNELL JT TEN | 1311 PEACH TREE LN | | | | PACIFIC | MO | 63069 |
| EILEEN D DUNN | 926 MERRIVALES RD | | | | BETHLEHEM | PA | 18017-2329 |
| EILEEN D HATFIELD & MICHAEL HATFIELD JT TEN | P O BOX 677 | | | | FARMINGTON | MI | 48332 |
| EILEEN D HYMANS TR EILEEN D HYMANS TR UA 3/4/99 | 3020 EXMOOR | | | | ANN ARBOR | MI | 48104-4132 |
| EILEEN D JOHNSON | 8195 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127-1574 |
| EILEEN D LENSVELT | 85 HARRIMAN AVE | | | | BEDFORD | OH | 44146-3721 |
| EILEEN D SEABOLT | 2490 FORDHAM | | | | KEEGO HARBOR | MI | 48320-1412 |
| EILEEN D SPENCER | 92 ROSE AVE | | | | EASTCHESTER | NY | 10709-3833 |
| EILEEN D WILDT | 4187 RIVERHILL CT | | | | ROSWELL | GA | 30075-1961 |
| EILEEN DEPPING | 46 50 BURLING ST | | | | FLUSHING | NY | 11355-2209 |
| EILEEN DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125-3512 |
| EILEEN DONOHUE | PO BOX 2215 | 7311 OCEAN BLVD | | | BEACH HAVEN | NJ | 08008-3652 |
| EILEEN DOWD-DEGENNARO CUST BRYAN DEGENNARO UTMA NY | 46 RICHFIELD ST | | | | PLAINVIEW | NY | 11803-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN DOWD-DEGENNARO CUST MATTHEW DEGENNARO UTMA NY | 46 RICHFIELD ST | | | | PLAINVIEW | NY | 11803-1439 |
| EILEEN E AXELROD | 3100 LEXINGTON | APT 201 | | | GLENVIEW | IL | 60025-5936 |
| EILEEN E CALLERY | 2463 COOLIDGE AVENUE | | | | NORTH BELLMORE | NY | 11710-2649 |
| EILEEN E CROGHAN CUST JOHN H CROGHAN A MINOR U/LAWS OF VIRGINIA | 376 MOONSHADOW LN | | | | TREVILIANS | VA | 23093-4921 |
| EILEEN E CROGHAN CUST MOIRA B CROGHAN A MINOR U/LAWSOF VIRGINIA | C/O MOIRA C CROGHEV | 10203 MANNHEIM DR | | | ASHLAND | VA | 23005-7344 |
| EILEEN E CROGHAN CUST MONICA B CROGHAN A MINOR UNDER THE LAWS OF | VIRGINIA | 36 HOLWORTHY ST | | | CAMBRIDGE | MA | 02138-4579 |
| EILEEN E DAHL & RONALD V DAHL JT TEN | 9047 INDIAN RIVER RUN | | | | BOYNTON BEACH | FL | 33472 |
| EILEEN E KELLEY | 428 W HARRISON | | | | ROYAL OAK | MI | 48067-3118 |
| EILEEN E MCCARROLL & CAROLYN J SZYDLOWSKI JT TEN | 3096 MORGAN DR | | | | WANTAGH | NY | 11793-1750 |
| EILEEN E MORRISON | 120 SENECA DR | | | | BELLEVUE | OH | 44811-1634 |
| EILEEN E PAPETTI | 1024 GREENSKEEPER WAY | | | | DAYTON | OH | 45458-3971 |
| EILEEN E TREBESCH | | | | | DUTTON | MT | 59433 |
| EILEEN ERIKSON | 5019 SHEBOYGAN AVE | #312 | | | MADISON | WI | 53705-2814 |
| EILEEN F ASHLEY ADM EST MARY PATRICIA ASHLEY | 61 MILL LANE | | | | LEVITTOWN | NY | 11756-2634 |
| EILEEN F CHESLA | 49 WOODSIDE DR | | | | TABERNACLE | NJ | 08088-9161 |
| EILEEN F COSE & WALTER F COSE JR JT TEN | 413 1/2 JOHNSTON ROAD | | | | PITTSBURGH | PA | 15235 |
| EILEEN F FORD | 2336 INDIAN HILLS DR | | | | OKEMOS | MI | 48864-2017 |
| EILEEN F HAIKER & DONALD J HAIKER JT TEN | 17150 SCOTTSDALE RD | | | | RIVERSIDE | CA | 92504-9596 |
| EILEEN F JACKSON | 58-47 41 DRIVE | | | | WOODSIDE | NY | 11377-4834 |
| EILEEN F LODGE | 201 BURRWOOD AVE | | | | HADDONTOWNSHIP | NJ | 08108-1715 |
| EILEEN F METZGER TR EILEEN F METZGER TRUST UA 12/02/92 | 1028 DUTCH MILL DR | | | | MANCHESTER | MO | 63011-3664 |
| EILEEN F STITH | 618 SILVERWOOD CT | | | | MARIETTA | GA | 30066 |
| EILEEN FAHY CUST JOHN J FAHY UGMA NY | 487 SEABREEZE WALK | | | | BREEZY POINT | NY | 11697-1622 |
| EILEEN FENNELL CUST GREGORY FENNELL UGMA NY | 68 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552-1714 |
| EILEEN FENNELL CUST JENNIFER FENNELL UGMA NY | 68 MARLBROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552-1714 |
| EILEEN FRANCES BAEHREND | 6907 S PARKSIDE AVE | | | | COUNTRYSIDE | IL | 60525-4818 |
| EILEEN FRASCARELLI | 7 SNOWBIRD CT | | | | PRINCETON JUNCTION | NJ | 08550 |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR | 6522 LAKE AVE | | | WILLIAMSON | NY | 14589-9504 |
| EILEEN G MIDDENDORF | 583 PALMER CT | | | | COVINGTON | KY | 41017-3482 |
| EILEEN G MILLER | 808 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9625 |
| EILEEN G RISSER | 3312 WALTHAM AVE | | | | KETTERING | OH | 45429-3530 |
| EILEEN G ROBERTS | 15316 MERLIN CT | | | | OAK FOREST | IL | 60452-2123 |
| EILEEN G SANDERSON | 41 BEVERWICK LANE | | | | SLINGERLANDS | NY | 12159 |
| EILEEN G SWANSON TR UA 02/20/92 M-B EILEEN G SWANSON | 1211 CANDLEWOOD HILL RD | | | | NORTHBROOK | IL | 60062-4407 |
| EILEEN GEHRUM & JAMES GEHRUM JT TEN | 225 HIGHLAND AVE | | | | EDISON | NJ | 08817 |
| EILEEN GIGLER | 2755 SPYGLASS DR | | | | CARROLLTON | TX | 75007-5088 |
| EILEEN GILLIS | 890 TANGLEWOOD DRIVE | | | | MEDINA | OH | 44256-1460 |
| EILEEN GLOGOWER | 21301 HARVARD | | | | SOUTHFIELD | MI | 48076-5648 |
| EILEEN GOLDBERG FRANK | PO BOX 34 | | | | NORTHFORD | CT | 06472-0034 |
| EILEEN GOLLY & LOUIS GOLLY & TIM GOLLY JT TEN | 1071 NE 28TH AVE | | | | POMPANO BEACH | FL | 33062-4229 |
| EILEEN H ADAMS | 410 BOATING CLUB RD | | | | ST AUGUSTINE | FL | 32095-1542 |
| EILEEN H BIGIO | 539 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1628 |
| EILEEN H HAWKINS | 1320 ENTERPRISE DR | # 114 | | | LYNCHBURG | VA | 24502-5746 |
| EILEEN H MAZZARELLA & LISA MARIE MAZZARELLA JT TEN | 20 NO 21ST ST | | | | KENILWORTH | NJ | 07033-1659 |
| EILEEN HALLER | 20221 LINDA DRIVE | | | | EUCLID | OH | 44117-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN HANAST | 168-01 19TH AVENUE | | | | WHITESTONE | NY | 11357-3323 |
| EILEEN HARNEY MORROW | 123 VENDDA | | | | SAN RAFAEL | CA | 94903 |
| EILEEN HARRISON GREEN | 11700 PARK BLVD #A101 | | | | SEMINOLE | FL | 33772-5266 |
| EILEEN HEIDEMAN WEST | 1651 E 240 N | | | | ANDERSON | IN | 46012-9205 |
| EILEEN HENRY & DAVID M HENRY JT TEN | 52705 CREEKSIDE DR | | | | CHESTERFIELD | MI | 48047-5939 |
| EILEEN HIGGINS | 562 CENTRAL AVENUE | | | | RIVERVALE | NJ | 07675-5573 |
| EILEEN HILL HAGIE & CANDACE MATOS JT TEN | 744 NW SPRUCE RIDGE DRIVE | | | | STUART | FL | 34994 |
| EILEEN I SULLIVAN | 136 MORAN RD | | | | GROSSE POINTE FRMS | MI | 48236-3607 |
| EILEEN I WOLFE | 1817 S RIVER RD | | | | JANESVILLE | WI | 53546-5677 |
| EILEEN IDA HUDAK | 7516 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| EILEEN J BROWN | 361 MANHATTAN ROAD S E | | | | EAST GRAND RAPIDS | MI | 49506-2018 |
| EILEEN J DIXON | 289 PINECREST DR | | | | DELAWARE | OH | 43015-8289 |
| EILEEN J HESLEP | PO BOX 675 | | | | OWATONNA | MN | 55060-0675 |
| EILEEN J LILE | 16411 S 27TH AV | | | | PHOENIX | AZ | 85045-2299 |
| EILEEN J MARON | 2322 CUMBERLAND ROAD | | | | LANSING | MI | 48906 |
| EILEEN J PALERMO | 34 CLARIDGE CT N | | | | PALM COAST | FL | 32137-8351 |
| EILEEN J PAUL CUST DESTINY LEE HOGAN UGMA MA | 219 GLASGOW ST #2 | | | | FALL RIVER | MA | 02721 |
| EILEEN J RAPP | 1502 WHITEHALL DRIVE #305 | | | | FORT LAUDERDALE | FL | 33324-6605 |
| EILEEN J STALLA | 8900 S 51ST AVE | | | | OAK LAWN | IL | 60453-1306 |
| EILEEN J WHITE | 147 STATE PARK RD | | | | TROUTMAN | NC | 28166-7616 |
| EILEEN JOAN PAULOVICK CUST CARYN ANN PAULOVICK UGMA NY | 5 MAPLE DRIVE | | | | COLTS NECK | NJ | 07722-1184 |
| EILEEN JONES | 110 NW 91ST ST | | | | GAINESVILLE | FL | 32607-1324 |
| EILEEN K AMENTLER | 100 DALY BLVD APT 214 | | | | OCESNSIDE | NY | 11572-6002 |
| EILEEN K ANDERSEN & BILLY L ANDERSEN JT TEN | 5431 PINE TREE TRAIL | | | | BRIGHTON | MI | 48114-9007 |
| EILEEN K BETTS & THOMAS M KALIHER TR EILEEN K BETTS TR 3/8/72 | 1670 LAUREL #2 | | | | ST PAUL | MN | 55104-6193 |
| EILEEN K JOHNS | 335 NORTH 820 WEST | | | | KOKOMO | IN | 46901-9534 |
| EILEEN K MARTIN | 583 ALBERT HORNING RD | | | | ATWATER | OH | 44201-9788 |
| EILEEN K ROBINSON | 14198 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7603 |
| EILEEN K WALTON | PO BOX 190 | | | | HONEY BROOK | PA | 19344-0190 |
| EILEEN KALTER | BOX 383 | | | | SOUTH FALLSBURG | NY | 12779-0383 |
| EILEEN KOVACS CUST EUGENE R KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1336 |
| EILEEN KOVACS CUST SARAH M KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1336 |
| EILEEN KOWALICK | 73 W JOHNSTON ST | | | | WASHINGTON | NJ | 07882 |
| EILEEN KRAYNAK | 2214 HOLLY | | | | PORTAGE | MI | 49024-6703 |
| EILEEN L ALEXANDER | 7433 WOODBINE RD | | | | WOODBINE | MD | 21797-8909 |
| EILEEN L GRAVES | 3979 FOREST PARK WAY | APT 240 | | | N TONAWANDA | NY | 14120-3749 |
| EILEEN L HIGGINS | 632 DUQESNE TERRACE | | | | UNION | NJ | 07083-9106 |
| EILEEN L HOLLIDAY | ROUTE 2 BOX 538-1 | | | | ELKINS | WV | 26241-9802 |
| EILEEN L KOVIT | 1525 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3405 |
| EILEEN L LANDRUM CUST LESLIE CAROL LANDRUM UGMA DE | 513 REVERE CT | | | | HOCKESSIN | DE | 19707 |
| EILEEN LYNCH | 40 EASTWOOD LANE | | | | SCARSDALE | NY | 10583-6402 |
| EILEEN M ANDERSON & DENNIS L ANDERSON JT TEN | G-7024 W POTTER RD | | | | FLUSHING | MI | 48433 |
| EILEEN M BARAN | 1231 MAPLE DRIVE | | | | LORAIN | OH | 44052-2837 |
| EILEEN M BAUER | 35 ELM ST | | | | N ARLINGTON | NJ | 07031-6519 |
| EILEEN M BAUER TR UA 05/05/93 THE CALVIN D BAUER IRREVOCABLE TRUST | 816 ERIE AVE | | | | CRYSTAL FALLS | MI | 49920-1113 |
| EILEEN M BECKER | 581 BABBLING BROOK LANE | | | | VALLEY COTTAGE | NY | 10989-1503 |
| EILEEN M BURNS | 843 S E ST LUCIE BLVD | | | | STUART | FL | 34996-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN M CASSIDY | 108 OAK ST | | | | AVENEL | NJ | 07001-1845 |
| EILEEN M CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| EILEEN M CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| EILEEN M CHENEY & DEBORAH L WILBURN JT TEN | 617 N WATERLOO | | | | JACKSON | MI | 49202-3470 |
| EILEEN M CHURCH | 12624 AIRPORT RD | | | | DEWITT | MI | 48820-9279 |
| EILEEN M CLIPPERT | 2152 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1247 |
| EILEEN M COLLINS | 485 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 |
| EILEEN M CONRAD | 1116 WELLINGTON CIR | | | | LAURYS STATION | PA | 18059-1130 |
| EILEEN M DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125-3512 |
| EILEEN M DORAN | 933 FOREST AVENUE | | | | STATEN ISLAND | NY | 10310-2412 |
| EILEEN M FARRELLY | 16 WYNDHAM AVENUE | | | | PROVIDENCE | RI | 02908-3510 |
| EILEEN M FLAHERTY | 38 14 215TH STREET | | | | BAYSIDE | NY | 11361-2128 |
| EILEEN M GLAUZ | 991 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544-3639 |
| EILEEN M GORMLEY | 136 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3436 |
| EILEEN M GOSSETT & LAWRENCE F GOSSETT JT TEN | 11433 LUCERNE | | | | REDFORD TWP | MI | 48239-2281 |
| EILEEN M GRAETZ | 183 NORWOOD AVENUE | | | | BUFFALO | NY | 14222-1915 |
| EILEEN M GREEN | P O BOX 3878 | | | | CARMEL | IN | 46082 |
| EILEEN M HEALY | 352 NEFF ROAD | | | | GROSSE POINTE | MI | 48230-1645 |
| EILEEN M HENDERSON | 309 HOLLY DR | | | | SPARTANBURG | SC | 29301 |
| EILEEN M HOAGLAND | 21 STONEY BROOK RD | | | | SHERBORN | MA | 01770-1417 |
| EILEEN M HOLBROOK | 38037 CASTLE DR | | | | ROMULUS | MI | 48174-1015 |
| EILEEN M KINEALY-KROLL | 5733 GREENTON WAY | | | | SAINT LOUIS | MO | 63128-4421 |
| EILEEN M LANGLOIS | W200S7770 PROSPECT DR | | | | MUSKEGO | WI | 53150-8254 |
| EILEEN M MALONEY CUST ADAM MICHAEL MALONEY UTMA OH | 2738 RENSSELAER ST | | | | SPRINGFIELD | OH | 45503-1235 |
| EILEEN M MC GUINN | 521 LAWRENCE RD | | | | HAVERTOWN | PA | 19083-2114 |
| EILEEN M MCCREESH | 2807 BARCELLS AVE | | | | SANTA CLARA | CA | 95051-5601 |
| EILEEN M MCGOWAN | 2705 ANTIGUA COURT | | | | THOMPSON STATION | TN | 37179-5016 |
| EILEEN M MENZIES | PO BOX 179 | | | | JAMUL | CA | 91935-0179 |
| EILEEN M MERRILL | 23463 ODOM DR | | | | HAYWARD | CA | 94541-7205 |
| EILEEN M MILLBURG TR EILEEN M MILLBURG REVOCABLE TRUST UA 12/8/04 | THE OAKS P.O. BOX 9005 | | | | ORANGEBURG | SC | 29116 |
| EILEEN M MILLER-FIELD | 6 TILLMAN LN | | | | BREWSTER | NY | 10509 |
| EILEEN M MURTAUGH & MATTHEW F MURTAUGH JT TEN | 3935 STANTON | | | | LAKE ORION | MI | 48362-1056 |
| EILEEN M NELLES TR EILEEN M NELLES REVOCABLE LIVING TRUST UA 01/22/98 | 3544 BAYBROOK | | | | WATERFORD | MI | 48329-3900 |
| EILEEN M NEUHARDT TR ALVIN F NEUHARDT LIVING TRUST UA 04/25/02 | 9091 S FOREST HILL RT 2 | | | | DEWITT | MI | 48820-8099 |
| EILEEN M O'HARA TR UA 05/13/92 MADE BY EILEEN M O'HARA | 10960 STAFFORD CIR S | | | | BOYNTON BEACH | FL | 33436-4843 |
| EILEEN M O'SHEA & KEVIN C O'SHEA & JACQUELINE GALANO TR UW JOHN C | O'SHEA | 12 DRUM HILL DR | | | SUMMIT | NJ | 07901-3107 |
| EILEEN M OLMSTEAD | 1 4 ACORN LANE | | | | YORKTOWN HTS | NY | 10598-5329 |
| EILEEN M PODRAZA | 5627 N MANGO | | | | CHICAGO | IL | 60646-6330 |
| EILEEN M POPPLETON | 112 CLARK AVENUE | | | | SANTA CRUZ | CA | 95060-6402 |
| EILEEN M READ | 7021 LANDOVER BLVD | | | | SPRING HILL | FL | 34608-1320 |
| EILEEN M RIPPEY | 11765 WEST AVE #339 | | | | SAN ANTONIO | TX | 78216-2559 |
| EILEEN M ROBERTS | 5501 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55417-2434 |
| EILEEN M ROSINSKY | 1874 CUSTOM VILLAGE DR | | | | MERRICK | NY | 11566-2006 |
| EILEEN M SCHLEMM & WILLIAM R SCHLEMM JT TEN | 20 HECKELMANN STREET | | | | UNION BEACH | NJ | 07735-3011 |
| EILEEN M SINGLETON TOD KEVIN L SINGLETON SUBJECT TO STA TOD RULES | 66 CANTERBURY ST | | | | HINGHAM | MA | 02043-1406 |
| EILEEN M SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN M STONER & JANICE E CAIARELLI TR UA 03/10/2009 HELEN G | MCFADDEN TRUST | 239 ANNA GOODMAN RD | | | LATROBE | PA | 15650 |
| EILEEN M SWEZEY | 143 HARDING ST | | | | MASSAPEQUA PARK | NY | 11762-2044 |
| EILEEN M WALKER | 7000 SY ROAD | | | | NIAGARA FALLS | NY | 14304 |
| EILEEN M WILLEFORD | 4010 JAKES COLONY ROAD | | | | SEGUIN | TX | 78155-0523 |
| EILEEN MALLON | 3622 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87120-1144 |
| EILEEN MARIE JURKOVICH | 522 ALMER APT 3 | | | | BURLINGAME | CA | 94010-3937 |
| EILEEN MARIE KILBOURN | 1263 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48603-5934 |
| EILEEN MARILEN KLIMA | 2915 G STREET | | | | EUREKA | CA | 95501-4437 |
| EILEEN MARTELLI CUST JESSICA KUJALA UTMA VA | 1012 CAROLINE STREET | | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARTELLI CUST NATALIE KUJALA UTMA VA | 1012 CAROLINE STREET | | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARTELLI CUST NICHOLAS KUJALA UTMA VA | 1012 CAROLINE STREET | | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARY HELSON | WESLEY ROBINS RETRMNT VILLAGE | 242 N FIRST AVE | WELLAND ON L3C 7J2 CANADA | | | | |
| EILEEN MARY KELLY | 95 PINEWOOD AVE | | | | ALBANY | NY | 12208-2718 |
| EILEEN MCANDREW | 65 IDOLSTONE LANE | | | | ABERDEEN | NJ | 07747-1754 |
| EILEEN MCFADDEN BARRON | PO BOX 608 | | | | LAVALLETTE | NJ | 08735 |
| EILEEN MEAKIM | 102 BEACH 219TH ST | | | | BREEZY POINT | NY | 11697-1543 |
| EILEEN METKIFF | 165 COUNTRY RIDGE DR | | | | PORT CHESTER | NY | 10573-1001 |
| EILEEN MUNRO | 387 APALACHEE DR | | | | MAINEVILLE | OH | 45039-5067 |
| EILEEN MURPHY | 7834 WESTMORELAND AVE | | | | BALTIMORE | MD | 21234-5420 |
| EILEEN NARR DE HART | 69 8TH ST | | | | SALEM | NJ | 08079-1032 |
| EILEEN NELSON | 726 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| EILEEN NICHOLS ZECH CUST VIRGINIA ANN ZECH UGMA CA | 60 APPLEWOOD DRIVE | | | | LODI | CA | 95242-8319 |
| EILEEN O COAN | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 |
| EILEEN O'CONNOR DUNKLE & SARA A PALUMBO TR UA 08/13/2008 EILEEN | O'CONNOR DUNKLE REVOCABLE | 11734 LAKE ASTON COURT APT.315 | | | TAMPA | FL | 33626 |
| EILEEN OBRIEN | 42 MILLER DR | | | | STONY POINT | NY | 10980-1047 |
| EILEEN OCONNOR & ROBERT L OCONNOR JT TEN | 2705 W 24TH | | | | SIOUX FALLS | SD | 57105-1326 |
| EILEEN P DONELAN | 53 UNION PL | | | | LYNBROOK | NY | 11563-3340 |
| EILEEN P MONAHAN | 2995 INDEPENDENCE AVE | APT 1L | | | BRONX | NY | 10463-4642 |
| EILEEN P SHELTON | 1452 W HUMPHREY | | | | FLINT | MI | 48505-1029 |
| EILEEN P SYKTICH | 8552 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3102 |
| EILEEN PITCHERSKY | 16 LUNDI CT | | | | S I | NY | 10314-6023 |
| EILEEN QUINN | 1022 KENT AVE | | | | CATONSVILLE | MD | 21228-1213 |
| EILEEN R BELDEN | 6372 ST RT 534 N W | | | | WEST FARMINGTON | OH | 44491-9788 |
| EILEEN R DALINKA & JEROME F DALINKA TR EILEEN R DALINKA REVOCABLE | TRUSTUA 11/15/99 | 7329 N LOWELL AVE | | | LINCOLNWOOD | IL | 60712-1925 |
| EILEEN R DEMERS & JENNIFER E DEMERS JT TEN | 48 MONTGOMERY ST | | | | LAWRENCE | MA | 01841-1228 |
| EILEEN R DOBOL | 828 SUMMIT RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1870 |
| EILEEN R EACKER | 30 CENTER ST | | | | FORESTVILLE | NY | 14062-9507 |
| EILEEN R EBERLE | 8043 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| EILEEN R EMBACH CUST MAUREEN R EMBACH UGMA MI | 359 SOUTH LAKE DRIVE | | | | NOVI | MI | 48377-1950 |
| EILEEN R HAMILTON | 12194 BROADLEAF CT | | | | WELLINGTON | FL | 33414-5636 |
| EILEEN R MCDOW & FRED J MCDOW JR JT TEN | 1030 RARITAN RD | | | | CRANFORD | NJ | 07016 |
| EILEEN R NOLEN | 109 SYDNOR RD | | | | SPARTANBURG | SC | 29307-2942 |
| EILEEN R ST JOHN | 27323 JEAN RD | | | | WARREN | MI | 48093-7506 |
| EILEEN ROVIRA & WILLIAM P ROVIRA JT TEN | 8103 N HOLLOW ST | APT 318 | | | SAN ANTONIO | TX | 78240 |
| EILEEN RYDER | 54 HILLPINE RD | | | | BUFFALO | NY | 14227-2258 |
| EILEEN S FEINBERG | 423 WARFIELD RD | | | | NORTH PLAINFIELD | NJ | 07063-1712 |
| EILEEN S POOLE | 1604 CORTE VERANO | | | | OCEANSIDE | CA | 92056-6933 |
| EILEEN S WEST | 8130 MILLERS FARM LN | APT 138 | | | DAYTON | OH | 45458-7314 |
| EILEEN SANDERS | 1617 N CALISPEL ST | # 203 | | | SPOKANE | WA | 99205-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN SCHULMAN COHEN | 2169 NW 140TH AV | | | | PEMBROKE PINES | FL | 33028-2850 |
| EILEEN SEIDLIN CUST DANNY SEIDLIN UTMA CA | 7546 W 81ST ST | | | | PLAYA DEL REY | CA | 90293-8811 |
| EILEEN SINCLAIR | 86 ALEXANDER ST | HOWICK | AUCKLAND NEW ZEALAND | | | | |
| EILEEN SLANEC | 14506 ROXBORO RD | | | | CLEVELAND | OH | 44111-1331 |
| EILEEN SLAY & ANTHONY SLAY JT TEN | 6543 CHIPPEWA ST | # 315 | | | SAINT LOUIS | MO | 63109-4106 |
| EILEEN SUMMERS | 234 CHURCHILL ROAD | | | | TURTLE CREEK | PA | 15145-1140 |
| EILEEN SUZANNE HENDERSON | 16262 RUSHFORD ST | | | | WHITTIER | CA | 90603-3155 |
| EILEEN SWEARINGEN | 9 PROSPECT ST | | | | MONROE | NY | 10950-3622 |
| EILEEN SWEET | ATTN EILEEN M FISCHER | 1441 DARCY RD | | | MELVIN | MI | 48454-9781 |
| EILEEN T BEEBE | 1179 DOEBLET DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| EILEEN T BONO | ONE SANDY BROOK CIRCLE | | | | ANDOVER | MA | 01810-5715 |
| EILEEN T COOK | 78 HILLTOP RD | | | | LEVITTOWN | NY | 11756-2214 |
| EILEEN T COOK & EDWARD F COOK JT TEN | 78 HILLTOP RD | | | | LEVITTOWN | NY | 11756-2214 |
| EILEEN T CUMMINGS | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 |
| EILEEN T DOYLE | 2940 COKER DR | | | | KETTERING | OH | 45440-2129 |
| EILEEN T MARKEY | 4 PIZZULLO RD | | | | HAMILTON | NJ | 08690-3207 |
| EILEEN T MASON | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| EILEEN T TUCKER-IRMEN & JAMES L IRMEN JT TEN | 1968 QUAIL COVE DR | | | | KALAMAZOO | MI | 49009 |
| EILEEN T WHITE | 1825 SHAFTSBURY RD | | | | DAYTON | OH | 45406-3911 |
| EILEEN TERRELL | 47050 VICTORIAN SQUARE N | | | | CANTON | MI | 48188 |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE | 590 LAKE ANGELUS SHORES | | | LAKE ANGELUS | MI | 48326 |
| EILEEN THERESA PRICE | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 |
| EILEEN TKACIK CUST MATTHEW JAMES TKACIK UTMA PA | 5745 CRAWFORD DR | | | | BETHLEHEM | PA | 18017-8704 |
| EILEEN TKACIK CUST PATRICK TKACIK UTMA PA | 5745 CRAWFORD DR | | | | BETHLEHEM | PA | 18017-8704 |
| EILEEN V ALLISON | 3370 WEST 144TH ST | | | | ROSEMOUNT | MN | 55068-4028 |
| EILEEN V MONCMAN | 2946 PHILLIPS | | | | BERKLEY | MI | 48072-1108 |
| EILEEN VALENTI TR EILEEN VALENTI FAM TRUST UA 05/30/01 | 34 WEST 2ND ST | | | | DEER PARK | NY | 11729-4206 |
| EILEEN VIOLA | 83 CUSTER AVENUE | | | | WILLISTON PARK | NY | 11596-2302 |
| EILEEN W FERKO | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 |
| EILEEN W REYNOLDS | HERITAGE VILLAGE | 913 PARK DRIVE | | | SEAFORD | DE | 19973-4254 |
| EILEEN WISOR | 3828 ANGELTON CT | | | | BURTONSVILLE | MD | 20866-2061 |
| EILEEN WORK SMILEY | 400 4TH AVE | | | | BEAVER FALLS | PA | 15010-3210 |
| EILEEN Y YOUNG | 7201 HARNEY AVENUE | | | | ST LOUIS | MO | 63136-1257 |
| EILEEN ZELLER | 777 MACE AVE APT 2D | | | | BRONX | NY | 10467-9118 |
| EILENE E NIELSEN | 9674 MOSS R D | RT 1 BOX 181 | | | FOWLER | MI | 48835-9801 |
| EILENE F WALTER | 220 COLUMBIA DR 9 | | | | CPE CANAVERAL | FL | 32920-3640 |
| EILENE HUFF | 300 BRIARBRANCH TERRACE | | | | MATTESON | IL | 60443-2141 |
| EILENE MARIE POOLE | 3929 OLD YORK ROAD | | | | MONKTON | MD | 21111-1831 |
| EILENE R GAEDE TR EILENE R GAEDE TRUST UA 02/18/97 | 7631 W DEVON AVE | | | | CHICAGO | IL | 60631-1537 |
| EINAR GABRIELSON LURIX | 3565 FOREST VIEW CIR | | | | FT LAUDERDALE | FL | 33312-6304 |
| EINO HUPPONEN | 75 OVERLAND DRIVE | DON MILLS ON M3C 2C3 CANADA | | | | | |
| EINSENSTADT B SUSAN | 4723 CALUMET DRIVE | | | | KNOXVILLE | TN | 37919-7685 |
| EIOLET E HOLBROOK | PARK PLACE OF TURTLE RUN | 3622 TERRAPIN LN | APT 1014 | | CORAL SPRINGS | FL | 33067-3167 |
| EIRA BRITT | 1721 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| EIREEN GERTRUDE CARSON | P O DRAWER 1720 | | | | ARTESIA | NM | 88211-1720 |
| EIRSEL SMITH | 568 TURNER STREET | | | | ELYRIA | OH | 44035-5334 |
| EIRTHA M DATES | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 |
| EIRTIS MCKAY | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043-5002 |
| EITHEL SMITH | 943 BROWN RD | | | | MOSCOW | OH | 45153-9727 |
| EKART BIEHLMAIER | IN DEN KELTERSWEIDEN 5 | D 65428 RUESSELSHEIM GERMANY | | | | | |
| EKATERINI MEIDANIS | 1569 LONDON ST | | | | LINCOLN PARK | MI | 48146-3521 |
| EKATERINI VASSIL | 809 MAPLE ST | | | | NEW SMYRNA | FL | 32169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EKKEHARD GROSSMANN | LICHTERFELDER RINGNON | | | 12279 BERLIN GERMANY | | | |
| EKKEHARD S SCHUBERT | 114 GREENSPRING RD | | | | GREENVILLE | DE | 19807-2202 |
| EKKEHARD S SCHUBERT & MRS INGE SCHUBERT JT TEN | 114 GREENSPRING RD | | | | GREENVILLE | DE | 19807-2202 |
| EKONG T UKO | 10010 LIMERICK AV | | | | CHATSWORTH | CA | 91311 |
| EKREM BAKA | AN DER UNTERGEIS 3 | | | 36251 BAD HERSFELD GERMANY | | | |
| EKS W POLLOCK | PO BOX 621 | | | | EDMOND | OK | 73083-0621 |
| EL LEA M PARKER & LISA ANNE FOX JT TEN | 7437 WRIGHT ST | | | | OMAHA | NE | 68124-3432 |
| ELADIO V ARANDA | 3U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2944 |
| ELAIDA TERBUSH | 5591 BERKLEY DRIVE | | | | WATERFORD | MI | 48327-2708 |
| ELAINE A BARTOLOZZI CUST RICHARD JOSEPH BARTOLOZZI UNDER THE NEW | JERSEY U-G-M-A | 41 RAMAPO RD | | | POMPTON PLNS | NJ | 07444-1334 |
| ELAINE A BARTOLOZZI CUST THOMAS ADAM BARTOLOZZI UGMA NJ | 1388 CAMBRIDGE CT | | | | ATLANTA | GA | 30319-2535 |
| ELAINE A DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 |
| ELAINE A KENYON | 38122 ROCKHILL RD | | | | CLINTON TWSP | MI | 48036-1770 |
| ELAINE A KORONIK | 16 STALLION DR | | | | NEWARK | DE | 19713-3570 |
| ELAINE A KURLENDA | 0-855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3346 |
| ELAINE A LAMONTAGNE | PO BOX 3354 | | | | ENFIELD | CT | 06083-3354 |
| ELAINE A NIVEN TOD DANIEL B NIVEN | 350 NORTH 190TH STREET | APT 518C | | | SHORELINE | WA | 98133-3856 |
| ELAINE A NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| ELAINE A PARLIMAN | 824 S WILLOW | | | | SIOUX FALLS | SD | 57104-4543 |
| ELAINE A REIBELING & CHARLES A REIBELING JT TEN | 75 20 60TH LANE | | | | GLENDALE | NY | 11385-6121 |
| ELAINE A REITER | 7406 P TOMAC FALL LANE | | | | BOYNTON BEACH | FL | 33437 |
| ELAINE A RENNER CUST KELLIE A RENNER UTMA OH | 528 SO BARRON ST | | | | EATON | OH | 45320-9335 |
| ELAINE A SHARP | 105 ANN ST | | | | DOVER | NJ | 07801-4470 |
| ELAINE A SWANSON | 9401 SOUTH 47TH ST | | | | PHOENIX | AZ | 85044-7505 |
| ELAINE A TRUSAS | 2355 CHESTNUT STREET | | | | REDDING | CA | 96001-3023 |
| ELAINE A WINTERS | 1322 CHEYENNE DR | | | | RICHARDSON | TX | 75080-3705 |
| ELAINE ANN BORDOVSKY | 8045 COUNTRY CLUB LANE | | | | NORTH RIVERSIDE | IL | 60546-1516 |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON | 429 LYON COURT | | | SOUTH LYON | MI | 48178-1239 |
| ELAINE ANSBRO | 17 ROCHELLE RD | | | | LAKE CARMEL | NY | 10512-6118 |
| ELAINE ASHFORD MAMAKOS | 32700 LEVER ST NE | | | | CAMBRIDGE | MN | 55008-4121 |
| ELAINE B BROWN | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613-4914 |
| ELAINE B BUCHOLTZ | 6480 ASBURY PARK | | | | DETROIT | MI | 48228-5201 |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE | | | | BOCA RATON | FL | 33433-7462 |
| ELAINE B MARTINDALE | 153 LAUDER AVE N W | | | | WARREN | OH | 44483-1434 |
| ELAINE B ROMMEL | 1440 SOMONAUK ST | APT 225 | | | SYCAMORE | IL | 60178-2929 |
| ELAINE B SEEREITER | 4732 LAFAYE ST | | | | NEW ORLEANS | LA | 70122-6136 |
| ELAINE B SMITH | 5334 CLAXTON STREET | | | | TOLEDO | OH | 43615-2828 |
| ELAINE B WALLER | C/O WILBER G VANSCOIK | 950 COLLEGE HILL DR | | | CLEARWATER | FL | 33765-2312 |
| ELAINE B WHELAN | 6 ABRAMS CT | | | | SOMERSET | NJ | 08873-7322 |
| ELAINE BARESICH | 996 BRAINARD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-3108 |
| ELAINE BARTLETT EX UW SEWARD J SHARP | 2 LINDEN LANE | | | | CINCINNATI | OH | 45215-4208 |
| ELAINE BELFUS | 85 CAMBRIDGE RD | | | | BROOMALL | PA | 19008-3305 |
| ELAINE BEPKO | 5018 N LEAVITT ST | | | | CHICAGO | IL | 60625-1827 |
| ELAINE BERKEBILE FACKA | 1500 WINDING WAY | | | | RICHMOND | VA | 23235-4542 |
| ELAINE BILLETS | 2308 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7038 |
| ELAINE BLAUT | 127 MAIL RD | | | | BARRYVILLE | NY | 12719-5416 |
| ELAINE BROCK | 105 NORWOOD AVE | | | | N PLAINFIELD | NJ | 07060-4317 |
| ELAINE BROCK TR UA 10/27/93 ELAINE BROCK LIVING TRUST | OCEAN HOUSE | 2107 OCEAN AVENUE #408 | | | SANTA MONICA | CA | 90405-2265 |
| ELAINE BROWN TR THE BROWN TRUST UA 08/05/91 | 1424 PAR CT | | | | LINDEN | MI | 48451-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE BURSTEIN & MORRIS BURSTEIN TR ELAINE BURSTEIN REVOCABLE TRUST | 6335 POINTE PLEASANT CIRCLE | | | | DELRAY BEACH | FL | 33484-2493 |
| ELAINE C BASKERVILLE TR ELAINE C BASKERVILLE FAMILY TRUST UA 12/01/05 | 206 HARPER DR | | | | ORANGE | VA | 22960-1408 |
| ELAINE C FORREST TR ELAINE C FORREST LIVING TRUST UA 9/1/99 | 1419 BONNIE BRAE | | | | RIVER FOREST | IL | 60305-1271 |
| ELAINE C HALL | 11 PARTRIDGEBERRY LANE | | | | KEENE | NH | 03431-2125 |
| ELAINE C HART | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| ELAINE C KELLY & RUSSELL C KELLY JT TEN | 15010 TETHERCLIFT ST | | | | DAVIE | FL | 33331-2907 |
| ELAINE C LUTHER | 5876 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| ELAINE C LUTHER & DOUGLAS S LUTHER JT TEN | 255 MOUNTAIN VIEW ROAD | | | | EAST HARDWICK | VT | 05836-9863 |
| ELAINE C LUTHER & DOUGLAS S LUTHER JT TEN | BOX 246 | | | | EAST HARDWICK | VT | 05836 |
| ELAINE C MCNAMARA | 816 ST VINCENT ST | | | | PHILADELPHIA | PA | 19111-4133 |
| ELAINE C SPEAR TR ELAINE C SPEAR LIVING TRUST UA 04/07/98 | 3601 S ADAMS RD | APT 102 | | | ROCHESTER HLS | MI | 48309-5003 |
| ELAINE C VANDER MOLEN | 1461 104TH SW | | | | BYRON CENTER | MI | 49315-9208 |
| ELAINE C VOYER & ANDREA L SCHMIDT & MARGARET MCKENZIE TR MARGARET | MCKENZIE REV TRUST UA 04/16/01 | 180 NORTHRIDGE DRIVE | | | WILLOWGHBY | OH | 44094-5643 |
| ELAINE C YARGER | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| ELAINE CANINA CUST EMILY ROSE CANINA UTMA MA | 22 HARTLEY RD | | | | BELMONT | MA | 02478-3823 |
| ELAINE CANTRELL | 403 NEWPORT CT | | | | FORDS | NJ | 08863-1472 |
| ELAINE CARDINALI | 25244 RUBIN | | | | WARREN | MI | 48089-4657 |
| ELAINE CAREY | 2054 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420-2066 |
| ELAINE CARLSON | 21111 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7659 |
| ELAINE CATERINI | 136 E HAND AVE | | | | WILDWOOD | NJ | 08260-4541 |
| ELAINE CERBONE CUST MARY J CERBONE UGMA NY | 78 SMITH AVE | | | | MOUNT KISCO | NY | 10549-2816 |
| ELAINE CHAHULSKI | 769 HOOVER RD | | | | MANSFIELD | OH | 44905-1307 |
| ELAINE CHAMBLESS | 114 N EAST ST | | | | PENDLETON | IN | 46064-1004 |
| ELAINE CHAPMAN & NELSON B CHAPMAN JT TEN | 80 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2139 |
| ELAINE CHOJED | 1704 MEGARGEE ST | | | | PHILADELPHIA | PA | 19152-1804 |
| ELAINE CHURCH & RAMON CHURCH JT TEN | 923 W CHISOLM | | | | ALPENA | MI | 49707-1719 |
| ELAINE COCORDAS | 120 96TH ST APT 3B | | | | BROOKLYN | NY | 11209-7517 |
| ELAINE CODY | 101 HIGH TRAIL DR | | | | GEORGETOWN | TX | 78633 |
| ELAINE COLE | 6951 ARDSLEY DR | | | | CANTON | MI | 48187-3000 |
| ELAINE COLEMAN | 752 POMANDER WALK | | | | TEANECK | NJ | 07666-1615 |
| ELAINE CROSS | 4014 N RIVERVIEW DR | | | | MC HENRY | IL | 60050-8984 |
| ELAINE D BILL | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 |
| ELAINE D FLEMING | 1217 NEW STREET | | | | WILMINGTON | DE | 19808-5819 |
| ELAINE D FLYNN | 946 IONIA AVE | | | | S I | NY | 10309-2206 |
| ELAINE D GREGORY & ROY E SHUTE JT TEN | 7160 AUGUSTA BLVD | | | | SEMINOLE | FL | 33777-4530 |
| ELAINE D HOULE & MARILYN K FEDRAW JT TEN | 3865 8TH LANE | | | | VERO BEACH | FL | 32960-6131 |
| ELAINE D HULET | 403 S SAGINAW ST | | | | HOLLY | MI | 48442-1617 |
| ELAINE D LOCH | 9141 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| ELAINE D PRUITT | 540 HILL STREET | | | | BUFORD | GA | 30518 |
| ELAINE D ZYLINSKI | 1233 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8074 |
| ELAINE DONNER BIRD | 4582 BERRY RD | | | | FREDONIA | NY | 14063-1547 |
| ELAINE DORMAN LEVINESS | 26883 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3523 |
| ELAINE DRAKE | 315 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1515 |
| ELAINE E BLOOMFIELD | 15722 HEMLOCK DR | | | | MACOMB | MI | 48044-3170 |
| ELAINE E FOY | 11242 S E 186TH | | | | RENTON | WA | 98055 |
| ELAINE E HAYDUK | 507 LAKE SHORE LANE | | | | GROSSE POINTE WOOD | MI | 48236-2400 |
| ELAINE E KILAR | 1239 BROADWAY P O 92 | | | | MASURY | OH | 44438-0092 |
| ELAINE E MCCULLOCH & ROBERT C MCCULLOCH JT TEN | 3760 ARBORWAY DR | | | | MUSKEGON | MI | 49441-4758 |
| ELAINE E SMITH & ELDA L GREENOUGH JT TEN | 1639 RUMBLE CREEK RD | | | | CONDON | MT | 59826-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE E SUMNER | 9 CRAVEN CT | | | | TAUNTON | MA | 02780 |
| ELAINE E WESOLOWSKI | 6034 E CALICO LN | | | | INVERNESS | FL | 34452-7075 |
| ELAINE E YORDAN & ROBERT A YORDAN JT TEN | 2 RIVERDALE DRIVE | | | | CROMWELL | CT | 06416 |
| ELAINE EHRLICH | 12102 METCALF CIRCLE | | | | FAIRFAX | VA | 22030-6240 |
| ELAINE EISBRENER | 3615 S 56TH CT | | | | CICERO | IL | 60804-4310 |
| ELAINE ELIZABETH MELANGTON TR ELAINE ELIZABETH MELANGTON TRUST UA | 01/20/84 | 3 HIAWATHA COVE TRL | APT 8 | | BATTLE CREEK | MI | 49015-3599 |
| ELAINE ELLIOTT | 463 BROWN SADDLE RD | | | | HOUSTON | TX | 77057-1411 |
| ELAINE ELLIOTT COLLINS | 1158 MAPIMI CT | | | | WINTER SPGS | FL | 32708-4844 |
| ELAINE EUGENA WILSON TR ELAINE EUGENA WILSON TRUST UA 06/07/94 | PO BOX 430 | | | | BETHANY | MO | 64424-0430 |
| ELAINE F ABRAHAMSON CUST BRUCE M ABRAHAMSON U/THE IND U-G-M-A | #8510 | 175 E DELAWARE PL | | | CHICAGO | IL | 60611-7750 |
| ELAINE F BOURQUE | 140 LAKEWOOD DR | | | | AVON LAKE | OH | 44012-1940 |
| ELAINE F ETCHISON | 38623 CHERRY LANE 152 | | | | FREMONT | CA | 94536-4234 |
| ELAINE F FISHER | 439 W 8TH ST | | | | CLAREMONT | CA | 91711-4209 |
| ELAINE F GOLDBERG | 307 PENBREE TERRACE | | | | BALA CYNWYD | PA | 19004-2333 |
| ELAINE F HENDERSON | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HENDERSON & PAUL F HENDERSON JT TEN | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HENDERSON & STEVEN M HENDERSON JT TEN | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HILEMAN | 2239 WOODWARD AVE | | | | LAKEWOOD | OH | 44107-5734 |
| ELAINE F KRTIL | 1297 FIRST AVE | | | | NEW YORK | NY | 10021-5503 |
| ELAINE F WATTS | 4041 HORIZON DR | | | | DAVISON | MI | 48423 |
| ELAINE F WIZNER | 1061 HUNTER RD | | | | DOUGLASVILLE | GA | 30134-4603 |
| ELAINE FASS | 16 HAYPATH RD | | | | BETHPAGE | NY | 11714 |
| ELAINE FELDERMAN | 8302 OLD YORK RD B36 | | | | ELKINS PRK | PA | 19027-1548 |
| ELAINE FERN CHISSUS | 6798 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1832 |
| ELAINE FISCHHOFF | 2536 WINDBREAK LN | | | | LANSING | MI | 48910-1926 |
| ELAINE FITTON SCHISSLER | 707 LAMBERTS MILL RD | | | | WESTFIELD | NJ | 07090-4735 |
| ELAINE FORNUTO | 326 MARINA VIEW LANE | | | | WEBSTER | NY | 14580-1756 |
| ELAINE FRANCES BOSHKO | 203 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872-1823 |
| ELAINE FREEDMAN | UNIT 8 540 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-2634 |
| ELAINE G ARNESON TR ELAINE G ARNESON TRUST UA 02/27/96 | 1075 FULTON AVE | APT 251 | | | SACRAMENTA | CA | 95825-4281 |
| ELAINE G KLENK | 2540 BOTELLO AVE | | | | THE VILLAGES | FL | 32162 |
| ELAINE G KOHLMAN | 19119 SPOTSWOOD TRAIL | | | | ELKTON | VA | 22827-3913 |
| ELAINE G KOVAR | 5369 PIERCE RD N W | | | | WARREN | OH | 44481-9377 |
| ELAINE G MICHAEL | | | | | AKRON | IA | 51001 |
| ELAINE G MILLER | 16500 BADEN NAYLOR RD | | | | BRANDYWINE | MD | 20613-8513 |
| ELAINE G PUBAL | 121 MARWYCK PLACE LANE | | | | NORTHFIELD CENTER | OH | 44067-2790 |
| ELAINE G TOWNSEND | PO BOX 5 | | | | WEST BUXTON | ME | 04093-0005 |
| ELAINE GARNER | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5534 |
| ELAINE GOODMAN | 3303 BONNIE RD | | | | BALTIMORE | MD | 21208-5607 |
| ELAINE GREENSTONE | 3616 YUMA ST NW | | | | WASHINGTON | DC | 20008-4230 |
| ELAINE GREGG | 184 CENTRAL AVE | | | | ENGLEWOOD | NJ | 07631 |
| ELAINE GRIFFITH KULA | 60 CHERRY HOLLOW | | | | NASHUA | NH | 03062-2237 |
| ELAINE GRULKOWSKI | 332 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| ELAINE GRUNWALD MOSKOWITZ | 1551 CHRISTMAS RUN | | | | WOOSTER | OH | 44691-1503 |
| ELAINE H BALES | 9822 FERNWOOD RD | | | | BETHESDA | MD | 20817-1576 |
| ELAINE H BALLENGER | 5550 EL JARDIN ST | | | | LONG BEACH | CA | 90815-4116 |
| ELAINE H BOHN | 1012 6TH AVE N | | | | JACKSONVILLE BEAC | FL | 32250-3514 |
| ELAINE H BROWN | 21745 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364-5249 |
| ELAINE H DUNK | 17375 LATHERS ST | | | | LIVONIA | MI | 48152-3780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE H GROSSMANN | 38 UNION ST | | | | BRISTOL | CT | 06010-6532 |
| ELAINE H HLAING & HTAY HLAING JT TEN | PO BOX 835 | | | | NORTHVILLE | NY | 12134-0835 |
| ELAINE H JALACE | 3415 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| ELAINE H KOEN | 34 CHESTNUT ST | | | | DANVERS | MA | 01923-2256 |
| ELAINE H SPEZIALE | 2964 WHISPERING PINES | | | | CANFIELD | OH | 44406-9628 |
| ELAINE H WILDE CUST JOHN F WILDE UTMA GA | 3220 WATERS MILL DR | | | | ALPHARETTA | GA | 30022-4490 |
| ELAINE H WILLIAMS | 51 FOXDEN RD | | | | NEWARK | DE | 19711-4201 |
| ELAINE HAINSWORTH | 2999 EAST VERMONT | | | | GILBERT | AZ | 85297-6463 |
| ELAINE HEARN | 158 LASALLE AV | | | | BUFFALO | NY | 14214-1417 |
| ELAINE HERRICK CUST RYAN WAGNER UTMA NJ | 12510 LAKE JOVITA BLVD | | | | DADE CITY | FL | 33525-8227 |
| ELAINE HERZOG | 251 STANDISH RD | | | | MERION | PA | 19066-1133 |
| ELAINE HOFFMAN & FRED HOFFMAN JT TEN | 15275 COLLIER BLVD | 201/204 | | | NAPLES | FL | 34119 |
| ELAINE HUTCHINS | 8150 E KIVA AVE | | | | MESA | AZ | 85208-5136 |
| ELAINE HUTCHINS BRADLEY | 4335 BUENA VISTA RD | | | | PRINCE FREDERICK | MD | 20678-3513 |
| ELAINE I BOMMARITO & NORMAN BOMMARITO & MICHAEL PEABODY JT TEN | 247 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| ELAINE I DAVIS | 5742 BAYOU GLEN | | | | HOUSTON | TX | 77057-1402 |
| ELAINE I DISPENZA | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 |
| ELAINE I EICH | 461 HEDGE RD | | | | PAW PAW | IL | 61353-9767 |
| ELAINE I GRAHAM | 5201 PARKSIDE DR #1 | | | | PADUCAH | KY | 42001 |
| ELAINE I JASEK | 331 N MEADOW DR | | | | MANNING | SC | 29102-2415 |
| ELAINE J ALKIN | PO BOX 156 | | | | SALINE | MI | 48176-0156 |
| ELAINE J BERNDT | 236 W ADAMS AVE | | | | SAINT LOUIS | MO | 63122-4002 |
| ELAINE J BOGART | 5216 TULIP AVENUE | | | | LANSING | MI | 48911-3764 |
| ELAINE J HARRY | 1972 MAHAN DENMAN ROAD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| ELAINE J KSANDER TR REVOCABLE TRUST 06/25/91 U-A ELAINE JOHNSON | KSANDER | 1517 W OGDEN AVENUE #1218 | | | LA GRANGE PK | IL | 60526 |
| ELAINE J LESSMAN | 5649 HEATHERDALE DR | | | | LOS ANGELES | CA | 90043-2711 |
| ELAINE J MAY | 1125 N MIDWAY | | | | CLINTON | MS | 39056-9782 |
| ELAINE J MIX | 1412 DEL WEBB BLVD W | | | | SUN CITY CTR | FL | 33573-5226 |
| ELAINE J NELSON | 600 W WALTON BLVD APT 152 | | | | PONTIAC | MI | 48340 |
| ELAINE J OBREZA | 1377 LAKESHORE RD | UNIT 405 | BURLINGTON ON L7S 1B1 CANADA | | | | |
| ELAINE J PANICH TR ELAINE J PANICH REVOCABLE TRUST UA 08/20/98 | 10176 SUGAR CREEK DR | | | | PENSACOL | FL | 32514-1686 |
| ELAINE J POSTEMA | 1810 COVINGTON | | | | ANN ARBOR | MI | 48103-5641 |
| ELAINE J SCHILLING TOD GEORG A SCHILLING SUBJECT TO STA TOD RULES | 3735 HATCHERS CIRCLE | | | | STOCKTON | CA | 95219-3129 |
| ELAINE J SEIBOLD | 4131 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| ELAINE J SWEATLAND | 1 ELSIE ST | | | | ROME | NY | 13440-2556 |
| ELAINE J WILLIAMS | 2946 BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| ELAINE JOHNSON | 1098 REDAN WAY | | | | STONE MOUNTAIN | GA | 30088-2502 |
| ELAINE JOHNSTON TR UA 07/28/94 ELAINE JOHNSTON TRUST | 555 NEWBURNE POINT | | | | BLOOMFIELD HILLS | MI | 48304-1411 |
| ELAINE JULIAN | 61 SOUTHERN PINE CIR | | | | ROCHESTER | NY | 14612-2865 |
| ELAINE K BIRRELL | 8844 ALTURA DR NE | | | | WARREN | OH | 44484-1728 |
| ELAINE K BOGAN | 7 OAK POST RD | | | | WENTZVILLE | MO | 63385-5419 |
| ELAINE K BRISTOL & STEPHEN E BRISTOL JT TEN | 17 CARRIAGE DR | | | | ENFIELD | CT | 06082-5658 |
| ELAINE K CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222 |
| ELAINE K COVELL | 999 KAM CT | | | | FOWLERVILLE | MI | 48836-8218 |
| ELAINE K DEINES | 5513 WONDER DR | | | | FT WORTH | TX | 76133-2625 |
| ELAINE K DIEGMANN & RONALD DIEGMANN JT TEN | 1220 INMAN AVE | | | | EDISON | NJ | 08820-1130 |
| ELAINE K GERMADNIK | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| ELAINE K MULLER | 3 HICKORY RD | | | | DENVILLE | NJ | 07834-9315 |
| ELAINE K PAXTON & CECIL PAXTON JT TEN | 5500 W IOWA AVE | | | | LAKEWOOD | CO | 80232-7240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE KELLY MCGUIRE | 22 SHAGWONG DR | | | | SOUND BEACH | NY | 11789 |
| ELAINE KENNEY | 39 KIWANEE RD | | | | WARWICK | RI | 02888-3451 |
| ELAINE KENNY | PO BOX 26436 | | | | ROCHESTER | NY | 14626-0436 |
| ELAINE KIMBALL PORTER | 1609 MORNINGSIDE COURT | | | | KANNAPOLIS | NC | 28081 |
| ELAINE L LOMBARDO | 318 N SAGE ST | | | | PEARCE | AZ | 85625-4009 |
| ELAINE L MAHNKEN | 20 DOGWOOD HILL RD | | | | UPPER SADDLE RIV | NJ | 07458-2207 |
| ELAINE L MINTZ | 1840 PLOVER ST | | | | NEW ORLEANS | LA | 70129 |
| ELAINE L MOLONEY | 37739 LADYWOOD DRIVE | | | | LIVONIA | MI | 48154-1454 |
| ELAINE L PARKER | 3026 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2036 |
| ELAINE L RITTER | 140 E JEWELL ST | | | | OAK CREEK | WI | 53154-1109 |
| ELAINE L SONDEREGGER | 451 PINE TREE DR | | | | ORANGE | CT | 06477 |
| ELAINE L STETLER TR UA 12/01/92 THE ELAINE L STETLER INCOME TRUST | 8831 E COPPER DR | | | | SUN LAKE | AZ | 85248-0879 |
| ELAINE L TANN | 3034 SUNDERLAND | | | | LANSING | MI | 48911-1569 |
| ELAINE L WEIDEL | 2 LOUELLEN ST | | | | HOPEWELL | NJ | 08525-1605 |
| ELAINE LEE | 4212 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2502 |
| ELAINE LERNER | 1422 SOM CENTER RD APT 103 | | | | CLEVELAND | OH | 44124-2119 |
| ELAINE LUBARR DOBIN | 4555 ADAMS AVE | | | | MIAMI BEACH | FL | 33140-2931 |
| ELAINE M BERTOLASIO | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| ELAINE M BLOEMER | 5846 N ROCKWELL ST | | | | CHICAGO | IL | 60659-4902 |
| ELAINE M BONARE | 3986 SHELDON ROAD | | | | ORCHARD PARK | NY | 14127 |
| ELAINE M BOUSHELL | 32 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 |
| ELAINE M BRECHTING | 919 E ROSS AV | | | | PHOENIX | AZ | 85024-4140 |
| ELAINE M CARPENTER | 42645 PRINCE DRIVE | | | | STERLING HEIGHTS | MI | 48313-2465 |
| ELAINE M CELLA | 6152 W GUNNISON | | | | CHICAGO | IL | 60630-2949 |
| ELAINE M CHRISTOPHER | 674 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| ELAINE M CIHONSKI | 6063 REGENT DRIVE | | | | HARRISBURG | PA | 17112 |
| ELAINE M CLARKE TR UA 07/23/08 ELAINE M CLARKE TRUST | 2402 LANDON DR | | | | WILMINGTON | DE | 19810 |
| ELAINE M COBLE | 3706 SANDBERRY DR | | | | WAXHAWS | NC | 28173-8986 |
| ELAINE M CUSSANS & DONALD RUST JT TEN | 2133 FOX HILL DR | APT 4 | | | GRAND BLANC | MI | 48439-5227 |
| ELAINE M DACEY | 14 BRADFORD DR | | | | CHESHIRE | CT | 06410-3520 |
| ELAINE M DEMPSEY | 3735 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3450 |
| ELAINE M FISCHER | 82 HOMESTEAD RD | | | | SCARSDALE | NY | 10583-5837 |
| ELAINE M FRANK & ROBERT L FRANK JT TEN | 6149 HAMPTON RIDGE RD | | | | COLUMBIA | SC | 29209 |
| ELAINE M FRAZIER | 2670 CARTER ST | | | | DETROIT | MI | 48206-2124 |
| ELAINE M FREINBERG | 425 TWIN OAK RD | | | | SOUTH ORANGE | NJ | 07079-1219 |
| ELAINE M FUELLING TR ELAINE M FUELLING LIVING TRUST UA 05/19/93 | 11611 BARRINGTON BLVD | | | | CLEVELAND | OH | 44130-4251 |
| ELAINE M GRACCHI | 3014 FLEET ST | | | | BROOKSVILLE | FL | 34601-8312 |
| ELAINE M HOLECEK | PO BOX 21 | | | | RONKONKOMA | NY | 11779-0021 |
| ELAINE M HONART CUST CHARLES M HONART UGMA NJ | 16 SPRING HOLLOW RD | | | | RADNOR | PA | 19087-2814 |
| ELAINE M HOOVER | 633 CANRIGHT NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| ELAINE M KALTZ | 17451 N LAUREL PARK DR #106 | | | | LIVONIA | MI | 48152-3914 |
| ELAINE M KREJSA | 244 WALTHERY AVE | | | | RIDGEWOOD | NJ | 07450 |
| ELAINE M KREMPASKY | 1936 CLERMONT N E | | | | WARREN | OH | 44483-3524 |
| ELAINE M KRUZEL | 144 KENTON ST | | | | GRAND RAPIDS | MI | 49548-7723 |
| ELAINE M KUZNIK & RUDOLPH R KUZNIK JT TEN | 1790 EAST 227TH STREET | | | | EUCLID | OH | 44117-2006 |
| ELAINE M LANGENDERFER | 109 JOY RD | | | | ADRIAN | MI | 49221-1214 |
| ELAINE M LITZELMAN | 99 ADAMS AVE | | | | JOHNSON CITY | NY | 13790-2930 |
| ELAINE M LONG CUST MARSHA SUE LONG A MINOR U/LAWSOF THE STATE OF | SOUTH CAROLINA | ATTN MONTEITH | 1762 WHEAT ST | | COLUMBIA | SC | 29205-3047 |
| ELAINE M MACDONALD | 9612 LINDENBROOK ST | | | | FAIRFAX | VA | 22031-1121 |
| ELAINE M MACLELLAN | 33 INDIAN FIELD CT | | | | MAHWAH | NJ | 07430-2243 |
| ELAINE M MARKUSIC | ATTN ELAINE M MURAR | 1322 SHARONBROOK DR | | | TWINSBURG | OH | 44087-2756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE M MASON | 1404 MONTGOMERY | | | | EATON RAPIDS | MI | 48827-1927 |
| ELAINE M MILLSAP | 4875 SCHNEIDER | | | | SAGINAW | MI | 48603-4546 |
| ELAINE M MUSCOTT & ERNEST C MUSCOTT TR UA 7/02/98 | 3302 DELEVAN DR | | | | SAGINAW | MI | 48603-1707 |
| ELAINE M OWEN | 15437 E OAK DRIVE NORTH | | | | CHOCTAW | OK | 73020-7065 |
| ELAINE M PANSA CUST JEFFREY R PANSA U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 425 RIDGESTONE DR | | | FRANKLIN | TN | 37064-5573 |
| ELAINE M PARKER | 4197 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| ELAINE M PERKINS | 225 E MARYLAND AVE WESTVIEW 3 | | | | NEWPORT | DE | 19804 |
| ELAINE M PERRY & ROGER B PERRY TR PERRY FAM TRUST UA 07/14/94 | 604 SCHOOL ST | | | | N DIGHTON | MA | 02764-1368 |
| ELAINE M PETIT | 3733 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 |
| ELAINE M PRITZLAFF & THOMAS A PRITZLAFF JT TEN | 1560 FROMM DRIVE | | | | SAGINAW | MI | 48603-4406 |
| ELAINE M RUST & DONALD RUST JT TEN | 4316 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| ELAINE M SALYER | 4333 LITTLE YORK RD | | | | DAYTON | OH | 45414-2567 |
| ELAINE M SCHAEFER | 25 GREAT OAK ROAD | | | | MANHASSET | NY | 11030-3305 |
| ELAINE M SCHWARTZ | 310 SO 69TH ST | | | | MILWAUKEE | WI | 53214-1612 |
| ELAINE M SCRIBNER | 6465 US 131 | | | | FIFE LAKE | MI | 49633-9013 |
| ELAINE M SEARS | 409 OAKLAND ST | | | | HOLLY | MI | 48442-1225 |
| ELAINE M SIDLO CUST CHRISTINE MARIE MANNO UGMA MA | 270 NEW BRAINTREE RD | | | | W BROOKFIELD | MA | 01585-3218 |
| ELAINE M SMOTEL | 6790 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7408 |
| ELAINE M SNIDER | 7278 EUCLID AVE | | | | CINCINNATI | OH | 45243-2546 |
| ELAINE M SOUTAR | 515 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ELAINE M STACHOWICZ | 41 POND VIEW CIR | | | | BARNEGAT | NJ | 08005-5620 |
| ELAINE M STOKES | 520 E PATTERSON | | | | FLINT | MI | 48505-4742 |
| ELAINE M STRATTON & KELLEY M THORNELL JT TEN | 1106 RISECLIFF | | | | GRAND BLANC | MI | 48439-8939 |
| ELAINE M STRATTON & WENDY M TOMLINSON JT TEN | 1106 RISECLIFF | | | | GRAND BLANC | MI | 48439-8939 |
| ELAINE M TUCKER | 30 E HUNTER AVE | | | | MAYWOOD | NJ | 07607-1830 |
| ELAINE M TWOMEY | PO POX 2281 | | | | TEATICKET | MA | 02536-2281 |
| ELAINE M WEAVER & LARRY E WEAVER JT TEN | 532 S MANITOU | | | | CLAWSON | MI | 48017-1830 |
| ELAINE M WEBSTER | 33 CEDAR STREET | | | | AKRON | NY | 14001-1048 |
| ELAINE M WELLS & WAYNE WELLS JT TEN | PO BOX 501 | | | | CLEVELAND | TX | 77328-0501 |
| ELAINE M WOOD | 1066 SOUTH ST | | | | PORTSMOUTH | NH | 03801-5423 |
| ELAINE M WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532 |
| ELAINE M WRIGHT & ROBERT O WRIGHT JT TEN | 1013 BAILEY COURT | | | | STAFFORD | VA | 22556-6421 |
| ELAINE MAE BLOSS | 2167 EAST LAKE RD | | | | CLIO | MI | 48420-9144 |
| ELAINE MARIE WESKE | C/O ELAINE MAIRE WENDT | 4921 WALLACE AVE | | | MONONA | WI | 53716-2655 |
| ELAINE MARSHA IRONSMITH | 112 S HARDING ST | | | | GREENVILLE | NC | 27858-2025 |
| ELAINE MC CAHN | 305 KNOBCONE DR UNIT 106 | | | | LOVELAND | CO | 80538-5723 |
| ELAINE MORRIS | 3435 OAKHILL PLACE | | | | CLARKSTON | MI | 48348-1052 |
| ELAINE NIXON | C/O POLLARD | PO BOX 1571 | | | CEDARTOWN | GA | 30125-1571 |
| ELAINE O NORTON TR ROBERT R MORTON TRUST UA 06/17/87 | 18415 29TH AVE N | | | | PLYMOUTH | MN | 55447-1522 |
| ELAINE OGDEN NORTON | 18415 29TH AVE N | | | | MINNEAPOLIS | MN | 55447-1522 |
| ELAINE P CASTLEBERRY | 371 E UNION STREET | | | | LOCKPORT | NY | 14094-2532 |
| ELAINE P COLLINS | PO BOX 171 | | | | CARBONDALE | PA | 18407-0171 |
| ELAINE P GLISSON | 17024 CADBURY CIRCLE | APT 127 | | | LEWES | DE | 19958 |
| ELAINE P PENDERGAST TOD PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305 |
| ELAINE P REILY | 2221 PRYTANIA ST | | | | NEW ORLEANS | LA | 70130-5803 |
| ELAINE P RIGBY | 210 S PANTOPS DR | APT 402 | | | CHARLOTTESVLE | VA | 22911 |
| ELAINE P TESSLER | 691 S IROLO ST | APT 309 | | | LOS ANGELES | CA | 90005-4104 |
| ELAINE P VOGEL | 330 NE 26TH AVE 312 | | | | BOYNTON BEACH | FL | 33435-2037 |
| ELAINE P WEIL & ELLEN S WEIL-GOODMAN JT TEN | 6795 E CURTIS RD | | | | BRIGEPORT | MI | 48722-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE PAIGE | 7890 NORTH FOUNTAIN PARK #B2-215 | | | | WESTLAND | MI | 48185-5652 |
| ELAINE PARIS CUST MICHAEL R PARIS UGMA NY | 258-18 PEMBROKE AVE | | | | GREAT NECK | NY | 11020-1040 |
| ELAINE PELLEGRINELLI | C/O E ODONNELL | 616 RIVER GATE RD | | | CHESAPEAKE | VA | 23322-3488 |
| ELAINE R BAKER | 16325 GOLF CLUB RD #210 | | | | WESTON | FL | 33326-1666 |
| ELAINE R DOLCH & JOHN R DOLCH JR JT TEN | 23281 CLIFFORD RD | | | | NORTH OLMSTED | OH | 44070-1124 |
| ELAINE R FISCHHABER TOD DEBRA M WEBB SUBJECT TO STA TOD RULES | 9247 ELAINE DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| ELAINE R GOLDBLATT | 138-25 77TH AVE | | | | FLUSHING | NY | 11367-2824 |
| ELAINE R GOODFRIEND | 14709 LAKE TERR | | | | ROCKVILLE | MD | 20853-3630 |
| ELAINE R HARRIS | 20029 KARN CIR | | | | SARATOGA | CA | 95070-3924 |
| ELAINE R HIDY | 2 SUMMER ST | | | | MERRIMAC | MA | 01860-1429 |
| ELAINE R HILL | 1040 COVINGTON RD C | | | | COLUMBUS | OH | 43229-3227 |
| ELAINE R JONES | 747 RUTGERS RD | | | | ROCHESTER HLS | MI | 48309-2546 |
| ELAINE R JONES CUST HENRY F JONES UGMA CT | 405 GOOSE LANE | | | | GUILFORD | CT | 06437-2160 |
| ELAINE R LOCKE | 367 COLVIN STREET | | | | ROCHESTER | NY | 14611-1203 |
| ELAINE R LOVE | 430 W M-28 | | | | DAFTER | MI | 49724-9506 |
| ELAINE R PARKER | 175 OAK STREET | | | | SAND LAKE | MI | 49343 |
| ELAINE R RAFFAELLI | 1232 APPALOOSA CT | | | | ARGYLE | TX | 76226-6392 |
| ELAINE R SANTANA | 2172 GRICE LANE | | | | KETTERING | OH | 45429-4154 |
| ELAINE R TER AVEST TR ELAINE KOLLEN TER AVEST REV TRUST UA 04/09/01 | 9904 PENNSYLVANIA DR | | | | DENVER | CO | 80229-2120 |
| ELAINE R WILCOX & FRANK H WILCOX JT TEN | 7125 M 109 HIGHWAY | | | | EMPIRE | MI | 49630 |
| ELAINE RANDOL & RICHARD L RANDOL JT TEN | PO BOX 447 | 360 HAFLICH ST | | | MARKLE | IN | 46770-0447 |
| ELAINE RHOADS | 911 WINDOM SQUARE | | | | DAYTON | OH | 45458-3232 |
| ELAINE RICHARD | PO BOX 1506 | | | | STANDISH | ME | 04084-1506 |
| ELAINE ROBERTA MERRYMAN | 7909 VICTORIA CURV | | | | MINNEAPOLISY | MN | 55426-3069 |
| ELAINE ROEPER & TARA R ROEPER & ZACHARY M ROEPER JT TEN | 5 MITCHELL AVE | | | | PLAINVIEW | NY | 11803 |
| ELAINE S ALESSANDRI | 19425 MORDEN BLUSH DR | | | | LUTZ | FL | 33558 |
| ELAINE S ALSON | GENESEE TRAIL | | | | HARRISON | NY | 10528 |
| ELAINE S ANDERSON CUST ERIK T ANDERSON UTMA CA | 609 25TH ST | | | | MANHATTEN BCH | CA | 90266-2225 |
| ELAINE S ANDERSON CUST KRISTEN E ANDERSON UTMA CA | 1212 MONTEREY BLVD A | | | | HERMOSA BEACH | CA | 90254 |
| ELAINE S BLAUSTEIN | 351 E 84 ST | | | | NEW YORK | NY | 10028-4423 |
| ELAINE S BRYLOW | 4557 W CLAYTON CREST AVE | | | | MILWAUKEE | WI | 53220-5054 |
| ELAINE S DAVIS | 824 CRESTLAND DR | | | | BALLWIN | MO | 63011-3108 |
| ELAINE S GOLDBERG | BOX 249 | | | | GRANTHAM | NH | 03753-0249 |
| ELAINE S MASON | 4787 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-9774 |
| ELAINE S MC GREW | 813 MARGUERITE RD | | | | METAIRIE | LA | 70003-2453 |
| ELAINE S MILLER | 210 RANDOLPH RD | | | | SILVER SPRING | MD | 20904-3535 |
| ELAINE S REGIS | 21 GLIDDEN ST | | | | BEVERLY | MA | 01915-2407 |
| ELAINE S ROSSELL & R RAYMOND ROSSELL JT TEN | 319 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1643 |
| ELAINE S VINSON TR ELAINE S VINSON REVOCABLE TRUST UA 2/18/05 | 68 JACQUELINE STREET | | | | NEW WINDSOR | NY | 12586 |
| ELAINE S WOOLEY | 114 FOREST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093-1018 |
| ELAINE SCHEINES | C/O WOLFSON | 2512 PENNY ROYAL LANE | | | RESTON | VA | 20191-3725 |
| ELAINE SCHELLENBERGER | UNIT 102 | 7110 WEST CULLOM AVE | | | NORRIDGE | IL | 60706-1369 |
| ELAINE SCHLACHTER CUST JOSEPH SCHLACHTER UGMA PA | 5085 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-3539 |
| ELAINE SCHLACHTER CUST KURT SCHLACHTER UGMA PA | 4733 AARON DRIVE | | | | ANTIOCH | TN | 37013-4219 |
| ELAINE SCHLACHTER CUST MARY C SCHLACHTER UGMA PA | 1 CAMPSIDE CIRCLE DRIVE | | | | CONESTOGA | PA | 17516-9655 |
| ELAINE SCHNGGMANN EX EST EDWARD CRAIG JAMES | PO BOX 34 | | | | GRATON | CA | 95444 |
| ELAINE SCHWELLER | 2413 ALDRIN DR | | | | SIDNEY | OH | 45365-1511 |
| ELAINE SEIDENBERG | 12647 CRYSTAL POINTE DR B | | | | BOYTON BEACH | FL | 33437-5657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE SELLERS DICKINSON | 712 HARVARD CT | | | | EUSTIS | FL | 32726-7812 |
| ELAINE SHAPIRO SUCC TTEE | FBO IRENE RUTH JEANS | U/A/D 03/20/00 | 2804 NORTH 46 AVENUE APT C331 | | HOLLYWOOD | FL | 33021-8905 |
| ELAINE SHAW CALLAHAN | 1200 E COTTON ST | PO BOX 1428 | | | LONGVIEW | TX | 75602-1326 |
| ELAINE SILBERMAN | 1270 NORTH AVENUE #3P | | | | NEW ROCHELLE | NY | 10804-2601 |
| ELAINE SILHA | 506 1ST STREET S W | | | | BOWMAN | ND | 58623-4534 |
| ELAINE SO | 665 SQUIRREL HILL DRIVE | | | | YOUNGSTOWN | OH | 44512-5335 |
| ELAINE SPADAFORA | 5730 SPRING OAK DR | | | | LOS ANGELES | CA | 90068-2446 |
| ELAINE STANLEY | 2151 E 14 MILE RD | APT 105 | | | STERLING HTS | MI | 48310-5931 |
| ELAINE STARZYK | #53596 DRYDEN | | | | SHELBY TOWNSHIP | MI | 48316-2410 |
| ELAINE STEPHENS SCHAEFER | 25 GREAT OAK RD | | | | MANHASSET | NY | 11030-3305 |
| ELAINE SUE PECK TR THE ELAINE S PECK INTER VIVOS TRUST UA 05/13/94 | 2678 BYRON PLACE | | | | LOS ANGELES | CA | 90046-1021 |
| ELAINE SUSSMAN CUST ERIC SUSSMAN UGMA PA | ATTN SUSSMAN ORGANIZATION | PO BOX 374 | | | JENKINTOWN | PA | 19046-0374 |
| ELAINE T BOCK | C/O E T BOCK TIPTON | BOX 3 | | | RUNNING SPRINGS | CA | 92382-0003 |
| ELAINE T CAMPBELL & BETH ANN CAMPBELL JT TEN | 6885 MONTCLAIR | | | | TROY | MI | 48098-1653 |
| ELAINE T SHOEMAKER | 1702 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ELAINE T SIAS | 6204 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-2742 |
| ELAINE T SMITH CUST DAX R SMITH UTMA AZ | 174 ZILS ROAD | | | | WATSONVILLE | CA | 95076 |
| ELAINE T SMITH CUST THERRIN S SMITH UTMA AZ | 174 ZILS ROAD | | | | WATSONVILLE | CA | 95076 |
| ELAINE T TIERNEY | 151 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4725 |
| ELAINE T WILLIS CUST JOSEPH B WILLIS UGMA VI | 13600 PRINCE WILLIAM DR | | | | MIDLOTHIAN | VA | 23113-4531 |
| ELAINE T WILLIS CUST MICHAEL HAMILTON WILLIS UGMA VI | 13600 PRINCE WILLIAM DR | | | | MIDLOTHIAN | VA | 23113-4531 |
| ELAINE V CHERRINGTON | PO BOX 318 | | | | ACRA | NY | 12405-0318 |
| ELAINE V KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ELAINE WADE DOLLY B WADE & AMBER ARLINGTON JT TEN | 374 REDONDO AVE | | | | LONG BEACH | CA | 90814-2655 |
| ELAINE WIFFEN | 581 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3769 |
| ELAINE WIGGINS | 70 MCKINLEY AVE | | | | KENMORE | NY | 14217-2414 |
| ELAINE WOLFF | 127 MAIL ROAD | | | | BARRYVILLE | NY | 12719 |
| ELAINE WOOD | 39769 MT ELLIOTT | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| ELAINE WOOD | 745 PASADENA AV | | | | YOUNGSTOWN | OH | 44502-2251 |
| ELAINE WRIGHT | 11190 SOUTH ROAD | | | | FARWELL | MI | 48622-9309 |
| ELAINE WUERSCHMIDT TR ELAINE WUERSCHMIDT FAMILY TRUST UA 09/12/03 | 2810 W CARNATION PL | | | | TUCSON | AZ | 85745-1337 |
| ELAINE Z CHAPPELL | 342 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 |
| ELAINE Z COPPEDGE | 342 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 |
| ELAINE ZELLER CUST LINDSAY ZELLER UTMA NY | 515 REBECCA LANE | | | | OCEANSIDE | NY | 11572-2630 |
| ELAINE ZELLER CUST ZACHARY ZELLER UTMA NY | 515 REBECCA LANE | | | | OCEANSIDE | NY | 11572-2630 |
| ELAINE ZIMBLER | 788 COLUMBUS AVE | APT 12G | | | NEW YORK | NY | 10025-5930 |
| ELAM C TOONE III | 4337 CARRIAGE LA | | | | DESTIN | FL | 32541-3451 |
| ELAM E HODSON | 1610 UNIVERSITY DRIVE | | | | ARLINGTON | TX | 76013-1777 |
| ELAM R SPRENKLE JR & NITA M SPRENKLE TEN ENT | 305 W 7TH ST | | | | WAYNESBORO | PA | 17268-2111 |
| ELANA H SHAPIRO | 1650 N 50 AVE | | | | HOLLYWOOD | FL | 33021-4010 |
| ELANA SHAPIRO | 1650 N 50TH AVE | | | | HOLLYWOOD | FL | 33021-4010 |
| ELANA WEIMTRAUB | 629 BRIAR HILL | TORONTO ON M5N 1N4 CANADA | | | | | |
| ELANDA L LESLIE | 307 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2049 |
| ELANIECE DOWNS | 19303 AVON AV | | | | DETROIT | MI | 48219-2748 |
| ELANOR M LANCASTER & CAROL A FOX & RICHARD K DENNETT JR JT TEN | C/O CAROL DENNETT | RR#2 | PORT HOWE NS B0K 1K0 CANADA | | | | |
| ELANOR M NEW | 228A LAUREL PL | | | | SAN RAFAEL | CA | 94901-2011 |
| ELAX LINDSEY | 730 N LARAMIE | | | | CHICAGO | IL | 60644-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAYNE B SCHOLZ & RICHARD S FAVRETTO JT TEN | 35 ROBERTS AVE | | | | CLAYTON | NJ | 08312-2219 |
| ELAYNE C HORN | 20050 CIRCLE B DRIVE | | | | DESERT HOT SPRINGS | CA | 92241-7506 |
| ELAYNE DOUGHERTY | 2038 E 61ST STREET | | | | BROOKLYN | NY | 11234-5908 |
| ELAYNE DUNCAN | 5939 PARKGLEN ROAD | | | | GALLOWAY | OH | 43119-9102 |
| ELBA F KETTLEWELL | 145 S LIVERNOIS RD #185 | | | | ROCHESTER | MI | 48307-1837 |
| ELBA F ROBERTSON CUST JAMES F ROBERTSON UGMA VA | 405 VIRGINIA AVE | | | | BLACKSTONE | VA | 23824-2439 |
| ELBA G CORDERO | PO BOX 1269 | | | | WARREN | MI | 48090-1269 |
| ELBA I ZAYAS | 109 SHADY DRIVE | | | | COLUMBIA | TN | 38401-2075 |
| ELBA JOHNSON | 6925 HECKER | | | | CLEVELAND | OH | 44103-1940 |
| ELBA S DOORLY & WILLIAM J DOORLY JT TEN | 1046 GRANGE AVE | | | | COLLEGEVILLE | PA | 19426-1549 |
| ELBERT A HAMPTON | 725 REDDING RD | | | | SEYMOUR | IN | 47274-3451 |
| ELBERT A JONES | 310 DELMAR AVE | | | | UNION | MO | 63084-1323 |
| ELBERT A PARDUE | 823 TANGLEWOOD | | | | MADISON HTS | MI | 48071-2209 |
| ELBERT A WILDMAN | 8528 STATE ROUTE#45 NW | | | | N BLOOMFIELD | OH | 44450-9701 |
| ELBERT ABDULLAH | 2709 CROSS CREEK COURT | | | | JOLIET | IL | 60435-9352 |
| ELBERT B SQUIRES | 15620 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2330 |
| ELBERT BARTLEY | 7829 STATE HYW 559 | | | | ZANESFIELD | OH | 43360 |
| ELBERT BOWIE JR | 17371 PRAIRIE | | | | DETROIT | MI | 48221-2620 |
| ELBERT BOYD | 14607 TERRY | | | | DETROIT | MI | 48227-2593 |
| ELBERT C GROSSHEIM & WANDA L GROSSHEIM JT TEN | 714 CRESTWOOD DRIVE | | | | GODFREY | IL | 62035-1802 |
| ELBERT C HUNT JR | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 |
| ELBERT C MC LAURIN | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 |
| ELBERT C MCLAURIN & MERRI J MCLAURIN JT TEN | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 |
| ELBERT C PACK & LORNA C PACK JT TEN | 1460 EAST APPLE AVE | | | | PROVO | UT | 84604-3647 |
| ELBERT C SIDES CUST BONNIE LOUISE SIDES U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1828 PIEDMONT | | | JACKSON | MS | 39202-1345 |
| ELBERT COWLING | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| ELBERT D HARLEY | 812 JOHNSTON HWY | | | | TRENTON | SC | 29847-3519 |
| ELBERT D HARRINGTON JR & MRS FERN C HARRINGTON JT TEN | 11651 S DUPONT HWY | | | | FELTON | DE | 19943-4821 |
| ELBERT D SMITH | 2576 PETERS | | | | ONION | MI | 48359-1146 |
| ELBERT D SOLOMON | PO BOX 173 | | | | TALKING ROCK | GA | 30175-0173 |
| ELBERT E ALLEN | PO BOX 688 | | | | CENTERVILLE | LA | 70522-0688 |
| ELBERT E FARLEY | 2780 TIPPECANOE ST | | | | LAKE STATION | IN | 46405-2442 |
| ELBERT E HEATH | 1085 E 240N | | | | ANDERSON | IN | 46012-9638 |
| ELBERT E HOLT & ERNESTINE HOLT JT TEN | 2058 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| ELBERT E WHITE | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| ELBERT EARL FULLER JR & MARY W FULLER JT TEN | 9852 FAIRMONT AVE | APT 302 | | | MANASSAS | VA | 20109 |
| ELBERT F MOORE | 1605 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1082 |
| ELBERT F RAKES | 890 DOLAN STREET | | | | DEFIANCE | OH | 43512-3203 |
| ELBERT FRANCE | 10 S SHIRLEY | | | | PONTIAC | MI | 48342-2846 |
| ELBERT FREEMAN | 9336 ST LAWRENCE | | | | CHICAGO | IL | 60619-7423 |
| ELBERT GESINK & MARLA GESINK JT TEN | 11350 RD 102 S | | | | ALAMOSA | CO | 81101-9105 |
| ELBERT H BAKER | 23101 E 189 TH ST | | | | PLEASANT HILL | MO | 64080-9663 |
| ELBERT HALEY JR & DELMARSHAE MILLER JT TEN | 2435 JOSH CT SW | | | | MARIETTA | GA | 30064-4531 |
| ELBERT HOGG | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| ELBERT HUDDLESTON | 3126 O LEARY ROAD | | | | FLINT | MI | 48504-1763 |
| ELBERT J WHITE | 1237 MELANIE CT | | | | STONE MT | GA | 30087-3011 |
| ELBERT J WHITE JR | 1237 MELANIE CT | | | | STONE MTN | GA | 30087-3011 |
| ELBERT JACKSON ROWELL | 4500 STONEWALL TELL RT 1 | | | | COLLEGE PARK | GA | 30349-1718 |
| ELBERT L DRISKILL | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| ELBERT L GRAVES | 262 USELTON RD | | | | SHELBYVILLE | TN | 37160-6447 |
| ELBERT L WILLOUGHBY | 22 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| ELBERT M BROWN | 5533 NEVIL PT | | | | BRENTWOOD | TN | 37027-8281 |
| ELBERT M PERRY JR | 391 DOCK ST | | | | RECTOR | AR | 72461-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELBERT M REAVES | PO BOX 5372 | | | | COLUMBUS | GA | 31906-0372 |
| ELBERT MOLETT | 499 GOING ST | | | | PONTIAC | MI | 48341-3322 |
| ELBERT NOLLIE | 2250 EAST NEW YORK DR | | | | ALTADENA | CA | 91001 |
| ELBERT O GRIFFITH | 11565 WILLIAM | | | | TAYLOR | MI | 48180-4282 |
| ELBERT O SIMS | 3439 LYNN | | | | FLINT | MI | 48503-4429 |
| ELBERT P BERNSTEIN | 963 WOODLAND DR | | | | SOUTHAMPTON | PA | 18966-4213 |
| ELBERT P KILBOURNE JR | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158-6696 |
| ELBERT P VANOVER | 710 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9373 |
| ELBERT R LOVIN | 572 AUGUSTUS CT | | | | JONESBORO | GA | 30238-5929 |
| ELBERT ROBERTS & ANNIE ROBERTS JT TEN | 13103 BRITTANY DR | | | | SILVER SPRING | MD | 20904-3145 |
| ELBERT RODEN | 7800 HIGHWAY N | | | | O FALLON | MO | 63368-6703 |
| ELBERT S BLANKENBECKLEY | 4360 BLOOMINGROVE RD R D 6 | | | | MANSFIELD | OH | 44903-9438 |
| ELBERT SMITH JR | PO BOX 7189 | | | | ELIZABETHTOWN | NC | 28337-8099 |
| ELBERT SPICER JR | 820 MOORELANDS DRIVE | | | | SPRINGFIELD | OH | 45506-3718 |
| ELBERT SPURLOCK JR | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER | OH | 45069-7433 |
| ELBERT T SPAIN | 6470 BROOKLINE CT | | | | CUMMING | GA | 30040-7036 |
| ELBERT TUTT II | 4170 WILL LEE ROAD | | | | COLLEGE PARK | GA | 30349-1952 |
| ELBERT V BROOKS | PO BOX 3063 | | | | SEATTLE | WA | 98114-3063 |
| ELBERT W BROWN | 2811 RULEME ST | APT 901 | | | EUSTIS | FL | 32726-6563 |
| ELBERT WHITE | 3003 WEBB | | | | DETROIT | MI | 48206-3100 |
| ELBERT WOOTEN | 549 S 22ND | | | | SAGINAW | MI | 48601-1540 |
| ELBERTA HERMAN | 620 IDYLWOOD | | | | BRIDGE CITY | TX | 77611-3233 |
| ELBERTA M MCCORMACK | 29637 JOY RD | | | | WESTLAND | MI | 48185-1726 |
| ELBURN D JENKINS | 40 OLD BARN LN | | | | WRIGHT CITY | MO | 63390-1633 |
| ELCIE L ANTHONY | 3021 US ROUTE 36 | | | | GREENVILLE | OH | 45331-9584 |
| ELCUST JACKSON II | 2330 SNELLING | | | | SAGINAW | MI | 48601-1428 |
| ELCUST JACKSON JR | 2330 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| ELDA C LONG | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811 |
| ELDA F CUSTER | 356 LAKEWOOD AVENUE | | | | BRUNSWICK | OH | 44212-1806 |
| ELDA H STAHLSCHMIDT & RONALD W STAHLSCHMIDT JT TEN | 12162 E COLUMBINE DR | | | | SCOTTSDALE | AZ | 85259-2814 |
| ELDAR INC | C/O ELDON J STEIDINGER | 406 E ELM | | | FAIRBURY | IL | 61739-1634 |
| ELDARENE CLARK & VICKI L CLARK VERBOCY JT TEN | 77 KAREN DR | | | | TONAWANDA | NY | 14150-5145 |
| ELDEAN B HUNTINGTON | 1155 MISSION RIDGE DR | | | | MANTECA | CA | 95337-6087 |
| ELDEN E EVERETT | 4480 LAKEGROVE | | | | WHITE LAKE | MI | 48383-1530 |
| ELDEN F SHUCK | 12949 W 15MILE RD RTE 2 | | | | LEROY | MI | 49655-8106 |
| ELDEN I JOHNSON | C/O STWDSHIP | 2051 PLAINFIELD RD | | | OSWEGA | IL | 60543-9539 |
| ELDEN LIPPO | 1632 83RD ST | | | | NEW RICHMOND | WI | 54017-6960 |
| ELDEN R FISCHER | 1815 MT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| ELDEN T ROTHE | 2110 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| ELDEN W THOMAS | 3616 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| ELDER RAMSEY | C/O IVORY RAMSEY | 204 HUGHLEY RD | | | VALLEY | AL | 36854-4521 |
| ELDERS M FOWLKES | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505-2678 |
| ELDIN H MILLER | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9721 |
| ELDON AUSTIN BENMARK | 10451 BAKER DR | | | | CLIO | MI | 48420-7710 |
| ELDON B HOOPER | 779 N 150 W | | | | LOGAN | UT | 84321-3219 |
| ELDON B WYATT | 4208 RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3652 |
| ELDON BALL | 7047 PINEHURST | | | | DEARBORN | MI | 48126-1923 |
| ELDON C HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| ELDON D FULLER | 4114 PINEDELL DR | | | | LANSING | MI | 48911 |
| ELDON D LAKEY | 5413 MALTESE DRIVE | | | | COLUMBUS | GA | 31904-4940 |
| ELDON D LURVEY | 609 SHAWNESEE AVE | | | | FLUSHING | MI | 48433-1326 |
| ELDON D MASTERS | 2583 VARNER DR NE | | | | ATLANTA | GA | 30345-1571 |
| ELDON D TEETS | 256 EUCLID | | | | MT CLEMENS | MI | 48043-1724 |
| ELDON E BROWN | 16191 STOUT ST | | | | DETROIT | MI | 48219-3320 |
| ELDON E HOSEY | ROUTE 2 | | | | GRAND LEDGE | MI | 48837-9802 |
| ELDON E HOSEY JR | RT#6 W NEEDMORE | | | | CHARLOTTE | MI | 48813-9806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDON E LONG | RT 1 BOX 262 | | | | HAZEN | AR | 72064-9741 |
| ELDON E SCHLICKER | 13245 FUNK RD | | | | HILLMAN | MI | 49746 |
| ELDON G PROSCH | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| ELDON H MEINCKE | 3120 JAYCOX RD | | | | AVON | OH | 44011-1934 |
| ELDON H RIESENBECK | 4213 FORSYTHE DR | | | | LEXINGTON | KY | 40514-4013 |
| ELDON H RUSTIN | 11816 STATE ROUTE 70 | | | | PRINCETON | KY | 42445-5417 |
| ELDON H WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| ELDON H WHITE & BETTY J WHITE JT TEN | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| ELDON HOWARD WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| ELDON J HAUGHT | | | | | SMITHVILLE | WV | 26178 |
| ELDON J LANTZ & PAULINE A LANTZ TR LANTZ FAM TRUST UA 02/07/95 | 6149 ADDISON WAY | | | | FENTON | MI | 48430-8201 |
| ELDON J OWENS & MARILYN A OWENS TR OWENS FAMILY TRUST UA 12/20/05 | 1623A TOWNSHIP ROAD 1323 ROUTE 1 | | | | ASHLAND | OH | 44805-9266 |
| ELDON L HUNT | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 |
| ELDON L PARKER | 2231 GLADE ST | | | | BURTON | MI | 48509-1026 |
| ELDON L PRICE & VELMA E PRICE TR ELDON PRICE & VELMA PRICE LIVING | TRUST UA 05/07/96 | 5122 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9447 |
| ELDON L RESZ | 500 MOTT DR | APT 205A | | | RAYMORE | MO | 64083-9150 |
| ELDON L STEWART | 6817 HILLSBORO HOUSE SPRINGS RD | | | | CEDAR HILL | MO | 63016-3540 |
| ELDON LEWIS JENNINGS | 17025 CAPILLA PL | | | | SAN DIEGO | CA | 92127-1439 |
| ELDON M KRYDER | 1141A WOODWARD DR | | | | CHARLESTON | WV | 25312-9502 |
| ELDON M PENFIELD | 1208 JENNE | | | | GRAND LEDGE | MI | 48837-1811 |
| ELDON M RAINS | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555-8355 |
| ELDON M WYKES | 11049 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| ELDON MCCARTNEY | 743 HEATHER CT | | | | VILLA HILLS | KY | 41017-1072 |
| ELDON N WEAVER SR & RUBY R WEAVER JT TEN | 560 HUNTER ST | | | | LANTANA | TX | 76226-6606 |
| ELDON R BOHMONT | 13200 29TH SW | | | | MARTELL | NE | 68404-5083 |
| ELDON R PETERS | 37713 CASTEL DR | | | | ROMULUS | MI | 48174-4701 |
| ELDON R RUSSELL | 4935 MELODY LANE | | | | OSCODA | MI | 48750-1020 |
| ELDON R RUSSELL & MRS BERNADINE RUSSELL JT TEN | 4935 MELODY LN | | | | OSCODA | MI | 48750-1020 |
| ELDON S EBERT | 11262 N 600 W | APT 2 | | | FRANKTON | IN | 46044-9420 |
| ELDON W BAUER | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| ELDON W SMITH | 1038 GOLDEN ROAD | | | | STATE ROAD | NC | 28676 |
| ELDON W STRATTON & WAYNE E STRATTON JT TEN | 12640 HOLLY RD B 103 | | | | GRAND BLANC | MI | 48439-1855 |
| ELDORA B FULLER | 1431 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9225 |
| ELDORADO N JOHNSON | 329 WEST WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| ELDORIS SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| ELDRED B ROBERT | 3196 HIGHWAY 548 | | | | EROS | LA | 71238-7134 |
| ELDRED BARDEN | 3430 NE 14TH AVE | | | | POMPANO BEACH | FL | 33064-6221 |
| ELDRED D BLACK | 109 OAK DRIVE | | | | BEECH ISLAND | SC | 29842-8339 |
| ELDRED J ROVIRA | 608 ELMEER | | | | METAIRIE | LA | 70005-2718 |
| ELDRED M JONES | 7808 WALLACE AVE | | | | KANSAS CITY | MO | 64138-1321 |
| ELDRED P PFAFF | 9687 JACKSON | | | | BELLEVILLE | MI | 48111-1461 |
| ELDRED WOODARD | 654 WYOMING AVENUE | | | | BUFFALO | NY | 14215-2630 |
| ELDREDGE A SUMNER | 3380 WINDSOR CASTLE COUR | | | | DECATURE | GA | 30034-5359 |
| ELDREN G HORN | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| ELDRIDGE C JONES | 4684 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| ELDRIDGE D FRANKLIN | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| ELDRIDGE DOYLE ROBINSON | 3615 LUNDHOLM AVE | # A | | | OAKLAND | CA | 94605-1839 |
| ELDRIDGE O LILLY | 274 WILLOWOAK DR | | | | PRINCETON | WV | 24740-8726 |
| ELDRIDGE U COOK | 3725 ALPINE DR | | | | LANSING | MI | 48911-2602 |
| ELDRON S MULRONEY | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| ELEANA JEAN KIM & YUNG DUK KIM JT TEN | 14 LINDA LANE | | | | WESTPORT | CT | 06880-3945 |
| ELEANOR A BLAQUERE | 13 TAVITIAN BLVD | | | | MARLBOROUGH | MA | 01752 |
| ELEANOR A BLAQUERE & ROBERT W BLAQUERE JT TEN | 13 TAVITIAN BLVD | | | | MARLBORO | MA | 01752-3471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR A BUTLER | 450 CHANNING | | | | SAN ANTONIO | TX | 78210-5408 |
| ELEANOR A EVERETT | 15 KATHLEEN DR | | | | ANDOVER | MA | 01810-1901 |
| ELEANOR A HOFF TOD KRISTIN D MICHALISKO SUBJECT TO STA TOD RULES | 13288 W STONEBRIDGE LANE | | | | HUNTLEY | IL | 60142 |
| ELEANOR A JAWORSKI | 1660 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2604 |
| ELEANOR A KMECIK TR UA 08/28/92 ELEANOR A KMECIK TRUST | 18501 HILLIARD BLVD | #615 | | | ROCKY RIVER | OH | 44116-2942 |
| ELEANOR A LOUGHLIN | 99 GRANDVIEW AVENUE | | | | NANUET | NY | 10954-2527 |
| ELEANOR A MESKELL | 247 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1613 |
| ELEANOR A MILLER | 34418 JOEL | | | | NEW BALTIMORE | MI | 48047-3687 |
| ELEANOR A POWELL | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ELEANOR A REPOLE | 52 BRADLEY RUN ROAD | | | | ELKTON | MD | 21921-3810 |
| ELEANOR A ROBERTSON TOD ELAINE F JAWORSKI SUBJECT TO STA TOD RULES | 1782 BELLINGHAM ROAD | | | | MAYFIELD HTS | OH | 44124-3329 |
| ELEANOR A ROTH | PO BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 |
| ELEANOR A ROTH & ANDREW A ROTH JT TEN | PO BOX 30041 | | | | MIDDLEBURG HT | OH | 44130-0041 |
| ELEANOR A RUOFF | 27 NICKLAUS LANE | | | | FARMINGDALE | NJ | 07727-3861 |
| ELEANOR A SHUTT & SANDY D SHUTT JT TEN | 5653 STONEY CREEK DRIVE | | | | BAY CITY | MI | 48706-5066 |
| ELEANOR A SORGER | 376 NEW VERNON RD | | | | GILLETTE | NJ | 07933-1120 |
| ELEANOR A STUMPF | 9966 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805-3657 |
| ELEANOR A WARNER | 1027 EAST OSCEOLA ST | | | | STUART | FL | 34996-2513 |
| ELEANOR A WORKMAN | #301 | 7600 SUN ISLAND DR | | | SOUTH PASADENA | FL | 33707-4468 |
| ELEANOR ALEXANDER | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ELEANOR ANDERSON | 306 SO STILES ST | | | | LINDEN | NJ | 07036-4400 |
| ELEANOR ANN HOST TR ELEANOR ANN HOST TRUST UA 7/19/89 | 290 DOTSI DR | | | | BREVARD | NC | 28712-6403 |
| ELEANOR ANN HUSSEY | 2631 W ROBINO DR | | | | WILM | DE | 19808-2354 |
| ELEANOR AYOTTE | 25 COURT STREET | | | | MILFORD | MA | 01757-3446 |
| ELEANOR B A PACE | 917 ROYAL COURT | | | | CANONSBURG | PA | 15317-5043 |
| ELEANOR B ADAMCEWICZ | 17 CHERRY HILL RD | | | | NORWICH | CT | 06360-5201 |
| ELEANOR B BROMBERG & THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | | BAY CITY | MI | 48708-3807 |
| ELEANOR B BROMBERG & THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | | BAY CITY | MI | 48708-3807 |
| ELEANOR B HAMLIN | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| ELEANOR B JANUSCH | 7 BROOKE DRIVE | | | | NOVATO | CA | 94947-3711 |
| ELEANOR B JANUSCH TR JOHN JANUSCH & ELEANOR B JANUSCH TR UA 4/16/81 | 7 BROOKE DRIVE | | | | NOVATO | CA | 94947-3711 |
| ELEANOR B NOWINSKI & THADDEUS S NOWINSKI JT TEN | 388 PARK AVE | | | | WILKES-BARRE | PA | 18702-4922 |
| ELEANOR B OLEARY & VICKIE ANN SCHMIDT JT TEN | 3564 ELMORA AVE | | | | BALTIMORE | MD | 21213-1933 |
| ELEANOR B PALEJCZYK | 742 INDIANA AVE | | | | TRENTON | NJ | 08638-3918 |
| ELEANOR B PARMENTER | 57 BOYLSTON CIR | | | | SHREWSBURY | MA | 01545-1810 |
| ELEANOR B PRATT | 593 DARLINGTON LANE | APT 34 | | | CRYSTAL LAKE | IL | 60014-7754 |
| ELEANOR B SMITH | 3204 DOW DR | | | | ROSWELL | NM | 88201-1113 |
| ELEANOR B STACHNIK | 16877 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6510 |
| ELEANOR B ZEH | 1159 WAVELL RD | | | | SCHENECTADY | NY | 12303-2339 |
| ELEANOR BALDWIN COATS | 1025 SAMANTHA DR | | | | CONWAY | AR | 72032-6033 |
| ELEANOR BEADLE | 22533 SOUTH FRANKLIN ST | | | | SPRING HILLS | KS | 66083-8763 |
| ELEANOR BEATRICE SEPOS | 7805 ESTATES WAY | | | | ROWLETT | TX | 75089-2432 |
| ELEANOR BEILHARZ | 13679 HERITAGE VALLEY WAY | | | | GAINESVILLES | VA | 20155-1355 |
| ELEANOR BENDOKAS | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1927 |
| ELEANOR BOGUSKI | 2503 BISHOP ESTATES RD | | | | JACKSONVILLE | FL | 32259-3011 |
| ELEANOR BOWEN | 21 GLENDALE RD | | | | PARK RIDGE | NJ | 07656-2010 |
| ELEANOR BRABO EX UW RALPH TROSPER | 1337 ATHLONE | | | | OXFORD | MI | 48371-6001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR BRADLEY CARSCADDON CUST HADLEY CARSCADDON UGMA MI | 2908 E HARRISON ST | | | | SEATTLE | WA | 98112 |
| ELEANOR BRADLEY CARSCADDON CUST LYDIA CARSCADDON UGMA MI | 2908 E HARRISON ST | | | | SEATTLE | WA | 98112 |
| ELEANOR BRANDON FOSTER | 133 EAST EWING ST | | | | LEWISBURG | TN | 37091-3320 |
| ELEANOR BUTCHER | 11534 COUNTRYCREEK CT | | | | MOORPARK | CA | 93021-3725 |
| ELEANOR C BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106-1382 |
| ELEANOR C CARMAN CUST BARRY IAN CARMAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 73 STATE ST | | | SPRINGFIELD | MA | 01103 |
| ELEANOR C CLARK TR THADDEUS S CLARK TRUST UA 04/03/87 | 7858 VIRGINIA OAKS DR | | | | GAINESVILLE | VA | 20155-2835 |
| ELEANOR C CLOWER & JOHN L CLOWER JT TEN | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 |
| ELEANOR C ERICKSON TR LOVING TRUST 06/25/90 U-A ELEANOR C ERICKSON | 68 PROSPECT ST | | | | NEW LONDON | OH | 44851-1058 |
| ELEANOR C KALTER | 135 MIAMI AVENUE | | | | ELYRIA | OH | 44035-6005 |
| ELEANOR C LAZOWSKI | 2981 BUSCH RD | | | | BIRCH RUN | MI | 48415-8919 |
| ELEANOR C MARZULLO | 541 CHENEY RD | | | | GLEN MILLS | PA | 19342-1816 |
| ELEANOR C MILES | 2930 LOCKPORT OLCOTT RD | PO BOX 162 | | | NEWFANE | NY | 14108-0162 |
| ELEANOR C ROEBUCK | 1321 NORTH GRANT | | | | WEST LAFAYETTE | IN | 47906-2463 |
| ELEANOR C RUDY | PO BOX 7 | | | | PA FURNACE | PA | 16865-0007 |
| ELEANOR C SANDERSON | 97 CHITTENDEN RD | | | | KILLINGWORTH | CT | 06419-2415 |
| ELEANOR C ULKO | 20526 VALLEY FORGE CIR | | | | KNG OF PRUSSA | PA | 19406-1136 |
| ELEANOR C WELLS TR WELLS FAMILY TRUST UA 01/18/95 | 7151 E HWY 60 SPACE 200 | | | | GOLD CANYON | AZ | 85218-9769 |
| ELEANOR CAGNEY FITZGERALD | 98 CENTRAL BLVD | | | | BRICK | NJ | 08724-2452 |
| ELEANOR CARSON TR UA 05/29/92 CARSON TRUST | 2133 EMORY ST | | | | SAN JOSE | CA | 95128-1421 |
| ELEANOR CHESHUL & JOSEPH CHESHUL JT TEN | 44 WEST 27TH ST | | | | BAYONNE | NJ | 07002-3824 |
| ELEANOR CIEMNICKI & BARBARA A CRESPI JT TEN | 17509 SE 83RD COTTONWOOD TER | | | | THE VILLAGES | FL | 32162-2808 |
| ELEANOR CLARK | 1309 MISSIONARY RIDGE TRL | | | | FORT WORTH | TX | 76131-5201 |
| ELEANOR COCHRAN | 139 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954-2444 |
| ELEANOR COHEN | 8600 DELMAR BLVD | APT 5C | | | SAINT LOUIS | MO | 63124-2204 |
| ELEANOR COLEMAN BIXBY | 424 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7612 |
| ELEANOR COLLIER | 13046 S 46TH STREET | | | | PHOENIX | AZ | 85044-4019 |
| ELEANOR COUCH | 7067 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| ELEANOR CROUTHAMEL & WILLARD CROUTHAMEL JT TEN | 555 N BROAD ST | APT 308A | | | DOYLESTOWN | PA | 18901-3431 |
| ELEANOR D BURNS | 4349 E COUNTY ROAD 60 | | | | WELLINGTON | CO | 80549-1608 |
| ELEANOR D COOPER | 1710 STEAMBOAT STATION | | | | SOUTH HAMPTON | PA | 18966-4184 |
| ELEANOR D DOTSON | 2229 BROWN RD | | | | LAKEWOOD | OH | 44107-6016 |
| ELEANOR D FIELDS | 534 JANIE WAY | | | | STONE MOUNTAIN | GA | 30087-4775 |
| ELEANOR D FLEISCHMAN | 1802 HEILWOOD DR | | | | GREENSBORO | NC | 27407-3037 |
| ELEANOR D JONES | 7166 SNYDER HILL RD | | | | BATH | NY | 14810-7501 |
| ELEANOR D KLEPPS | 292 JEROME AVE | | | | BURLINGTON | CT | 06013-2425 |
| ELEANOR D KOHLMANN | 5632 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 |
| ELEANOR D LECHMAN | 11171 IRVINGTON DR | | | | WARREN | MI | 48093-4940 |
| ELEANOR D LETSCH | 716 LAUREL WAY | | | | CASSELBERRY | FL | 32707-4811 |
| ELEANOR D SCHWANKHAUS | 98 LAKEFIELD DR | | | | MILFORD | OH | 45150 |
| ELEANOR D SWIFT | 130 EAST TRACE | | | | FRANKLIN | NC | 28734-3112 |
| ELEANOR D TOLBERT TR ELEANOR D TOLBERT TRUST UA 03/22/83 | 2381 EMERALD FOREST CR | | | | EAST LANSING | MI | 48823-7214 |
| ELEANOR D WOGEN & DENNIS B WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & KRISTIN A LAMB JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & RANDY J WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & SANDRA L CARLSON JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & SCOTT S WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & WENDIE R CULVER JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR DAVIS | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| ELEANOR DEGORI | 11 SPLIT TREE | | | | WAPPINGER | NY | 12590-3017 |
| ELEANOR DELSON CUST BARBARA RUTH DELSON A MINOR UNDER ARTICLE 8-A OF | THE PERS PROPERTY LAW OF NY | 401 CONARD DRIVE | | | SPRINGFIELD | PA | 19064-1521 |
| ELEANOR DOBAN | 2623 IALEAH AVE | LADYLAKE | | | LADY LAKE | FL | 32159 |
| ELEANOR DONESKI & DAVID J DONESKI JT TEN | 6 CHASE RD | | | | WALTHAM | MA | 02454-6402 |
| ELEANOR DORR | 552A FAIRWAYS DR | | | | OCALA | FL | 34472-4915 |
| ELEANOR DORR & GERTRUDE BAADEN JT TEN | 7 ALPINE DR | | | | HOPEWELL JCT | NY | 12533 |
| ELEANOR DRISCOLL | PO BOX 828 | | | | EAST FALMOUTH | MA | 02536-0828 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054-3906 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054-3906 |
| ELEANOR E BRANNON | 1097 MC LYNN AVE NE | | | | ATLANTA | GA | 30306-3324 |
| ELEANOR E BUZARD | 4311 E CHEERY LYNN | | | | PHOENIX | AZ | 85018-6430 |
| ELEANOR E CAIN | 9 TAFT COURT | | | | NOVATO | CA | 94947-4440 |
| ELEANOR E COFFEY & KAREN PERRY JT TEN | 38 HILLSIDE AVE | | | | WEST ORANGE | NJ | 07052-4505 |
| ELEANOR E CROCETTI CUST KAREN ANN CROCETTI U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 CHAMBERS ST | | | TRENTON | NJ | 08609-2605 |
| ELEANOR E HEINRICH | 15100 GROVE RD | | | | LANSING | MI | 48906-9301 |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM | 220 PARK AVE | | | MONTICELLO | KY | 42633-1320 |
| ELEANOR E JOHNSON & SUE A GAVETTE JT TEN | 4080 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1536 |
| ELEANOR E KORZECKI & KAREN ANN RUEHL & GREGORY J KORZECKI JT TEN | 15098 WHITE AVE | | | | ALLEN PARK | MI | 48101-2141 |
| ELEANOR E MANNING | 30010 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| ELEANOR E MUNZE | 18 WOODLAND DR | | | | OAK RIDGE | NJ | 07438-9742 |
| ELEANOR E PENNY TR ELEANOR E PENNY TRUST UA 02/04/80 | 565 RICHLYN DRIVE | | | | ADRIAN | MI | 49221-9117 |
| ELEANOR E RENKE & DOROTHY E HADEN JT TEN | 25170 PATTOW AVE | | | | ROSEVILLE | MI | 48066-3912 |
| ELEANOR E SMITH | 121 CHESTNUT ST | | | | BELLVILLE | NJ | 07109-1926 |
| ELEANOR E VANMALDEGHEM TR ELEANOR E VANMALDEGHEM TRUST 1UA 03/26/98 | 15917 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| ELEANOR E WILLEY | G-2076 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| ELEANOR E ZADE TR ELEANOR E ZADE TRUST UA 09/07/89 | 14986 CARLISLE | | | | DETROIT | MI | 48205-1335 |
| ELEANOR ENGBERG & MERRITT E ENGBERG JT TEN | 2240 HIDDEN LAKE TRAIL RD | | | | ORTONVILLE | MI | 48462-8906 |
| ELEANOR ENGLE | 506 ASHLEY WAY | | | | MILFORD | DE | 19963 |
| ELEANOR ERDMAN CUST MICHAEL D ERDMAN U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | N-1236 RIVER DRIVE | | | MENOMINEE | MI | 49858-9716 |
| ELEANOR ESPENSEN | 2266 27TH ST | | | | SANTA MONICA | CA | 90405-1908 |
| ELEANOR F ADAMS | PO BOX 113 | | | | MALDEN ON HUDSON | NY | 12453-0113 |
| ELEANOR F HICKS | 45 BAYBERRY RD | | | | MANCHESTER | CT | 06040-6350 |
| ELEANOR F HOULE | APT 5N | 29277 LUND | | | WARREN | MI | 48093-2453 |
| ELEANOR F JACOBS & PETER R JACOBS JT TEN | 27 BREEZY HILL RD | | | | HARWINTON | CT | 06791-1110 |
| ELEANOR F JORDAN & NANCY JORDAN GITCHELL TR U-A 2/25/80 WITH ELEANOR F JORDAN | | 20 GATES RD | APT 3 | | MARLBOROUGH | NH | 03455-3114 |
| ELEANOR F KARAKO | 891 FIVE PINES RD | | | | NO HUNTINGTON | PA | 15642-1627 |
| ELEANOR F LEHNER | 1645 KELLOGG SPRING DR | | | | DUNWOODY | GA | 30338-6007 |
| ELEANOR F WARGO | 2990 GRAHAM RD APT 408 | | | | STOW | OH | 44224-5243 |
| ELEANOR FARRELL | 37 KENNEDY DR | | | | WEST HAVERSTRAW | NY | 10993-1025 |
| ELEANOR FEFFER & BERTRAM FEFFER JT TEN | 8 SHEPHERDS WAY | | | | NEW FAIRFIELD | CT | 06812-2215 |
| ELEANOR FINKELSTEIN | 299 CAMBRIDGE ST | UNIT 215 | | | WINCHESTER | MA | 01890-2383 |
| ELEANOR FLANNERY | 6990 KENNEDY RD | | | | MUNITH | MI | 49259-9758 |
| ELEANOR FUERST HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3421 |
| ELEANOR G COUCH & ELIZABETH E COUCH JT TEN | 4007 CONNECTICUT AVE NW | APT 509 | | | WASHINGTON | DC | 20008 |
| ELEANOR G COUCH & KAREN L DICKEY JT TEN | 7067 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| ELEANOR G EDMONDS | 2511 CRUMP ROAD | | | | WINTER HAVEN | FL | 33881-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR G JOLDERSMA | 2101 36TH STREET S W | | | | WYOMING | MI | 49509-3202 |
| ELEANOR G MERRELL | 514 OAK ST | | | | BREMEN | GA | 30110-2134 |
| ELEANOR G RICHARDS | 111 EAST GLENDALE AVE | | | | ALEXANDRIA | VA | 22301 |
| ELEANOR G SKOLNICK | 1979 TWIN OAKS DRIVE | | | | GIRARD | OH | 44420-1655 |
| ELEANOR G SPRITZLER | 200 S BISCAYNE BL 5120 | | | | MIAMI | FL | 33131-2333 |
| ELEANOR G SUTTON | 2210 GRANGE RD | | | | TRENTON | MI | 48183-2210 |
| ELEANOR G SUVERISON | 3613 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9534 |
| ELEANOR GAIL YARROWS | 30700 HUNTERS DRIVE | | | | FARMINGTON HILLS | MI | 48334-1240 |
| ELEANOR GAMBLE & FRANCES A GAMBLE JT TEN | 16209 WEST PARKWAY | | | | DETROIT | MI | 48219-3733 |
| ELEANOR GASPER CUST CHARLES HOLLO GASPER UGMA CA | 4837 CHRISTOBLE DR | | | | SAINT LOUIS | MO | 63129-1582 |
| ELEANOR GRAHAM WATSON | 5184 CATALPA KNOLL NW | | | | ACWORTH | GA | 30101-7896 |
| ELEANOR H CARDAMONE | 18524 MICHAEL | | | | EAST POINTE | MI | 48021-1333 |
| ELEANOR H CHESSER | 3151 KEENLY IVES CT | | | | BUFORD | GA | 30519 |
| ELEANOR H HARTWIG & JOYCE L BRANCH JT TEN | 106 FAIRVIEW | | | | ROSCOMMON | MI | 48653 |
| ELEANOR H PAULSEN TR UA 04/11/2007 PAULSEN FAMILY TRUST | 5862 W BENALEX DRIVE | | | | TOLEDO | OH | 43612 |
| ELEANOR H PIEPENBRINK TOD MARILYN E PIEPENBRINK SUBJECT TO STA TOD | RULES | 4811 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558-1704 |
| ELEANOR H SMITH | 12701 SHAKER BLVD APT 406 | | | | CLEVELAND | OH | 44120-2027 |
| ELEANOR H STEWART CUST MELISSA A STEWART UTMA CA | 475 HILLCREST DRIVE | | | | ENCINITAS | CA | 92024-1530 |
| ELEANOR H STEWART CUST MICHELLE J STEWART UTMA CA | 475 HILLCREST DR | | | | ENCINITAS | CA | 92024-1530 |
| ELEANOR H TEDESCO | PO BOX 992 | | | | CENTER HARBOR | NH | 03226 |
| ELEANOR H TOMAN | 3710 S 92ND ST | | | | MILWAUKEE | WI | 53228-1612 |
| ELEANOR H WALD & KENNETH H SLONE & SUSAN C SLONE JT TEN | 150 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216-1728 |
| ELEANOR H WILKE | 1421 MAYLAND DR | | | | CINCINNATI | OH | 45230-2774 |
| ELEANOR H WILLIAMS | 1092 W 900 N | | | | ALEXANDRIA | IN | 46001-8037 |
| ELEANOR HARVEY | 4359 TAHITIAN GARDENS CIR | APT J | | | HOLIDAY | FL | 34691-3739 |
| ELEANOR HELBERG | 7 SWORDFISH DR | | | | S YARMOUTH | MA | 02664-5152 |
| ELEANOR HELZ & PATRICIA DULETSKY JT TEN | 3891 CALIFORNIA WAY | | | | LIVERMORE | CA | 94550-3615 |
| ELEANOR HOELZER | 1636 FRUIT COVE WOODS DR | | | | SAINT JOHNS | FL | 32259-2951 |
| ELEANOR HOROWITZ & REBECCA HOROWITZ & AVA STEINER JT TEN | #BLD 3-3N | 269-10 GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005-1010 |
| ELEANOR HOYT JONES U/GDNSHP OF ELAINE JONES | DRAWER 40 | | | | SHELDON | SC | 29941-0040 |
| ELEANOR HUI | 515 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040-3005 |
| ELEANOR HUMR TR HUMR FAMILY LIVING TRUST UA 07/22/96 | 4710 REDFERN ROAD | | | | PARMA | OH | 44134-3508 |
| ELEANOR HUNTER | 118 LAFAYETTE DR | | | | WSHNGTN CRSNG | PA | 18977-1412 |
| ELEANOR HUNTER | 9573 HICKORY HILL DR | | | | TWINSBURG | OH | 44086 |
| ELEANOR I MATTISON | 460 HADDON AVE #409 | | | | COLLINGSWOOD | NJ | 08108-1336 |
| ELEANOR I PITCHURE | 1270 YOUNGS RD | UNIT F | | | BUFFALO | NY | 14221-2669 |
| ELEANOR I WASHINGTON | 1612 SANDY RIDGE APTS | | | | PENNSGROVE | NJ | 08069 |
| ELEANOR J ADAMS | 17818 SE RIVER ROAD | | | | MILWAUKIE | OR | 97267-5819 |
| ELEANOR J ARMSTRONG | 6912 ENGLEWOOD | | | | RAYTOWN | MO | 64133-6121 |
| ELEANOR J BAZATA | 160-17 29TH AVE | | | | FLUSHING | NY | 11358-1304 |
| ELEANOR J BELLE CUST BRIAN R SIEGEL UTMA NY | 7 WAVERLY CT | | | | EATONTOWN | NJ | 07724-9628 |
| ELEANOR J BROWN | 1809 HOLLY RIDGE RD | | | | COLUMBUS | OH | 43219-1624 |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| ELEANOR J HARMS | 335 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237-2022 |
| ELEANOR J HEATON CUST JANET C HEATON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 409 GROUSE ROAD | | | SUMMERVILLE | SC | 29485-5131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR J HURFF | 470 PEDRICKTOWN RD | | | | LOGAN TOWNSHIP | NJ | 08085-4511 |
| ELEANOR J HURRY & JOHN D HURRY & JOHN L HURRY JT TEN | G 9315 CLIO RD | | | | CLIO | MI | 48420 |
| ELEANOR J KANTOR | 4403 WEST 227 STREET | | | | FAIRVIEW PARK | OH | 44126-2201 |
| ELEANOR J MCGRAW | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310 |
| ELEANOR J MILLS | 8961 WABASIS RD | | | | GREENVILLE | MI | 48838-9330 |
| ELEANOR J MITCHELL | 120 W GRANT ST | | | | WOODSTOWN | NJ | 08098-1236 |
| ELEANOR J SPIELMAKER | 16333 S W FOUR WOOD WAY | | | | INDIANTOWN | FL | 34956-3621 |
| ELEANOR J STRINGER | ATTN ELEANOR J JADWIN | BOX 122 | 110 N KIMMEL RD | | CLAYTON | OH | 45315-9704 |
| ELEANOR J THIELEN | 9351 EAST 28TH STREET SPACE 91 | | | | YUMA | AZ | 85365 |
| ELEANOR J VANCIL | BOX 62 | | | | PALMER | IL | 62556-0062 |
| ELEANOR JANE HOLDERBAUM | 118 SHEFFIELD DRIVE | | | | IRWIN | PA | 15642-3219 |
| ELEANOR JANE HUBBARD TR UW WILLIAM H HUBBARD JR | 1029 FABIOLA DRIVE | | | | NAPA | CA | 94558-4002 |
| ELEANOR JANE SCHEDLBOWER & CHARLES F SCHEDLBOWER JT TEN | 8264 HURON CT W | | | | WHITE LAKE | MI | 48386-2512 |
| ELEANOR JEAN REESE | 6318 CHERRY RUN | | | | HOUSTON | TX | 77084-1583 |
| ELEANOR JEAN SCHIEGEL | PO BOX 363 | EMSDALE ON P0A 1J0 CANADA | | | | | |
| ELEANOR JOYCE LYNN | 21400 ANDOVER | | | | SOUTHFIELD | MI | 48076-3194 |
| ELEANOR JOZWIAK | 25956 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| ELEANOR K BULWICZ | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 |
| ELEANOR K HARN | 641 DEAN CT | | | | CANTON | IL | 61520-2048 |
| ELEANOR K KAREUS | 5468 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| ELEANOR K MERCIER | 34 HOLT ST | | | | BRISTOL | CT | 06010 |
| ELEANOR K MOISA | 9 FOREST GLEN ROAD | | | | OLD SAYBROOK | CT | 06475-2605 |
| ELEANOR K O BRIEN | 237 TRIANON LANE | | | | VILLANOVA | PA | 19085-1444 |
| ELEANOR K TYLER & STANLEY A KAROL JT TEN | 661 HAMMOND STREET | | | | BROOKLINE | MA | 02467-2117 |
| ELEANOR KELLEY & ALFRED W KELLEY JT TEN | 12796 SYCAMORE | | | | SOUTHGATE | MI | 48195-1336 |
| ELEANOR KINGSLEY | 6704 S KOA RD | | | | LEAVENWORTH | IN | 47137-8306 |
| ELEANOR KNOX LARSON | 829 LARSON ROAD | | | | SCHWENKSVILLE | PA | 19473-1989 |
| ELEANOR KWASNIK | 284 PALSA AVE | | | | ELMWOOD PARK | NJ | 07407 |
| ELEANOR L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420-8432 |
| ELEANOR L ANDERSON | 2150 COLLIER ROAD | | | | SPRINGFIELD | OH | 45506 |
| ELEANOR L CARUSO | 17715 STRILEY DR | | | | ASHTON | MD | 20861 |
| ELEANOR L CURTO | 1491 PURITAN DR | | | | OCEANSIDE | CA | 92057-1807 |
| ELEANOR L DINGESS | 6765 MADISON | | | | TAYLOR | MI | 48180-1775 |
| ELEANOR L DOLENGA TR UA 02/26/93 ELEANOR L DOLENGA | HICKORY GROVE #207 | 41110 FOX RUN RD | | | NOVI | MI | 48377-4815 |
| ELEANOR L DULONG | 458 CHESHIRE TPK | | | | LANGDON | NH | 03602-8613 |
| ELEANOR L ERICKSON & KATHLEEN E PARSCH JT TEN | 881 CLEAR AVE | | | | ST PAUL | MN | 55106-1820 |
| ELEANOR L HARRIS | 3194 LAVERNE CIRCLE | | | | HAMPSTEAD | MD | 21074-1102 |
| ELEANOR L HAUSHEER TR UA 11/20/90 ELEANOR L HAUSHEER TRUST | 7741-5 FOREST TRAIL | | | | PORT RICHEY | FL | 34668-5818 |
| ELEANOR L HEDRICK | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| ELEANOR L HICKEY | 6946 DOGWOOD DR | | | | SEAFORD | DE | 19973-6900 |
| ELEANOR L JOHNSON | 51225 KINGWOOD | | | | SHELBY TOWNSHIP | MI | 48316-4529 |
| ELEANOR L LEONARD | 38 AKIN WAY NW | | | | CARTERSVILLE | GA | 30120-4403 |
| ELEANOR L MARK | 6146 N VASSAR RD | | | | FLINT | MI | 48506-1238 |
| ELEANOR L MERINAR | RD #3 BOX 138 | | | | WHEELING | WV | 26003-9404 |
| ELEANOR L NIELAN | 5 CROWNRIDGE DR | | | | DANVILLE | CA | 94506-1905 |
| ELEANOR L POOLE | 5635 PINE BRANCH RD | | | | COLUMBIA | SC | 29206-1502 |
| ELEANOR L SAAM | 16 MILROSE LN | | | | LAKE LUZERNE | NY | 12846-2517 |
| ELEANOR L WARRINGTON TR ELEANOR L WARRINGTON TRUST UA 10/17/96 | 1167 MC KEE RD APT 237 | | | | DOVER | DE | 19904-2208 |
| ELEANOR LANYON | 686 COUNTY RD 4260 | | | | WOODVILLE | TX | 75979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN | 4 OLIVE AVE | TORONTO ON M6G 1T8 CANADA | | | | |
| ELEANOR LEVIN | 5 HEMLOCK DR | | | | ROSLYN | NY | 11576-2302 |
| ELEANOR LEVITAN | 53 UNDERHILL RD | | | | SCARSDALE | NY | 10583-1040 |
| ELEANOR LITOW | 110 WORDEN AVE | | | | ANN ARBOR | MI | 48103-4032 |
| ELEANOR LITTLEFIELD & SIDNEY LITTLEFIELD JT TEN | 24 ADAMS AVE | | | | ROCHESTER | NH | 03867-2803 |
| ELEANOR LOUISE CROOKS | 101 MORGNEC ROAD APT G101 | | | | CHESTERTOWN | MD | 21620-1088 |
| ELEANOR M AYOUB | PO BOX 3068 | | | | WORCESTER | MA | 01613-3068 |
| ELEANOR M BABUSCAK & ROBERT E BABUSCAK JT TEN | 37 LESLIE ST | | | | UNIONTOWN | PA | 15401-4564 |
| ELEANOR M BARCZAK | 6870 WINTHROP | | | | DETROIT | MI | 48228-5232 |
| ELEANOR M BRESLIN | 2576 CURRIERS PL | | | | MANASQUAN | NJ | 08736-2236 |
| ELEANOR M BROCKRIEDE TR UA 11/22/93 ELEANOR M BROCKRIEDE TR | 4945 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9320 |
| ELEANOR M CARETHERS | 20330 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-2464 |
| ELEANOR M CEDARLAND | 2138 N 148TH ST | | | | SEATTLE | WA | 98133-6712 |
| ELEANOR M CONDON TR UA 08/15/94 ELEANOR M CONDON | 224 N KENILWORTH UNIT 4C | | | | OAK PARK | IL | 60302-2034 |
| ELEANOR M CONKO & JEFFREY O CONKO & PAULA M TREMBA JT TEN | 1641 HYNOMAN ST | | | | SO CONNELLSVILLE | PA | 15425 |
| ELEANOR M DIERMYER BALE | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 |
| ELEANOR M ENGLER | PO BOX 36 | 690 FAUVER | | | RIDGEVILLE CORNERS | OH | 43555-0036 |
| ELEANOR M FALL | 124 1/2 GARRETT AVE APT B | | | | CHULA VISTA | CA | 91910-2556 |
| ELEANOR M FORMICOLA | 1007 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4543 |
| ELEANOR M GARY | 1016 BACON STREET | | | | DURHAM | NC | 27703 |
| ELEANOR M GIAMBELUCA | 3826 GUILFORD RD | | | | ROCKFORD | IL | 61107-3567 |
| ELEANOR M GLIME & WILLIAM H GLIME JT TEN | 3456 MAYBERRY LN | | | | HOWELL | MI | 48843-7966 |
| ELEANOR M HOOVER & WILLIAM C HOOVER JT TEN | 1447 RANDOLPH ST | | | | DELTONA | FL | 32725-8436 |
| ELEANOR M JANUARY & LAWRENCE E TILLEY JT TEN | 17 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| ELEANOR M JEAN CUST DIANE M JEAN UGMA MA | 340 RIVERSIDE AVE | | | | MEDFORD | MA | 02155-5726 |
| ELEANOR M JESZKE | 368 SCONE DR | | | | TROY | MI | 48098-1734 |
| ELEANOR M JONES | 7098 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 |
| ELEANOR M JORDAN | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4530 |
| ELEANOR M KANE | 338 WHITE POND RD | | | | STORMVILLE | NY | 12582-5800 |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS | APT 3J | 160 ACADEMY ST | | POUGHKEEPSIE | NY | 12601-4501 |
| ELEANOR M KAWKA | 15 LOST MOUNTAIN TRAIL | | | | ROCHESTER | NY | 14625-2424 |
| ELEANOR M LOOS TR LOOS CREDIT SHELTER TRUST UA 08/26/01 | 15410 S STATION ROAD BOX 932 | | | | COLUMBIA STATION | OH | 44028-0932 |
| ELEANOR M MC ALLISTER | 13 THE LANDMARK | | | | NORTHFIELD | IL | 60093-3452 |
| ELEANOR M MILES | 19184 STAHELIN | | | | DETROIT | MI | 48219-2712 |
| ELEANOR M MILITANA | 47 GREENHAVEN RD | | | | RYE | NY | 10580-2248 |
| ELEANOR M MOORE & W S MOORE JT TEN | 39 STIRLING WAY | | | | CHADDS FORD | PA | 19317-9411 |
| ELEANOR M OCONNOR & MICHAEL OCONNOR JR JT TEN | 4311 LAWSON | | | | SAGINAW | MI | 48603-3042 |
| ELEANOR M PROFITT | 5590 MESA VERDA CT | | | | FAIRFIELD | OH | 45014-3839 |
| ELEANOR M ROMCEA | 2541 BRANTWOOD DRIVE | | | | WESTLAKE | OH | 44145-4804 |
| ELEANOR M ROMCEA CUST KRISTINA M ROMCEA UGMA OH | 138 BRUNSWICK DR | | | | AVON LAKE | OH | 44012-2048 |
| ELEANOR M SCHLEGEL & JAMES J SCHLEGEL JT TEN | 725 MILLER AVE | #407 | | | FREEPORT | NY | 11520-6351 |
| ELEANOR M SMOLINSKI | 3263 BERNICE | | | | WARREN | MI | 48091-3922 |
| ELEANOR M SOPKO | 608 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750-1415 |
| ELEANOR M SOPKO & GABRIEL SOPKO JT TEN | 608 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750-1415 |
| ELEANOR M TIDWELL | 724 ASHFORD RD | | | | WILMINGTON | DE | 19803-2222 |
| ELEANOR M TRAVIS | 33299 DUNES CT | | | | LEWES | DE | 19958-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR M VITKUS | 4109 W 98TH ST | UNIT 1A | | | OAKLAWN | IL | 60453-3428 |
| ELEANOR M WACEK & MARY HOWARD JT TEN | 808 E 117TH TERR | | | | KANSAS CITY | MO | 64131-3819 |
| ELEANOR M WARD | 11 GLENBARRY DR | | | | WILMINGTON | DE | 19808-1318 |
| ELEANOR M WASNIEWSKI | 9627 S MILLARD AVE | | | | EVERGREEN PARK | IL | 60805-2910 |
| ELEANOR M WEBSTER | WOODSTREAM CONDOMINIUM | 828 SOUTH AVENUE #A-8 | | | SECANE | PA | 19018-4450 |
| ELEANOR M YERKES | 3164 SENECA CASTLE RD | | | | STANLEY | NY | 14561-9547 |
| ELEANOR M ZEGGER & ROBERT E POWERS JT TEN | 20 STRAWFIELD RD | | | | UNIONVILLE | CT | 06085-1070 |
| ELEANOR MACK | 1201 HARVEST GLEN DRIVE | | | | PLANO | TX | 75023 |
| ELEANOR MAE HILL & FERMAN BARBER JT TEN | 1269 NAUTICUS CIRCLE | APT 101 | | | VIRGINIA BEACH | VA | 23454-5432 |
| ELEANOR MAE TODD | 13200 BLUE QUAIL RD | | | | YUKON | OK | 73099-8404 |
| ELEANOR MAIDEN CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018-0808 |
| ELEANOR MANERI GATTI | 53 IDUNA LN | | | | AMHERST | MA | 01002-3403 |
| ELEANOR MARIE MAYNARD & LISA MARIE MAYNARD TR REVOCABLE TRUST UA 08/16/00 ELEANOR MARIE MAYNARD | 373 COVE VIEW DRIVE | | | | WATERFORD | MI | 48327-3785 |
| ELEANOR MAUGER | 628 WILLIAMS ST | | | | N TONAWANDA | NY | 14120-1713 |
| ELEANOR MAYERSOHN CUST MICHAEL MAYERSOHN A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 105 84TH ST | | | VIRGINIA BEACH | VA | 23451 |
| ELEANOR MAYERSOHN CUST MISS MARGIE RAE MAYERSOHN A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | 3333 W FAIRCREST DR | | | ANAHEIM | CA | 92804-3014 |
| ELEANOR MAYERSOHN CUST NORMAN MAYERSOHN A MINOR U/P L 55 | THE LAWS OF N J | 3333 W FAIRCREST DR | | | ANAHEIM | CA | 92804-3014 |
| ELEANOR MC COLLISTER | 229 SHELDON | | | | DOWNERS GROVE | IL | 60515-3923 |
| ELEANOR MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157-2137 |
| ELEANOR MCCORMICK | 22312 N 148TH AVE | | | | SUN CITY WEST | AZ | 85375 |
| ELEANOR MEIER & WILLIAM J MEIER JT TEN | PO BOX 2134 | | | | SETAUKET | NY | 11733-0714 |
| ELEANOR MESSINA & PATRICIA M MAURO & BENEDETTO MESSINA JT TEN | 13322 HAUPT DR | | | | WARREN | MI | 48093-1325 |
| ELEANOR MESTAS | 13711 BECKNER STREET | | | | LA PEUNTE | CA | 91746-2022 |
| ELEANOR MILLER | 952 PIONEER DRIVE | | | | N TONAWANDA | NY | 14120-2926 |
| ELEANOR MILLER CARR | 2977 SYLVAN RAMBLE RD NE | | | | ATLANTA | GA | 30345-2159 |
| ELEANOR MILLER CUST JASON MARK MILLER UGMA CT | 5 WOODSTOCK DR | | | | MANCHESTER | CT | 06040-2249 |
| ELEANOR MORGENLENDER | ATRIA KEW GARDENS | 11701 84TH AVE 506 | KEW GARDENS | | RICHMOND HILL | NY | 11418 |
| ELEANOR MOSTY SETH | 1601 TRAFALGAR | | | | FT WORTH | TX | 76116-1853 |
| ELEANOR MURDOCK | 239 E CAIRO DR | | | | TEMPE | AZ | 85282-3607 |
| ELEANOR N BROYLES | BOX 1194 | | | | POCAHONTAS | AR | 72455-1194 |
| ELEANOR N HRODY TR UA 02/22/07 ELEANOR M HRODY TRUST | 1519 WENOHAH AVE | | | | BERWYN | IL | 60402 |
| ELEANOR NAGY GRIFFIS & JUDITH ANN GRIFFIS JT TEN | 5 MAPLEWOOD CIRCLE | | | | LONG BEACH | MS | 39560-3831 |
| ELEANOR NAVARRE | 5092 HARBOR OAKS DRIVE | | | | WATERFORD | MI | 48329-1726 |
| ELEANOR NESTOR TR ELEANOR NESTOR LIVING TRUST | 3705 BOULDER DR | | | | TROY | MI | 48084 |
| ELEANOR O WOODROW | 7053 MAPLEWOOD ROAD | | | | PARMA HEIGHTS | OH | 44130-3724 |
| ELEANOR P BOUDREAU | 5 PORTER AVE | | | | BURLINGTON | MA | 01803-3009 |
| ELEANOR P BOUDREAU & JANICE L BOUDREAU JT TEN | 5 PORTER AVE | | | | BURLINGTON | MA | 01803-3009 |
| ELEANOR P BURTON TR ELEANOR P BURTON TRUST UA 07/24/01 | 9775 MCCLUMPHA RD | | | | PLYMOUTH | MI | 48170-3419 |
| ELEANOR P DIXON | C/O FRANCIS E MALENEY JR | 1141 FYLER RD | | | KIRKVILLE | NY | 13082-9426 |
| ELEANOR P GAINES CUST PATRICK TUNG GAINES UTMA WA | 200 W 29TH ST | | | | VANCOUVER | WA | 98660-2212 |
| ELEANOR P GUZIE & SHARON G MAZZOCHI JT TEN | 10 CANDLEWOOD LANE | | | | FARMINGTON | CT | 06032 |
| ELEANOR P HELTERBRAND | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| ELEANOR P KING | 340 DIVISION ST | | | | NEWAYGO | MI | 49337-8823 |
| ELEANOR P MAYER TR ELEANOR P MAYER LIVING TRUST UA 05/03/04 | 6189 COMMADORE CT | | | | COLUMBIA | MD | 21045-4310 |
| ELEANOR P YOUNG & JAMES C YOUNG JT TEN | 1606 WINNERS CUP CIR | | | | SAINT CHARLES | IL | 60174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR PAPROCKI | 1301 SOUTH PALMETTO CIRCLE | | | | DAYTONA BEACH | FL | 32114-6125 |
| ELEANOR PARKER | 710 S 12TH AVE | LAGRANGE | | | LA GRANGE | IL | 60525 |
| ELEANOR PERRYMAN | 6033 BIRDSEYE TRL | | | | ATLANTA | GA | 30349-8814 |
| ELEANOR PLOTT CUST JANIS PLOTT A MINOR PURS TO SEC 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 6267 RIVERVIEW RD | | | PENINSULA | OH | 44264-9624 |
| ELEANOR PORRITT | 280 PATTEE HILL RD | | | | GOFFSTOWN | NH | 03045-3115 |
| ELEANOR PORRO TORETTA | 129 ASBYRY BROADWAY RD | | | | ASBURY | NJ | 08802-1005 |
| ELEANOR POWERS & RICHARD POWERS JT TEN | 1987 WRENSON | | | | FERNDALE | MI | 48220-2037 |
| ELEANOR PRIPADCHEFF | 15 WATERFORD COURT | | | | STATEN ISLAND | NY | 10305-4741 |
| ELEANOR R BELANGER | 35 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2012 |
| ELEANOR R BOHLE | 350 W SCHAWMBURG RD | APT D158 | | | SCHAUMBURG | IL | 60194-3455 |
| ELEANOR R BRINDLEY | 1420 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 |
| ELEANOR R CASEY | 186 PINE GROVE DR | | | | SO HADLEY | MA | 01075-2197 |
| ELEANOR R CULIK | 2001 HARRISBURG PIKE # 243 | | | | LANCASTER | PA | 17601-2641 |
| ELEANOR R EDMUNDS | 121 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3623 |
| ELEANOR R ESSMAN | BOX 34 | | | | WELLSTON | OH | 45692-0034 |
| ELEANOR R FERRUCCI | 4754 E BROWN AVE | | | | FRESNO | CA | 93703-1623 |
| ELEANOR R GRIMES & ROBERTA GRIMES JT TEN | 130 W DOUGLAS | | | | NAPERVILLE | IL | 60540-4542 |
| ELEANOR R HORN & ALBERT SPENCER HORN JR JT TEN | 1262 HARBOUR POINT DRIVE | | | | PORT ORANGE | FL | 32127-5630 |
| ELEANOR R LINGO | 2215 AMHERST RD | FAIRFAX | | | WILMINGTON | DE | 19803-3014 |
| ELEANOR R NAZHA TR ELEANOR R NAZHA TRUST UA 06/21/91 | 12 WEXFORD LN | | | | LINWOOD | NJ | 08221-1382 |
| ELEANOR R NUNEZ | 1891 CARTER RD | | | | DUBUQUE | IA | 52001-3925 |
| ELEANOR R WALENCIK TR JOHN E WALENCIK SR & ELEANOR R WALENCIK TRUST | UA 02/03/97 | 2510 N VERONA RD | | | MORRIS | IL | 60450-8146 |
| ELEANOR R WEAR | C/O E W ROSE | BOX 2413 | | | VINEYARD HAVEN | MA | 02568-2413 |
| ELEANOR R WINTER | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 |
| ELEANOR RANDOLPH | 14 EAST 17TH STREET | APT 6 | | | NEW YORK | NY | 10003-1934 |
| ELEANOR REESE CROWE | 2075 BANKS SCHOOL RD | | | | KINSTON | NC | 28504-9180 |
| ELEANOR RIEGLE | 9229 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| ELEANOR RIMAS | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| ELEANOR ROOKS | 115 ROOKS DR | | | | BROWNSVILLE | TN | 38012 |
| ELEANOR RUBIN | 3016 TOWNESIDE LANE | | | | WOODSTOCK | GA | 30189-2518 |
| ELEANOR RUTH WEBER | 2360 SW 22ND AVE | | | | DELRAY BCH | FL | 33445-7755 |
| ELEANOR S ASHWORTH | 195 MAIN ST | | | | KENSINGTON | CT | 06037-2650 |
| ELEANOR S BARNETT | 5701 PRIMROSE AVE | | | | LISLE | IL | 60532-2745 |
| ELEANOR S CESSNA | 9661 MARKET ST | | | | NORTH LIMA | OH | 44452-8564 |
| ELEANOR S GEDUTIS | 32601 FOWLER CIRCLE | | | | WARRENVILLE | IL | 60555 |
| ELEANOR S JONES & BYRON C JONES JR JT TEN | 2237 NW 22ND ST | | | | OKLAHOMA CITY | OK | 73107-3548 |
| ELEANOR S JORDAN | #7A | 550 W 125 ST | | | NEW YORK | NY | 10027-3404 |
| ELEANOR S KRITZMAN & NAOMI R COHEN EXECUTORS UNDER THE WILL OF | ELIZABETH M STONE | 786 CHESTNUT ST | | | WABAN | MA | 02468-2317 |
| ELEANOR S LEWIS TR ELEANOR S LEWIS REVOCABLE LIVING TRUST UA 06/05/03 | 819 LAKEWOOD AVE | | | | SCHENECTADY | NY | 12309-6106 |
| ELEANOR S NEEL TR ELEANOR S NEEL REVOCABLE TRUST UA 4/27/99 | 835 CREST DRIVE | | | | FAYETTEVILLE | AR | 72701-2309 |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS | 8111 S BURLINGTON DR | | | MUNCIE | IN | 47302-9646 |
| ELEANOR S RAPELJE | 48 CIRCLE DRIVE | | | | GLEN COVE | NY | 11542-3226 |
| ELEANOR S RUSNAK | 319 SPRUCE ST | | | | MOOSIC | PA | 18507-1153 |
| ELEANOR S SELL TR UA 09/14/07 ELEANOR SCHAEFER SELL TRUST | 203 N FRONT ST | | | | WHEELING | WV | 26003 |
| ELEANOR S SPENCER | 33531 ATLANTIC AVE | | | | DANA POINT | CA | 92629-4401 |
| ELEANOR S WAMBACK | 7055 WALTON ROAD | | | | WALTON HILLS | OH | 44146-4354 |
| ELEANOR SANTO | 134 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8588 |
| ELEANOR SCHAFF TR UA 01/09/84 ELEANOR SCHAFF TRUST | 6600 MACBETH DRIVE | | | | ANCHORAGE | AK | 99516-1820 |
| ELEANOR SCHIOWITZ SCHLECKER | 7668 STIRLING BRIDGE BLVD. N | | | | DELRAY BEACH | FL | 33446-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR SCHMIDT & JAMES J SCHMIDT JT TEN | 34401 JEROME ST | | | | CHESTERFIELD | MI | 48047-3679 |
| ELEANOR SCHMIDT & LARRY R SCHMIDT JT TEN | 34401 JEROME ST | | | | NEW BALTIMORE | MI | 48047 |
| ELEANOR SCHNEIDER | APT 12 | 516 W MULBURY | | | KOKOMO | IN | 46901-4461 |
| ELEANOR SCHWARTZ & JOSEPH SCHWARTZ & ROBERTA SCHWARTZ JT TEN | 12 WILSHIRE DR | | | | SHARON | MA | 02067-1526 |
| ELEANOR SELNER | PO BOX 74 | | | | CUTCHOGUE | NY | 11935-0074 |
| ELEANOR SHUBIN | 18340 YORBA LINDA BLVD | SUITE 107 BOX 115 | | | YORBA LINDA | CA | 92886-4041 |
| ELEANOR SIBOLOSKI | 3601 SODERQUIST RD | | | | MANCELONA | MI | 49659-8932 |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE | | | | MORROW | OH | 45152-8566 |
| ELEANOR SMITH | 42 S MAPLE | | | | FOX LAKE | IL | 60020-1820 |
| ELEANOR STANDIFORD | 7830 BROOKWOOD WAY | | | | CUMMING | GA | 30041-8345 |
| ELEANOR STECHER | 1102 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| ELEANOR STEINBERG | 8975 GOLF ROAD APT 219 | | | | NILES | IL | 60714-5800 |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER | 90 ALPINE DR | | | GREENVILLE | TN | 37743-8331 |
| ELEANOR T MOORE | APT 1M | 10 CRESTMONT RD | | | MONTCLAIR | NJ | 07042-1933 |
| ELEANOR T OSULLIVAN | 11 SWAN AVE | | | | LOCUST | NJ | 07760-2352 |
| ELEANOR T PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242 |
| ELEANOR THEN | 735 LORETTA ST | | | | TONAWANDA | NY | 14150 |
| ELEANOR TULIP | 1002 KNOX ST | | | | OGDENSBURG | NY | 13669-2878 |
| ELEANOR V CONNOLLY | 5805 42TH AVE APT 223 | | | | HYATTSVILLE | MD | 20781 |
| ELEANOR V HOFFMANN TR UA 05/26/94 ELEANOR V HOFFMANN | 751 LOVEVILLE RD | | | | HOCKESSIN | DE | 19707-9562 |
| ELEANOR V LANGE & RICHARD L LANGE TR LANGE LIVING TRUST UA 08/30/99 | 3241 STUART ST | | | | DENVER | CO | 80212-1713 |
| ELEANOR V MERKLE & SUSAN C MERKLE TR ELEANOR V MERKLE LIVING TRUST UA | 07/12/96 | 5475 MAPLE RIDGE | | | HASLETT | MI | 48840-8651 |
| ELEANOR V TAYLOR | 15747 NORTHLAWN | | | | DETROIT | MI | 48238-1153 |
| ELEANOR V WARREN | 436 GARLAND ROAD | | | | WILMINGTON | DE | 19803-3516 |
| ELEANOR W HAUPTFLEISCH | 10 SHERMAN AVE | | | | SUMMIT | NJ | 07901-1914 |
| ELEANOR W HEINIS | 224 HUNTER HILLS CIRCLE | UNIT 1 | | | BRISTOL | TN | 37620-5358 |
| ELEANOR W LAUDE | PO BOX 979 | | | | SANTEE | SC | 29142-0979 |
| ELEANOR W SOLTIS | 1884 FOREST PARK RD | | | | MUSKEGON | MI | 49441-4512 |
| ELEANOR WACHTER | 825 ALDEN DR | | | | PITTSBURGH | PA | 15220-1033 |
| ELEANOR WALLACE HOLDEN | 253 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270-6567 |
| ELEANOR WHITE | 1701 ALCOY DR | | | | COLUMBUS | OH | 43227-3307 |
| ELEANOR WIERZBICKI & PAUL WIERZBICKI JT TEN | 3705 COLLINWOOD LN | | | | WEST PALM BCH | FL | 33406-4140 |
| ELEANOR WOOD | 416 ROSSMOUNT AVE | OSHAWA ON L1J 3K6 CANADA | | | | | |
| ELEANOR YARGER KEPHART | 6425 SHERMAN DR | | | | LOCKPORT | NY | 14094-6533 |
| ELEANOR ZACHER | 235 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-4904 |
| ELEANOR ZENTEK | 11 WALLING ST | | | | SAYREVILLE | NJ | 08872-1818 |
| ELEANOR ZOFCHAK & STEVEN ZOFCHAK JT TEN | 15126 BIRD RD | | | | BYRON | MI | 48418-9064 |
| ELEANORA C MITCHELL | 3905 ADAMS DR | | | | WHEATON | MD | 20902-2307 |
| ELEANORA I LITTLEPAIGE | 708 E MADISON | | | | DANVILLE | IL | 61832-5916 |
| ELEANORA MARIE FELTON | 13501 STRATFORD PLACE CIR | APT 201 | | | FORT MYERS | FL | 33919-5129 |
| ELEANORA N HOERNLE | 951 HEARD AVE | | | | AUGUSTA | GA | 30904-4113 |
| ELEANORA S LEE | 9100 BON AIR CROSSINGS DR | APT 242 | | | RICHMOND | VA | 23235-4980 |
| ELEANORE B MCMANUS | 25555 COUNTRY CLUB BLVD #7 | | | | N OLMSTED | OH | 44070-4340 |
| ELEANORE C BARNES | 14 HOLLY LANE | | | | MERIDEN | CT | 06450-4749 |
| ELEANORE C BENO & AUDREY S VAN CUCHA JT TEN | 14328 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1824 |
| ELEANORE C MILLER | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| ELEANORE CURRY & RONALD KUVER & DIANE KUVER JT TEN | 1221 BROAD ST | #321A | | | FUQUAY VARINA | NC | 27526-3608 |
| ELEANORE ELY SMITH TYSON | 5930 PAR FOUR | | | | HOUSTON | TX | 77088-6634 |
| ELEANORE F GIMPEL | 203 FOREST DR | | | | WILMINGTON | DE | 19804-2315 |
| ELEANORE G CLAREN | 1598 SHRIDER RD | | | | COLORADO SPRINGS | CO | 80920-3376 |
| ELEANORE IWANIAK | 98 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224-1014 |
| ELEANORE J FRENCH | 10 OVERBROOK CT | | | | WIMBERLEY | TX | 78676-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANORE K GARDNER & HENRY E GARDNER & LEONA APRIL TR ELEANORE K | GARDNER TRUST 9/23/99 | 201 CARVILLE CIRCLE | | | CARSON CITY | NV | 89703-4534 |
| ELEANORE K SPENCER & CAROL L VENTOLA JT TEN | 4073 S US 23 | | | | GREENBUSH | MI | 48738-9746 |
| ELEANORE M HAUSNER & LEONARD HAUSNER JT TEN | 3173 LEHMAN | | | | HAMTRAMCK | MI | 48212-3525 |
| ELEANORE MC CURRY | 12735 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| ELEANORE O ROST | 3155 SW SHADOW LN | | | | TOPEKA | KS | 66604-2540 |
| ELEANORE O ROST LIFE TENANT U-W FRANCIS B O DELL | 3155 SW SHADOW LN | | | | TOPEKA | KS | 66604-2540 |
| ELEANORE P MC CURRY & JEANNE ELLEN MC CURRY JT TEN | 12735 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| ELEANORE POWELL | PO BOX 431780 | | | | PONTIAC | MI | 48343-1780 |
| ELEANORE R SZWARC & CARL SZWARC JT TEN | 22601 CAMILLE COURT | | | | FARMINGTN HLS | MI | 48335-3620 |
| ELEANORE SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| ELEANORE T ALIOTO | 831 EAST FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 |
| ELEAZAR G SALINAS | 129 CHEYENNE ST | | | | CORPUS CHISTI | TX | 78405-2710 |
| ELEAZAR MASCORRO | 3821 W 63RD PLACE | | | | CHICAGO | IL | 60629-4752 |
| ELEAZER J BELMARES | 600 EUCLID STREET | | | | DEFIANCE | OH | 43512-2415 |
| ELEBRETH ANNE STUTZMAN | 5271 N CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3116 |
| ELECTA R PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546-5847 |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE | 1307 EVERETT RD | | | EAGLE RIVER | WI | 54521-8737 |
| ELECTIC LODGE NO 67 INDEPENDENT ORDER OF ODDFELLOWS INC | BOX 115 | | | | FARMINGTON | WV | 26571-0115 |
| ELECTRA B QUILLIN | 12603 RUMGATE ROAD | | | | OCEAN CITY | MD | 21842-9783 |
| ELECTRA S JOAQUIN | 511 SPRUCE ST | | | | MANCHESTER | NH | 03103 |
| ELEEN A HOSTETLER | 205 S 54TH ST | | | | SPRINGFIELD | OR | 97478-6201 |
| ELEENE CAMPBELL | 8936 YELLOW DAISY PL | | | | LORTON | VA | 22079 |
| ELEFFERIOS KEKLLAS TR ELEFFERIOS KEKLLAS TRUST UA 07/06/95 | 1641 MIDNIGHT PASSWAY | | | | CLEARWATER | FL | 33765-1821 |
| ELEFTERIA TOMASIK | 1024 TEAL RD | | | | PEOTONE | IL | 60468-8984 |
| ELEFTHERIO J KOUTOUZIS | ALEXANDROU | IPSILANTOU 4 | KOS DODECANESOS GREECE | | | | |
| ELEFTHERIOS BOYATZIES & LINDA B BOYATZIES JT TEN | 554 SHORE DRIVE | | | | HARTFIELD | VA | 23071-2043 |
| ELEK HARTMAN | 538 N STANLEY AVE | | | | LOS ANGELES | CA | 90036-1804 |
| ELENA A DUNLOP | 59 WENHAM STREET | | | | JAMAICA PLAIN | MA | 02130-4151 |
| ELENA A LASERNA & RUBEN C LASERNA TR UA 11/01/99 LASERNA FAMILY TRUST | 39876 S CREEK CR | | | | MURRIETA | CA | 92563 |
| ELENA BALDASAR CUST DENA BALDASAR UTMA NJ | 220 OXFORD DR | | | | TENAFLY | NJ | 07670-3118 |
| ELENA BECHER | 2370 NORTH AVE | SUITE 5B | | | BRIDGEPORT | CT | 06604-2329 |
| ELENA BOLEY | 4432 WINDOM PLACE NW | | | | WASHINGTON | DC | 20016-2410 |
| ELENA C DACUMOS | PO BOX 197 | | | | CHICAGO | IL | 60690-0197 |
| ELENA C DE TILLEY | 2198 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5227 |
| ELENA CVETKOVSKI | 26453 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-4127 |
| ELENA FICCADENTI | 1304 VALLEE DR | | | | WEST DEPTFORD | NJ | 08096-3139 |
| ELENA G HERRERA | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| ELENA H YANEZ | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235-1411 |
| ELENA K WALKER | 23 ANN MARIE DRIVE | | | | LANCASTER | NY | 14086-9440 |
| ELENA M MILEWSKI | 221 CORINNE S W | | | | GRAND RAPIDS | MI | 49507-1536 |
| ELENA M YASSO | 49 43 166TH ST | | | | FLUSHING | NY | 11365-1004 |
| ELENA M YASSO & EUGENE F YASSO JT TEN | 49-43 166TH ST | | | | FLUSHING | NY | 11365-1004 |
| ELENA MAC LEOD | APT 11-C | 345 8TH AVE | | | NEW YORK | NY | 10001-4837 |
| ELENA MISIUNAS | 408 | CHATHAM APT | 3018 59TH ST S | | GULFPORT | FL | 33707-5726 |
| ELENA PENATI | 38 SMITH GARRISON RD | | | | NEWMARKET | NH | 03857 |
| ELENA SAVOY TR MICHAEL SAVOY IRA FAMILY TRUST UA 09/18/96 | 1516 N STATE PKWY | | | | CHICAGO | IL | 60610-1677 |
| ELENA ULITA | 1097 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELENA VOLANTE | 10513 FLINT | | | | OVERLAND PARK | KS | 66214-2634 |
| ELENDER L MARKS | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043-5839 |
| ELENDER L MARKS JR | 5308 MONUMENT ROAD | | | | JASPER | GA | 30143 |
| ELENI BITTARELLI CUST ALEXIA E BITTARELLI UTMA MA | 91 GLEN RD | | | | WILMINGTON | MA | 01887-1880 |
| ELENI BITTARELLI CUST CHRISTIANNA E BITTARELLI UTMA MA | 91 GLEN RD | | | | WILMINGTON | MA | 01887-1880 |
| ELENI DIMEAS | 23255 COLUMBUS RD | | | | COLUMBUS | NJ | 08022-1913 |
| ELENOR B ENGLE | 7077 SOUTH DAVIES STREET | | | | LITTLETON | CO | 80120-3525 |
| ELENORA WATKINS | 4101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 |
| ELENORE J SMITH | ATTN ELENORE BARRERA | PO BOX 864 | | | ELLIJAY | GA | 30539 |
| ELEONORA C BOTTI | 7119 SHORE RD APT 4A | | | | BROOKLYN | NY | 11209-1832 |
| ELEONORA MALFA | 52 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| ELEONORE ANN MELINE | 18112 SANDY CAPE DR | | | | MALIBU | CA | 90265-5642 |
| ELEONORE F HOWMILLER TR UA HOWMILLER REVOCABLE LIVING TRUST 07/11/90 | C/O ARTHUR B GALLUN | 19555 REDBERRY DR | | | LOS GATOS | CA | 95030-2931 |
| ELEONORE JUDITH KISS GOCKEL | 6933 KENFIG DR | | | | FALLS CHURCH | VA | 22042-3825 |
| ELERY T RACKLEY | 6058 FM 103 | | | | NOCONA | TX | 76255-6725 |
| ELERY T RACKLEY JR | 1137 SIMPSON DRIVE | | | | HURST | TX | 76053-4525 |
| ELETHA D FRANKLIN | 905 TREVINO DR | | | | LADY LAKE | FL | 32159 |
| ELETHA F PFAFF | 114 ADAMS CT | | | | CUMBERLAND GAP | TN | 37752-3931 |
| ELEUTERIO B CHAVEZ | 746 SO HILLVIEW | | | | LOS ANGELES | CA | 90022-3204 |
| ELEUTERIO COLLAZO | 14 PRENDERGAST CT | | | | GARNERVILLE | NY | 10923-1854 |
| ELEX J GADDIS | PO BOX 5354 | | | | FLINT | MI | 48505 |
| ELFA M ADKINS | RT 2 BOX 730 | | | | SALT ROCK | WV | 25559 |
| ELFEGO MARTINEZ JR | 36595 OAK STREET | | | | FREMONT | CA | 94536-4812 |
| ELFI L HAUSER TR U-D-T 04-21-82 | 400 DEER VALLEY RD | APT 3P | | | SAN RAFAEL | CA | 94903-5518 |
| ELFORD W FOUNTAIN | 10301 NE 336TH ST | | | | CAMERON | MO | 64429-9051 |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 |
| ELFREN ENRIQUEZ | PO BOX 949 | MANATL PR 674 PUERTO RICO | | | | | |
| ELFRIED HAUS TR HAUS TRUST UA 12/17/03 | 13015 COMMON ROAD | | | | WARREN | MI | 48093 |
| ELFRIEDA ROTHENHAUSER | 15785 NICOLAI | | | | EAST DETROIT | MI | 48021-1664 |
| ELFRIEDE A GROSS | RT 10 3777 O POSSUM RUN RD | | | | MANSFIELD | OH | 44903-7530 |
| ELFRIEDE DEMIZIO | 250 N MYSTIC LANE | | | | MONROE | NJ | 08831-1712 |
| ELFRIEDE E JOHNSON TR HARRY W JOHNSON & ELFRIEDE E JOHNSON REVOCABLE | LIVING TRUST UA 01/09/00 | 601 NORWOOD STREET | | | SPARTANBURG | SC | 29302-2041 |
| ELFRIEDE E SCHRINER | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2859 |
| ELFRIEDE S GOTHARD | 15356 PANTHER LN | | | | SALE CREEK | TN | 37373-5739 |
| ELFRIEDE S NUGENT | 2521 DEL AIRE BLVD APT C | | | | DELRAY BEACH | FL | 33445-5997 |
| ELFYN JOHN RICHARDS | C/O MRS RICHARDSON | 1853 DEO DARA DRIVE | | | BIRMINGHAM | AL | 35226-2755 |
| ELGEAN WOODS | PO BOX 62 | | | | COLONIAL HGTS | VA | 23834-0062 |
| ELGENE W MILLER TR THE ELGENE W MILLER TRUST UA 06/24/86 | 8100 CONNECTICUT AVE | APT 1515 | | | CHEVY CHASE | MD | 20815-2821 |
| ELGIN A DUNNINGTON | C/O ANN C DUNNINGTON | PO BOX 523 | | | SOLOMONS | MD | 20688-0523 |
| ELGIN A WHITEKER OR ELINOR A WHITEKER TR THE WHITEKER FAMILY TRUST UA | 8/20/03 | 41 WOODVIEW DR | | | WILMINGTON | OH | 45177-2941 |
| ELGIN COOK | 13179 OLD MILL RD | | | | SPENCER | OH | 44275-9517 |
| ELGIN F MCCONNON | 8955 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815-9742 |
| ELGIN H NININGER JR BETTY R NININGER | 20880 RIDGE ROAD | | | | COLONIAL BEACH | VA | 22443-6100 |
| ELGIN L MORSE | 6585 ANNABELLE DR | | | | ALLENDALE | MI | 49401-8343 |
| ELGIN R PROVOAST | 6807 ALBASTER ROAD | | | | WHITTEMORE | MI | 48770-9733 |
| ELI AGRENOVITZ | 2889 N W 24TH CT | | | | BOCA RATON | FL | 33431-6201 |
| ELI BRENT | 8619 JELLICO | | | | NORTHRIDGE | CA | 91325-3103 |
| ELI C LUBER | BOX 161 | | | | WILMETTE | IL | 60091-0161 |
| ELI C REYES | 4516 UNION CREEK DR | | | | SCHERTZ | TX | 78154 |
| ELI COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| ELI CROSS | ATT MAMIE CROSS | 867 SPINNING RD | | | DAYTON | OH | 45431-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELI D COPE | 208 W WASHINGTON | | | | LISBON | OH | 44432-1244 |
| ELI DUDLEY | 4030 GALLAGHER ST | | | | SAGINAW | MI | 48601-4226 |
| ELI GEORGE | 365 N SPALDING AVE | | | | LEBANON | KY | 40033-1520 |
| ELI GUTIERREZ | 12475 FORDLINE | | | | SOUTHGATE | MI | 48195-2303 |
| ELI H CAMPBELL | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1376 |
| ELI HAMILTON | 20005 GALLAGHER | | | | DETROIT | MI | 48234-1655 |
| ELI ISRAEL & MICHAELE ISRAEL JT TEN | 2857 VALERIE CT | | | | MERRICK | NY | 11566-4654 |
| ELI J ARANDA | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 |
| ELI J BALDWIN JR | 109 MAPLE AVE | | | | SHELTON | CT | 06484-2115 |
| ELI J PINHAS | 169 CLAIRMONT RD | | | | STERRETT | AL | 35147-7011 |
| ELI JAMES WUEST | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| ELI KENJALO | 40700 WOODWARD AVE | STE A | | | BLOOMFIELD | MI | 48304-5110 |
| ELI LIKELY | 1319 WEST BUTLER | | | | GRAND RAPIDS | MI | 49507-1949 |
| ELI MENCO & MRS ROSETTA MENCO JT TEN | 102-15 63RD DR | | | | FOREST HILLS | NY | 11375-1541 |
| ELI MISHUCK & MRS EVELYN F MISHUCK JT TEN | 7605 HILLSIDE DR | | | | LA JOLLA | CA | 92037-3943 |
| ELI ROBINS | 247 WEST 35TH ST | FLOOR 14 | | | NEW YORK | NY | 10001 |
| ELI ROCHA | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 |
| ELI S EISNER | 5 SIDEHILL RD | | | | WESTPORT | CT | 06880-2318 |
| ELI SERBINA A MINOR | 35 COOPER STREEY | AYR ON N0B 1E0 CANADA | | | | | |
| ELI SPITZER CUST JEFFREY SPITZER UTMA NJ | 60 CRESCENT AVE | | | | PASSAIC | NJ | 07055-2406 |
| ELI VINT | 4411-1 CAMINITO SANA | | | | SAN DIEGO | CA | 92122-5415 |
| ELI ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI CUST ARIEL ZBOROWSKI UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI CUST ARIEL ZBOROWSKI UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI CUST BOAZ O ZBOROWSKI UGMA NY | 44 FLEET ST | | | | NEW YORK | NY | 11375-5173 |
| ELI ZBOROWSKI CUST EREZ ELIAHU ZBOROWSKI UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| ELIA A FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710-2323 |
| ELIA E HOUSE | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126-1676 |
| ELIA FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710-2323 |
| ELIA HARRIS | 11301 SAN JOSE | | | | DETROIT | MI | 48239-2373 |
| ELIA KUBISTA | 46 ARGYLE RD | | | | GLEN ROCK | NJ | 07452-2702 |
| ELIA L KLOOCK | 76 KNOLLWOOD TER | | | | CLIFTON | NJ | 07012-2325 |
| ELIA MALAGON | 15001 S W | 180 TERRACE | | | MIAMI | FL | 33187 |
| ELIA R ALBA ADM EST ANDRES ALBA | 1805 SW 107TH AVENUE #2604 | | | | MIAMI | FL | 33165-7363 |
| ELIAM L RAMSEY | 19978 TRACEY | | | | DETROIT | MI | 48235-1535 |
| ELIAN GRAIR | 37309 DOWNING ST | | | | PALMDALE | CA | 93550-7748 |
| ELIANA S D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| ELIANE M FECIO | 39 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| ELIANE M JUDD TR UA 12/06/1991 ELAINE M JUDD TRUST | 615 APPLEGATE LN | | | | GRAND BLANC | MI | 48439 |
| ELIAS A CANCHOLA | 117 KIRK AVE | | | | SAN JOSE | CA | 95127-2217 |
| ELIAS A PASTILHA | 776 MYERSTON CT | | | | LAWERENCEVILLE | GA | 30044-6075 |
| ELIAS B LANDAU | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010-1845 |
| ELIAS C D MITCHELL | PO BOX 3326 | | | | MUSCLE SHOALS | AL | 35662-3326 |
| ELIAS C GHANTOUS | 9087 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| ELIAS C NOBLE & MRS GERTRUDE N NOBLE JT TEN | 12212 SE 54TH ST | | | | BELLEVUE | WA | 98006-2815 |
| ELIAS D POLITIS | 4214 MADISON | | | | DEARBORN HEIGHTS | MI | 48125-2154 |
| ELIAS FERGUSON | 3109 LINKSLAND RD | | | | MT PLEASANT | SC | 29466-8976 |
| ELIAS FISCHER & RHODA J FISCHER JT TEN | 3141 CENTRAL AVENUE | | | | WILMETTE | IL | 60091-2005 |
| ELIAS J AGUILAR | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| ELIAS J ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 |
| ELIAS J WILLIAMS | 19949 BINDER | | | | DETROIT | MI | 48234-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIAS K RAAD | 446 MEADE DR | | | | LANSING | MI | 48917-9676 |
| ELIAS KARAVIDAS | 22200 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082-1473 |
| ELIAS LARES | 3139 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418-3107 |
| ELIAS MIHALTSES & MARIA MIHALTSES JT TEN | PO BOX 265 | | | | LOCUST VALLEY | NY | 11560 |
| ELIAS RIVERA | 341 REDFERN ST | | | | HAMILTON TOWNSHIP | NJ | 08610-5319 |
| ELIAS ROMO | 3752 E LEE ST | | | | LOS ANGELES | CA | 90023-2303 |
| ELIAS S FALATIC & HELEN M FALATIC JT TEN | 268 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1521 |
| ELIAS SHOJOT | 5047 N RIDGEWAY AVE | | | | CHICAGO | IL | 60625-6021 |
| ELIAS TSEKERIDES | 30 ELM ST | | | | NO TARRYTOWN | NY | 10591-2233 |
| ELIAS VALDEZ-ALVAREZ & MARIA ARAUZ JT TEN | 6117 HELIOTROPE AVE APT B | | | | MAYWOOD | CA | 90270 |
| ELIAS WILLIAM VACLAVIK | RT 4 BOX 149 | | | | EL CAMPO | TX | 77437-9506 |
| ELIAZAR PENA | 144 SANTA CLARA ST | | | | BIRSBANE | CA | 94005 |
| ELIAZBETH L HIMPSEL | 6618 SUSTTON RD | | | | MADISON | WI | 53711-3112 |
| ELIBALDO P GARCES | 845 E TAYLOR | | | | SAN JOSE | CA | 95112-3050 |
| ELIDA R CABRERA | 300 BAYVIEW DR #1109 | | | | NO MIAMI BEACH | FL | 33160-4745 |
| ELIDIA MENDOZA | 1040 MAIN STREET RT I | | | | MARTIN | OH | 43445-9612 |
| ELIE BARZILAY | 2300 THIMENS AVE APT 507 | ST LAURENT QC H4R 2B1 CANADA | | | | | |
| ELIE D DAMICO CUST ELIE D DAMICO JR UGMA MD | 3325 GREENWAY DR | | | | ELLICOTT CITY | MD | 21042-2419 |
| ELIESER O PANINGSORO TR TRUST B UNDER PANINGSORO REVOCABLE FAMILY | TRUST UA 6/25/90 | 7771 HERMAN LN | | | LA PALMA | CA | 90623-1760 |
| ELIEZER BIELORY TTEE | ELIEZER BIELORY REV TRUST DTD | U/A 5/3/07 | 18051 BISCAYNE BLVD | PH-5 N-1 | AVENTURA | FL | 33160-2585 |
| ELIEZER DAVID SHERIZEN | 12935 VERNON | | | | HUNTINGTON WOODS | MI | 48070 |
| ELIEZER FEUER | 13615B 68TH DRIVE | | | | FLUSHING | NY | 11367 |
| ELIEZER SEPULVEDA | 177 WHITE PL RD BLDG 5 #28B | | | | TARRYTOWN | NY | 10591 |
| ELIGAH BOYKIN | 2634 W MC NICHOLS | | | | DETROIT | MI | 48221-3132 |
| ELIGAH BOYKIN & JOEL BOYKIN JT TEN | 2634 W MCNICHOLS | | | | DETROIT | MI | 48221-3132 |
| ELIGAH SPRAGINS | APT 2 | 22115 W MC NICHOLS | | | DETROIT | MI | 48219-3230 |
| ELIGIO E RIVERA | 2019 RAVENSWOOD ST | | | | HYATTSVILLE | MD | 20782-1637 |
| ELIGIO ESCALERA JR | 3831 BELLEWATER BLVD | | | | RIVERVIEW | FL | 33569-3101 |
| ELIGIO TREVINO JR | 102 PROSPECT | | | | ST LOUIS | MI | 48880 |
| ELIHER H THOMAS | 13991 ST MARYS | | | | DETROIT | MI | 48227-1723 |
| ELIHU BAER | 168-07 75TH AVE | | | | FLUSHING | NY | 11366-1324 |
| ELIHU JONES | 16212 THROCKLEY | | | | CLEVELAND | OH | 44128-1374 |
| ELIHUE GAMBLE | 523 EDDY ROAD | | | | CLEVELAND | OH | 44108-1847 |
| ELIHUE P TIMMONS | 7262 MILLBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| ELIHUT C COLLAZO | 885 STIRLING | | | | PONTIAC | MI | 48340-3166 |
| ELIJA ARNOLD | 6922 N BEDFORD AVE | | | | KANSAS CITY | MO | 64151-4847 |
| ELIJAH A CUMMINS | 3124 PENNINGTON LN | | | | WILLIAMSBURG | OH | 45176-9550 |
| ELIJAH BUELL & JOYCE BUELL JT TEN | STAR ROUTE 71-A | | | | WALLINS CREEK | KY | 40873 |
| ELIJAH C SIPLIN | PO BOX 1092 | | | | MT CLEMENS | MI | 48046-1092 |
| ELIJAH J PAULSON | 2517 D STREET | | | | OMAHA | NE | 68107 |
| ELIJAH MCDOUGAL | 218 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| ELIJAH R BURNS | 489 EMERSON | | | | PONTIAC | MI | 48342-1821 |
| ELIJAH ROGERS | 39626 KIRKLAND | | | | CANTON TWP | MI | 48188-1538 |
| ELIJAH S HOLLEY JR | 3223 N 20TH ST | | | | PHOENIX | AZ | 85016-7242 |
| ELIJAH SHIPP JR | 19417 HARNED | | | | DETROIT | MI | 48234-1571 |
| ELIJAH TERRELL | 20830 REIMANVILLE | | | | FERNDALE | MI | 48220-2228 |
| ELIJAH VANHORN III | 1165 CALVERT | | | | DETROIT | MI | 48202-1209 |
| ELIJAH W FOX | 6721 SUNSET AVE | | | | LA GRANGE | IL | 60525-4704 |
| ELIJAH WARD JR & JANET J WARD JT TEN | 2637 BRICKER ROAD | | | | FENWICK | MI | 48834-9422 |
| ELIJAH WHITT | PO BOX 2261 | | | | KINGSPORT | TN | 37662-2261 |
| ELIJAH WRIGHT | 4438 28TH ST | | | | DETROIT | MI | 48210-2612 |
| ELIJIO HERNANDEZ | 515 E VENTURA RD | | | | SANTA MARIA | CA | 93455-1703 |
| ELIN CECILE KUJAT | 1013 HOWARD GROVE CT | | | | DAVIDSONVILLE | MD | 21035-1246 |
| ELIN SUZANNE NAST | 861 GREYSTONE CT | | | | GILROY | CA | 95020-4096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELINOR A PEACE | 1708 S G | | | | ELWOOD | IN | 46036-2453 |
| ELINOR ADAMS | 93 GREENPORT AVE | | | | MEDFORD | NY | 11763 |
| ELINOR C RYAN | 34 WADE ST | | | | BRIGHTON | MA | 02135-5703 |
| ELINOR CLAGETT HOUGHTON | 6647 MADISON MCLEAN DR | | | | MC LEAN | VA | 22101-2902 |
| ELINOR G MULLEN TR ELINOR G MULLEN REV TRUST UA 12/10/01 | 2901 W 124TH TER | | | | LEAWOOD | KS | 66209-2445 |
| ELINOR GLASSMAN TR RESIDUARY TR U-W LILLIAN HIRSCH | 600 S SHORE DR | | | | MIAMI BEACH | FL | 33141-2406 |
| ELINOR GLOVER | 1581 HOUSE ROAD | | | | WEBBERVILLE | MI | 48892-9734 |
| ELINOR H CAMPBELL | 1482 THRASHERS CREEK RD | | | | AMHERST | VA | 24521-3774 |
| ELINOR H MCPHAIL | 605 PRECISION PKWY | | | | NECEDAH | WI | 54646-8137 |
| ELINOR J CONGDEN | 2010 LITTELFIELD RD | | | | CAMDEN | NY | 13316-3533 |
| ELINOR J MARTIN CUST JEREMY L MARTIN UGMA CA | 6058 ATOLL AVE | | | | VAN NUYS | CA | 91401-3104 |
| ELINOR J MARTIN CUST JONATHAN D MARTIN UGMA CA | 6058 ATOLL AVENUE | | | | VAN NUYS | CA | 91401-3104 |
| ELINOR J STROMING | PO BOX 678 | | | | GREEN HARBOR | MA | 02041 |
| ELINOR J STROMING CUST ANDRES FREDERICK RUNNE U/THE N J UNIFORM GIFTS | TO MINORS ACT | PO BOX 678 | | | GREEN HARBOR | MA | 02041 |
| ELINOR JANE DE GOLIER | 1217 CARRIE AVENUE | | | | ROCHELLE | IL | 61068-1010 |
| ELINOR JEAN SWEET & LOUIS B SWEET TR LOUIS B & ELINOR JEAN SWEET | TRUST UA 4/13/00 | 4519 DEVONSHIRE | | | LANSING | MI | 48910-7612 |
| ELINOR K UHRIG & RICHARD A UHRIG TR ELINOR K UHRIG LIVING TRUST UA | 03/27/97 | 12710 PERCIVAL ST | | | CHESTER | VA | 23831-4738 |
| ELINOR L ANDERSON | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ELINOR L BALL | 3688 BREAKER ST | | | | WATERFORD | MI | 48329-2214 |
| ELINOR L GORECKI | 7047 UPTON | | | | LAINGSBURG | MI | 48848-9436 |
| ELINOR L WILLIAMS | 1924 HIGHLAND AV | | | | LAS CRUCES | NM | 88005-1618 |
| ELINOR M HOYT | 13673 WEST TULANE PLACE | | | | MORRISON | CO | 80465-1158 |
| ELINOR M LAREAU TOD DAVID LAREAU SUBJECT TO STA TOD RULES | BOX 4011 | | | | N FT MYERS | FL | 33918 |
| ELINOR M LOGAN | C/O 215 CAIRNS CRESCENT | FT ERIE ON L2A 5M4 CANADA | | | | | |
| ELINOR M ROBISON & CLYDE F ROBISON TR ROBISON FAM TRUST UA 08/31/94 | 23408 COLLINS ST | | | | WOODLAND HLS | CA | 91367-3014 |
| ELINOR M SELLWOOD | 179 FOXBRIDGE VILLAGE RD | | | | BRANFORD | CT | 06405-2215 |
| ELINOR MANNING CUST ALLISON SPOTSWOOD MANNING U/THE NC U-G-M-A | APT 64 COND CARRION CT | CALLE CARRION CT 16 OCEAN PARK | | | SANTURCE | PR | 00911-1265 |
| ELINOR MARTIN | 4915 CAMINO REAL | | | | TUCSON | AZ | 85718-5923 |
| ELINOR MIDLIK TR PROSPECT TRUST UA 01/30/98 | PO BOX 88081 | | | | CAROL STREAM | IL | 60188-0081 |
| ELINOR MIDLIK TR RICHMOND TRUST UA 10/01/98 | PO BOX 88081 | | | | CAROL STREAM | IL | 60188-0081 |
| ELINOR N SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003-8007 |
| ELINOR NORDBERG | 8589 PINEHURST | | | | DETROIT | MI | 48204-3043 |
| ELINOR R EVAN & A LESTER EVEN JT TEN | 2042 GRANVILLE RD | | | | CEDARBURG | WI | 53012 |
| ELINOR RASSOW MIDLIK TR UA 03/01/91 RASSOW TRUST | 416 MISSION ST | | | | CAROL STREAM | IL | 60188-9414 |
| ELINOR RECKER | 9417 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4462 |
| ELINOR S KAMPERSAL & RICHARD J KAMPERSAL JT TEN | 315 SOUTH ST | | | | HOLLISTON | MA | 01746-1449 |
| ELINOR SCHOENFELD TR SCHOENFELD FAM TRUST UA 06/03/96 | 224-63 77 AVE | | | | BAYSIDE | NY | 11364-3018 |
| ELINOR T MONACO TOD BARBARA STAVNICKY SUBJECT TO STA TOD RULES | 1530 WAYNE AVE | | | | LAKEWOOD | OH | 44107-3425 |
| ELINOR V SMITH | 38716 NORTHDALE CIRCLE | | | | FREMONT | CA | 94536-6844 |
| ELINORE ANNE HANNA | 5101 YORKVILLE ROAD | | | | TEMPLE HILLS | MD | 20748-2137 |
| ELINORE L WILSON & MURIEL C MATHESON JT TEN | 10 STUYVESANT OV 7E | | | | NEW YORK | NY | 10009-2422 |
| ELINORE M OCONNELL | 32302 ALIPAZ ST TRLR 175 | | | | SAN JUAN CAPISTRAN | CA | 92675-4178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIO A FONTANA | 7600 EL CAMINO REAL | | | | COLMA | CA | 94014 |
| ELIO CARLONI | 14986 JACK PINE WAY | | | | MAGALIA | CA | 95954-9751 |
| ELIO E RIBACCHI | 6914 141ST LANE | | | | PALM BEACH GARDENS | FL | 33418-7249 |
| ELIO G ALFONSO | 8812 S W 17 TERRACE | | | | MIAMI | FL | 33165-7818 |
| ELIO R SANTANDREA | 4842 REECE CHURCH RD | | | | COLUMBIA | TN | 38401-8461 |
| ELIO ROMEO | 33 STONEHAM RD | | | | WORCESTER | MA | 01604-3451 |
| ELIODORO G VILLARREAL | 1939 CARMENBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| ELIOISE PARSLEY | 4517 NEVADA DR W | | | | COLUMBUS | OH | 43207-8716 |
| ELIOT BATTLE III | 930 LANCASTER WAY | | | | ATLANTA | GA | 30328-4892 |
| ELIOT COLLINS | 16 NORMANDIE LN | | | | RARITAN | NJ | 08869-1004 |
| ELIOT D CANTER CUST SALLY JACQUELINE CANTER U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 6404 FALLEN OAK COURT | | | BETHESDA | MD | 20817-3249 |
| ELIOT GORDON DISNER | 619 TUALLITAN RD | | | | L A | CA | 90049-1944 |
| ELIOT HEILIG & REGINA HEILIG JT TEN | 10414 NW 24TH PL | BLDG 208#206 | | | SUNRISE | FL | 33322-6387 |
| ELIOT MARK LIPPMAN | 27 TWIN OAKS AVE | | | | SAN RAFAEL | CA | 94901-1915 |
| ELIOT WARE | 5101 RED GLORY DR | | | | LAS VEGAS | NV | 89130-5385 |
| ELIS W GIANNINI | 125 E STATE ST | | | | GENEVA | IL | 60134-2214 |
| ELISA A OLIVER | 5750 PENDLETON LN | | | | WARRENTON | VA | 20187-9323 |
| ELISA BARBARA ROCCO | 494 FORREST PARK CIR | | | | FRANKLIN | TN | 37054-8911 |
| ELISA BENAVIDEZ | 15802 TEMPLE AVENUE | | | | LA PUENTE | CA | 91744-4049 |
| ELISA C KOFF | 911 FRUITDALE PLACE | | | | SAN JOSE | CA | 95126-3840 |
| ELISA DIFEO | 405 BOSTON BLVD | | | | SEA GIRT | NJ | 08750-2617 |
| ELISA E MCALLISTER | 1913 THOUSAND OAKS | | | | BURLESON | TX | 76028 |
| ELISA GAIL SUGAR | 197 53RD N AV | | | | NASHVILLE | TN | 37209-3310 |
| ELISA H HERBERG | 15595 KAVIN LANE | | | | MONTE SERENO | CA | 95030-3223 |
| ELISA KAY COWARD | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| ELISA KAY OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| ELISA L DEMARY | 1280 ARLINGTON AVE | | | | MERRITT ISLAND | FL | 32952-5402 |
| ELISA MARIA HICKS PETERS | 273 SOCIAL CIR FAIRPLAY RD | | | | SOCIAL CIRCLE | GA | 30025-3811 |
| ELISA SUZANNE LEVINE | 2536 RISING LEGEND WAY | | | | LAS VEGAS | NV | 89106-1641 |
| ELISA WILLIS | 30-21 47TH ST | | | | LONG ISLAND CITY | NY | 11103-1522 |
| ELISABETH A HOLLINGER TR UA 11/11/2005 ELISABETH A HOLLINGER | REVOCABLE LIVING TRUST | 17305 OLYMPIA | | | REDFORD | MI | 48240 |
| ELISABETH A ROBERTS & DONALD C HINDE JT TEN | 1597 MENDOZA CT | | | | PLEASANTON | CA | 94566-5634 |
| ELISABETH A SCHOCK | 8951 E 57TH STREET | | | | TULSA | OK | 74145-7941 |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN | 7654 RILES ROAD | | | MIDDLETON | WI | 53562-3947 |
| ELISABETH ANN SHEPPARD | 605 W ORCHARD WA | | | | GILBERT | AZ | 85233-5331 |
| ELISABETH ANNE STAMM & R ELEANOR STAMM JT TEN | C/O ESMEN | 834 N RIDGELAND AVE | | | OAK PARK | IL | 60302-1440 |
| ELISABETH AUGESTAD | 1439 VIRGINIA COURT | | | | ANCHORAGE | AK | 99501-4927 |
| ELISABETH BECK | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| ELISABETH BOLSON | 86 WANAMAKER AVE | | | | ORADELL | NJ | 07649-1932 |
| ELISABETH C KRAFT | 10 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501 |
| ELISABETH DUNN | 77 MARIANNE ROAD | | | | WALTHAM | MA | 02452 |
| ELISABETH ELLISOR JONES | 2814 HOPETON | | | | SAN ANTONIO | TX | 78230-4426 |
| ELISABETH ERLICH HOLM | 30 EAST 71 ST | APT 7B | | | NEW YORK | NY | 10021-4956 |
| ELISABETH F BURT CUST JOHN F BURT UGMA AZ | 2396 COBB RD | | | | JACKSON | MI | 49203-3755 |
| ELISABETH G MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 |
| ELISABETH GRUSCHWITZ | 11 NEW YORK AVENUE | | | | CONGERS | NY | 10920 |
| ELISABETH H BAKER | 3901 NORTHBROOK DR | | | | ZANESVILLE | OH | 43701-1135 |
| ELISABETH H PARSON CUST FRANCIS C PARSON JR U/THE CONNU-G-M-A | 17 E 84TH ST #4A | | | | NEW YORK | NY | 10028-0434 |
| ELISABETH HAFFNER | 7416 DOROTHY AVE | | | | PARMA | OH | 44129-3605 |
| ELISABETH HOLLI KOERNER LITZZA | 3581 BUENA VISTA DR | | | | SACRAMENTO | CA | 95864-2803 |
| ELISABETH J BERGER | 33981 COTSWOLD RD | | | | FARMINGTON HL | MI | 48018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISABETH J HOMANN CUST KAITLIN EAST UTMA NJ | 1435 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078-7385 |
| ELISABETH JETT ADAMS | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117-3011 |
| ELISABETH K FOLEY TR ELISABETH K FOLEY REVOCABLE TRUST UA 7/20/00 | 9916 LINDEL LN | | | | VIENNA | VA | 22181-4034 |
| ELISABETH K LEE & GEORG HOWARD LEE JT TEN | 18259 PROSPECT | | | | MELVINDALE | MI | 48122-1519 |
| ELISABETH K VANZURA | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043-1349 |
| ELISABETH L RIDOUT TR UA 01/04/84 BY ELISABETH L RIDOUT | PO BOX 9687 | | | | ARNOLD | MD | 21012-0687 |
| ELISABETH M DELONG TR ELISABETH M DELONG LIV TRUST UA 05/18/00 | 630 AUSTIN WAY | | | | SONOMA | CA | 95476-7118 |
| ELISABETH M MILLS TR ELISABETH M MILLS & RICHARD T MILLS REVOCABLE | FAMILY TRUST UA 10/05/04 | 11325 S OLD JONES RD | | | FLORAL CITY | FL | 34436-5104 |
| ELISABETH M POEHLER | 143 SPRING LANE | | | | PARAMUS | NJ | 07652-5301 |
| ELISABETH OLTHETEN & THEODORE SOUGIANNIS JT TEN | 2505 BEDFORD DR | | | | CHAMPAIGN | IL | 61820 |
| ELISABETH R PETRONIO | 256 WASHINGTON ST | | | | GENEVA | NY | 14456-2746 |
| ELISABETH R RUDERFER | 3207 38TH ST NW | | | | WASHINGTON | DC | 20016-3728 |
| ELISABETH ROMANO | 148B MAIN ST #B | | | | GARDINER | NY | 12525-5226 |
| ELISABETH S HENNESSY | 15 SHADY LANE | | | | WOODBRIDGE | CT | 06525-2030 |
| ELISABETH T SINCLAIR | 2444 AVON LEA CV | | | | TUPELO | MS | 38801-6211 |
| ELISABETH THERESIA GALLARDO | 8197 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| ELISABETH W ELLIS TR ELISABETH W ELLIS REVOCABLE TR UA 5/11/00 | 4425 MEANDERING WAY | APT 326 | | | TALLAHASSEE | FL | 32308-5786 |
| ELISABETTA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| ELISE AMENDOLA | 328 SUMMER ST | | | | NORTH ANDOVER | MA | 01845-5638 |
| ELISE ANDREA WEBSTER | 11 RIGI CT | | | | SELKIRK | NY | 12158-9732 |
| ELISE B SIEGEL | 2-09 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410-4814 |
| ELISE BIRMINGHAM | 4101 GUNNIN RD | | | | NORCROSS | GA | 30092-1951 |
| ELISE C AUXIER CUST WILLIAM BARTHOLOMEW AUXIER UGMA MI | 3294 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3946 |
| ELISE C NORRIS | 4511 HOLMES AVE | | | | NORTH CHARLESTON | SC | 29405-5215 |
| ELISE C PRUITT | PO BOX 1037 | | | | LIVINGSTON | AL | 35470-1037 |
| ELISE CAROL JAMES | 19668 GALLAGHER | | | | DETROIT | MI | 48234-1612 |
| ELISE DESAUTELS | 57 MILLBURY RD | | | | OXFORD | MA | 01540-1313 |
| ELISE E ALTMAN | PO BOX 769 | | | | WHITE ROCK | SC | 29177-0769 |
| ELISE E TREU | 116 MOSSBARK LN | | | | CHAPEL HILL | NC | 27514-1846 |
| ELISE EISENBERG CUST LEE EISENBERG UTMA IL | 2705 QUAIL LN | | | | NORTHBROOK | IL | 60062-7629 |
| ELISE ERNST | 2219 FAIRVIEW AVE E #12 | | | | SEATTLE | WA | 98102-3471 |
| ELISE F BLACKA | 351 LAKE ROAD | | | | STUARTS DRAFT | VA | 24477 |
| ELISE F MC GANN | 104 TANGLEWOOD CT | | | | NEW BERN | NC | 28562-2909 |
| ELISE G JONES | 711 SOUTH WEST 75TH STREET | #104 | | | GAINESVILLE | FL | 32607-1864 |
| ELISE GRENIER | 18 TWIN STREAMS RD | WHITBY ON L1P 1N9 CANADA | | | | | |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 GERMANY | | | | | |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 GERMANY | | | | | |
| ELISE J MC GLEW | PO BOX 758 | | | | YAKIMA | WA | 98907 |
| ELISE JILL BOLASNY | 6222 JEAN LOUISE WAY | | | | ALEXANDRIA | VA | 22310-1645 |
| ELISE L BEATTY | 431 SUNSET AVENUE | | | | CONNERSVILLE | IN | 47331 |
| ELISE LABAR | 14 W GEORGE AVE | | | | PEARL RIVER | NY | 10965-1801 |
| ELISE M BREEN | 257 MIAMI LAKES DRIVE | | | | MILFORD | OH | 45150 |
| ELISE M CANE & RUDI E VAN ENOO JT TEN | 680 RANCHO ALISAL DR | | | | SOLVANG | CA | 93463-3018 |
| ELISE M LEPORE | 84 ERIE STREET | | | | DUMONT | NJ | 07628-3404 |
| ELISE M LUNAS | 19585 S MCCORD RD | | | | OREGON CITY | OR | 97045-8934 |
| ELISE MULVIHILL | 4751 E COSTILLA AVE | APT 222 | | | CENTENNIAL | CO | 80122-2395 |
| ELISE P GORE CUST JUSTIN A GORE UTMA FL | 113 NANDINA RD | | | | GULF BREEZE | FL | 32561-4607 |
| ELISE P HAYNES | 145 EAST NORTH STREET | | | | HILLSBORO | OH | 45133-1140 |
| ELISE P WELDON | 1015 NEWPORT RD | | | | MACON | GA | 31210-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISE S RAMEL | 1407 GOLDSPUR DRIVE | | | | FORT WAYNE | IN | 46804 |
| ELISE SIMONS DUPONT STEARNS | 746 CONOWINGO RD | | | | CONOWINGO | MD | 21918 |
| ELISEO M RAMIREZ | 1156 CRESTON LANE | | | | SAN JOSE | CA | 95122-2732 |
| ELISEO RIVERA | 128 DINNER LAKE AVE | | | | LAKE WALES | FL | 33859-2154 |
| ELISHA BROWN | 2468 WOODHILL LANE | | | | EAST POINT | GA | 30344-2067 |
| ELISHA C CLARK | 4003 CLEMENTS | | | | DETROIT | MI | 48238-2660 |
| ELISHA FAGAN JR | 2407 W DAYTON | | | | FLINT | MI | 48504-7153 |
| ELISHA LINDSAY | 20557 STAHELIN | | | | DETROIT | MI | 48219-1536 |
| ELISHA SUBLETT | 2320 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-4414 |
| ELISIO J PINTO | 527 IVY PLACE | | | | BRICKTOWN | NJ | 08724-4615 |
| ELISSA A MACCRONE | 130 CARLEON AVE | | | | LARCHMONT | NY | 10538-3200 |
| ELISSA D DUBINSKY | 5143 KINGFISHER | | | | HOUSTON | TX | 77035-3016 |
| ELISSA GOULD | 2603 SOLAR DRIVE | | | | LAKE ORION | MI | 48360-1981 |
| ELISSA GRONKE | 4912 SE RINEARSON | | | | MILWAUKIE | OR | 97267-6961 |
| ELISSA MARK CUST JEFFREY MARK UGMA NY | 25 E 86TH ST #8E | | | | NEW YORK | NY | 10028-0553 |
| ELISSA MCAREE | 1 CASH LANE | | | | ROCKVILLE CENTRE | NY | 11570-1312 |
| ELISSE SCHIKLER | 1945 BYRON RD | | | | MERRICK | NY | 11566-4632 |
| ELITA GOTIERREZ | 1 HORIZON RD APT 1031 | | | | FORT LEE | NJ | 07024-6508 |
| ELITE INVESTMENTS LLP | C/O ANDREW REGENBAUM | 1031 SUMMIT WOODS | | | NEW WINDSOR | NY | 12553-1143 |
| ELIU E ROMERO | PO BOX 255 | | | | TAOS | NM | 87571-0255 |
| ELIUD LOPEZ JR | 10618 BROOK BEND | | | | HOUSTON | TX | 77035 |
| ELIYAHU HERSHFELD & FAIGY HERSHFELD JT TEN | 24 QUEENS CT | | | | LAKEWOOD | NJ | 08701-2345 |
| ELIZA A JONES | 2188 BUTTERFIELD CT | | | | MARYLAND HEIGHTS | MO | 63043-2104 |
| ELIZA BENNETT | 1827 ETON LANE | | | | ST LOUIS | MO | 63147-1204 |
| ELIZA C FILEDS | 41895 COOPER AVE | | | | ELYRIA | OH | 44035-7523 |
| ELIZA FLUCKER | 519 TENNESSEE | | | | DETROIT | MI | 48215-3230 |
| ELIZA GENTRY | 8139 RECTOR DR | | | | BERKELEY | MO | 63134-2220 |
| ELIZA JANE BLAIR | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| ELIZA S JORDAN | 52 DORN ROAD | | | | LAGRANGEVILLE | NY | 12540 |
| ELIZABET PATRIARCA | 12 A DOVE ST | | | | MANCHESTER | NJ | 08759-5104 |
| ELIZABETH A ALEXANDER | 795 WASHINGTON RD | | | | RYE | NH | 03870-2318 |
| ELIZABETH A ANDERSON | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| ELIZABETH A BAILEY | 1215 GREENMONT CIRCLE | | | | VIENNA | WV | 26105-3501 |
| ELIZABETH A BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| ELIZABETH A BARDOWELL | 8605 ESTATE PLAZA | | | | WARREN | MI | 48093-6709 |
| ELIZABETH A BARTLETT | 1968 HUNTINGTON BLVD | | | | GROSSE POINTE | MI | 48236-1918 |
| ELIZABETH A BELL | 1010 DOGWOOD DRIVE | | | | PIGGOTT | AR | 72454-1115 |
| ELIZABETH A BERKOBIEN | 1675 SCHUST RD | | | | SAGINAW | MI | 48604-1610 |
| ELIZABETH A BERTOLOTTO | 2696 PANORAMA DR | | | | ROCKFORD | IL | 61109-1857 |
| ELIZABETH A BEYRAU | 532 GREAT PARK DRIVE | | | | NEWPORT NEWS | VA | 23608-2042 |
| ELIZABETH A BIDDLE | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| ELIZABETH A BLACK & KATHLEEN M DUSZA TR UA 08/16/2001 ELIZABETH A | BLACK REV LIV TRUST | 216 MARSH ISLAND DRIVE | | | CHESAPEAKE | VA | 23320 |
| ELIZABETH A BLAINE | 2600 N MILWAUKEE ST | APT 101 | | | BOISE | ID | 83704-5007 |
| ELIZABETH A BLUM & KRISTIN SCHNEIDER TR ELIZABETH BLUM TRUST UA | 03/23/00 | 306 BELLA VISTA DRIVE | | | ITHACA | NY | 14850 |
| ELIZABETH A BLUMBERG & CAROL L URIE JT TEN | 521 BAYARD ST | | | | IONIA | MI | 48846-1801 |
| ELIZABETH A BOETTCHER | 177 HARMONY LN | | | | TITUSVILLE | FL | 32780-2337 |
| ELIZABETH A BOORACK & DIANNE M THOMAS JT TEN | 226 FAYETTE ST | | | | WOLLASTON | MA | 02170-1621 |
| ELIZABETH A BORSCH | 4440 SOUTH WEST 148TH | | | | BEAVERTON | OR | 97007-2745 |
| ELIZABETH A BOSSONG | 1199 SCHOOL ST | | | | PITTSBURGH | PA | 15205-4307 |
| ELIZABETH A BOWSER | 328 E SECOND ST | | | | XENIA | OH | 45385-3422 |
| ELIZABETH A BRETZ | 1103 W NORWEGIAN ST | | | | POTTSVILLE | PA | 17901-2833 |
| ELIZABETH A BRIGGS | 8713 HENRY ST | | | | DYER | IN | 46311-2845 |
| ELIZABETH A BRIGHTON | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH A BRIGHTON & VALERIE BRIGHTON JT TEN | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| ELIZABETH A BRODERICK | 99-45 67TH RD #222 | | | | FOREST HILLS | NY | 11375-3018 |
| ELIZABETH A BRUSH | 6112 ALDER CT | C-4 | | | PITTSBURGH | PA | 15206-5235 |
| ELIZABETH A BURKHART | PO BOX 2106 | | | | LITCHFIELD PK | AZ | 85340-2106 |
| ELIZABETH A BURTON BARTH | 44 GLEN AVON DR | | | | RIVERSIDE | CT | 06878-2029 |
| ELIZABETH A BUSH | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| ELIZABETH A CABELLO & ROBERT G CABELLO JR JT TEN | 5431 VANALLEO DR | | | | SAGINAW | MI | 48603-5554 |
| ELIZABETH A CABELLO & VIRGINIA D HEIGHES JT TEN | 5431 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| ELIZABETH A CALLAGHAN & LAUREN L OGLE JT TEN | 11495 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| ELIZABETH A CALLAGHAN & MICHAEL W OGLE JT TEN | 11495 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| ELIZABETH A CAREY | 36760 KINGSBURY | | | | LIVONIA | MI | 48154-1921 |
| ELIZABETH A CARL | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ELIZABETH A CASADY | 725 LONG RD | | | | GLENVIEW | IL | 60025-3457 |
| ELIZABETH A CATLETT | 11205 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291-3511 |
| ELIZABETH A CENEDELLA CUST GARREN W TURNER UNDER THE GA TRAN MIN ACT | 7535 BRIDGEGATE CT | | | | ATLANTA | GA | 30350-4604 |
| ELIZABETH A CENEDELLA CUST N TRAVIS TURNER UTMA GA | 7535 BRIDGEGATE CT | | | | ATLANTA | GA | 30350-4604 |
| ELIZABETH A CLARK | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 |
| ELIZABETH A CLUGSTON | 180 LUMLEY AVE | | | | JACKSON | MI | 49203-2414 |
| ELIZABETH A COE | 1108 E HUNT ST | | | | ADRIAN | MI | 49221-2441 |
| ELIZABETH A CONVERSE | 10 LAUREN LANE | | | | SUSSEX | NJ | 07461-4115 |
| ELIZABETH A CORNELL | 206 HUDSON RD | | | | STOW | MA | 01775-1200 |
| ELIZABETH A COX | 303 E OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9264 |
| ELIZABETH A COYLE | 10 BONNIE LN | | | | BORDENTOWN | NJ | 08505-2402 |
| ELIZABETH A CURREN & JOHN H CURREN TR ELIZABETH A CURREN TRUST UA | 4/7/97 | 278 STONEYKIRK DR | | | BELLA VISTA | AR | 72715-3814 |
| ELIZABETH A CZECH | 111 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221 |
| ELIZABETH A DANBURG | 2673 LIBERTY HILL ROAD | | | | POWHATAN | VA | 23139-5208 |
| ELIZABETH A DANFORD | 2633 SHERIDAN DR | | | | CINCINNATI | OH | 45212-1753 |
| ELIZABETH A DARLING | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 |
| ELIZABETH A DAVID CUST CLEBURN L DAVIS JR UTMA GA | 4281 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506-4601 |
| ELIZABETH A DAVIS | 1652 TAPPAN ST | | | | WOODSTOCK | IL | 60098-2578 |
| ELIZABETH A DAVIS | 2342 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| ELIZABETH A DEAN | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| ELIZABETH A DEFELIPPI | 271 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ELIZABETH A DELUCIA | 260 SAILORS WAY | | | | LAKEWOOD | NJ | 08701-7327 |
| ELIZABETH A DERY TR ELIZABETH A DERY TRUST UA 03/28/03 | 14297 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| ELIZABETH A DILLAR | 5080 N 17TH PLC | | | | W TERRE HAUTE | IN | 47885 |
| ELIZABETH A DINGMAN | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| ELIZABETH A DUDLEY | 22 ROOSEVELT BLVD | | | | FLORHAM | NJ | 07932-2420 |
| ELIZABETH A DULMUS & WILLIAM H DULMUS JT TEN | 51 CLINTON ST | | | | WESTFIELD | NY | 14787-1032 |
| ELIZABETH A DURKEE | 12 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962-3400 |
| ELIZABETH A DYCZEWSKI & JUDITH A HUFFMAN JT TEN | 1995 WEIGL RD | | | | SAGINAW | MI | 48609-7052 |
| ELIZABETH A ECKMANN | 2209 GRAPEVINE CIRCLE | | | | VIRGINIA BEACH | VA | 23456-3552 |
| ELIZABETH A EDGAR | 21065 EDGAR RD | | | | HILLMAN | MI | 49746 |
| ELIZABETH A EDWARDS | 5803 RILEYS RIDGE RD | | | | CHARLOTTE | NC | 28226-4355 |
| ELIZABETH A EDWARDS | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS | IN | 46220-5221 |
| ELIZABETH A ELLENBERGER | 8407 ROTE ROAD | | | | ROCKFORD | IL | 61107-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A ELROD | 6220 HOLLYHOCK LANE | | | | BOSSIER CITY | LA | 71112-4993 |
| ELIZABETH A ERAZMUS & CREGORY ERAZMUS JT TEN | 931 N WOLCOTT AVE | # 3 | | | CHICAGO | IL | 60622-4941 |
| ELIZABETH A ERAZMUS & GREG ERAZMUS JT TEN | 1350 N WELLS D210 | | | | CHICAGO | IL | 60610 |
| ELIZABETH A FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326-1919 |
| ELIZABETH A FEDDER | 510 CAMPBELL COURT | | | | WHEATON | IL | 60187 |
| ELIZABETH A FEENEY & PAUL G SHRUHAN JT TEN | 96 CRANE ST | | | | DEDHAM | MA | 02026-3843 |
| ELIZABETH A FEUERSTEIN | 6036 STANTON RD | | | | MIDDLE GROVE | NY | 12850-1320 |
| ELIZABETH A FISK | 19215 VERNA LANE | | | | ROMULAS | MI | 48174-9334 |
| ELIZABETH A FLANIGAN | 6450 BEMIS RD | | | | YPSILANTI | MI | 48197-8924 |
| ELIZABETH A FOGARTY | 1055 WEST JOPPA RD | APT 408 | | | TOWSON | MD | 21204-3746 |
| ELIZABETH A FOLLBAUM | 1005 BROOKLAWN DRIVE | | | | TROY | MI | 48084-2648 |
| ELIZABETH A FORTON | 2243 E MORROW DRIVE | | | | PHOENIX | AZ | 85024-2456 |
| ELIZABETH A FRACZKOWSKI | 1402 WOODLAWN AVE | | | | WILMINGTON | DE | 19806-2448 |
| ELIZABETH A FRANKE | 435 S LINE | | | | CHESANING | MI | 48616-1336 |
| ELIZABETH A FRANKLIN | OLD TOWN VILLA APTS | 2200 GODBY RD APT M7 | | | ATLANTA | GA | 30349-5017 |
| ELIZABETH A FREEMAN | 434 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| ELIZABETH A FRITZ | 134 MULBERRY GRV | | | | GALLATIN | TN | 37066-7146 |
| ELIZABETH A GARCIA & LORENZO GARCIA JT TEN | 4107 SUN SPIRIT DR | | | | AUSTIN | TX | 78735-6367 |
| ELIZABETH A GLASNER | C/O HOLMES | 305 GOLF RD | | | WEST PALM BCH | FL | 33407-5509 |
| ELIZABETH A GULLEY | 15480 GREENLAWN | | | | DETROIT | MI | 48238-1228 |
| ELIZABETH A GUYER | 5805 HARVARD CT | | | | KOKOMO | IN | 46902-5231 |
| ELIZABETH A GWYN | 7344 DANBURY DR | | | | W BLOOMFIELD | MI | 48322-3566 |
| ELIZABETH A HAMP | 191 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120-4820 |
| ELIZABETH A HASSDENTEUFEL | 1 UNIVERSITY PL | | | | N Y | NY | 10003-4516 |
| ELIZABETH A HATCH | 14 WINTER ROAD | | | | HILLSBORO | NH | 03244-4530 |
| ELIZABETH A HAWKINS | 1190 SUGDEN RD | | | | WHITE LAKE | MI | 48386-3770 |
| ELIZABETH A HEINEL | ATTN ELIZABETH A LEWIS | 1307 N LITTLE CREEK RD | | | DOVER | DE | 19901-4067 |
| ELIZABETH A HELMS | 7278 SHAWNEE RD | # 2 | | | N TONAWANDA | NY | 14120-1373 |
| ELIZABETH A HESSE | 36 MORLEY LANE | | | | BLOOMFIELD | NJ | 07003-4309 |
| ELIZABETH A HIGHLAND | 315 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1413 |
| ELIZABETH A HILLIS | 5068 WINGDALE RD | | | | MEMPHIS | TN | 38117-6333 |
| ELIZABETH A HOFFMANN CUST MICHAEL C HOFFMANN UNDER MO UNIFORM GIFTS | TO MINORS LAW | 670 AVONDALE DR | | | SAINT PETERS | MO | 63376-7717 |
| ELIZABETH A HOHN & RICHARD HOHN JT TEN | 5447 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| ELIZABETH A HOUGHTLEN | 80 HARDING HTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| ELIZABETH A HUGHES | 104 PIERREPONT ST | APT 1 | | | BROOKLYN | NY | 11201-2761 |
| ELIZABETH A HUISKINS | 1730 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| ELIZABETH A HUNT | ATTN ELIZABETH A PETRICH | 12403 COBBLESTONE DR | | | HOUSTON | TX | 77024-4904 |
| ELIZABETH A HUNTER | 7721 BEDFORD AVE | | | | OMAHA | NE | 68134-5043 |
| ELIZABETH A JENNINGS | ATTN ELIZABETH MILLER | 3090 NOBLE RD | | | OXFORD | MI | 48370-1500 |
| ELIZABETH A JOYCE | 135 ACADEMY AVE | | | | WEYMOUTH | MA | 02188-4203 |
| ELIZABETH A JUPA | 55 OCEAN AVENUE | APT 2E | | | MONMOUTH BEACH | NJ | 07750-1367 |
| ELIZABETH A KANE | 24 MC GILL PLACE | LONDON ON N5X 1W2 CANADA | | | | | |
| ELIZABETH A KEANE | APT 4J | 3061 EDWIN AVENUE | | | FORT LEE | NJ | 07024-4811 |
| ELIZABETH A KEISTER | 5 LAKEI RD | | | | MARLBOROUGH | CT | 06447 |
| ELIZABETH A KEYDASH | 5815 HERON DRIVE | | | | BALTIMORE | MD | 21227-4314 |
| ELIZABETH A KIBBY | 2608 WILLIAM NEAL PK | | | | FORT COLLINS | CO | 80525-7631 |
| ELIZABETH A KISH | 16117 ALPINE | | | | LIVONIA | MI | 48154-2541 |
| ELIZABETH A KNIGHT | 8081 LITTLE CIRCLE ROAD | | | | NOBLESVILLE | IN | 46060-1071 |
| ELIZABETH A KORTE | 43759 CRANE CT | | | | ASHBURN | VA | 20147-5833 |
| ELIZABETH A KOWALSKI | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS | MI | 48307-3538 |
| ELIZABETH A KOWALSKI & JOSEPH F KOWALSKI JT TEN | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS | MI | 48307-3538 |
| ELIZABETH A KRAUSE | 1114 10TH AVE WEST | | | | MOBRIDGE | SD | 57601-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH A KRETZER & MARY KAREN TORREY JT TEN | 1851 MARIETTA | | | | CAPE GIRARDEAU | MO | 63701-2943 |
| ELIZABETH A KRISCHE | 27 CARNFORTH ROAD | LONDON ON N6G 4R2 CANADA | | | | | |
| ELIZABETH A KUPSER | 58192 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |
| ELIZABETH A LANDSMAN & DAVID A LANDSMAN JT TEN | 908 SHERWOOD CT | | | | ROCHESTER HLS | MI | 48307-2961 |
| ELIZABETH A LANG | 5229 W MICHIGAN #226 | | | | YPSILANTI | MI | 48197-9182 |
| ELIZABETH A LAUGHLIN | 6 LAUREL CT | | | | WASHINGTON | IL | 61571-2374 |
| ELIZABETH A LAWHEAD | 3017 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| ELIZABETH A LAWRENCE & DONALD W LAWRENCE JT TEN | 2995 W BUNO | | | | MILFORD | MI | 48380-4424 |
| ELIZABETH A LAYNE | 1916 WOOLDRIDGE FERRY RD | | | | ELIZABETHTOWN | KY | 42701-6121 |
| ELIZABETH A LEONARD TR UA 11/28/90 THE LEONARD REVOCABLE LIVING TRUST | 777 E VALLEY BLVD #45 | | | | ALHAMBRA | CA | 91801-0745 |
| ELIZABETH A LINGLE | 230 E MAIN ST | | | | ANNVILLE | PA | 17003-1505 |
| ELIZABETH A LOFTUS | UNT 308VILLA BELLMONT BLDG 84 | | | | NEWARK | DE | 19713 |
| ELIZABETH A LOWERY | 7 1/2 WEST LANE | | | | DEARBORN | MI | 48124 |
| ELIZABETH A LUBOWICKI & DONALD A LUBOWICKI TR ELIZABETH A LUBOWICKI | REV LIVING TRUST UA 06/15/98 | 31428 SARATOGA DRIVE | | | WARREN | MI | 48093-1667 |
| ELIZABETH A MAACKS | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9518 |
| ELIZABETH A MAGUIRE | 257 PARK AVE | | | | BAY HEAD | NJ | 08742-5049 |
| ELIZABETH A MAHER | 21144 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| ELIZABETH A MAHLER | 2679 HWY 119 | | | | MONTEVALLO | AL | 35115-8631 |
| ELIZABETH A MARQUART & JOAN M RETCHO JT TEN | 209 KINGSTON DR #PH | | | | RIDGE | NY | 11961-2014 |
| ELIZABETH A MARTIN | 924 S LAMKIN RD | | | | HARBOR SPGS | MI | 49740-9198 |
| ELIZABETH A MARTINO | 5566 HUNTER RD | | | | BEAVERTON | MI | 48612-8515 |
| ELIZABETH A MASTROIANNI | 2361 SOUTH PEWTER DRIVE | | | | MACUNGIE | PA | 18062-9048 |
| ELIZABETH A MCKOWN | 14490 E RADCLIFF DR | | | | AURORA | CO | 80015-1346 |
| ELIZABETH A MCLAUGHLIN | 4397 KITRIDGE ROAD | | | | HUBER HEIGHTS | OH | 45424-6082 |
| ELIZABETH A MEYERS | BOX 61 | 9469 M68/33 | | | TOWER | MI | 49792-0061 |
| ELIZABETH A MIGDA | 24778 WILSON RD | | | | LOCKPORT | NY | 14094 |
| ELIZABETH A MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| ELIZABETH A MISKINES | 40 FERNWOOD LANE | | | | GRAND ISLAND | NY | 14072-2905 |
| ELIZABETH A MOEN | 8 CABALLEROS RD | | | | ROLLING HILLS | CA | 90274-5221 |
| ELIZABETH A MOORE | 840 COLEMAN AVE | APT#2 | | | MENLO PARK | CA | 94025-2448 |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| ELIZABETH A MORGAN & ALFRED J MORGAN TR ALFRED J & ELIZABETH A MORGAN | TRUST UA 11/27/84 | 2373 STONE BROOK CT | | | FLUSHING | MI | 48433-2595 |
| ELIZABETH A NASON | 148 BUCKSPORT ROAD | | | | ELLSWORTH | ME | 04605-2214 |
| ELIZABETH A NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956-4225 |
| ELIZABETH A NEWPORT & RICHARD J NEWPORT JT TEN | 5575 EBRIGHT DRIVE | | | | WILLIAMSTON | MI | 48895-9628 |
| ELIZABETH A NEYER | 550 PALISADO AVE | | | | WINDSOR | CT | 06095-2067 |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 |
| ELIZABETH A NOFFSINGER | C/O ANTHONY | 6424 47TH AVE E | | | BRADENTON | FL | 34203-9536 |
| ELIZABETH A NUNEZA | 18880 SANDHURST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| ELIZABETH A NURMIKKO | 2869 BULLARD ROAD | | | | HARTLAND | MI | 48353-3009 |
| ELIZABETH A O DOWD | PO BOX 123 | | | | VINING | MN | 56588 |
| ELIZABETH A O'ROURKE | 503 SKYLINE LAKES DRIVE | | | | RINGWOOD | NJ | 07456-1926 |
| ELIZABETH A PALMER | 330 N MCKINLEY ST | | | | TRURO | IA | 50257-1011 |
| ELIZABETH A PAMERLEAU & JEANNE M DOSCH TR UA 02/27/2007 ELIZABETH A | PAMERLEAU LIVING TRUST | 1364 EAGLE ST | | | GRAYLING | MI | 49738 |
| ELIZABETH A PATTERSON | 4109 CHIEF DR | | | | CARROLLTON | TX | 75007-1474 |
| ELIZABETH A PAZIENZA | 7162 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| ELIZABETH A PETERSON CUST JONATHON PETERSON UGMA MI | 1227 BRICK ROAD | | | | WEST BRANCH | MI | 48661-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A PETERSON CUST SARA ANNE PETERSON UGMA MI | 1227 BRICK ROAD | | | | WEST BRANCH | MI | 48661-9352 |
| ELIZABETH A PIERCE | 4411 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8698 |
| ELIZABETH A PILKINGTON | 17454 SMOKEY RIVER DRIVE | | | | SONORA | CA | 95370-8925 |
| ELIZABETH A POWELL | PO BOX 20059 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001-0001 |
| ELIZABETH A POWERS | 4379 JAMESTOWN COURT | | | | FLINT | MI | 48507-5608 |
| ELIZABETH A RASIMAS CUST PETER A RASIMAS UGMA MI | 60 HEATHWOOD RD | | | | BUFFALO | NY | 14221-4616 |
| ELIZABETH A RATERMANN | 6495 BETHELVILLE RD | | | | NEW CARLISLE | OH | 45344-8831 |
| ELIZABETH A RAYMOND | 866 TYLER ST | | | | LENNON | MI | 48449-9309 |
| ELIZABETH A REIGELUTH CUST CLAIRE TRAUTVETTER UTMA MA | 1705 COLONIAL RD | | | | RALEIGH | NC | 27608-2127 |
| ELIZABETH A REILLY | 644 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 |
| ELIZABETH A RETTERBUSH | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322-1621 |
| ELIZABETH A RHODES | 13540 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| ELIZABETH A RIEDER CUST EMMA R RIEDER UTMA MI | 32431 ANITA | | | | WESTLAND | MI | 48185-1510 |
| ELIZABETH A RIGGIO | 24345 DOROTHY DR | | | | CRETE | IL | 60417-3501 |
| ELIZABETH A RIGGS | RT 3 BOX 123 | | | | TOMAH | WI | 54660-9424 |
| ELIZABETH A RISKE | 20304 GAUKLER | | | | ST CLAIR SHORES | MI | 48080-3771 |
| ELIZABETH A RIZAK | 39500 WARREN RD LOT 263 | | | | CANTON | MI | 48187-4347 |
| ELIZABETH A ROBERTSON | 67 HILTON AVE # B9 | | | | GARDEN CITY | NY | 11530-2801 |
| ELIZABETH A ROOSA | 6 WATER ST | | | | NEW HAMBURG | NY | 12590-5543 |
| ELIZABETH A ROSE & HERMAN L ROSE JT TEN | 19602 HIGHWAY 59 | | | | COUNTRY CLUB | MO | 64505 |
| ELIZABETH A SAMPLE | 29505 JERKWATER ROAD | | | | SHERIDAN | IN | 46069-9364 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301-6219 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301-6219 |
| ELIZABETH A SCANLON | 155 RAYMOND ROAD APT 212 | | | | PRINCETON | NJ | 08540-9643 |
| ELIZABETH A SCHICK | 200 TIBET RD | | | | COLUMBUS | OH | 43202-1438 |
| ELIZABETH A SCHLEICHER | 12135 HUNTOON RD | | | | CONCORD | OH | 44077-8815 |
| ELIZABETH A SCHLIEMAN | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1640 |
| ELIZABETH A SCHULTETUS | 205 FRANCIS RD | | | | DECATUR | IL | 62522-9541 |
| ELIZABETH A SCHULZ | PO BOX 171 | | | | WALWORTH | WI | 53184-0171 |
| ELIZABETH A SENRICK | 3212 PARK OVERLOOK DR | | | | SHOREVIEW | MN | 55126-4125 |
| ELIZABETH A SHADDOCK | PO BOX 10444 | | | | EL DORADO | AR | 71730-0002 |
| ELIZABETH A SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 |
| ELIZABETH A SIGMON | 19965 BINDER | | | | DETROIT | MI | 48234-1907 |
| ELIZABETH A SKELTON CUST MATTHEW WADE HAMPTON UTMA KY | 2225 SHYROCK FERRY RD | | | | VERSAILLES | KY | 40383-9055 |
| ELIZABETH A SOLIGO | 1503 DILWORTH RD | WILLOW RUN | | | WILMINGTON | DE | 19805-1213 |
| ELIZABETH A SPAULDING | 7 BLOOMFEILD WAY | | | | WEST ORANGE | NJ | 07052-4914 |
| ELIZABETH A STANLEY & CHRISTOPHER W STANLEY JT TEN | 1220 COPPER HILL RD | | | | WEST SUFFIELD | CT | 06093-2917 |
| ELIZABETH A STEELE | PO BOX 242 | | | | TECUMSEH | MI | 49286-0242 |
| ELIZABETH A STEVENS | 4773 OCALA TER | | | | NORTH PORT | FL | 34288 |
| ELIZABETH A STIVES CUST KIMBERLY A STIVES UGMA PA | 114 AUGUSTA DR | | | | LINCROFT | NJ | 07738-1202 |
| ELIZABETH A STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063-3114 |
| ELIZABETH A STRICKLAND TR JAMIESON D PARADY | 14419 KATIE RD | | | | PHORNIX | MD | 21131-1756 |
| ELIZABETH A STRICKLAND TR THOMAS R PARADY | 14419 KATIE RD | | | | PHOENIX | MD | 21131-1756 |
| ELIZABETH A STUDEBAKER | 623 MARTIN DR | | | | XENIA | OH | 45385-1617 |
| ELIZABETH A SUHRHEINRICH | 1917 RIMSDALE DR | | | | MYRTLE BEACH | SC | 29575-5868 |
| ELIZABETH A SULLIVAN | 406 QUIET FIELD CT | | | | SAINT PETERS | MO | 63376-3865 |
| ELIZABETH A TEMPLE | 113 CALICO CT | | | | WINCHESTER | VA | 22602-5327 |
| ELIZABETH A THOMPSON | 153 COMMERCE | | | | GRANT | MI | 49327-9361 |
| ELIZABETH A THORNTON TR UA 12/19/1993 THORNTON FAMILY LIVING TRUST | 8064 SW 108TH ST | | | | OCALA | FL | 34481 |
| ELIZABETH A TIMM | 1322 1/2 17TH AVE | | | | MONROE | WI | 53566-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH A TROUTMAN | 133 NEWMAN SPRINGS RD | | | | TINTON FALLS | NJ | 07724-2647 |
| ELIZABETH A TROWBRIDGE & GREGORY D TROWBRIDGE JT TEN | 768 BARRON AVE | | | | WOODBRIDGE | NJ | 07095-3207 |
| ELIZABETH A TURNER | 4226 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| ELIZABETH A TURSKI | 1536 CARDINAL RDG | | | | W BLOOMFIELD | MI | 48324-3418 |
| ELIZABETH A VISOCKY | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| ELIZABETH A WALLS | 79 W GREENWOOD AVE | | | | LANSDOWNE | PA | 19050-1530 |
| ELIZABETH A WEAVER | 551 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3240 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| ELIZABETH A WELCH | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5276 |
| ELIZABETH A WHITCOMBE | 242 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3631 |
| ELIZABETH A WHITING & DALE E WHITING JT TEN | 124 HAYMONT | | | | PARIS | TN | 38242-5631 |
| ELIZABETH A WIDLIC | 6354 N MELVINA | | | | CHICAGO | IL | 60646-3721 |
| ELIZABETH A WILCOX & RUTH VINCENT JT TEN | 271 WALLOOMSAC RD | | | | BENNINGTON | VT | 05201 |
| ELIZABETH A WILK | PO BOX 1029 | | | | LA GRANGE PARK | IL | 60526-9129 |
| ELIZABETH A WILLIAMS | 3008 E SOUTH FORK DR | | | | PHOENIX | AZ | 85048-8743 |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON L1J 4P1 CANADA | | | | | |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON L1J 4P1 CANADA | | | | | |
| ELIZABETH A WILSON | 22218 CHERIE CT | | | | RICHTON PARK | IL | 60471-1031 |
| ELIZABETH A WILSON | 2809 RICHLAND CT | | | | STOCKTON | CA | 95207-1205 |
| ELIZABETH A WILSON | 5686 YORK RD SW | | | | PATASKALA | OH | 43062-8506 |
| ELIZABETH A WIWCZAR | 31 GREENBRIER ROAD | | | | WADING RIVER | NY | 11792-1021 |
| ELIZABETH A WOLF | PO BOX 58165 | | | | SALT LAKE CITY | UT | 84158-0165 |
| ELIZABETH A WOODS | 1308 W 9TH ST | | | | WILMINGTON | DE | 19806-4621 |
| ELIZABETH A WYMAN | 7410 W DIVERSEY | | | | ELMWOOD PARK | IL | 60707-1552 |
| ELIZABETH A YARDLEY | ATTN ELIZABETH YARDLEY BOEHME | 3005 ROBINHOOD | | | HOUSTON | TX | 77005-2343 |
| ELIZABETH A YORICK | 8931 LOUISE | | | | LIVONIA | MI | 48150-4015 |
| ELIZABETH A YOUNG | 1147 MAPLE ST | | | | IOWA CITY | IA | 52240-5634 |
| ELIZABETH A ZACARCHUK | 246 MCKINLEY AVENUE | | | | KENMORE | NY | 14217-2438 |
| ELIZABETH ADAMS SHARP | 420 DOE RUN STATION RD | | | | COATESVILLE | PA | 19320-4910 |
| ELIZABETH ALBANESE | 62 DE VRIES AVE | | | | NORTH TARRYTOWN | NY | 10593 |
| ELIZABETH ALBRIGHT SCOTT | 34 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| ELIZABETH ALLAND SPERBER | 11 VIA FLORA CT | | | | CHICO | CA | 95973-0995 |
| ELIZABETH ALLEY SNOW DAY TR ELIZABETH ALLEY SNOW DAY FAM PROTECTION | TRUST UA 01/13/95 | 2086 SIERRA VIEW CIR | | | SALT LAKE CITY | UT | 84109-1946 |
| ELIZABETH ALVARADO | 8632 WILEY WAY | | | | AUSTIN | TX | 78747 |
| ELIZABETH ANDERSON & CYNTHIA E NIBLACK JT TEN | 5891 DIXIE HWY #E233 | | | | CLARKSTON | MI | 48346-3314 |
| ELIZABETH ANGELA BISCHOFF | 152 HUNDRED OAKS DR | | | | TOMS RIVER | NJ | 08755 |
| ELIZABETH ANN ALLEN | 801 EAST WALNUT ST | | | | AKRON | IN | 46910 |
| ELIZABETH ANN BARNES & GARY L BARNES JT TEN | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| ELIZABETH ANN BELLEHUMEUR | 10451 SE TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491-1912 |
| ELIZABETH ANN CAFFERTY | 15 CHARLES ST | APT 4 | | | BOSTON | MA | 02114-4606 |
| ELIZABETH ANN CAMPBELL | APT 313 | 5002 SHEBOYGAN AVE | | | MADISON | WI | 53705-2816 |
| ELIZABETH ANN CLAIR | 3857 FARHILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3113 |
| ELIZABETH ANN CREWS | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 |
| ELIZABETH ANN CROSSLAND | 522 MEFFORD LN | | | | ALLEN | TX | 75013 |
| ELIZABETH ANN DAVIES | ATTN ELIZABETH D PORTER | PO BOX 485 | | | MILFORD | MI | 48381-0485 |
| ELIZABETH ANN DELPH MCLAUGHLIN TR ELIZABETH ANN DELPH MCLAUGHLIN | TRUST UA 09/12/95 | 12180 MANOR CT | REAR | | LA PLATA | MD | 20646-4102 |
| ELIZABETH ANN FALLIN | 160 S LYNNWOOD ST | | | | LA GRANGE | TX | 78945-3411 |
| ELIZABETH ANN GALLAGHER TR UA 01/10/89 THE GALLAGHER TRUST | 13405 KITTRIDGE ST | | | | VAN NUYS | CA | 91401-1207 |
| ELIZABETH ANN GEORGE | 130 ORTHORIDGE RD | | | | LUTHERVILLE | MD | 21093-5420 |
| ELIZABETH ANN GILMAN | 500 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH ANN GOYDAN | 7683 BIG CEDAR CT | | | | FLORENCE | KY | 41042 |
| ELIZABETH ANN GRACE & MARY DAY GRACE & JOHN BRYANT GRACE & PATRICIA | MERRILL GRACE U/GDNSHP OF JAMES DAY THORNTON JR | 2702 FANELLE CIR | | | HUNTSVILLE | AL | 35801-2227 |
| ELIZABETH ANN GRAY AVILA | 11434 WICK WILDE | | | | HELOTES | TX | 78023 |
| ELIZABETH ANN HAKE | 11 PHILLIPS ST | | | | MEDWAY | MA | 02053-1539 |
| ELIZABETH ANN HALL | 17 RIPPLE TERRACE | | | | BARNEGAT | NJ | 08005-5554 |
| ELIZABETH ANN HARRIS | ATTN ELIZABETH ANN SPOERL | 2320 HICKORY DR | | | PLOVER | WI | 54467-2407 |
| ELIZABETH ANN HART ADAMS | PO BOX 65 | | | | PAXICO | KS | 66526 |
| ELIZABETH ANN KEARNEY & LOIS FRITZ JT TEN | 13430 RANGOON ST | | | | ARLETA | CA | 91331-6322 |
| ELIZABETH ANN KEGLEY | 1142 CASTLE ROW | | | | INDIANAPOLIS | IN | 46220-3255 |
| ELIZABETH ANN LA LUZERNE | 1804 HUMBOLT AVE S | | | | MINNEAPOLIS | MN | 55403-2813 |
| ELIZABETH ANN MC CARTHY | 232 KILLDEER ROAD | | | | WEBSTER | MA | 01570-3310 |
| ELIZABETH ANN MC FARLAND | 12103 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247-4257 |
| ELIZABETH ANN MULLIGAN CUST MARGARET ANN MULLIGAN U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 404 PARK FOREST WAY | | | WELLINGTON | FL | 33414-4977 |
| ELIZABETH ANN MULVANEY | 512 N WATER ST | | | | SPARTA | WI | 54656-1745 |
| ELIZABETH ANN MUNGENAST | 8971 NW 7TH COURT | | | | PEMBROKE PINES | FL | 33024-6453 |
| ELIZABETH ANN PFROGNER | 144 MORENA DRIVE | | | | HOLLY SPRINGS | NC | 27540-9399 |
| ELIZABETH ANN RECKER | PO BOX 247 | | | | CHARLES CITY | IA | 50616-0247 |
| ELIZABETH ANN ROBINSON | 1142 RIVER OAKS LN | | | | CHARLOTTESVLE | VA | 22901-0637 |
| ELIZABETH ANN ROONEY | 22 KENDALL ST | APT 1 | | | CLEARWATER | FL | 33767-1626 |
| ELIZABETH ANN ROSSI | PO BOX 219 | | | | MILL NECK | NY | 11765-0219 |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON | 104 LYNNWOOD TERRACE | | | PINEVILLE | KY | 40977-1436 |
| ELIZABETH ANN SCHMIDT | ATTN ELIZABETH A S CONNORS | 3733 LOGAN AVE NW | | | CANTON | OH | 44709-1540 |
| ELIZABETH ANN SENTMAN | 510 NORTH ST | | | | ELKTON | MD | 21921-5610 |
| ELIZABETH ANN SHOUP | 1102 MAC DONALD AVE | | | | FLINT | MI | 48507-2855 |
| ELIZABETH ANN SMITH | 844S W COUNTY RD 242 | | | | LAKE CITY | FL | 32024-4311 |
| ELIZABETH ANN SUTTON & ROBERT L HOLLAND JR U/GDNSHP OF MARY H HOLLAND | | | | | WEST UNION | WV | 26456 |
| ELIZABETH ANN THOMAS CUST KIRK MATTHEW THOMAS UGMA NY | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE | GA | 30045-2372 |
| ELIZABETH ANN TRAFF | 1651 9TH AVENUE | | | | ROCHESTER | MN | 55906 |
| ELIZABETH ANN VINCENZO | 124 JEPSON AVE | | | | ST CLAIRSVILLE | OH | 43950-1232 |
| ELIZABETH ANN WELTZER | 27 PROSPECT HILL BLVD | | | | CHESTER SPRINGS | PA | 19425 |
| ELIZABETH ANN WOLF | BOX #58165 | | | | SALT LAKE CITY | UT | 84158-0165 |
| ELIZABETH ANN WOLF CUST U/THE LAWS OF OREGON FOR THERESA LYNN WOLF | 15503 SE 39TH CIR | | | | VANCOUVER | WA | 98663-5333 |
| ELIZABETH ANN WURST | 29 DONNEL RD | | | | VERNON | CT | 06066-2705 |
| ELIZABETH ANN-WATES TROMBLEY | 3226 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| ELIZABETH ANNE BERNER | 693 DARK STAR AVE | | | | COLUMBUS | OH | 43230-3820 |
| ELIZABETH ANNE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| ELIZABETH ANNE CALDWELL | 1211 LONG CORNER RD | | | | MOUNT AIRY | MD | 21771-3824 |
| ELIZABETH ANNE CARROLL & ERVIN JAMES CARROLL JT TEN | 9172 BOOTS LANE | | | | JACKSONVILLE | FL | 32220-1284 |
| ELIZABETH ANNE DADARIO | 257 ORCHARD RD | | | | SPRINGFIELD | PA | 19064-2317 |
| ELIZABETH ANNE DEW | PO BOX 1284 | | | | MCALESTER | OK | 74502-1284 |
| ELIZABETH ANNE DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| ELIZABETH ANNE HOLMES | 267 WILLIS RD | | | | SALINE | MI | 48176-1596 |
| ELIZABETH ANNE HUGHES & JANE B HUGHES TEN COM | 2569 FORREST DRIVE | | | | KINSTON | NC | 28504-8169 |
| ELIZABETH ANNE MADON | 103 LYNNWOOD TERRACE | | | | PINEVILLE | KY | 40977-1435 |
| ELIZABETH ANNE MINISH | RT 2 BOX 416 | | | | CRAWFORD | GA | 30630-9802 |
| ELIZABETH ANNE O'BRIEN | 7901 BELGARO ROAD | | | | LAUREL | MD | 20723 |
| ELIZABETH ANNE ONEIL THOMAS | 3120 22ND ST | | | | LUBBOCK | TX | 79410-2116 |
| ELIZABETH ANNE SAXTON | 1106 COYNE PLACE | | | | WILMINGTON | DE | 19805-4525 |
| ELIZABETH ANNE SCAGNETTI & PATRICIA SCAGNETTI JT TEN | 32431 ANITA | | | | WESTLAND | MI | 48185-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH ANNE SCOTT | 167 NORTH AVE | | | | BURLINGTON | VT | 05401 |
| ELIZABETH ANNE SLATER | 1633 MEADOWS CIR | | | | ROCKFORD | IL | 61108-1592 |
| ELIZABETH ANNE THORSON | PO BOX 862 | | | | MORRIS | IL | 60450-0862 |
| ELIZABETH ANNE TOLOMEI | 20412 ARDMORE PARK DRIVE | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| ELIZABETH ANNE WARREN | 350 OLD GREEN BAY RD | | | | GLENCOE | IL | 60022-1937 |
| ELIZABETH ANNE WHITE | 1319 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| ELIZABETH ANNE WILKINSON | 106 BOULDER LANE | | | | CHAPEL HILL | NC | 27514-2001 |
| ELIZABETH ANNETTER BOND | 2937 LANGLOIS STREET | WINDSOR ONTARIO ON N8X 4M6 CANADA | | | | | |
| ELIZABETH ANTCZAK | 31734 PERTH | | | | LIVONIA | MI | 48154-4281 |
| ELIZABETH ARALIA | 5320 FOXLAIR RD | | | | CHAPEL HILL | NC | 27516-8174 |
| ELIZABETH ARMENAT | 14666 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9770 |
| ELIZABETH ARMSTRONG | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| ELIZABETH ARNOLD | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ELIZABETH AUSTIN DAILEY | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| ELIZABETH AVOLS | 4955 RIVERBEND CT | | | | FORT WORTH | TX | 76109-2439 |
| ELIZABETH B BEISEL | 5410 AIKEN PL | | | | PITTSBURGH | PA | 15232-1504 |
| ELIZABETH B BENSON | 119 THOMAS POINT CIRCLE | | | | WILMINGTON | DE | 19808-1368 |
| ELIZABETH B BERNEKING CUST BRENT JONATHAN BERNEKING UNDER IN UNIF | TRANS TO MINACT | 8805 CAMELLIA | | | EVANSVILLE | IN | 47711-1003 |
| ELIZABETH B BOOZER | 1617 CONCORD DRIVE | | | | CHARLOTTESVILLE | VA | 22901-3117 |
| ELIZABETH B BOWERS | 3405 CHATHAM ROAD | | | | ADELPHI | MD | 20783-1852 |
| ELIZABETH B BROWN | 21527 ALGER ST | | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B BROWN EX EST DAISY W LAMBERTON | 21527 ALGER ST | | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B BROWN EX EST DAISY W LAMBERTON | 21527 ALGER ST | | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B CARTER | 240 PALMER COURT | | | | RIDGEWOOD | NJ | 07450-2316 |
| ELIZABETH B COATS | 4801 NORTHGATE COURT | | | | DAYTON | OH | 45416-1126 |
| ELIZABETH B COIT PER REP EST PHYLLIS B COIT | 10702 E CRESTVIEW LN | | | | LAUREL | MD | 20723 |
| ELIZABETH B COLLINS | 13304 VALLEYHEART DR | APT 209 | | | SHERMAN OAKS | CA | 91423-5131 |
| ELIZABETH B COOK | 2508 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-1810 |
| ELIZABETH B CRAIG TR ELIZABETH B CRAIG REVOCABLE INTER VIVOS TRUST UA | 05/10/02 | 1521 VIRGINIA ST E | | | CHARLESTON | WV | 25311-2411 |
| ELIZABETH B DAVID CUST JONATHAN W DAVID UGMA VA | 118 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606-3650 |
| ELIZABETH B DIXON | 3154 WEST CASS | | | | FLINT | MI | 48504-1208 |
| ELIZABETH B EDGERTON | 2001 CLINTON AVE S | APT C204 | | | ROCHESTER | NY | 14618-5708 |
| ELIZABETH B HAGEMEYER & GEORGINA BENNETT HAGEMEYER TR UA 06/17/1996 | ELIZABETH B HAGEMEYER LIVING TRUST | 1425 MANDERFORD RD | | | BLOOMFIELD | MI | 48304 |
| ELIZABETH B HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607-2906 |
| ELIZABETH B HUGHES | 2044 PINE ST | | | | PHILADELPHIA | PA | 19103-6536 |
| ELIZABETH B JOESBURY | 673 CHESTNUT DR | | | | THOMSON | GA | 30824-1820 |
| ELIZABETH B LA ROSE | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| ELIZABETH B LEISEN | 39 SMITH RD | | | | SOMERSET | NJ | 08873-2725 |
| ELIZABETH B LEMIEUX | 2246 CHADDS CREEK DR | | | | MARIETTA | GA | 30062-6060 |
| ELIZABETH B MC GINNIS | 123 BROCKINTON DR | | | | ST SIMONS ISLAND | GA | 31522-1637 |
| ELIZABETH B MC INNIS | 2343 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116-2208 |
| ELIZABETH B MCARDLE | 1140 SHADES CREST RD | | | | BIRMINGHAM | AL | 35226-1908 |
| ELIZABETH B MCELWEE | 1146 DARBY LN | | | | UNION | NJ | 07083-7920 |
| ELIZABETH B MURPHY | 7400 WHITE PLACE | | | | WASHINGTON | MI | 48094-3500 |
| ELIZABETH B NACLERIO GIFFEN | 838 FAIR ST | | | | CARMEL | NY | 10512-3085 |
| ELIZABETH B PARISOT & ANNE B ROCHET JT TEN | 205 MOOSE HILL RD | | | | GUILFORD | CT | 06437-4311 |
| ELIZABETH B PENNINGTON & PATRICIA BOGARDUS JT TEN | 26 PARK ST | | | | PORTSMOUTH | NH | 03801-5031 |
| ELIZABETH B POPE | 6415 LAKE FOREST ROAD E | | | | CHARLOTTE | NC | 28227 |
| ELIZABETH B SCHLADENHAUFFEN | C/O BENJAMIN G SCHLADENHAUFFEN | 316 TIPPERARY WAY | | | NICEVILLE | FL | 32578-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH B SIMONS | 84 DAVIS AVE | | | | WHITE PLAINS | NY | 10605-1107 |
| ELIZABETH B SINGER | 8 SUMMIT LANE | | | | BERKELEY | CA | 94708-2213 |
| ELIZABETH B SULLIVAN | 207 HANTWERKER DR | | | | DELMAR | DE | 19940 |
| ELIZABETH B THORNTON CUST MISS WENDY THORNTON U/THE PA UNIFORM GIFTS | TO MINORS ACT | 249 PINE VIEW LANE | | | YORK | PA | 17403-9561 |
| ELIZABETH B WATERS | 6407 REGAL RD | | | | LOUISVILLE | KY | 40222-6038 |
| ELIZABETH B WEISE | C/O FRANCES M GAVLICK | 40 REGENCY DRIVE | | | POUGHKEEPSIE | NY | 12603-1154 |
| ELIZABETH B WILDMAN | 8528 SR 45 NW | | | | N BLOOMFIELD | OH | 44450-9701 |
| ELIZABETH BAILEY | 1640 DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| ELIZABETH BAILEY | 620 E WREN CIR | | | | BAREFOOT BAY | FL | 32976-7260 |
| ELIZABETH BALDWIN HILL | 3168 THOMAS AVE | | | | MONTGOMERY | AL | 36106-2426 |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL | 7069 PADDINGTON WAY | | | LAS VEGAS | NV | 89147-4407 |
| ELIZABETH BARRETT ROBEY & DAVID ROBEY JT TEN | ARMED FORCES BANK | 320 KANSAS | | | FORT LEAVENWORTH | KS | 66027 |
| ELIZABETH BARRETT WILLS | 153 AMBER DR | | | | BECKLEY | WV | 25801-9144 |
| ELIZABETH BARRY HOUGHTON | 326 ST DAVIDS RD | | | | WAYNE | PA | 19087-4307 |
| ELIZABETH BARTO | 325 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072-3323 |
| ELIZABETH BEASON | 605 CASSEL HILLS CRT | | | | VANDALIA | OH | 45377 |
| ELIZABETH BEDEL CUST MARISA LYN BEDEL UGMA PA | 5950 RIDGE RD | | | | GIBSONIA | PA | 15044-9745 |
| ELIZABETH BEL RYNECKI | 149 FLORENCE AVE | | | | OAKLAND | CA | 94618-2248 |
| ELIZABETH BIEGERT | 250 BROOKWOOD AVENUE SOUTH | | | | HAMILTON | OH | 45013-2008 |
| ELIZABETH BIGGS | PO BOX 4110 | | | | ELMIRA | NY | 14904-0110 |
| ELIZABETH BILLUPS GRIBBLE & G DICKSON GRIBBLE JR JT TEN | 1211 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 |
| ELIZABETH BLACK CANNON | 1117 W STANDLEY ST | | | | UKIAH | CA | 95482-4230 |
| ELIZABETH BLADDY | C/O MRS E NATITZ | 265 COLDSTREAM AVE | | | MERRITT ISLAND | FL | 32953-4681 |
| ELIZABETH BLAIN TAYLOR | 510 MADISON ST | | | | NATCHEZ | MS | 39120-2962 |
| ELIZABETH BLOCK | 3 WASHINGTON AVENUE | TORONTO ON M5S 1L1 CANADA | | | | | |
| ELIZABETH BOON | 710-4 ZLOTKIN CIRCLE | | | | FREEHOLD | NJ | 07728-4367 |
| ELIZABETH BRADLEY | 764 NORGATE | | | | WESTFIELD | NJ | 07090-3427 |
| ELIZABETH BRADY MAHANNA | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 |
| ELIZABETH BRANCA | 57 SHAG TERRACE | | | | ROCHESTER | NY | 14624-2411 |
| ELIZABETH BRIGHT | 125 BROCKWAY DR | | | | ROCKWALL | TX | 75032-5602 |
| ELIZABETH BROWN | 16321 PARKLANE | | | | LIVONIA | MI | 48154-2122 |
| ELIZABETH BROWN | 3168 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-2331 |
| ELIZABETH BROWN | C/O ANDREW J BROWN | 2770 LOFTYVIEW DR | | | TORRANCE | CA | 90505-7226 |
| ELIZABETH BRUCKSTEIN | 65-47 WETHEROLE STREET | | | | REGO PARK | NY | 11374-4753 |
| ELIZABETH BUEHRER GLOR | 136 SOUTH MAIN STREET | | | | WELLINGTON | OH | 44090-1344 |
| ELIZABETH BURSEY | 225 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| ELIZABETH C ACHTEN | 2722 IDA AVE | | | | CINCINNATI | OH | 45212-4215 |
| ELIZABETH C BALLANTYNE | 1348 ROOSEVELT AVE | | | | SALT LAKE CTY | UT | 84105 |
| ELIZABETH C BANWELL CUST PATRICK CRONIN BANWELL UGMA MI | 2026 CALUMET | | | | FLINT | MI | 48503-2809 |
| ELIZABETH C BEMIS TOD LINDA ROBERTS SUBJECT TO STA TOD RULES | G3094 CLAYWARD DR | | | | FLINT | MI | 48506 |
| ELIZABETH C CASH | ATTN MRS ELIZABETH C PROCTOR | 126 ORIOLE ST | | | BARNWELL | SC | 29812 |
| ELIZABETH C COEN | 2410 BELFORD DR | | | | WILMINGTON | DE | 19808 |
| ELIZABETH C COLOSIMO & FEDERICO COLOSIMO JT TEN | 431 STONY BROOK DR | | | | BRIDGEWATER | NJ | 08807-1945 |
| ELIZABETH C COPPINGER | 7810 TILMONT AVENUE | | | | BALTIMORE | MD | 21234-5539 |
| ELIZABETH C COPPINGER & GEORGE J COPPINGER JT TEN | 7810 TILMONT AVENUE | | | | BALTIMORE | MD | 21234-5539 |
| ELIZABETH C CRADDICK | 231 BROOKWAY RD | | | | DAYTON | OH | 45459-2801 |
| ELIZABETH C CURTIN | 65 CRISFIELD ST | # 302 | | | YONKERS | NY | 10710-1205 |
| ELIZABETH C CURTIN & MAURA E CURTIN JT TEN | 65 CRISFIELD ST | # 302 | | | YONKERS | NY | 10710-1205 |
| ELIZABETH C DE PROSSE | 1007 TRIPHAMMER ROAD | | | | ITHACA | NY | 14850-2510 |
| ELIZABETH C DENNIS | PO BOX 84 | | | | BEACH LAKE | PA | 18405-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH C DOOLING | 145 PINCKNEY ST APT 435 | | | | BOSTON | MA | 02114-3272 |
| ELIZABETH C EDGAR & GEORGE E EDGAR TR ELIZABETH C EDGAR LIVING TRUST | UA 07/08/97 | 3103 SCIOTO TRCE | | | COLUMBUS | OH | 43221-4733 |
| ELIZABETH C EDGAR TR GEORGE E EDGAR FAMILY TRUST UA 7/08/97 | 3103 SCIOTO TRCE | | | | COLUMBUS | OH | 43221-4733 |
| ELIZABETH C ERNST TR ELIZABETH C ERNST TRUST UA 08/20/87 | 4165 PAISLEY DR | | | | STERLING HEIGHTS | MI | 48314-1977 |
| ELIZABETH C ESPARZA | PO BOX 9793 | | | | FOUNTAIN VLY | CA | 92728-9793 |
| ELIZABETH C FINCH | 130 E 18TH ST | APT 1G | | | NEW YORK | NY | 10003-2429 |
| ELIZABETH C FURMAN | 1 PADGETT COURT | | | | OKATIE | SC | 29909-4500 |
| ELIZABETH C GIOVANNOZZI | 2 BLUE HERON DRIVE | | | | LEWES | DE | 19958-2311 |
| ELIZABETH C GOLDMAN | 9463 CORINNE | | | | PLYMOUTH | MI | 48170-4023 |
| ELIZABETH C GRANT | 64 BUCKINGHAM ROAD | | | | MILTON | MA | 02186-4418 |
| ELIZABETH C HOLLY | 11 LESTER AVE | | | | PAWCATUCK | CT | 06379-2101 |
| ELIZABETH C HOLTZCLAW | 6322 11TH ROAD NORTH | | | | ARLINGTON | VA | 22205-1718 |
| ELIZABETH C IGLEHEART | 1414 ST ANDREWS DR | | | | SHELBYVILLE | KY | 40065-9037 |
| ELIZABETH C KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| ELIZABETH C KILGORE | 1206 TIMBER DR | | | | SLEEPY HOLLOW | IL | 60118-1810 |
| ELIZABETH C KING | 10065 RAPP RD | | | | NEW MIDDLETWN | OH | 44442 |
| ELIZABETH C KIRCHHUBER & LINDA J KIRCHHUBER JT TEN | 209 S JEFFERSON ST | | | | ATHENS | AL | 35611-2546 |
| ELIZABETH C LIST | 92 MARKET ST | | | | POTSDAM | NY | 13676-1718 |
| ELIZABETH C MARSHALL | 4135 BALLARD AVE | | | | CINCINNATI | OH | 45209-1719 |
| ELIZABETH C METZ | 238 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901-4214 |
| ELIZABETH C MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 |
| ELIZABETH C MISISCO | 8708 BLUEDALE ST | | | | ALEXANDRIA | VA | 22308-2303 |
| ELIZABETH C MORRISON | 30 FAIRFAX TER | | | | CHATHAM | NJ | 07928-2004 |
| ELIZABETH C NICHOLSON TR ELIZABETH C NICHOLSON REVOCABLE TRUST UA | 09/26/98 | 9971 CYPRESS LAKE DR | | | FORT MYERS | FL | 33919-6048 |
| ELIZABETH C PETER | 2926 MONTAVESTA RD | | | | LEXINGTON | KY | 40502-3004 |
| ELIZABETH C PETRAK | 745 COLUMBIA RD | PO BOX 297 | | | VALLEY CITY | OH | 44280-0297 |
| ELIZABETH C PISTON | 316 E GLENSIDE AVE | | | | GLENSIDE | PA | 19038-4523 |
| ELIZABETH C RENOVA | 1200 KINGS CT | | | | OKLAHOMA CITY | OK | 73160-1834 |
| ELIZABETH C REYER | 1628 MCDOWELL STREET | | | | SHARON | PA | 16146-3826 |
| ELIZABETH C ROSS | 5742 26TH STREET | | | | WASHINGTON | DC | 20015-1114 |
| ELIZABETH C RUH | 622 ALEXIAN WAY APT B3 | | | | SIGNAL MTN | TN | 37377-1986 |
| ELIZABETH C SAUTER | 31293 SLEEPY HOLLOW LN | | | | BEVERLY HILLS | MI | 48025-3621 |
| ELIZABETH C SOUSA | 153 N GRANT AVENUE | | | | COLONIA | NJ | 07067-2226 |
| ELIZABETH C STOUT & J ROGER STOUT & DONALD E STOUT JT TEN | 2421 SOUTH CRYSTAL COURT | GRAND JUNTION | | | GRAND JCT | CO | 81503-1547 |
| ELIZABETH C TAYLOR & ROY E TAYLOR JT TEN | 300 TAFT AVE | LANCASTER VILLAGE | | | WILMINGTON | DE | 19805-1303 |
| ELIZABETH C TOYCEN | 433 DOVER ST | | | | CHIPPEWA FALLS | WI | 54729-2222 |
| ELIZABETH C WARENDA | 81 MORTON ROAD | | | | MERIDEN | CT | 06450-4834 |
| ELIZABETH C WESTERFIELD CUST LUCY K WESTERFIELD UTMA CA | 2669 CLERMONT ST | | | | DENVER | CO | 80207-3042 |
| ELIZABETH C WHITE | 3506 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4521 |
| ELIZABETH C WILSON | PO BOX 116 | | | | NORTH EGREMONT | MA | 01252-0116 |
| ELIZABETH C WINCHELL & HUGH CRAIG WINCHELL TR ELIZABETH WINCHELL | LIVING TRUST UA | 880 STILL HILL RD | | | HAMDEN | CT | 06518-1105 |
| ELIZABETH CALABRO | 61-46 213TH ST | | | | BAYSIDE | NY | 11364-2127 |
| ELIZABETH CALDWELL | 3721 HEATHERWOODS DR | | | | VALDOSTA | GA | 31605-5236 |
| ELIZABETH CALISTRO | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053-2126 |
| ELIZABETH CAMPOS | 1319 COMFORT ST | | | | LANSING | MI | 48915-1407 |
| ELIZABETH CARIAGA STANEK & TIMOTHY J STANEK JT TEN | 1791 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH CAROL FLACK CUST ELIZABETH VICTORIA ROBERTSON UTMA VA | PO BOX 1890 | | | | ELFERS | FL | 34680-1890 |
| ELIZABETH CAROL POLIFRONI | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| ELIZABETH CARTER | 7 PINE AVE | | | | MASHPEE | MA | 02649-4701 |
| ELIZABETH CHAPA | 575 LAKESHORE CIR | APT 104 | | | AUBURN HILLS | MI | 48326-4514 |
| ELIZABETH CHEN | 3801 N MISSION HILLS | | | | NORTHBROOK | IL | 60062-5729 |
| ELIZABETH CLAIRE COURNOYER | 3 ORCHARD WAY S | | | | ROCKVILLE | MD | 20854-6129 |
| ELIZABETH CLARKE | 14300 METTETAL | | | | DETROIT | MI | 48227-1850 |
| ELIZABETH COLLINS | 8848 ILEX AVE | | | | SUN VALLEY | CA | 91352-2510 |
| ELIZABETH COMBS | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| ELIZABETH CONGLETON | 298 LIBERTY AVE | | | | HILLSDALE | NJ | 07642-2226 |
| ELIZABETH CONN | 4218 BRANDON | | | | DETROIT | MI | 48209-1332 |
| ELIZABETH COOGAN | 395 ANGELL ST APT 5 | | | | PROVIDENCE | RI | 02906-4067 |
| ELIZABETH COOLEY UGGLA CUST MICHAEL CARL UGGLA UGMA VA | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| ELIZABETH COOLEY WYDNER | BOX 2928 | HWY 29 | | | FRENCHTOWN | NJ | 08825 |
| ELIZABETH COPES | 1668 WESLEYAN ROAD | | | | DAYTON | OH | 45406 |
| ELIZABETH COTTON | 2821 N UNIVERSITY DR | APT 203 | | | WAUKESHA | WI | 53188-1427 |
| ELIZABETH COUDON HOOPES | C/O MRS E H FIELD | 123 MILL ROAD | | | NORTH HAMPTON | NH | 03862-2218 |
| ELIZABETH COX PLUM | FLAT 1 | 21 BRECHIN PL | LONDON SW7 4QD GREAT BRITAIN | | | | |
| ELIZABETH CRANSTON BAXTER | 62 DENTON RD | | | | WELLESLEY | MA | 02482-6405 |
| ELIZABETH CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3947 |
| ELIZABETH CROWE LANGTON CUST COLIN THOMAS LANGTON UTMA NY | 74 SOUTH DR | | | | PLANDOME | NY | 11030-1442 |
| ELIZABETH CROWLEY CUST ALEXANDRA KATHRYN RANKIN UGMA NY | 455 BOYD DR | | | | CARBONDALE | CO | 81623-2188 |
| ELIZABETH CROWLEY CUST ANDREW HAROLD RANKIN UGMA NY | 455 BOYD DR | | | | CARBONDALE | CO | 81623-2188 |
| ELIZABETH CUMMINS MOORE | 3111 MANOR GROVE DR | | | | KINGWOOD | TX | 77345-1269 |
| ELIZABETH CUMMINS MOORE CUST ANDREW WAYNE MOORE UGMA TX | 3111 MANOR GROVE DR | | | | KINGWOOD | TX | 77345-1269 |
| ELIZABETH CUNNINGHAM | PO BOX 1597 | | | | NEW BRITAIN | CT | 06050-1597 |
| ELIZABETH D ARNOLD | 5 FARM HOUSE LANE | | | | CAMP HILL | PA | 17011 |
| ELIZABETH D BARRETT CUST PETER ANTHONY BARRETT UGMA PA | 1955 N MAY ST | | | | SOUTHERN PINES | NC | 28387-3610 |
| ELIZABETH D BINGHAM | 765 BROOKVIEW LANE | | | | INDIANAPOLIS | IN | 46250 |
| ELIZABETH D CONWAY TR THE CONWAY TRUST UA 03/06/02 | 131 ROLLING OAKS DRIVE | | | | COLLINSVILLE | IL | 62234-6001 |
| ELIZABETH D COOK | 10620 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45241-2908 |
| ELIZABETH D FLYNN | 37 BEVERLY RD | | | | CHESTNUT HILL | MA | 02467-3101 |
| ELIZABETH D FOSTER | 2551 WINCHESTER RD NE | | | | HUNTSVILLE | AL | 35811-9007 |
| ELIZABETH D GEASE | 774 ILLINI DRIVE | | | | MONROEVILLE | PA | 15146-1944 |
| ELIZABETH D GILLES TR UA 12/22/2009 DONNA J GILLES REVOCABLE TRUST | 1617 FARNAM ST | | | | LA CROSSE | WI | 54601 |
| ELIZABETH D GOODSIR | 17 BATTLE RIDGE TRL | | | | TOTOWA | NJ | 07512-1621 |
| ELIZABETH D GROTZ | 23363 SPY GLASS HILL DRI | | | | SOUTH LYON | MI | 48178-9449 |
| ELIZABETH D H KANE | 31 NANCY PL WYMBERLY | | | | SAVANNAH | GA | 31406-7556 |
| ELIZABETH D HORNE | PO BOX 6 | | | | SAINT GEORGE | SC | 29477-0006 |
| ELIZABETH D LEYBOURN | 2335 SHANKIN DR | | | | WOLVERINE LK | MI | 48390-2458 |
| ELIZABETH D LOFTUS | 988 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1204 |
| ELIZABETH D MARTINO & ROBERT J MARTINO JT TEN | 4952 CARA CT | | | | ROYAL OAK | MI | 48073-1207 |
| ELIZABETH D MCCORMICK & RICHARD M MCCORMICK JT TEN | R ROUTE 1 BOX 160 | | | | SAINT JACOB | IL | 62281-9801 |
| ELIZABETH D MORGAN | 513 EAST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348-1401 |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 |
| ELIZABETH D OLMSTED | 14206 NW 10TH CT | | | | VANCOUVER | WA | 98685-1702 |
| ELIZABETH D PATTERSON | 747 HOSKIN AVE | OSHAWA ON L1H 2A8 CANADA | | | | | |
| ELIZABETH D SAFFO | 309 POTOMAC ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3122 |
| ELIZABETH D SAJA | 6 QUARRY RD | | | | STOCKTON | NJ | 08559 |
| ELIZABETH D SMITH | 38 HANCOCK ST APT 5 | | | | BOSTON | MA | 02114-4131 |
| ELIZABETH D TRIPP CUST MATTHEW A TRIPP UTMA NC | 121 BUENA VISTA DR | | | | NEWPORT | NC | 28570-8119 |
| ELIZABETH D TROUT | 801 N LINCOLN ST | | | | DUNCANNON | PA | 17020-1713 |
| ELIZABETH D VAN LOO | 2906 HERITAGE DR | | | | DOTHAN | AL | 36303-1682 |
| ELIZABETH D WILLIAMS | 109 MCARTHUR AVE SE | | | | CONCORD | NC | 28025-3849 |
| ELIZABETH D ZAHORA | 108 BEATRICE DRIVE | | | | DAYTON | OH | 45404-1349 |
| ELIZABETH DABBS ISELE CUST ANTHONY F ISELE 3RD U/THE ARK UNIFORM | GIFTS TO MINORS ACT | 277 PREBLE ST | | | SOUTH PORTLAND | ME | 04106-2233 |
| ELIZABETH DAHME CUST ZACHARY R DAHME UTMA NJ | 17 PINE HILL RD | | | | ANNANDALE | NJ | 08801 |
| ELIZABETH DAWSON | 5805 THADA LANE | | | | COLUMBUS | OH | 43229-3475 |
| ELIZABETH DE COURCY ANNIS | 404 LAKE ST | APT 3E | | | SITKA | AK | 99835-7459 |
| ELIZABETH DE MARS GUIN | 110 TAYLOR ST | | | | AIKEN | SC | 29803-7358 |
| ELIZABETH DE MICCO | 2923 MANOR STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| ELIZABETH DEFELICE & ANGELA DEFELICE JT TEN | 5910 QUEENS BLVD #14B | | | | WOODSIDE | NY | 11377-7743 |
| ELIZABETH DEKLE GAY | 760 FIFTH AVE N | | | | NAPLES | FL | 34102-5504 |
| ELIZABETH DELLAPAOLERA | 281 SCHOOL ST | | | | WATERTOWN | MA | 02472-1412 |
| ELIZABETH DEPIERO | 270 ARDEN RD | | | | PITTSBURGH | PA | 15216-1441 |
| ELIZABETH DESIMONE | 156 SEXTON RD | | | | WEST BABYLON | NY | 11704-4316 |
| ELIZABETH DESMANN | 7756 MARTIN ROAD | | | | LIMA | NY | 14485-9625 |
| ELIZABETH DI CRESCENZO | 66 N MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1726 |
| ELIZABETH DIANNE THOMPSON PER REPEST CHRISTINE K WAY | 414 BEECH GLEN DR | | | | COLUMBIA | SC | 29229 |
| ELIZABETH DIAZ CABRERA & WILLIAM C CABRERA JT TEN | 2201 S OCEAN DR | APT 2505 | | | HOLLYWOOD | FL | 33019-2525 |
| ELIZABETH DICKENS CONNAR | 3305 JEAN CIRCLE | | | | TAMPA | FL | 33629-5223 |
| ELIZABETH DIVOLL NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 |
| ELIZABETH DIXON MC MILLAN | 2123 ST MARYS ST | | | | RALEIGH | NC | 27608-1333 |
| ELIZABETH DIXON MCMILLAN & SUSAN E DIXON JT TEN | 2121 ST MARY'STREET | | | | RALEIGH | NC | 27608 |
| ELIZABETH DOLPHIN & NORMA JEAN DOLPHIN & WINSTON DOLPHIN JT TEN | 3221 NORWOOD | | | | FLINT | MI | 48503-2375 |
| ELIZABETH DOMENICK | 57 IDAHO LANE | | | | MATAWAN | NJ | 07747-1530 |
| ELIZABETH DORIS HARDIN | 7832 S SEELEY | | | | CHICAGO | IL | 60620-5758 |
| ELIZABETH DOUGLAS RITCHIE | 465 PADDINGTON CRESCENT | OSHAWA ON L1G 7P3 CANADA | | | | | |
| ELIZABETH DRAGOS & THERESA A MOORE JT TEN | 454 N HARRIS | | | | YPSILANTI | MI | 48198-4121 |
| ELIZABETH E BELLOVICH | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & MICHAEL BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BERGER | 4153 E 450N | | | | LEESBURG | IN | 46538-9484 |
| ELIZABETH E CHILDS | 107 PEDIGREE | | | | RED OAK | TX | 75154-5236 |
| ELIZABETH E COOK CUST APRIL E COOK UTMA WA | 1205 ORCHARD AVE | | | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK CUST CLARA C COOK UTMA WA | 1205 ORCHARD AVE | | | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK CUST JACOB W COOK UTMA WA | 1205 ORCHARD AVE | | | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK CUST ROSE I COOK UTMA WA | 1205 ORCHARD AVE | | | | WENATCHEE | WA | 98801-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH E COOK CUST TIMOTHY D COOK UTMA WA | 1205 ORCHARD AVE | | | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E DANIEL & KENNETH MCALLISTER DANIEL JT TEN | PO BOX 164 | | | | COBB | GA | 31735 |
| ELIZABETH E DIFILIPPO & LINDA HANNON JT TEN | 11840 INA | | | | STERLING HEIGHTS | MI | 48312-5044 |
| ELIZABETH E DOHR | C/O JULIA ANN FLINCHBAUGH | PO BOX 402 | | | STANTON | MI | 48888-0402 |
| ELIZABETH E FRONK | ATTN ELIZABETH E BUCHHOLZ | 10311 PARKLANE CT | | | HALES CORNERS | WI | 53130-2248 |
| ELIZABETH E GARVER | 1388 FAIRWAY FOREST NE | | | | CORDOVA | TN | 38018-8702 |
| ELIZABETH E GRACZYK & DAVID S GRACZYK JT TEN | 5107 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| ELIZABETH E GROSS | C/O E E MORROW | 9903 WHISPERING WIND LANE | | | KNOXVILLE | TN | 37922-5747 |
| ELIZABETH E HITT | 5039 RANGE HORSE LANE | | | | ROLLING HILLS ESTS | CA | 90274-1538 |
| ELIZABETH E HUFFAKER | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| ELIZABETH E HUFFAKER & FRANCIS G HUFFAKER JT TEN | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| ELIZABETH E KRIEKARD | 1555 DOGWOOD DR | | | | PORTAGE | MI | 49024 |
| ELIZABETH E LOUD HAYWARD & CHRISTOPHER R HAYWARD JT TEN | 11 IONA PLACE | | | | ABERDEEN | NJ | 07747-1511 |
| ELIZABETH E MAILLARD | 2860 AMBRIDGE LANE | | | | AVON | OH | 44011-4787 |
| ELIZABETH E MC RAE | 480 ROCK MEADOW DR | | | | STONE MOUNTAIN | GA | 30088-1508 |
| ELIZABETH E MEARS | 2 SANDY HILL RD | | | | HOPEDALE | MA | 01747-1043 |
| ELIZABETH E MORGAN | 1099 EDEN AVE | | | | ATLANTA | GA | 30316-2583 |
| ELIZABETH E PERRY & ROBERT D PERRY JT TEN | 28 WINTERBURY CIR | | | | WILM | DE | 19808-1429 |
| ELIZABETH E SHEYER & SHEILA M MAGGART JT TEN | 4441 OLD COLONY RD | | | | KALAMAZOO | MI | 49008-3200 |
| ELIZABETH E SIXTA | 3622 E 104TH | | | | KANSAS CITY | MO | 64137-1507 |
| ELIZABETH E SMITH | 834 HANOVER DR | | | | GRIFFIN | GA | 30224-5043 |
| ELIZABETH E WHITING CUST JOHN E WHITING U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 3839 OAK GLEN CT | | | SANTA ROSA | CA | 95404-6227 |
| ELIZABETH ECKLER | 2109 E WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 |
| ELIZABETH ELLEN THOMSON NYHEIM | 1422 VALLEDA LANE | | | | ENCINITAS | CA | 92024-2410 |
| ELIZABETH ELLENBERGER DITMER TR UA 05/11/93 THE ELIZABETH ELLENBERGER | DITMER TRUST | PO BOX 406 | | | CHECOTAH | OK | 74426-0406 |
| ELIZABETH F ALLEN | PO BOX 123 | | | | BAKERTON | WV | 25410-0123 |
| ELIZABETH F BAUMANN | 234-21 88TH AVE | | | | QUEENS VILLAGE | NY | 11427-2707 |
| ELIZABETH F BREECK | 7645 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8755 |
| ELIZABETH F CLARK & LOIS A ARMSTRONG JT TEN | 563 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| ELIZABETH F DETWILER | 63 RAILROAD AVE | | | | BEVERLY | NJ | 08010-3522 |
| ELIZABETH F EWING | 15 FINSBURY LANE | BOYNTON LAKES | | | BOYNTON BEACH | FL | 33426 |
| ELIZABETH F HARASEK | 4415 HOLLY LN NW | | | | GIG HARBOR | WA | 98335-1433 |
| ELIZABETH F HOLROYD | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241-3996 |
| ELIZABETH F HUETTNER | 205 W GUERNSEY ROAD | | | | BIGLERVILLE | PA | 17307-9208 |
| ELIZABETH F KING | 317 HICKORY COURT | | | | APOPKA | FL | 32712 |
| ELIZABETH F KRUEGER | 1385 HUNTERSTOWN HAMPTON RD | | | | NEW OXFORD | PA | 17350-9031 |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR | PO BOX 893 | | | GLENWOOD LANDING | NY | 11547-0893 |
| ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926-1040 |
| ELIZABETH F SIMPSON | 35 EIGHTH AVE NE | DAUPHIN MB R7N 0V5 CANADA | | | | | |
| ELIZABETH F SUMMERHILL | 675 CLUBLAND CIRCLE | | | | CONYERS | GA | 30094-3657 |
| ELIZABETH F THOMAS | 4796 SUSANNAH DR | | | | BLACKSBURG | VA | 24060-8970 |
| ELIZABETH F THOMPSON | 4414 WYNNEWOOD DR | | | | FORT SMITH | AR | 72904-5752 |
| ELIZABETH F WALTON TR ELIZABETH F WALTON 12/19/75 | 420 BERWYN | | | | BIRMINGHAM | MI | 48009-1583 |
| ELIZABETH F WIGGINS | 6 RELLA DRIVE | | | | NEW CITY | NY | 10956-1135 |
| ELIZABETH F WILSON CUST ALEXANDER E WILSON UTMA NJ | 1583 CANOPY DR | | | | FERNANDINA | FL | 32034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH F YKIMOFF & NICK C SMITH & LAWRENCE KIP SMITH JT TEN | 2242 SAINES MANOR DRIVE | | | | JACKSON | MI | 49201-8602 |
| ELIZABETH FANTINE & THERESA ANN RIES TR UW COSMO FANTINE | 136 CAMBON AVENUE | | | | ST JAMES | NY | 11780-3042 |
| ELIZABETH FARICY | APT 5-B | 773 CONCOURSE VILLAGE E | | | BRONX | NY | 10451-3910 |
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH | 145 FOREST LANE | LOGHILL VILLAGE | | RIDGWAY | CO | 81432-9788 |
| ELIZABETH FAYE MARQUIS GOMEZ CUST APARICIO CARLOS GOMEZ UNDER THE IN | U-T-M-A | 6 RUE MICKEL LENTZ | BERTRANGE | L 8085 LUXEMBOURG | | | |
| ELIZABETH FLECK | RR1 BOX 20 | | | | WAPELLA | IL | 61777-9702 |
| ELIZABETH FORMWALT | 1550 E CLARK RD | APT 615 | | | YPSILANTI | MI | 48198-3164 |
| ELIZABETH FOTY | #315 | 550 OHIO AVE | | | MCDONALD | OH | 44437-1860 |
| ELIZABETH FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| ELIZABETH FRIEDMAN | BOX 8443 | | | | SANTE FE | NM | 87504-8443 |
| ELIZABETH FRITCH | 532 S VERNON AVE | | | | FLINT | MI | 48503-2252 |
| ELIZABETH G ADAMS | 207 YAPLE RD | | | | ITHACA | NY | 14850-8649 |
| ELIZABETH G ARCHER | 226 BERT LANE | | | | INKSTER | MI | 48141-1018 |
| ELIZABETH G BOGACKI | 616 NANCY JANE LANE | | | | DOWNING TOWN | PA | 19335-1670 |
| ELIZABETH G BREDOW & CHARLES W BREDOW JT TEN | 8 BROADALE ROAD | | | | DOYLESTOWN | PA | 18901-3306 |
| ELIZABETH G BURLESON | 50 OVERLOOK LANE | | | | DUNLAP | TN | 37327 |
| ELIZABETH G BURROWS & JAMES H BURROWS JT TEN | 5213 FOREST HILL AVE | | | | RICHMOND | VA | 23225-2916 |
| ELIZABETH G COLLIER & MICHAEL A COLLIER JT TEN | 924 E SAN JOSE AVE | | | | BURBANK | CA | 91501-1320 |
| ELIZABETH G DESANCTIS CUST JESSICA FRANCES DESANCTIS UGMA CT | 43 HUCKLEBERRY LANE | | | | DARIEN | CT | 06820-2211 |
| ELIZABETH G DESANCTIS CUST SARAH ISABEL DESANCTIS UGMA CT | 43 HUCKLEBERRY LANE | | | | DARIEN | CT | 06820-2211 |
| ELIZABETH G ETHEREDGE | 335 GRINGLEY HILL RD | | | | FORT MILL | SC | 29708 |
| ELIZABETH G FAVALORO | 3889 BROOKLINE AVE | | | | SEAFORD | NY | 11783-2343 |
| ELIZABETH G GIBSON & MARIE MACDONALD & BRENDA BRADLEY & PAUL BRADLEY & | 15215 GARFIELD ST CONDO #1 | | | | REDFORD | MI | 48239-3475 |
| ELIZABETH G GUCCION | 10313 DICKENS AVE | | | | BETHESDA | MD | 20814-2131 |
| ELIZABETH G HENDRICK | 186 SOUTH THIRD ST | | | | MARINE CITY | MI | 48039-1702 |
| ELIZABETH G HENDRIX | 136 HAMPTON RD | | | | EASLEY | SC | 29640-9558 |
| ELIZABETH G HILDEBRAND | 1095 KOOGLE RD #123 | | | | MANSFIELD | OH | 44903 |
| ELIZABETH G JONES | 31225 PORTSIDE DR | APT 12207 | | | NOVI | MI | 48377-4255 |
| ELIZABETH G KANARAS | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 |
| ELIZABETH G KENNEDY | 619 MORENO RD | | | | NARBERTH | PA | 19072-1618 |
| ELIZABETH G KING | BOX 1264 | | | | CLEVELAND | TX | 77328-1264 |
| ELIZABETH G KRIER & ROXANNE J GROEBNER JT TEN | 11 SOUTHWAY | NORTH HARROW | MIDDLESEX LONDON HA2 6EP GREAT BRITAIN | | | | |
| ELIZABETH G LARSON | 849 E 8TH ST | | | | TRAVERSE CITY | MI | 49686-2747 |
| ELIZABETH G MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371 |
| ELIZABETH G MILLER | 23 DANVERS CIRCLE | | | | NEWARK | DE | 19702-2722 |
| ELIZABETH G OELKERS | 6130 WILLOW CREEK CT | | | | COLORADO SPGS | CO | 80919-2103 |
| ELIZABETH G POLCZER & SANDRA BROM JT TEN | 9489 WHISPER RIDGE TRAIL | | | | BROOKSVILLE | FL | 34613-6466 |
| ELIZABETH G POOLE TR UA 04/05/2000 ROBERT G POOLE & ELIZABETH G POOLE | REVOCABLE TRUST | 8908 25TH ST | | | METAIRIE | LA | 70003 |
| ELIZABETH G RICE & WILLIAM B RICE JT TEN | 1079 REDDING RD | | | | SUMNER | ME | 04292-5001 |
| ELIZABETH G RICKER | 125 MOUNTAIN VIEW RD | | | | ELIZABETHVILLE | PA | 17023-8745 |
| ELIZABETH G ROEHRIG | 186 S THIRD | | | | MARINE CITY | MI | 48039-1702 |
| ELIZABETH G ROSLAN TR JAIME LYNN WILSON UA 09/03/82 | 59 COLE ROAD | | | | TOWNSEND | DE | 19734-9678 |
| ELIZABETH G ROSLAN TR MATTHEW R WILSON UA 09/03/82 | 59 COLE RD | | | | TOWNSEND | DE | 19734-9678 |
| ELIZABETH G ROSLAN TR MICHAEL D RUTHERFORD UA 09/03/82 | 316 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH G ROSLAN TR ROBERT A WILSON JR UA 09/03/82 | 59 COLE RD | | | | TOWNSEND | DE | 19734-9678 |
| ELIZABETH G ROWAND | 25 MARLTON STREET | | | | WOODSTOWN | NJ | 08098-1229 |
| ELIZABETH G SMITH | 185 ARGONE DR | | | | KENMORE | NY | 14217-2431 |
| ELIZABETH G W GARDINER | 20 PINE ACRES DR | | | | CANTON | CT | 06019-2156 |
| ELIZABETH G WALSH & RICHARD H WALSH JT TEN | 1400 CREVALLE AVE | | | | MERRITT ISLAND | FL | 32952-5785 |
| ELIZABETH G WILLIAMSON TR FAMILY TRUST 09/24/90 U-A ELIZABETH G | WILLIAMSON | 11472 O AVE | | | ANACORTES | WA | 98221-1985 |
| ELIZABETH G WIRTH | 9627 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258-4749 |
| ELIZABETH G ZEIDMAN CUST GENIVER MONTALVO JR U/THE PA UNIFORM GIFTS | TO MINORS ACT | 2 FRANKLIN TOWN BL 1303 | | | PHILADELPHIA | PA | 19103-1226 |
| ELIZABETH GABRIEL WORKS | 211 HENRY ST | | | | GRAND RAPIDS | MI | 49503 |
| ELIZABETH GALE MINOR | 5561 ROLANDA | | | | LONG BEACH | CA | 90815-2038 |
| ELIZABETH GANNON | 5 LYONS MALL #319 | | | | BASKING RIDGE | NJ | 07920-1928 |
| ELIZABETH GARDINER | 1117 W 13TH SQ | | | | VERO BEACH | FL | 32960-2119 |
| ELIZABETH GAROFALIS | AKTI THEMISTOKLEOUS 192-194 | PIRAIKI PIRAEUS 18539 GREECE | | | | | |
| ELIZABETH GASPARI | 41 MILL POND RD | | | | JACKSON | NJ | 08527 |
| ELIZABETH GERARD GIBSON | 111 EDISTO AV | | | | COLUMBIA | SC | 29205-3011 |
| ELIZABETH GODRI | 10371 RIVER ROCK LN | | | | CLEVELAND | OH | 44133-6081 |
| ELIZABETH GOODRICH & ROBERT P GOODRICH JT TEN | 12490 GLASGOW DR | | | | ROMEO | MI | 48065-4479 |
| ELIZABETH GORANIN & EDWARD GORANIN JT TEN | 4800 HAWKSBURY RD | | | | BALTIMORE | MD | 21208-2130 |
| ELIZABETH GRACE | 2720 REDWOOD DRIVE | | | | APTOS | CA | 95003-2504 |
| ELIZABETH GREEN | PO BOX 22062 | | | | LANSING | MI | 48909-2062 |
| ELIZABETH GREEN & JOHN GREEN JT TEN | 6 EASTBROOK CIR | | | | SHREWSBURY | PA | 17361-1816 |
| ELIZABETH GREEN WEBER | 7330 S JAY ST | | | | LITTLETON | CO | 80128-4661 |
| ELIZABETH GREGORY | 12 WINDWOOD LN | | | | WOODSTOCK | NY | 12498-2526 |
| ELIZABETH GRIGG | 318 DUDLEY AVE | | | | NARBERTH | PA | 19072-2108 |
| ELIZABETH GROSINSKY | 3435 GENESEE ST | | | | NATIONAL CITY | MI | 48748-9690 |
| ELIZABETH GUERTIN | 555 7TH ST | | | | AVALON | NJ | 08202-2516 |
| ELIZABETH GUSHWA CUST JUSTIN GUSHWA UTMA IN | 911 REDDICK ST | | | | MISHAWAKA | IN | 46544-4673 |
| ELIZABETH GUSHWA CUST STEPHANIE GUSHWA UTMA IN | 911 REDDICK ST | | | | MISHAWAKA | IN | 46544-4673 |
| ELIZABETH GUSSAK | 308 S BLUFF BLVD | | | | CLINTON | IA | 52732-4745 |
| ELIZABETH GUTHRIE | 200 BRIDGE ST | | | | SHOREVIEW | MN | 55126-2152 |
| ELIZABETH GYENGE | 95 RIDGWAY DR | | | | BORDENTOWN | NJ | 08505 |
| ELIZABETH H BADY | 657 FILMORE ST | | | | GARY | IN | 46402-2136 |
| ELIZABETH H BECKER | 321 BRANDY HILL RD | | | | THOMPSON | CT | 06277-2406 |
| ELIZABETH H BRACKNELL | 1525 30TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218-3311 |
| ELIZABETH H BROWN | 451 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119-1946 |
| ELIZABETH H BRYANT | 1728 LAKEWOOD DRIVE | | | | HIXSON | TN | 37343 |
| ELIZABETH H BUMER | 4391 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 |
| ELIZABETH H EIKENBURG | 1419 WEST CLAY ST | | | | HOUSTON | TX | 77019-4911 |
| ELIZABETH H ESTEP | 9111 164TH STREET SE | | | | SNOHOMISH | WA | 98296-7016 |
| ELIZABETH H FULTON | 28300 TOWNSHIP ROAD 1502 | | | | WARSAW | OH | 43844-9575 |
| ELIZABETH H GUERRIERO & ANTHONY S GUERRIERO JT TEN | 24920 NEWTON PL | | | | DEARBORN | MI | 48124-1558 |
| ELIZABETH H GUNN | 281 DAVIS ST | | | | HAMDEN | CT | 06517-3605 |
| ELIZABETH H GUONJIAN | 7108 BRISTOL RD | | | | BALTIMORE | MD | 21212-1603 |
| ELIZABETH H HETZEL | 10064 N CHURCH DRIVE | | | | PARMA HEIGHTS | OH | 44130-4066 |
| ELIZABETH H HOSTRANDER | C/O M C HOPKINS | 52 ORCHARD TERRACE | | | SODUS | NY | 14551-1124 |
| ELIZABETH H JACKSON TR UA 03/23/84 ELIZABETH H JACKSON TRUST | PO BOX 1132 | | | | KAILUA | HI | 96734-1132 |
| ELIZABETH H JOLLY | 1005 IREDELL ST | | | | DURHAM | NC | 27705 |
| ELIZABETH H KELLY | 1309 BRADFORD ROAD | | | | ORELAND | PA | 19075-2414 |
| ELIZABETH H KIMBROUGH | 1120 NICHOLS LANE | | | | ADAMS | TN | 37010-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH H KING & KENNETH G KING TR ELIZABETH H KING TRUST UA | 10/16/98 | 411 SABAL PALM LANE | | | VERO BEACH | FL | 32963-3461 |
| ELIZABETH H LANGWORTHY | 1000 GLEN LAKE BLVD | | | | PITMAN | NJ | 08071 |
| ELIZABETH H LEASE | 59 LANDERS LANE | SWANWYCK | | | NEW CASTLE | DE | 19720-2041 |
| ELIZABETH H LEEDS TR U-W-O RONALD E LEEDS F-B-O HOLLY LYNN LEEDS AND | DAWN MARIE LEEDS | 229 PINTO LN | | | ORMOND BEACH | FL | 32174-7908 |
| ELIZABETH H LEWIS | 811 COACH ROAD | WHITMAN SQUARE | | | TURNERSVILLE | NJ | 08012-1205 |
| ELIZABETH H LOVE | 1450 NORTHVIEW DR #J3 | | | | ANCHORAGE | AK | 99504-2870 |
| ELIZABETH H LOWE & SPENCER B LOWE JT TEN | 7050 CYPRESS BRIDGE DRIVE SOUTH | | | | PONTE VEDRA BEACH | FL | 32082-2513 |
| ELIZABETH H MAGEE | 3600 RIVIERA ST | | | | TEMPLE HILLS | MD | 20748-1706 |
| ELIZABETH H MARTENS & MERLYN L MARTENS JT TEN | 9298 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-7847 |
| ELIZABETH H MATHENA | 2001 FOX RUN RD | | | | DAYTON | OH | 45459-3415 |
| ELIZABETH H MCELROY | 3618 FAIRLANE ST | | | | HIGH POINT | NC | 27265-1320 |
| ELIZABETH H MITCHELL | 1018 E DIANA AVE | | | | PHOENIX | AZ | 85020-3224 |
| ELIZABETH H MONELL JAMES | 21136 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837-2468 |
| ELIZABETH H MORIN | 57 SAWMILL LANE | | | | GREENWICH | CT | 06830-4027 |
| ELIZABETH H NORMAN | 623 NORTH ST CLAIR | | | | GIRARD | OH | 44420-2256 |
| ELIZABETH H PRUETT | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| ELIZABETH H RECTOR & ROBERT B RECTOR TR UA 05/14/92 THE ELIZABETH H | RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | | WILMINGTON | DE | 19803-2221 |
| ELIZABETH H REUTHER | 414 COMANCHE TR | | | | LOUISVILLE | KY | 40207 |
| ELIZABETH H RODNEY | 407 W SPRING ST | | | | SWANSBORO | NC | 28584-9670 |
| ELIZABETH H SHAHENN & CHARLES SHAHEEN JT TEN | 47 JAMESTOWN ROAD | | | | BELLE MEAD | NJ | 08502-5224 |
| ELIZABETH H SHANNON | 923 FAIR ST | | | | NEWBERRY | SC | 29108-2403 |
| ELIZABETH H SIMON | 10381 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| ELIZABETH H SPAKE | 13 SANDIA LN | | | | PLACITAS | NM | 87043 |
| ELIZABETH H VERBECK | 8 CENTER STRE E T | | | | RIDGWAY | PA | 15853 |
| ELIZABETH H VOTYPKA | APT 303 | 6085 BALBOA CIR | | | BOCA RATON | FL | 33433-8111 |
| ELIZABETH H WARING | 17 WORTHINGTON DR | | | | SOUTH HADLEY | MA | 01075-3320 |
| ELIZABETH H WEINHOLD | PO BOX 571 | | | | EPPING | NH | 03042-0571 |
| ELIZABETH H WHITE | 2816 LAMOREAUX LANE | | | | HOLT | MI | 48842-9775 |
| ELIZABETH H WRIGHT & ELIZABETH A WRIGHT TR ELIZABETH H WRIGHT 2004 | TRUST UA 2/25/04 | 12 GARDEN ROAD | | | SAN ANSELMO | CA | 94960-2514 |
| ELIZABETH HALSALL CUST CUSTODIANFO JOHN MUIR HALSALL UTMA MN | 1886 BAYARD AVE | | | | SAINT PAUL | MN | 55116-1257 |
| ELIZABETH HAPPER SMYTHE | 633 LOOK AVE | | | | MARION | VA | 24354-1658 |
| ELIZABETH HARDWICK BULTMAN | 20785 147TH AVENUE NORTH | | | | ROGERS | MN | 55374-9437 |
| ELIZABETH HARRIETT HERTZBERG | 2552 VALENCIA AVE | | | | SANTA ANA | CA | 92706-1938 |
| ELIZABETH HARRIS GUTHRIE | 901 STEWART PLACE | | | | MORGANTOWN | WV | 26505-3688 |
| ELIZABETH HARTMANN | 1401 SWORDFISH WAY | | | | KITTY HAWK | NC | 27949-6055 |
| ELIZABETH HAYHOW HEMMING | 21669 HAMPTON ST | | | | FRANKLIN | MI | 48025-3658 |
| ELIZABETH HAZZARD TUTTLE | 1005 LAKE AVE | | | | GREENWICH | CT | 06831-2712 |
| ELIZABETH HELD SPRAGUE & RICHARD H FERRIS EX EST EDWARD E FERRIS | 5305 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9617 |
| ELIZABETH HERRICK TR ELIZABETH HERRICK FAMILY TRUST UA 04/09/99 | 1367 E 3090 N | | | | NORTH OGDEN | UT | 84414-1873 |
| ELIZABETH HERTZ | 190 JOHN TARR RD | | | | BOWDOIN | ME | 04287-7145 |
| ELIZABETH HEWITT OLSON | 317 S IOWA AVE | | | | PAYETTE | ID | 83661-3137 |
| ELIZABETH HIGGINS CLARK | 52 TIMBERLAKE DR | | | | FAYETTEVILLE | TN | 37334-7060 |
| ELIZABETH HILL | 400 MAGNOLIA DRIVE | | | | OWENSBORO | KY | 42303-6117 |
| ELIZABETH HILTON | 6700 ELKHEART LANE | | | | KNOXVILLE | TN | 37919-2600 |
| ELIZABETH HOBBS NORDEEN | 319 TOWNSHIP ROAD 1202 | | | | CHESAPEAKE | OH | 45619-8065 |
| ELIZABETH HODGES | 8534 S KINGSTON | | | | CHICAGO | IL | 60617 |
| ELIZABETH HOFMANN CUST ERIN HOFMANN UGMA TX | 5760 S HOLLADAY BLVD | | | | SALT LAKE CITY | UT | 84121-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH HOLCOMB WAYNE TR WAYNE TRUST UA 02/03/94 | 3620 LITTLEDALE RD APT 318 | | | | KENSINGTON | MD | 20895-3449 |
| ELIZABETH HOLT | 5250 N GERHART RD | | | | TUCSON | AZ | 85745-9135 |
| ELIZABETH HOOD | PO BOX 271 | | | | ROSE CITY | MI | 48654-0271 |
| ELIZABETH HORN | 11904 SCOVELL TERRACE | | | | GERMANTOWN | MD | 20874-2532 |
| ELIZABETH HORTON GERSON | 2247 WROXTON | | | | HOUSTON | TX | 77005-1535 |
| ELIZABETH HOYT | 2825 10TH PL | | | | KENOSHA | WI | 53140-1186 |
| ELIZABETH HUBLER | 1109 LINWOOD AVE | | | | COLLINGSWOOD | NJ | 08108-3351 |
| ELIZABETH HULICK | 925 N WILL | | | | SHELBYVILLE | IL | 62565-1057 |
| ELIZABETH HUNT | 1963 CAMEO DR | | | | TROY | MI | 48098-2407 |
| ELIZABETH HUNTER GOODING | 3907 CHANEL ROAD | | | | ANNANDALE | VA | 22003 |
| ELIZABETH I BERGNER | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690-1907 |
| ELIZABETH I CENTILLI | 4247 HARBOR CRK | | | | BURTON | MI | 48519-2844 |
| ELIZABETH I CENTILLI & STANLEY J CENTILLI JT TEN | 4247 HARBOR CRK | | | | BURTON | MI | 48519-2844 |
| ELIZABETH I CONNOLLY TR ELIZABETH I CONNOLLY TRUST UA 02/03/05 | 7444 SPRING VILLAGE DR | APT 322 | | | SPRINGFIELD | VA | 22150-4460 |
| ELIZABETH I FOY | 4893 WESTCHESTER DR APT 5 | | | | AUSTIN TOWN | OH | 44515-6530 |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH | PO BOX 1963 | | | PINEDALE | WY | 82941-1963 |
| ELIZABETH I HORTON | 4247 HARBOR CREEK LANE | | | | BURTON | MI | 48519-2844 |
| ELIZABETH I KUCZER | 5397 CLOISTER DR | | | | TROY | MI | 48098-4088 |
| ELIZABETH I NORRIS | 324 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101-9103 |
| ELIZABETH I OLIVER TR UA 03/06/97 OLIVER LIVING TRUST | PO BOX 142861 | | | | FAYETTEVILLE | GA | 30214-6522 |
| ELIZABETH I RITCHIE | 335 WISE CREEK LN APT 242 | | | | AIKEN | SC | 29801 |
| ELIZABETH I STARR | 17174 SANDY LN | | | | MINNETONKA | MN | 55345-3353 |
| ELIZABETH I WOODEN | 32414 HEATHSTONE | | | | FARMINGTON HILLS | MI | 48334-3439 |
| ELIZABETH ISABELLE ENOCH & SARAH ENOCH JT ELIZABETH ISABELLE ENOCH TR | 2/21/75 | 13101 W 131ST ST | | | SHAWNEE MISSION | KS | 66213-2346 |
| ELIZABETH J & HENRY GUNTHER TR UA 01/07/97 MARGARET E DUNLAP REVOCABLE | 2204 W 18TH ST | | | | WILMINGTON | DE | 19806-2402 |
| ELIZABETH J ALECCI CUST ADRIA LYNN ALECCI UGMA NJ | 241 WILTON ROAD | | | | WESTPORT | CT | 06880-2337 |
| ELIZABETH J ALLEN & ROBERT J KEHOE JT TEN | 204 CARNATION DRIVE | | | | CLARKS SUMMIT | PA | 18411-2104 |
| ELIZABETH J ASHBOURNE | 2800 WOODLEY RD NW APT 212 | | | | WASHINGTON | DC | 20008-4139 |
| ELIZABETH J BALLEW CUST BAILEY SCOTT ALLEN UTMA GA | 2503 NEWPORT DR UNIT #9087 | | | | ELLIJAY | GA | 30540-5002 |
| ELIZABETH J BEDFORD CUST JASON PAUL BEDFORD UGMA NY | 582 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| ELIZABETH J BELLIVEAU & PAUL J BELLIVEAU JT TEN | 53H ROBERT PITT DR | | | | MONSEY | NY | 10952-3113 |
| ELIZABETH J BENNETT | 730 4TH AVENUE | | | | FAIRMONT | NE | 68354-0305 |
| ELIZABETH J BRAGG | 4156 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| ELIZABETH J BRANAGAN | 18 WARD STREET | | | | HINGHAM | MA | 02043-4804 |
| ELIZABETH J BROQUET | 110 S NEWMAN | | | | LAKE ORION | MI | 48362-2129 |
| ELIZABETH J CARLSON | 134 N PARK ST | APT 1 | | | CEDAR SPRINGS | MI | 49319-8382 |
| ELIZABETH J CHRISTIE | PO BOX 1797 | | | | EUSTIS | FL | 32727-1797 |
| ELIZABETH J CHRISTY | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| ELIZABETH J CLAIN | 501 RIVERVIEW BOULEVARD | | | | DAYTONA BEACH | FL | 32118-3838 |
| ELIZABETH J COLEMAN TOD SCOTT H COLEMAN SUBJECT TO STA TOD RULES | 124 DANNYN GROVE COURT | | | | MOORESVILLE | NC | 28117 |
| ELIZABETH J COLLINS | 34 EDDYSTONE WAY | | | | MOUNT LAUREL | NJ | 08054-3022 |
| ELIZABETH J COOPER | 33 RANGER CREEK RD | | | | BOERNE | TX | 78006-5623 |
| ELIZABETH J CROTHERS | 4141 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| ELIZABETH J CUGLIETTA | 6 WINFIELD CIRCLE | | | | SEWELL | NJ | 08080-3607 |
| ELIZABETH J DARLINGTON | 747 COURSES LANDING ROAD | | | | CARNEYS POINT | NJ | 08069-2957 |
| ELIZABETH J DELOUGHARY | 680 LYONS RD | | | | NEW HOPE | AL | 35760-9326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH J DEWALL | 9474 BINNEY ST | | | | OMAHA | NE | 68134-4616 |
| ELIZABETH J DIEMERT | 7126 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3519 |
| ELIZABETH J DREWS | 6367 RUESS RD | | | | VESPER | WI | 54489-9748 |
| ELIZABETH J EVON | 6820 GLEASON RD | | | | EDINA | MN | 55439-1601 |
| ELIZABETH J EYESTONE | 310 BENNETT DR | | | | WEIRTON | WV | 26062-2011 |
| ELIZABETH J FEITNER | 2590 S NEWTON ST | | | | DENVER | CO | 80219-5743 |
| ELIZABETH J FOGG | 65 LONGBRIDGE ROAD | | | | SALEM | NJ | 08079-9436 |
| ELIZABETH J FOGLE | 816 CHRISTOPHER GREENUP | | | | OWENSBORO | KY | 42303-0633 |
| ELIZABETH J FOWLER | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 |
| ELIZABETH J GOINS | 9814 LAKESHORE DRIVE | | | | WEST OLIVE | MI | 49460-9553 |
| ELIZABETH J GORE | 20 CUMMINGS COURT | | | | METUCHEN | NJ | 08840-1408 |
| ELIZABETH J GORE | 20 CUMMINGS CT | | | | METUCHEN | NJ | 08840-1408 |
| ELIZABETH J GRAHAM | 424 KIRKWOOD COVE | | | | BURR RIDGE | IL | 60521-6337 |
| ELIZABETH J GRAHAM | LOT #145 | 1800 RESERVOIR RD | | | LIMA | OH | 45804-2964 |
| ELIZABETH J GUNTHER | 2204 W 18TH ST | | | | WILMINGTON | DE | 19806-2402 |
| ELIZABETH J HAMSTRA & ALAN J HAMSTRA JT TEN | 715 15TH AVE NW | | | | CLINTON | IA | 52732-5105 |
| ELIZABETH J HAMSTRA & PAUL L HAMSTRA JT TEN | 715 15TH AVE N.W. | | | | CLINTON | IA | 52732-5105 |
| ELIZABETH J HENDERSON | 20 QUASHNET WAY | | | | WAQUOIT | MA | 02536-7735 |
| ELIZABETH J HIGGINS | 1126 MANITO RD | | | | MANASQUAN | NJ | 08736-2017 |
| ELIZABETH J HINE CUST BRIAN E HINE UGMA IN | 5475 W 106 ST | | | | ZIONSVILLE | IN | 46077-9265 |
| ELIZABETH J HUBBARD | ATTN ELIZABETH HUBBARD BRADY | 7680 50TH ST NO | | | LAKE ELMO | MN | 55042-9593 |
| ELIZABETH J JANOVIC TOD VERA JOYCE GRAGNANI SUBJECT TO STA TOD RULES | 1499 SUTTER ST STE 332 | | | | SAN FRANCISCO | CA | 94109 |
| ELIZABETH J JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| ELIZABETH J KALABUS & JOHN A KALABUS JT TEN | 2141 OLD PARKSVILLE RD | | | | CLEVELAND | TN | 37323-5021 |
| ELIZABETH J KATTOUAH & ELIAS KATTOUAH JT TEN | 26303 CUNNINGHAM | | | | WARREN | MI | 48091-4023 |
| ELIZABETH J KEATY | 101 UNDERWOOD DRIVE | | | | HILTON | NY | 14468-1128 |
| ELIZABETH J KLEIN | 0108 CROWN MOUNTAIN DR | | | | BASALT | CO | 81621-9362 |
| ELIZABETH J KOPFF | 8 HARBOR POINTE CIRCLE | | | | BLOOMINGTON | IL | 61704-1438 |
| ELIZABETH J KOPYSCINSKI | R D 2 | 5 LORI LYNNE CIRCLE | | | NEWTOWN | CT | 06470-2713 |
| ELIZABETH J KOPYSCINSKI CUST DAVID KENT KOPYSCINSKI UGMA CT | 5 LORI LYNNE CIRCLE | | | | NEWTOWN | CT | 06470-2713 |
| ELIZABETH J LACELLS | 205 ALEXANDER RD | | | | NEW BRITAIN | CT | 06053-1060 |
| ELIZABETH J LEANZA | 15111 GLADE DR 1B | | | | SILVER SPRING | MD | 20906 |
| ELIZABETH J LEE | 9073 WHITFIELD DR | | | | ESTERO | FL | 33928-4409 |
| ELIZABETH J LEE TR ELIZABETH J LEE REVOCABLE TRUST UA 01/19/99 | 960 SCHEMP RD | | | | LUPTON | MI | 48635-9748 |
| ELIZABETH J LEINER | 15956 S ARBOR DRIVE | | | | PLAINFIELD | IL | 60544-8872 |
| ELIZABETH J LEONARD | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076-3320 |
| ELIZABETH J LUCCIO | 14070 WILDWOOD DR | | | | BIG RAPIDS | MI | 49307-8782 |
| ELIZABETH J MANIFOLD | 26 NORTHVIEW DR | | | | HANOVER | PA | 17331-4521 |
| ELIZABETH J MARTZ CUST DAVID L MARTZ U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 421 W HARBOR HWY | | | MAPLE CITY | MI | 49664-9775 |
| ELIZABETH J MC MULLAN | 8212 LOCK RD | | | | CENTERBURG | OH | 43011-9403 |
| ELIZABETH J MCMILLAN | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ELIZABETH J MILLINGTON TR ELIZABETH J MILLINGTON TRUST UA 04/16/98 | 37300 TIMBERVIEW LANE | | | | FARMINGTON HILLS | MI | 48331-3077 |
| ELIZABETH J MISKELLA | 215 BELLE AVENUE | | | | DE PERE | WI | 54115-1901 |
| ELIZABETH J MORRIS | 50 DEERWOOD MANOR | | | | NORWALK | CT | 06851-2630 |
| ELIZABETH J MUSHER EX EST WILLIAM H STANISZWSKI | 128 KIOWA WOOD LANE | | | | ZELIENOPLE | PA | 16063 |
| ELIZABETH J MYERS | 8175 MELVILLE | | | | DETROIT | MI | 48209-2700 |
| ELIZABETH J NEHRENBERG & GARY O NEHRENBERG JT TEN | 3722 TOLAND AVENUE | | | | LOS ALAMITOS | CA | 90720-2258 |
| ELIZABETH J NORTON & JOSEPH W NORTON JR TR ELIZABETH J NORTON TRUST | UA 10/11/99 | 3901 MOORLAND DR | | | MIDLAND | MI | 48641-2765 |
| ELIZABETH J OKONSKI | 720 W 65TH ST #3 | | | | WESTMONT | IL | 60559-2847 |
| ELIZABETH J OOSTENDORP | 2623 GOLF VIEW DR | | | | RIVER FALLS | WI | 54022-7506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH J ORBECK | 1958 MILDRED DRIVE | | | | WEST BRANCH | MI | 48661 |
| ELIZABETH J PATTERSON TR HARVEY W & ELIZABETH J PATTERSON LIVING | TRUST UA 08/29/05 | 5 OBAN CT | | | SHALLOTTE | NC | 28470-4524 |
| ELIZABETH J PETERBURS | 19910 LATIGO | | | | PARKER | CO | 80138-7338 |
| ELIZABETH J PIRO | 504 FOREST DRIVE | | | | N SYRACUSE | NY | 13212 |
| ELIZABETH J QUINLAN & BRIAN T QUINLAN JT TEN | 47-15 243RD ST | | | | DOUGLASTON | NY | 11362-1103 |
| ELIZABETH J RIOPELLE | 12006 FRANCESCA | | | | GRANND BLANC | MI | 48439-1519 |
| ELIZABETH J RIORDAN | 89 OVERHILL RD | | | | SUMMIT | NJ | 07901-4128 |
| ELIZABETH J ROSEN | 6 SOUTH LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| ELIZABETH J SCALLON | PO BOX 83 | | | | KATONAH | NY | 10536-0083 |
| ELIZABETH J SCHMIDT | 2409 DEWEY AVE | | | | NORTHAMPTON | PA | 18067-1132 |
| ELIZABETH J SHAKER | 9423 CHARTER GATE DRIVE | | | | MECHANICSVILLE | VA | 23116-5171 |
| ELIZABETH J SHAUL & MARK W SHAUL JT TEN | 345 E OHIO ST | APT 3105 | | | CHICAGO | IL | 60611-4072 |
| ELIZABETH J SHELLMAN | 42212 TODDMARK LN | | | | CLINTON TWP | MI | 48038-6823 |
| ELIZABETH J SOMERS | 25732 SE 27TH STREET | | | | SAMMAMISH | WA | 98075-7902 |
| ELIZABETH J SPEICHER | 122 CAROLYN DRIVE | | | | NICHOLASVILLE | KY | 40356-9340 |
| ELIZABETH J ST CLAIR & THOMAS R ST CLAIR JT TEN | 4630 AVENIDA MERNIA | | | | PENSACOLA | FL | 32504-8506 |
| ELIZABETH J STEVENSON TR ELIZABETH J STEVENSON TRUST UA 05/13/94 | 1519 TREELINE CT | | | | NAPERVILLE | IL | 60565-2010 |
| ELIZABETH J STEWART & PAUL E STEWART JT TEN | 6203 WALSH ST | | | | ST LOUIS | MO | 63109-3126 |
| ELIZABETH J STOVER | 5379 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5406 |
| ELIZABETH J SUMMERS & JERRY B SUMMERS JT TEN | 317 JACKSON RD | | | | HIXSON | TN | 37343 |
| ELIZABETH J TIMMERBERG | 5520 HIGHWAY T | | | | AUGUSTA | MO | 63332-1418 |
| ELIZABETH J TYNDALE | 1108 N JENISON | | | | LANSING | MI | 48915-1414 |
| ELIZABETH J WAGNER | 8 MAPLEVALE DRIVE | | | | YARDLEY | PA | 19067-1308 |
| ELIZABETH J WALLS | 692 CHEAT RD | | | | MORGANTOWN | WV | 26508-4210 |
| ELIZABETH J WENTINK & JAMES F WENTINK & FREDERICK W WENTINK JR TR LIV | TR 08/15/86 U-A ELIZABETH J | 32 SPRUCE PL APT 306 | | | MINNEAPOLIS | MN | 55403-1984 |
| ELIZABETH J WHITE | 5750 COUNTRY LN | | | | CEDAR RAPIDS | IA | 52411-7902 |
| ELIZABETH J WILKINSON | 5 DOROTHY CT | | | | HAWTHORNE | NY | 10532-2109 |
| ELIZABETH J WILLE & RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | | WEST BLOOMFIELD | MI | 48323-1154 |
| ELIZABETH J WILLE & RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | | WEST BLOOMFILED | MI | 48323-1154 |
| ELIZABETH J WOLF | 1732 ROSEMONT AVE | | | | COLUMBUS | OH | 43223-2515 |
| ELIZABETH J YEATES TR ELIZABETH J YEATES TRUST UA 10/12/90 | 10201 GROSVENOR PLACE 802 | | | | ROCKVILLE | MD | 20852 |
| ELIZABETH JAN KNOX & JANET LEE CRITZER JT TEN | 204 VIRGINIA AVE | | | | WILMINGTON | DE | 19805-1141 |
| ELIZABETH JANE BATES LOCKE | 6924 STEFANI | | | | DALLAS | TX | 75225-1744 |
| ELIZABETH JANE DANIELI | 12511 QUARTERHORSE LANE | | | | WOODBRIDGE | VA | 22192-6371 |
| ELIZABETH JANE FROCK | 1411 ATTLEBORO AVENUE | | | | SPRINGFIELD | OH | 45503-2004 |
| ELIZABETH JANE JAHNKE | ATTN ELIZABETH JANE SHOOK | 36 MITCHELL DR | | | RINCON | GA | 31326-9083 |
| ELIZABETH JANE ROSA | 108 BURGER RD | | | | TERRYVILLE | CT | 06786-4803 |
| ELIZABETH JANE SMITH | 19 COACHMAN PIKE | | | | LEDYARD | CT | 06339-1306 |
| ELIZABETH JANE THURSTON | 9058 GARDENDALE | | | | BELLFLOWER | CA | 90706-2059 |
| ELIZABETH JEAN CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON L2N 2S1 CANADA | | | | | |
| ELIZABETH JEAN GLASSELL | 19564 NORTH SAGAMORE DRIVE | | | | FAIRVIEW PARK | OH | 44126-1663 |
| ELIZABETH JEAN HARGREAVES | 213 WARE ST | | | | MANSFIELD | MA | 02048-2918 |
| ELIZABETH JEAN KOZMA | 1015 SE 8TH ST | | | | OCALA | FL | 34471-3970 |
| ELIZABETH JEAN MOLNAR | 1588 E 40TH ST APT 2C | | | | CLEVELAND | OH | 44103-2394 |
| ELIZABETH JEAN VON ESCHEN | 160 DESAULNIERS | SAINT LAMBERT QC J4P 2M3 CANADA | | | | | |
| ELIZABETH JEAN WARTENBERG | 1423 WOODBRIDGE RD | APT 2C | | | JOLIET | IL | 60436-1352 |
| ELIZABETH JENNINGS MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| ELIZABETH JO CLARKSON | 639 W TREMOLO LN | | | | TUCSON | AZ | 85737-3772 |
| ELIZABETH JOAN JAY | 737 QUAIL CIRCLE | | | | ANAHEIM | CA | 92807 |
| ELIZABETH JOHNSON | 6309 CROMWELL RD | | | | INDIANAPOLIS | IN | 46250-2715 |
| ELIZABETH JOHNSON HUGHES | 445 WESTCLOVERHURST AVE | | | | ATHENS | GA | 30606-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH JONES | 12752 STOEPPEL | | | | DETROIT | MI | 48238-4208 |
| ELIZABETH JONES & CYNTHIA HILLIARD & RONALD BROWN & CYNTHIA FOGLE JT | TEN | 5317 MOCK ROBIN LN | | | CHARLOTTE | NC | 28212-2929 |
| ELIZABETH JOYCE FENNEL TOD MARGARET JOYCE EDMONDS SUBJECT TO STA TOD | RULES | 519 HILL ST | | | MAMARONECK | NY | 10543 |
| ELIZABETH JOYCE FENNEL TOD ROBERT HOWARD FENNEL SUBJECT TO STA TOD | RULES | 519 HILL ST | | | MAMARONECK | NY | 10543 |
| ELIZABETH JUNE STRAUS | 760 HOMER AVENUE | | | | PALO ALTO | CA | 94301-2907 |
| ELIZABETH K A GORDINIER | 3420 LUANNE DR | | | | COMMERCE TWP | MI | 48382-1610 |
| ELIZABETH K BERTRAND | PO BOX 3133 | | | | KETCHUM | ID | 83340 |
| ELIZABETH K CAHILL | 2023 E 29TH ST | | | | BROOKLYN | NY | 11229-5049 |
| ELIZABETH K CROOKHAM | 3565 SW COUNCIL CREST DRIVE | | | | PORTLAND | OR | 97239-1403 |
| ELIZABETH K D'AMBROSIO | 3421 CREEKVIEW DR | | | | BONITA SPRINGS | FL | 34134-2626 |
| ELIZABETH K DAVIS | 1 LAKELAND PARK DR | | | | BRIDGEPORT | WV | 26330-9245 |
| ELIZABETH K EDGMON CUST MICHAEL FRANK EDGMON U/THE TENN U-G-M-A | 10230 HWY 70E | | | | MCEWEN | TN | 37101 |
| ELIZABETH K FAFNIS | 1490 MCGONAGLE RD | | | | SELAH | WA | 98942 |
| ELIZABETH K FEE | 2038 PALM ST | SPC 141 | | | LAS VEGAS | NV | 89104-4899 |
| ELIZABETH K FENYAK | 19 CROPSEY ST 3B | | | | WARWICK | NY | 10990-3579 |
| ELIZABETH K FERBER | 3275 34TH ST | APT 77 | | | BOULDER | CO | 80301-1975 |
| ELIZABETH K GABRIEL | 1482 15TH STREET | | | | FORT LEE | NJ | 07024-2134 |
| ELIZABETH K GAZLEY | 13954 EDGEWATER DR | | | | LAKEWOOD | OH | 44107-1412 |
| ELIZABETH K GOULDTHORPE | 254 MONROE ST | | | | WARRENTON | VA | 20186-3706 |
| ELIZABETH K GRIBBLE & CHARLES E GRIBBLE JT TEN | 3494 MANCHESTER DR | | | | POWELL | OH | 43065-8469 |
| ELIZABETH K HELMER | 7116 SAN JUAN CT | | | | HUBER HEIGHTS | OH | 45424-3125 |
| ELIZABETH K KAGAN | 2930 DOMINGO AVE #177 | | | | BERKELEY | CA | 94705 |
| ELIZABETH K KOTYNSKI | 2455 CAMBRIDGE RD | | | | TRENTON | MI | 48183-2634 |
| ELIZABETH K LEEPER | 2420 COUNTRY CLUB DR N | | | | QUINCY | IL | 62301-6153 |
| ELIZABETH K LITSCHAUER | 565 BOUGHER HILL RD | | | | EASTON | PA | 18042-8723 |
| ELIZABETH K LOEFFEL | 34433 DOGWOOD RD | | | | MILLSBORO | DE | 19966-6387 |
| ELIZABETH K MARTIN | 24 SHELTON ST | | | | ARDSLEY | NY | 10502-2500 |
| ELIZABETH K NAUGHTON | 13286 W CANTER DR | | | | LAKEWOOD | CO | 80228 |
| ELIZABETH K RAY | 138 WEST MIDDLEBURY LANE SW | | | | AIKEN | SC | 29803-8019 |
| ELIZABETH K SCHUPPAN | 113 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628-1528 |
| ELIZABETH K SHERBIN | 233 W EARLY AVE | | | | COALDALE | PA | 18218-1129 |
| ELIZABETH K THOMAS | 1864 SCOTTSDALE AVE | | | | COLUMBOS | OH | 43235-2521 |
| ELIZABETH K VAN PELT & JAMES W VAN PELT JT TEN | 6247 E GARY CIR | | | | MESA | AZ | 85205-4814 |
| ELIZABETH KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD | MI | 48301-2569 |
| ELIZABETH KALAMARIDES & MARK KALAMARIDIS JT TEN | 102 W80 STREET | APT 14 | | | NEW YORK | NY | 10024-6332 |
| ELIZABETH KATHERINE KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609-1001 |
| ELIZABETH KAY BERNER | 15 HICKORY HILL ROAD | | | | NORTH HAVEN | CT | 06473-2916 |
| ELIZABETH KAY DIXON | 7252 S MOUNT HOLY CROSS | | | | LITTLETON | CO | 80127-3205 |
| ELIZABETH KEEN | 2360 N UNION ROAD | | | | MIDDLETOWN | OH | 45044-8828 |
| ELIZABETH KEEN SMITH | 76 FARMSTEAD RD | | | | WETHERSFIELD | CT | 06109-3611 |
| ELIZABETH KELMINSON | 217 LAVERNE AVE | #B | | | LONG BEACH | CA | 90803-3516 |
| ELIZABETH KEYISHIAN | 24-23 33RD STREET | | | | ASTORIA | NY | 11102-1136 |
| ELIZABETH KIELBASINSKI CUST JOHN C KIELBASINSKI JR U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1480 N BROAD ST | | | MERIDEN | CT | 06450-2444 |
| ELIZABETH KIERNAN | PO BOX 125 | | | | NEW CITY | NY | 10956-0125 |
| ELIZABETH KIRALIS CUST JEOFFREY WILLIAM KIRALIS U/THE MAINE UNIFORM | GIFTS TO MINORS ACT | PO BOX 75 | | | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH KIRALIS CUST KARL KIRALIS JR U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | | | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH KIRALIS CUST SUSAN ANN KIRALIS U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | | | EAST VASSALBORO | ME | 04935-0075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH KIRWAN | 20034 FARMINGTON RD | | | | LIVONIA | MI | 48152-1408 |
| ELIZABETH KOEPPEN CUST SAMUEL WILLIAM KOEPPEN UTMA CA | PO BOX 316 | | | | ESPARTO | CA | 95627-0316 |
| ELIZABETH KOHLMANN | 67 MILFORD AVE | | | | WHITING | NJ | 08759-2068 |
| ELIZABETH KOSSOFF | 9 CORTLAND PLACE | | | | TENAFLY | NJ | 07670-1623 |
| ELIZABETH KREBSBACH | 917 VALE VIEW DR | | | | VISTA | CA | 92083-6728 |
| ELIZABETH KREULEN | 3567 ELK CT | | | | ZEELAND | MI | 49464-8625 |
| ELIZABETH KRUSE RAJEAN CUST MARTIN J KRUSE UGMA CA | 508 TEAKWOOD | | | | OXNARD | CA | 93033-6021 |
| ELIZABETH KUNTZ | PO BOX 92 | | | | RINGOES | NJ | 08551-0092 |
| ELIZABETH KUONI | 2101 MEDHURST DR | | | | GREENSBORO | NC | 27410-2223 |
| ELIZABETH KURKJIAN HENRY CUST JOHN HENRY III UGMA MA | 15 CANTERBURY RD | | | | WINCHESTER | MA | 01890-3812 |
| ELIZABETH L ALBINSON | 1210 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7765 |
| ELIZABETH L ANDORFER & JOSEPH L ANDORFER JT TEN | 4262 WEST 215TH ST | | | | FAIRVIEW PARK | OH | 44126-1855 |
| ELIZABETH L BACHERT | 126 WHITTAKER DR | | | | STONINGTON | CT | 06378-1723 |
| ELIZABETH L BAKER & STEVE STITH JT TEN | 12007 MARINE ST | LOS ANGELIS | | | LOS ANGELES | CA | 90066 |
| ELIZABETH L BENEDICT | PO BOX 92 | | | | ROOSEVELTOWN | NY | 13683-0092 |
| ELIZABETH L BERK TR ELIZABETH L BERK REV TRUS UA 01/09/02 | 5547 MARTIN AVE | | | | VERMILION | OH | 44089-1239 |
| ELIZABETH L BIESTER | 1923 LOWER MOUNTAIN ROAD | | | | FURLONG | PA | 18925-1216 |
| ELIZABETH L BLANEY | 114 AUTUMN LANE | | | | HARRISBURG | NC | 28075-9499 |
| ELIZABETH L BONKOWSKY | 3638 MILLIKIN AVE | | | | SAN DIEGO | CA | 92122 |
| ELIZABETH L BURKE | 9004 HORTON RD | | | | LAUREL | MD | 20708-2806 |
| ELIZABETH L CARTIER | 169 BRAYMAN HOLLOW RD | | | | POMFRET CENTER | CT | 06259-1109 |
| ELIZABETH L COURTNEY | 207 NORTH MIAMI AVE | | | | CLEVES | OH | 45002-1020 |
| ELIZABETH L DERION & EDWARD L DERION JT TEN | 1450 ST LAWRENCE DRIVE | | | | GRAND ISLAND | FL | 32735-9734 |
| ELIZABETH L FOSTER | 826 MURRAY HILL LANE | | | | BASSETT | VA | 24055-6068 |
| ELIZABETH L FRANKLIN | 807 IRIS CRT | | | | COLUMBIA | TN | 38401 |
| ELIZABETH L FRESCOLN | 316 BAPTIST RD | | | | CANTERBURY | NH | 03224-2512 |
| ELIZABETH L GREEN | 2142 HEATHER GREEN DR | APT D | | | HOUSTON | TX | 77062-4737 |
| ELIZABETH L HAYNES & MARY ELIZABETH SATTLER JT TEN | 7220 N EASTWEN AVE | | | | KANSAS CITY | MO | 64119-5359 |
| ELIZABETH L HELD | 9008 KENNETH AVENUE | | | | SKOKIE | IL | 60076 |
| ELIZABETH L HELLER & SUSAN O CONNOR JT TEN | 3050 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2438 |
| ELIZABETH L HUSSEY | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603-3477 |
| ELIZABETH L ISAKSON | 700 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4082 |
| ELIZABETH L JEFFERY | 8171 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| ELIZABETH L JEGEL TR UA 02/28/07 WILLIAM L & RUBY S EVANS REV LIV | TRUST | 1238 TAHITI DR | | | SAINT LOUIS | MO | 63126 |
| ELIZABETH L KEE | 5915 ELM ST | | | | HOUSTON | TX | 77081 |
| ELIZABETH L KEY | 1109 VIRESCENT CT | | | | CINCINNATI | OH | 45224-2789 |
| ELIZABETH L KLAIR | C/O E L DARLINGTON | 2106 LYNCH DR | | | WILM | DE | 19808-4825 |
| ELIZABETH L KLOPFER | 4004 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| ELIZABETH L KOSSACK | 807 MEADE ST | | | | MONONGAHELA | PA | 15063-2247 |
| ELIZABETH L LO | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| ELIZABETH L LUPETIN | 12 STONE AVE | | | | OSSINING | NY | 10562-3707 |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB E1G 2H6 CANADA | | | | | |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB E1G 2H6 CANADA | | | | | |
| ELIZABETH L MADEMANN | 8111 LANDINGS LANE | | | | ENCLEWOOD | FL | 34224-8596 |
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE | 310 HUTCHISON RD | | | PARIS | KY | 40361-9005 |
| ELIZABETH L MARCUSON | 622 NORTH ELMWOOD AVE | | | | OAK PARK | IL | 60302-1726 |
| ELIZABETH L MEYERS | 245 CLINTON PLACE | | | | HACKENSACK | NJ | 07601 |
| ELIZABETH L MIDDLETON & MICHAEL D MIDDLETON JT TEN | 210 S 8TH ST | | | | MIDDLETOWN | IN | 47356-1312 |
| ELIZABETH L MULLINIX | 13900 HOWARD RD | | | | DAYTON | MD | 21036-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH L MUSCARELLA TR UA 10/18/91 ELIZABETH MUSCARELLA TRUST | 3882 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| ELIZABETH L O'BRIEN & JOSEPH J O'BRIEN JR TR UA 12/12/2006 ELIZABETH | L O'BRIEN TRUST | 316 N HIGHLAND AVE | | | NYACK | NY | 10960 |
| ELIZABETH L O'CONNELL & CHARLES G O'CONNELL & GEORGE S O'CONNELL JT | TEN | 3688 ESTATES DRIVE | | | TROY | MI | 48084-1123 |
| ELIZABETH L OTT | 4600 BELCREST WAY | | | | SACRAMENTO | CA | 95821 |
| ELIZABETH L PARADISE & LOUIS PARADISE JT TEN | 720 E M30 | | | | GLADWIN | MI | 48624-7926 |
| ELIZABETH L PORTER | 2 REVERE RUN | | | | ZIONSVILLE | IN | 46077-1174 |
| ELIZABETH L RISHER | FOUNTAIN VIEW | 29187 GLOEDE DR APT. A | | | WARREN | MI | 48088-4083 |
| ELIZABETH L ROLINSKI | 17117 MAPLEWOOD DR | | | | PORT SHELDON | MI | 49460-9320 |
| ELIZABETH L SAWYER | 168 PARK ST | | | | EASTHAMPTON | MA | 01027-2162 |
| ELIZABETH L SGRO | 10 DANFORTH LANE | | | | WEST HARTFORD | CT | 06110-2431 |
| ELIZABETH L SMITH | 2904 PLACID AVENUE | | | | BALTIMORE | MD | 21234-1145 |
| ELIZABETH L STILES & JOSEPH C STILES JT TEN | BOX 1597 | | | | ASHLAND | VA | 23005-4597 |
| ELIZABETH L STRICKER | 9 W LEVERT DR | | | | LULING | LA | 70070-3103 |
| ELIZABETH L THOMAS | 425 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| ELIZABETH L VALADE & CAROLYN M GODDARD JT TEN | 4609 W HARRAND RD | | | | BUCKLEY | MI | 49620-9423 |
| ELIZABETH L VAN HORN & JAMES A VAN HORN JT TEN | 15311 NW 32ND AVE | | | | OPA LOCKA | FL | 33054-2522 |
| ELIZABETH L WALKOWIAK & ROBERT J MCGRATH JT TEN | 21707 RICHMAN RD | | | | MATTESON | IL | 60443 |
| ELIZABETH L WASYLSHYN | 152 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ELIZABETH L WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304-2174 |
| ELIZABETH L WELKER | PO BOX 12 | | | | VERSAILLES | KY | 40383-0012 |
| ELIZABETH L WILSON | 1140 APALACHEE TRCE | | | | BISHOP | GA | 30621-1179 |
| ELIZABETH L WOLFE | 1238 JERRY LN | | | | CINCINNATI | OH | 45208-3114 |
| ELIZABETH L ZABLOCKI | 389 SHELTER ROAD | | | | RONKONKOMA | NY | 11779-4926 |
| ELIZABETH LADON KERRY | 602 NANCY DR | | | | COLUMBIA | MO | 65203-0145 |
| ELIZABETH LANGTON CUST QUIUNLAN THOMAS LANGTON UTMA NY | 74 S DR | | | | PLANDOME | NY | 11030-1442 |
| ELIZABETH LANNER & SANFORD LANNER JT TEN | 1 NEW DORP PL | | | | MELVILLE | NY | 11747-1219 |
| ELIZABETH LANTZ | 11921 CARAVEL CIR | | | | FORT MYERS | FL | 33908-3929 |
| ELIZABETH LE CLAIR & TED P LE CLAIR JT TEN | 3705 COMMANCHE | | | | FLINT | MI | 48507-4315 |
| ELIZABETH LEE CHARLES | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072-3468 |
| ELIZABETH LEE NIXON | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072-3468 |
| ELIZABETH LEE STAMPER | 1261 LINDEN ST | | | | PLYMOUTH | MI | 48170-2011 |
| ELIZABETH LEE STERNBERG | 325 TAPPAN ST | # 2 | | | BROOKLINE | MA | 02445-5333 |
| ELIZABETH LETTIERI | 7022 W 72ND PLACE | | | | CHICAGO | IL | 60638-5913 |
| ELIZABETH LEVINGSON EX UW BARBARA J LEVINGSON | 8 FITZROY STREET | SURRY HILLS | N S W 2010 AUSTRALIA | | | | |
| ELIZABETH LEVINS CUST KATHERINE ANNE LEVINS ZIEN UTMA WI | 825 E DONGES RD | | | | MILWAUKEE | WI | 53217-1421 |
| ELIZABETH LEWIS | 20735 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5502 |
| ELIZABETH LITTLETON ALLEN | 10508 PROPOSAL POINTE WAY | | | | FORTVILLE | IN | 46040-8105 |
| ELIZABETH LIVINGSTON KIEB DIANO | 6351 MONTEGO COURT | | | | FORT WORTH | TX | 76116-1628 |
| ELIZABETH LLKU | 5575 WESTWOOD LN | | | | BLOOMFIELD HILLS | MI | 48301-1246 |
| ELIZABETH LOU LONG & LELAND S LONG JT TEN | 2571 GUTHRIE AVE APT 306 A | | | | DES MOINES | IA | 50317-3019 |
| ELIZABETH LOUISE BALDWIN | 768 PRIMROSE | | | | GREENVILLE | OH | 45331-2416 |
| ELIZABETH LOUISE CARDINI | 2763 JULIET DR | | | | DELTONA | FL | 32738-2434 |
| ELIZABETH LOUISE LOVE | 3915 SOUTHWINDS DRIVE | WINDSOR ON N9G 2S8 CANADA | | | | | |
| ELIZABETH LOUISE RESNICK | 340 ANDRETTA LANE | | | | PADUCAH | KY | 42003-8776 |
| ELIZABETH LOUISE SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701-3405 |
| ELIZABETH LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526-9608 |
| ELIZABETH LUMB RAMSAY | 24 WHITMAR CIRCLE | | | | PLYMOUTH | MA | 02360 |
| ELIZABETH LYNCH CUST ANNIE LYNCH UTMA VA | 6283 OCCOQUAN FOREST DR | | | | MANASSAS | VA | 20112-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH LYNNE MURRAY-KOBY | 1013 TSATANUGA ROAD | | | | HIXSON | TN | 37343-2175 |
| ELIZABETH M AINSWORTH & THOMAS M AINSWORTH JT TEN | 1628 ANDOVER | | | | E GRAND RAPIDS | MI | 49506-4710 |
| ELIZABETH M ALLEN & GEORGE H ALLEN JT TEN | 49 ROSE ST APT 109 | | | | BRANFORD | CT | 06405-3795 |
| ELIZABETH M ANDERSON & GEORGE S ANDERSON JR JT TEN | 10845 CONTINENTAL DR | | | | TAYLOR | MI | 48180-6904 |
| ELIZABETH M AUMER TR UA 02/01/89 AUMER FAMILY REVOCABLE TRUST | 19638 ROMAR ST | | | | NORTHRIDGE | CA | 91324-1031 |
| ELIZABETH M AUSTIN | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 |
| ELIZABETH M BANACH | 4 FLEURY CT | | | | EASTHAMPTON | MA | 01027-2003 |
| ELIZABETH M BARRY | 19 ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| ELIZABETH M BAUMAN | 1606 NUTHATCH CT | | | | MARIETTA | GA | 30062-2854 |
| ELIZABETH M BEALL | 11 W HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1505 |
| ELIZABETH M BEGER & CARL H BEGER TR ELIZABETH M BEGER REVOCABLE | LIVING TRUST UA 07/26/01 | 3001 MAMELLES DR | | | ST CHARLES | MO | 63301-0182 |
| ELIZABETH M BERNOTAS | 102 ELGER COURT | | | | COLUMBIA | TN | 38401-5912 |
| ELIZABETH M BOGGS | 2590 S GILPIN ST | | | | DENVER | CO | 80210-5135 |
| ELIZABETH M BRAZEE | 7077 E MC DONALD DR | | | | SCOTTSDALE | AZ | 85253-5328 |
| ELIZABETH M BROWN & GEORGE W KITCHEN JT TEN | 323 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| ELIZABETH M CHAPPELL & MISS KIM E CHAPPELL JT TEN | 77 W CATAWISSA ST | | | | NEW RINGGOLD | PA | 17960-9567 |
| ELIZABETH M COON | 1108 KEMPER AVENUE | | | | DAYTON | OH | 45420-2268 |
| ELIZABETH M DAILEY | PO BOX 493 | | | | ROCKPORT | ME | 04856-0493 |
| ELIZABETH M DE WOLFF MORRIS & CHAD ALAN MORRIS JT TEN | 1452 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| ELIZABETH M DEE | 631 N HILTON ROAD | | | | APACHE JUNCTION | AZ | 85219-8022 |
| ELIZABETH M DEELY | 789 WELLINGTON WAY COVE | | | | COLLIERVILLE | TN | 38017-1393 |
| ELIZABETH M DOMINICK | 21 REED RD | | | | ALTON BAY | NH | 03810-4305 |
| ELIZABETH M DUMANIAN TR ELIZABETH M DUMANIAN REV LVG TRUST UA 12/8/98 | 4921 CRESTWOOD AVE | | | | SYRACUSE | NY | 13215-1314 |
| ELIZABETH M EASTBURN TR UA 12/06/91 ELIZABETH M EASTBURN TRUST | 1020 LA PALOMA BLVD | | | | N FT MYERS | FL | 33903-1343 |
| ELIZABETH M EGENRIEDER | 503 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112-2336 |
| ELIZABETH M EGGLESTON | 2279 BRANT STREET | | | | ARROYO GRANDE | CA | 93420-6586 |
| ELIZABETH M ERWIN | 416 GARLAND ST | | | | MEMPHIS | TN | 38104-7027 |
| ELIZABETH M FELZKE | 13153 WARNER RD | | | | PERRY | MI | 48872-9134 |
| ELIZABETH M FLYNN EX ESTATE JOHN B MOVELLE | 141 N LOVETT AVENUE | | | | LITTLE SILVER | NJ | 07739 |
| ELIZABETH M FORTINO | 52060 WOODSEDGE DR | | | | GRANGER | IN | 46530-8214 |
| ELIZABETH M GABLE | 995 W 130TH ST | | | | HINCKLEY | OH | 44233-9515 |
| ELIZABETH M GANDOLFO & MYRTLE PUGH JT TEN | 15270 TWIST RD | | | | JAMESTOWN | CA | 95327-9530 |
| ELIZABETH M GAROFALO | 831 A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1304 |
| ELIZABETH M GARVEY | 109 DRAKE RD | | | | PLEASANT VALLEY | NY | 12569-7340 |
| ELIZABETH M GIANQUINTO | BOX 500 | | | | NORWAY | ME | 04268-0500 |
| ELIZABETH M GLAVE & ANN E GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE | TN | 37188-8050 |
| ELIZABETH M GLAVE & JOHN C GLAVE JT TEN | 1743 RIVERBEND DRIVE | | | | ALLEGAN | MI | 49010 |
| ELIZABETH M GLAVE & MARK W GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE | TN | 37188-8050 |
| ELIZABETH M GLOGOWSKI | 1008 E KERR AVE | APT 306 | | | URBANA | IL | 61802-2089 |
| ELIZABETH M GRASHOF | 90 CRAFTWOOD LN | | | | HILTON | NY | 14468 |
| ELIZABETH M GROVE | 49319 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| ELIZABETH M HAAKE | 230 MORGAN CT | APT 1D | | | MANHATTAN | IL | 60442-9358 |
| ELIZABETH M HAMPSTEN | 2901 UNIVERSITY AVE STOP 7208 | | | | GRAND FORKS | ND | 58202-7208 |
| ELIZABETH M HANSEL & HERBERT ALAN HANSEL JT TEN | 3300 STAFFORD ROAD | | | | PORT HOPE | MI | 48468-9311 |
| ELIZABETH M HANSEL & MARIE L STIEBE JT TEN | 3300 STAFFORD ROAD | | | | PORT HOPE | MI | 48468-9311 |
| ELIZABETH M HARLAN | 7769 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690-9579 |
| ELIZABETH M HELM | 1210 JOSLYN | | | | PONTIAC | MI | 48340-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435-1661 |
| ELIZABETH M HOCK | 410 KATHERINE AVE | | | | BALTIMORE | MD | 21221-1628 |
| ELIZABETH M HOPKINS | 2000 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1233 |
| ELIZABETH M HUMPHRIES | 112 DARLING AVE | | | | BLOOMFIELD | NJ | 07003-5408 |
| ELIZABETH M ISAAC | 19406 DEQUINDRE | | | | DETROIT | MI | 48234-1210 |
| ELIZABETH M JOLLIFF & GARTH A JOLLIFF JT TEN | 22161 LUAU LN | | | | HUNTINGTN BCH | CA | 92646-8331 |
| ELIZABETH M KLEIN | 42 MIDLINE RD | | | | BALLSTON LAKE | NY | 12019-9510 |
| ELIZABETH M KOCIBA | 2975 E ORANGE RD | | | | LEWIS CENTER | OH | 43035-9302 |
| ELIZABETH M KRIPAS | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158-9644 |
| ELIZABETH M KRIX SCHAAF | 12815 74TH AVE | | | | SEMINOLE | FL | 33776-4002 |
| ELIZABETH M KUNZ | 36 ENGLISH STATION ROAD | | | | ROCHESTER | NY | 14616 |
| ELIZABETH M LEAHY | PO BOX 1117 | | | | PT REYES STA | CA | 94956-1117 |
| ELIZABETH M LETOURNEAU | 200 RIVER LANDING DR B307 | | | | DANIEL ISLAND | SC | 29492 |
| ELIZABETH M LINTON | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220-4245 |
| ELIZABETH M LOHSE | 16108 KENSINGTON CT | | | | MINNETONKA | MN | 55345-2724 |
| ELIZABETH M LYNCH | 2 JUNIPER DR | | | | LAFAYETTE | CA | 94549-3321 |
| ELIZABETH M MALONEY | 65 SPORT HILL PKWY | | | | EASTON | CT | 06612-2239 |
| ELIZABETH M MARKUSIC | 2432 VENLOE DR | | | | YOUNGSTOWN | OH | 44514-1747 |
| ELIZABETH M MARNELL | C/O ELIZABETH YANOS | 9118 SECOR ROAD | | | TEMPERANCE | MI | 48182-9463 |
| ELIZABETH M MARSHALL | 1053 LOCHLAND RD | | | | GENEVA | NY | 14456-3244 |
| ELIZABETH M MC DONALD & DENNIS L MC DONALD JT TEN | 43 WAGON LANE | | | | CHERRY HILL | NJ | 08002-1561 |
| ELIZABETH M MC LAURIN | 1205 YMCA LANE | | | | COUNCE | TN | 38326-4552 |
| ELIZABETH M MC LAURIN USUF MICHAEL B MC LAURINA MINOR DONALD R MC | LAURIN MINOR&RENHARD G MC LAURIN A MINOR NAKED OWNERS | 1205 YMCA LANE | | | COUNCE | TN | 38326-4552 |
| ELIZABETH M MCMAHAN | 8 MC KINLEY DR | | | | MILLVILLE | NJ | 08332-4478 |
| ELIZABETH M MERTI & FRANCIS E MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MERTI & LISA A MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MERTI & MARCY M MERTI JT TEN | RD 1 BOX 70-A | | | | HOPWOOD | PA | 15445-9714 |
| ELIZABETH M MERTI & MARK A MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MILES | 3893 ORR DR | APT 3B | | | NORTH BRANCH | MI | 48461-9377 |
| ELIZABETH M MONTGOMERY & MAURICE ELDON MONTGOMERY TR UA 09/30/93 THE | ELIZABETH M MONTGOMERY FAM LIV TR | 5830 LYMAN | | | DOWNERS GROVE | IL | 60516-1403 |
| ELIZABETH M MULHOLLAND TR UA 03/28/2007 LEO G MULHOLLAND AND | ELIZABETH M MULHOLLAND SURVIVORS TRUST | 402 MONICA AVE | | | BURLINGTON | WI | 53105 |
| ELIZABETH M NICHOLS TR UA 06/17/85 ELIZABETH M NICHOLS TRUST | 809 N PALM WAY | | | | LAKE WORTH | FL | 33460-2713 |
| ELIZABETH M O'CONNOR & KATHLEEN L AUGUST JT TEN | 144 HERRING POND CT | | | | BEAUFORT | NC | 28516 |
| ELIZABETH M O'MEARA & DENNIS O'MEARA JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & ELIZABETH MONDA JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & GERALD B O'MEARA JR JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & JULIA STANTON JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M PAYNE TR REVOCABLE TRUST 11/21/91 U-A ELIZABETH M PAYNE | 4620 SHORES DRIVE | | | | BAY HARBOR | MI | 49770 |
| ELIZABETH M PIERCE | 193 KENNEDY RD | | | | HOOKSTOWN | PA | 15050-1705 |
| ELIZABETH M POARCH | 132 SCARBOROUGH PL | | | | CHARLOTTESVILLE | VA | 22903-6546 |
| ELIZABETH M POWERS | 1407 MIDDLE RD | | | | CALVERTON | NY | 11933-1435 |
| ELIZABETH M PROCTOR | 448 SERRA | | | | WHITE LAKE | MI | 48386-2158 |
| ELIZABETH M RITZ | 13117 MILLHAVEN PL | UNIT J | | | GERMANTOWN | MD | 20874-6345 |
| ELIZABETH M ROBBINS | 21 PLATINUM PLN | | | | BARRE | VT | 05641-9049 |
| ELIZABETH M RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 |
| ELIZABETH M SAMUELSON | 3213 DRYBROOK ROAD | | | | FALCONER | NY | 14733-9734 |
| ELIZABETH M SANDUSKY | 882 FAWN MEADOWS DR | | | | COPLEY | OH | 44321-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH M SCHEUERMAN | 220 BLACKMAN ST | | | | WILKES BARRE | PA | 18702-4577 |
| ELIZABETH M SEILER | 148 WAHSINGTON ST | | | | LOCKPORT | NY | 14094-2261 |
| ELIZABETH M SMITH | 2004 CHERRY ROAD | | | | EDGEWOOD | MD | 21040-2412 |
| ELIZABETH M SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 |
| ELIZABETH M SMITH & CHRISTOPHER SMITH JT TEN | 12501 EDGERTON AVE | | | | CEDAR SPRINGS | MI | 49319-9423 |
| ELIZABETH M SOLES | 364 MARBURY DR | | | | NORTH HUNTINGDON | PA | 15642-1640 |
| ELIZABETH M ST HENRI | 6525 DOME DR | | | | MALIBU | CA | 90265-4218 |
| ELIZABETH M STRAUB | 304 ESSEX PARK DR | | | | O FALLON | MO | 63366-4845 |
| ELIZABETH M STUDNICKI PATRICIA L STUDNICKI CYNTHIA A STUDNICKI & | MATTHEW P STUDNICKI JT TEN | 1097 DOVER RD | | | PONTIAC | MI | 48341-2350 |
| ELIZABETH M TEVERE | 27 PERRI PLACE | | | | DIX HILLS | NY | 11746-6564 |
| ELIZABETH M THOMAS | 235 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1939 |
| ELIZABETH M TINGLEY | 1111 11TH AVE | | | | PORT HURON | MI | 48060-3411 |
| ELIZABETH M TREBES | 1111 MEADOW LARK DR | | | | BALTIMORE | MD | 21227-4320 |
| ELIZABETH M TUTTLE & JOANNE C TUTTLE & JACQUELINE TUTTLE SMALL JT TEN | 92 TATE AVENUE | | | | BUCHANAN | NY | 10511-1306 |
| ELIZABETH M WAGNER | 600 E CATHEDRAL RD | APT D207 | | | PHILADELPHIA | PA | 19128-1928 |
| ELIZABETH M WELSH | 1910 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128-2529 |
| ELIZABETH M WHITMORE | 118 NORTH LEGION ST | | | | POMPTON LAKES | NJ | 07442-1739 |
| ELIZABETH M WILSON | 10600 MOUNT VERNON ST | APT 204 | | | TAYLOR | MI | 48180-6913 |
| ELIZABETH M WITTON | 10792 GLEN MIST LN | | | | FAIRFAX | VA | 22030-4578 |
| ELIZABETH M YARBORO | 102 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 |
| ELIZABETH M YOUNG & JOSEPH B YOUNG & ELIZABETH Y AXTMANN & MELISSA | ANN AXTMANN JT TEN | 501 LEAMINGTON AVE | | | WILMETTE | IL | 60091-2055 |
| ELIZABETH M ZACHARCHUK | 401 BLVD | | | | KENILWORTH | NJ | 07033-1538 |
| ELIZABETH M ZUBROFF | 15 CROSMOUR ROAD | | | | RHINEBECK | NY | 12572 |
| ELIZABETH MALEK-ZADEH | 8623 SPRING CREEK CT | | | | SPRINGFIELD | VA | 22153-3727 |
| ELIZABETH MALYSKO PALAGYI | 3 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1607 |
| ELIZABETH MANN BRIDGERS | 246 ATKINS | | | | SHREVEPORT | LA | 71104-4538 |
| ELIZABETH MANNO CUST LAUREN M MANNO UGMA NY | 47 REMINGTON RD | | | | RIDGEFIELD | CT | 06877-4323 |
| ELIZABETH MARA BAHR | 7772 MAPLE ST | | | | KIRTLAND | OH | 44094-9268 |
| ELIZABETH MARCH | C/O ELIZABETH BAKER | 7 EASTERN AVE | | | WILLIAMSBURG | MA | 01096-9702 |
| ELIZABETH MARGARET GUTOWSKI | 8440 ARBUTUS RD | | | | PASADENA | MD | 21122-2828 |
| ELIZABETH MARIE MILLER | 23 CAMPBELL CT | | | | DEAL | NJ | 07723-1205 |
| ELIZABETH MARIE WEBER | 3901 EAGLE LAKE DR | | | | CHARLOTTE | NC | 28217-3055 |
| ELIZABETH MARION CHAMBERS & ARCHIE WILLIAM CHAMBERS JT TEN | 64 HARRISON AVE | | | | NEWPORT | RI | 02840-3881 |
| ELIZABETH MARSCHNER | 287 MC KINLEY PKWY | | | | BUFFALO | NY | 14220-2205 |
| ELIZABETH MARSHALL | 366 PROSPECT AVE | | | | W SPRINGFIELD | MA | 01089-4559 |
| ELIZABETH MARY REINERTSEN | 1353 78TH ST | | | | BROOKLYN | NY | 11228-2719 |
| ELIZABETH MAY | PO BOX 285 | 5140 AUSABLE VALLEY ROAD | | | JOHANNESBURG | MI | 49751-0285 |
| ELIZABETH MAY HARRIS | APT 8G | CAPITOL TOWERS | | | MONTGOMERY | AL | 36104 |
| ELIZABETH MAYNARD | 179 WHITNEY RD | | | | ASHBY | MA | 01431-2218 |
| ELIZABETH MC BRIDE WALLACE | 1355 S LAFAYETTE | | | | DENVER | CO | 80210-2321 |
| ELIZABETH MC NAB TARANTO | 805 SHADOWLAWN DR | | | | WESTFIELD | NJ | 07090-4412 |
| ELIZABETH MCALEES TR UA 05/10/94 ELIZABETH MCALEES LIVING TRUST | 1444 S HUGHES RD | | | | HOWELL | MI | 48843-9138 |
| ELIZABETH MCCABE TR JOSEPH R MCCABE FAMILY TRUST UA 12/17/99 | PO BOX 250432 | | | | PATRICK AFB | FL | 32925 |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317-3448 |
| ELIZABETH MCFARLANE | 12001 MARKET STREET #201 | | | | RESTON | VA | 20190 |
| ELIZABETH MCPHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 |
| ELIZABETH MERLE HERTZ | 4659 REINHARDT DR | | | | OAKLAND | CA | 94619-2947 |
| ELIZABETH MERTI | SUTTON AV | | | | HOPWOOD | PA | 15445 |
| ELIZABETH METTING | 247 GORDEN DR | | | | PARAMUS | NJ | 07652-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH MEYER | 605 W NAOMI ST | | | | PHILADELPHIA | PA | 19144-3710 |
| ELIZABETH MIAKININ | 8228 TALBOT RD | | | | EDMONDS | WA | 98026-5042 |
| ELIZABETH MICHENER | PO BOX 508 | 10141 FRONT ST | | | EMPIRE | MI | 49630-9418 |
| ELIZABETH MILLER | 207 CORDELL CIRCLE | | | | JACKSONVILLE | NC | 28540-2904 |
| ELIZABETH MILLER | C/O ANN BULSKIS | PO BOX 473 | | | WELAKA | FL | 32193-0473 |
| ELIZABETH MINDEL | 120 GARFIELD PLACE #D3 | | | | BROOKLYN | NY | 11215-2006 |
| ELIZABETH MODIE | 1900 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101-3608 |
| ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-1559 |
| ELIZABETH MOLUMBY REEVES | 12717 53RD ST N | | | | STILLWATER | MN | 55082-1051 |
| ELIZABETH MORGAN & ANN E JAMES JT TEN | 3628 VISTA DEL VALLE | | | | SAN JOSE | CA | 95132-3144 |
| ELIZABETH MOSCATO | GM DE ARGENTINA | AV EDURDO MADERO 900 P15 | BUENOS AIRES ARGEN ARGENTINA | | | | |
| ELIZABETH MOUL | BOX 90006 | | | | SAN JOSE | CA | 95109-3006 |
| ELIZABETH MULKEY CLEARY | 104 FALLEN LOG | | | | CHAPEL HILL | NC | 27516 |
| ELIZABETH MULLENS | 562 ONESQUETHAW CREEK | | | | FEURA BUSH | NY | 12067-2033 |
| ELIZABETH MURPHY | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560-9577 |
| ELIZABETH N ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH N ALLEN & GREGORY ALLEN JT TEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH N CORRY | 2125 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831-1037 |
| ELIZABETH N HEDEMAN | 2525 POT SPRING RD | APT S 323 | | | TIMONIUM | MD | 21093 |
| ELIZABETH N MALONE | 1810 BRENTWOOD DRIVE | | | | ANDERSON | IN | 46011-4039 |
| ELIZABETH N NOUFER | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| ELIZABETH N PAYETTE | PO BOX 279 | | | | MONT ALTO | PA | 17237-0279 |
| ELIZABETH N PEREZ | 1824 MARINE ROAD | | | | BOLINGBROOK | IL | 60490-4590 |
| ELIZABETH N REA | 905 VISTA OAKS LN | | | | KNOXVILLE | TN | 37919-4445 |
| ELIZABETH N RUTHENBERG TR REVOCABLE LIVING TRUST 05/22/92 U-A | ELIZABETH N RUTHENBERG | 665 OXFORD OAKS LANE | | | OXFORD | MI | 48371-4234 |
| ELIZABETH N WELLS | 941 KEPLER RD | | | | POTTSTOWN | PA | 19464-3000 |
| ELIZABETH NABORS | 47 OLD ALBANY POST ROAD | | | | OSSINING | NY | 10562-1926 |
| ELIZABETH NASH ZALEWSKI TR UA 12/27/93 ELIZABETH NASH ZALEWSKI TRUST | 2731 VINTAGE RESERVE LN | | | | MARIETTA | GA | 30066-3352 |
| ELIZABETH NEEL VAIDEN | 4545 THE FOXES | | | | WILLIAMSBURG | VA | 23188-2423 |
| ELIZABETH NELL BROUSSEAU BERGERON | 1437 BON DURANT DR | | | | BATON ROUGE | LA | 70806-8655 |
| ELIZABETH NESBITT | 4816 PINE HILL RD | | | | ALBION | NY | 14411-9211 |
| ELIZABETH NICOLLE WADE | 401 AUDRAINE DR | | | | GLENDALE | CA | 91202-1101 |
| ELIZABETH NOBLE DALBY | 3300 NORTH PASEO DE LOS RIOS | APT 15106 | | | TUCSON | AZ | 85712 |
| ELIZABETH NOBLE SPARKS | 517 OXFORD ROAD | | | | ANDERSON | IN | 46012-3928 |
| ELIZABETH NYREEN & MICKEY L NYREEN JT TEN | 3821 SW MYRTLE ST | | | | SEATLE | WA | 98126-3209 |
| ELIZABETH O FAWKES CUST ANDREW B FAWKES UTMA VA | 20513 STRAHAM WAY | | | | POTOMAC FALLS | VA | 20165-4799 |
| ELIZABETH O FAWKES CUST MICHAEL M FAWKES UTMA VA | 20513 STRAHAM WAY | | | | POTOMAC FALLS | VA | 20165-4799 |
| ELIZABETH O FISHER | 32673 GORDY RD | | | | LAUREL | DE | 19956-4508 |
| ELIZABETH O MAXWELL CUST WILLIAM A MAXWELL UGMA NJ | 739 CHIMNEY ROCK RD | | | | MARTINSVILLE | NJ | 08836-2238 |
| ELIZABETH O'KEEFE | #3 COVINGTON MEADOWS DRIVE | | | | ST LOUIS | MO | 63132 |
| ELIZABETH O'KIPNEY | 302 DEEP SPRINGS DR | | | | CHITTENANGO | NY | 13037-9793 |
| ELIZABETH OBRIEN PERSON CUST ROBERT MICHAEL PERSON UTMA FL | 211 CRESTWOOD LANE | | | | LARGO | FL | 33770-4558 |
| ELIZABETH OLWEN LOUDEN | K3 | 250 TANGLEWOOD LN | | | KING OF PRUSSIA | PA | 19406-2351 |
| ELIZABETH ORTIZ | 1063 GENELLA ST | | | | WATERFORD | MI | 48328-1304 |
| ELIZABETH OSTRANDER | 3110 46TH STREET | | | | MOLINE | IL | 61265-5632 |
| ELIZABETH OVEN | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| ELIZABETH OVERTON SNOWDEN | 231 WEST CHERRY CIRCLE | | | | MEMPHIS | TN | 38117-3001 |
| ELIZABETH OWENS | PO BOX 1753 | | | | MARTINSBURG | WV | 25402-1753 |
| ELIZABETH P B BINGHAM | C/O MRS C WITZGALL | 20 WALKER AVE | | | GAITHERSBURG | MD | 20877-2704 |
| ELIZABETH P CHAUNCEY | C/O HENRY CHAUNCEY JR | 42 HAWTHORN DR | | | SHELBURNE | VT | 05482-7513 |
| ELIZABETH P DRUMMOND | 245 BEECHNUT LN | | | | ACCIDENT | MD | 21520-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH P DUFFY | 388 SPRINGFIELD RD | | | | MOUNT PLEASANT | SC | 29464-6239 |
| ELIZABETH P EBERHART & JAMES F EBERHART JT TEN | 1785 WINDSOR DR | | | | WHEATON | IL | 60187-8508 |
| ELIZABETH P GOLDSTEIN | 5041 WILLIAMSBURG CT | | | | ROANOKE | VA | 24018-4198 |
| ELIZABETH P GREGG TR ELIZABETH P GREGG TRUST UA 03/31/95 | 1105 N RIVER CRT | | | | TECUMSEH | MI | 49286-1108 |
| ELIZABETH P GRIFFIN | 3414 OVERBROOK | | | | HOUSTON | TX | 77027-4140 |
| ELIZABETH P HEARD | 2022 COTTONWOOD VALLEY CIRCLE SOUTH | | | | IRVING | TX | 75038-5927 |
| ELIZABETH P KEANE | 9432 LEILANI DR | | | | HUNTINGTN BCH | CA | 92646-8330 |
| ELIZABETH P MACKE EX EST GRANVILLE P POWERS | 60 LONGWOOD LN | | | | NEWNAN | GA | 30263 |
| ELIZABETH P MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ELIZABETH P MARTIN | 87 N COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145-3779 |
| ELIZABETH P NADHERNY | 36 VILLAGE RD #302 | | | | MIDDLETON | MA | 01949-1219 |
| ELIZABETH P NECASTRO | 728 SPENCER AVE | | | | SHARON | PA | 16146-3158 |
| ELIZABETH P R ZELLERBACH JR | ATTN P ROSPIGLIOSI | 239 CLAY ST | | | ASHLAND | OR | 97520-1317 |
| ELIZABETH P SINCLAIR | C/O ELIZABETH S TIFFANY | RD 3 | BOX 40 H | | FRANKFORD | DE | 19945-9510 |
| ELIZABETH P WARE TR UA 04/19/89 ELIZABETH P WARE TRUST | 966 CRESTON RD | | | | BERKELEY | CA | 94708 |
| ELIZABETH PALUMBO | 130 EAST FOREST AVE | | | | OLEAN | NY | 14760-1409 |
| ELIZABETH PALUMBO | 57 PARK ST | | | | FLORHAM PARK | NJ | 07932-1201 |
| ELIZABETH PANO | 508 N MASON ST | | | | BLOOMINGTON | IL | 61701-2852 |
| ELIZABETH PANTELIS | 425 N GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188-3261 |
| ELIZABETH PARK THOMPSON | 2435 COVENTRY ROAD | | | | COLUMBUS | OH | 43221-3753 |
| ELIZABETH PARKE SIMPSON | 200 RIVER NORTH DR NW | | | | ATLANTA | GA | 30328-1113 |
| ELIZABETH PARKER WHITTET | 16 PRINCETON ROAD | | | | WELLESLEY | MA | 02482-2208 |
| ELIZABETH PATRICK PAGE | 3500 CARNOUSTIE CT | | | | GASTONIA | NC | 28056-6632 |
| ELIZABETH PETRAVICZ TR ELIZABETH PETRAVICZ TRUST UA 3/16/04 | 7841 WEST 157TH ST #108 | | | | ORLAND PARK | IL | 60462-6010 |
| ELIZABETH PFEFFER | 1800 OCONNOE DR | TORONTO ON M4A 1W7 CANADA | | | | | |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910-1609 |
| ELIZABETH PIEGALSKI | 1112 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2135 |
| ELIZABETH PILLSBURY HOFFMAN | 13431 MASON VALLEY COURT | | | | ST LOUIS | MO | 63131-1221 |
| ELIZABETH PITCHER & WALTER PITCHER JT TEN | 24 CHESTER LANE | | | | NANUET | NY | 10954-3836 |
| ELIZABETH POLLOCK | 636 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215-1522 |
| ELIZABETH POPE GRANTHAM ALFORD | PO BOX 279 | | | | MULLINS | SC | 29574-0279 |
| ELIZABETH PULLIAM & ALVIN M PULLIAM JT TEN | 10 POLK PL | | | | WHITE PLAINS | NY | 10603-2919 |
| ELIZABETH Q BIRD TR ELIZABETH Q BIRD RESIDUAL TRUST ARTICLE V11 U-W JOHN E BIRD | 2170 DEFOOR HILLS ROAD | | | | ATLANTA | GA | 30318 |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK | 26 HAMMOND CIRCLE | | | SUDBURY | MA | 01776-2764 |
| ELIZABETH R CALEN | 213 BURLEIGH AVE | | | | NORFOLK | VA | 23505 |
| ELIZABETH R COLEMAN | 164 CO RD 183 | | | | WOODVILLE | AL | 35776-7805 |
| ELIZABETH R COLLARD | 11 MINNESINK RD | | | | MANASQUAN | NJ | 08736-3513 |
| ELIZABETH R CSINTYAN & TIMOTH Y L CSINTYAN JT TEN | 353 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8871 |
| ELIZABETH R DEPAULO CUST MARIANNE HELEN DEPAULO UGMA MD | C/O PLANT | 18 PINEWOOD FARM COURT | | | OWINGS MILLS | MD | 21117-2339 |
| ELIZABETH R EDWARDS CUST WILLIAM NILES EDWARDS UGMA AL | 1602 ACKER PL | | | | ANNISTON | AL | 36207-3922 |
| ELIZABETH R FEULNER & MARK S FEULNER JT TEN | 11777 THERESA DR | | | | CORNING | NY | 14830-3687 |
| ELIZABETH R GACSI | 1534 BURNS RD | | | | JAMESTOWN | PA | 16134-5308 |
| ELIZABETH R GAROFALO | 410 GREENHILL RD | | | | WILLOW GROVE | PA | 19090-2815 |
| ELIZABETH R GEORGE | 333 ST PAUL ST W | ST CATHARINES ON L2R 6P7 CANADA | | | | | |
| ELIZABETH R HENDRICKSON | 6746 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203-6176 |
| ELIZABETH R HICKS | 9 LENART PLACE | | | | HOPEWELL JUNCTION | NY | 12533-5350 |
| ELIZABETH R HUHN | 714 50 NORTHEAST DR | | | | DAVIDSON | NC | 28036 |
| ELIZABETH R JORGENSEN | 8805 29TH ST E | | | | PARRISH | FL | 34219-8310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH R KNOWLTON | 63 PARKER RIDGE LANE | APT 308 | | | BLUE HILL | ME | 04614-6105 |
| ELIZABETH R KOVACH | 1381 KENSINGTON | | | | GROSSE POINTE PARK | MI | 48230-1103 |
| ELIZABETH R LEEVER | 409 E 35TH STREET | | | | ANDERSON | IN | 46013-4627 |
| ELIZABETH R MCCOY | 57BASSWOOD ST | | | | PLAINVILLE | CT | 06062-3106 |
| ELIZABETH R MONTANARELLA | 1900 CLINTON AVE S | SUITE 13 | | | ROCHESTER | NY | 14618 |
| ELIZABETH R MORGAN | MORGAN RD | PO BOX 132 | | | MARCY | NY | 13403-0132 |
| ELIZABETH R PALAIA | 135 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| ELIZABETH R PAXTON & RALPH HEIGL JT TEN | 225 REDMOND RIDGE CIR | | | | ALPHARETTA | GA | 30022-4786 |
| ELIZABETH R POSTNER | 1670 PENBROOKE TRL | | | | DAYTON | OH | 45459 |
| ELIZABETH R REDDY | 1320 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2632 |
| ELIZABETH R RICHARD | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047-1522 |
| ELIZABETH R RICHARDSON EX UW JAMES MACARTHUR | PO BOX 57 | | | | BANGOR | ME | 04402-0057 |
| ELIZABETH R RIEWERTS | 60 MARCOTTE LANE | | | | BERGENFIELD | NJ | 07621-3200 |
| ELIZABETH R SERVIS | 12196 SOUTH BLOSSOM LEA | | | | ALDEN | NY | 14004-9440 |
| ELIZABETH R SHANNON | 100 N MOORELAND RD | | | | RICHMOND | VA | 23229-7710 |
| ELIZABETH R SHORT | 601 VINCENT WAY | | | | LEXINGTON | KY | 40503-3589 |
| ELIZABETH R SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| ELIZABETH R STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724-5403 |
| ELIZABETH R THOMPSON | 3831 W 88TH ST | | | | BLAINE | WA | 98230 |
| ELIZABETH R WATTS | 14753 BALTUSROL DR | | | | ORLANDO | FL | 32828-8045 |
| ELIZABETH R WETZEL | 2564 CHAREL COURT | | | | WEST BLOOMFIELD | MI | 48324-1912 |
| ELIZABETH RAE BIELE | 150 SEELEY ST | | | | BROOKLYN | NY | 11218-1116 |
| ELIZABETH RAE PARKER | 716 CALLE BEATRICE | | | | SANTA FE | NM | 87501-2972 |
| ELIZABETH RAINEY | 1717 WEST FLORK RD | | | | CINCINNATI | OH | 45223 |
| ELIZABETH RATHBURN & ANN E OBEAY JT TEN | 440 W RUSSELL ST | # G28 | | | SALINE | MI | 48176-1184 |
| ELIZABETH REDMOND TR ELIZABETH REDMOND REVOCABLE TRUST UA 03/29/05 | 1238 PARADISE WAY | | | | VENICE | FL | 34285-6411 |
| ELIZABETH REEVES WIGGINTON | 21605 WHITE'S NECK RD | | | | BUSHWOOD | MD | 20618-2326 |
| ELIZABETH REIFSNYDER | 1201 CASTLE HILL ST #101 | | | | AUSTIN | TX | 78703-4164 |
| ELIZABETH RENEE SCOTT | 4215 LAKESHORE AVE | | | | OAKLAND | CA | 94610-1137 |
| ELIZABETH REYES & PETER REYES JT TEN | 5230 AUDUBON | | | | DETROIT | MI | 48224-2661 |
| ELIZABETH RHEA MARRA | 2111 WATERSIDE WAY | | | | COHOES | NY | 12047-4733 |
| ELIZABETH RHODES TR ELIZABETH RHODES LIVING TRUST UA 12/20/95 | 28081 CALLE VALDES | | | | MISSION VIEJO | CA | 92692-1556 |
| ELIZABETH RICE | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 |
| ELIZABETH RODACK | 107 W CHESTNUT ST | | | | WILKES-BARRE | PA | 18705-1747 |
| ELIZABETH RODGERS | 98-120 QUEENS BLVD APT 3K | | | | FOREST HILLS | NY | 11374-4343 |
| ELIZABETH RODGERS CUST WILLIAM GETZ RODGERS UNDER THEPENNSYLVANIA | U-G-M-A | 1700 HAMILTON AVE | APT 503 | | TYRONE | PA | 16686-2184 |
| ELIZABETH ROFRITS | 5233 CYNTHIA LN | | | | DAYTON | OH | 45429-2018 |
| ELIZABETH ROSE MOTTLEY & JANET ALBERTA STAGMER JT TEN | 2150 TROON OVERLOOK | APT G5 | | | WOODSTOCK | MD | 21163-1456 |
| ELIZABETH ROSENMAN | 8260 AVALON DR | | | | MERCER ISLAND | WA | 98040 |
| ELIZABETH ROSS WARREN | 144 HILLCREST AVE | | | | CONCORD | NC | 28025-3662 |
| ELIZABETH RUDD BENNETT | 580 GARDEN DR | | | | LOUISVILLE | KY | 40206-2968 |
| ELIZABETH RYAN | 24 VALLEY STREET | | | | NORTHAMPTON | MA | 01060-3324 |
| ELIZABETH RYAN | 81165 COLE | | | | MEMPHIS | MI | 48041-4481 |
| ELIZABETH S BAINE | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377 |
| ELIZABETH S BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414-4633 |
| ELIZABETH S BUTTERFIELD | 101 TARARU ROAD | THAMES 3500 NEW ZEALAND | | | | | |
| ELIZABETH S BUTTERFIELD | 27 FAIRVIEW CRESENT ROCKY BAY | AUCKLAND | NEW ZELAND NEW ZEALAND | | | | |
| ELIZABETH S CHAFFIN | 182 FORT ADAMS POND RD | | | | WOODVILLE | MS | 39669-4013 |
| ELIZABETH S CHAPIN TR ELIZABETH S CHAPIN TRUST UA 08/08/96 | 15523 PATRONELLA AVE | | | | GARDENA | CA | 90249-4449 |
| ELIZABETH S CLARK | 7603 FOREST RIDGE TRL | | | | SACHSE | TX | 75048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH S COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |
| ELIZABETH S DALZIEL | 915 E CAPITOL BLVD | | | | SALT LAKE CITY | UT | 84103-2217 |
| ELIZABETH S DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879-5553 |
| ELIZABETH S GANS | 9822 SCRIM AVENUE | | | | LOUISVILLE | KY | 40272-3367 |
| ELIZABETH S HARTMAN | 1142 KINGS COVE WAY | | | | CINCINNATI | OH | 45230-3809 |
| ELIZABETH S HENNING | 4914 DONEGAL CLIFFS DRIVE | | | | DUBLIN | OH | 43017-9189 |
| ELIZABETH S HILL | 409 DENVER ROAD | WESTVIEW | | | WILMINGTON | DE | 19804-3028 |
| ELIZABETH S JOSLIN | 25 HAMPDEN PL | | | | WINDSOR | CT | 06095-1477 |
| ELIZABETH S KIRALIS | PO BOX 75 | | | | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH S KUMMER | 1448 CRESTVIEW AVE | | | | TALLAHASSEE | FL | 32303-5814 |
| ELIZABETH S KURAS | 57 LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 |
| ELIZABETH S LAYNE | 4000 GREAT HARVEST CT | | | | DUMFRIES | VA | 22025-3625 |
| ELIZABETH S MC CULLOUGH | 181 GREENLAWN DRIVE | | | | MERIDIANVILLE | AL | 35759-2426 |
| ELIZABETH S MCKEE | 28 WEST COURT STREET | | | | PLATTSBURGH | NY | 12901-2302 |
| ELIZABETH S MORE | 57 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708-6114 |
| ELIZABETH S NOBLE | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH S O'BRIEN | 266 SANGER AVE | | | | WATERVILLE | NY | 13480-1122 |
| ELIZABETH S PHELPS | 3050 MILITARY RD NW #221 | | | | WASHINGTON | DC | 20015-1344 |
| ELIZABETH S RILEY | PO BOX 116 | | | | JAMISON | PA | 18929-0116 |
| ELIZABETH S RODITAKIS | 89 RAYMOND HALL DR | | | | NORTH ATTLEBORO | MA | 02760-3523 |
| ELIZABETH S RODNEY | 2003 E SEVENTH ST | | | | ANDERSON | IN | 46012-3503 |
| ELIZABETH S SCHARETT | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| ELIZABETH S SEYMOUR & JONATHAN G SEYMOUR TR UA 03/05/04 ELIZABETH S | SEYMOUR LIVING TRUST | 4501 SILVER BERRY CT | | | JACKSONVILLE | FL | 32224-6838 |
| ELIZABETH S SORG | 22660 REMINGTON CT | | | | ELKHART | IN | 46514-4674 |
| ELIZABETH S THREATT | 1843 ETTERS LANE | | | | CASSATTS | SC | 29032-9266 |
| ELIZABETH S TYSON | 22881 CAMINITO PLUMAS #34 | | | | LAGUNA HILLS | CA | 92653-1121 |
| ELIZABETH S VINCENT | 22 WILLIAMSBURG DR | | | | ORANGE | CT | 06477-1230 |
| ELIZABETH S WEAVER | 2975 STONEQUARRY ROAD | | | | DAYTON | OH | 45414-1415 |
| ELIZABETH S WHEELOCK | 1405 W NEWTON ST | | | | DOTHAN | AL | 36303-3924 |
| ELIZABETH S WHITE | 952 CHEROKEE RD | | | | CHARLOTTE | NC | 28207-2242 |
| ELIZABETH SANG SHECHTMAN | 22 BAYSIDE DR | | | | GREAT NECK | NY | 11023-2027 |
| ELIZABETH SARAH BERGER | 510 N REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-3310 |
| ELIZABETH SARAH QUIGLEY & WILLIAM DAVID QUIGLEY JT TEN | 101 SMITH ST | | | | WAKEFIELD | MI | 49968-1030 |
| ELIZABETH SARTORI | 29054 ELMWOOD | | | | GARDEN CITY | MI | 48135-2414 |
| ELIZABETH SAUNDERS TROUTMAN | 601 ROOSEVELT ST | | | | WESTFIELD | NJ | 07090-4172 |
| ELIZABETH SAVAGE | 18640 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| ELIZABETH SAVOY | 434 S GUIDRY ST | | | | CHURCH POINT | LA | 70525-3612 |
| ELIZABETH SCHULZ | 43 WRIGHTS MILL ROAD | | | | ARMONK | NY | 10504-1136 |
| ELIZABETH SCHUNEMAN SHEROD | 5695 NEWBERRY AVE N | | | | STILLWATER | MN | 55082-5483 |
| ELIZABETH SELLARS | 10 MORRIS TERR | | | | GLASSBORO | NJ | 08028-1630 |
| ELIZABETH SETA | 36630 TULANE | | | | STERLING HEIGHTS | MI | 48312-2865 |
| ELIZABETH SEWELL WROTAN | 5695 S KENNETH AVE | | | | BEAUMONT | TX | 77705-5925 |
| ELIZABETH SHEPHERD | 1359 WARNER AVE | | | | LOS ANGELES | CA | 90024-5125 |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS | PO BOX 632 | | | POINT LOOKOUT | NY | 11569-0632 |
| ELIZABETH SHERRER BROWN | PO BOX 492 | | | | RYE BEACH | NH | 03871-0492 |
| ELIZABETH SHIMANOVSKY | 49121 CONWAY COURT | | | | SHELBY TONWAY MI | MI | 48315-3916 |
| ELIZABETH SKELTON | 2225 SHRYOCK FERRY ROAD | | | | VERSAILLES | KY | 40383-9055 |
| ELIZABETH SKORA | 1801 E VALENCIA DR APT 4 | | | | CROWN POINT | IN | 46307-2171 |
| ELIZABETH SMALL | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ELIZABETH SMITH | 2319 KENDALL ST | | | | DETROIT | MI | 48238-2938 |
| ELIZABETH SMITH | 44251 PINE DR | | | | STERLING HTS | MI | 48313-1245 |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH SOYAK TR UA 11/17/88 THE SOYAK TRUST | 5084 MENTMORE AVENUE | | | | SPRING HILL | FL | 34606-1539 |
| ELIZABETH SPRENGER & RUDY SPRENGER JT TEN | 2651 270TH ST | | | | FREDERICKSBURG | IA | 50630-9491 |
| ELIZABETH STANG TR 07/07/1997 RUSSELL C STANG & ELIZABETH A | STANGREVOCABLE LIVING TRUST | 1732 PINE VALLEY DR | | | MELBOURNE | FL | 32935 |
| ELIZABETH STEGMAN | 2710 WHISPERING CT | | | | SUGAR LAND | TX | 77478-1984 |
| ELIZABETH STERRETT RASHID | 1607 PAINTERS XING | | | | CHADDS FORD | PA | 19317-9657 |
| ELIZABETH STEUART MOORE | 5005 ROCKMERE COURT | | | | BETHESDA | MD | 20816-2449 |
| ELIZABETH STEWARD CUST ANNA STEWARD UGMA PA | 15570 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-9009 |
| ELIZABETH STEWARD CUST CATHERINE STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | | WELLINGTON | FL | 33414-9009 |
| ELIZABETH STIO CUST CHRISTINE M STIO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12004 CAMARGO CT | | | CHARLOTTE | NC | 28277-9676 |
| ELIZABETH STIO CUST JAMES A STIO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12004 CAMARGO CT | | | CHARLOTTE | NC | 28277-9676 |
| ELIZABETH STOCK CUST MICHAEL MANN STOCK UTMA CA | 521 COLORADO AVE | | | | PALO ALTO | CA | 94306-2509 |
| ELIZABETH STOKES | 19497 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| ELIZABETH STOKOWSKI | 14224 SCHREIBER ROAD | | | | MAPLE HEIGHTS | OH | 44137-4738 |
| ELIZABETH STOLFUS | 4841 E FREMONT CIR | | | | LITTLETON | CO | 80122-2444 |
| ELIZABETH STONE GDN RICHARD STONEMAN | PO BOX 6860 | | | | TACOMA | WA | 98406-0383 |
| ELIZABETH STREVEL | C/O NORDQUIST | 11874 CANTERBURY | | | STERLING HEIHGTS | MI | 48312-3019 |
| ELIZABETH STROUD LODER TR THOMAS RUDD JR TESTAMENTARY TRUST UA | 10/04/04 | 1119 CLUBHOUSE AVE | | | HUNTSVILLE | AL | 35802 |
| ELIZABETH STUART STANDLEY CUST JAMES JACKSON STANDLEY UGMA TX | 2035 URBAN DR | | | | LAKEWOOD | CO | 80215-1132 |
| ELIZABETH STUART STANDLEY CUST JAMES JACKSON STANDLEY UGMA VA | 2035 URBAN DR | | | | LAKEWOOD | CO | 80215-1132 |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT | PO BOX 660 | | | MATHEWS | VA | 23109-0660 |
| ELIZABETH SUE FAIR | 710 LINCOLN AVE | | | | SAINT PAUL | MN | 55105 |
| ELIZABETH SULLIVAN | SCARBOROUGH MANNOR | P O BOX 307 APT 5R BUILDING2 | | | SCARBOROUGH | NY | 10510 |
| ELIZABETH SUSAN AHLERS | 2411 E 114TH ST | | | | BURNSVILLE | MN | 55337-1109 |
| ELIZABETH SZABO & BERT L SZABO JT TEN | 730 W CURRY STREET | | | | CHANDLER | AZ | 85225 |
| ELIZABETH SZABO & RICHARD M SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT | MI | 48507-5402 |
| ELIZABETH SZABO & RONALD L SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT | MI | 48507-5402 |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 |
| ELIZABETH T BALL | 13220 RIDGEVIEW DR | APT H | | | NEWPORT NEWS | VA | 23608-1288 |
| ELIZABETH T BEAVER | 593 BONNY EAGLE RD | | | | STANDISH | ME | 04084-6250 |
| ELIZABETH T BENSEN & BRUCE S BENSEN JT TEN | 1547 HOLLY ST | | | | WEST LINN | OR | 97068-3326 |
| ELIZABETH T COON | 5243 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254-2324 |
| ELIZABETH T CZERSKI | 2615 PECKSNIFF RD | | | | WILM | DE | 19808-3026 |
| ELIZABETH T HOSLEY | 25 SUNDROP COURT | | | | COVINGTON | GA | 30016 |
| ELIZABETH T HOULIHAN TR UA 10/30/92 ELIZABETH T HOULIHAN LIVING TRUST | 113 PINE STREET | | | | GARDEN CITY | NY | 11530-6618 |
| ELIZABETH T HUGHES TR ELIZABETH T HUGHES REVOCABLE LIVING TRUST UA | 10/30/90 | 1485 BUTTERFIELD TRAIL APT 5 | | | KANKAKEE | IL | 60901-2944 |
| ELIZABETH T LINDSTROM | 12880 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005-6584 |
| ELIZABETH T MUGLER | 232 W GILBERT ST | APT 131 | | | HAMPTON | VA | 23669 |
| ELIZABETH T MUSIAL TR ELIZABETH T MUSIAL REVOCABLE TRUST UA 11/26/97 | 16722 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48167-2330 |
| ELIZABETH T NASH | 109 E MIMOSA CIRCLE | | | | SAN MARCOS | TX | 78666 |
| ELIZABETH T PITONYAK TR ELIZABETH T PITONYAK REVOCABLE LIVING TRUST | UA 04/21/99 | 10100 BURNT STORE RD UNIT 49 | | | PUNTA GORDA | FL | 33950-7954 |
| ELIZABETH T RYAN TR ELIZABETH T RYAN TRUST UA 12/09/03 | 2401 RYAN PLACE | | | | WALLED LAKE | MI | 48390-4136 |
| ELIZABETH T SEEGER PAYNE | 6650 RUTLEDGE DRIVE | | | | FAIRFAX STATION | VA | 22039-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH T SOOY CUST ADRIAN SOOY U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 110 1/2 ROSS ST | | | SAN RAFAEL | CA | 94901-5914 |
| ELIZABETH T SOOY CUST FRANCES SOOY U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 110 1/2 ROSS ST | | | SAN RAFAEL | CA | 94901-5914 |
| ELIZABETH T WALKER TR ELIZABETH T WALKER TRUST UA 06/15/94 | 2501 SUMMIT AVE | #333 | | | WAUKESHA | WI | 53188-2772 |
| ELIZABETH T ZEMLA | 495 E GARRISON ROAD | | | | OWOSSO | MI | 48867-9760 |
| ELIZABETH TAILLIE | 4560 NINE MILE POINT RD | APT 168 | | | FAIRPORT | NY | 14450-8791 |
| ELIZABETH TEENEY ROCKENBACH | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| ELIZABETH TEJEIRA & RODRIGO TEJEIRA & REINMAR TEJEIRA & ALFONSO | TEJEIRA JT TEN | PTY110 BOX 025724 | | | MIAMI | FL | 33102-5724 |
| ELIZABETH TEMPLETON | 14555 CYPRESS ST | | | | SAN LEANDRO | CA | 94579-1024 |
| ELIZABETH TERESE CARPENTER | 38 EAST 64TH ST #6 | | | | NEW YORK | NY | 10021-7353 |
| ELIZABETH THOMAS & DOUGLAS THOMAS JT TEN | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE | GA | 30045-2372 |
| ELIZABETH THOMPSON | 546 PARK AVE | | | | GALION | OH | 44833-1240 |
| ELIZABETH TONEY | 713 ADDISON PL | | | | CRESTVIEW | FL | 32536-3205 |
| ELIZABETH TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 |
| ELIZABETH TUCKER EDDY | 3013 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1064 |
| ELIZABETH TUTTLE CUST MILES MCCLELLAN TUTTLE UGMA CT | 1005 LAKE AVE | | | | GREENWICH | CT | 06831-2712 |
| ELIZABETH TWEED VOIGT | 37334 ST HWY 65 | | | | NASHWAUK | MN | 55769-4074 |
| ELIZABETH TYLER HINSON | 98 QUEEN STREET | | | | CHARLESTON | SC | 29401-2427 |
| ELIZABETH U KRATTINGER | 84 BROOK ST | | | | GARDEN CITY | NY | 11530-6313 |
| ELIZABETH USHOCK | 10 NORTH WOOD AVE | UNIT 502 | | | LINDEN | NJ | 07036-5228 |
| ELIZABETH V A SHELDON | 160 MALDEN BRIDGE RD | | | | NASSAU | NY | 12123-2002 |
| ELIZABETH V BEYNON | 6209 BARBARA LANE | | | | LINCOLN | NE | 68512-1908 |
| ELIZABETH V BRANTL | 4 ORCHAID LANE | | | | BRICK | NJ | 08724-5403 |
| ELIZABETH V BULZAN TR ELIZABETH V BULZAN REVOCABLE LIVING TRUST UA | 01/24/01 | 220 S FORCE RD | | | ATTICA | MI | 48412-9751 |
| ELIZABETH V DOMBROWSKI | 3727 WHITE AVE | | | | BLASDELL | NY | 14219-2560 |
| ELIZABETH V GOINS | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| ELIZABETH V HEMBROOK | 189 S COLLIER BLVD | APT C203 | | | MARCO ISLAND | FL | 34145 |
| ELIZABETH V MUCKENTHALER | 2447 OAKWOOD DRIVE | | | | FLINT | MI | 48504-6508 |
| ELIZABETH V REGAN | 104 MYRTLE AVE | | | | EDGEWATER | NJ | 07020-1406 |
| ELIZABETH V WHITNEY | 942 PARK PL | | | | NILES | OH | 44446-3555 |
| ELIZABETH VAN DE WATER | 1725 WALNUT STREET | | | | LANSDALE | PA | 19446-1136 |
| ELIZABETH VAN HORN C GORDON | 39 MIMOSA DR | | | | COS COB | CT | 06807-1402 |
| ELIZABETH VATES TR UA 12/27/93 ELIZABETH VATES TRUST | 803 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210-2347 |
| ELIZABETH VEAL | 117 E SHERMAN | | | | FLINT | MI | 48505-2701 |
| ELIZABETH VERHOVEN | 5375 QUEST DR SW | | | | WYOMING | MI | 49418-8355 |
| ELIZABETH W ANDERSON | 201 S CHESTER RD | | | | SWARTHMORE | PA | 19081-1929 |
| ELIZABETH W APPLING | 3473 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 |
| ELIZABETH W COFFMAN | 760 W 9TH ST | | | | CLAREMONT | CA | 91711-3743 |
| ELIZABETH W DAVIS | 1198 EASTBROOK AVE NW | | | | ORANGEBURG | SC | 29115-4510 |
| ELIZABETH W DOZIER | 9303 ARROWWOOD DRIVE | | | | SHREVEPORT | LA | 71118-3500 |
| ELIZABETH W DUNKERLEY CUST KEITH WILLIAM DUNKERLEY UGMA PA | 1015 LIBERTY LANE | | | | WARRINGTON | PA | 18976-1735 |
| ELIZABETH W EASTHAM FAMILY LIMITED PARTNERSHIP | PO BOX 27944 | | | | HOUSTON | TX | 77227-7944 |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC | BOX 5304 | | | MANCHESTER | NH | 03108-5304 |
| ELIZABETH W GILROY TR ELIZABETH W GILROY TRUST UA 07/11/91 | 221 MOUNTAIN RD | | | | CONCORD | NH | 03301-6934 |
| ELIZABETH W GILROY TR ELIZABETH W GILROY TRUST UA 12/29/94 | 221 MOUNTAIN RD | | | | CONCORD | NH | 03301-6934 |
| ELIZABETH W HENRY & ROBERT E HENRY TEN ENT | 269 BRODHEAD AVE | | | | EAST STROUDSBURG | PA | 18301-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH W JACKSON | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| ELIZABETH W LENNEY | 423 PROSPECT ST | | | | HERKIMER | NY | 13350-1912 |
| ELIZABETH W LOUGHRAN & MARY CAVANAUGH CASHMAN JT TEN | 125 QUAKER HILL LN APT 233 | | | | PORTSMOUTH | RI | 02871-4074 |
| ELIZABETH W MCDONALD | 1725 DORCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120-1005 |
| ELIZABETH W MILLER | 5954 OCEAN GTWY | | | | TRAPPE | MD | 21673-2003 |
| ELIZABETH W MONROE | 298 W COLUMBIA | | | | PONTIAC | MI | 48340-1710 |
| ELIZABETH W MORRISON | 3292 CARDINAL CT | | | | MURRYSVILLE | PA | 15668-1412 |
| ELIZABETH W PATTON | 14 WELLINGTON ST #2 | | | | ARLINGTON | MA | 02476 |
| ELIZABETH W PAULEY CUST JANET W PAULEY U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 1239 RANDALIA RD | | | CHESAPEAKE CITY | MD | 21915-1121 |
| ELIZABETH W REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 |
| ELIZABETH W REYNOLDS | 189 JACKSON AVE | | | | SYOSSET | NY | 11791-4218 |
| ELIZABETH W SALE | 4304 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669-4638 |
| ELIZABETH W SCHOFIELD | 313 QUEENSBERRY CIRCLE | | | | PITTSBURGH | PA | 15234-1048 |
| ELIZABETH W SCHONITZER | 2626 N LAKEVIEW UNIT 1008 | | | | CHICAGO | IL | 60614-1811 |
| ELIZABETH W SMITH | 1380 MARICE DR APT 252 | | | | EAGAN | MN | 55121-2138 |
| ELIZABETH W SMITH | BOX 183 | | | | WOODSTOWN | NJ | 08098-0183 |
| ELIZABETH W TYRRELL | 6601 W 131ST ST | | | | OVERLAND PARK | KS | 66209-4001 |
| ELIZABETH WAGERS & EVELYN SHIREL JT TEN | 2670 GARLAND RD | | | | BURNSIDE | KY | 42519-9521 |
| ELIZABETH WALTER | 162 N HERMAN AVE | | | | AUBURN | NY | 13021-2914 |
| ELIZABETH WANG | 577 FALETTI WAY | | | | RIVER VALE | NJ | 07675-6037 |
| ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2719 |
| ELIZABETH WATTS EPSTEIN CUST REBECCA EPSTEIN UTMA MD | 48 SOUTH PAULA STREET | | | | LAUREL | MD | 20724-2555 |
| ELIZABETH WEEDEN | 104 VICTORY | | | | PONTIAC | MI | 48342-2561 |
| ELIZABETH WELLS TAYLOR | 24 SPRING VALLEY DR | | | | HOLMDEL | NJ | 07733-2334 |
| ELIZABETH WENDY TRACHTE | PO BOX 867 | | | | BELLVILLE | TX | 77418-0867 |
| ELIZABETH WEST | 10143 MONARCH DR | | | | ST LOUIS | MO | 63136-5603 |
| ELIZABETH WHITLOCK KADEL CUST ELIZABETH BOLTON KADEL U/THE N H | UNIFORM GIFTS TO MINORS LAW | 10047 DARNAWAY CT | | | BRISTOW | VA | 20136-3039 |
| ELIZABETH WHITNEY SANGER | 19 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5625 |
| ELIZABETH WICK | 2159 HWY 6 | | | | ADEL | IA | 50003-8154 |
| ELIZABETH WILLIAMS MOODY | OLD BEDFORD RD | | | | NEW BOSTON | NH | 03070 |
| ELIZABETH WILSON | 707 PINE TERRACE CT | ALTAMONTE SPGS | | | ALTAMONTE SPG | FL | 32714-1802 |
| ELIZABETH WINTHROP | 32 CLUBHOUSE DR | | | | WOODBURY | CT | 06798-3205 |
| ELIZABETH WIRTH | 9627 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258 |
| ELIZABETH WOMACK | PO BOX 86804 | | | | BATON ROUGE | LA | 70879-6804 |
| ELIZABETH WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| ELIZABETH WRIGHT | 2668 ABBEY KNOLL DR | | | | LEWIS CENTER | OH | 43035-8744 |
| ELIZABETH WYCKOFF | 2732 BAYWATER CT | | | | GREENWOOD | IN | 46143 |
| ELIZABETH Y GENTRY | 216 RUTHERFORD ST | | | | SALISBURY | NC | 28144-2734 |
| ELIZABETH Y KIELBASINSKI | 1480 N BROAD ST | | | | MERIDEN | CT | 06450-2444 |
| ELIZABETH Y PINKSTON & THEODORE PINKSTON JT TEN | PO BOX 251244 | | | | MONTGOMERY | AL | 36125-1244 |
| ELIZABETH YATES | 3303 N LAKEWOOD AVE | | | | CHICAGO | IL | 60657-1407 |
| ELIZABETH Z ASHLEY TR UA 07/14/93 ELIZABETH Z ASHLEY | 1240 BABLER PARK DRIVE | | | | WILDWOOD | MO | 63038-1311 |
| ELIZABETH ZACHARKO | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & ELLEN SPENCE JT TEN | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & KEVIN ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & MARY ANNETTE LARKIN JT TEN | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & PAUL T ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & PETER T ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZAREK & JOHN V ZAREK JT TEN | 4376 PARKINSON | | | | DETROIT | MI | 48210-2874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH ZOPPI | 7A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759-1908 |
| ELIZABETHANN COOK | 800 WEST 1ST ST #2805 | | | | LOS ANGELES | CA | 90012-2436 |
| ELIZBETH GRAY TR UA 03/04/94 ELIZABETH GRAY REVOCABLE TRUST | 1612 SW 12TH S | | | | MIAMI | FL | 33135-5322 |
| ELKA L ROTTMAN CUST ELIYAHU ROTTMAN UTMA MD | 6905 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215-1607 |
| ELKE PROVITZ TR ELKE PROVITZ REVOCABLE TRUST UA 10/03/00 | 41965 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4525 |
| ELKHART COUNTY 4-H SADDLE CLUB | C/O STAN KNAFEL | 17746 C R 34 | | | GOSHEN | IN | 46526-9261 |
| ELKINS W DAHLE JR | 3314 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7929 |
| ELLA A SCOTT | 5655 COACH DR E #I | | | | KETTERING | OH | 45440-2769 |
| ELLA ADKINS | 2050 SHARON | | | | DETROIT | MI | 48209-1431 |
| ELLA B KASPAR | C/O OFFICE OF THE PUBLIC ADMIN | 320 W TEMPLE ST | | | LOS ANGELES | CA | 90012-3208 |
| ELLA C WALKER | 3504 RIDGEFIELD RD | | | | LANSING | MI | 48906-3547 |
| ELLA C WALKER CUST CRAIG F WALKER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3504 RIDGEFIELD RD | | | LANSING | MI | 48906-3547 |
| ELLA D NASTWOLD | 748 RIDECREST DR | | | | FENTON | MI | 48430-4152 |
| ELLA D RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| ELLA D VOGEL TR UA 01/13/2005 ELLA D VOGEL TRUST #1 | 3044 THORNAPPLE LANE | | | | BAY CITY | MI | 48706 |
| ELLA E GARASIC | 9533 SEAWAY DR | | | | ALGONAC | MI | 48001-4380 |
| ELLA E HART | 6659 OAKLAND RD | | | | LOVELAND | OH | 45140-6044 |
| ELLA E HATCH & STEVEN W HATCH JT TEN | 4774 HIAWATHA DRIVE | | | | GAINESVILLE | GA | 30506-2678 |
| ELLA E ROSENGREN | 1000 PAVILLIONS CIR | | | | TRAVERSE CITY | MI | 49684-3198 |
| ELLA E SCHMIDT | 29406 MAURICE COURT | | | | CHESTER FIELD TWP | MI | 48047-3752 |
| ELLA E WEBB | 100 WHITE HORSE AVE | | | | MERCERVILLE | NJ | 08610-2624 |
| ELLA ELIZABETH CRAWFORD | 2200 NIAGARA ST | | | | DENVER | CO | 80207-4025 |
| ELLA F DOLAN | 8675 MULLWOOD DRIVE | | | | ESTERO | FL | 33928-4025 |
| ELLA F MCCRAY | PO BOX 206 | | | | LAURENS | SC | 29360-0206 |
| ELLA FORD MOORE | PO BOX 889 | | | | GEORGETOWN | SC | 29442-0889 |
| ELLA G FOX | 4 SHEFFIELD DR | | | | MANALAPAN | NJ | 07726-3619 |
| ELLA G HEAD | 1865 CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| ELLA GONZALES | 402 ASHLAND AVE APT B-02 | | | | WAPAKONETA | OH | 45895-8377 |
| ELLA GORELICK CUST YISROEL GORELICK UTMA NJ | 190 REGENT DR | | | | LAKEWOOD | NJ | 08701-3074 |
| ELLA GRAF | 208 N FOREST RD | | | | WILLIAMSVILLE | NY | 14221-5235 |
| ELLA H KALAS | 2584 GARDNER BARKLEY | | | | N BLOOMFIELD | OH | 44450-9791 |
| ELLA H MILLS | PO BOX 342 | | | | SODDY DAISY | TN | 37384-0342 |
| ELLA HAMMOND | 4001 CLARKS LN 505 | | | | BALTIMORE | MD | 21215-2684 |
| ELLA HEYWARD PALMER | PO BOX 1213 | | | | MT PLEASANT | SC | 29465-1213 |
| ELLA HOPSON | 11145 SW 6TH ST | APT 204 | | | PEMBROKE PNS | FL | 33025-6978 |
| ELLA J WILKINSON & WILLIAM M WILKINSON JT TEN | ATTN MRS E LELLELID | P O DRAWER B | | | COLMAN | SD | 57017-0232 |
| ELLA J WOLFF & SUSAN A DURNELL JT TEN | 5306 MARTINGALE LN | | | | APOPKA | FL | 32712-5147 |
| ELLA J WOODRUFF | 13536 MAIN ST | | | | BATH | MI | 48808-9464 |
| ELLA JACOBS | 39 REO DR | | | | ROWLAND | NC | 28383-9752 |
| ELLA JANE WITTENAUER | 446 E PARK AVE | | | | HUBBARD | OH | 44425-1627 |
| ELLA JEFFERS | 9679 E DREYFUS AVE | | | | SCOTTSDALE | AZ | 85260-4462 |
| ELLA JUNE CLARK TR UA WALTON FAMILY TRUST 11/08/80 | 3117 BROCKER RD | | | | METAMORA | MI | 48455-9700 |
| ELLA KORENMAN | 176 E 71ST ST | | | | NEW YORK | NY | 10021-5159 |
| ELLA KUDLAK | 7 AYERS LANE | | | | CLARK | NJ | 07066 |
| ELLA L CLAYTON | PO BOX 22244 | | | | OAKLAND | CA | 94623 |
| ELLA L DUVAL | 57 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 |
| ELLA L EMBRY | 18696 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ELLA L HAGER | 1185 VEACHS CT | | | | PERU | IN | 46970-3000 |
| ELLA L JACKSON | 14153 PIEDMONT | | | | DETROIT | MI | 48223-2946 |
| ELLA L LEE & GLENN E LEE JT TEN | 18633 GEORGE WASHINGTON | | | | SOUTHFIELD | MI | 48075-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLA L SIMMONS | PO BOX 71464 | | | | MADISON HTS | MI | 48071-0464 |
| ELLA L WALTERS | 2505 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| ELLA LOUISE BELL | 630 SHAWS CORNER RD | | | | DOVER | DE | 19904-4451 |
| ELLA M BOWERS | PO BOX 99676 | | | | TROY | MI | 48099-9676 |
| ELLA M CANADA | 174 DAWSON COURT | | | | WESTLAND | MI | 48186 |
| ELLA M CARPENTER TOD ONEIDA F MUSIC SUBJECT TO STA TOD RULES | 556 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| ELLA M COWART | 458 BLOOMFIELD | | | | PONTIAC | MI | 48341-2804 |
| ELLA M DES PAROIS TOD BRIAN D DES PAROIS SUBJECT TO STA TOD RULES | 5149 BETLO CT | | | | SAN JOSE | CA | 95130-1906 |
| ELLA M DOTSON | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558-2609 |
| ELLA M DOYLE | APT 10 | 1720 W BAYSHORE RD | | | PALO ALTO | CA | 94303-2405 |
| ELLA M GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809-1416 |
| ELLA M GROSS & MAYNARD A GROSS & RICHARD H GROSS & GERALD A GROSS JT | TEN | 1307 FERDEN RD | | | NEW LOTHROP | MI | 48460-9616 |
| ELLA M KIRKBY | 8875 LIKOLA RD | | | | TUSTIN | MI | 49688-9615 |
| ELLA M LE MOINE | S2447 JESSOP RD | | | | LA VALLE | WI | 53941-9508 |
| ELLA M MALONE CUST LASHAWN R LOVE UGMA MI | 1070 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| ELLA M MAYON | 1595 KENSINGTON CIRCLE | | | | LOS ALTOS | CA | 94024-6030 |
| ELLA M MEDLIN | 8629 S LECLAIRE | | | | BURBANK | IL | 60459-2846 |
| ELLA M OLMSTEAD | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| ELLA M OSTERMAN | 436 NORTH FOREST RD | | | | BUFFALO | NY | 14221-5062 |
| ELLA M PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 |
| ELLA M ROSCH | 3098 BLYTHEWOOD CT | | | | BALDWINSVILLE | NY | 13027-1816 |
| ELLA M SPRINGFIELD | ATTN E GILES | 3334 COREY ROAD | | | TOLEDO | OH | 43615-1659 |
| ELLA M TRUITT | 706 GARNET RD | | | | WILMINGTON | DE | 19804 |
| ELLA M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424-2235 |
| ELLA M WILHOIT | 8415 N INDIAN CREEK PKWY | | | | MILWAUKEE | WI | 53217-2343 |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| ELLA M WILLIAMS TR ELLA M WILLIAMS TRUST UA 02/07/97 | 1301 KLEIN AVE | | | | DOWNERS GROVE | IL | 60516-3761 |
| ELLA MAE BURTON | 9380 ST CLAIR AVE | APT 201 | | | CLEVELAND | OH | 44108-1976 |
| ELLA MAE HALKA | 4392 W REID ROAD | | | | SWARTZ CREEK | MI | 48473-8858 |
| ELLA MAE HARLOW | 24 BOOTH ST | | | | NORTH ANDOVER | MA | 01845-5409 |
| ELLA MAE HUBER | 830 NW 60TH ST | | | | GAINESVILLE | FL | 32605-4137 |
| ELLA MAE WALKER | 6288 LANCASTER PLACE | | | | ZIONSVILLE | IN | 46077-9168 |
| ELLA MARIE NALLS | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746-2901 |
| ELLA MEYERS TONY MEYERS & MARLENE M VERLICH JT TEN | 58966 TRAVIS ROAD | | | | NEW HUDSON | MI | 48165-9578 |
| ELLA MEYROSE | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH | FL | 32937-4103 |
| ELLA N BURFORD & ELTON R BURFORD JT TEN | 5235 PINE VIEW DR | | | | CHARLESTON | WV | 25313-1629 |
| ELLA NEWSOME | 1423 TOWN HALL RD | | | | DAYTON | OH | 45432-2648 |
| ELLA R GILL | 3383 HAMMERBERG | | | | FLINT | MI | 48507-3257 |
| ELLA R JONES | 1177 N VALLEYBROOK RD | | | | DECATUR | GA | 30033-3801 |
| ELLA R MOORE | 1059 AYERS ST | | | | MEMPHIS | TN | 38107 |
| ELLA RUTH BUNCH | 8723 PROMENADE LN | APT 104 | | | SAINT PAUL | MN | 55125-9607 |
| ELLA S PERKINS | 8 HEATHER LN | | | | KENSINGTON | CT | 06037-2050 |
| ELLA STANDFIELD | 7316 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1883 |
| ELLA STRATTON | 8 FAIRFIELD AVE | | | | OCEANPORT | NJ | 07757-1202 |
| ELLA STROHMEIER | 60 BLOSSOM RD | | | | WEST SENECA | NY | 14224-2502 |
| ELLA W HORN | PO BOX 464 | | | | OAK CREEK | WI | 53154-0464 |
| ELLA Y MARGERUM | 475 4TH AVE | | | | WARMINSTER | PA | 18974-4407 |
| ELLABELLE S CONLEY | 813 TWIN OAKS ST | | | | DAYTON | OH | 45431 |
| ELLAINE MURRAY LA COURSE | 10073 OSGOOD WAY | | | | SAN DIEGO | CA | 92126-5112 |
| ELLAJANE S RUNDLES TR ELLAJANE S RUNDLES TRUST UA 06/08/95 | 2304 GOLDEN POND | | | | FENTON | MI | 48430-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLAMARIE SAVIDGE | 6947 NIUMALU LOOP | | | | HONOLULU | HI | 96825-1637 |
| ELLAN RUBIN | 509 PUTNAM RD | | | | MERION | PA | 19066-1038 |
| ELLARD HAWKINS | 30584 SOUTHFIELD RD | APT 256 | | | SOUTHFIELD | MI | 48076-1224 |
| ELLARD JOSEPH PEXA JR | 8 MONROE LN | | | | AVON | CT | 06001-4524 |
| ELLE BOLOVEN | 8647 EVANGELINE | | | | DEARBORN HTS | MI | 48127-1257 |
| ELLEANE RAJI | 555 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| ELLEN A BUFFINGTON | 2134 ONTARIO AVE | | | | SPRINGFIELD | OH | 45505-4736 |
| ELLEN A CANLON | ROUTE 5 RD #1 | BOX 5 | | | WELLS RIVER | VT | 05081-0005 |
| ELLEN A CAVALLA | 51 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5904 |
| ELLEN A CROW | 3417 ALCOTT ROAD | | | | VIRGINIA BCH | VA | 23452 |
| ELLEN A FELCH | 36853 RIDGE RD APT 403 | | | | WILLOUGHBY | OH | 44094-4167 |
| ELLEN A FRANK | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731 |
| ELLEN A GRUSECK | 487 MARTELLO RD | | | | FRANKLIN | MA | 02038-2956 |
| ELLEN A JACKSON | 16219 FAIRFIELD ST | | | | DETROIT | MI | 48221-3073 |
| ELLEN A LILLIQUIST | 558 MAITLAND DR | APT 28 | | | CHIPPEWA FLS | WI | 54729-4716 |
| ELLEN A LORANGER TR UA 04/06/2010 ELLEN A LORANGER REVOCABLE TRUST | 41 RUSSELL ST | | | | NASHUA | NH | 03060 |
| ELLEN A NOEL | PO BOX 293 | | | | NORTH JACKSON | OH | 44451-0293 |
| ELLEN A RUDOLPH | 4953 CLINE HOLLOW RD | APT 163 | | | MURRYSVILLE | PA | 15668-1591 |
| ELLEN A S MOLL & MATTHEW R R MOLL & PAMELA C MOLL & RICHARD G MOLL JT | TEN | 8042 CAPTAINS COURT | | | FREDERICK | MD | 21701 |
| ELLEN ALLEN TOD VIOLETTE E BASKERVILLE | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484 |
| ELLEN ANITA JEAN ASHTON | 350 ANNAPOLIS AVE | OSHAWA ON L1J 2Y2 CANADA | | | | | |
| ELLEN ANITA SHAPIRO PRIETO | 12 BRICK CHURCH RD | | | | PIPERSVILLE | PA | 18947-9313 |
| ELLEN ANN MCCLAIN MCKINLAY | 1116 EASTERN VALLEY RD | | | | BESSEMER | AL | 35020-8605 |
| ELLEN ANNE COOPER | BOX 58 | | | | WILTON | CT | 06897-0058 |
| ELLEN ANNE PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167-2245 |
| ELLEN ANSLEY | 780 POLO CLUB DRIVE | | | | AUSTIN | TX | 78737 |
| ELLEN ARESTY CUST JOSHUA F ARESTY UGMA MA | 728 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5545 |
| ELLEN AUGUSTINE MARGARET KERR | 250 FOXLEY WAY | | | | ROSWELL | GA | 30075-1789 |
| ELLEN B BROWN | 4130 KENDALL | | | | DETROIT | MI | 48238-3739 |
| ELLEN B EADES | 4814 NW 18TH PL | | | | GAINESVILLE | FL | 32605-5709 |
| ELLEN B GETEK | 6397 FOUR OAKS LN | | | | BURKE | VA | 22015-4052 |
| ELLEN B GRANT | 1346 ALEGRIANO AVE | | | | CORAL GABLES | FL | 33146-1102 |
| ELLEN B HOBBS | 3620 HENDRICK DR | | | | PLANO | TX | 75074-4210 |
| ELLEN B KANNER | 109 DUMBARTON DR | | | | HUNTINGTON | NY | 11743-2411 |
| ELLEN B KENNEDY | 116 DRIFTWOOD PLACE | | | | ST SIMONS ISLAND | GA | 31522-1413 |
| ELLEN B KENNEDY CUST KAREN E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | | ST SIMONS IS | GA | 31522-1413 |
| ELLEN B KENNEDY CUST TRACEY E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | | ST SIMONS IS | GA | 31522-1413 |
| ELLEN B MAC LELLAN | 38 LAUREL CT | | | | BURLINGTON | VT | 05401-2651 |
| ELLEN B SPEIER | 2513 CENTRAL PARK BLVD | | | | DENVER | CO | 80238-2744 |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH | 27 E 65TH ST | | | NEW YORK | NY | 10065 |
| ELLEN BERNICE EVENSEN & ROBERT G EVENSEN JT TEN | 3695 BUTLER AVE | | | | KINGMAN | AZ | 86401-2322 |
| ELLEN BLACK DEER | PO BOX 126 | | | | ULMER | SC | 29849-0126 |
| ELLEN BLOOMGARDEN CUST EVE D BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | | DRESHER | PA | 19025-1306 |
| ELLEN BLOOMGARDEN CUST JANE F BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | | DRESHER | PA | 19025-1306 |
| ELLEN BOLTON BERLAGE | 455 WINDSOR DRIVE S W | | | | MARIETTA | GA | 30064-2944 |
| ELLEN BOND SHEARER | 46 BETHUNE BLVD | SCARBOROUGH ON M1M 3C1 CANADA | | | | | |
| ELLEN BORROWMAN | 1505 SPRUCE ST | | | | BERKELEY | CA | 94709-1522 |
| ELLEN BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 |
| ELLEN BRAVO | 9 HEATHER HILL WAY | | | | MENDHAM | NJ | 07945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN BRITTON CUST ALEXANDER BRITTON KING UTMA TN | 557 ELAINE DR | | | | NASHVILLE | TN | 37211-3629 |
| ELLEN BRITTON CUST CAROLINE BRITTON KING UTMA TN | 557 ELAINE DRIVE | | | | NASHVILLE | TN | 37211-3629 |
| ELLEN BROCK | 47553 SHELBY RD | | | | UTICA | MI | 48317-3161 |
| ELLEN BROCK TR ELLEN BROCK REVOCABLE LIVING TRUST UA 02/04/99 | 47555 SHELBY RD | | | | SHELBY TWP | MI | 48317-3161 |
| ELLEN BROWN CUST CHRISTOPHER EDWARD BROWN UGMA NJ | 32 STIHMAN AVE | | | | BERGENFIELD | NJ | 07621-3018 |
| ELLEN BURNS | 7624 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9781 |
| ELLEN C DONDERS | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622-8500 |
| ELLEN C EGGERT TR ELLEN C EGGERT LIVING TRUST UA 08/15/00 | 344 D AVENIDA SEVILLA | | | | LAGUNA HILLS | CA | 92653-3890 |
| ELLEN C HALL | 5132 AMERICO LN | | | | ELKTON | FL | 32033-4027 |
| ELLEN C HEANEY CUST LYNN MARIE HEANEY UGMA PA | 610 MEADOW LANE | | | | CLARKS SUMMIT | PA | 18411-2410 |
| ELLEN C INGOLD | 3700 BRANDYWINE DR | | | | GREENSBORO | NC | 27410-2204 |
| ELLEN C KALCHTHALER | 141 PRESCOTT DR | | | | PITTSBURGH | PA | 15235-4645 |
| ELLEN C MILAN | 57449 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| ELLEN C MOONEY | 286 MEETING ST | APT D | | | CHARLESTON | SC | 29401-1564 |
| ELLEN C PLAYER | 646 W FOSS AVE | | | | FLINT | MI | 48505 |
| ELLEN C PROCELL | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701-7011 |
| ELLEN C REYNOLDS | 41 CAMP STREET | | | | PAXTON | MA | 01612-1522 |
| ELLEN C SCHWAB | PO BOX 937 | | | | SIERRA VISTA | AZ | 85636-0937 |
| ELLEN C STEELE | 1524 E DIVOT DRIVE | | | | TEMPE | AZ | 85283-5123 |
| ELLEN C YOUNKINS | 60 BENTWOOD CT E | | | | ALBANY | NY | 12203-4810 |
| ELLEN CAMPBELL | 3454 WEST SCHUBERT | | | | CHICAGO | IL | 60647-1227 |
| ELLEN CAMPBELL BRANDOM | 115 GREENBRIER | | | | SIKESTON | MO | 63801-4807 |
| ELLEN CASALS-ARIET | 25 CLAREMONT AVE | | | | NEW YORK | NY | 10027-6813 |
| ELLEN CHAN | 17 PERKINS DRIVE | | | | ARCADIA | CA | 91006-1854 |
| ELLEN CHAPIN | 48 CRANFORD LN | | | | GROSSE POINTE | MI | 48230 |
| ELLEN CHAPMAN WILKEN | 36 WATERFORD CT | | | | GRANVILLE | OH | 43023-9501 |
| ELLEN CHRISTIAN & JOHN CHRISTIAN JT TEN | 619 BEVERLY RD | | | | PITTSBURGH | PA | 15243-1133 |
| ELLEN COPELAND LOTT | 4403 ACACIA | | | | BELLAIRE | TX | 77401-4301 |
| ELLEN CUMMINGS | 15 PERRY AVE A-12 | | | | NORWALK | CT | 06850-1699 |
| ELLEN CURSON | 115 ROULOER RD | | | | PLYMOUTH MEETING | PA | 19462 |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON L1H 2W6 CANADA | | | | | |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON L1H 2W6 CANADA | | | | | |
| ELLEN D BRAGGS | 2980 E LAFAYETTE | | | | DETROIT | MI | 48207-3827 |
| ELLEN D FITZGERALD | 105 S RIDGE ST | | | | SOUTHERN PINES | NC | 28387-6129 |
| ELLEN D O RODGERS SMITH | 1408 7TH ST N | | | | COLUMBUS | MS | 39701-3429 |
| ELLEN D SALATI CUST DAVID S SALATI U/THE N J UNIFORM GIFTS TO MINORS | ACT | 696 NATHAN ROBERTS CT | | | MIDDLETOWN | DE | 19709-9276 |
| ELLEN D WITCHER | 302 E GATEHOUSE #C | | | | METAIRIE | LA | 70001 |
| ELLEN DAVID NELSON | 3961 S MOSSY ROCK | | | | EVERGREEN | CO | 80439-8516 |
| ELLEN DAWN DUNAWAY | 1521 FALLEN LEAF DR NW | | | | MARIETTA | GA | 30064-4856 |
| ELLEN DONOVAN | C/O MRS ELLEN RONCKETTI | 14 S GLENWOOD AVE | | | CLEARWATER | FL | 33755-6303 |
| ELLEN DULANEY | 2164 IVYLGAIL DR E | | | | JACKSONVILLE | FL | 32225-2036 |
| ELLEN E APPLEWHITE | PO BOX 73 | | | | ABITA SPRINGS | LA | 70420-0073 |
| ELLEN E BACHARACH | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950-0045 |
| ELLEN E BACKARACK | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950-0045 |
| ELLEN E BASSO | 33 DONCASTER AVE | | | | WEST ISLIP | NY | 11795-1220 |
| ELLEN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 |
| ELLEN E BUXTON CUST EMILY JANE BUXTON UTMA NH | 16 HIGH RIDGE DRIVE | | | | PAWCATUCK | CT | 06379-1264 |
| ELLEN E CUNNINGHAM | 15126 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360-2430 |
| ELLEN E FORSMAN | 1694 INVERNESS COURT | | | | ANN ARBOR | MI | 48108 |
| ELLEN E JORDAN | 2030 WOODHAVEN LANE | | | | DULUTH | MN | 55803-2447 |
| ELLEN E KING | 711 QUINN RD | | | | WEST ALEX | OH | 45381-8341 |
| ELLEN E MYERS CUST ROBERT L MYERS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 85 | | | DIMONDALE | MI | 48821-0085 |
| ELLEN E OESTREICH | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| ELLEN E PHILLIPS | 3037 FERNHEATH | | | | COSTA MESA | CA | 92626-2726 |
| ELLEN E RAY CUST JOHN ANDREW QUINLISK UNDER THEMO TRANSFERS MINORS LAW | 2640 MAPLE TREE DR | | | | ST CHARLES | MO | 63303-4460 |
| ELLEN E STUDEBAKER & MARGARET A JENCKS & VIRGINIA M COVENTRY JT TEN | 6314 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329 |
| ELLEN E TRENOLONE | 703 REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64056-1938 |
| ELLEN E WALTERS | 709 MELEAR RD | | | | BOWDEN | GA | 30108-2041 |
| ELLEN EMELY SEPE | C/O PETER A SEPE | 83 TODDY HILL RD | | | SANDY HOOK | CT | 06482 |
| ELLEN ERNST KOSSEK | 8751 WOODRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9556 |
| ELLEN ESTHER LEVIN | SOUNDVIEW AVE | | | | SOUTHOLD | NY | 11971 |
| ELLEN F COLBURN TR UA 10/11/1994 COLBURN LIVING TRUST | 2243 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 |
| ELLEN F HAICL | PO BOX 67 | | | | SAINT HELEN | MI | 48656-0067 |
| ELLEN F HARVEY | 8 HOLLY ST | | | | SALEM | MA | 01970-4611 |
| ELLEN F RYAN | 429 MILLTOWN RD | | | | BREWSTER | NY | 10509-5214 |
| ELLEN F WARREN | 1003 WELLINGTON ROAD | | | | JENKINTOWN | PA | 19046-3827 |
| ELLEN FAK PRINCE | 232 WETHERBY ST | | | | VENICE | FL | 34293-8217 |
| ELLEN FORMAN LASSER CUST JONATHAN MATTHEW LASSER UGMA NY | 31 ROBERTA DR | | | | CORTLAND MNR | NY | 10567 |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL | 1 BANEBERRY LN | | | DEERFIELD | IL | 60015-3534 |
| ELLEN FRANK TR UW LEON FRANK | 919 N CENTRAL AVE | | | | WOODMERE | NY | 11598 |
| ELLEN G COX | 30460 VINES CREEK RD | | | | DAGSBORO | DE | 19939-9609 |
| ELLEN G DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| ELLEN G DRESCHEL | 1222 GREENWOOD ROAD | | | | RINGGOLD | GA | 30736 |
| ELLEN G HAMILL | 8605 LANCOME DR | | | | PLANO | TX | 75025 |
| ELLEN G HUGO | 961 REGATTA DR | | | | SACRAMENTO | CA | 95833 |
| ELLEN G JACKSON | 480 NORTHRIDGE DR | | | | LAFAYETTE | GA | 30728-4737 |
| ELLEN G MORROW & GARY KENT MORROW JT TEN | 13309 KINGS GLEN DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63131 |
| ELLEN G OLSON WATSON | 110 ARBON LANE | | | | NEW BERN | NC | 28562-8729 |
| ELLEN GALLIVAN | 705 ELM ST | | | | ROME | NY | 13440-3218 |
| ELLEN GOLDFIELD KURNIT | PO BOX 5513 | | | | SANTA FE | NM | 87502-5513 |
| ELLEN GONECONTI | 12 CARLTON CT | | | | NEW CITY | NY | 10956-5830 |
| ELLEN GRACE JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 |
| ELLEN GRIMES | 49 LILAC LN | | | | S BURLINGTON | VT | 05403-9200 |
| ELLEN H MCEVILY | 21 LINCOLN ST | | | | LARCHMONT | NY | 10538-2705 |
| ELLEN HAFELE | 10 N MAIN ST | PO BOX 487 | | | SELBYVILLE | DE | 19975-0487 |
| ELLEN HANICK | 9 HALLISEY DR | | | | NEWBURYPORT | MA | 01950-6518 |
| ELLEN HART | 1511 COUNTRY CLUB LANE | | | | SPENCER | IA | 51301-2648 |
| ELLEN HART | 1511 COUNTRY CLUB LN | | | | SPENCER | IA | 51301-2648 |
| ELLEN HOPKINS SCOTT | 6136 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237-3132 |
| ELLEN I BROWN | 4773 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| ELLEN I ISAAC | 204 WEST TRENTON | | | | SHARPSVILLE | IN | 46068-9343 |
| ELLEN I MISURELLA | 664 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07735-5109 |
| ELLEN ISABEL GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693-2756 |
| ELLEN J ANDERSON | 8248 EVERGREEN | | | | SAGAMORE HILLS | OH | 44967 |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB T3L 2M2 CANADA | | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB T3L 2M2 CANADA | | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB T3L 2M2 CANADA | | | | | |
| ELLEN J DILDINE TR REVOCABLE LIVING TRUST OF ELLEN J DILDINE UA 6/1/05 | 3689 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN J GILLINGS & HARLOW E GILLINGS JT TEN | 4026 W MAIN ST RD | | | | STERLING | MI | 48659-9429 |
| ELLEN J HYMES | 1140 CONCORD | | | | NORTHVILLE | MI | 48167-3309 |
| ELLEN J KLUCK | ATTN ELLEN J MEADOWS | 104 STOCKWOOD CT | | | WOODSTOCK | GA | 30188-3863 |
| ELLEN J MENDELSON | PO BOX 1332 | | | | PALATINE | IL | 60078-1332 |
| ELLEN J MOORE TR 11/04/97 ELLEN J MOORE REV LIVING TRUST | 5738 BRYANT RD | | | | LUDINGTON | MI | 49431-1582 |
| ELLEN J SMITH | ATTN ELLEN J RAMSEY | 27191 ACADEMY | | | ROSEVILLE | MI | 48066-4748 |
| ELLEN J STAPLETON | 510 MITCHELL RIDGE ROAD | PO BOX 531 | | | BAINBRIDGE | OH | 45612-0531 |
| ELLEN J SWEENEY | 1132 WOODGLEN AVENUE | | | | YPSILANTI | MI | 48198-6216 |
| ELLEN J WOJTON | 161 FERNWOOD DR | | | | HARRINGTON | DE | 19952-6002 |
| ELLEN JABLON MAYNARD | 23 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3137 |
| ELLEN JANE FISCHER | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 |
| ELLEN JARRETT TR ELLEN JARRETT 1994 TRUST UA 02/11/94 | 14 THE DELL | LALESTON MID GLAM | SO WALES CF32 0HR GREAT BRITAIN | | | | |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS | 100 GREENBRIAR LN | | | DILLSBURG | PA | 17019-1316 |
| ELLEN JEAN BERGMAN | 7 HEATHER LANE | | | | HACKETTSTOWN | NJ | 07840-4801 |
| ELLEN JOAN BOYD | 3426 BONNYVIEW DRIVE | | | | CARSON CITY | NV | 89701-5598 |
| ELLEN JOHNSON SILLS | 126 SHADY LANE | | | | FAYETTEVILLE | NY | 13066-1531 |
| ELLEN JOYCE STEINBERG | 2664 NE 135TH ST | | | | NORTH MIAMI | FL | 33181-3517 |
| ELLEN JUNE RICE | 4822 SELKIRK DR | | | | SOUTH BEND | IN | 46614-3425 |
| ELLEN K ADLER CUST SARAH E ADLER UGMA PA | PO BOX 11933 | 125 LOCUST ST | | | HARRISBURG | PA | 17108-1933 |
| ELLEN K BARTON | 711 SPLITRAIL DRIVE | | | | BRENTWOOD | TN | 37027-5751 |
| ELLEN K COOPER | 124 S CHIPMAN | | | | OWOSSO | MI | 48867-3326 |
| ELLEN K GRIFFITHS | 268 GRANITEVILLE RD | | | | CHELMSFORD | MA | 01824-1028 |
| ELLEN K HYLAND TR ELLEN K HYLAND REVOCABLE LIVING TRUST UA 09/05/03 | 236 20TH AVE SE | | | | ST PETERSBURG | FL | 33705-2816 |
| ELLEN K KUHL | G 6441 W POTTER RD | | | | FLUSHING | MI | 48433 |
| ELLEN K MEADE | 9907 RANCHWOOD CIR | | | | BRADENTON | FL | 34202-9413 |
| ELLEN K MIRE | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633 |
| ELLEN K MORA | 3442 NORTH GREENVIEW | | | | CHICAGO | IL | 60657-1308 |
| ELLEN KATZ | 4420 FERRAN DRIVE | | | | METAIRIE | LA | 70002 |
| ELLEN KAY SIMMONS | 2460 LYONNESSE LN | | | | BROOKFIELD | WI | 53045-3940 |
| ELLEN KELLENTER | AM MUHLENGRABEN 3 | | D-52249 ESCHWEILER GERMANY | | | | |
| ELLEN KELLEY TR UA 08/13/2008 ELLEN L KELLEY LIVING TRUST | 1096 OAK POINTE DRIVE | | | | WATERFORD | MI | 48327 |
| ELLEN L ARTHUR | 4438 W DODGE ROAD | | | | CLIO | MI | 48420-8580 |
| ELLEN L CAVERLY | 1804 KIMBER AV | | | | MARQUETTE | MI | 49855-1508 |
| ELLEN L COPE | 909 CLINTON PL | | | | RIVER FOREST | IL | 60305-1503 |
| ELLEN L ENOCHS | PO BOX 39 | | | | THREE FORKS | MT | 59752 |
| ELLEN L FOX | 903 DERBY LN | | | | N VERSAILLES | PA | 15137-1439 |
| ELLEN L GAWRISCH | N73 W 27077 KETTLE CORE LANE | | | | SUSSEX | WI | 53089 |
| ELLEN L GEVRY | 7 DUDLEY HILL ROAD | | | | DUDLEY | MA | 01571 |
| ELLEN L HATCH TR ELLEN L HATCH REV TRUST UA 06/17/04 | 1003 SYMES COURT | | | | ROYAL OAK | MI | 48067-1509 |
| ELLEN L KETTINGER | 3355 WEST ALBAIN RD | | | | MONROE | MI | 48161-9512 |
| ELLEN L LEE | 615 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| ELLEN L LORENZ | 310 MAGOWAN AVE | | | | IOWA CITY | IA | 52246-3514 |
| ELLEN L MACWILLIAM | 2905 GARDEN CREEK RD | | | | CASPER | WY | 82601-6626 |
| ELLEN L MORIN | 412 HIGH ST | | | | DRESDEN | OH | 43821-9586 |
| ELLEN L PAVKOVICH | G-4115 W COURT ST | | | | FLINT | MI | 48532 |
| ELLEN L S OLSZEWSKI | 330 ROCKWELL CIR | | | | LAKE MARY | FL | 32746-3803 |
| ELLEN L SAVADYGA & DEBOARA MAY SAVADYGA TR UA 07/24/02 SAVADYGA | FAMILY TRUST OF THE DAVID D SAVADYGA LIVING | PO BOX 445 - 156 SOUTH ST | | | WRENTHAM | MA | 02093 |
| ELLEN L SCHNEIDER TR ELLEN L SCHNEIDER TRUST UA 12/01/00 | 1592 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-4736 |
| ELLEN L SESTAK | 5537 WILCOX | | | | DOWNERS GROVE | IL | 60516-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN L SHIVELY TR ELLEN L SHIVELY TRUST UA 07/08/97 | 11890 QUARTERHORSE CT | | | | CINCINNATI | OH | 45249-1278 |
| ELLEN L WADE | 794 TOD SW AV | | | | WARREN | OH | 44485-3859 |
| ELLEN L WILLIAMS | 631 E GOLF ROAD | | | | LIBERTYVILLE | IL | 60048-3439 |
| ELLEN L ZIELINSKI | 11080 FAIR LAWN DRIVE | | | | PARMA | OH | 44130-1216 |
| ELLEN LEEDY CUST MICHAEL LEEDY UTMA NJ | 401 STONEWOOD DR | | | | PEACHTREE CITY | GA | 30269-6640 |
| ELLEN LEIPPE | 24 WOODSIDE DR | | | | PENFIELD | NY | 14526-2231 |
| ELLEN LEKISCH | 1403 P ST | | | | ANCHORAGE | AK | 99501-4934 |
| ELLEN LICHTIG | 1420 CORNELL AVE | | | | BERKELEY | CA | 94702-1002 |
| ELLEN LOKEN | 26530 WEST PINE ST APT 8 | | | | ELEVA | WI | 54738 |
| ELLEN LOU APOSTOLOS | 205 GREEN BAY RD | STE 204 | | | THIENSVILLE | WI | 53092-1664 |
| ELLEN LOUISE DISHAROON CHAPPELL | 2307 JUNIPER STREET | | | | NORFOLK | VA | 23513-3939 |
| ELLEN LOUISE JACKSON | 97 BOILING SPRING RD | | | | DANVILLE | IL | 61832-1155 |
| ELLEN LOUISE SCHNITZKER | 2837 COURT STREET | | | | ASHLAND | KY | 41101-6201 |
| ELLEN LOVELLO | 902 TIERRA LARGO WAY | | | | NAPLES | FL | 34119 |
| ELLEN M ANDERSON | APT 30 | 1000 E BOSTON ST | | | SEATTLE | WA | 98102-4100 |
| ELLEN M BEGLEY & NANCY E BEGLEY JT TEN | 25 RUSSETT LN | | | | MELROSE | MA | 02176-2936 |
| ELLEN M BENSON | 2224 HERMITAGE DRIVE | | | | DAVISON | MI | 48423-2069 |
| ELLEN M BORDINHAO CUST JANSEN BRENNAN BORDINHAO | 122 E 11TH AVE | | | | COLUMBUS | OH | 43201 |
| ELLEN M BRIGGS | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738-2820 |
| ELLEN M BROOME & HOYLE S BROOME JT TEN | ELLEN M BROOME & HOYLE S BROOME | JT TEN | 129 DEERWOOD LAKE DR | | HARPERSVILLE | AL | 35078-9753 |
| ELLEN M CASEY | 14482 HILLSHIRE DR | | | | WILLIS | TX | 77318-4478 |
| ELLEN M COLLINS | 7249 SOUTH JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8873 |
| ELLEN M CONLAN | PO BOX 153 | | | | HAVERFORD | PA | 19041-0153 |
| ELLEN M EITEN CUST JOHN N EITEN UGMA IL | 202 S CHICAGO ST | | | | LADD | IL | 61329 |
| ELLEN M FINN TR UA 02/24/90 RUTH J FINN TRUST | 570 RIVERSHIRE PLACE | | | | LINCOLNSHIRE | IL | 60069-3813 |
| ELLEN M FOY | RT 1 BOX 190N | | | | MARTINSBURG | WV | 25401-9725 |
| ELLEN M GONZALES TR ELLEN M GONZALES LIVING TRUST UA 03/25/94 | 3115 CHESTNUT | | | | DEARBORN | MI | 48124-4313 |
| ELLEN M GUENTHER TR ELLEN M GUENTHER TRUST UA 5/15/92 | 21358 EATON RD | | | | FAIRVIEW PARK | OH | 44126-2727 |
| ELLEN M GUYOTT | PO BOX 978 | | | | KENNEBUNKPORT | ME | 04046-0978 |
| ELLEN M HARRIS TR ELLEN HARRIS REV TRUST UA 1/3/00 | 1003 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3332 |
| ELLEN M HINTON | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| ELLEN M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435-1661 |
| ELLEN M HURTT | 53359 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| ELLEN M JOHNSTON | 25 OLD WAGON RD | | | | OLD GREENWICH | CT | 06870-1105 |
| ELLEN M KELLEY | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| ELLEN M LABRECQUE | 163 PINE GROVE DR | | | | SO HADLEY | MA | 01075-3201 |
| ELLEN M LADY | 4249 WOODCLIFF RD | | | | SHERMAN OAKS | CA | 91403-4339 |
| ELLEN M LAWSON | 33 MICAH HAMLIN ROAD | | | | CENTERVILLE | MA | 02632 |
| ELLEN M LODGE | 150 CALLE ELJARDIN 204 | | | | SAINT AUGUSTINE | FL | 32095-6888 |
| ELLEN M MARTIN | 2315 TANGLEWOOD DR | | | | BIRMINGHAM | AL | 35216-2425 |
| ELLEN M MILLER | 12836 DICE RD | | | | FREELAND | MI | 48623-9283 |
| ELLEN M MURPHY | APT 4D | 525 WEST 238TH STREET | | | BRONX | NY | 10463-1821 |
| ELLEN M NELSON | 4191 S KIVA HILL DRIVE | | | | ST GEORGE | UT | 84790-4773 |
| ELLEN M OSULLIVAN | 22319 LYNDON ST | | | | DETROIT | MI | 48223-1854 |
| ELLEN M PACAK | 1064 MATTANDE LN | | | | NAPERVILLE | IL | 60540-4836 |
| ELLEN M PICCOLO & CARMEN J PICCOLO JR JT TEN | 123 PASSAIC ST | | | | NEW PROVIDENCE | NJ | 07974-1715 |
| ELLEN M R DELOCIS | 2 FLETCHER DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-5623 |
| ELLEN M RACUSIN | 25541 COLLEEN | | | | OAK PARK | MI | 48237-1301 |
| ELLEN M RAINEY | 7346 CRYSTAL LAKE DR 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| ELLEN M RINESS | PO BOX 644 | | | | LOLETA | CA | 95551-0644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN M ROPIAK & JOSEPH ROPIAK JT TEN | 11111 RIVER HILLS DR | APT 132 | | | BURNSVILLE | MN | 55337-3268 |
| ELLEN M ROTH | 240 VILLA OAKS LANE | | | | GAHANNA | OH | 43230 |
| ELLEN M ROWE | 3318 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2926 |
| ELLEN M SCHAUB & ALBERT J SCHAUB JT TEN | 14 CRAGMERE RD | | | | SUFFERN | NY | 10901-7516 |
| ELLEN M SEALE & CYNTHIA A RILEY JT TEN | 2490 BOUGHNER LAKE RD | | | | PRESCOT | MI | 48756-9371 |
| ELLEN M SIMPSON | 536 RTE 10 | | | | PIERMONT | NH | 03779-3312 |
| ELLEN M STEWART | 5541 WESTWOOD NORTHERN BLVD | APT 8 | | | CINCINNATI | OH | 45248-2346 |
| ELLEN M SWEERS & JUDY A CLARK JT TEN | 804 JEFFERSON STREET | | | | MT MORRIS | MI | 48458-3218 |
| ELLEN M WALDO | 428 R D 3 NINHAM RD | | | | CARMEL | NY | 10512-9803 |
| ELLEN M WUESTHOFF | 2118 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571-9746 |
| ELLEN MAE ERVIN | G5101 MARILYN DR | | | | FLINT | MI | 48506 |
| ELLEN MAE SWEERS & CARL G SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & GLENN L SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & LARRY S SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & PAMELA J HOTTOIS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MANCINI | PO BOX 3744 | | | | FORT PIERCE | FL | 34948-3744 |
| ELLEN MANSER & CLARK M MANSER JT TEN | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940-2401 |
| ELLEN MANSER & NORRIS J G MANSER JT TEN | 1382 NEWTOWN LANGHORN RD | | | | NEWTOWN | PA | 18940-2401 |
| ELLEN MARCH | PO BOX 978 | | | | KENNEBUNKPORT | ME | 04046-0978 |
| ELLEN MARIE CROMPTON | 146 PLEASANT VIEW ST | | | | METHUEN | MA | 01844-3918 |
| ELLEN MARIE HENDRICKS | 876 WEST SHORE RD | | | | BRONSON | MI | 49028 |
| ELLEN MARIE MASCHKA & DANIEL R MASCHKA JT TEN | 4643 N 83RD AVENUE CIR | | | | OMAHA | NE | 68134-3211 |
| ELLEN MARIE MURPHY | 3 HAMDEN HEIGHTS CT | | | | NEW CITY | NY | 10956-6805 |
| ELLEN MARIE RAMIREZ | 11806 ROSETON AVE | | | | NORWALK | CA | 90650-7950 |
| ELLEN MARIE SCHAUB | 14 CRAGMERE ROAD | | | | SUFFERN | NY | 10901-7516 |
| ELLEN MARIE SCHAUB CUST JUSTIN LYNN SCHAUB UGMA NY | 14 CRAGMERE RD | | | | SUFFERN | NY | 10901-7516 |
| ELLEN MARIE WARD & MARGO JEAN WARD WILLIAMS JT TEN | 11949 RIVERSIDE DR | HOME # 139 | | | LAKESIDE | CA | 92040-2318 |
| ELLEN MARKOWITZ & MITCHELL MARKOWITZ JT TEN | 26 MOHEGAN LANE | | | | RYE BROOK | NY | 10573-1429 |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE | 276 RIDGE RD | | | GROSSE POINTE | MI | 48236-3152 |
| ELLEN MASCARENAS | 420 ARGYLE RD | | | | EAST MEADOW | NY | 11554-4205 |
| ELLEN MATHILDA LEE | 2309 SEBRING ST | | | | SIMI VALLEY | CA | 93065-2745 |
| ELLEN MEIER | 72 40 INGRAM ST | | | | FOREST HILLS | NY | 11375 |
| ELLEN MEYERS | 157 MYRTLE ST | | | | WALTHAM | MA | 02453-5809 |
| ELLEN MITCHELL | 755 PARK AVE | # 7B | | | NEW YORK | NY | 10021-4255 |
| ELLEN MORSE | 316 RAES CREEK DR | | | | GREENVILLE | SC | 29609-1989 |
| ELLEN MOST | 30 GREENFIELD DRIVE | | | | WESTON | CT | 06883 |
| ELLEN N FITZGERALD | 434 GILPIN ST | | | | DENVER | CO | 80218-4016 |
| ELLEN N WITTE | 523 4 MILE ROAD N W | | | | COMSTOCK PARK | MI | 49321-8520 |
| ELLEN NAUJOKS | 8 LAFAYETTE ST | | | | SAUGERTIES | NY | 12477 |
| ELLEN O BURCHELL CUST GRANT P BURCHELL UGMA OH | 9174 GREGORY COURT | | | | MENTOR | OH | 44060-4429 |
| ELLEN O'CONNELL | 47 BALLYKEEFE ESTATE | LIMERICK IRELAND | | | | | |
| ELLEN ODRISCOLL | 10 RIPLEY LANE | | | | SOUTH BEL MAR | NJ | 07719-2922 |
| ELLEN ODRISCOLL & GRACE O DRISCOLL JT TEN | 10 RIPLEY LANE | | | | SOUTH BEL MAR | NJ | 07719-2922 |
| ELLEN OPPENHEIM | 2724 STARR MEADOWS LOOP | | | | RENO | NV | 89509-7357 |
| ELLEN P BRENNAN | 5 REYNOLDS TERRACE | | | | SPARTA | NJ | 07871-2824 |
| ELLEN P GLICKFIELD | 415 EAST 2ND ST | | | | BROOKLYN | NY | 11218-3905 |
| ELLEN P MANSER | 1382 NEWTON LANGHORNE RD | | | | NEWTON | PA | 18940-2401 |
| ELLEN P MINOR | 3217 FORDHAM RD | | | | WILMINGTON | DE | 19807-3117 |
| ELLEN P STANTON | 5079 STRATFORD ROAD | | | | BIRMINGHAM | AL | 35242-3131 |
| ELLEN P SULLIVAN | 103 DALE ST | APT 1030 | | | DEDHAM | MA | 02026-3428 |
| ELLEN P URQUHART | 149 WARREN AVE | | | | BOSTON | MA | 02116-5917 |
| ELLEN P VIGNEAUX | 98 MAC GREGOR AVE | | | | ROSLYN HEIGHTS | NY | 11577-1909 |
| ELLEN PARKER | PO BOX 18 | | | | NEW YORK | NY | 10024-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN PARKS | 1954 SHAWN WAYNE CIR SE | | | | ATLANTA | GA | 30316-3786 |
| ELLEN PATRICIA PERRY | 104 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2652 |
| ELLEN PENNER DICKS | 4621 E 44TH ST | | | | STILLWATER | OK | 74074 |
| ELLEN PETERSON MORRIS | 12 LAKE RD | | | | SHORT HILLS | NJ | 07078-3208 |
| ELLEN PORTER | 212 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| ELLEN PRATTS & SAMANTHA PRATTS JT TEN | 18221 SW 22 STREET | | | | PEMBROKE PNES | FL | 33029 |
| ELLEN R BRANHAM | 1638 PIGEON RIDGE RD | | | | CROSSVILLE | TN | 38555 |
| ELLEN R FECHER | 228 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236-3534 |
| ELLEN R HOLCOMBE | 10478 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| ELLEN R JAFFE | 12 BIRCH GROVE DR | | | | ARMONK | NY | 10504-2521 |
| ELLEN R KACKLEY | 904 SUNSET LANE | | | | COLUMBIA | MO | 65203-2777 |
| ELLEN R SNYDER CUST ANTHONY J SNYDER UGMA PA | 404 W BIDDLE ST | PO BOX 286 | | | GORDON | PA | 17936-0286 |
| ELLEN R SNYDER CUST JACQUELINE M SNYDER UGMA PA | 404 W BIDDLE ST | PO BOX 286 | | | GORDON | PA | 17936-0286 |
| ELLEN RAIS SCHREYER | 50 WOODLAND BLVD | | | | CENTEREACH | NY | 11720-3649 |
| ELLEN RANNEY WOLF | 19 LEACLIFF LN | | | | WEST SENECA | NY | 14224-3517 |
| ELLEN RHODEN | 604 W MYSTIC DR | | | | BEAUFORT | SC | 29902-6021 |
| ELLEN ROBERTS | 70-25 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3164 |
| ELLEN ROSENBERG CUST AARON S ROSENBERG UTMA WI | 1357 E 50TH STREET | | | | CHICAGO | IL | 60615 |
| ELLEN ROSENBERG CUST MATTHEW ROSENBERG UTMA WI | 1357 E 50TH STREET | | | | CHICAGO | IL | 60615 |
| ELLEN ROTHSTEIN | 69-62 180 STREET | | | | FLUSHING | NY | 11365-3530 |
| ELLEN RUBIN | 9715 DEEP SMOKE | | | | COLUMBIA | MD | 21046-2807 |
| ELLEN RUTH EVANS | 135 E 71 ST | | | | NEW YORK | NY | 10021-4258 |
| ELLEN S CRABB | 4344 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-1726 |
| ELLEN S ERVIN | 10656 RONDO | | | | BATON ROUGA | LA | 70815-4846 |
| ELLEN S FELDPAUSCH | 315 N PINE | | | | FOWLER | MI | 48835-9293 |
| ELLEN S GREVES | 3316 NUTLEY CIRCLE | | | | YORKTOWN HEIGHTS | NY | 10598-1207 |
| ELLEN S HARRIS | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| ELLEN S HASHIMOTO & NATHAN M HASHIMOTO JT TEN | 406 UHINI PL | | | | HONOLULU | HI | 96813-1105 |
| ELLEN S MC NAMARA & MICHAEL J MC NAMARA JT TEN | 69 KELLY COURT | | | | LANCASTER | NY | 14086-3062 |
| ELLEN S MCNIFF | 3526 URBAN WOODS TRAILS | | | | HOUSTON | TX | 77008 |
| ELLEN S QUINLAN TR UA 06/13/83 ELLEN S QUINLAN | C/O ELLEN S QUINLAN | 797 FISHER RD | | | GROSSE POINTE | MI | 48230-1203 |
| ELLEN S TAYLOR RICHARDSON | 2313 COLISEUM ST | | | | NEW ORLEANS | LA | 70130-5768 |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER | 6744 HEATHVIEW | | | WORTHINGTON | OH | 43085-2953 |
| ELLEN SARDILLI | HACHALIAH BROWN DRIVE | | | | SOMERS | NY | 10589 |
| ELLEN SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |
| ELLEN SHERK PERTLER | 2120 GREENTREE RD E T 12 | | | | PITTSBURGH | PA | 15220-1406 |
| ELLEN SILVER CUST ISAAC MORGAN SILVER UGMA TN | 220 ROBIN HILL RD | | | | NASHVILLE | TN | 37205-3535 |
| ELLEN SINCLAIR LITTLE | 419 JERSEY STREET | | | | SAN FRANCISCO | CA | 94114-3632 |
| ELLEN SMEDLEY | 73 CHEWS LANDING RD | | | | HADDENFIELD | NJ | 08033-3710 |
| ELLEN SPIRO | 1755 NEW YORK AVENUE N E | | | | ATLANTA | GA | 30307-2225 |
| ELLEN STANLEY & RICHARD STANLEY JT TEN | 366 ARDSLEY ST | | | | STATEN ISLAND | NY | 10306-1630 |
| ELLEN STEVENSON | 1220 INVERNESS DRIVE | | | | DUNEDIN | FL | 34698-2703 |
| ELLEN STEVENSON WILLIAMS | #305 | 3311 WARRENSVILLE CENTER RD | | | SHAKER HEIGHTS | OH | 44122-3708 |
| ELLEN STONEBERG | 91 BRIARCLIFF RD | | | | WESTBURY | NY | 11590-1636 |
| ELLEN SUE ELIAS | 139 NORTH FIFTH AVENUE | | | | HIGHLAND PARK | NJ | 08904-2924 |
| ELLEN SUE HOWER | ATTN ELLEN S HOWER-SCHAUT | 15921 RILEY STREET | | | HOLLAND | MI | 49424-6109 |
| ELLEN SUE SCHAUT | 15921 RILEY | | | | HOLLAND | MI | 49424-6109 |
| ELLEN T EVANS | 469 COUNTRY CLUB DR | APT 8 | | | LAKE GENEVA | WI | 53147-1981 |
| ELLEN T LURA CUST JEFFREY LURA UTMA GA | 3822 VINYARD TRACE | | | | MARRIETTA | GA | 30062-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN T MAGUIRE | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561-2916 |
| ELLEN T ROY | S75 W22380 KNOLL DR | | | | BIG BEND | WI | 53103 |
| ELLEN T STRAUB | 1349 PATTERSON RD | | | | AUSTIN | TX | 78733 |
| ELLEN T STRMSEK | 926 E FOREST HILL | | | | OAK CREEK | WI | 53154-3104 |
| ELLEN THEBERT | 40 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| ELLEN TRANAAS GRANT & BARBARA JOANN GRANT JT TEN | 5971 TEAKWOOD | | | | TROY | MI | 48085-3895 |
| ELLEN TRANAAS GRANT & RICHARD ALAN GRANT JT TEN | 884 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9265 |
| ELLEN TRANAAS GRANT & SUSAN GRANT JT TEN | 7618 KEARNEY | | | | WHITMORE LAKE | MI | 48189-9572 |
| ELLEN TRIFILETTI | 2418 BOSTON ROAD | | | | HINCKLEY | OH | 44233 |
| ELLEN V BLACK | 490 HAVENS COVE ROAD | | | | BRICKTOWN | NJ | 08723-6938 |
| ELLEN V ESPOSTE | PO BOX 71 | | | | NASHUA | NH | 03061-0071 |
| ELLEN V GINZBURG | 323 S 17TH ST | | | | PHILADELPHIA | PA | 19103-6726 |
| ELLEN V SKAIFE & BERNARD D SKAIFE & ROGER A SKAIFE JT TEN | C/O ELLEN V SKAIFE | 233 ROOSEVELT AVE | | | JANESVILLE | WI | 53546-3205 |
| ELLEN VAE DUTCHER | 54 UPPER RAINBOW TRAIL | | | | DENVILLE | NJ | 07834-3320 |
| ELLEN VIRGINIA WARNER | 5350 S JAY CIRCLE | UNIT 3B | | | DENVER | CO | 80123 |
| ELLEN W LEVY | 9220 WHITNEY ST | | | | SILVER SPRING | MD | 20901-3534 |
| ELLEN W MCCABE | 1821 DRIVER AVE | | | | LANCASTER | PA | 17602-4803 |
| ELLEN WALDRON | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| ELLEN WASSERMAN WEINSTOCK TR ELLEN WASSERMAN WEINSTOCK TRUST UA | 08/14/95 | 15726 LOCH MAREE LN APT 4404 | | | DELRAY BEACH | FL | 33446-3211 |
| ELLEN WATSON WARFFORD | PO BOX 572 | | | | BIG SUR | CA | 93920-0572 |
| ELLEN WELLER | 5420 HANNA ST | | | | SAN DIEGO | CA | 92105-5435 |
| ELLEN WILKINSON & HENRY STROBINO JT TEN | 4 SPRINGDALE COURT | | | | CLIFTON | NJ | 07013-3414 |
| ELLEN WOODWORTH | 6401 MIDDLE RIDGE RD | | | | MADISON | OH | 44057-2907 |
| ELLEN WRIGHT | 5333 BASELINE RD | | | | WHITE CLOUD | MI | 49349-9117 |
| ELLEN Y YANG | 11 TWIN BORO LANE | | | | BERGENFIELD | NJ | 07621-1245 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 |
| ELLEN Z WEAVER | 200 LENSDALE AVENUE | | | | DAYTON | OH | 45427-2325 |
| ELLENA C CARUBBA | 2012 HARVARD AVE | | | | METAIRIE | LA | 70001 |
| ELLENE E GREER | 4320 SW CRESTWOOD DR | | | | PORTLAND | OR | 97225-2224 |
| ELLENE N BRUIN | 136 SUNRISE CT | | | | LODA | IL | 60948-9749 |
| ELLENE P FOORE | 5034 NORTHFIELD DR | | | | MONROE | MI | 48161-3641 |
| ELLENOR P GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON L1J 3C2 CANADA | | | | | |
| ELLER E PETERSON | 9342 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| ELLERY E GRIFFITH & BETTY J GRIFFITH TR UA 01/29/09 GRIFFITH LIVING | TRUST | 17810 CHEYENNE DR | | | INDEPENDENCE | MO | 64056 |
| ELLERY M HESS | 122 MARK ST | | | | PONTIAC | MI | 48341-1350 |
| ELLERY Q KING | 27 S CENTENNIAL RD | | | | HOLLAND | OH | 43528-9702 |
| ELLERY T NITCHER | 1025 E CASS AV | | | | FLINT | MI | 48505-1629 |
| ELLHUE S BOWLES | PO BOX #175 | | | | ASHFORD | WV | 25009-0175 |
| ELLI E KUNKEWITZ | 2416 LYONS LN | | | | SODDY DAISY | TN | 37379-3254 |
| ELLIC B DANIEL | 34 TREY CT | | | | CARROLLTON | GA | 30117-5305 |
| ELLICE A THOMPSON | 10724 HOLCOMB ROAD | | | | NEWTOWN FALLS | OH | 44444-9226 |
| ELLIE H ROACH | 20406 RYAN | | | | DETROIT | MI | 48234-1966 |
| ELLIE KESSLER TR ELLIE KESSLER LIVING TRUST 07/25/91 U-A ELLIE KESSLER | 160 SADDLEFORD DR | | | | CHESTERFIELD | MO | 63017-2720 |
| ELLIE LEW SPRECHMAN | 179 GOLDEN BEACH DRIVE | | | | MIAMI | FL | 33160-2223 |
| ELLIE SCHMITT & BRIAN SCHMITT JT TEN | 1210 UNIVERSITY BAY DR | | | | MADISON | WI | 53705-2253 |
| ELLIJAH WINSTON | C/O BRENDA J WINSTON | 73 MEECH AVE | | | BUFFALO | NY | 14208-1029 |
| ELLIN A OPPENHIEMER | 3316 BURGOYNE DR | | | | DAYTON | OH | 45405-2004 |
| ELLIN S SALTZMAN CUST ELIZABETH SCOTT SALTZMAN U/THENY U-G-M-A | 50 E 77TH ST 12A | | | | NEW YORK | NY | 10075-1826 |
| ELLIN TAYLOR BLACK | 4056 REDONDO DR | | | | EL DORADO HLS | CA | 95762 |
| ELLIN TAYLOR BLACK | 4056 REDONDO DR | | | | EL DORADO HLS | CA | 95762-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIN TAYLOR BLACK | 4056 REDONDO DR. | | | | EL DORADO HILLS | CA | 95762-7554 |
| ELLINGSEN & CO | 1521 LEE ST | | | | MELROSE PARK | IL | 60160-2336 |
| ELLIOT B ARONSON EX UW WILLIAM ARONSON | 5001 HARBORD DRIVE | | | | OAKLAND | CA | 94618-2508 |
| ELLIOT B FARMER | 921 MAGIE AVENUE | | | | FAIRFIELD | OH | 45014-1819 |
| ELLIOT BATES CRAVER | 89 WILSONVILLE ROAD | | | | NORTH GROSVENORDAL | CT | 06255-1228 |
| ELLIOT BLAU D O LTD | 7002 E OSBORN DR | | | | SCOTTSDALE | AZ | 85251-6325 |
| ELLIOT EDELSTEIN CUST SHERYL HOPE EDELSTEIN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 20959 DE MINA ST | | | WOODLAND HILLS | CA | 91364-3344 |
| ELLIOT EICHLER CUST DAVID EICHLER A MINOR U/ART 8-A OF THE PERS PROP | LAW OF N Y | 7 JERICHO ST | BEERSHEVA ISRAEL | | | | |
| ELLIOT H THOMAS | 4811 CITY VIEW TERR | | | | SYRACUSE | NY | 13215-2113 |
| ELLIOT J RAMPULLA & MRS ANNA C RAMPULLA JT TEN | 4822 RED OAK LN | | | | TUSCALOOSA | AL | 35405-5439 |
| ELLIOT J STEINBERG | 14 EDGEWOOD DR | | | | RYE BROOK | NY | 10573-1746 |
| ELLIOT L HOLDEN | 7571 FOXGLOVE PL | | | | MACUNGIE | PA | 18062-9341 |
| ELLIOT L KAPLAN CUST MYLES D KAPLAN UTMA NJ | 56 BRYANT AVE | | | | EDISON | NJ | 08820-3675 |
| ELLIOT L NELSON & LEOLA NELSON JT TEN | 32610 W CHICAGO ST | | | | LIVONIA | MI | 48150-3735 |
| ELLIOT M LEVY CUST KARIN MARLA LEVY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 444-12TH ST APT PH-B | | | BROOKLYN | NY | 11215-5102 |
| ELLIOT M PERMAN | 1462 MORGAN RD | | | | DOVER | AR | 72837-7918 |
| ELLIOT MARC STERN | 322 COUNTRY CLUB DR | APT D | | | SIMI VALLEY | CA | 93065-7643 |
| ELLIOT NICHOLSON JR | 453C DEWDROP CIRCLE | | | | CINCINNATI | OH | 45240-3783 |
| ELLIOT R FARLOW | PO BOX 3971 | | | | CHAMPAIGN | IL | 61826-3971 |
| ELLIOT S AZOFF | 12 DORSET CT | | | | BEACHWOOD | OH | 44122-7588 |
| ELLIOT SILVERMAN | 36 MIRADOR | | | | IRVINE | CA | 92612-2980 |
| ELLIOT WEINER | 2020 LINCOLN PARK W UNIT 9C | | | | CHICAGO | IL | 60614-4726 |
| ELLIOT WOLFSON | 56 ARDELL ROAD | | | | BRONXVILLE | NY | 10708-6502 |
| ELLIOT YAMPELL CUST CHERYL ANNE YAMPELL U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PEYTON AVE | | | HADDONFIELD | NJ | 08033-2646 |
| ELLIOT YAMPELL CUST SAMUEL YAMPELL UGMA NJ | 415 PEYTON AVE | | | | HADDONFIELD | NJ | 08033-2646 |
| ELLIOTT A MORSE | 1151 RIVER ROAD | | | | WOOLWICH | ME | 04579-4003 |
| ELLIOTT ANDREW MEDRICH | 121 MANDALAY RD | | | | OAKLAND | CA | 94618-2223 |
| ELLIOTT B FARMER | 2593 UTICA AVE | | | | HAMILTON | OH | 45011-5011 |
| ELLIOTT BURKA & MRS MICHELLE BURKA JT TEN | 805 S WALTER REED DR | | | | ARLINGTON | VA | 22204-2307 |
| ELLIOTT C STOCKERT | 2335 NE SMOKEY HILL DR | | | | LEES SUMMIT | MO | 64086-7019 |
| ELLIOTT D VIZANSKY | 33 RIVERSIDE DR #7A | | | | NEW YORK | NY | 10023-8025 |
| ELLIOTT E FARMER JR CUST ELLIOTT E FARMER III UNDER THE MO TRANSFERS | TO MINORS LAW | 750 TURNBERRY DR | | | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT E FARMER JR CUST JAMIE LEE FARMER UNDER THE MO TRANSFERS TO | MINORS LAW | 750 TURNBERRY DR | | | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT E FARMER JR CUST LESLIE ANN FARMER UNDER THE MO UNIF | TRANSFERS TO MINORS LAW | 750 TURNBERRY DR | | | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT F GOULD | ATT ELLIOT FORREST | 122 CASTLE HGTS AVE | | | NYACK | NY | 10960-1503 |
| ELLIOTT GREEN | 7042 PALISADE GROVE CT | | | | LAS VEGAS | NV | 89113-3085 |
| ELLIOTT H WOOD | 12 REGENCY DR | | | | VOORHEES | NJ | 08043-2849 |
| ELLIOTT HAINES | 5543 BARKLEY AVE | | | | YOUNGSTOWN | OH | 44515-2309 |
| ELLIOTT J BATES | PO BOX 1048 | | | | JACKSON | NJ | 08527-1048 |
| ELLIOTT J BURRELL TR ELLIOTT J BURRELL REV LVG TRUST UA 6/12/92 | 608 S GEORGE ST | | | | MT PROSPECT | IL | 60056-3916 |
| ELLIOTT J FINK | 310 GREENWICH ST APT 16D | | | | NEW YORK | NY | 10013-2711 |
| ELLIOTT J NELSON | 5316 53RD AVE E | LOT Q103 | | | BRADENTON | FL | 34203 |
| ELLIOTT J STORK | 111 BEAN CREEK ROAD | UNIT 99 | | | SCOTTS VALLEY | CA | 95066-4147 |
| ELLIOTT JAMES | 2109 TURNBERRY LANE | | | | CORONA | CA | 92881-7440 |
| ELLIOTT L MANKE & LOUISE K MANKE JT TEN | 1570 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-3817 |
| ELLIOTT N DECRUMPE & BARBARA A DECRUMPE JT TEN | 18815 PEPPERDINE DR | | | | CARSON | CA | 90746-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT N LANGSTON | 5504 HWY 311 | | | | HOLLY SPRINGS | MS | 38635-9509 |
| ELLIOTT NORWALK | 875 W END AVE | APT 6A | | | NEW YORK | NY | 10025-4952 |
| ELLIOTT P MAXWELL | 4145 ARKLOW | | | | TALLAHASSEE | FL | 32308-2803 |
| ELLIOTT R COHOON | 540 FREDRICK ST | | | | FRANKENMUTH | MI | 48734-1604 |
| ELLIOTT R HERRING JR | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| ELLIOTT RICHARDSON | 402 MIDWAY AVE | | | | RIVERTON | NJ | 08077 |
| ELLIOTT RIVO | 20 WILLOW CRESCENT | | | | BROOKLINE | MA | 02445-4132 |
| ELLIOTT S CURTIS | 35520 MARGURITE LANE | | | | PAW PAW | MI | 49079-9663 |
| ELLIOTT S ROGERS | PO BOX 96 | | | | WARRENTON | MO | 63383-0096 |
| ELLIOTT SHIELDS | 29223 ADAMS | | | | GILBRATAR | MI | 48173-9725 |
| ELLIOTT T HAMMOND | 45 MASSACHUSETTS | | | | HIGHLAND PK | MI | 48203-3536 |
| ELLIS B BAILY JR & JANICE M BAILY TR UA 11/06/1997 ELLIS B BAILY & | JANICE M BAILY | 9282 W WENLOCK DRIVE | | | MECHANICSVLLE | VA | 23116 |
| ELLIS B KING | 1068 S MORRISH ROAD | | | | FLINT | MI | 48532-3034 |
| ELLIS C LEBO | PO BOX 4244 | | | | AUBURN HILLS | MI | 48321 |
| ELLIS COUTEE | 343 BURGESS PLACE | | | | BATON ROUGE | LA | 70815-5101 |
| ELLIS COX | 27903 ELWELL | | | | BELLEVILLE | MI | 48111-9640 |
| ELLIS D BIERBOWER | 137 SHEFFIELD | | | | TROY | MI | 48083-1073 |
| ELLIS D BROWN | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209-1801 |
| ELLIS D HARPER | 3937 WILDWOOD LK DR SW | | | | ATLANTA | GA | 30331-4317 |
| ELLIS E BATEMAN | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| ELLIS E BATEMAN & MARY N BATEMAN JT TEN | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| ELLIS E REPLOGLE | 8014 JEFF RD | | | | INDIANAPOLIS | IN | 46217-4544 |
| ELLIS E WINBORN | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| ELLIS F RIOS | 43 CHARTLEY BROOK RD | | | | ATTLEBORO | MA | 02703-5303 |
| ELLIS G SMITH | 677 COOLEY RD | | | | MEYERSVILLE | TX | 77974 |
| ELLIS H FOGLE | 200 SKELLEY LANE | | | | COLUMBIA | TN | 38401-2041 |
| ELLIS H KNIGHT | RR 3 | | | | SHOALS | IN | 47581-9803 |
| ELLIS H MARTIN | 1570 YEAKEL WAY | | | | LANSDALE | PA | 19446-4815 |
| ELLIS H MILLER & SANDRA B MILLER JT TEN | 1316 BARTON DR | | | | FORT WASHINGTON | PA | 19034-1612 |
| ELLIS HANDLEY | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421 |
| ELLIS L COPELAND & MAXINE C COPELAND JT TEN | BOX 245 | | | | ST JAMES | MO | 65559-0245 |
| ELLIS L FRENCH | 8812 W 1050 S | | | | FORTVILLE | IN | 46040-9218 |
| ELLIS L MCELWAIN | RT 3 BOX 231 | | | | ADRIAN | MO | 64720-9803 |
| ELLIS LESLIE JOURDAIN & RENATO L CANIGLIA JT TEN | 1424 COOKE RD | | | | JOHNS ISLAND | SC | 29455-4915 |
| ELLIS M IVEY III | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| ELLIS M IVEY III | 367 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3350 |
| ELLIS M JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 |
| ELLIS M REAVES JR | 21840 PARKLAWN | | | | OAK PARK | MI | 48237-2637 |
| ELLIS MILNER | 370 CRABAPPLE LOOP | | | | WAVERLY HALL | GA | 31831 |
| ELLIS O'BRIANT | 605 REALM CT W | | | | ODENTON | MD | 21113-1596 |
| ELLIS P GOLDEN JR & MRS MARTHA J GOLDEN JT TEN | 8018 CAROLYN LANE | | | | MORRIS | AL | 35116-1761 |
| ELLIS PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103-3175 |
| ELLIS R GUEST | 11114 W ALAURA DR | | | | ALDEN | NY | 14004-9571 |
| ELLIS R SAXON & ALICE SAXON JT TEN | 11410 E BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9480 |
| ELLIS RAYMOND WEIDENHAMMER | 4333 E MICHIGAN AVE | | | | AUGRE | MI | 48703-9463 |
| ELLIS RIFE | PO BOX 264 | | | | CLAY CITY | KY | 40312-0264 |
| ELLIS ROSENBERG | 3952 GREEN ST | | | | HARRISBURG | PA | 17110-1545 |
| ELLIS ROY SAXON | 11410 E BIRCH RUN | | | | BIRCH RUN | MI | 48415-9480 |
| ELLIS S BERGER & DEMETRA J BERGER JT TEN | 367 SUNSET HLL RD EAST | | | | FISHKILL | NY | 12524-2820 |
| ELLIS S BURTON | 4697 DREXEL | | | | DETROIT | MI | 48215-2006 |
| ELLIS S FRANKE | APT 605 | 69-39 YELLOWSTONE BLVD | | | FORST HILL | NY | 11375-3736 |
| ELLIS WILLIAM MOORE | 13030 136TH AVE NE | | | | KIRKLAND | WA | 98034 |
| ELLIS, ALEXANDER | 5100 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| ELLISA M RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLISE M DIXON | 4100 N BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ELLISON ADGER JR | 10465 DIXON ROAD | | | | BELCHER | LA | 71004-8701 |
| ELLISON D COOPER III | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| ELLISON JACKSON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224-1826 |
| ELLISWORTH CALLUM | APT 6E | 1450 PARKCHESTER RD | | | BRONX | NY | 10462-7625 |
| ELLIVE M BASISTA TOD RACHEL L WOLF & ROBERT G STEPP | PO BOX 217 | | | | BLAIRSVILLE | GA | 30514-0217 |
| ELLO GAINES | C/O ELLO DENNIS | 275 THURSTON RD | | | ROCHESTER | NY | 14619-1534 |
| ELLON D CARPENTER | 2146 E ROSARITA DRIVE | | | | TEMPE | AZ | 85281-7424 |
| ELLONE S WATKINS | 705 WEST 14TH STREET | | | | ANDERSON | IN | 46016-3504 |
| ELLOREE DEANE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| ELLOW BELL JR | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| ELLSWORTH ARTHUR PATTERSON | 7508 N 13TH AVE | | | | PHOENIX | AZ | 85021-8010 |
| ELLSWORTH B COURTE | RR 1 230A | | | | SASAKWA | OK | 74867-9741 |
| ELLSWORTH D WARE JR | 2958 VICTOR | | | | KANSAS CITY | MO | 64128-1170 |
| ELLSWORTH E WILLIAMS & CATHERINE J WILLIAMS TEN ENT | C/O ALIGNED PARTNERS | 707 GRANT ST STE 2800 | | | PITTSBURGH | PA | 15219 |
| ELLSWORTH F MEIER | 602 MARION DR | # 3 | | | ARLINGTON | MN | 55307-2166 |
| ELLSWORTH H JOHNSON & MARY C JOHNSON JT TEN | 9997 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2058 |
| ELLSWORTH HINKLE | 7714 TWIN OAK RD | | | | SEVERN | MD | 21144-1133 |
| ELLSWORTH L ORCUTT & NEOMA M ORCUTT JT TEN | 2500 COUNTY ROAD 22 NW | | | | ALEXANDRIA | MN | 56308-9070 |
| ELLSWORTH O JOHNSON | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 |
| ELLSWORTH R ERB II | 31 PLAINFIELD ROAD | | | | PEPPEREL | MA | 01463-1103 |
| ELLSWORTH R HARRIS | 9783 STATE RD | | | | GLENWOOD | NY | 14069-9622 |
| ELLSWORTH T FOLAND | 7960 WENGER MDWS | | | | CLAYTON | OH | 45315-7912 |
| ELLSWORTH T WALTERS | 13425 LONDON RD | | | | ORIENT | OH | 43146-9527 |
| ELLWOOD E HOFFMAN | HC RO1 BOX 727 | | | | SKANEE | MI | 49962 |
| ELLWOOD F WILT | C/O IRENE J WILT | 647 W OHIO | | | SEBRING | OH | 44672-1131 |
| ELLWOOD KIRKPATRICK | 15544 BELMONT | | | | ALLEN PARK | MI | 48101-1742 |
| ELLY C PREIS CUST RAYMOND M PREIS U/THE CONN UNIFORM GIFTS TO MINORS | ACT | 32 FARMSTEAD LANE | | | WINDSOR | CT | 06095-1833 |
| ELLY PREIS CUST RICHARD P PREIS U/THE CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | | | WINDSOR | CT | 06095-1833 |
| ELLY PREIS CUST RONALD H PREIS U/THE CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | | | WINDSOR | CT | 06095-1833 |
| ELLYN J WIRA | 67 RIVERVIEW TERRACE | | | | HILLSBOROUGH | NJ | 08844 |
| ELLYN S MARTENSON & RONALD H MARTENSON JT TEN | 26 W 202 MOHICAN | | | | WHEATON | IL | 60187 |
| ELMA C ALEXANDER | 804 WILDBRIAR | | | | LUFKIN | TX | 75904-4454 |
| ELMA C SHROYER | RR 1 | | | | SELMA | IN | 47383-9801 |
| ELMA F HIRVONEN | PO BOX 77 | | | | TROUT CREEK | MI | 49927 |
| ELMA G SELL | BOX 33 | | | | GLEN HOPE | PA | 16645-0033 |
| ELMA J BONK | 11426 TERRY | | | | PLYMOUTH | MI | 48170-4520 |
| ELMA JEPEWAY DE JIBRAN | OBISPO MERCADILLO 2271 | VILLA CENTENARIO | 5009 CORDOBA ARGENTINA | | | | |
| ELMA K GRAY & EVERETT L GRAY JT TEN | 17 DELAWARE AVE | | | | FRANKFORD | DE | 19945 |
| ELMA MULLINS | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 |
| ELMA N JOHNSON | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| ELMA P HAYES | 67 BLAND RD | | | | BASSETT | VA | 24055-5716 |
| ELMA P RICHARDSON | BOX 33133 | | | | INDIANAPOLIS | IN | 46203-0133 |
| ELMA SPRAGUE & FREDERICK FLINT-MONTERO & VICTORIA A EMERY JT TEN | PO BOX 916 | | | | TONASKET | WA | 98855-0916 |
| ELMA STOWERS | 3345 EAST 143 ST | | | | CLEVELAND | OH | 44120-4014 |
| ELMALEE I BARR | 300 SHULL DRIVE | | | | NORTH VERNON | IN | 47265-1038 |
| ELMAN GREGORY | 5710 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| ELMAR C STUTE | 535 CAMINO SUR | | | | PALM SPRINGS | CA | 92262-4154 |
| ELMAR PAEVA | 3736 PEACH ST | | | | SAGINAW | MI | 48601-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER A ALEXANDER | 2323 26TH AVE N | APT 105 | | | MINNEAPOLIS | MN | 55411-1760 |
| ELMER A BENNETT | 29443 GRANDVIEW | | | | INKSTER | MI | 48141-1003 |
| ELMER A BRAUN | 5820 MOHICAN LANE | | | | CINCINNATI | OH | 45242-3639 |
| ELMER A BROCKRIEDE & EUNICE L BROCKRIEDE JT TEN | 2460 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9717 |
| ELMER A DEAN | 19669 IRONWOOD COURT | | | | NORTHVILLE | MI | 48167-2514 |
| ELMER A LESUER IV & LESLIE A PHILLIPS-LESUER JT TEN | PO BOX 3873 | | | | KINGSTON | NY | 12402-3873 |
| ELMER A OBERST 3RD | 1401 W CEMETERY RD | | | | CANYON | TX | 79015-6431 |
| ELMER A SHORT | 7850 HOERTZ RD | | | | CLEVELAND | OH | 44134-6406 |
| ELMER AUSTIN GOODWIN | 236 N CHESTNUT ST | | | | WESTFIELD | NJ | 07090-2411 |
| ELMER B HAYNAL | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| ELMER B ROWAN | 6564 N WAVERLY | | | | DEARBORN HTS | MI | 48127-2208 |
| ELMER BATES | 1020 FORREST | | | | SMITHVILLE | TN | 37166-2423 |
| ELMER BLACK | 2000 SUN CLIFFS ST | | | | LAS VEGAS | NV | 89134-5551 |
| ELMER BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| ELMER BROWN | 53 HAMMOCK ROAD | | | | LONDON | KY | 40744-9436 |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 |
| ELMER C CHURCHILL | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 |
| ELMER C FREIS & ELSIE FREIS & EDWARD G FREIS JT TEN | N5935 US HWY #41 | | | | WALLACE | MI | 49893-9300 |
| ELMER C FREIS & ELSIE FREIS & JANET ZILINSKY JT TEN | N5935 US HWY #41 | | | | WALLACE | MI | 49893-9300 |
| ELMER C FREIS & ELSIE FREIS & ROGER A FREIS JT TEN | N5935 US HWY #41 | | | | WALLACE | MI | 49893-9300 |
| ELMER C GROSE | 39254 SUPERIOR | | | | ROMULUS | MI | 48174-1034 |
| ELMER C HUTCHISON | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732-2017 |
| ELMER C LAURIA | 3913 MAES ROAD | | | | WEST BRANCH | MI | 48661-9691 |
| ELMER C NEHLS | C/O CHARLOTTE E NORTHRUP | 319 GAYLE DR | | | SHEFFIELD LK | OH | 44054 |
| ELMER C SCHMALENBERGER & SALLY SCHMALENBERGER JT TEN | 4380 BRYANTS POND LN | | | | SARASOTA | FL | 34233-1900 |
| ELMER C SMITH | PO BOX 90155 | | | | BURTON | MI | 48509-0155 |
| ELMER C VICKERS & MARY R VICKERS TEN ENT | 6203 TREVA ST | | | | FINLEYVILLE | PA | 15332-1027 |
| ELMER C VICKERS & MARY T VICKERS JT TEN | 6203 TREVA ST | | | | FINLEYVILLE | PA | 15332-1027 |
| ELMER C WENDELL | 915 CLINTON ST | | | | FLINT | MI | 48507-2544 |
| ELMER CAUDELL | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3980 |
| ELMER CHANDLER JR | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403-9566 |
| ELMER CHARLES DAVIS | 20165 MITCHELL | | | | DETROIT | MI | 48234-1525 |
| ELMER COLLINS | 1154 S DREXEL AV | | | | INDIANAPOLIS | IN | 46203-2301 |
| ELMER COX | 343 NORTH DRIVE | | | | DAVISON | MI | 48423-1628 |
| ELMER D BRAY | 978 HIBISCUS LANE | | | | SAN JOSE | CA | 95117-2320 |
| ELMER D CHRISTENSEN | 595 WOOD LANE | | | | KATY | TX | 77494-1233 |
| ELMER D COMSTOCK | 20179 COUNTY ROAD 46 | | | | NEW PARIS | IN | 46553-9619 |
| ELMER D CROY | 6605 EAST US 136 | | | | BROWNSBURG | IN | 46112-8708 |
| ELMER D CWACH & DOROTHY D CWACH JT TEN | 1725 BEVERLY BLVD | | | | GERING | NE | 69341-1900 |
| ELMER D JOHNSON | 5181 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4933 |
| ELMER D KEY | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070-9056 |
| ELMER D LEE | 2204 PROGRESS | | | | LINCOLN PARK | MI | 48146-2555 |
| ELMER D MITCHELL | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 |
| ELMER D MONROE | 6446 ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| ELMER D RITTENBERRY | 5299 SMITH HAVEN LANE | | | | LA GRANGE | KY | 40031-8093 |
| ELMER D SMITH | 2450 EVON RD | | | | SAGINAW | MI | 48601-9704 |
| ELMER DAVIS | 270 HONEYSUCKLE WAY | | | | NICEVILLE | FL | 32578-2115 |
| ELMER DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-1330 |
| ELMER E BRANDT | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-8332 |
| ELMER E CLARK | 3607BEATTY AVE | | | | SANDUSKY | OH | 44870-5509 |
| ELMER E CLAYCOMB | 887 WALNUT DR | | | | LAKE ORION | MI | 48362-2461 |
| ELMER E CLEMSON | 7710 NE JACKSONVILLE RD #9 | | | | OCALA | FL | 34479-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER E ECKERT & HELEN A ECKERT JT TEN | 10785 STONE RIDGE WAY | | | | HARRISON | OH | 45030-4909 |
| ELMER E FITZSIMMONS | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 |
| ELMER E FRANK | 211 GAYLORD ST | | | | LODI | OH | 44254-1443 |
| ELMER E GEAN | 1539 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| ELMER E HARWOOD | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| ELMER E LOVE | 1166 BRISTOW ROAD | | | | BOWLING GREEN | KY | 42101-9503 |
| ELMER E LUTTRELL | 9339 N CARMEL RIDGE | | | | MORGANTOWN | IN | 46160-9478 |
| ELMER E MARTIN & MRS GENEVA M MARTIN JT TEN | 2021 FAIRWAY DR | | | | SUFFOLK | VA | 23433-1114 |
| ELMER E OSBORNE | 18 WEST HARRY | | | | HAZEL PK | MI | 48030-2038 |
| ELMER E RAPP & FRANCES M RAPP JT TEN | 179 E WASHINGTON AVE | | | | WOODBRIDGE | NJ | 07095-2446 |
| ELMER E SCHMIDTCHEN | 1550 E WEBB RD | | | | DEWITT | MI | 48820-8363 |
| ELMER E TAYLOR | 113 PARKGROVE DR | | | | UNION | OH | 45322-3238 |
| ELMER E WOOD | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| ELMER E YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| ELMER EAKLE | 1241 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-2613 |
| ELMER F HOLL | PELEE ISLAND ON | N0R 1M0 CANADA | | | | | |
| ELMER F RING | 298 INDIAN TR | | | | SHEPHERDSVILLE | KY | 40165-7087 |
| ELMER F ROCKERS | RR 1 | | | | GREELEY | KS | 66033-9801 |
| ELMER F SCOTT | PO BOX 253 | | | | LEWISTON | MI | 49756-0253 |
| ELMER F TURNER | 1890 E 107TH ST | APT 901 | | | CLEVELAND | OH | 44106-2252 |
| ELMER F WENG | 5440 WAGONER FORD ROAD | | | | DAYTON | OH | 45414-3668 |
| ELMER G FITING & ALMA E FITING JT TEN | 2766 LAKESHORE DRIVE | | | | GLADWIN | MI | 48624-7811 |
| ELMER G LEEDY | 33 CALLOWAY DR | | | | CROSSVILLE | TN | 38555-5361 |
| ELMER G LINDBERG | 2915 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66109-1511 |
| ELMER G MARCHI | 2050 W WARM SPRINGS RD | UNIT 3823 | | | HENDERSON | NV | 89014-5536 |
| ELMER G MUSOLF | 1239 SEARLS RD N | | | | WEBBERVILLE | MI | 48892-9799 |
| ELMER GRIGSBY | 4665 SHEPHARD ROAD | | | | BATAVIA | OH | 45103-1034 |
| ELMER GRIGSBY | 809 E 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| ELMER GYORI | 538 GORDON ST | | | | PIQUA | OH | 45356-3414 |
| ELMER H BECK | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543-9768 |
| ELMER H COUNTS | 8096 TAUNTON RD | | | | INDIANAPOLIS | IN | 46260-4939 |
| ELMER H PALACH | 20540 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081-1783 |
| ELMER H PALMER CUST RICHARD L H PALMER UGMA RI | 7919 POST RD | | | | N KINGSTOWN | RI | 02852-4406 |
| ELMER H SHIPMAN | 415 N MARKET ST | | | | HOOPESTON | IL | 60942-1321 |
| ELMER H SMITH | 453 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840-3518 |
| ELMER H TAPPEN | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| ELMER H WITTBRODT | 5653 S MELVINA ST | | | | CHICAGO | IL | 60638-3505 |
| ELMER HAHN | ROUTE 2 | | | | EDGERTON | OH | 43517-9802 |
| ELMER HARRIS | 1001 S ED CAREY DR | UNIT 120 | | | HARLINGEN | TX | 78552-1711 |
| ELMER HENRY | PO BOX 4401 | | | | LAKEWOOD | CA | 90711-4401 |
| ELMER HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| ELMER HOLLAND | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| ELMER I LUTZ & WILMA R LUTZ JT TEN | PO BOX 293 | | | | FINDLAY | IL | 62534-0293 |
| ELMER IRL LUTZ JR & WILMA LUTZ JT TEN | BOX 293 | | | | FINDLAY | IL | 62534-0293 |
| ELMER J AHRENS | 11306 N HWY 26 | | | | MILTON | WI | 53563-9131 |
| ELMER J BAILEY | 2308 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9734 |
| ELMER J BOERNER | 511 MCKEE | | | | BATAVIA | IL | 60510-1860 |
| ELMER J BOIK & JEAN R BOIK TR UA 10/17/93 THE BOIK FAMILY TRUST | 556 BROOKHAVEN CIR | | | | SUGAR GROVE | IL | 60554-9433 |
| ELMER J DARNELL | 1157 RANSON | | | | FLINT | MI | 48507-4217 |
| ELMER J DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126-1012 |
| ELMER J DOBROVALSKI | 4021 18TH STREET | | | | WYANDOTTE | MI | 48192-6920 |
| ELMER J DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-1330 |
| ELMER J EGELKRAUT | 224 HUSSEY AVE | | | | BATTLE CREEK | MI | 49017-1318 |
| ELMER J FILO | 9657 YANKEETOWN | CHENOWETH ROAD | | | MOUNT STERLING | OH | 43143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELMER J JONNET CUST GLEN R JONNET U/THE PA UNIFORM GIFTS TO MINORS ACT | 201 DEER MEADOW DRIVE | | | | PITTSBURGH | PA | 15241-2253 |
| ELMER J LOEHNE | 4841 KEMPF | | | | WATERFORD | MI | 48329-1739 |
| ELMER J MCRAE | 2615 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1409 |
| ELMER J MILLER | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE | IL | 60563-4274 |
| ELMER J MILLER & MARILYN N MILLER JT TEN | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE | IL | 60563-4274 |
| ELMER J MILLER & MARILYN N MILLER JT TEN | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE | IL | 60563-4274 |
| ELMER J PERSE & ROSEMARY PERSE JT TEN | 38370 ROGERS RD | | | | WILLOUGHBY HILLS | OH | 44094-9410 |
| ELMER J PERTZ | 7330 BRACKENWOOD CIRCLES | | | | INDIANAPOLIS | IN | 46260-5444 |
| ELMER J POOL | 1002 APPLEGATE | | | | AUSTIN | TX | 78753-3906 |
| ELMER J PRYOR | 839 LITTLE VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4629 |
| ELMER J SANDLIN | 8364 VILLA MANOR | | | | GREENTOWN | IN | 46936-1445 |
| ELMER J ZELENKA JR | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| ELMER JOHN LEISTIKOW | PO BOX 81341 | | | | FAIRBANKS | AK | 99708-1341 |
| ELMER JOSEPH KVARTEK | 594 WOOD AVE | | | | NORTH BRUNSWI | NJ | 08902-2544 |
| ELMER K VAUGHAN | 1422 NW 100 ROAD | | | | HOLDEN | MO | 64040-9442 |
| ELMER L ANDERSON | 4028 SHASTA CT | | | | PRESCOTT | MI | 48756-9634 |
| ELMER L ANDERSON | 4427 VENOY RD | | | | WAYNE | MI | 48184 |
| ELMER L AUSTIN | 8961 SEASONS RD | | | | STREETSBORO | OH | 44241-5755 |
| ELMER L BARKER | 4134 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 |
| ELMER L BRENNING | 204 EAST 3RD | | | | SPARTA | IL | 62286-1829 |
| ELMER L CROSIER | 29266 SUNSET DRIVE | | | | WESTLAKE | OH | 44145-1914 |
| ELMER L CROSIER & JACQUELYN A CROSIER JT TEN | 29266 SUNSET DRIVE | | | | WESTLAKE | OH | 44145-1914 |
| ELMER L DAVIS | 11620 ROBERTSON ST | | | | CLEVELAND | OH | 44105-6221 |
| ELMER L FRANCIS | 964 DUBOIS RD | APT J | | | FRANKLIN | OH | 45005-3734 |
| ELMER L GIERTZ & HILDA H GIERTZ JT TEN | BOX 132 | 165 MARION CT | | | CHEBANSE | IL | 60922-9658 |
| ELMER L HERBALY & MRS LORNA M HERBALY JT TEN | 1832 W CAPE COD WAY | | | | LITTLETON | CO | 80120-5518 |
| ELMER L HUESTON | 150 W WARREN ST | APT 61 | | | PERU | IN | 46970-2759 |
| ELMER L MAGEE | 54 CHURCHTOWN ROAD | | | | PENNSVILLE | NJ | 08070-1344 |
| ELMER L MATHE | 8479 NEFF ROAD | | | | MT MORRIS | MI | 48458-1045 |
| ELMER L PHIFER | 4509 STILLWELL | | | | LANSING | MI | 48911-2656 |
| ELMER L PHIFER & RUBY B PHIFER JT TEN | 4509 STILLWELL | | | | LANSING | MI | 48911-2656 |
| ELMER L ROBINSON | 20258 HEYDEN | | | | DETROIT | MI | 48219-1449 |
| ELMER L SMITH | 26094 N 115TH PLACE | | | | SCOTTSDALE | AZ | 85255-5777 |
| ELMER L TEMPLIN | BOX 34 | | | | PROSPER | TX | 75078-0034 |
| ELMER L TESSMER & JOYCE J TESSMER JT TEN | 3042 WHITETAIL LANE | | | | JANESVILLE | WI | 53545-9647 |
| ELMER L TURNER | 1058 SEA MOUNTAIN HWY | UNIT 3102 | | | N MYRTLE BCH | SC | 29582-2264 |
| ELMER L VINCENT | 6452 W REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| ELMER LEE | 2116 KEMPER LN | | | | CINCINNATI | OH | 45206-2717 |
| ELMER LEE BACORN | 6235 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-2614 |
| ELMER LITTLE | 57 PETUNIA LN | | | | WILLINGBORO | NJ | 08046 |
| ELMER LOUDERMILK MRS WILMA LOUDERMILK & DALE E LOUDERMILK JT TEN | 125 SPRING CREEK RD | | | | ESTILL SPRINGS | TN | 37330-3218 |
| ELMER M ALLGEIER & LUCILLE M ALLGEIER JT TEN | 17103 PRESTON RD STE 190 | | | | DALLAS | TX | 75248-1375 |
| ELMER M FAUSS | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202-1011 |
| ELMER M GAUG JR & MARTHA ANN GAUG JT TEN TOD MARY ANN TAYLOR SUBJECT | TO STA TOD RULES | 14579 AMES RD | | | MEADVILLE | MO | 64659-9266 |
| ELMER M HOUSE | PO BOX 374 | | | | MANCHESTER | KY | 40962-0374 |
| ELMER M NACCA & JOSEPH D NACCA JT TEN | 109 CHAPEL ST | | | | CANADAIGUA | NY | 14424-1103 |
| ELMER M PETERS | 230 ALICE ST | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| ELMER M SCHLENSKER | 511 BROADWAY | | | | MILLTOWN | IN | 47145-2647 |
| ELMER M SCHNELL | 610 DELTA RD | | | | FREELAND | MI | 48623-9330 |
| ELMER M SCHRANZ | PO BOX 723 | | | | MONTICELLO | IN | 47960-0723 |
| ELMER M STANFILL | 143 N SHORE DR W | | | | CADILLAC | MI | 49601-8208 |
| ELMER M STEINBARGER JR | 1900 COLTON DR | | | | KETTERING | OH | 45420-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER M SUTTON & GLADYS L SUTTON JT TEN | 13561 HOLLAND ROAD | | | | CLEVELAND | OH | 44142-3916 |
| ELMER M ZURAKOWSKI | 31537 MORGAN DR | | | | WARREN | MI | 48088-7332 |
| ELMER MAKAY & FRANCES M MAKAY JT TEN | 9126 W LAKE RD PO BOX 87 | | | | LAKE CITY | PA | 16423-0087 |
| ELMER MARTIN | 2058 HWY 721 | | | | HAZARD | KY | 41701-7108 |
| ELMER MAURICE HOUSE JR | PO BOX 82 | | | | MANCHESTER | KY | 40962-0082 |
| ELMER N KRANZ | PO BOX 112 | | | | SWARTZ CREEK | MI | 48473-0112 |
| ELMER NATHAN CURTIS | 4064 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| ELMER O HISKE | 4880 ROSALIE | | | | DEARBORN | MI | 48126-4122 |
| ELMER O NIX | 417 SMITH MILL RD | | | | WINDER | GA | 30680-4331 |
| ELMER O VILLEME & MARILYN J VILLEME JT TEN | 22505 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| ELMER P BACHSTADT & THERESA M BACHSTADT JT TEN | PO BOX 768 | | | | CARSON CITY | NV | 89702-0768 |
| ELMER P HORSLEY | 33 ROCKWOOD PARK RD | | | | BASSETT | VA | 24055-4633 |
| ELMER P HORSLEY SR & JOSEPHINE R HORSLEY JT TEN | 33 ROCKWOOD PARK RD | | | | BASSETT | VA | 24055-4633 |
| ELMER P LERETTE | 1060 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| ELMER P STAGGS | 207 N SPARTA ST | | | | OKAWVILLE | IL | 62271-1727 |
| ELMER PROFITT | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042-3837 |
| ELMER R AUSTIN | 2595 FREMBES RD | | | | DRAYTON PLNS | MI | 48020 |
| ELMER R BETTS | 510 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| ELMER R BUTLER | 9766 ROSEHILL RD | APT 13 | | | BERRIEN SPRGS | MI | 49103-1287 |
| ELMER R CURRIDEN | 19 PENNSYLVANIA AVENUE | | | | PENNSVILLE | NJ | 08070-1712 |
| ELMER R MORRIS 3RD | 7271 GRACE LANE | | | | MECHANICSVILLE | VA | 23111-1207 |
| ELMER R MORRIS JR | PO BOX 1 | | | | KING GEORGE | VA | 22485-0001 |
| ELMER R MORRIS JR & MRS MARCELINE WEATHERLY MORRIS JT TEN | PO BOX 1 | | | | KING GEORGE | VA | 22485-0001 |
| ELMER R MOWERY | 11708 CHAPMAN RD SOUTH | | | | KINGSVILLE | MD | 21087-1522 |
| ELMER R PERKINS & LOIS J PERKINS JT TEN | 1419 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6829 |
| ELMER R ROBERTS | 6401 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449-3022 |
| ELMER R SWANSEY | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| ELMER R THOMPSON | 1949 W 115TH ST | | | | LOS ANGELES | CA | 90047-5007 |
| ELMER R WAITS | 388 HCR 1207 | | | | WHITNEY | TX | 76692 |
| ELMER R WAITS & AUDREY N WAITS JT TEN | 388 HCR1207 | | | | WHITNEY | TX | 76692-4599 |
| ELMER R WILDER | 1547 SILVER CITY RD | | | | WHITESBURG | TN | 37891-8812 |
| ELMER R WYATT | 830 S EIGHTH ST | | | | UPLAND | IN | 46989-9160 |
| ELMER RAY TIDD | 1802 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| ELMER RUDOLPH STEGNER | 710 SW 500TH RD | | | | CENTERVIEW | MO | 64019-9258 |
| ELMER RUMSEY | 31395 SIOUX ROAD | | | | COURSEGOLD | CA | 93614-9739 |
| ELMER S FRASCH TR UA 05/15/98 FRASCH FAMILY TRUST | 5008 PALM CT | | | | MIDLAND | MI | 48640-2835 |
| ELMER S MONROE TR ELMER S MONROE REVOCABLE TRUST UA 04/23/98 | 5110 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| ELMER S ROBERTSON | 1000 W DURWOOD CRES | | | | RICHMOND | VA | 23229-6703 |
| ELMER SAKEY | 1770 MORAN | | | | LINCOLN PK | MI | 48146-3856 |
| ELMER SANDERS & MRS BETTY C SANDERS TEN ENT | 104 ELINOR AVE | | | | BALTIMORE | MD | 21236-4305 |
| ELMER SCAGGS | 2704 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ELMER SCHMIDT | 5135 GOLFVIEW DR | | | | AU GRES | MI | 48703-9798 |
| ELMER SHEDD & ROBERTA SHEDD JT TEN TOD SARAH SHEDD | 3829 17TH ST | | | | WYANDOTTE | MI | 48192-6429 |
| ELMER SPRAGGINS | 9558 S LOOMIS | | | | CHICAGO | IL | 60643-1313 |
| ELMER STEPHENS | 988 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2378 |
| ELMER STRASSBURG & MRS DONNA STRASSBURG JT TEN | 7914 18TH AVE | | | | KENOSHA | WI | 53143-5841 |
| ELMER STRICKLAND | 19313 MANOR | | | | DETROIT | MI | 48221-1403 |
| ELMER SWIFT & MRS JOAN SWIFT JT TEN | 139 SOUTH ARNAZ | | | | OJAI | CA | 93023-2107 |
| ELMER T BROOKS | 306 W MAIN ST | APT 210 | | | MT STERLING | KY | 40353 |
| ELMER T FULLER | 721 14TH AVE | | | | UNION GROVE | WI | 53182-1417 |
| ELMER T POLLOCK & ELIZABETH L POLLOCK JT TEN | 17 SHRUB LN N | | | | N FT MYERS | FL | 33917-5494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER T ZEIGLER | 3304 FRANKLIN ST | | | | SALEM | VA | 24153-6625 |
| ELMER V AMY | 2400 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8900 |
| ELMER VALENTINE | 3515 W HADLEY STREET APT 203 | | | | MILWAUKEE | WI | 53210-2564 |
| ELMER W ALFANTA | 7937 SETTLERS RIDGE LN 3112 | | | | LAS VEGAS | NV | 89145-2910 |
| ELMER W BEMIS JR | 889 WINDSTAR BL | | | | FRANKLIN | IN | 46131-7103 |
| ELMER W BOWMAN | 707 WOODSEDGE ROAD | | | | WILMINGTON | DE | 19804-2625 |
| ELMER W COUNCE & MARILUCILE D COUNCE JT TEN | 643 ELM ST | | | | MARTIN | TN | 38237-3401 |
| ELMER W CROPPER JR | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| ELMER W DAY JR | 210 GORDON AVE | | | | WILMINGTON | DE | 19809-3114 |
| ELMER W GAUGER | 9212 BREISH COURT | | | | EL PASO | TX | 79925-5119 |
| ELMER W GOUGH & NANCY C GOUGH TR UA 11/11/92 GOUGH FAMILY TRUST | 16616 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2874 |
| ELMER W PALMER | 3033 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-2478 |
| ELMER W SELNAU & LOIS N SELNAU JT TEN | 23 TANGLEWOOD ROAD | | | | FARMINGTON | CT | 06032-1162 |
| ELMER W SNOWDEN JR | 1286 CAPE SAINT CLAIRE RD | | | | ANNAPOLIS | MD | 21409-4941 |
| ELMER W WATERHOUSE & LEONA C WATERHOUSE JT TEN | 13 CLARENCE ST | STALYBRIDGE | CHESHIRE SK1S 1GP GREAT BRITAIN | | | | |
| ELMER W YOEST TR ELMER W YOEST TRUST UA 8/06/93 | 195 SUNSET DR | | | | WESTERVILLE | OH | 43081-1411 |
| ELMER WILLARD SMITH SR | 10473 GLADSTONE ROAD | | | | N JACKSON | OH | 44451-9609 |
| ELMER WILLIAM MERZ | 2093 WALLER DR | | | | HUNTINGDON VALLEY | PA | 19006-6017 |
| ELMER WORLEY | 472 E GRISSOM AVE | | | | MITCHELL | IN | 47446-9763 |
| ELMER WRIGHT & HAZEL L WRIGHT JT TEN | 900 E PASEO EL MIRADOR | | | | PALM SPRINGS | CA | 92262-4851 |
| ELMER YORK | 1122 SUMMERSET DRIVE | | | | ELYRIA | OH | 44035 |
| ELMIRA G QUERNS | R D 1 20 BEAUMONT DR | | | | NEWTOWN | PA | 18940-9801 |
| ELMIRA HARRINGTON | PO BOX 189 | | | | NORTH NEW PORTLAND | ME | 04961-0189 |
| ELMO B LEWIS | 24646 ROXANA | | | | EAST DETROIT | MI | 48021-4207 |
| ELMO BIRDOW | 13406 STAN CLIFF | | | | HOUSTON | TX | 77045-4135 |
| ELMO BOWLING | 147 ROCAY POINT | | | | BRONSTON | KY | 42518 |
| ELMO C WALKER | 4047 ROOSEVELT | | | | DETROIT | MI | 48208-2326 |
| ELMO COVINGTON | 8404 CHALONS COURT | | | | ST LOUIS | MO | 63134-1102 |
| ELMO D TERRY | 2482 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| ELMO GOLDEN | 14318 CAINE AVE | | | | CLEVELAND | OH | 44128-2367 |
| ELMO J YOEMANS JR | 7916 E 127TH TERR | | | | GRANDVIEW | MO | 64030-2103 |
| ELMO M HAMILTON | 12832 BROKEN SADDLE RD | | | | KNOXVILLE | TN | 37934-1332 |
| ELMO M KENNEDY | PO BOX 153 | | | | PAYNESVILLE | WV | 24873-0153 |
| ELMO MARZETT | 1801 E 16TH | | | | KANSAS CITY | MO | 64127-2513 |
| ELMO SCIPIONE | 35792 HATHERLY PL | | | | STERLING HTS | MI | 48310-5143 |
| ELMO W HYATT | 2387 BEAR CREEK RD | | | | COLUMBIA | TN | 38401-7667 |
| ELMO WILEY | 705 N PAGE ST | | | | COMANCHE | TX | 76442-1637 |
| ELMON C WILLIAMS | 4440 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8729 |
| ELMON E ROSE | 3172 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| ELMON E ROSE & CAROL S ROSE JT TEN | 3172 WOODHAVE DR | | | | FRANKLIN | OH | 45005-4863 |
| ELMOND E SMITH & GRACE B SMITH JT TEN | 303 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| ELMONT CHEESMAN | 21 CADWALLADER COURT | | | | YARDLEY | PA | 19067-1514 |
| ELMORE BRYANT | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 |
| ELMORE CARTHAN | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 |
| ELMORE COLLINS | PO BOX 28112 | | | | DETROIT | MI | 48228-0112 |
| ELMORE H BILES JR | 73 RYBURY HILLWAY | | | | NEEDHAM | MA | 02492-4305 |
| ELMORE INGRAM | 93 HEDLEY PLACE | | | | BUFFALO | NY | 14208-1062 |
| ELMORE JACKSON | 20500 FENELON | | | | DETROIT | MI | 48234-2259 |
| ELMORE JENKINS | 1554 LUXOR ROAD | | | | CLEVELAND | OH | 44118-1018 |
| ELMORE MCBEE | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| ELMORE SPENCER JR | 205 GROVER TURNER WAY | | | | MCDONOUGH | GA | 30253-5952 |
| ELMORE STANDBERRY JR | 15884 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMOUS L STANLEY | 1066 CRITES RD | | | | ATKINS | AR | 72823-8098 |
| ELNA CARLSON | C/O CARL E CARLSON | 402 IDLEWOOD LN | | | WILLIAMSBURG | VA | 23185-4029 |
| ELNA E GODBURN | 924 QUINNIPIAC | | | | NEW HAVEN | CT | 06513-3334 |
| ELNA E RIDGWAY & EVAN L RIDGWAY JT TEN | 403 S 7TH | | | | ATWOOD | KS | 67730-2021 |
| ELNA L MCMURRAY & HARVEY MCMURRAY & JUDY HITTLE JT TEN | 6030 BORTNER LANE | | | | WEST ALEXANDRIA | OH | 45381-1242 |
| ELNA L MCMURRAY & HARVEY MCMURRAY & JUDY HITTLE JT TEN | 6030 BORTNER LN | | | | W ALEXANDRIA | OH | 45381-1242 |
| ELNA M KANYAK | 11441 VISTA DR | | | | FENTON | MI | 48430 |
| ELNA W HAINES | 1500 VILLA RD | APT 234 | | | SPRINGFIELD | OH | 45503-1665 |
| ELNER B REEVES | 4409 DANADA DR | | | | DAYTON | OH | 45406-1417 |
| ELNOEL L FUNCHES JR | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELNORA A ROBERTS & GARY A ROBERTS & LINDA E ROBERTS JT TEN | 113 GREGORY CIRCLE | | | | PORT ORANGE | FL | 32127-6216 |
| ELNORA B SMITH | 11904 INGOMAR AVENUE | | | | CLEVELAND | OH | 44108-4007 |
| ELNORA B TURNER | 458 SCENIC DR | | | | ST LOUIS | MO | 63137-3608 |
| ELNORA C BURGESS | 3296 QUINCEY XING | | | | CONYERS | GA | 30013-6385 |
| ELNORA COBB | 345 OSWEGO ST | | | | PARK FOREST | IL | 60466 |
| ELNORA G HOBBS | 154 ROCK SPRINGS RD | | | | MILNER | GA | 30257-3308 |
| ELNORA HIGHTOWER | 218 LANSDOWN | | | | YOUNGSTOWN | OH | 44506-1139 |
| ELNORA J BRANSON | 2305 EDINBURGH DR | | | | ELVERTA | CA | 95626-9724 |
| ELNORA J BROWN | 34021 JOAN CT | | | | ROMULUS | MI | 48174-1886 |
| ELNORA J PIATT | 2852 WINCHESTER RD | | | | ZENIA | OH | 45385-9770 |
| ELNORA LAWSON TR ELNORA LAWSON TRUST UA 03/21/00 | 3313 SHERWOOD DR | | | | FLINT | MI | 48503-2358 |
| ELNORA M PONTREMOLI | 246 LANE STREET N W | | | | GRAND RAPIDS | MI | 49504-5414 |
| ELNORA MACK-VESTER | 24723 HEARTHSIDE ST | APT 209 | | | FARMINGTN HLS | MI | 48335-2354 |
| ELNORA MILLER & YOLANDA L MILLER JT TEN | 7505 BURNETTE | | | | DETROIT | MI | 48210-3304 |
| ELNORA MOORMAN | 5028 WHIFIELD | | | | DETROIT | MI | 48204-2135 |
| ELNORA N BRYANT | 1077 SHERWOOD DR | | | | MC COMB | MS | 39648-9262 |
| ELNORA PORTER | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 |
| ELNORA R ROBY | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119-6214 |
| ELNORA S CRAWFORD TR ELNORA S CRAWFORD TRUST UA 06/22/94 | 4539 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| ELNORA T KELSEY | PO BOX 336 | | | | NEWELL | IA | 50568-0336 |
| ELNORA W SAUNDERS | 2037 GRUBBY RD | | | | HALIFAX | VA | 24558-2437 |
| ELODIA GONZALES | 2220 TANNER LK RD | | | | HASTINGS | MI | 49058-9272 |
| ELODIE K PEARSON TR UA 05/22/90 ELODIE K PEARSON TRUST | 8617 MATTERHORN DR | | | | SANTEE | CA | 92071-3413 |
| ELOINO G CARDONA | HC02-BOX 7907 | AIBONITO 00705-9604 PUERTO RICO | | | | | |
| ELOIS IRVIN | 255-48 147 RD | APT 1 | | | ROSEDALE | NY | 11422 |
| ELOIS T BANKS CUST LAURA MARIE HENDERSON UGMA NY | 222 W 138TH ST | | | | NEW YORK | NY | 10030-2108 |
| ELOISA VALDEZ GARCIA | 410 E TAYLOR | | | | HARLINGEN | TX | 78550-6923 |
| ELOISA W KILGORE | PO BOX 166 | | | | HARRISON | MT | 59735-0166 |
| ELOISE A FOLEY | C/O PETER NOLAN | 1070 MAIN ST | | | COVENTRY | RI | 02816-5707 |
| ELOISE A KRUMWIDE | 19617 LONGCOR ROAD | | | | COTTONWOOD | CA | 96022-9340 |
| ELOISE A LATHROP | 3165 WARBLER WAY | | | | CUMMING | GA | 30041-9773 |
| ELOISE ALDRIDGE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3833 |
| ELOISE B ESSER | 620 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303-4060 |
| ELOISE B FOPPIANO | 446 MARLBORO ROAD | | | | WOOD RIDGE | NJ | 07075-1216 |
| ELOISE B HODGES | 3605 N CREDE DR | | | | CHARLESTON | WV | 25302-4626 |
| ELOISE B LYON | 5028 81ST AVENUE TER E | | | | SARASOTA | FL | 34243-4305 |
| ELOISE B PERKINSON & DAVID W PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | | PARKERSBURG | WV | 26104-8433 |
| ELOISE BELTZ-DECKER | 4829 W FERDINAND ST | | | | CHICAGO | IL | 60644-2009 |
| ELOISE BRINSON | PO BOX 44031 | | | | SHREVEPORT | LA | 71134-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELOISE C DE LEON TR JOHN N DE LEON & ELOISE C DE LEON REVOCABLE TRUST | UA 02/13/90 | 837 N FEATHER AVE | | | LA PUENTE | CA | 91746-1227 |
| ELOISE D RUNNER | 7607 MINES RD SE | | | | WARREN | OH | 44484-3840 |
| ELOISE DOYLE | 1338 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| ELOISE ERWIN THOMPSON CUST MARSHA LEIGH THOMPSON U/THE W VA GIFTS TO | MINORS ACT | 2814 PUTNAM AVE | | | HURRICANE | WV | 25526-1424 |
| ELOISE EVANS & DOUGLAS R EVANS JT TEN | 5290 ROYALWOOD RD | | | | N ROYALTON | OH | 44133-4022 |
| ELOISE F WILLIAMS | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272-9444 |
| ELOISE FOSTER | 1507 E 106TH ST | | | | CLEVELAND | OH | 44106-1104 |
| ELOISE G HOUSEFIELD | 3661 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240-3645 |
| ELOISE G SHAW | 1449WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4351 |
| ELOISE HADDAD & AYOUB D HADDAD JT TEN | 5312 CAPRI | | | | TROY | MI | 48098-2416 |
| ELOISE HORSEY CANNOLES | 1125 WESTERN BLVD | | | | ARLINGTON | TX | 76013-3838 |
| ELOISE J HENDERSON | 8514 SO LOOMIS BLVD | | | | CHICAGO | IL | 60620-4027 |
| ELOISE J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| ELOISE JACKSON | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| ELOISE JAMAINE REDMOND | 736 E MYRTLE ST | | | | FLINT | MI | 48505-3939 |
| ELOISE K PATRICK | 800 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| ELOISE K POPP | 1291 SMITH RD | | | | E AMHERST | NY | 14051-1137 |
| ELOISE L HEDRICK | 2728 N MERIDIAN RD | | | | APACHE JCT | AZ | 85220-9455 |
| ELOISE L SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| ELOISE LAIRD SHAW | 407 HILLCREST DRIVE | | | | WORLAND | WY | 82401-3131 |
| ELOISE M BAILEY | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 |
| ELOISE M CAUTHEN | 11 MIMOSA LN | | | | TEAGUE | TX | 75860-1023 |
| ELOISE M HILGEFORD | 48 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| ELOISE M MASSARO | 978 COUNTY RTE 43 | PO BOX 36 | | | FT COVINGTON | NY | 12937-0036 |
| ELOISE M MILLER & JAN S MILLER & JON T MILLER & DAVID C MILLER JT TEN | 10370 OLD 3C HWY | | | | CLARKSVILLE | OH | 45113 |
| ELOISE M STEPHENS | 434 PINKNEY DR | | | | GRAND CANE | LA | 71032-5914 |
| ELOISE NORMAN | 1022 APACHE FALLS | | | | KATY | TX | 77450-3702 |
| ELOISE PASSMORE | 15330 MARLOWE | | | | DETROIT | MI | 48227-2953 |
| ELOISE PERSON | 1653 TILLOTSON AVENUE | | | | BRONX | NY | 10469-2746 |
| ELOISE REEVES LEWIS | 404 LOCKSLEY CT | | | | GEORGETOWN | KY | 40324-9409 |
| ELOISE RIDGEWAY | 1900 LAUDERDALE DR | APT C-216 | | | HENRICO | VA | 23238-3971 |
| ELOISE S BAILEY | 705 PARK LANE | | | | FULTONDALE | AL | 35068-1911 |
| ELOISE T SMITH | 1277 GREENRIDGE AVE | | | | LITHONIA | GA | 30058 |
| ELOISE VAUGHAN | 513 FOREST VIEW RD | | | | LINTHICUM HEIGHTS | MD | 21090-2817 |
| ELOISE W KEY | 518 SE 6TH TER | | | | CAPE CORAL | FL | 33990-1142 |
| ELOISE W PLETCHER | 2880 RUN A ROUND RD | | | | JUNCTION CITY | OH | 43748-9709 |
| ELOISE W SMITH | 745 E RUSSELL AVE | | | | FLINT | MI | 48505-2219 |
| ELOISE WIDOM | 11211 NW 10TH PL | | | | CORAL SPRINGS | FL | 33071-5128 |
| ELOISE YOUNG WILLIAMS | BOX 635 HOLLY RIDGE RD | | | | MOUTH OF WILSON | VA | 24363 |
| ELOISE ZECH | 127 STONYRIDGE DR #211 | | | | SANDUSKY | OH | 44870-6611 |
| ELOM DANIELS JR | 2317 NORTH B STREET | | | | ELWOOD | IN | 46036-1751 |
| ELON EMERY STADLER | 548 S EAST ST | | | | BUCYRUS | OH | 44820-2834 |
| ELON F WOLF | C/O EDVETA K WOLF | 4741 CHURCH AVE | | | WISC RAPIDS | WI | 54494 |
| ELON P SPENCER | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | BIRMINGHAM | AL | 35213-3907 |
| ELON TIFFANY OLDACRES | 78 COLETTE AVE | | | | BUFFALO | NY | 14227-3402 |
| ELONZO COLEMAN JR | 24817 MARYLAND | | | | SOUTHFIELD | MI | 48075-3039 |
| ELONZO SMITH | 305 JAMES | | | | BAY CITY | MI | 48706-3927 |
| ELOUISE WARNER | PO BOX 1163 | | | | BUCKHANNON | WV | 26201 |
| ELOYCE PACKER | P O BOX 2149 | | | | DUBLIN | CA | 94568 |
| ELOYOUS K PALM | 1933 S TOPEKA | | | | WICHITA | KS | 67211-4139 |
| ELRETTA B SMITH | 20261 CONLEY | | | | DETROIT | MI | 48234-2257 |
| ELRETTA J HAMMOND | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| ELRO CURRY | 108 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELROSE L FIGG | 7227 RENNER ROAD SUITE 200 | | | | SHAWNEE | KS | 66217 |
| ELROY B MOGG | 2737 N HURON RD | | | | PINCONNING | MI | 48650-7920 |
| ELROY D POWLEY | 28 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| ELROY KRUMP & ARLENE KRUMP JT TEN | 9205 167TH AVE SE | | | | HANKINSON | ND | 58041-9480 |
| ELROY L RICE | 1806 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| ELROY M LEMKE | N1131 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-9361 |
| ELROY PRATER | 8295 MORROW CIRCLE | | | | DETROIT | MI | 48204-3137 |
| ELROY R PETERSON CUST ELIZABETH A PETERSON UGMA IA | 3615 IDAHO AVE N W | | | | WASHINGTON | DC | 20016-3121 |
| ELROY REIMAN & JANETTE REIMAN JT TEN | 11100 THRUSH AVE | | | | CLEVELAND | OH | 44111-4838 |
| ELROY ROBLEY & ALICE ROBLEY JT TEN | 35 ANNE ST APT 308 | | | | CLINTONVILLE | WI | 54929-2201 |
| ELROY S JOHNSON | 1700 SHELBY CT | | | | SEVERN | MD | 21144-1070 |
| ELROY SUDECK | 1205 FARRELL AVE | TRLR 14 | | | CHERRY HILL | NJ | 08002-2714 |
| ELROY T LETTERLE | 5231 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491-9777 |
| ELROY T LETTERLE & BILLIE R LETTERLE JT TEN | 5231 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491-9777 |
| ELROY W SANDER | PO BOX 654 | | | | PIERRON | IL | 62273-0654 |
| ELSA B STEELE | 2704 NE 87TH | | | | SEATTLE | WA | 98115-3456 |
| ELSA C VON BRIESEN | 95 HOBSON ST | APT 4B | | | SAN JOSE | CA | 95110-2259 |
| ELSA D GARNIER | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| ELSA G YERMAN | 8829 GREENHILL LN | | | | GREENDALE | WI | 53129-1548 |
| ELSA I HOGUE | 1111 32ND ST | APT 35 | | | ANACORTES | WA | 98221-4254 |
| ELSA M BRANDAO | 511 CADIMA AVE | | | | CORAL GABLES | FL | 33134-7117 |
| ELSA N NICKERSON & BRUCE A NICKERSON JT TEN | 9349 NAVAJO PL | | | | SUNLAKES | AZ | 85248-7022 |
| ELSA N ARCHULETA | 1260 AVENIDA ESPLENDIDA | | | | LOS LUNAS | NM | 87031-8352 |
| ELSA N SALINAS | 5903 VERDOME LN | | | | HOUSTON | TX | 77092 |
| ELSA R STALLINGS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| ELSA S BECKER TR ELSA S BECKER REVOC LIV TRUST UA 04/29/98 | 303 SURF RD | | | | MELBOURNE BCH | FL | 32951-2649 |
| ELSA SAUGA | 19-141 WELLAND VALE RD | ST CATHARINES ON L2S 3S7 CANADA | | | | | |
| ELSA SAVO | 2566 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| ELSA SOTO | 3103 SW 14TH CT | | | | CAPE CORAL | FL | 33914-8200 |
| ELSA VAN BOSKIRK | 255 E WATER ST | | | | MIDDLETOWN | PA | 17057 |
| ELSA WOLSCHINA | 21 RT 635 | | | | HAMPTON | NJ | 08827-4011 |
| ELSE HEIN | G 4225 MILLER RD | | | | FLINT | MI | 48507 |
| ELSE HINKLE | 23701 HARVEST DR | | | | NOVI | MI | 48375-3147 |
| ELSE K BOTNE & HELEN I BOTNE JT TEN | 52 SCHEFFELIN AVE | | | | STATEN ISLAND | NY | 10306-1248 |
| ELSE R HOLT & ALFORD W HOLT JT TEN | 805 S HAWTHORNE ST | | | | EMMETT | ID | 83617 |
| ELSE SCHUSTER | 336 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3027 |
| ELSEBETH KAY THOMSEN | 30 BLUEBERRY HILL RD PVT | | | | ACCORD | NY | 12404-5201 |
| ELSENIA PORTERFIELD | 3023 SALINA | | | | SAGINAW | MI | 48601-3716 |
| ELSER H DEQUACH | 34611 SUMMERSET DRIVE | | | | SOLON | OH | 44139-5637 |
| ELSIA MITCHELL & JOE MITCHELL JT TEN | PO BOX 2812 | 2103 E 10TH STREET | | | PORT ARTHUR | TX | 77643-2812 |
| ELSIE A ELLENBERGER | 2528 HASTINGS DRIVE | | | | BELMONT | CA | 94002-3322 |
| ELSIE A GUTIERREZ | 3109 SE CARD TERR | | | | PORT ST LUCIE | FL | 34984-6327 |
| ELSIE A KAMINKER | 22B E 49TH ST | | | | BEACH HAVEN | NJ | 08008-3907 |
| ELSIE A MANGLES | 20737 ROSCO BLVD | | | | CANOGA PARK | CA | 91306-1753 |
| ELSIE A SIMEK TR SIMEK FAMILY TRUST UA 6/2/92 | 20 ARBORETUM DR | | | | LOMBARD | IL | 60148-7113 |
| ELSIE ANN IMMEL | 121 WETMORE RD | | | | COLUMBUS | OH | 43214-2111 |
| ELSIE AOUATE | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 |
| ELSIE AOUATE & HENRY NORBERT AOUATE JR JT TEN | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 |
| ELSIE B NICKOLOFF | 105 GENERAL SMITH PL | | | | HENDERSONVLLE | TN | 37075-4620 |
| ELSIE B RANZENBACH | 279 COLE AVE | | | | ROCHESTER | NY | 14606-3806 |
| ELSIE B WAGNER TR ELSIE B WAGNER REV LIVING TRUST UA 12/21/92 | 4200 7 MILE RD APT 305 | | | | NORTHVILLE | MI | 48167-2478 |
| ELSIE BARRY | 331 MYRTLE AVE | | | | CHELTENHAM | PA | 19012-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE BUSCAGLIA | 4 HIGHVIEW DR | | | | HUNTINGTON | NY | 11743-1429 |
| ELSIE C DIXON | 10303 BURNT STORE RD | #99 | | | PUNTA GORDA | FL | 33950-7964 |
| ELSIE C HIGGINS & LINDA C LAVARETTO JT TEN | 4506 S KOMENSKY | | | | CHICAGO | IL | 60632-4032 |
| ELSIE C MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 |
| ELSIE C TAYLOR | 3302 SCANDIA DR | | | | CUSHING | MN | 56443-2092 |
| ELSIE COHEN & WILLIAM COHEN & MARK COHEN JT TEN | C/O STEIN ASSISTED LIVING | ROOM 203 | 350 DEMOTT LN | | SOMERSET | NJ | 08873 |
| ELSIE D BARTOLOME | 59 STONEHILL RD | | | | HYDE PARK | MA | 02136-1236 |
| ELSIE D MORIN | 42248 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3596 |
| ELSIE D ROBART HORACE G ROBART & PATRICIA G SUMERIX JT TEN | 705 CRESTWOOD DR | | | | WINTER HAVEN | FL | 33881-2919 |
| ELSIE D TROUTMAN | 154 CHAPEL ST | | | | PORTER | ME | 04068-3454 |
| ELSIE DANIELS | 26376 QUARRY ROAD | | | | WELLINGTON | OH | 44090 |
| ELSIE E BLUM TR UA 10/23/91 ELSIE E BLUM TRUST | 502 PARK ST | | | | MARSHFIELD | WI | 54449-3651 |
| ELSIE E COTHERN & MELVIN COTHERN JT TEN | RR | | | | RAMSEY | IL | 62080 |
| ELSIE E GILLBERG | 388 FORDHAM PKWY | | | | BAY VILLAGE | OH | 44140-2909 |
| ELSIE E HARROW | RT #2 BOX 488 | | | | COMANCHE | OK | 73529-9674 |
| ELSIE E KENNEDY | 70 CARTER DR | | | | FRAMINGHAM | MA | 01701 |
| ELSIE E SCOTT | PO BOX 2050 PO BOX 2050 | | | | TIJERAS | NM | 87059 |
| ELSIE E SMITH | 17 PERKINS ST | | | | PLAINS | PA | 18705-1528 |
| ELSIE E TATRO | 10 TEAKWOOD CT | | | | E GREENWICH | RI | 02818-2118 |
| ELSIE E WU | 3053 LOMBARDY RD | | | | PASADENA | CA | 91107-5572 |
| ELSIE E YUHASZ | 1427 WEST 38TH ST | | | | LORAIN | OH | 44053-2805 |
| ELSIE E ZIEGLER | 850 JOYCE ROAD | | | | CLEVELAND | OH | 44143-3305 |
| ELSIE F CAMPANA CUST LESLIE ROBIN CAMPANA U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 38505 SOUTH EAST 86TH PLACE | | | SNOQUALMIE | WA | 98065-9639 |
| ELSIE F CARDAMONE | 2150 BLEECKER ST | | | | UTICA | NY | 13501-1738 |
| ELSIE F KEISER | 1601 ABACO DR #M1 | | | | COCONUT CREEK | FL | 33066-1440 |
| ELSIE F SAIENNI | 16 MARSDEN AVENUE | | | | PENNS GROVE | NJ | 08069-1512 |
| ELSIE F WEBB | BOX 494 | | | | PARKSLEY | VA | 23421-0494 |
| ELSIE FINK JO ANN MARKHAM & THOMAS EARL ZINDARS JT TEN | 32 S PICKETT DR | | | | FISHER | IL | 61843-9437 |
| ELSIE G EMERSON | 27 EMMET ST | | | | SPRINGFIELD | MA | 01119-2815 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW | APT 404 | | | WASHINGTON | DC | 20005-4172 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW #404 | | | | WASHINGTON | DC | 20005-4172 |
| ELSIE GRAY | 4148 COYOTE DR | | | | JOPLIN | MO | 64804-8796 |
| ELSIE H BIXLER | 3020 W CLARK RD | | | | BENSON | AZ | 85602-7600 |
| ELSIE H CLARK CUST JOHN H CLARK U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 301 BLUE ROCK RD | | | WILMINGTON | DE | 19809-3217 |
| ELSIE H KRIST & DORIS A KRIST JT TEN | 14194 MEADOW HILL LANE | | | | PLYMOUTH | MI | 48170-3173 |
| ELSIE H POLLINO | 112 ROCKY COURT SOUTH | | | | CHALFONT | PA | 18914-2017 |
| ELSIE H TENNISON | 420 BALDWIN AVE | APT 95 | | | ROCHESTER | MI | 48307-2118 |
| ELSIE J CHALKER | 4408 NORTHWEST 2ND ST | | | | PLANTATION | FL | 33317-3105 |
| ELSIE J KLUMP TR ELSIE J KLUMP LIVING TRUST UA 10/04/95 | W 8007 S US 2 #246 | | | | IRON MOUNTAIN | MI | 49801 |
| ELSIE J LJUBI | 33951 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092-1327 |
| ELSIE J MONAHAN | 91 TUNNEL RD | | | | TERRYVILLE | CT | 06786-6507 |
| ELSIE J PARSONS | 209 HAZE ST | | | | LANSING | MI | 48917-3828 |
| ELSIE JANE CHAPMAN & JAMES B CHAPMAN IV JT TEN | 204 LIGHTHOUSE DRIVE | | | | HAMPTON | VA | 23664-1918 |
| ELSIE JEAN MARTIN TOD KATHLEEN KEHOE & DONALD J MARTIN & SUSAN COSTA | 2157 MOUNT SHASTA | | | | SAN PEDRO | CA | 90732-1334 |
| ELSIE JONES | 310 S GRAND | | | | MC PHERSON | KS | 67460-4911 |
| ELSIE K HOFFMAN | 1826 BEAVER MEADOW ROAD | | | | JAVA CENTER | NY | 14082-9624 |
| ELSIE K MOORE | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093-9588 |
| ELSIE KERR & KATHLEEN MCFARLAND JT TEN | 41120 FOX RUN RD APT 409 | | | | NOVI | MI | 48377-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSIE KORTREY | 21 CEDAR GROVE RD | | | | CONSHOHOCKEN | PA | 19428-2118 |
| ELSIE L BEEBE | 3144 STRATFORD ST | | | | FLINT | MI | 48504 |
| ELSIE L DICKERSON | 17758 ALTA VISTA PLACE | | | | SOUTHFIELD | MI | 48075-1938 |
| ELSIE L HODGES | 28 STEEP HOLLOW LN | | | | WEST HARTFORD | CT | 06107-3520 |
| ELSIE L KENNEDY TR ELSIE L KENNEDY LIVING TRUST UA 03/05/93 | 20529 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081-1773 |
| ELSIE L LEACH | 6068 FURNAS OGLESBY RD | | | | WAYNESVILLE | OH | 45068-9714 |
| ELSIE L LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703 |
| ELSIE L MAGULICK & PAULINE M KUMER JT TEN | 2899 MAPLE ST | | | | BETHEL PARK | PA | 15102-2519 |
| ELSIE L PANDILIDIS | 8049 PADDINGTON LANE | | | | CINCINNATI | OH | 45249-1542 |
| ELSIE L YACAPRARO | 3612 COLUMBUS RD | | | | WOOSTER | OH | 44691-8427 |
| ELSIE LAZAR & LEA MANDEL JT TEN | 99-15 66TH AVE | | | | FOREST HILLS | NY | 11374-3660 |
| ELSIE M BASENESE | 19 PARTRIDGE DR | | | | BLAIRSTOWN | NJ | 07825-2315 |
| ELSIE M CEDARLEAF TR UA 12/17/90 ELSIE M CEDARLEAF TRUST | 7132 WEATHERED OAK LN | | | | ROCKFORD | IL | 61107-6219 |
| ELSIE M CREASMAN | 3925 DIAMOND LOCH W | | | | FT WORTH | TX | 76180-8725 |
| ELSIE M DEGEN & WARREN R DEGEN TR DEGEN ASSET MANAGEMENT TRUST UA 03/25/05 | 10 CONNECTICUT AVE | | | | FREEPORT | NY | 11520-2011 |
| ELSIE M FETTY | 5985 MUNSON HWY | | | | HUDSON | MI | 49247-9576 |
| ELSIE M GRAMMAR | C/O ELSIE GRAMMAR | 886 KENILWORTH | | | PONTIAC | MI | 48340-3104 |
| ELSIE M GRIFFITH & RICHARD B GRIFFITH JT TEN | 1800 SO RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| ELSIE M JACKSON | 2137 E DESERT BROOM DR | | | | CHANDLER | AZ | 85286-2341 |
| ELSIE M KIRSTEIN & ELDON J KIRSTEIN JT TEN | 16617 BURN RD | | | | GRANITE FALLS | WA | 98252 |
| ELSIE M LEWIS | 34854 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4537 |
| ELSIE M MARTIN & STEPHEN R MARTIN JT TEN | 158 EAST LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-4232 |
| ELSIE M MERRIWETHER | 2030 MC AVOY ST | | | | FLINT | MI | 48503-4248 |
| ELSIE M MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437-1822 |
| ELSIE M MIZE | 36844 ARLENE DRIVE | | | | STERLING HEIGHTS | MI | 48310-4311 |
| ELSIE M MUKO | 4379 WEST 189TH ST | | | | CLEVELAND | OH | 44135-1866 |
| ELSIE M RETH TR UA 03/15/94 ELSIE M RETH LIVING TRUST | 2015 HILLCREST ST | | | | LANSING | MI | 48910 |
| ELSIE M SAATHOFF | 715 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1434 |
| ELSIE M SIRUTIS | 248 21 THORNHILL AVE | | | | DOUGLASTON | NY | 11362 |
| ELSIE M SMITH | 9796 PROTOFINO DR | | | | ORLANDO | FL | 32832 |
| ELSIE M STEPHENSON | 1900 MT VERNON ROAD | | | | SOUTHINGTON | CT | 06489-1066 |
| ELSIE M WARREN | 5114 N LINDEN RD | | | | FLINT | MI | 48504-1144 |
| ELSIE M WIERSMA | C/O YVONNE FRY | 1955 LEE ST SW | | | WYOMING | MI | 49509-1738 |
| ELSIE M WINTON | 244 KYSER BLVD | APT 1302 | | | MADISON | AL | 35758-3125 |
| ELSIE M YOKLEY | 3886 WISEWOOD ST NW | | | | UNIONTOWN | OH | 44685-9122 |
| ELSIE MAE HOGG | 1155 DE CAMP ST | | | | BURTON | MI | 48529-1105 |
| ELSIE MAE ONEAL | 208 GREAT HOUSE CIRCLE | | | | MIDLAND | TX | 79707-1202 |
| ELSIE MEREDITH SHY | 235 PARKWAY DR | | | | ATHENS | GA | 30606-4949 |
| ELSIE MORRIS | 2044 21ST DR | | | | BROOKLYN | NY | 11214-6373 |
| ELSIE N OWENS & JAMES E OWENS JR TR JAMES E OWENS & ELSIE N OWENS | TRUST UA 02/25/91 | 4059 BENSON AVE N | | | ST PETERSBURG | FL | 33713-2248 |
| ELSIE O GREEN TR GREEN LIVING TRUST UA 11/08/99 | 39975 CEDAR BLVD UNIT 142 | | | | NEWARK | CA | 94560-5335 |
| ELSIE O NEFF | 435 INDIANA AVE | | | | MCDONALD | OH | 44437-1923 |
| ELSIE P BRYAN | 1104 GREENTURF RD | | | | SPRING HILL | FL | 34608-8438 |
| ELSIE P FERRON | 43 B STODDARD DR | | | | MERIDEN | CT | 06451-3741 |
| ELSIE P KOENIG | 7858 SOUTH ZANTE CT | | | | AURORA | CO | 80016-7117 |
| ELSIE P LYONS & DRUSILLA MCNEIL JT TEN | 41 MORNINGSIDE DR W | | | | BRISTOL | CT | 06010-4550 |
| ELSIE P ODONNELL | 121 E WALNUT ST | | | | CHATSWORTH | GA | 30705-2547 |
| ELSIE PAULINE KING | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901-4881 |
| ELSIE R CORELL | 10930 VALENCIA TER | | | | SEMINOLE | FL | 33772-4732 |
| ELSIE R GIGLIOTTI | 1407 ROBERTSVILLE RD | | | | PUNXSATAWNEY | PA | 15767-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSIE R TRIVETT & R SCOTT TRIVETT JT TEN | 13244 GLENHILL ROAD | | | | SILVER SPRING | MD | 20904-3259 |
| ELSIE RICE | 199 CHELMSFORD ST | APT 217 | | | CHELMSFORD | MA | 01824-2317 |
| ELSIE ROBINSON TRIVETT & RICHARD ANADALE TRIVETT JT TEN | 13244 GLENHILL ROAD | | | | SILVER SPRING | MD | 20904-3259 |
| ELSIE ROWLEY TR ELSIE ROWLEY TRUST UA 03/26/96 | 606 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| ELSIE S LEHMAN | 4703 WREN CT | | | | LEBANON | OH | 45036-9543 |
| ELSIE S SCHONECK TR UA 03/30/93 ELSIE S SCHONECK LIVING TRUST | PO BOX 420257 | | | | SUMMERLAND KEY | FL | 33042-0257 |
| ELSIE S SHIPLEY | 18 VINE ST | | | | CLAYTON | NJ | 08312-1632 |
| ELSIE S UPCHURCH | BOX 242 | | | | FRONT ROYAL | VA | 22630-0005 |
| ELSIE STREET | 7915 OAKSDALE AVE | | | | BALTIMORE | MD | 21237-2758 |
| ELSIE T DARDEN | 1106 EUGENE STREET | | | | INDIANAPOLIS | IN | 46208-4933 |
| ELSIE T DAVIS | 394 HOOK RD | | | | PENNSVILLE | NJ | 08070 |
| ELSIE T MERY | 1508 FREMONT | | | | LAREDO | TX | 78040-7207 |
| ELSIE VAN TASSELL | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| ELSIE W BOLINGER & JAMES E BOLINGER JT TEN | 3430 GALT OCEAN DRIVE | APT 1412 | | | FT LAUDERDALE | FL | 33308-7018 |
| ELSIE W HARTLIEB | 3123 GC & P ROAD | | | | VALLEY GROVE | WV | 26060-8932 |
| ELSIE W HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK | 1525 WEST W T HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262-8522 |
| ELSIE WILLIAMS | 4331 FULLERTON ST | | | | DETROIT | MI | 48238-3234 |
| ELSIE Z CARPENTER | C/O MARCELLA C GRAFFIN | 19120 STAGG ST | | | RESEDA | CA | 91335-1733 |
| ELSIE'S INVESTMENT CLUB LP | 16462 BUCKNER POND WAY | | | | CREST HILL | IL | 60435 |
| ELSMERE FIRE CO NO I | 1107 NEW ROAD | ELSMERE | | | WILMINGTON | DE | 19805 |
| ELSON MARK RIEGEL | BOX 241 | | | | MILL CREEK | WV | 26280-0241 |
| ELSWORTH F BENSON III & JOANN M BENSON TR UA 02/08/83 JILL M BENSON | 218 STAMFORD AVE | | | | STAMFORD | CT | 06902-8034 |
| ELSY HADDAD | 17294 37TH PL N | | | | LOXAHATCHEE | FL | 33470 |
| ELSYE ECKER | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869-2137 |
| ELTA SUE BURNS | 1630 SPRINGDALE DR | | | | OWENSBORO | KY | 42301-6860 |
| ELTHER B VAUGHAN | 109 GALAX LANE | | | | DURHAM | NC | 27703-9273 |
| ELTON A NEWTON | 548 GOLD CREST DR | | | | BRASELTON | GA | 30517-1811 |
| ELTON D WAGGONER | 4990 HARVEY LAKE ROAD | | | | HIGHLAND TWP | MI | 48356-1025 |
| ELTON D WILLIAMS | 70 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| ELTON E CROWE | BOX 326 | 5750 CARLISLE HWY | | | CHARLOTTE | MI | 48813-8865 |
| ELTON F JACKSON | 8218 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8564 |
| ELTON H SAGE | 2423 E ALAMEDA DR | | | | TEMPE | AZ | 85282-3007 |
| ELTON J LAFRAMBOISE | 7570 HILLTOP RIDGE RD | | | | STANWOOD | MI | 49346-9725 |
| ELTON J RYNEARSON JR & JANE J RYNEARSON JT TEN | 30981 ADAMS DR | | | | ROCKWOOD | MI | 48173-9533 |
| ELTON L ANDERSON & ELNA M ANDERSON TR UA 05/20/91 | 36694 S STONEY FLOWER DR | | | | TUCSON | AZ | 85739-1671 |
| ELTON L BRILEY | 904 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| ELTON L TUCKER | 4505 HWY 64 | | | | BARNWELL | SC | 29812 |
| ELTON M WILSON | 2120 TWO NOTCH RD | | | | LEXINGTON | SC | 29072-8992 |
| ELTON R SLIGER | PO BOX 169 | | | | BARRY | TX | 75102-0169 |
| ELTON THOMASON & DIANE THOMASON JT TEN | 3160 HOLLIE HUTCHINSON RD | | | | UNION CITY | TN | 38261 |
| ELTON TONDU & DONNA MAE TONDU JT TEN | 4034 LEITH ST | | | | FLINT | MI | 48509-1031 |
| ELTON WETZEL JR | 3102 EAST 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| ELTRUDES M BOWDEN | APT L | 9607 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402-1070 |
| ELVA A SUTHERLIN | 8418 S STATE RD 39 | | | | CLAYTON | IN | 46118-9179 |
| ELVA BRETSNYDER & BRUCE BRETSNYDER JT TEN | 200 ALMA ST | | | | PITTSBURG | PA | 15223-1111 |
| ELVA E BROWN | 1415 EAST PAT PLACE | | | | ANAHEIM | CA | 92805-5737 |
| ELVA E FITZGERALD | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2939 |
| ELVA E YEAGER | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| ELVA FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3609 |
| ELVA G DEYARMAN | PO BOX 447 | | | | MORNING SUN | IA | 52640-0447 |
| ELVA H SMITH | 153 MAGENS WAY | | | | SWANSBORO | NC | 28584-8044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELVA H WHITE & HEATHER ANN WHITE JT TEN | 9714 W 975 N | | | | MIDDLETOWN | IN | 47356 |
| ELVA HASLEY | 738 1/2 EAST OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| ELVA I TURNER | 34 DEVONSHIRE DRIVE | | | | RIDGEWAY | VA | 24148-3441 |
| ELVA IRIS TEJEIRO | 2008 TARAS TRACE DR | | | | STATESVILLE | NC | 28625-8288 |
| ELVA KATHLEEN MITCHUM DAY | 1211 OLD FORT ROAD | | | | MONCKS CORNER | SC | 29461-9270 |
| ELVA L FORNERIS | 201 NORTH 63RD AVE W | | | | DULUTH | MN | 55807-1928 |
| ELVA L THORNTON | PO BOX 07344 | | | | COLUMBUS | OH | 43207-0344 |
| ELVA LAUREN RYAN & HENRY MUNNOCH JT TEN | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185-4370 |
| ELVA M ABBATH CUST KENNETH ABBATH UGMA IL | 1010 HOUSTON DR LOT 7 | | | | PALMYRA | MO | 63461-1232 |
| ELVA M BRANT TR ELVA M BRANT REV LIVING TRUST UA 07/28/03 | 548 NEPONSIT DR | | | | VENICE | FL | 34293-1118 |
| ELVA M BUCKHALTER | 1850 ALICE ST | APT 1010 | | | OAKLAND | CA | 94612-4128 |
| ELVA M EMBERTON | 4195 CENTER PT RD | | | | TOMPKINSVILLE | KY | 42167-8805 |
| ELVA NICKLE HERZOG | 141 E THIRD ST | | | | NEW CASTLE | DE | 19720-4536 |
| ELVA PAUL FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3609 |
| ELVA PEREZ | 8485 WEST FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| ELVA R LEPPLA | 334 W IVY ST | | | | MESA | AZ | 85201-2300 |
| ELVA R RINNERT | 8273 ILENE DRIVE | | | | CLIO | MI | 48420-8517 |
| ELVA T KLINEFELTER | 163 SECURITY DR | | | | WASHINGTON | PA | 15301-9221 |
| ELVA ULANSKI & ARTHUR ULANSKI & MARY CATHERINE A THOMPSON JT TEN | 8489 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7806 |
| ELVA ZAMORA | C/O SAN LUIS POTOSI | PO BOX 9022 | | | WARREN | MI | 48090 |
| ELVERA A MAGEE & WILLIAM L MAGEE JT TEN | 51 BROOK LN | APT 51 | | | BERLIN | MA | 01503-1671 |
| ELVERA B MANGIAFESTO | 64 ROGERS AVENUE | | | | LOCKPORT | NY | 14094-2550 |
| ELVERA GIRARD & ROBERT C GIRARD JT TEN | 201 E ELIZABETH ST | APT 110 | | | FENTON | MI | 48430-2384 |
| ELVERA R REHLING TR REHLING FAMILY LIVING TRUST UA 6/11/92 | 5790 DENLINGER RD | APT 387 | | | DAYTON | OH | 45426-1838 |
| ELVERNA A MATTHEES | BOX 1034 | | | | WINONA | MN | 55987-7434 |
| ELVERNA ABNEY | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3334 |
| ELVERT H PUFFENBARGER JR | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9556 |
| ELVIA A DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| ELVIA C PINDEL | 147 CORTONA DR | | | | SAN RAMON | CA | 94583-4627 |
| ELVIA GIPSON | 1038 CICILION AVE | | | | DAYTON | OH | 45407-1143 |
| ELVIE AITKENS | RT 3 BOX 301 | | | | NEWPORT | AR | 72112-9803 |
| ELVIE MELLAN | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| ELVIN BROWN JR | 20231 RIOPELLE | | | | DETROIT | MI | 48203-1251 |
| ELVIN BROWN JR | PO BOX 476 | | | | NEWNAN | GA | 30264-0476 |
| ELVIN C WRIGHT | 20 S MIDLAND | | | | PONTIAC | MI | 48342-2960 |
| ELVIN F DUGALECH | 15885 PEET RD | | | | OAKLEY | MI | 48649-9783 |
| ELVIN H MURPHY JR | 1101 SW 44TH STREET | | | | OKLAHOMA CITY | OK | 73109-3601 |
| ELVIN JENKINS JR | 4431 CLARKSDALE | | | | RIVERSIDE | CA | 92505-3409 |
| ELVIN L GREEAR | 24481 KAMMEYER RD | | | | DEFIANCE JUNCTION | OH | 43512-9137 |
| ELVIN M LAWSON | 7156 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| ELVIN M SCHROPE & JUANITA S SCHROPE TR UA 05/16/85 ELVIN SCHROPE & | JUANITA SCHROPE LIVING TRUST | 801 HUNTINGTON AVE | | | WARREN | IN | 46792-9402 |
| ELVIN N CHAPMAN | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204-1348 |
| ELVIN OLSON | 363 LA RUE RD | | | | MASSENA | NY | 13662 |
| ELVIN P YARBROUGH JR | 124 MARINE ST | | | | ST AGUSTINE | FL | 32084-5041 |
| ELVIN R RAGSDALE | 11608 LANESBOROUGH WAY | APT 711 | | | FARRAGUT | TN | 37934 |
| ELVIN SPINKS | 1582 4H CLUB RD | | | | DENHAM SPRINGS | LA | 70726-4935 |
| ELVIN V KELSON | 3 OTTO WAY | | | | FREDERICKSBURG | VA | 22406-7439 |
| ELVIN W PIERCE | 305 KROEGER | | | | DUPO | IL | 62239-1305 |
| ELVINA B JACKSON | 11388 WARD | | | | DETROIT | MI | 48227-3769 |
| ELVINA C VIVIEN OWNER OF AN UNDIVIDED 1/2 & USUFRUCTUARY OF THE OTHER | 1/2 BETTY V OWSLEY & ELVINA ANN VIVIEN NAKED OWNERS | C/O DEWEY OWSLEY 3401 FERRAN DR | | | METAIRIE | LA | 70002-4531 |
| ELVINA M VOLDSNESS | E4511 WOODFIELD RD | | | | EAU CLAIRE | WI | 54701-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVINIA S WEIR | 5584 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| ELVIRA A NICHOLSON | 699 LOWER TY TY RD | | | | TY TY | GA | 31795-3135 |
| ELVIRA B BARIS | P O BOX 1667 | | | | MACCLENNY | FL | 32063 |
| ELVIRA B NAGY | ATTN GEORGE R NAGY | 1191 PIERMONT ROAD | | | SOUTH EUCLID | OH | 44121-2936 |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON | 2393 TALLAHASSEE DR | | | TALLAHASSEE | FL | 32308-3146 |
| ELVIRA E KULTZOW | 405 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2842 |
| ELVIRA ELAINE HALL | 12101 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681-3278 |
| ELVIRA G CARDIN TR UA 04/12/88 ELVIRA G CARDIN TRUST | 1010 TIMOTHY LANE | | | | LAFAYETTE | CA | 94549-2935 |
| ELVIRA G TAMELIER | 3497 ST MARYS RD | | | | LAFAYETTE | CA | 94549-5033 |
| ELVIRA MILLER | 1525 WARING AVE | | | | BRONX | NY | 10469 |
| ELVIRA MILLER | 4686 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9720 |
| ELVIRA P BARROSO | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 |
| ELVIRA R BOZOKI TR UA 03/28/94 ELVIRA R BOZOKI LIVING TRUST | 4166 SHERATON DRIVE | | | | FLINT | MI | 48532-3555 |
| ELVIRA TOELKES | TUCHOLSKY STR 18 | 60598 FRANKFURT GERMANY | | | | | |
| ELVIRA W HARRISON | 420 DELAWARE ST | | | | STURGEON BAY | WI | 54235-2341 |
| ELVIRA WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433 |
| ELVIS D HARDIN | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| ELVIS E DAY | 6470 CORN DR | | | | CUMMING | GA | 30040-3246 |
| ELVIS LOCKHART | 2501 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-4250 |
| ELVIS MAY | 1001 SUGAR CREEK CT | # A | | | SAINT PETERS | MO | 63376-7425 |
| ELVIS R ANDERSON | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7723 |
| ELVOID WALKER & KATHY J WALKER JT TEN | 1142 NE 15TH | | | | KNOB NOSTER | MO | 65336-2135 |
| ELVUE C WASHINGTON | 1540 GIESEKING LANE | | | | ST LOUIS | MO | 63147-1320 |
| ELVY KAIK | 4985 BOUNTY LOOP | | | | FREELAND | WA | 98249-9770 |
| ELWANDA FOSTER | 921 SE 5TH STREET | | | | LEE'S SUMMIT | MO | 64063-2910 |
| ELWANDA J DEUTH | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168-9352 |
| ELWANDA RAE SIMPSON | 177 WARREN AVENUE | | | | NEW SMYRNA | FL | 32168 |
| ELWIN A SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127-2927 |
| ELWIN C CROUCH | 4918 HAUGHY S W | | | | GRAND RAPIDS | MI | 49548-4269 |
| ELWIN D GREEN | G8394 CLIO RD | | | | MT MORRIS | MI | 48458 |
| ELWIN G KITTLE JR & BARBARA J KITTLE JT TEN | 5239 OTSEGO | | | | BURTON | MI | 48509-2023 |
| ELWIN I BROWN & LORRAINE C BROWN TR THE BROWN FAMILY TRUST UA 8/20/99 | 1001 W RIDGEWOOD RD | | | | PHARR | TX | 78577 |
| ELWIN L HAIGH | 817 PEALER STREET | | | | THREE RIVERS | MI | 49093-2265 |
| ELWIN L LINDLEY | 122 SCHOOL ST | | | | MADRID | NY | 13660-3150 |
| ELWIN R SMITH | 5339 CORONET DRIVE | | | | JACKSONVILLE | FL | 32205-7247 |
| ELWIN S SERRELS | 7705 MOYER ROAD | | | | CHARLOTTE | MI | 48813-8819 |
| ELWIN T EVANS | 210 HELFREDS LNDG | | | | BRIDGEWATER | NJ | 08807-1518 |
| ELWIN WURL | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| ELWOOD A LOHELA & VIVIAN M LOHELA JT TEN | 27245 AUDREY | | | | WARREN | MI | 48092-2676 |
| ELWOOD A PIERCE | 2217 S ORCHARD | | | | JANESVILLE | WI | 53546-5985 |
| ELWOOD A SCHULTZ | 308 S JOHNSON ST | | | | PENNS GROVE | NJ | 08069-2318 |
| ELWOOD BRUCKNER & ROXANNA BRUCKNER JT TEN | 2415 ADELE | | | | JOPLIN | MO | 64804-1533 |
| ELWOOD C HERRIMAN | 5130 N GALE ROAD | | | | DAVISON | MI | 48423-8955 |
| ELWOOD C HERRIMAN & MARGARET J HERRIMAN JT TEN | 5130 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| ELWOOD C JONES | 59 VINE WAY | | | | BORDENTOWN | NJ | 08505-2729 |
| ELWOOD C SCHAADT | 1524 JARVIS ST | | | | RALEIGH | NC | 27608-2211 |
| ELWOOD C WILSON & PATRICIA A SAUTTERS TR WILSON LIVING TRUST UA | 07/01/90 | 222 VALLEYVIEW AVE | | | CANTON | OH | 44708-5431 |
| ELWOOD D GENGE | 885 MACKINAW | | | | KAWKAWLIN | MI | 48631-9430 |
| ELWOOD E HOUSTON | 10205 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015-9309 |
| ELWOOD E LEATHLEY | 26 PEREGRINE CROSSING | | | | SAVANNAH | GA | 31411-2819 |
| ELWOOD E OWENS JR & PATTY W OWENS JT TEN | 1025 CARVER ST | | | | LAKE WALES | FL | 33853-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELWOOD E SWARTZ | 718 MAPLE AVE | | | | HONESDALE | PA | 18431-1450 |
| ELWOOD F WILKINS JR CUST CATHERINE E WILKINS UGMA FL | 11380 HOLLY CT | | | | FOWLER | MI | 48835-9142 |
| ELWOOD F WILKINS JR CUST ELWOOD F WILKINS III UGMA FL | 11380 HOLLY CT | | | | FOWLER | MI | 48835-9142 |
| ELWOOD H HEINONEN | 11752 MORAN | | | | HAMTRAMCK | MI | 48212-4118 |
| ELWOOD HESTER | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| ELWOOD J BOS | 5436 PINE VIEW DRIVE | | | | YPSILANTI | MI | 48197-8963 |
| ELWOOD J NILES | 10186 HWY 2 | | | | RAPID RIVER | MI | 49878-9237 |
| ELWOOD J OGUINN | 2524 WABASH AVE | | | | KANSAS CITY | MO | 64127-3952 |
| ELWOOD L HOOK | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| ELWOOD L JONES | 2271 NORTHEAST FIFTY FIRST ST | | | | SEATTLE | WA | 98105 |
| ELWOOD M BEACH | 7317 VALLEY LAKE DR | | | | RALEIGH | NC | 27612-6935 |
| ELWOOD MARBLE & MYRNA MARBLE JT TEN | 1900 COPPER CREEK RD | | | | MURPHY | NC | 28906-5509 |
| ELWOOD MESECAR | 9082 84TH STREET | | | | ALTO | MI | 49302-9501 |
| ELWOOD N JUNTUNEN TR ELWOOD N JUNTUNEN REVOCABLE LIVING TRUST UA | 03/16/04 | 114 BEACON POINT PKWY S | | | FLUSHING | MI | 48433-1888 |
| ELWOOD PHILLIPS & MICHAEL R PHILLIPS JT TEN | 11455 PEACHSTONE LN | | | | ORLANDO | FL | 32821-7972 |
| ELWOOD PRIDGEN | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| ELWOOD R BRUMBLEY | 363 GLENHOPE RD | | | | OXFORD | PA | 19363-2250 |
| ELWOOD R FRAZIER | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| ELWOOD R ORR | 1120 GREENACRES | | | | ANDERSON | SC | 29621-4012 |
| ELWOOD ROLPH JR & FLORENCE B ROLPH JT TEN | 14 CORNELL ROAD | | | | WILMINGTON | DE | 19808-3102 |
| ELWOOD S BOSWELL & ANNA B BOSWELL JT TEN | 2813 QUAIL HOLLOW RD W | | | | CLEARWATER | FL | 33761-3223 |
| ELWOOD S WILKINS III | 2 CONNELL CIR | | | | NEWARK | DE | 19711-3503 |
| ELWOOD S WILKINS JR | 2 CONNELL CIR | | | | NEWARK | DE | 19711-3503 |
| ELWOOD S WILKINS JR & MARIE C B WILKINS JT TEN | 2 CONNELL CIR | | | | NEWARK | DE | 19711-3503 |
| ELWOOD V DEAN & DOROTHY I DEAN JT TEN | 13555 ALDRIN AVENUE | | | | POWAY | CA | 92064 |
| ELWOOD W BEAUDIN | 1623 S OAKHILL | | | | JANESVILLE | WI | 53546-5765 |
| ELWOOD W LEWIS TR ELWOOD W LEWIS LIVING TRUST UA 06/13/96 | 2230 ODETTE DRIVE | | | | WATERFORD | MI | 48328-1819 |
| ELWOOD W MICHAEL & MARJERY E MICHAEL JT TEN | 3734 SHILOH RD | | | | HAMPSTEAD | MD | 21074 |
| ELWOOD W TRAYLOR | 2032 NEELYS BEND RD | | | | MADISON | TN | 37115-5814 |
| ELWOOD WALKER ONEAL | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9131 |
| ELWORTH W HILL | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| ELWYN C HITCHCOCK | 334 RUSSELL STREET | | | | CORTLAND | OH | 44410-1244 |
| ELWYN C WAGNER | 3701 GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| ELWYN F TANK & DORTHEY P TANK JT TEN | 7585 WEST TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9575 |
| ELWYN J HILLIKER | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| ELWYN R GEISERT | 3125 TELFORD LN | | | | DELTONA | FL | 32738-5386 |
| ELWYN T PATCH | 15 TRAHERN TERRACE | | | | CLARKSVILLE | TN | 37040-4530 |
| ELWYN W WHITE | ATTN STEPHEN L THOMAS | PO BOX 918 | | | GREENVILLE | MS | 38702-0918 |
| ELWYNE L COTTON | 3685 DETMERS RD R 3 | | | | IONIA | MI | 48846-9530 |
| ELWYNN L MC DOWELL | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| ELWYNN V MURDY | 903 S COMMERCIAL AVE | | | | EMMETT | ID | 83617-3567 |
| ELY GONICK | 611 MILLERSVILLE ROAD | | | | LANCASTER | PA | 17603-6025 |
| ELY H SCHLESS | 1348 PROSPECT ST | | | | ASHLAND | OR | 97520-3348 |
| ELY QUESENBERRY | 12888 W NEUGEBAUER RD | | | | STOCKTON | CA | 95206-9663 |
| ELYANOR G STEPHENS | 2657 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| ELYAS SOLOOKI | 33 WESSEX RD | | | | NEWTON CENTER | MA | 02459-1624 |
| ELYCE E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| ELYN S DUPEE | 14228 CERVANTES AVE | | | | DARNESTOWN | MD | 20874-3353 |
| ELYNOR L KATZEN TR REVOCABLE TRUST 09/14/89 U-A ELYNOR L KATZEN | 1725 DAYTONA RD | | | | MIAMI BEACH | FL | 33141-1734 |
| ELYNORE B GOERZ & ROBERT J GOERZ SR JT TEN | 595 PARKSIDE DRIVE | | | | BAY VILLAGE | OH | 44140-2552 |
| ELYSABETH HALL | 11279 TAYLOR DRAPER LN | APT 327 | | | AUSTIN | TX | 78759-3965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELYSE B HAYES & MICHAEL V HAYES JT TEN | 34 WOODLAND ST | | | | HUNTINGTON | NY | 11743-4339 |
| ELYSE BAKLENKO TR ELYSE BAKLENKO TRUST UA 06/19/95 | 11052 LORMAN DR | | | | STERLING HTS | MI | 48312-4962 |
| ELYSE JAMES | 18 WESCOTT ST | | | | RIVERSIDE | CT | 06878-1407 |
| ELYSE N ALPER | 92 OAK HILL DR | | | | SHARON | MA | 02067-2309 |
| ELYSE N ALPER | C/O FREEDMAN | PO BOX 1304 | | | RICHLANDS | VA | 24641-1304 |
| ELYSSA S KATES | 401 FIRST AVE APT 13D | | | | NEW YORK | NY | 10010-4049 |
| ELZA A STEPHENS | 1022 GREENWOOD DR | | | | JAMESTOWN | TN | 38556-6137 |
| ELZA BRYAN THOMPSON | BOX 281 | | | | RIPLEY | WV | 25271-0281 |
| ELZA C FORBIS | 201 N DECATURE | | | | MALDEN | MO | 63863-2017 |
| ELZA L CANNADAY & MARILYN CANNADAY JT TEN | 147 WARDEN AVENUE | | | | ELYRIA | OH | 44035-2557 |
| ELZA L MCMILLIAN | C/O JORDAN | 27 NEPONSET AVE | | | ROSLINDALE | MA | 02131-2140 |
| ELZA L SHIELDS | 38721 GRANGER LN | | | | ZEPHYRHILLS | FL | 33540-1602 |
| ELZA NEININGER TR ELZA NEININGER LIVING TRUST UA 08/30/99 | 3752 KENSINGTON | | | | ROYAL OAK | MI | 48073-6436 |
| ELZA W PHILLIPS | 8675 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44149-1614 |
| ELZA W PHILLIPS & JANILE S PHILLIPS JT TEN | 8675 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1614 |
| ELZIE NELSON | 14410 EAST STATE FAIR STREET | | | | DETROIT | MI | 48205-1842 |
| ELZIE P OSBORNE | 2687 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48185-5479 |
| ELZIE SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| EM0RY E CANTRELL | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| EMAGENE HAWLEY RIDDLE & KAROL RIDDLE SCHRECK JT TEN | 8137 CEDAR POINT DR | E-110 | | | CROWN POINT | IN | 46307-1039 |
| EMALINE HOLLEMAN | 1503 HWY 193 | | | | WYNNE | AR | 72396-7537 |
| EMANNUEL WERT & MARY WERT JT TEN | 16430 NW 82ND CT | | | | MIAMI | FL | 33016-3474 |
| EMANUEL A KOSTAS | PO BOX 557 | | | | WHITESVILLE | WV | 25209-0557 |
| EMANUEL ABRAMSON | C/O DSCM | 320 CENTRAL SW SUITE 200 | | | ALBUQUERQUE | NM | 87102-3279 |
| EMANUEL ANTON | C/O MATT P BARON | 6620 WILLOW ROAD NE | | | MANDAN | ND | 58554-5406 |
| EMANUEL B SPERO CUST MISS GENIA M SPERO UGMA CA | 1045 VISTA GRANDE PVT | | | | BERBANK | CA | 91501-1014 |
| EMANUEL BROOKINS | 25615 HICKORY HILL | | | | SOUTHFIELD | MI | 48034-2983 |
| EMANUEL C SPITZER | 2 OAK CIRCLE CASTLE ROCK | | | | NEWTOWN SQUARE | PA | 19073 |
| EMANUEL CARL COOPER | 3013 TELKA LYNN DRIVE | | | | TITUSVILLE | FL | 32796-2343 |
| EMANUEL D POLAK & MRS RHODA POLAK JT TEN | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY | PA | 19006-8705 |
| EMANUEL F HENDRIX | 8431 WAHRMAN ST | | | | ROMULUS | MI | 48174-4161 |
| EMANUEL FLIEGEL | 2411 JOSEPH STREET | | | | NEW ORLEANS | LA | 70115-6515 |
| EMANUEL GETTINGER | 194 RIVERSIDE DR | | | | NEW YORK | NY | 10025-7259 |
| EMANUEL H MCGREGOR | 13957 GAR HWY | | | | CHARDON | OH | 44024-9501 |
| EMANUEL H WALKER | 20260 ROSEMONT | | | | DETROIT | MI | 48219-1540 |
| EMANUEL HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 |
| EMANUEL J TRAMONTANA | 12 WHITMAN RD | | | | TRENTON | NJ | 08619-1434 |
| EMANUEL KAROUZAKIS | 36349 JARED DR | | | | STERLING HGTS | MI | 48312-3239 |
| EMANUEL KUSION & MRS CONCETTA KUSION JT TEN | 2 SCHOOL HOUSE LANE | PO BOX 551 | | | TUXEDO PARK | NY | 10987-0551 |
| EMANUEL L NEAL JR | 18473 COYLE | | | | DETROIT | MI | 48235-2829 |
| EMANUEL M ROBALO | PO BOX 1603 | | | | WAPPINGERS FL | NY | 12590 |
| EMANUEL MORENO | 725 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328-2526 |
| EMANUEL PRITCHETT | 15080 DOGWOOD CIR | | | | BRIDGEVILLE | DE | 19933-2651 |
| EMANUEL R DI CECCO & ALMA A DI CECCO JT TEN | 21 IADAROLA AVE | | | | MILFORD | MA | 01757-2315 |
| EMANUEL SANFILIPPO | 301 RIVERVIEW AVE | | | | N ARLINGTON | NJ | 07031-5514 |
| EMANUEL SCHERMAN CUST RONI LYNN SCHERMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11923 FOUNTAINSIDE CIR | | | BOYNTON BEACH | FL | 33437-4926 |
| EMANUEL WALKER | 11228 FOREST PASS CT | | | | LIVE OAK | TX | 78233-7236 |
| EMANUELE A TACCIA | 527 E MORENO DR | | | | ROCHESTER | NY | 14626 |
| EMBRY MILLER | 20256 ARCHER | | | | DETROIT | MI | 48219-1170 |
| EMEKA E OKEKE & ANTONIA OKEKE JT TEN | 120 FOXHUNT CRESCENT | | | | SYOSSET | NY | 11791-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMELDA GATT & SOPHIA M MILLER JT TEN | 9437 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3083 |
| EMELIA RESCHKE | 1199 S SHELDON RD | APT 44F | | | PLYMOUTH | MI | 48170-2162 |
| EMELIE MCALISTER & DALE W MCALISTER JT TEN | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| EMELIE MCALISTER & DAVID M MCALISTER JT TEN | 804 S 2 | | | | ODESSA | MO | 64076 |
| EMELIE MCALISTER & LONNIE D MCALISTER JT TEN | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| EMELINA FERNANDEZ | 90 PLAINVIEW DR | | | | STRATFORD | CT | 06614-3916 |
| EMELINE TROUTMAN HUNTER | 224 E LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 |
| EMELIO G JAMES | 914 E ST | | | | UNION CITY | CA | 94587-2327 |
| EMER J DAVIS | 27268 CRAWFORD RD | | | | ROMULUS | MI | 48174-9512 |
| EMERAL RITTER | 15714 LA FORTUNA DR | | | | LA MIRADA | CA | 90638-5137 |
| EMERALD M FAULKNER | 621 BARBADOS DR | APT 3 | | | INDIANAPOLIS | IN | 46227-2280 |
| EMERENCE L LABUS | 7555 KATY FWY # 69 | | | | HOUSTON | TX | 77024-2119 |
| EMERICK GROSS | 2086 W 5TH ST | # 1 | | | BROOKLYN | NY | 11223-3801 |
| EMERICK N KISH | 3111 TODD RD | | | | WHITEHALL | MI | 49461-9411 |
| EMERICO GUERRA | 508 CLOVER AVE | | | | PATTERSON | CA | 95363-9110 |
| EMERSON A MOSELEY | C/O GENEVA MOSELEY | 1 PRESTBURY DR | | | GREENVILLE | SC | 29605-6142 |
| EMERSON A PARTRIDGE | 4869 GREENVILLE ROAD | | | | FARMDALE | OH | 44417-9771 |
| EMERSON BRYANT & REMONA BRYANT JT TEN | 4309 CODDINGVILLE RD | | | | MEDINA | OH | 44256-8484 |
| EMERSON C BRETH & MRS AUDREY E BRETH JT TEN | 7929 HARRINGTON WOODS RD | | | | CHARLOTTE | NC | 28269-0775 |
| EMERSON C PFEIFER JR CUST WILLIAM C PFEIFER U/THE N Y UNIFORM GIFTS TO MINORS ACT | | 219 SUMMIT HILL DRIVE | | | ROCHESTER | NY | 14612-3829 |
| EMERSON CLOYD & MARY J CLOYD JT TEN | 2211 BLUE SPRINGS ROAD | | | | SPARTA | TN | 38583-2716 |
| EMERSON D CROSS | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| EMERSON D HOLMAN | 1142 LICKING VALLEY ROAD NE | | | | NEWARK | OH | 43055-9433 |
| EMERSON E CLAAR | 407 LINCOLN AVE | | | | NILES | OH | 44446-3128 |
| EMERSON E HOFSOMMER & DELPHINE C HOFSOMMER TR UA 09/20/90 THE EMERSON | E HOFSOMMER & | 6456 PEACH AVE | | | VAN NUYS | CA | 91406-6233 |
| EMERSON G HAKE | 3476 CURTIS AVE APT 6E | | | | WARREN | OH | 44484-3604 |
| EMERSON HARMAN | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| EMERSON J BUCK | 2372 W DUSTIN CIRCLE | | | | SPRINGHILL | FL | 34608-4516 |
| EMERSON J STEAD | 1431 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| EMERSON J TAVES | 11 VIRGINIA ROAD | | | | NATICK | MA | 01760-3201 |
| EMERSON K STOCKWELL | 301 S BAKER ST | | | | SAINT JOHNS | MI | 48879 |
| EMERSON L YOUNG | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9724 |
| EMERSON LEIDY | 953WALNUT STREET | | | | ELIZABETH | NJ | 07201-1317 |
| EMERSON M GRAY | BOX 25 | | | | MILFORD | VA | 22514-0025 |
| EMERSON M VANDEVER | 522 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| EMERSON O MARTIN & JEAN C MARTIN JT TEN | BOX 293 | | | | BLOOMFIELD | IN | 47424-0293 |
| EMERSON R JEHNSEN | 16303 LYNS SCHOOL RD APT 205 | | | | SPRING | TX | 77379-7259 |
| EMERSON R WILCOXON JR | 9177 N 750 E | | | | WILKINSON | IN | 46186-9730 |
| EMERSON ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| EMERSON S FIGARD | 7928 RAYS TOWN RD | | | | SAXTON | PA | 16678-9306 |
| EMERSON W MAYER | 77 FREBIS AVE | | | | COLUMBUS | OH | 43206-3613 |
| EMERSON WILLIAMS | C O AUDREY WILLIAMS | 27450 TIGHE ST | | | ROSEVILLE | MI | 48066-3079 |
| EMERY ALEXANDER | 64149 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2502 |
| EMERY BART SMITH JR & MAYE A SMITH JT TEN | 207 WOODBURY COURT | | | | FLORENCE | AL | 35630-6668 |
| EMERY C CHRISTOFF | 6520 RIDGE DR | | | | CHICAGO RIDGE | IL | 60415-1827 |
| EMERY C HARMON | 132 HOLLOWAY RD | | | | BALLWIN | MO | 63011-3205 |
| EMERY C SMITH | PO BOX 1028 | | | | BEUNA VISTA | CO | 81211-1028 |
| EMERY D FULFORD | 814 MORRISON AVE | | | | WATERLOO | IL | 62298-2869 |
| EMERY E DULMAGE & EVA JOAN DULMAGE TR EMERY E DULMAGE & E JOAN | DULMAGE FAM TRUST UA 03/10/92 | 10471 OSSINEKE RD | | | OSSINEKE | MI | 49766-9538 |
| EMERY E THOMAS | PO BOX 216 | | | | MARION | MA | 02738-0004 |
| EMERY J BIROSCHAK | 4465 ARREL RD | | | | POLAND | OH | 44514-2315 |
| EMERY J NEWELL | 630 LAKESIDE DR | | | | NORTH PALM BEACH | FL | 33408-4608 |
| EMERY L QUIGGLE | 5345 GRIDLE RD NW | | | | W FARMINGTON | OH | 44491-9754 |
| EMERY L SOUTHARD | 4612 UTAH AVE | | | | NASHVILLE | TN | 37209-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERY M CLARK | 320 N MAIN ST | | | | MIAMISBURG | OH | 45342-1608 |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG | IN | 47025-8467 |
| EMERY P DANIEL | 1913 EAST 35TH ST | | | | INDIANAPOLIS | IN | 46218-1008 |
| EMERY S WARGO & OLGA WARGO JT TEN | 7078 SOUTHWEST DR | | | | STANWOOD | MI | 49346-9734 |
| EMERY V WILLS | 00416 WEBBS MILL RD | | | | RAYMOND | ME | 04071-6320 |
| EMEZA WHYTE | 1471 E 51 ST | | | | BROOKLYN | NY | 11213 |
| EMIDIO J MARCHEGIANO | 1100 BIRCHWOOD DR | BIRCHWOOD PARK | | | NEWARK | DE | 19713-3202 |
| EMIDIO PELUSO & MARIA PELUSO UA 6/16/93 EMIDIO PELUSO & | MARIAPELUSO TRUST | 28 FIREBUSH RD | | | LEVITTOWN | PA | 19056-1814 |
| EMIDIO S DIPIERO | 4305 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1314 |
| EMIGRANT SAVINGS BANK TRSUTEE FOR VINCENT ISAOCENT IRA PLAN DTD | 09-19-94 | 1230 WEBSTER AVE APT 6-B | PO BOX 183 | | BRONX | NY | 10456-0183 |
| EMIKO ADACHI | 10625 S HOYNE AVE | | | | CHICAGO | IL | 60643-3105 |
| EMIKO KLUCZYNSKI | 2304 IDA DR | | | | TOLEDO | OH | 43613-2148 |
| EMIL A DVORACEK | 10227 W COLUMBIA RD | | | | EATON RAPIDS | MI | 48827-9326 |
| EMIL A FRANZ III & DOROTHY ANN FRANZ JT TEN | 10508 EAST RD | | | | BURT | MI | 48417-9783 |
| EMIL A HURLIMAN | 5935 EASTMAN LAKE DR | | | | SAN JOSE | CA | 95123-2463 |
| EMIL A KALEYTA & MRS LILLIAN T KALEYTA JT TEN | 1788 E PACKARD DR | | | | SAGINAW | MI | 48638-4530 |
| EMIL A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2008 |
| EMIL A OUELLETTE | PO BOX 2096 | | | | DERRY | NH | 03038-8296 |
| EMIL A PRZEDWOJEWSKI | 64510 HARTWAY | | | | RAY | MI | 48096-2624 |
| EMIL A SCHMIDT | 64220 WINDSOR DR | | | | WASHINGTON | MI | 48065 |
| EMIL A SCHMIDT & DORIS B SCHMIDT JT TEN | 64220 WINDSOR DR | | | | WASHINGTON | MI | 48095-2598 |
| EMIL ANDREW YSONA | #86 | 160 CABRINI BLVD | | | NEW YORK | NY | 10033-1144 |
| EMIL BAPTISTE CUST DANIELLE RENEE CAVENDER U/THE N J UNIFORM GIFTS TO | MINORS ACT | 4414 THORNBURY DR E | | | VALPARAISO | IN | 46383-0806 |
| EMIL C BIAS | 7786 CUNNINGHAM RD | | | | NORTH MADISON | OH | 44057-2214 |
| EMIL C LEMKE | 36530 KELLY | | | | CLINTON TWP | MI | 48035-1319 |
| EMIL C RODE & DOLORES E RODE JT TEN | 7510 OCTAVIA AVE | | | | CHICAGO | IL | 60631-4437 |
| EMIL CICCOTELLI | 245 E 238TH ST | | | | BRONX | NY | 10470-1804 |
| EMIL CIOLEK | 1862 EAST CURTIS RD | | | | BIRCH RUN | MI | 48415 |
| EMIL CULEN & SARAH CULEN JT TEN | 95 SCOOTER LN | | | | HICKSVILLE | NY | 11801-6418 |
| EMIL D BRUBACHER JR | 8 BRIARWOOD CT | | | | ALAMOGORDO | NM | 88310-9585 |
| EMIL DUVERNEY JR | 310 CHERRY COURT | | | | BANGOR | MI | 49013-1143 |
| EMIL E ENGEL JR & MRS JOAN H ENGEL JT TEN | 7194 WINDING TRAIL | | | | BRIGHTON | MI | 48116-5110 |
| EMIL F KALOC | 125 WALLACE AVENUE | | | | BALTIMORE | MD | 21225-3624 |
| EMIL F KOKOTAYLO | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 |
| EMIL F ROTH | 138 VANDERBILT CIR | | | | GREENVILLE | SC | 29609-4011 |
| EMIL G MORRIS | 1010 NOVAK ROAD | | | | GRAFTON | OH | 44044-1226 |
| EMIL G STENDER | 1950 ENGLE | | | | HUNTINGTON | IN | 46750-3933 |
| EMIL GEORGE SCHARNOWSKE | 306 BIRCH ST | | | | ANDERSON | IN | 46012-2407 |
| EMIL GREENGARD | 14430 KINGSBURRY ST | | | | MISSION HILLS | CA | 91345-2309 |
| EMIL H MCCAMMACK | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 |
| EMIL HEINZ | 1408 WILLIAMS ROAD | | | | PLANT CITY | FL | 33565-2457 |
| EMIL HIPSKY TR EMIL HIPSKY REVOCABLE TRUST UA 03/01/02 | 47147 MILONAS DR | | | | SHELBY TWP | MI | 48315-5035 |
| EMIL J CLARKE | 11 G STREET | | | | WOODBURY | NJ | 08096-1412 |
| EMIL J IORIO | 103 NORTHGATE PARK | | | | RINGWOOD | NJ | 07456-2132 |
| EMIL J KRULIK | 764 NORTHEAST 77TH ST | | | | MIAMI | FL | 33138-5274 |
| EMIL J SCHIRANO & JOYCE SCHIRANO JT TEN | 1236 LAKE WALK | | | | WEBSTER | NY | 14580-9026 |
| EMIL J SEKETA | 1764 ARBUTUS DR | | | | HUDSON | OH | 44236-3807 |
| EMIL J SEKETA & VIOLET M SEKETA JT TEN | 1764 ARBUTUS DRIVE | | | | HUDSON | OH | 44236-3807 |
| EMIL J SIERENS & PAULINE V SIERENS JT TEN | 14721 SOUTHWEST 82ND COURT | | | | MIAMI | FL | 33158-1911 |
| EMIL J SKOCIK | 350 HORIZONS E | APT 208 | | | BOYNTON BEACH | FL | 33435-5155 |
| EMIL KNOPF | 1517 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122-4433 |
| EMIL KRATOFIL | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7238 |
| EMIL L JANTZ JR | 2824 SOUTHWEST 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| EMIL L WEBER & MRS SHARON J WEBER JT TEN | 10135 BROWNING ROAD | | | | EVANSVILLE | IN | 47711-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMIL LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050-1131 |
| EMIL M POHODICH | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M POHODICH CUST AMY L POHODICH UTMA PA | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M POHODICH CUST KRISTY A POHODICH UTMA PA | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M RIOS | 8151 MELVILLE | | | | DETROIT | MI | 48209-2700 |
| EMIL MACIONSKI TR LIVING TRUST 02/22/91 U-A EMIL MACIONSKI | 99 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| EMIL MOSKOWITZ | 1522 51ST STREET | | | | BROOKLYN | NY | 11219-3737 |
| EMIL O FISCH | SONNEGGSTR 86 | 8006 ZURICH SWITZERLAND | | | | | |
| EMIL P UMAN | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4529 |
| EMIL POHODICH & DOROTHY V POHODICH JT TEN | 408 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2218 |
| EMIL R HARRIS | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| EMIL R IHNAT | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452-9769 |
| EMIL R LIDDELL & MARIAN B LIDDELL JT TEN | RR 8 BOX 163 | | | | FAIRMONT | WV | 26554-8722 |
| EMIL R SALVINI | 11 VIZCAYA CT | | | | WAYNE | NJ | 07470-6279 |
| EMIL REMETO | 1007 DIAMOND OAKS CT | | | | BEL AIR | MD | 21014-1876 |
| EMIL S ANDERSON & LEONA J ANDERSON JT TEN | 14678 SHEPARD DRIVE | | | | DOLTON | IL | 60419-2348 |
| EMIL S MELENSKI & DAVID MELENSKI JT TEN | POLAND BROOK RD | | | | TERRYVILLE | CT | 06786 |
| EMIL S SUTTER JR & MRS MARJORIE H SUTTER JT TEN | 43 PALISADES AVE | | | | PISCATAWAY | NJ | 08854-5258 |
| EMIL SLAMKA | 16672 EDMORE DRIVE X | | | | DETROIT | MI | 48205-1514 |
| EMIL SLAMKA & VIRGINIA J SLAMKA JT TEN | 16672 EDMORE DRIVE | | | | DETROIT | MI | 48205-1514 |
| EMIL T BEJSOVEC CUST PATRICIA LOUISE BEJSOVEC U/THENY U-G-M-A | ATTN PATRICIA LOUISE BEJSOVEC | BACKMAN | ONE DOE RUN | | STOCKHOLM | NJ | 07460-1405 |
| EMIL T STRANDQUIST | 6725 W 88TH PLACE | | | | OAK LAWN | IL | 60453-1020 |
| EMIL VOSTRIANCKY | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |
| EMIL WASIL | 14761 INDIAN CREEK DR | | | | MIDDLEBURG HT | OH | 44130-6662 |
| EMILE ALHADDAD & FREDERICK I ALHADDAD JT TEN | 2407 TEEL AVE | | | | LANSING | MI | 48910-3122 |
| EMILE C TISSOT | ATTN MARJORIE TISSOT | 640 FIVE POINT ROAD | | | SARDINIA | OH | 45171 |
| EMILE DE LAY HORACE | 10950 CHURCH ST | APT 624 | | | RCH CUCAMONGA | CA | 91730-8068 |
| EMILE JACKSON | 987 BLV WASHINGTON | | | | NEW RIVER | AZ | 85027 |
| EMILE LOUIS MORIN | 340 BIRCH ST | | | | BRISTOL | CT | 06010 |
| EMILE PAUCO | 62 ROEHAMPTON AVE/#1004 | ST CATHARINES ON L2M 7P9 CANADA | | | | | |
| EMILEE G HEWITT | 3290 KENMORE RD | | | | CLEVELAND | OH | 44122-3457 |
| EMILIA C SIMMS | PO BOX 692981 | | | | MIAMI | FL | 33269-2981 |
| EMILIA DE BIASE | 964 HILLCREST | | | | ELMHURST | IL | 60126-5311 |
| EMILIA DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368-3969 |
| EMILIA GONZALES | 616 BLUFF ST | | | | WAUKEGAN | IL | 60085 |
| EMILIA H MOORE | 3745 MISSISSIPPI ST | UNIT 1 | | | SAN DIEGO | CA | 92104-5902 |
| EMILIA J DANDELSKI & LOUISE ANN MCDERMOTT JT TEN | 410 E MAIN ST | APT 703 | | | MERIDEN | CT | 06450-6050 |
| EMILIA JUOCYS | 5689 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2397 |
| EMILIA M SMULSKI | 5667 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4275 |
| EMILIA MIA SORDILLO | 78 E 79TH ST | | | | NEW YORK | NY | 10075 |
| EMILIA PASZKIEWICZ | 30027 BROOKVIEW | | | | LIVONIA | MI | 48152-3452 |
| EMILIA PIMENTA | 5418 POST ROAD | | | | BRONX | NY | 10471-2607 |
| EMILIA RODRIGUEZ | 201 COMMONWEALTH CIRCLE | | | | GRAND PRAIRIE | TX | 75052-3355 |
| EMILIA S LYTWYN CUST JESSICA ANN LYTWYN UNDER THE FL GIFTS TO MINORS | ACT | 1936 WINDSWEPT OAK LN | | | FERNANDINA BEACH | FL | 32034-8995 |
| EMILIA SOBOCIEWSKI | 683 S PARKSIDE DR | | | | ROUND LAKE | IL | 60073-4264 |
| EMILIANO CRUZ JR | 27915 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3646 |
| EMILIANO R INIEGO | 1072 MAYFIELD DR | | | | GLENDALE HTS | IL | 60139-3711 |
| EMILIE A DOWNING | ATTN EMILIE A NICKLAWSKY | 900 23RD ST SE | | | WILLMAR | MN | 56201-4887 |
| EMILIE A HINES | ATTN EMILIE HINES HORSFIELD | 1707 W KITTLE ROAD | | | MIO | MI | 48647-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILIE D KANITZ TR EMILIE D KANITZ TRUST UA 11/18/87 | 4556 MARGARET LANE | | | | SAGINAW | MI | 48603-5835 |
| EMILIE E WELCH | 2472 W FOSTER AVE | APT 302 | | | CHICAGO | IL | 60625 |
| EMILIE ELWERT & PHILIP ELWERT JT TEN | 1519 THIRD AE | | | | NEW YORK | NY | 10028-2307 |
| EMILIE ISENHOUR | 2040 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| EMILIE J DAVENPORT | 5507 QUARTER POLE LN | | | | HOPE MILLS | NC | 28348-9008 |
| EMILIE L POTRAL | 246-16 UNION TPKE | | | | BELLEROSE | NY | 11426-1833 |
| EMILIE M WRIGHT & LESLIE D WRIGHT JT TEN | 8056 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1735 |
| EMILIE RADO | 7160 E GOSPEL ISLAND RD | | | | INVERNESS | FL | 34450-3531 |
| EMILIE RUTH KLEIN | 25058 SAINT CHRISTOPHER ST | | | | HARRISON TWP | MI | 48045-3721 |
| EMILIE S STAISEY TR EMILIE S STAISEY TRUST UA 12/15/93 | RESTELBERGSTRASSE 80 | ZURICH 8044 SWITZERLAND | | | | | |
| EMILIE T JABLONSKI | 105 GLEN MAR DRIVE | | | | LENOIR CITY | TN | 37772 |
| EMILIE T JABLONSKI & EMILIE A DOVLE JT TEN | 105 GLEN MAR DR | | | | LENOIR CITY | TN | 37772-3979 |
| EMILIEN PITRE | 320 WOOD AVE | | | | WOONSOCKET | RI | 02895-2128 |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO | PO BOX 337 | | | FAR HILLS | NJ | 07931-0337 |
| EMILIO C SILVINO | 12 LYONS | | | | TROY | MI | 48083-1014 |
| EMILIO CABAN | 2648 N AVERS AVE | # 2 | | | CHICAGO | IL | 60647-1006 |
| EMILIO CASTANEDA | 1797 ROCKTREE CT | | | | SAN JOSE | CA | 95131-1962 |
| EMILIO ESPARZA GALLEGOS | EJERCITO NACIONAL #843 | COLONIA GRANADA MEXICO | | | | | |
| EMILIO F CHAVEZ | 784 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-6809 |
| EMILIO G OLIVAREZ | 180 S COLONY DR | APT 224 | | | SAGINAW | MI | 48638-6057 |
| EMILIO P MARTINS | 33 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7842 |
| EMILIO RUSSO | 18974 BAINBRIDGE | | | | LIVONIA | MI | 48152-3320 |
| EMILIO SANCHEZ & CLOTILDE SANCHEZ JT TEN | 34 BARKWOOD LANE | | | | PALM COAST | FL | 32137-8834 |
| EMILIO T GALVAN | 1927 E LAFAYETTE | | | | STOCKTON | CA | 95205-6331 |
| EMILIO TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248-6655 |
| EMILIOS K MARKAKIS | 925 PERKINSWOOD SE | | | | WARREN | OH | 44484-4472 |
| EMILY A BEYER & WILLIAM G BEYER JT TEN | 2603 MIDWAY ST | | | | FALLS CHURCH | VA | 22046-1928 |
| EMILY A FELDER | 4764 SHALIMAR DR | | | | COLUMBIA | SC | 29206-1049 |
| EMILY A GORMAN | 8721 S ERIE AVENUE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| EMILY A GRAY | 26954 FORD RD | | | | DEARBORN HGTS | MI | 48127-2857 |
| EMILY A KABINE TAX | PO BOX 2298 | | | | GLEN ROSE | TX | 76043-2298 |
| EMILY A KUBISZEWSKI | 9232 SPROAT AVE | | | | OAK LAWN | IL | 60453 |
| EMILY A LENNON | 6166 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3121 |
| EMILY A MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| EMILY A MILLER | 700 SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| EMILY A SCHWENZFEIER | 3102 NOTTINGHAM BLVD | | | | HOUSTON | TX | 77005-2330 |
| EMILY AFFRICA | 2300 CANTON ST | APT 1305 | | | DALLAS | TX | 75201-8424 |
| EMILY ANN OGDEN TR EMILY ANN OGDEN DECLARATION TRUST UA 07/11/05 | 2228 WEST GILBERT AVE | | | | PEORIA | IL | 61604-2332 |
| EMILY ANNE BURROUGHS & EVELYN H VAN NORMAN JT TEN | PO BOX 2124 | | | | TALLAHASSEE | FL | 32316-2124 |
| EMILY ARBONA HEDGECOCK | 7415 CAMALE DRIVE | | | | PENSACOLA | FL | 32504-6751 |
| EMILY ARMISTEAD PEYTON | 315 W 23 STREET APT MA | | | | NEW YORK | NY | 10011-2248 |
| EMILY ASTRID JACQUE | 6 ORCHARD LN | | | | DOYLESTOWN | PA | 18901-4729 |
| EMILY B DULD | DEPT OF ADMINISTRATIVE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06103-1658 |
| EMILY B FORD | 123 STADIUM OAKS DR | | | | CLEMMONS | NC | 27012 |
| EMILY B KNOPP | 424 CRESCENT CT | | | | RALEIGH | NC | 27609-4538 |
| EMILY B MC COY | 4031 KENNETT PIKE APT 66 | | | | GREENVILLE | DE | 19807-2033 |
| EMILY B TAMUK | 15 WILLIAM ST | | | | HASTINGS-ON-HUDSON | NY | 10706-2860 |
| EMILY B WALKER | 1300 TIDWELL ST S W | | | | CULLMAN | AL | 35055-4626 |
| EMILY B WICKHAM | 1599 ARBOR GREEN COURT | | | | KENNESAW | GA | 30152 |
| EMILY BAUSCH & JAMES H BAUSCH JT TEN | 2150 CANDLEMAKER DR | | | | CINCINNATI | OH | 45244-3753 |
| EMILY BLAIR | 7624 WHITLY WAY | | | | LORTON | VA | 22079 |
| EMILY BRODER | ATTN EMILY B FRAZIER | 405 GLEN PARK DR | | | BAY VILLAGE | OH | 44140-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY BROWN YALE | 4265 WICKERSHAM DR NW | | | | ATLANTA | GA | 30327-3653 |
| EMILY BUCZYNSKI TOD MARY BLUMETTI SUBJECT TO STA TOD RULES | 409 WARD AVE | | | | SOUTH AMBOY | NJ | 08879 |
| EMILY C CREAL | 520 TWIN DRIVE | | | | SPARTANBURG | SC | 29302-2702 |
| EMILY C GAFFRON | 629 W MAIN ST | | | | BROWNSVILLE | TN | 38012-2534 |
| EMILY C HARRIS | 3 LOSSON GARDEN DR 1 | | | | CHEEKTOWAGA | NY | 14227 |
| EMILY C KARAM | 2021 PEPPERMINT CT | | | | RESTON | VA | 20191-1323 |
| EMILY C MCWHINNEY | BOX 321 | | | | KENT | CT | 06757-0321 |
| EMILY C STAMBAUGH | 750 STERLING CT | | | | ENOLA | PA | 17025-2655 |
| EMILY C WILSON | 756 BROADWAY AVE EAST #206 | | | | SEATTLE | WA | 98102-4648 |
| EMILY CHOJNICKI | 7 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4703 |
| EMILY CHRISTOFF | 7066 AIRPORT RD | | | | VANDERBILT | MI | 49795-9363 |
| EMILY CLAY SMITH | 8010 SEA HERO RUN | | | | VERSAILLES | KY | 40383-9199 |
| EMILY D CIFICHIELLO | 104 LOGGING TRAIL RD | | | | DANBURY | CT | 06811-2626 |
| EMILY D HERNDON | ROUTE 2 | | | | CROZET | VA | 22932-9802 |
| EMILY D WILLIAMS | 3033 TRILLIUM COURT EAST | | | | AURORA | IL | 60506-8898 |
| EMILY DMEO | 64 CHRISTINE DRIVE | | | | EAST HANOVER | NJ | 07936 |
| EMILY DRESSEL | 368 COUNTRY LN | | | | ORANGE | CT | 06477-2706 |
| EMILY E LEPORE | 82 GORDON AVENUE | | | | DUMONT | NJ | 07628-1515 |
| EMILY F BAKER CUST BENJAMIN C BAKER UTMA FL | 1209 WILKINSON | | | | ORLANDO | FL | 32803-1138 |
| EMILY F GERASIMEK | 341 WHITING RD | | | | SHARPSVILLE | PA | 16150-9696 |
| EMILY F JOHNSON | 19131 SANTA BARBARA | | | | DETROIT | MI | 48221-1624 |
| EMILY F JOHNSON & WESLEY D JOHNSON JT TEN | 19131 SANTA BARBARA | | | | DETROIT | MI | 48221-1624 |
| EMILY FLOYD STEPHENS | BOX 3217 | | | | N MYRTLE BEACH | SC | 29582-0217 |
| EMILY G HITE | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| EMILY G HITE CUST AARON Q HITE UTMA IN | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| EMILY G JURINAK | 16913 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487 |
| EMILY G JURINAK & MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487 |
| EMILY G KONOPKA | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071-1051 |
| EMILY G MAYNARD | 638 MAGNOLIA DR | | | | LOGANVILLE | GA | 30052-5542 |
| EMILY G ROWE | 4435 SHERMAN ROAD | | | | RICHMOND | VA | 23234-4133 |
| EMILY GARRETT | BOX 1182 | | | | NILES | MI | 49120-8082 |
| EMILY GATES | 7126 LAS VENTANAS DR | | | | AUSTIN | TX | 78731-1814 |
| EMILY GOODWIN KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 |
| EMILY GUILLEBEAU HELANDER | 3222 N CLIFTON AVE | APT 3F | | | CHICAGO | IL | 60657-3344 |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE | 1055 BRUSHY RD | | | CENTERVILLE | TN | 37033-4546 |
| EMILY H BROWN & EVELYN A HALICKI & ATHANASIOS KOIKAS JT TEN | 34281 LAMOYNE | | | | LIVONIA | MI | 48154 |
| EMILY H CRAUTHAMEL | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142-1424 |
| EMILY H DICKEY | 5300 ZEBULON RD #21 | | | | MACON | GA | 31210-9122 |
| EMILY H MAHON | 11 PROSPECT STREET | | | | HAWTHORNE | NJ | 07506-3717 |
| EMILY HANEN CUST JASON COX UTMA AZ | 13967 E PLACITA ZORRA SOLIT | | | | VAIL | AZ | 85641 |
| EMILY HART ANDERSON | 3004 WINDCOVE PLACE | | | | RALEIGH | NC | 27612 |
| EMILY HEALY | 1765 W ALTGELD D | | | | CHICAGO | IL | 60614-1953 |
| EMILY HWEE | 6330 MAPLEWOOD APT 203 | | | | MAYFIELD HEIGHTS | OH | 44124-1838 |
| EMILY J CACUCCI | C/O LINDA VAN DYKE | 636 61ST ST | | | DOWNERS GROVE | IL | 60516-1937 |
| EMILY J EASTHOUSE | 1800 BLACK FOREST DRIVE | | | | HOLLISTER | CA | 95023-5693 |
| EMILY J EBERHART | 80 WOODGLEN CT | | | | OLDSMAR | FL | 34677-2059 |
| EMILY J GRACIA & THEODORE R GRACIA JT TEN | 50 SOUTHGATE CRSE | | | | SAINT CHARLES | IL | 60174-1429 |
| EMILY J HIMES | 2580 RIDGE RD | | | | HARRISON | MI | 48625-9234 |
| EMILY J KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| EMILY J MCAULEY | 101 W JULES VERNE WAY | | | | CARY | NC | 27511-6397 |
| EMILY J MIRAVET | 1301 LUCILLE AVE | | | | VENICE | CA | 90291-4020 |
| EMILY J SKOWRONSKI | PO BOX 327 | | | | TWIN LAKE | MI | 49457-0327 |
| EMILY J WILKINSON CUST GERALD L WILKINSON III UTMA OH | 532 RYANS WOODS LN | | | | PALM HARBOR | FL | 34683-5279 |
| EMILY JANE BLACKWOOD FOSTER | 9828 THORNRIDGE DRIVE | | | | INDIAN TRAIL | NC | 28079-6536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY JANE FAST | 233 W LIBERTY ST | | | | ASHLAND | OH | 44805-3121 |
| EMILY JANE HICKSON | 735 WILLIAMS ST | | | | CONFLUENCE | PA | 15424-1052 |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR COURT | | | | LOUISVILLE | KY | 40241-1509 |
| EMILY JONES | C/O PERCY JONES | 4057 PINGREE | | | DETROIT | MI | 48204-2450 |
| EMILY JONES | HC 66 BOX 51 | | | | DRYFORK | WV | 26263-9504 |
| EMILY JUNE WEINGARTEN | 5555 DEL MONTE #2205 | | | | HOUSTON | TX | 77056-4121 |
| EMILY JUNE WEINGARTEN AS SUCCESSOR CUST SHARON GAIL WEINGARTEN U/THE | TEXAS U-G-M-A | 5019 IMOGENE | | | HOUSTON | TX | 77096-2715 |
| EMILY K SINGER | 845 CRITTENDEN ST NE. | | | | WASHINGTON | DC | 20017 |
| EMILY K TRANSOU | 3704 WEDGEDALE PL | | | | GREENSBORO | NC | 27403-1068 |
| EMILY KATHLEEN OCONNELL | 29 WEST MULLICA RD | | | | MYSTIC ISLANDS | NJ | 08087-1123 |
| EMILY KITCHEN | 331 W 106TH STREET | | | | CHICAGO | IL | 60628-2533 |
| EMILY L BURN | 127 HIBBEN ST | | | | MOUNT PLEASANT | SC | 29464-4308 |
| EMILY L CARRICO & PATRICIA C YOUNG JT TEN | 207 FRANKLIN CT | | | | ELKTON | MD | 21921-6152 |
| EMILY L CARRICO & WILLIAM A CARRICO JT TEN | 207 FRANKLIN CT | | | | ELKTON | MD | 21921-6152 |
| EMILY L CLEM | 220 KIMBERLING ST | | | | NARROWS | VA | 24124-2008 |
| EMILY L COLLINS | 10 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3631 |
| EMILY L GLASS | 29 MARY ANN LN | | | | TRUSSVILLE | AL | 35173-4346 |
| EMILY L LE BLANC | ATTN EMILY L REECH | 2204 RIMROCK DR | | | AUSTIN | TX | 78738-5498 |
| EMILY L MASTERS | 8092 FOX HOLLOW STREET | | | | GOODRICH | MI | 48348 |
| EMILY L SMILOR | 8435 NC 306 S | | | | ARAPAHOE | NC | 28510 |
| EMILY L VOSS | 304 SOUTHBROOK DRIVE | | | | NICHOLASVILLE | KY | 40356 |
| EMILY L WEINGARTZ TR EMILY L WEINGARTZ TR UA 11/29/73 | 286 CORNELL DRIVE | | | | BATTLE CREEK | MI | 49017-4643 |
| EMILY L WILSON | 7709 CLAYTON COVE PWKY | | | | PINSON | AL | 35126 |
| EMILY LYNNE WILCOX | PO BOX 5825 | | | | BERKELEY | CA | 94705-0825 |
| EMILY M ADAMS | 1020 W WALL | | | | JANESVILLE | WI | 53545-3574 |
| EMILY M BALIK & PATRICIA L BALIK JT TEN | 614 E 31ST STREET | | | | LAGRANGE PARK | IL | 60526-5407 |
| EMILY M CASALINO | 2218 BERWYN ST | | | | UNION | NJ | 07083-5802 |
| EMILY M CHASTAIN | 1867 S STONE MAPLE LN | | | | ELKHART | IN | 46514-9258 |
| EMILY M COOK | PO BOX 27768 | | | | DETROIT | MI | 48227-0768 |
| EMILY M DIERKERS | 75 WOODFIELD PL | | | | DAYTON | OH | 45459-4627 |
| EMILY M ERNST | 1236 ATLANTIC AVE | APT 313 | | | BROOKLYN | NY | 11216 |
| EMILY M HITCHCOCK | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| EMILY M KLAIBER | 1819 S W 22ND ST | | | | FT LAUDERDALE | FL | 33315-1838 |
| EMILY M KOLUPSKI | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 |
| EMILY M MITCHELL | 87 STEWART DR | UNIT 205 | | | EDGEWATER | MD | 21037 |
| EMILY M RICHARDS | 3035 COUNTRYSIDE BLVD | APT B10 | | | CLEARWATER | FL | 33761 |
| EMILY M SCHULER | 37 ASH TERRACE | | | | PARLIN | NJ | 08859-1101 |
| EMILY M SUTER | 3333 CREIGHTON LANE | | | | FLEMING ISLAND | FL | 32003 |
| EMILY M WEINGARTZ TR ALOYSIUS WEINGARTZ TR UA 11/29/73 | 286 CORNELL DRIVE | | | | BATTLE CREEK | MI | 49017-4643 |
| EMILY N DUPUIS | 414 LIMOGES TERR | | | | HENDERSON | NV | 89014 |
| EMILY NUSCA | 1303 MALBA DRIVE | | | | WHITESTO | NY | 11357-2309 |
| EMILY O NEFF | PO BOX 402 | | | | ROSE HILL | VA | 24281-0402 |
| EMILY P HAMPSTEAD TOD DAVID A HAMPSTEAD SUBJECT TO STA TOD RULES | 409 MERKLE DR | | | | NORMAN | OK | 73069-6431 |
| EMILY P MC GUIGAN | 106 W PULTENEY ST | APT 201 | | | CORNING | NY | 14830-2130 |
| EMILY P STICKLE | 1 FORDYCE MONOR DR | | | | SAINT LOUIS | MO | 63131-3118 |
| EMILY P SWEETON | 200 ARNOLD AVE | | | | TULLAHOMA | TN | 37388-2184 |
| EMILY PACHECO & MARY C PACHECO JT TEN | 112 EVERGREEN DR | | | | SWANSEA | MA | 02777-4306 |
| EMILY PERRY REED | ROUTE BOX 316 | 507 CHESTNUT ROAD | | | HINTON | WV | 25951 |
| EMILY QUARTARARO | 735 DUNNE CT | | | | BROOKLYN | NY | 11235-6122 |
| EMILY R GUITH & MARK G GUITH JT TEN | 9349 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| EMILY R HANSHAW | PO BOX 536 | | | | OAKMONT | PA | 15139-0536 |
| EMILY R HARRIS | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| EMILY R MOBLEY | 10010 LOST HOLLOW LN | | | | MISSOURI CITY | TX | 77459-2490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILY R VANHORNE | 461 MILLERS CORNERS RD | | | | AMSTERDAM | NY | 12010-7844 |
| EMILY R WILSON | 2885 LILLINGTON DR | | | | SUMTER | SC | 29150-2249 |
| EMILY RACHEL DEUTSCH | 208 VILLARD AVE | | | | HASTINGS HDSN | NY | 10706 |
| EMILY RICE HARDER | 1724 GLENMORE DR | | | | LIBERTYVILLE | IL | 60048-1517 |
| EMILY RIEHM | 1030 18TH ST S | | | | ARLINGTON | VA | 22202-1608 |
| EMILY RINGLEIB | 200 220 E MILTON AVE #907 N | | | | RAHWAY | NJ | 07065 |
| EMILY ROSE CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| EMILY RUTH BROWN | 7126 LAS VENTANAS DR | | | | AUSTIN | TX | 78731 |
| EMILY RUTH HOBERG | 11 HUDSON ST | | | | MILTON | MA | 02186 |
| EMILY S GRANTHAM | 1716 BURNT BRANCH RD | | | | HARTSVILLE | SC | 29550-6612 |
| EMILY S HAMILTON & DON H SAMDAHL JR JT TEN | 995 SHENANDOAH RD | | | | LEXINGTON | VA | 24450-2218 |
| EMILY S ROACH | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175-1682 |
| EMILY S WARE | 10208 STONEHAM | | | | OKLAHOMA CITY | OK | 73120-3948 |
| EMILY S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| EMILY SCHAEFER | 9036 LARSTON | | | | HOUSTON | TX | 77055-6509 |
| EMILY SEKAN | 8201 SO MASON AVE | | | | BURBANK | IL | 60459-1955 |
| EMILY SEWELL | 3637 MCCAIN RD APT B | | | | JACKSON | MI | 49203 |
| EMILY SHEKO | 32643 GLEN | | | | WESTLAND | MI | 48186-4917 |
| EMILY SOUZA TR UA 11/21/2006 EMILY & RICHARD SOUZA FAMILY TRUST | 16302 MATEO ST | | | | SAN LEANDRO | CA | 94578 |
| EMILY STIPES WATTS | 937 CHESHIRE DRIVE | | | | CHAMPAIGN | IL | 61821 |
| EMILY SUE JOHNSON & MATTHEW A JOHNSON JT TEN | 11425 E 15TH | | | | INDEPENDENCE | MO | 64052-3913 |
| EMILY SUE LAWRENCE MARTINEZ & TIMOTHY NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112-3833 |
| EMILY T BARNING | 1229 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4219 |
| EMILY T BARTELS | C/O EMILY C BARTELS | 434 WALNUT LANE | | | PRINCETON | NJ | 08540-3467 |
| EMILY T REDMON CUST BYRON T REDMON UGMA KY | 418 CEDAR WAY | | | | FRANKFORT | KY | 40601-9001 |
| EMILY TARNE | 1278 WEDGEWOOD MANOR WAY | | | | RESTON | VA | 20194-1329 |
| EMILY THALHEIMER | 1310 MONK RD | | | | GLADWYNE | PA | 19035-1313 |
| EMILY THURSTON SHAW | 712 COURT ST | | | | KEENE | NH | 03431-1711 |
| EMILY V SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| EMILY VERHAGEN | 1418 SILVERGREEK DR | | | | MECHANICSBURG | PA | 17055 |
| EMILY VIRGINIA HARRIS | 20 SOUTH FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052-2746 |
| EMILY WHITE REVOCABLE LIVING TRUST | EMILY WHITE TTEE ET AL | U/A DTD 06/16/2005 | 7 CHACTAW RD | | MYRTLE BEACH | SC | 29588-7060 |
| EMILY ZITZELBERGER & JOSEPH H ZITZELBERGER JT TEN | 14263 POPLAR ST | | | | SOUTHGATE | MI | 48195-3702 |
| EMILY-ANN FLINT STANDLEY | 3939 WALNUT AVE | #283 | CARMICHEAL | | CARMICHAEL | CA | 95608-7305 |
| EMIT JOHNSON | 1086 WARDEN AVE | | | | MANSFIELD | OH | 44905-1445 |
| EMLORY W HARRIS | 1730 MCTAGGART DR | | | | AKRON | OH | 44320-3220 |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIO | ESTEBAN GONZALEZ 862 12-C | RIO PIEDRAS 925 PUERTO RICO | | | | |
| EMMA A EDGE | 35659 OLD HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9730 |
| EMMA A FAIELLA | 22 EASTERN AVE | | | | OSSINING | NY | 10562-5011 |
| EMMA A PHIFER | 3097 DUQUESNE | | | | WESTMIFFLIN | PA | 15122-1470 |
| EMMA A PHISKO & VALERIE REUTER JT TEN | 32544 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1601 |
| EMMA A ROZAS | 33 DOGWOOD LN | | | | PRINCETON | NJ | 08540-5628 |
| EMMA A STANO | 2404 REEVES RD | | | | WARREN | OH | 44483-4334 |
| EMMA A WRIGHT | 1635 BAY MEADOWS DR | | | | FLORISSANT | MO | 63033-2632 |
| EMMA ALLEN | 1032 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| EMMA B NICHOLS | 429 2ND ST S W | | | | WARREN | OH | 44483-6405 |
| EMMA B TURNER | 4300 GLENFALL AVE | | | | CHARLOTTE | NC | 28210-6818 |
| EMMA BELLE ROAN FARMER | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 |
| EMMA BENOIT TOD CINDY BENOIT WILLIAMS SUBJECT TO STA TOD RULES | 305 LITTLEFIELD | | | | CHEBOYGAN | MI | 49721 |
| EMMA BOXMANN | 5319 BOWERS HILL DR | | | | HAYMARKET | VA | 20169-4507 |
| EMMA BRANDSTATER | 245 EAST 62ND ST | | | | NEW YORK | NY | 10021-7619 |
| EMMA BYSTERBUSCH | 188 NORTH HALEDON AVENUE | | | | HALEDON | NJ | 07508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA C BLACK | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 |
| EMMA C BRENNER | ATTN NORMAN A BRENNER | 3221 MORAINE DR | | | BRIGHTON | MI | 48114-9223 |
| EMMA C CLARK | 38589 LANCASTER ST | | | | LIVONIA | MI | 48154-1314 |
| EMMA C CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| EMMA C DULIN | 5258 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-6613 |
| EMMA C GARDNER & PAUL E GARDNER JT TEN | 2457 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| EMMA C OSSI CUST RONALD ROBERT OSSI A MINOR U/P L 55 CHAPT 139 OF THE | LAWS OF N J | PO BOX 3586 | | | MILFORD | CT | 06460-0945 |
| EMMA CROUCH WILSON | 3984 JUPITER BLVD SE | | | | PALM BAY | FL | 32909-3861 |
| EMMA D LEWIS | 622 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| EMMA D REIDENBACH | 1224 LAKE FOREST DR | | | | FORT WAYNE | IN | 46815 |
| EMMA E BATES | 8535 TOWNE MANOR CT | | | | ALEXANDRIA | VA | 22309-4512 |
| EMMA E BLUM | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 |
| EMMA E CURRY | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-8541 |
| EMMA E GOINS | 3115 BEECH CREEK RD | | | | MANCHESTER | KY | 40962-6172 |
| EMMA E HABURN | 1051 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| EMMA E PAYNE | C/O EMMA P LUNDY | 6611 LAUREL DRIVE | | | BALTIMORE | MD | 21207-6330 |
| EMMA F KAPSALA TR EMMA F KAPSALA TRUST UA 08/21/89 | 15582 CALLE ASTURTAS | | | | SAN DIEGO | CA | 92128-4422 |
| EMMA G MURPHY | 15450 18 MILE RD APT C-302 | | | | CLINTON TWP | MI | 48038-5820 |
| EMMA H FIELD | 327 E WILLIAMS ST | | | | WATERLOO | NY | 13165-1627 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H WILLIAMS | 2500 SALEM AVENUE | | | | DAYTON | OH | 45406-2929 |
| EMMA HARRIS | 20044 BILTMORE | | | | DETROIT | MI | 48235-2429 |
| EMMA HOLDEN | 2815 ATHENS AV | | | | DAYTON | OH | 45406-4325 |
| EMMA HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447 |
| EMMA HUBBARD TR EMMA HUBBARD TRUST UA 08/06/01 | 3717 PEMERTON AVE | | | | RICHMOND | VA | 23222-2425 |
| EMMA J BAXLEY | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| EMMA J BOYD | 495 PINE ST | | | | WARRENVILLE | SC | 29851-2023 |
| EMMA J BRANNON | 900 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-9515 |
| EMMA J BUIS | 159 EAST WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 |
| EMMA J BURKHAMMER | 1575 OLD STATE RD | | | | COOLVILLE | OH | 45723 |
| EMMA J CROCKETT | 1930 FERN ST | | | | ROYAL OAK | MI | 48073-4184 |
| EMMA J DEGRAFFENREID | 1311 MIDLAND DR | | | | ST LOUIS | MO | 63130-1839 |
| EMMA J DILLARD | 99 TOMAHAWK TR | | | | HENRIETTA | NY | 14467-9542 |
| EMMA J GALLOWAY | 19126 SUNNYBROOK AV | | | | LATHRUP VILLAGE | MI | 48076-3226 |
| EMMA J GIPSON | 20048 WESTBROOK | | | | DETROIT | MI | 48219-1320 |
| EMMA J GLOVER | 5015 WAINWRIGHT | | | | LANSING | MI | 48911-2854 |
| EMMA J GRAY | 1585 PARAN GLEN RD NW | | | | ATLANTA | GA | 30327-2930 |
| EMMA J GREEN | 10 SPRING RD | | | | WOLCOTT | CT | 06716-1616 |
| EMMA J GRIFFIN | 12005 LEATHERBARK WAY | | | | GERMANTOWN | MD | 20874-1982 |
| EMMA J HALE | 2315 BRADDISH AVE | | | | BALTIMORE | MD | 21216-2918 |
| EMMA J HALL | 14924 EVANSTON | | | | DETROIT | MI | 48224 |
| EMMA J HALL | 1990 PRE EMPTION ST | | | | GENEVA | NY | 14456-9507 |
| EMMA J JOHNSON | 1820 RUTLAND AVE | APT 228 | | | CINCINNATI | OH | 45207-1250 |
| EMMA J KEY | 4836 S EATON DR | | | | INDIANPOLIS | IN | 46239-1606 |
| EMMA J KEYS | 1870 BURNETTE | | | | CLEVELAND | OH | 44112-2017 |
| EMMA J MANTHEY | 17800 BURBANK BLVD #206 | | | | ENCINO | CA | 91316-1664 |
| EMMA J MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605-1475 |
| EMMA J MILLS LONDEREE | 3611 FLORAL PARK RD | | | | BRANDYWINE | MD | 20613-9125 |
| EMMA J NUNNALLY | 2441 GORNO | | | | TRENTON | MI | 48183-2540 |
| EMMA J NUNNALLY & BYRON L NUNNALLY JT TEN | 2441 GORNO | | | | TRENTON | MI | 48183-2540 |
| EMMA J PRESLEY | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130 |
| EMMA J RIVERS DELK | PO BOX 194 | | | | STANTON | TN | 38069-0194 |
| EMMA J ROBERTS | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMA J SMITH | 2336 SURREY LN | | | | FRANKLIN | TN | 37067-5001 |
| EMMA J VINYARD & SANDRA M GEISERT JT TEN | 861 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9692 |
| EMMA JEAN B DICKERSON | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 |
| EMMA JEAN BERQUIST CUST SAMANTHA J BERQUIST UGMA MI | PO BOX 181 | | | | DAVISBURG | MI | 48350-0181 |
| EMMA JEAN BERWICK | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 |
| EMMA JEAN BONNES | 20 SOULICE PLACE | | | | NEW ROCHELLE | NY | 10804 |
| EMMA JEAN CARTER | 148 CARTER RD | | | | ADVANCE | NC | 27006-7631 |
| EMMA JEAN ERICKSON | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 |
| EMMA JEAN GRADY | 1603 COLLIER DR W | | | | WHITEHALL | MI | 49461-1905 |
| EMMA JEAN LAIRD | 4200 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5950 |
| EMMA K GAITER | 3240 LEXINGTON DRIVE | | | | SAGINAW | MI | 48601 |
| EMMA K KEATING TR KEATING LIVING TRUST UA 01/20/88 | 5201 IVYWOOD DR | | | | LA PALMA | CA | 90623-1742 |
| EMMA K NORRIS | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2535 |
| EMMA L ALLISON | 1207 MT VERNON DR | | | | BLOOMINGTON | IL | 61704-2225 |
| EMMA L ANDERSON | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| EMMA L CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| EMMA L CATON | 7450 NE 23 | | | | OKLAHOMA CITY | OK | 73141-1421 |
| EMMA L LASTER | 483 THORS | | | | PONTIAC | MI | 48342-1968 |
| EMMA L LESTINA | 5105 CLOUD AVE | | | | LA CRESCENTA | CA | 91214-1906 |
| EMMA L MCCLENDON | 2414 SNELLING PL | | | | SAGINAW | MI | 48601-1430 |
| EMMA L MENIFEE | 40 N MAIN ST | STE 800 | | | DAYTON | OH | 45423-1025 |
| EMMA L MOORE & WILLIAM E MOORE JT TEN | 14271 MARK TWAIN | | | | DETROIT | MI | 48227-2848 |
| EMMA L MORRIS | 2008 WILLIAMS ST | | | | GARY | IN | 46404-2563 |
| EMMA L MORRIS | 6588 OLD BETHANY RD | | | | CHARLESTOWN | IN | 47111-8880 |
| EMMA L NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| EMMA L ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346-4037 |
| EMMA L STOUT | 164 OHIO AVE | | | | WADSWORTH | OH | 44281-1774 |
| EMMA L TUFTS | 19 WINCHESTER DR | | | | TOMS RIVER | NJ | 08753-2221 |
| EMMA L WILHITE | 437 WOOD ST | | | | PETERSBURG | MI | 49270-9508 |
| EMMA LAFLEUR | 815 ROWLINSON LANE | | | | ORTONVILLE | MI | 48462-8559 |
| EMMA LEE ANDERSON | 3012 GRAMMONT | | | | MONROE | LA | 71201-7271 |
| EMMA LEE MILLER & STEPHEN J MILLER JT TEN | 7229 STONEGATE DR | | | | ST LOUIST | MO | 63123-1625 |
| EMMA LEE MOSS | 26770 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| EMMA LESLIE | 4260 E CITY LIMITS RD | | | | STANDISH | MI | 48658-9685 |
| EMMA LOU DEMORY | 225 HERITAGE POINT | | | | MORGANTOWN | WV | 26505-2831 |
| EMMA LOU EATON | 3328 ELEANOR | | | | FLINT | MI | 48532-3623 |
| EMMA LOU HEIDBREDER | 120 EMERY DR | | | | QUINCY | IL | 62301-4405 |
| EMMA LOUISE HOSKINS | 1234 TWENTIETH STREET | | | | PARKERSBURG | WV | 26101-3420 |
| EMMA M BROWN | 126 S PRAIRIE RD | APT 101 | | | NEW LENOX | IL | 60451-1887 |
| EMMA M CIPPA & ELIZABETH M CIPPA & ANNE R CIPPA JT TEN | 22455 MEADOWCREST LN | | | | PALO CEDRO | CA | 96073-9529 |
| EMMA M EVANS CUST GARY P EVANS U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 101 | | | IONIA | NY | 14475-0101 |
| EMMA M KOONTZ & DONALD J KOONTZ JR JT TEN | 4346 W DENVER | | | | WEIDMAN | MI | 48893 |
| EMMA M MCCARTY & ROGER A MCCARTY JT TEN | 803 CHIPPEWA TRAIL | | | | NILES | MI | 49120-3157 |
| EMMA M PLETCHER | 107 LARGE | | | | MEYERSDALE | PA | 15552-1114 |
| EMMA M WEDDLE | 4012 CARTER AVE | | | | CINCINNATI | OH | 45212 |
| EMMA M WILLIAMS | 13601 ROSELAWN | | | | DETROIT | MI | 48238-2467 |
| EMMA MAE LORENCZ TR UA 11/14/2005 EMMA MAE LORENCZ REVOCABLE LIVING | TRUST | 2772 22ND STREET | | | WYANDOTTE | MI | 48192 |
| EMMA MARIE BENARD | RR 1 BOX 35 | | | | SIMPSON | IL | 62985-9603 |
| EMMA MARY LARKIN | PO BOX 926 | | | | MANCHESTER | VT | 05254-0926 |
| EMMA MAXINE GLASS | PO BOX 6066 | | | | KOKOMO | IN | 46904-6066 |
| EMMA MAY HARRINGTON | 1829 SUMMIT PLACE APT 102 | | | | WASHINGTON | DC | 20009-2341 |
| EMMA MAYNARD | 81 FRUITVILLE RD | | | | POTTSTOWN | PA | 19464-3307 |
| EMMA MCADOO | 20035 KLINGER ST | | | | DETROIT | MI | 48234-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMA MCLAUGHLIN | 2903 VALLEY STREET | LIBERTY BORO | | | MCKEESPORT | PA | 15133-2312 |
| EMMA P STIDHAM | 62 CLOVER STREET | | | | DAYTON | OH | 45410-1420 |
| EMMA PARKER COLLINS TR UA COLLINS FAMILY TRUST 11/11/77 | 1101 FURMAN PL | | | | GLENDALE | CA | 91206-1521 |
| EMMA R DAVIS | 79 JONES BRIDGE RD | | | | BLACKVILLE | SC | 29817-2519 |
| EMMA R HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 |
| EMMA R HUFF | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 |
| EMMA R SCHAENING & GLENN E SCHAENING JT TEN | 7640 AUGUST | | | | WESTLAND | MI | 48185-2577 |
| EMMA R WHITNEY | 77 HOOVER AVE | | | | KENMORE | NY | 14217-2501 |
| EMMA RAYE BAKER | 428 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| EMMA RIVERA | 970 COTTO AVE | ARECIBO PUERTO RICO | | | | | |
| EMMA RUPPERT | PO BOX 577 | | | | BELLEVUE | OH | 44811-0577 |
| EMMA S MCDOWELL | 3735 S CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| EMMA S PATTEE TR EMMA S PATTEE REVOCABLE LIVING TRUST UA 03/13/98 | 30 ROSEPETAL CT | | | | MT CLEMENS | MI | 48043-1400 |
| EMMA S TALTON | 3429 GLENN AVE | | | | ROBBINS | IL | 60472-2205 |
| EMMA SANTILLI | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1609 |
| EMMA SCOTT | 2 CHERRY LN | BALCLUTHA 9230 NEW ZEALAND | | | | | |
| EMMA SUE JOHNSON | BOX 27 | | | | MORRISVILLE | NC | 27560-0027 |
| EMMA SUE OHLER | 231 CALVARY CHURCH RD | | | | CORBIN | KY | 40201 |
| EMMA T MIARS | 2501 CANTERBURY RD | | | | WILMINGTON | NC | 28403-6101 |
| EMMA TURNER | 7637 OAKVALE DR | | | | DOUGLASVILLE | GA | 30134-3789 |
| EMMA W MESSICK | 3717 WILDCHERRY LN | | | | WILMINGTON | DE | 19808-4611 |
| EMMAD JISHI | 26096 TIMBER TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-4148 |
| EMMAGENE E HARRINGTON | 501 VIA CASITAS | TAMAL PIAS | APT 914 | | GREENBRAE | CA | 94904-2016 |
| EMMAJEAN FISHER | 1445 SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| EMMANUEL A LUCIA & MRS DOLORES LUCIA JT TEN | 6 WYNNGATE CT | | | | FREDERICKSBURG | VA | 22405-2851 |
| EMMANUEL C MIFSUD | 14233 SEMINOLE | | | | REDFORD TOWNSHIP | MI | 48239-3035 |
| EMMANUEL D HARRIS | 5271 OLYMPIA DRIVE | | | | INDIANAPOLIS | IN | 46228-2238 |
| EMMANUEL D PAPADOPOULOS & MRS PAGONA PAPADOPOULOS JT TEN | 5174 LONGTON RD | | | | LYNDHURST | OH | 44124-2750 |
| EMMANUEL E DUNHAM | 8858 TRINITY | | | | DETROIT | MI | 48228-1631 |
| EMMANUEL E ETIM | 47612 ROYAL PNT DR | | | | CANTON TOWNSHIP | MI | 48187-5463 |
| EMMANUEL FYSSAS | 6624 LINDY LN | | | | HOUSTON | TX | 77023-4807 |
| EMMANUEL G BETINIS | 8349 I MONTGOMERY RUN RD | | | | ELLICOTT CITY | MD | 21043-7436 |
| EMMANUEL GONZALES JR | 3902 CIRCLE DRIVE | | | | FLINT | MI | 48507-2717 |
| EMMANUEL J ANGELIS & MARGARITA ANGELIS JT TEN | 3240 REEVES RD NE | | | | WARREN | OH | 44483-3651 |
| EMMANUEL J FRAZIER | 5890 SW 62ND ST | | | | MIAMI | FL | 33143-2338 |
| EMMANUEL J SKOPOS | 1689 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| EMMANUEL L BASHAKES & CRYSTAL L BASHAKES JT TEN | 103 TAPESTRY TRACE | | | | PEACHTREE CITY | GA | 30269-2452 |
| EMMANUEL N BROKOS | 217 WEST 3RD ST | | | | ABERDEEN | WA | 98520-3915 |
| EMMANUEL N ELLINOS | 5087 BIRCHCREST AVENUE | | | | AUSTINTOWN | OH | 44515-3920 |
| EMMANUEL R RAPHAEL | 35018 VITO DRIVE | | | | STERLING HEIGHTS | MI | 48310-5000 |
| EMMANUEL V GARCIA | 3064 GLOUCESTER | | | | STERLINGS HEIGHTS | MI | 48310-2959 |
| EMMANUEL VAL VERDE | C/O HOWARD GOSS | PO BOX 679 | | | DEERFIELD | IL | 60015 |
| EMMANUEL W BARNES | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| EMMAUEL MCCOWAN | 3777 MALCOLM AVE | | | | OAKLAND | CA | 94605-5357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMER N FORD | 2337 FRANK GORE RD | | | | LITTLE RIVER | SC | 29566-9607 |
| EMMERT FARMS INC | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 |
| EMMET A ROSE | 2612 SW 63 STREET | | | | OKLAHOMA CITY | OK | 73159-1716 |
| EMMET E ACORD | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| EMMET J FARNAND | 6616 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| EMMET J HANICK TR UA 11/25/92 EMMET J HANICK & MAE HANICK REVOCABLE | LIVING TRUST | 6004 PEBBLE HILL DR | | | ST LOUIS | MO | 63123-2731 |
| EMMET J PRITCHARD | 208 PROSPECT AVE | | | | MEDINA | NY | 14103-1234 |
| EMMET JULIUS WITT | 849 LAKE SHORE DRIVE | | | | GLADWIN | MI | 48624-8065 |
| EMMET M HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| EMMET O HUSSAR | 103-A KENT DRIVE | | | | CATLIN | IL | 61817-9619 |
| EMMET S SUMMERS | 1715 1/2 WEST 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| EMMETT B MOORE JR | 2323 GREENBROOK BLVD | | | | RICHLAND | WA | 99352-8427 |
| EMMETT B PRESLEY | 254 BOOHER RD | APT C3 | | | BRISTOL | TN | 37620-2644 |
| EMMETT C BEAVERS CUST TIMOTHY C BEAVERS UGMA OH | 2467 KIMBERLY DR | | | | TOLEDO | OH | 43615-2740 |
| EMMETT C FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| EMMETT CHILDERS JR | 215 RAM DRIVE | | | | COVINGTON | GA | 30014-1959 |
| EMMETT CRONNELLY & NITA MARIE ATKINS & DONNA LEE CARLSON JT TEN | 139 MISSOULA AVE | | | | BUTTE | MT | 59701-8415 |
| EMMETT E BRENNAN | 3627 JOSLYN ROAD | | | | ORION | MI | 48359-1217 |
| EMMETT E BRENNAN & LOIS MAE BRENNAN JT TEN | 3627 JOSLYN ROAD | | | | ORION | MI | 48359-1217 |
| EMMETT E HIXON & MARIE J HIXON JT TEN | 900 N HARRISON RD | | | | EAST LANSING | MI | 48823-3021 |
| EMMETT E SHERMAN | 1850 W RENAISSANCE AVE | | | | APACHE JCT | AZ | 85220 |
| EMMETT E VENTRESS | PO BOX 1828 | | | | LK HAVASU CTY | AZ | 86405-1828 |
| EMMETT F BAILEY | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| EMMETT FAULKNER JR | 19691 DEQUINDRE | | | | DETROIT | MI | 48234-1255 |
| EMMETT G BOLAND & DONNA M BOLAND JT TEN | 310 7TH ST NO | | | | GREAT FALLS | MT | 59401-2434 |
| EMMETT GOUDY | 1734 HIGHWAY 496 | | | | MERIDIAN | MS | 39301-8970 |
| EMMETT H DOTSON | 15-2684 N AWA STREET | | | | PAHOA | HI | 96778-9631 |
| EMMETT H FLORENCE | 105 PINE ST | | | | ATLANTA | TX | 75551-2540 |
| EMMETT H MARTIN | 7117 CR 406 | | | | GRANDVIEW | TX | 76050-9804 |
| EMMETT H NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| EMMETT H TANGEMAN | ROUTE 1 | | | | SENECA | KS | 66538-9801 |
| EMMETT H WASS TR EMMETT H WASS REVOCABLE LIVING TRUST UA 3/3/97 | 6518 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| EMMETT J GRIMM CUST JAY E GRIMM U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 14607 W FOX CREEK CT | | | BRIMFEILD | IL | 61517-9529 |
| EMMETT J MONTGOMERY | 3650 DEMOONEY ROAD | | | | COLLEGE PARK | GA | 30349-1140 |
| EMMETT J SATTERLA | PO BOX 630 | | | | WHITMORE LAKE | MI | 48189-0630 |
| EMMETT J SCULLY | 311 TURKEY PT CIR | | | | COLUMBIA | SC | 29223-8140 |
| EMMETT J SCULLY & CATHRINE T SCULLY JT TEN | 311 TURKEY PT CIR | | | | COLUMBIA | SC | 29223-8140 |
| EMMETT J SMITH | 61 BURNING TREE LANE | PENNFIELD | | | PENFIELD | NY | 14526 |
| EMMETT JOHN ROBINSON | 3975 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323-1712 |
| EMMETT JONES | 8320 MCKENIZE PL | | | | LITHONIA | GA | 30058-5290 |
| EMMETT L BARNETT | 1206 W ZARTMAN ROAD | | | | KOKOMO | IN | 46902-3219 |
| EMMETT L BARNETT & KAREN S BARNETT JT TEN | 1206 W ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| EMMETT L BUHLE | 535 GRADYVILLE RD APT A 210 | | | | NEWTOWN SQUARE | PA | 19073-2815 |
| EMMETT L PRICE | 2821 APACHE DR | | | | ANDERSON | IN | 46012-1403 |
| EMMETT L SCHMUCK & NANCY A SCHMUCK JT TEN | 1417 PLEASANT VALLEY RD | | | | FAIRMONT | WV | 26554-9210 |
| EMMETT LAVIN | 1414 SW 158TH | | | | SEATTLE | WA | 98166-2154 |
| EMMETT LYNN JOHNSON CUST JASON BRYAN JOHNSON UGMA TX | 5011 TARNBROOK | | | | HOUSTON | TX | 77084-2362 |
| EMMETT MONROE SPIERS | 1210 TANNERY CIRCLE | | | | MIDLOTHIAN | VA | 23113 |
| EMMETT P MONAHAN JR | 6351 E VALLEY GREEN RD | | | | FLOURTOWN | PA | 19031-1317 |
| EMMETT R MILLER & CAROL B MILLER TR EMMETT R & CAROL B MILLER FAM | REVOCABLE TRUST UA 06/07/91 | 22 CHAPEL DRIVE | | | LAFAYETTE | CA | 94549-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMETT R RHODES | 16595 ROUTE 28 | | | | BROOKVILLE | PA | 15825-4407 |
| EMMETT S ELLIOTT JR & JANET W ELLIOTT JT TEN | 82 CREEK DRIVE | | | | MONRGOMERY | AL | 36117-4100 |
| EMMETT SORRELL | 26 S STATE RD 9 | | | | ANDERSON | IN | 46012-3103 |
| EMMETT SPENCER | 9361 S 6TH ST | | | | KALAMAZOO | MI | 49009-8937 |
| EMMETT TRAVIS ARMSTRONG | 3815 ZIMMERMAN | | | | FLINT | MI | 48532-5085 |
| EMMETT W SCHMIDT | 11795 BOHM RD | | | | BYRON | MI | 48418-9630 |
| EMMETT WILLIAMS | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| EMMETT WILLIAMS JR | 253 RAPID STREET | | | | PONTIAC | MI | 48341-2256 |
| EMMETTE E BURNS JR | 451 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 |
| EMMETTE WARD CORNELIUS | PO BOX 46 DELMAR | | | | TOUGALOO | MS | 39174-0046 |
| EMMIE M ROTERMUND | 1031 LIGHTHOUSE DR | | | | SCHAUMBURG | IL | 60193-3837 |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II | 709 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940-9649 |
| EMMIETT R THRIST | 135 MERCER AVE | | | | BUFFALO | NY | 14214-1811 |
| EMMIT E PRICE & JULIA C PRICE TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | | | FORT MYERS | FL | 33901-5831 |
| EMMIT E PRICE & JULIA C PRICE TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | | | FORT MYERS | FL | 33901-5831 |
| EMMIT E RIDENER | 9885 FOX | | | | ALLEN PARK | MI | 48101-1320 |
| EMMIT J ADCOCK | 32 TATUM CAMP ROAD | | | | PURVIS | MS | 39475-3210 |
| EMMIT T LAUDERDALE | 3829 N CAPITOL | | | | INDIANAPOLIS | IN | 46208-3908 |
| EMMITT B MARTIN | 5555 SERENE DRIVE | | | | BEAUMONT | TX | 77706-3431 |
| EMMITT E GREGORY | 7008 WALROND | | | | KANSAS CITY | MO | 64132-3268 |
| EMMITT J ARMOUR | 5112 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| EMMITT JONES JR | 12419 S ASHLAND AVE | APT 5 | | | CALUMET PARK | IL | 60827-5744 |
| EMMITT MARKS | PO BOX 775 | | | | MARSHA | TX | 75670 |
| EMMITT R SMITH | 413 LYNDA LANE | | | | ARLINGTON | TX | 76010-4354 |
| EMMITT RICHARDSON | 6551 RACQUET CLUB DR 118 | | | | LAUDERHILL | FL | 33319-5095 |
| EMMITT SIMON | 706 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5648 |
| EMMITT W FRY | 61154 ABERDEEN DR | | | | JOSHA TREE | CA | 92252-1204 |
| EMMITTE J PRINCE | 22 TIMBERLAND DR | | | | FORISTELL | MO | 63348-1447 |
| EMMOR L SMITH | 10422 CEDAR DR | | | | FISHERS | IN | 46038-8891 |
| EMMOTT SHARP | 1085 TASMAN AVE #596 | | | | SUNNYVALE | CA | 94089-5695 |
| EMMY B GOETSCH & FREDRICK W GOETSCH TEN COM | PO BOX 142 | | | | INTERLACHEN | FL | 32148-0142 |
| EMMY L DEAN | 123 S HOME RD | | | | MANSFIELD | OH | 44906-2333 |
| EMMY LOU FISHER DE HAVEN | 6470 THORNHILL DR | | | | OAKLAND | CA | 94611-1225 |
| EMO SIMONI | G-9300 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| EMOGENE H MCGHEE | 502 FAIRWAY DRIVE | | | | LA PLACE | LA | 70068-2004 |
| EMOGENE M HOPPER | 4027 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7238 |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE | | | | WILLIAMSBURG | OH | 45176-9722 |
| EMOGENE POSICK | 114 BRANCH AVE | | | | BELLE VERNON | PA | 15012-2308 |
| EMOGENE T BENSON | 9621 SAGE MEADOW CT | | | | DAYTON | OH | 45458-5516 |
| EMOGENE WEISMAN | 864 KNIGHTSBRIDGE DR | | | | AKRON | OH | 44313-4798 |
| EMORY A MALLETTE | 10730 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8745 |
| EMORY A MONTGOMERY | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 |
| EMORY A ROCKAFELLOW | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2505 |
| EMORY A STANTS | RD #1 BOX 299 | | | | SCOTTDALE | PA | 15683-9528 |
| EMORY C SPENCER | 187 WATKINS | | | | JACKSON | GA | 30233-2615 |
| EMORY CHAPEL METHODIST CHURCH | ATTN HOWARD I OHL | 121 HOWES RUN RD | | | SARVER | PA | 16055-9620 |
| EMORY D HAMMONDS | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 |
| EMORY E GRIFFITH | 4754 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461 |
| EMORY E HUTSON | 902 WILLOW OAK ST | | | | DIBOLL | TX | 75941-9773 |
| EMORY E MC GINNIS | 1009 SW 103RD TERRACE | | | | OKLAHOMA CITY | OK | 73139-2976 |
| EMORY EGLER & JOSEPHINE EGLER JT TEN | 916 BURSUM PL | | | | SOCORRO | NM | 87801-4711 |
| EMORY G REED | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| EMORY G WENZEL | G1387 HEATHERCREST | | | | FLINT | MI | 48504 |
| EMORY H KIDWILER | 2559 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425-5426 |
| EMORY HAGERMAN | 404 N CLINTON ST | | | | DEFIANCE | OH | 43512-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMORY M HOVANEC | 5307 GLENMOORE WAY | | | | MEDINA | OH | 44256-6844 |
| EMORY M JOHNSON | 1068 SPARTA DR | | | | CROSSVILLE | TN | 38555-5138 |
| EMORY NESTOR | 912 NORTH SCHEURMANN RD APT B-21 | | | | ESSEXVILLE | MI | 48732 |
| EMORY O LUNDY | 6554 LUNDY DRIVE | | | | KEWADIN | MI | 49648-8925 |
| EMORY P RUMBLE | 8749 WHEELER RD | | | | UBLY | MI | 48475-8790 |
| EMORY P SMITH CUST LINDSEY ANN SMITH UGMA DE | 2835 MCKINLEY AVENUE | | | | CINCINNATI | OH | 45211 |
| EMORY S CARTER & KATHERINE CARTER TEN ENT | 645 PENN AVE | | | | WASHINGTON | PA | 15301-1871 |
| EMORY V FRALEY | 4403 E GALBRAITH | | | | CINCINNATI | OH | 45236-2715 |
| EMORY V MAIDEN JR & MRS MARTHA B MAIDEN JT TEN | 652 ISAACS BRANCH RD | | | | SUGAR GROVE | NC | 28679-9688 |
| EMORY W ADAMS | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3853 |
| EMPETOKLIS L SCLEPARIS & FRANCES SCLEPARIS JT TEN | 3 ELLIOT ST | | | | RANDOLPH | MA | 02368-3109 |
| EMPSEY CUNNINGHAM JR | 23440 WILDWOOD | | | | OAK PARK | MI | 48237-2425 |
| EMRA P KURRE | 704 N HIGH ST | | | | JACKSON | MO | 63755 |
| EMRED STEELE JR | 8200 E JEFFERSON | | | | DETROIT | MI | 48214-3974 |
| EMRICK, JERRY T | 10118 CHEDWORTH DR | | | | CENTERVILLE | OH | 45458-4190 |
| EMRIE D METHVIN | 16416 34TH AVE | | | | CLEARLAKE | CA | 95422-9090 |
| EMRY RAPAPORT CUST MICHAEL RAPAPORT UGMA CA | 5044 W CACTUS RD | # D143 | | | GLENDALE | AZ | 85304-2243 |
| EMSY CUNNINGHAM | 14960 HUBBELL | | | | DETROIT | MI | 48212-2981 |
| EMY LOU THOMPSON | BOX 45 | | | | BELT | MT | 59412-0045 |
| EMY SAKAMOTO | 13612 MC MAINS STREET | | | | GARDEN GROVE | CA | 92844-2728 |
| EMY TOKITSU | 1735-16TH AVE S | LETHBRIDGE AB T1K 0Y9 CANADA | | | | | |
| EMZY BOEHM | 13101 FM 1660 | | | | TAYLOR | TX | 76574-5275 |
| ENA BIEN-AIME | APT 2-B | 711 AMSTERDAM AVE | | | N Y | NY | 10025-6910 |
| ENA BOREA BERGTON | 11 ESTHER ANN WAY | | | | REISTERSTOWN | MD | 21136-5846 |
| ENA D CRANE | 525 BERRYMAN DR | | | | BUFFALO | NY | 14226-4658 |
| ENA HANNA | 27-35 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1941 |
| ENA KAHAN | 1640 E 4TH ST | | | | BROOKLYN | NY | 11230-6905 |
| ENA N ALLEN | 6 SADDLE BRIDGE RD | | | | NEWTOWN | CT | 06470-2417 |
| ENCARNACIOT ARELLANO & SOCORRO ARELLANO JT TEN | 13714 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| ENDIA PHILLANE WARREN | PO BOX 267 | | | | COLFAX | NC | 27235-0267 |
| ENDORA C BACH | 28 OAKWOOD VILLAGE #2 | | | | FLANDERS | NJ | 07836-9029 |
| ENDOWMENT FUND OF THE NORTH TEN MILE CEMETERY ASSOCIATION INC | C/O JUDITH A IAMS | 119 IKES RD | | | AMITY | PA | 15311-1217 |
| ENE J CRONK | 3302 PATIO DRIVE | | | | ERIE | PA | 16506 |
| ENESE L PALERMO | 63 MAXINE RD | | | | BRISTOL | CT | 06010-2354 |
| ENGELBERT HAMBLOCH | HOLZBUTTERGENER STR 2 | 41462 NEUSS GERMANY | | | | | |
| ENGIL R SAULS | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| ENGINEERED COMPONENT SALES INC | 8041 HOSBROOK RD | STE 208 | | | CINCINNATI | OH | 45236-2909 |
| ENGLAND WALLACE | 489 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2416 |
| ENID BENNETT | 4225 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1830 |
| ENID D APSELOFF | 4811 ADAMS ST | | | | HOLLYWOOD | FL | 33021-7612 |
| ENID D TORLUCCI | ATTN R FREEMAN | 1843 JEFFERSON STREET | | | CONCORD | CA | 94521-1329 |
| ENID F GREEN | 159 S 5TH ST | | | | BEECH GROVE | IN | 46107-1926 |
| ENID HAIK | 1807 BELLEVUE AVENUE | | | | NORFOLK | VA | 23509-1105 |
| ENID J FRIE TR ENID J FRIE LIVING TRUST UA 12/21/00 | 204 5TH STREET | | | | BRODHEAD | WI | 53520-1146 |
| ENID K GERLING | 60 E 8TH ST | APT 27J | | | NEW YORK | NY | 10003-6527 |
| ENID M HOLMES TR ENID M HOLMES 2006 REVOCABLE TRUST UA 05/03/06 | 54 OLD MOUNTAIN ROAD | | | | MOULTONBORO | NH | 03254-3508 |
| ENID MAE FELDMAN | 3427 LANDSDOWNE | | | | MONTGOMERY | AL | 36111-2114 |
| ENID MARLENE CLINE | 4257 HEATH RD | | | | SOUTH BRANCH | MI | 48761 |
| ENID MARY HANEL | 21 HASLEMERE AVE | BRAMPTON ON L6W 2X3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENID S MORIN RODRIGUEZ & ANDREA MORIN JT TEN | PO BOX 67169 | | | | CHESTNUT HILL | MA | 02467 |
| ENID S TOPE | 1327 DEERFIELD DR | | | | ALLENTOWN | PA | 18104-2034 |
| ENID S WOOLSEY | 1022 AUDUBON DRIVE | | | | PEKIN | IL | 61554-6106 |
| ENID SCHWARTZ CUST WALLACE SCHWARTZ U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | HAINES CORNERS | | | MOUNT KISCO | NY | 10549 |
| ENID SUSAN STERN | CO ENID FORSTER | 55 NORTH BROADWAY | UNIT 1-19 | | WHITE PLAINS | NY | 10601 |
| ENID WINIKOFF | 19600 PLANTERS POINT DR | | | | BOCA RATON | FL | 33434-5167 |
| ENNIO J JACOMINE & CAROLE JACOMINE JT TEN | 56 TANAGER RD | | | | MAHOPAC | NY | 10541-2356 |
| ENNIO MARCHIONDA | 7007 CLINGAN RD | UNIT 53 | | | POLAND | OH | 44514-2483 |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON N5X 1K5 CANADA | | | | | |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON N5X 1K5 CANADA | | | | | |
| ENNIO ZOPPOLI | 2835 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| ENNIS A FRUHAUF | PO BOX 22043 | | | | SANTA BARBARA | CA | 93121-2043 |
| ENNIS BENNETT | 379 COUNTY RD 1845 | | | | ARAB | AL | 35016-2440 |
| ENNIS E RUFUS | 139 N JAMESON AVE | APT 103 | | | LIMA | OH | 45805-2748 |
| ENNIS MCGINLEY | 2357 MIDVALE AVE | | | | LOS ANGELES | CA | 90064-2103 |
| ENNIS O COWSER | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458-0101 |
| ENO FORRESTER | 5811 GRABURNS FORD DR | | | | CHARLOTTE | NC | 28269-7122 |
| ENOCENCIO G GONZALES | 6726 N WEBSTER RD | | | | FLINT | MI | 48505-2459 |
| ENOCH BARKER | 925 MIDWAY ST | | | | MIDDLETOWN | OH | 45042-2524 |
| ENOCH C GREEN | 1249 VINEWOOD | | | | PONTIAC | MI | 48326-1648 |
| ENOCH EVERSOLE | 60 FIELDS LANE | | | | BUSY | KY | 41723-8849 |
| ENOCH GORDIS | 5 FARM HAVEN COURT | | | | ROCKVILLE | MD | 20852-4231 |
| ENOCH H KAISER JR | PO BOX 226 | | | | BERTRAND | MO | 63823-0226 |
| ENOCH JOHNSON | 3106 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| ENOCH OLIVER | 94 STANELLE RD | | | | RUSSELL SPGS | KY | 42642-8938 |
| ENOCH P CARLTON | 2 FALCON CR | | | | SOUTHWICK | MA | 01077-9346 |
| ENOCH PORTER | 1109 N PENNSYLVANIA | | | | LANSING | MI | 48906-5327 |
| ENOCH W COLLINS | 3832 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228-1090 |
| ENOLA BYRD & JEANNE Y BYRD JT TEN | 2822 HANDY DR NW | | | | ATLANTA | GA | 30318-7237 |
| ENOLA E MANIFOLD TR ENOLA E MAINFOLD TRUST UA 01/22/97 | 2230 WEST ROWLAND AVENUE | | | | SANTA ANA | CA | 92704-6033 |
| ENOLA L WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 |
| ENOS M MACY | 27 E POPLAR ST | BOX 121 | | | PHILLIPSBURG | OH | 45354-0121 |
| ENOS M MACY | 27 EAST POPLAR ST BOX 121 | | | | PHILLIPSBURG | OH | 45354-0121 |
| ENRICA TROPIN | 37 OAK DR | | | | MONROE | NY | 10950-1032 |
| ENRICO ALIBERTE & MRS CONCETTA ALIBERTE JT TEN | 3 GOODWIN AVE | | | | MALDEN | MA | 02148-1519 |
| ENRICO ANTONUCCI | 6 HIGH MEADOW RD | | | | NORTH HAVEN | CT | 06473-2006 |
| ENRICO CHIARILLO JR | 87 KNOLLWOOD RD | | | | FARMINGTON | CT | 06032-1032 |
| ENRICO DE CICCO | 1076 LIVINGSTON RD | | | | ELIZAVILLE | NY | 12523-1026 |
| ENRICO DIMARO | 214 WEST ST | | | | MALDEN | MA | 02148-6526 |
| ENRICO REMIGE | 510 6TH ST | | | | IRWIN | PA | 15642-3602 |
| ENRICO VOLPINI | 10820 FACTORY RD | | | | GLEN ARM | MD | 21057-9220 |
| ENRIQUE A ROSAL | MANZANARES 2080 13-D | 1429 CAPITAL FEDERAL ARGENTINA | | | | | |
| ENRIQUE ANDRADE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225 |
| ENRIQUE ARAIZA | C/O ELSIE ARAIZA | 1928 S MILLER ST | | | CHICAGO | IL | 60608-3324 |
| ENRIQUE ARTAGAVEYTIA | PINEYRO | ISABELINO BOSCH 2585 | MONTEVIDEO 11600 URUGUAY | | | | |
| ENRIQUE AVILA | 13731 GERSHAN PL | | | | SANTA ANA | CA | 92705-2633 |
| ENRIQUE B ESPARZA | 11614 KINTBURY | | | | SAN ANTONIO | TX | 78253-5993 |
| ENRIQUE DABDOUB GOMEX | DANUBIO NO 51 | COL CUAUHTEMOC | MEXICO CITY 5 MEXICO MEXICO | | | | |
| ENRIQUE DRIESSEN | BOGOTA #654 COL LINDAVISTA | 7300 MEXICO | | | | | |
| ENRIQUE E RODRIGUEZ | 1135 CRETE STREET | | | | NEW ORLEANS | LA | 70119-3308 |
| ENRIQUE ESTREMERA | 4580 W 190TH ST | | | | CLEVELAND | OH | 44135-1715 |
| ENRIQUE EUGENIO RANGEL BELDEN | VILLA PORTIO 116 | VILLAS DE SAN PATRICIO MEXICO | | | | | |
| ENRIQUE FULGENCIO | 5126 TREE TOP ST | | | | SAN ANTONIO | TX | 78250-4748 |
| ENRIQUE G CONSTENLA | 1904 WEST STREET | | | | UNION CITY | NJ | 07087-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENRIQUE G MARTINEZ | 8506 ARIZONA TRAIL | | | | WILLOW SPGS | IL | 60480-1074 |
| ENRIQUE G MENCHACA | 15424 TOBARRA RD | | | | FONTANA | CA | 92337-9016 |
| ENRIQUE GUZMAN | 159 DEPEISTER ST | APT 3 | | | NORTH TERRYTOWN | NY | 10591-2442 |
| ENRIQUE J DRIESSEN YZERMAN | BOGOTA #654 COL LINDAVISTA | MEXICO CITY MEXICO MEXICO | | | | | |
| ENRIQUE J VELASQUEZ | 4424 CASPER | | | | DETROIT | MI | 48210-2733 |
| ENRIQUE LARRUCEA & MRS TEODORA A LARRUCEA JT TEN | 57-091 LALO KUILIMA PL | APT 53 | | | KAHUKU | HI | 96731-2129 |
| ENRIQUE LUIS LABADIE CUST MARC-LOUIS LABADIE UTMA AZ | 5140 E CALLE DOS CABEZAS | | | | TUCSON | AZ | 85718-7009 |
| ENRIQUE MENDOZA | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 |
| ENRIQUE NOVO | 200 HARVARD ROAD | | | | LINDEN | NJ | 07036-3805 |
| ENRIQUE O REYES | 413 BONNIE VIEW | | | | MOORPARK | CA | 93021-1203 |
| ENRIQUE ORTIZ | 12934 GOLETA STREET | | | | PACOIMA | CA | 91331-3244 |
| ENRIQUE P ALVAREZ | 834 OAKCREST LN | # 9B | | | JENISON | MI | 49428-8354 |
| ENRIQUE PENABAD & DOLORES PENABAD JT TEN | 2655 COLLINS AVE APT 2106 | | | | MIAMI BEACH | FL | 33140-4725 |
| ENRIQUE PEREZ | 57 CHAPARRAL RD | | | | OAK VIEW | CA | 93022-9302 |
| ENRIQUE PEREZ GARCIA | APARTADO 107 BIS | MEXICO 1 DF MEXICO | | | | | |
| ENRIQUE VICENTENO | 6137 W 64TH PL | APT 202 | | | CHICAGO | IL | 60638-5331 |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN | | | | LANSING | MI | 48917-9780 |
| ENTRIP L SYVERSON & SHARON C SYVERSON TR ENTRIP L SYVERSON TRUST UA 09/04/01 | | 20037 HOYA COURT | | | LAKEVILLE | MN | 55044-6829 |
| ENZO CASTELLI CUST ROBERT J CASTELLI U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1850 1/2 N 2959TH RD | | | OTTAWA | IL | 61350-9775 |
| ENZO CIARDI | 449 PELLETT RD | | | | WEBSTER | NY | 14580-1525 |
| ENZO FAVA | GM DE MEXICO | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| ENZO RASTELLI & MARY JANE RASTELLI JT TEN | 8440 AKRON RD | | | | LOCKPORT | NY | 14094-9345 |
| ENZOR GREEN | 93 LONG LANE | | | | BRISTOL | CT | 06010-2661 |
| EOLA WILLIAMS | 15016 WINTHROP | | | | DETROIT | MI | 48227-2319 |
| EOLINE R SOCIA & JACQUELINE R METCALFE JT TEN | 1555 PINE CREST DR | | | | CARO | MI | 48723-9316 |
| EOLINE R SOCIA & JANET LEE HUNT JT TEN | 1555 PINE CREST DR | | | | CARO | MI | 48723-9316 |
| EPATIA A CORCODILOS | 303 SUMMIT ST | | | | HIGHTSTOWN | NJ | 08520-4301 |
| EPHRAIM J HOBBS III | 412 SONDLEY WOODS PL | | | | ASHEVILLE | NC | 28805-1155 |
| EPHRAIM S KOBAY & DIANE G KOBAY TR KOBAY TRUST UA 01/17/96 | 5778 CRYSTAL SHORES DR #406 | | | | BOYNTON BEACH | FL | 33437-7222 |
| EPHREM E AZZOPARDI | 36781 LADYWOOD | | | | LIVONIA | MI | 48154-1703 |
| EPHRIAM LYLE | 1811 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| EPIFANIO C RIOS | 10434 KESTER AVE | | | | MISSION HILLS | CA | 91345-2119 |
| EPIFANIO CRESPO | 401 CANDLEWICK CIRCLE EAST | | | | LEHIGH ACRES | FL | 33936-7706 |
| EPIFANIO H FLORES | 3157 WARREN DRIVE | | | | WATERFORD | MI | 48329-3544 |
| EPIFANIO TORREZ | 10563 TAMARACK AVE | | | | PACOIMA | CA | 91331-3044 |
| EPIGMENIO GONZALES | 6606 BLOSSMAN ROAD | | | | TOLEDO | OH | 43617-1016 |
| EPIMEGNIO PORTALATIN | 1770 BRUCKNER BLVD 2C | | | | BRONX | NY | 10473-3771 |
| EPIMENIO SOSA | 151 W TENNYSON | | | | PONTIAC | MI | 48340-2673 |
| EPIPHANY CHURCH | 1018 CENTRE AVE | | | | PITTSBURGH | PA | 15219-3502 |
| EPISCOPAL COMMUNITY SERVICES | PO BOX 126 | | | | BATON ROUGE | LA | 70821-0126 |
| EPPIE BEGLEITER CUST SHAEN W BEGLEITER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 1298 | | | NEW YORK | NY | 10023-1298 |
| EQUITABLE TR FBO BARBARA TEENIER | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| EQUITABLE TR FBO SHEARON Y NEWLAND | 6213 W BLACKHAWK DR | | | | GLENDALE | AZ | 85308-6795 |
| EQUITABLE TR FBO W J VERNON | 2120 GLENCREST DR | | | | FORT WORTH | TX | 76119-4516 |
| EQUITABLE TTEE NANCY B COLEMAN UNDER IRA PLAN DTD 08-30-94 | 170 KELSEY AVE | | | | WEST HAVEN | CT | 06516-5230 |
| ERA CONLEY | 5805 DEERVIEW LN | | | | MEDINA | OH | 44256-8030 |
| ERA ELAINE DARDEN | 3287 STONEWALL DRIVE | | | | KENNESAW | GA | 30152-2527 |
| ERA G SMITH | 1798 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-3657 |
| ERA M DOERGELOH | PO BOX 33495 | | | | INDIANAPOLIS | IN | 46203-0495 |
| ERA M SHELEPETS & JOHN SHELEPETS JT TEN | R 44 N MANNING ST | | | | MCADOO | PA | 18237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERA MAE BANKS | 6 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| ERADIO GARZA JR | 26551 N PARKER RD | | | | LA FERIA | TX | 78559-6024 |
| ERAINIA L WILLIAMS EX EST GILBERTA IRENE LUTMAN | 2916 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6361 |
| ERALDO MATTEI & LEONA G MATTEI JT TEN | 2540 W 40TH ST | JT TEN | | | LORAIN | OH | 44053-2318 |
| ERASMO HERNANDEZ | 1517 INDIANA | | | | LANSING | MI | 48906-4610 |
| ERASMO S CHAPA | 403 SYCAMORE LANE | | | | LAREDO | TX | 78041-3657 |
| ERBIN P CELESTIN | 1203 61TH AVE | | | | OAKLAND | CA | 94621-3915 |
| ERCEL G KERNER | 7129 INVERNESS DR | | | | FT WAYNE | IN | 46804-1479 |
| ERCELL HAMPTON | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431-8930 |
| ERCELL M BRASKETT | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 |
| ERCIE E WILLIAMS | 2096 N STATE ROAD 75 | | | | THORNTOWN | IN | 46071-9234 |
| ERCLE BENTLEY | 11750 BRIDGEWATER DR | | | | PICKERINGTON | OH | 43147 |
| ERCOLE F SCOLA | 23 CARTER RD | | | | WORCESTER | MA | 01609-1037 |
| ERCOLE MARZIANI | 332 E KLINE ST | | | | GIRARD | OH | 44420-2624 |
| ERDENE K WEYMOUTH | 19 NORTH MAIN ST | | | | MORRILL | ME | 04952-5000 |
| EREIDA ORTIZ | PO BOX 210553 | | | | AUBURN HILLS | MI | 48321-0553 |
| ERENERO VALDEZ | 252 N FLORENCE ST | | | | BURBANK | CA | 91505-3618 |
| ERHARD BOHN | 2808 CLEMENCEAU | WINDSOR ON N8T 2P8 CANADA | | | | | |
| ERHARD D YAEGER | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303-1832 |
| ERHARD K GREULACH | MELIBOKUSWEG 16 | RUESSELSHEIM | GERMANYD- GERMANY | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC V4A 9V4 CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC V4A 9V4 CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC V4A 9V4 CANADA | | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC V4A 9V4 CANADA | | | | | |
| ERHARD PAULAT | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA AUSTRALIA | | | | |
| ERHARD SCHUBERT | ZUM MANNTAL 12 | D-67728 MUNCHWEILER GERMANY | | | | | |
| ERHARD W VOSS | OPEL POWERTRAIN | IPC 81-09 POSTFACH | RUESSELSHEIM GERM GERMANY | | | | |
| ERHARD WILHELM VOSS | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| ERHARDT BALLSCHMIDT | 9638 S STATE RD 19 | | | | AMBOY | IN | 46911-9427 |
| ERHARDT IMHOFF & MARIA IMHOFF JT TEN | 1386 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4867 |
| ERIAS A HARE JR | 11501 SANFORD ST | | | | DETROIT | MI | 48205-3795 |
| ERIC A ALLISON | 1805 LONG PRAIRIE RD | | | | ALLEN | TX | 75002-1544 |
| ERIC A BARRON | 4183 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9613 |
| ERIC A BURTNER | 9318 KNIGHTWOOD LN | | | | CHESTERFIELD | VA | 23832-9272 |
| ERIC A DICCIANNI | 113 BAILEY DRIVE | | | | NORTH WALES | PA | 19454 |
| ERIC A ELIAS | 5411 HAWKEYE TRL | | | | MACHESNEY PK | IL | 61115-8322 |
| ERIC A ENGBLOM | 3415 BENJAMIN AVE | APT 202 | | | ROYAL OAK | MI | 48073-2238 |
| ERIC A ENGELHARD | 2007 HARLEY AVE | | | | SARASOTA | FL | 34235 |
| ERIC A GONZALES | 250 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| ERIC A GREENE | 7941 LOLA CIR | | | | NAVARRE | FL | 32566 |
| ERIC A HOLBUS | 5738 SANDY LANE | | | | RACINE | WI | 53406-2227 |
| ERIC A LUNDBERG | 17620 ROGER DR | | | | GERMANTOWN | MD | 20874-2214 |
| ERIC A MILLER | 110 BLUEBIRD RD | | | | FORT EDWARD | NY | 12828 |
| ERIC A NESRSTA | 1201 TALL PINES DR | | | | FRIENDSWOOD | TX | 77546-4623 |
| ERIC A NOHR & MARK J NOHR JT TEN | N19121 PEACOCK RD | | | | ETTRICK | WI | 54627-9008 |
| ERIC A PINTO | 1712 N 75TH CT | | | | ELMWOOD PARK | IL | 60707 |
| ERIC A QUEEN | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| ERIC A QUEEN & KARA N QUEEN JT TEN | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| ERIC A VISGER | 1816 FOSTER AVENUE | | | | JANESVILLE | WI | 53545-0878 |
| ERIC A WEITH | 802 BRITTANY | | | | BOWLING GREEN | OH | 43402-1511 |
| ERIC A WHITE & ANGUS WHITE JT TEN | 2920 ACORN RD | | | | BLOOMFIELD | MI | 48302-1004 |
| ERIC A WOOD & CATHERINE M WOOD JT TEN | 16 OAKMONT COURT | | | | SIMPSONVILLE | SC | 29681 |
| ERIC ALAN NAGDEMAN & JUDITH MILLUS JT TEN | 1137 WILLOWOOD ROAD | | | | KNOXVILLE | TN | 37922 |
| ERIC ALAN ROGERS | 1154 RIVERWAY CT | | | | PEWAUKEE | WI | 53072-2575 |
| ERIC ALBERT WILTFANG TR ERIC WILTFANG REVOCABLE TRUST UA 10/22/03 | 1157 CHERYLAWN | | | | PONTIAC | MI | 48340-1705 |
| ERIC ALLEN | 1724 H ST | | | | WALL TWP | NJ | 07719-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC ANDERSON | 2883 WILSON AVE | | | | BELLMORE | NY | 11710-3446 |
| ERIC ANDERSON GLOHR | 139 RICHARD AVE | | | | LANSING | MI | 48917-3433 |
| ERIC ARTHUR ROY | 3445 RIVERSIDE DR EAST | APT 704 | WINDSOR ON N8Y 1A9 CANADA | | | | |
| ERIC ARVID MATTSON | 5700 11TH AVE SW | | | | ROCHESTER | MN | 55902-1805 |
| ERIC ATCHLEY DOERINGER | 736 PARK PL | APT 4L | | | BROOKLYN | NY | 11216-3990 |
| ERIC B ANDERSON | 30 WILD WIND RD | | | | MONTGOMERY CITY | MO | 63361-4614 |
| ERIC B BECK | 40 CAMPUS LN | | | | JANESVILLE | WI | 53545 |
| ERIC B GREENBERG | 103 SURREY ROAD | | | | ELKINS PARK | PA | 19027-2931 |
| ERIC B HOPF | 724 W BAFFIN DR | | | | VENICE | FL | 34293-5689 |
| ERIC B JOHNSON | 112 JOHNSON HOUGH RD NW | | | | HADDOCK | GA | 31033-2009 |
| ERIC B JORGENSEN | 989 OLD GREEN BAY RD | | | | WINNETKA | IL | 60093-1729 |
| ERIC B LEAR | 513 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| ERIC B PIPER | 207 S WASHINGTON STREET | | | | SNOW HILL | MD | 21863-1232 |
| ERIC B SHEN | 3614 LOUVRE LN | | | | HOUSTON | TX | 77082-6690 |
| ERIC B SLACK | 1976 HAWTHORNE RD | | | | GROSSE POINTE WOOD | MI | 48236-1432 |
| ERIC BERMAN | 132 SOUTH MARKET STREET | | | | MOUNT JOY | PA | 17552-3108 |
| ERIC BESSELS CUST DANIEL CHARLES BESSELS UGMA NY | 1408 CAMPING RD | | | | GILBERT | SC | 29054-9586 |
| ERIC BESSELS CUST ERIC SAMUEL BESSELS UGMA NY | 1408 CAMPING RD | | | | GILBERT | SC | 29054-9586 |
| ERIC BILLES CUST ELAINE N BILLES U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7206 CREEKS BEND DR | | | WEST BLOOMFIELD | MI | 48322-3524 |
| ERIC BIRCHBAUER & DONNA BIRCHBAUER JT TEN | 1221 S 95 ST | | | | WEST ALLIS | WI | 53214-2727 |
| ERIC BRADV LYNN | 4117 IROQUOIS | | | | MADISON | WI | 53711-3743 |
| ERIC BRYSON | PO BOX 27919 | | | | OMAHA | NE | 68127 |
| ERIC BUESING | 14 W 69TH ST | APT 6 | | | NEW YORK | NY | 10023-5248 |
| ERIC BURCH CUST ALEXANDER BURCH UTMA VA | 80 FOXFIRE ROAD | | | | WIRTZ | VA | 24184-3511 |
| ERIC BURCH CUST SARAH BURCH UTMA VA | 80 FOXFIRE ROAD | | | | WIRTZ | VA | 24184-3511 |
| ERIC C EBERLE | 742 FOX RUN DR | | | | GENEVA | IL | 60134-2866 |
| ERIC C GAZICA | 2700 HAMILTON AVE | | | | GLENSHAW | PA | 15116-1545 |
| ERIC C GORRIE | 1405 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| ERIC C HILL | 123 WEST AVENIDA SANTIAGO | | | | SAN CLEMENTE | CA | 92672-4228 |
| ERIC C HINES | 18061 STRATHMOOR | | | | DETROIT | MI | 48235-2728 |
| ERIC C LAMBART | PO BOX 52 2817 | | | | MIAMI | FL | 33152-2817 |
| ERIC C LANGE | 2542 GRAPPA PL | | | | PLEASANTON | CA | 94566-6476 |
| ERIC C NOEL | 15155 SALEM CT | | | | REDFORD | MI | 48239-3441 |
| ERIC C OLSEN | 1160 LEWISON DR | | | | TOMS RIVER | NJ | 08753-3021 |
| ERIC C POWELL | 3831 WESTWICK WAY NW | | | | KENNESAW | GA | 30152-3196 |
| ERIC C SENARD | 425 S WHITMORE RD | | | | HASTINGS | MI | 49058-9794 |
| ERIC C SKAAR | 216 PEA RIDGE RD | | | | CENTRAL | SC | 29630-9514 |
| ERIC C TIMMERMAN | PO BOX 4906 | | | | NEW YORK | NY | 10163-4906 |
| ERIC C WHALEN | 706 SPINNAKER ST | | | | MIDDLETOWN | DE | 19709-8975 |
| ERIC CAIN JR | 707 WALNUT STREET | | | | HOUSTON | TX | 77002 |
| ERIC CAMBROOK | THE LODGE LEASOWE CASTLE | LEASOWD ROAD GREAT BRITAIN | | | | | |
| ERIC CHOWN | 48 REACH RD | | | | HARPSWELL | ME | 04079-2246 |
| ERIC CHRISTIAN HESS | 10 CARLTON RD | | | | FLANDERS | NJ | 07836-4406 |
| ERIC COOKE WOGLOM | 430 NORTH STREET | | | | HARRISON | NY | 10528-1118 |
| ERIC COOKE WOGLOM & JAN WOGLOM JT TEN | 430 NORTH STREET | | | | HARRISON | NY | 10528-1118 |
| ERIC CORDELL BUCY | 9605 ROSELAND ST | | | | LIVONIA | MI | 48150-2737 |
| ERIC COWAN CUST LAUREN DANIELLE COWAN UTMA PA | 369 BASSWOOD CIR | | | | FSTRVL TRVOSE | PA | 19053-7223 |
| ERIC CYPRUS | 16 TOWNSEND LN | | | | BREWSTER | NY | 10509 |
| ERIC D BAROFSKY | 15090 PEPPER CREEK RD | | | | HARVEST | AL | 35749 |
| ERIC D BROOKS | 313 BELL AVE | | | | NEW CASTLE | PA | 16101-2027 |
| ERIC D CABIE & MICHAEL CABIE JT TEN | 124 SUMMER LANE | | | | NORTH HAVEN | CT | 06473 |
| ERIC D EDELMAN | 97 BEAVER RUN RD | | | | LAFAYETTE | NJ | 07848-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC D HUTCHISON | 3313 LORAL DRIVE | | | | ANDERSON | IN | 46015 |
| ERIC D MARTIN | 6433 ROCK FOREST DR | APT 312 | | | BETHESDA | MD | 20817-7884 |
| ERIC D PRIEVER | 11118 CLIFTON BLVD | | | | CLEVELAND | OH | 44102-1462 |
| ERIC D RICE & MRS PAULINE B RICE JT TEN | 1601 E US HIGHWAY 98 | | | | CALEXICO | CA | 92231-9502 |
| ERIC D ROSENBERG | 227 CHANTICLEER | | | | CHERRY HILL | NJ | 08003 |
| ERIC D SCOTT | 213-55 COLLINSGROVE ROAD | WESTHILL ON M1E 4Z2 CANADA | | | | | |
| ERIC D SMITH | 948 CREEK DR | | | | ANNAPOLIS | MD | 21403-2310 |
| ERIC D STENSON | 25745 LINCOLN ST | | | | NOVI | MI | 48375-2037 |
| ERIC D TAFT | 8220 CLEBURNE CT | | | | FT SMITH | AR | 72903-4362 |
| ERIC D WARD | 9455 PECK RD | | | | GREENVILLE | MI | 48838-9534 |
| ERIC DAVID LOMBARDI | 2001 MCALLISTER ST | APT 115 | | | SAN FRANCISCO | CA | 94118-4442 |
| ERIC DAVID NORTH | 2701 WOODMERE DR | | | | PANAMA CITY | FL | 32405-4377 |
| ERIC DEBORD CUST WILLIAM SAIL DEBORD UTMA IL | 4N799 HONEY HILL CIR | | | | WAYNE | IL | 60184-2235 |
| ERIC DELL WESTERGREN EX UW MELINDA JANE WESTERGREN | 169 PORTSMOUTH ST APT 146 | | | | CONCORD | NH | 03301-5842 |
| ERIC DEUBLE CUST KARL DEUBLE UTMA NY | 3929 PAWNEE DR | | | | LIVERPOOL | NY | 13090 |
| ERIC DONALD FREUDIGMAN | 1519 GROTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1846 |
| ERIC DONALD GOESCH | 1348 MARIGOLD ST NE | | | | KEIZER | OR | 97303-3553 |
| ERIC E ABRAHAMSON | 63 WOODFIELD RD | | | | BRISTOL | CT | 06010-2655 |
| ERIC E COOPER | C/O ROBERT R COOPER | 1216 E ATLANTIC BLVD #6 | | | POMPANO BEACH | FL | 33060 |
| ERIC E DANKEWICZ | 884 WILLYS DRIVE | | | | ARNOLD | MD | 21012-1439 |
| ERIC E DARLING | 23 NEWMAN | | | | WILLIAMSTON | MI | 48895-9454 |
| ERIC E DOLATA | 295 LIBERTY GROVE ROAD | | | | PORT DEPOSIT | MD | 21904-1003 |
| ERIC E HABERSTROH & MRS VIRGINIA HABERSTROH JT TEN | 21 ELKTON COURT | | | | TOMS RIVER | NJ | 08757-6010 |
| ERIC E HARTMAN | 112 JOHN ALLEN DR | | | | SEWANEE | TN | 37375 |
| ERIC E LUNDBERG | PROMISE LAND RD | | | | OLEAN | NY | 14760 |
| ERIC E MERLO | 1050 BRISTOL AVE | | | | STOCKTON | CA | 95204-3006 |
| ERIC E NIELSEN & CHRISTINE R NIELSEN JT TEN | 1876 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1253 |
| ERIC E ULMER & ELLEN M ULMER TR ELLEN M ULMER LIVING TRUST UA 12/31/93 | 1083 N COLLIER BLVD #306 | | | | MARCO ISLAND | FL | 34145-2539 |
| ERIC EDWARD MOILANEN & HEIDI SUE MOILANEN JT TEN | 8357 VAN AKIN BOX 254 | | | | IDA | MI | 48140-0254 |
| ERIC ELTON | 1419 SHALLCROSS AVE | | | | ORLANDO | FL | 32828-6841 |
| ERIC F CHEUNG | 3313 S MAY ST | | | | CHICAGO | IL | 60608-6413 |
| ERIC F COLBY | 1586 COUNTRY RD 1095 | | | | ASHLAND | OH | 44805-9592 |
| ERIC F CONN & BONNIE P PERKINS JT TEN | 7440 JACKSON PARK DR | | | | BLOOMFIELD | MI | 48301 |
| ERIC F EBERT | 715 SHAMAN ST | | | | HAYSVILLE | KS | 67060-2600 |
| ERIC F FUEGEL SR | 706 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603-6023 |
| ERIC F HOFFMANN TR UA 04/27/94 ERIC F HOFFMANN FAMILY TRUST | 166-12 69TH AVE | | | | FRESH MEADOWS | NY | 11365-3246 |
| ERIC F J LUTZ | PO BOX 1004 | | | | CHARLESTOWN | NH | 03603-1004 |
| ERIC F KNISLEY & DONNA J KNISLEY JT TEN | 2850 WINDMILL RANCH RD | | | | WESTON | FL | 33331-3039 |
| ERIC F ROLOFF | 400 S RICE ST | UNIT 2 | | | WHITEWATER | WI | 53190-2168 |
| ERIC F SMITH | 7 BARNWOOD CT | | | | FLORENCE | KY | 41042-9110 |
| ERIC F VITELLI | 94 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7610 |
| ERIC F WEBBER | 6525 W 83RD PL | | | | BURBANK | IL | 60459-2430 |
| ERIC FRIED | 6502 HEATHER BROOK CT | | | | MC LEAN | VA | 22101-1607 |
| ERIC G BENGEYFIELD | 1607 COLDWELL CORNERS RD | | | | TOWNSEND | DE | 19734-9259 |
| ERIC G BERRY | 11 PACIFIC BLVD | BEAUMARIS | MELBOURNE 3193 AUSTRALIA | | | | |
| ERIC G BLACKMORE | 863 YELL ROAD | | | | LEWISBURG | TN | 37091-4134 |
| ERIC G GULLICKSON | 1238 WEFEL STREET | | | | FORT WAYNE | IN | 46808-3451 |
| ERIC G KAZANIS CUST LUCAS E KAZANIS UTMA LA | 4820 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006-1243 |
| ERIC G KAZANIS CUST STEPHANIE E KAZANIS A UTMA LA | 4820 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC G LIEBERT | 51 VILLAGE HILL RD 206 | | | | NORTHAMPTON | MA | 01060-3620 |
| ERIC G MYERS | 1328 LE ANNE MARIE CIR | | | | COLUMBUS | OH | 43235-7594 |
| ERIC G ROHN | 27538 PASEO VERANO | | | | SAN JUAN CAPO | CA | 92675-5314 |
| ERIC GEORGE MARCUS | 3476 RIVA CT | | | | BEAVERCREEK | OH | 45430-1700 |
| ERIC GIDSEG | 68 DUBOIS ROAD | | | | NEW PALTZ | NY | 12561-3820 |
| ERIC GIVEN CUST MARC A GIVEN UGMA MD | 7124 BURKITTSVILLE RD | | | | MIDDLETOWN | MD | 21769-6918 |
| ERIC GOEBEL U/GDNSHP OF VIOLET L GOEBEL | 639 24TH AVE | | | | SAN FRANCISCO | CA | 94121-2910 |
| ERIC GOLDLUST | 7 LYNFORD COURT | | | | CHERRY HILL | NJ | 08003-1993 |
| ERIC GOLDSTEIN & ROBIN LIPTON JT TEN | 8 ORAN PLACE | | | | MORGANVILLE | NJ | 07751-2003 |
| ERIC GORDON DRIVER | 556 STAGE RD | | | | CUMMINGTON | MA | 01026-9648 |
| ERIC GOTTESMAN | APT 3C | 97-37 63RD | | | REGO PARK | NY | 11374-1628 |
| ERIC GRANTZ | 2521 SCOTT ST | | | | SAN FRANCISCO | CA | 94115-1137 |
| ERIC GROSKIND | 6162 E CALLE ALTA VIS | | | | TUCSON | AZ | 85715-3101 |
| ERIC H BURGHARDT & SHIRLEY A BURGHARDT JT TEN | 5244 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| ERIC H CLARKE & E ESTHER CLARKE TR UA 03/01/91 CLARKE FAMILY TRUST | 1921 EL REY ROAD | | | | SAN PEDRO | CA | 90732-3321 |
| ERIC H CLAUSON | 2300 PLYMOUTH LANE | | | | CUYAHOGA FALLS | OH | 44221-3643 |
| ERIC H ENG & JIM W ENG JT TEN | 87 SYCAMORE AVE | | | | LIVINGSTON | NJ | 07039-4722 |
| ERIC H GASSENFEIT | 1266 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1106 |
| ERIC H KAYNE | 52 ACKLEY AVENUE | | | | MALVERNE | NY | 11565-1902 |
| ERIC H MCKAY & RITA MCKAY JT TEN | 3 DAWN WAY | | | | TOMS RIVER | NJ | 08757-6536 |
| ERIC H MOELLER | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070-6321 |
| ERIC H NELSON & MRS CAROL ADATTO NELSON JT TEN | 1736 MARSHAL | | | | HOUSTON | TX | 77098 |
| ERIC H SCHAEFER | 883 HOAGERBURGH RD | | | | WALLKILL | NY | 12589-3414 |
| ERIC H STANFORD | 20500 BLOOM | | | | DETROIT | MI | 48234-2411 |
| ERIC H ULIN & SUSAN B ULIN JT TEN | 541 E LIBERTY | | | | MILFORD | MI | 48381-2054 |
| ERIC HANCOCK | 337 FORREST AVE | | | | NORFOLK | VA | 23505 |
| ERIC HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLAND | CA | 95677-2355 |
| ERIC HILL | PO BOX 22182 | | | | BALTIMORE | MD | 21203-4182 |
| ERIC HOBBS | 3051 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211-3424 |
| ERIC HOFMEISTER EPSTEIN | 22505 KENSINGTON ROAD | | | | NORWALK | WI | 54648-7080 |
| ERIC HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| ERIC HUTTON | 6612 FLEETWOOD DR | | | | NASHVILLE | TN | 37209-4215 |
| ERIC J BEACH | 110 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143-1019 |
| ERIC J BERGSTROM | 100 JEFFERSON ST | | | | BRAINTREE | MA | 02184-7408 |
| ERIC J BROWN | 3965 ISLA CIUDAD CT | | | | NAPLES | FL | 34109-0332 |
| ERIC J BUNTY | 4250 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| ERIC J COLLINS & ANN D COLLINS JT TEN | 1640 WEST RIDGE ST | | | | WYTHEVILLE | VA | 24382-1527 |
| ERIC J COOPER | 5249 PHEASANT RUN DR | APT 1 | | | SAGINAW | MI | 48638-6352 |
| ERIC J CUNNINGHAM | 1758 MUSTANG TRL | | | | FRISCO | TX | 75034-1469 |
| ERIC J DANIELS | 11360 AUBURN | | | | DETROIT | MI | 48228-1303 |
| ERIC J EICHNER | 2513 E RIVERSIDE DR | | | | EVANSVILLE | IN | 47714-4415 |
| ERIC J FICKBOHM | 5667 NORTH RD | | | | OWASCO | NY | 13021-9100 |
| ERIC J FISHER | 10211 EATON STREET | | | | WESTMINSTER | CO | 80020 |
| ERIC J FITZGERALD | 4087 HIDDEN VIEW CIR | | | | FORT WORTH | TX | 76109-4626 |
| ERIC J GLOGOWSKI | 40 HERITAGE DR | | | | LANCASTER | NY | 14086-1022 |
| ERIC J HAGEN | 1282 E ATWATER ST | | | | ULBY | MI | 48475-9771 |
| ERIC J HAWTHORNE TOD ANGELA T HAWTHORNE SUBJECT TO STA TOD RULES | 11513 SHORT AVE | | | | LARGO | FL | 33774-3846 |
| ERIC J HELGEMO | 4433 FREDRO | | | | DETROIT | MI | 48212-2836 |
| ERIC J JOHANNISSON | 58 JOHNSON RD APT 3 | | | | ROCHESTER | NY | 14616-5146 |
| ERIC J LUNDGREN | 630 24TH AVE | | | | LEWISTON | ID | 83501-3878 |
| ERIC J MAPLE | 2-172 BOTANY ST KINGSFORD | NEW SOUTH WALES 2032 AUSTRALIA | | | | | |
| ERIC J MCDOWELL & CHRISTY D MCDOWELL JT TEN | 272 ELMDALE CT | | | | FLORISSANT | MO | 63031-6936 |
| ERIC J OPPERMAN | 109 N MAIN ST | SUITE 1406 | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC J PELTONEN | 8132 CASTLEWARD DRIVE | | | | DAVISON | MI | 48423-9555 |
| ERIC J PETERSON | 154 ELEU PL | | | | KIHEI | HI | 96753-8210 |
| ERIC J PIERCE | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| ERIC J PORTEUS & MARY PORTEUS CONKLIN TR UA PORTEUS FAMILY TRUST | 12/22/89 | 156 LAWRENCE ST APT 17 | | | SARATOGA SPRINGS | NY | 12866-1349 |
| ERIC J ROUSSEAU | 1933 SPENCER RD | | | | STERLING | MI | 48659-9719 |
| ERIC J SCHICK | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107-2512 |
| ERIC J SUTTMAN | 3948 SOLDIERS HOME-MIAMISBURG | RD | | | MIAMISBURG | OH | 45342-1042 |
| ERIC J WURMLINGER | 212 PARKWOOD PL | | | | POST FALLS | ID | 83854-7009 |
| ERIC J WURMLINGER CUST DANE J WURMLINGER UTMA ID | 212 PARKWOOD PL | | | | POST FALLS | ID | 83854-7009 |
| ERIC J WURMLINGER CUST JILLIAN R WURMLINGER UTMA ID | 212 PARKWOOD PLACE | | | | POST FALLS | ID | 83854-7009 |
| ERIC JACOBS | RTE 17 BOX 408A | | | | FORTWORTH | TX | 76126-9817 |
| ERIC JACOBY | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301-1404 |
| ERIC JACOBY CUST IAN D JACOBY UTMA CA | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301-1404 |
| ERIC JAMES VAN VEELEN CUST ALLYSON LYNN VAN VEELEN UGMA MI | 17120 SE 71ST HERMITAGE AVE | | | | THE VILLAGES | FL | 32162-5365 |
| ERIC JAY SOWDERS | 3845 SCHROEDER DR | | | | HAMILTON | OH | 45011-9022 |
| ERIC JENSEN & SHIRLEY P JENSEN JT TEN | 412 S LEWIS | | | | LOMBARD | IL | 60148-2937 |
| ERIC JOHN TANNER & JANA MARIE TANNER JT TEN | 2780 TWP RD 179 | | | | BELLEFONTAINE | OH | 43311-9465 |
| ERIC JOHNSON | 1286 LAKE VIEW AVENUE | | | | WINONA | MN | 55987-5340 |
| ERIC JOSEPH DANKEWICZ | 884 WILLYS DR | | | | ARNOLD | MD | 21012-1439 |
| ERIC JOSEPH SEDAR | 2611 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3609 |
| ERIC JOSEPH WOLFFBRANDT | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| ERIC K CASSADY CUST ANDREW G CASSADY UGMA MI | 3355 BARLYN LANE | | | | BLOOMFIELD HILLS | MI | 48302-1401 |
| ERIC K CASSADY CUST BRETT E CASSADY UGMA MI | 3355 BARLYN LN | | | | BLOOMFIELD HILLS | MI | 48302-1401 |
| ERIC K HOLLISTER | 36568 UNION ST | | | | NEW BOSTON | MI | 48164-9218 |
| ERIC K LARSH | 1921 N SHILOH ROAD | | | | INDIANAPOLIS | IN | 46234-9034 |
| ERIC K MINER | 82 BARBOURTOWN RD | | | | CANTON | CT | 06019-3703 |
| ERIC K MIYAMOTO | 1789 HAMLET ST | | | | SAN MATEO | CA | 94403-1141 |
| ERIC K OLSEN & DIANE E DEUSSEN-OLSEN JT TEN | 2159 SPINNAKER LN | | | | WEST BLOOMFIELD | MI | 48324-1888 |
| ERIC K STAHL CUST KIYA EVERETT STAHL UGMA PA | 9861 LITTLE CLUB WAY N | | | | TEQUESTA | FL | 33469-1358 |
| ERIC K VOLD | 1324 SHADE TREE LN | | | | JANESVILLE | WI | 53545-7828 |
| ERIC KENNETH ALBURY | 2712 SW 135TH AVE | | | | MIRAMAR | FL | 33027-3884 |
| ERIC KERSTETTER | 860 WAYLAND CT | | | | SMYRNA | GA | 30080 |
| ERIC KING | 6700 METROPOLITAN CENTER DR | APT 814 | | | SPRINGFIELD | VA | 22150-4588 |
| ERIC KOZIAL | 830 REBA PL | APT 3S | | | EVANSTON | IL | 60202-2694 |
| ERIC KURTZMAN & DEBBI KURTZMAN JT TEN | 3 WHITE PINE RD | | | | SLOATSBURG | NY | 10974-2650 |
| ERIC L ABRAHAM | 2152 HOLLYDALE AVE | | | | BATON ROUGE | LA | 70808-2193 |
| ERIC L ANNIS CUST EMILY L ANNIS UGMA MA | PO BOX 128 | | | | DOVR FOXCROFT | ME | 04426-0128 |
| ERIC L BROWN | 22100 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| ERIC L CARLSON | 501 RIDGE RD | | | | JOHNSTON | SC | 29832 |
| ERIC L CHAU JR | 32664 INKSTER ROAD | | | | FRANKLIN | MI | 48025-1024 |
| ERIC L GREENE II | 2941 FREEBORN ST | | | | DUARTE | CA | 91010-1404 |
| ERIC L GRIMES | 1509 COUNTY ROAD 231 | | | | MOULTON | AL | 35650 |
| ERIC L JACOBIAK CUST CHRISTOPHER FIELDS UTMA OH | 5086 ADELLA | | | | TOLEDO | OH | 43613-2702 |
| ERIC L JACOBIAK CUST DUSTIN FIELDS UTMA OH | 5086 ADELLA | | | | TOLDEO | OH | 43613-2702 |
| ERIC L JACOBIAK CUST ELYSSA R FIELDS UTMA OH | 5086 ADELLA STREET | | | | TOLEDO | OH | 43613-2702 |
| ERIC L JONES | 123 WAKEFIELD DR | | | | MACON | GA | 31210-1655 |
| ERIC L JORGENSEN JR | 29638 JANETS WAY | | | | EASTON | MD | 21601-4786 |
| ERIC L MAYBERRY | 9480 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| ERIC L MILLER | 3182 FAIRVIEW AVENUE SE | | | | WARREN | OH | 44484-3217 |
| ERIC L NELSON | 4816 GREAT DIVIDE DR | | | | FORT WORTH | TX | 76137-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC L PRICE | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| ERIC L ROGERS | 13900 COOPER ORBIT COVE | | | | LITTLE ROCK | AR | 72210-1806 |
| ERIC L SODERBERG | 980 W CANAL DR | | | | CHEBOYGAN | MI | 49721-9297 |
| ERIC L SUTHERLIN | 1690 ST RD 47 N | | | | CRAWFORDSVL | IN | 47933-8404 |
| ERIC L WHEATER | 6839 MCALPINE ST | | | | LYONS FALLS | NY | 13368 |
| ERIC L WOODRUFF | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879-8241 |
| ERIC L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9435 |
| ERIC L YOUNG | 4 OATKA PLACE | | | | SCOTTSVILLE | NY | 14546-1320 |
| ERIC LANNING | 1650 RIVER OAKS DR SE | | | | ADA | MI | 49301-9353 |
| ERIC LARSON | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524-1165 |
| ERIC LEWIS SHIRLEY | 228 E SHANNON AVE | | | | DAYTON | OH | 45449-1234 |
| ERIC LINDER | PO BOX 638 | | | | SCOBEY | MT | 59263 |
| ERIC LITT | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306-4797 |
| ERIC LORENZ PETSCH & MELISSA J PETSCH JT TEN | PO BOX 92775 | | | | SOUTHLAKE | TX | 76092-0775 |
| ERIC M BUCK | 866 WESTERN | | | | NEW LENOX | IL | 60451-3397 |
| ERIC M CASKEY | 11569 ST RT 73N | | | | NEW VIENNA | OH | 45159-9791 |
| ERIC M E BROMBAUGH & JILL L KUESTER JT TEN | 1534 W JACINTO | | | | MESA | AZ | 85202-5850 |
| ERIC M EVANS | 516 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227-2864 |
| ERIC M FORMILLER | PO BOX 1002 | | | | WARREN | MI | 48090-1002 |
| ERIC M FRECKMAN | 1358 SCARBORO RD | | | | SCHAUMBURG | IL | 60193-3136 |
| ERIC M GAMBERG | 2111 DEVONSHIRE ROAD | | | | ANN ARBOR | MI | 48104-4059 |
| ERIC M GANSHAW | 4335 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 |
| ERIC M GRAHAM | PO BOX 845 | | | | MILWAUKEE | WI | 53201 |
| ERIC M LESSER | 331 TRIGGS AVE | | | | ELGIN | IL | 60123-3251 |
| ERIC M PROUD | 248 N EVERGREEN AVE | | | | ELMHURST | IL | 60126-2650 |
| ERIC M RIZZO & GLORIA H RIZZO JT TEN | 57 CAYUGA RD | | | | FORT LAUDERDALE | FL | 33303 |
| ERIC M SASAKI | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 |
| ERIC M SWANSON TR UA 10/20/2009 ERIC M SWANSON TRUST | 1456 PARK AVE | | | | FORT DODGE | IA | 50501 |
| ERIC M WILSON | 136 WEDGEPORT CIR | | | | ROMEOVILLE | IL | 60446-3746 |
| ERIC MARK VAN BUHLER | 235 SUNSET RD | | | | ANN ARBOR | MI | 48103-2911 |
| ERIC MASI CUST DANIEL A MASI UTMA MA | 68 LOWELL DR | | | | STOW | MA | 01775-1074 |
| ERIC MASI CUST DAVID L MASI UTMA MA | 68 LOWELL DR | | | | STOW | MA | 01775-1074 |
| ERIC MASI CUST TYLER F MASI UTMA MA | 68 LOWELL DR | | | | STOW | MA | 01775-1074 |
| ERIC MATTHEW RING | 27317 PARK VISTA ROAD | | | | AGOURA HILLS | CA | 91301-3638 |
| ERIC MC GUIRE CUST ERIC L MC GUIRE JR A MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | | | ALPINE | NJ | 07620-0018 |
| ERIC MC GUIRE CUST MICHELE ANN MC GUIRE A MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | | | ALPINE | NJ | 07620-0018 |
| ERIC MERLAU | PO BOX 651 | | | | NEW PALESTINE | IN | 46163-0651 |
| ERIC MINSHEW | 7111 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124-3427 |
| ERIC MONROE NELSON | 1839 EAGLE DR | | | | NEENAH | WI | 54956-1281 |
| ERIC MUDD | 35 DAVIDS CRESCENT | ORONO ON L0B 1M0 CANADA | | | | | |
| ERIC MYERS CUST JARED W MYERS UTMA AZ | 12619 W SEGOVIA CT | | | | LITCHFIELD PARK | AZ | 85340 |
| ERIC MYERS CUST KEEGAN B MYERS UTMA AZ | 12619 W SEGOVIA | | | | LITCHFIELD PK | AZ | 85340 |
| ERIC N BENNETT | 1946 CHELSEA JO LN | | | | SEVIERVILLE | TN | 37876-7021 |
| ERIC N THOMPSON & DEBORAH A THOMPSON JT TEN | BOX 1242 | | | | RUIDOSO | NM | 88355-1242 |
| ERIC NELSON NEWBERG & CAROL ANN LEWIS-NEWBERG JT TEN | CO SOUTHERN CROSS COLLEGE | PO BOX 125 | CHESTER HILL | NEW SOUTH WALES 2162 AUSTRALIA | | | |
| ERIC O EARNEST | 2101 WELCH BL | | | | FLINT | MI | 48504-2911 |
| ERIC O GILLILAND | 548 HUNT CLUB DRIVE | | | | GINTER | PA | 16651 |
| ERIC OLSEN | 2159 SPINNAKER LANE | | | | WEST BLOOMFIELD | MI | 48324-1888 |
| ERIC OMAN CUST RICHARD OMAN UTMA MO | 14 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367 |
| ERIC OSTBY | 1111 CADERCREST DRIVE | | | | SCHAUMBURG | IL | 60193-3907 |
| ERIC OUELLETTE | 159 PLAIN RD | | | | WESTFORD | MA | 01886-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC P DESELICH | 14001 LOOKOUT DR | | | | KANSAS CITY | MO | 64139-1305 |
| ERIC P FELDMANN | 16 HAMPSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570-2228 |
| ERIC P GARTNER | 49 NEW ST | | | | SOUTH RIVER | NJ | 08882-2479 |
| ERIC P LITTMAN & JAYNE L LITTMAN JT TEN | 6050 ROLLING DR | | | | PINECREST | FL | 33156 |
| ERIC P NEIHEISER | 9311 HIGHWAY T | | | | FREDERICKTOWN | MO | 63645-9245 |
| ERIC P REINAGEL | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| ERIC P SAUCIER CUST ETHAN P SAUCIER UTMA LA | 1251 WILSHIRE DR | | | | ALEXANDRIA | LA | 71303 |
| ERIC P STOCKER & LAURA A STOCKER JT TEN | 432 VOELKER DR | | | | SAN MATEO | CA | 94403-4211 |
| ERIC P. SMEBY | 121 S. CRAWFORD STREET | | | | MILLERSBURG | OH | 44654-1422 |
| ERIC PAUL OLSON | 1127 DRURY LN | | | | FLUSHING | MI | 48433-1421 |
| ERIC PAUL WALIN | 11221 CANTERBURY | | | | WARREN | MI | 48093-1778 |
| ERIC PERRY | 6054 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| ERIC PERRY JOAN PERRY & CHARLES DOUGLAS PERRY JT TEN | 6054 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| ERIC PRICE | 1722 SPRING HILL CV 37 | | | | LITHONIA | GA | 30058-7018 |
| ERIC Q SMITH | 55 HIGHLAND AVE | | | | YONKERS | NY | 10705-1339 |
| ERIC R BATES | 840 CHERRYSTONE | | | | ANN ARBOR | MI | 48105-3038 |
| ERIC R CHRISTOPHERSON & SARA H CHRISTOPHERSON JT TEN | 130 JAMES AVE | | | | WAYNESBORO | VA | 22980-3725 |
| ERIC R DANIELS | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| ERIC R FARRAR | 1563 CROFT COURT APT G | | | | INDIANAPOLIS | IN | 46260 |
| ERIC R GOODMAN | 3833 BLUEBERRY HOLLOW ROAD | | | | COLUMBUS | OH | 43230-1002 |
| ERIC R GRIES | 4684 DENWOOD DR | | | | LAS VEGAS | NV | 89147-5159 |
| ERIC R HAGG | 13104 PEMBROOK CT | | | | BAYONETT PT | FL | 33567 |
| ERIC R HETTLINGER | 10268 E DAVIS AVE | | | | TERRE HAUTE | IN | 47805-9724 |
| ERIC R HORSLEY | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| ERIC R JOHNSTONE | 2140 HIDDEN OAK DR | | | | DANVILLE | CA | 94506-2024 |
| ERIC R KESLING | 7261 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9549 |
| ERIC R LACEY | 5386 MILLERTOWN RD | | | | URBANA | OH | 43078-9658 |
| ERIC R MATHIS & WILLIAM R MATHIS & VIRGINIA A MATHIS JT TEN | 3348 S 107TH AVE | | | | OMAHA | NE | 68124-2456 |
| ERIC R MUELLER CUST ARIANNA J MUELLER UTMA-CT | 34 WHEELER DRIVE | | | | WEST SUFFIELD | CT | 06093-2827 |
| ERIC R MUELLER CUST ROBERT E MUELLER UTMA-CT | 34 WHEELER DRIVE | | | | WEST SUFFIELD | CT | 06093-2827 |
| ERIC R SCHODDE | 2513 SW BUCHANAN ST | | | | TOPEKA | KS | 66611-1308 |
| ERIC R SHEETS | 19903 VERMONT LANE | | | | HUNTINGTON BEACH | CA | 92646-4037 |
| ERIC R SHUTLER | 8917 BRAEBURN DR | | | | ANNANDALE | VA | 22003-3904 |
| ERIC R SMITH | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| ERIC R WINTER | 310 STAMFORD DR | | | | NEWARK | DE | 19711-2761 |
| ERIC RASMUSSEN CUST KATHRYN RASMUSSEN UTMA VA | 43694 FROST CT | | | | ASHBURN | VA | 20147-5834 |
| ERIC REID WILSON | 5865 WATER ST | | | | POLAND | OH | 44514-1784 |
| ERIC RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559-2524 |
| ERIC ROBERTS | 2151 BECKETT DR | | | | EL DORADO HLS | CA | 95762-5201 |
| ERIC ROSS EDQUIST TR UA 05/25/82 NELS E EDQUIST & CORAL H EDQUIST | TRUST | 6704 MURPHYS CRT | | | BAKERSFIELD | CA | 93309 |
| ERIC S ALYEA CUST DEVON ALYEA UGMA TX | 2506 LYNNWOOD DR | | | | COLUMBIA | MO | 65203-2935 |
| ERIC S ALYEA CUST SHANNON ALYEA UGMA TX | 2506 LYNNWOOD DR | | | | COLUMBIA | MO | 65203-2935 |
| ERIC S BENDERSON | 11501 BEECHGROVE LANE | | | | POTOMAC | MD | 20854-1804 |
| ERIC S FREY | 230 CHIMNEY OAK DR | | | | JOPPA | MD | 21085-4728 |
| ERIC S GUTZAIT | 7016 W 83RD WAY | | | | ARVANA | CO | 80003-1611 |
| ERIC S HELTER | PO BOX 455 | | | | TARENTUM | PA | 15084-0455 |
| ERIC S HOYER | 63 HAMPTON | | | | TROY | MO | 63379-2959 |
| ERIC S KIDDER | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 |
| ERIC S LAMB | PO BOX 986 | | | | STANARDSVILLE | VA | 22973-0986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC S MARSHALL | 21 N MAIN ST | | | | PORT CHESTER | NY | 10573-4246 |
| ERIC S NELOMS | 24860 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| ERIC S SCHANK | 5404 REDFIELD DRIVE | | | | ATLANTA | GA | 30338 |
| ERIC S VAN GILDER | 3280 CHULA VISTA DR | | | | WILLIAMSTON | MI | 48895-9598 |
| ERIC S WEINBERG | 5750 CROWNLEIGH CT | | | | BURKE | VA | 22015-1857 |
| ERIC SANDERS | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| ERIC SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2038 |
| ERIC SCHILLING | 3720 MONTEREY PINE ST #D-202 | | | | SANTA BARBARA | CA | 93105-3236 |
| ERIC SCHOTT | BOX 959 | | | | HONOKAA | HI | 96727-0959 |
| ERIC SCOTT CREDLE | 604 HOLLYRIDGE DRIVE | | | | DURHAM | NC | 27712-2762 |
| ERIC SCOVILLE | 33 DANE RD | | | | NEW BOSTON | NH | 03070-4607 |
| ERIC SEELANDT CUST ETHAN SEELANDT UTMA NJ | 2039 NEW BEDFORD RD | | | | SPRING LAKE | NJ | 07762 |
| ERIC SEIJI NAKAMURA | 22619 DRAILLE DR | | | | TORRANCE | CA | 90505 |
| ERIC SHAPIRO & ELIZABETH ELICK JT TEN | 1524 YALE ST | | | | SANTA MONICA | CA | 90404-3665 |
| ERIC SKEIDE JR | 299 KOENIG RD | | | | TONAWANDA | NY | 14150-7503 |
| ERIC SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| ERIC SNOEY | 95 WESTMINSTER DR | | | | OAKLAND | CA | 94618 |
| ERIC SOMMER & MRS HANNA SOMMER JT TEN | 205 PINEHURST AVE | | | | N Y | NY | 10033-1848 |
| ERIC STEIN | N9081 OAKWOOD LN | | | | MUKWONAGO | WI | 53149-1815 |
| ERIC STEVENS | 2564 CHIPPEWA TRL | | | | HASTINGS | MI | 49058-9598 |
| ERIC STOCKWELL | 22930 SHERIDAN | | | | DEARBORN | MI | 48128-1895 |
| ERIC STONEKING CUST CHARLES STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | | BRIDGEPORT | WV | 26330-1233 |
| ERIC STONEKING CUST QUINTON STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | | BRIDGEPORT | WV | 26330-1233 |
| ERIC SYLVESTER SMITH | BOWOOD CARLTON LN | GUISELEY LS20 9NL GREAT BRITAIN | | | | | |
| ERIC T BREITFELD | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| ERIC T DOUGLAS I LOREN D WATSON JR UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | | WICHITA | KS | 67206-1289 |
| ERIC T DOUGLASS I CUST ERIC T DOUGLASS II UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | | WICHITA | KS | 67206-1289 |
| ERIC T EDMAN | 17 SUPPLE ROAD | | | | DORCHESTER | MA | 02121-3303 |
| ERIC T HOVANKY | 20801 FAIRWAY VIEW DRIVE | | | | LAYTONSVILLE | MD | 20882 |
| ERIC T KLEIN | 21 PINE CLIFF ROAD | | | | CHAPPAQUA | NY | 10514-2610 |
| ERIC T LINDER | 133 DEAN RD | | | | SPENCERPORT | NY | 14559 |
| ERIC T RIPPERT & MARY E RIPPERT JT TEN | 5520 TANGERINE MNR SW | | | | VERO BEACH | FL | 32968 |
| ERIC T WILLIAMS | 3709 LAYMEN AVE | | | | INDIANAPOLIS | IN | 46218-1849 |
| ERIC T WOMACK | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236-6150 |
| ERIC TAYLOR HAAS | 7406 SW 169TH TERR | | | | MIAMI | FL | 33157-4892 |
| ERIC THEODORE ANDERSON JR | 203 OAK ST | | | | LOG LANE VLG | CO | 80705-4820 |
| ERIC V BOATWRIGHT | 1522 PACES FERRY NORTH DR SE | | | | SMYRNA | GA | 30080-8202 |
| ERIC VAN LANDEGHEM | LOUIS VERVOORTLAAN 23 | B-2900 SCHOTEN BELGIUM | | | | | |
| ERIC VARADY CUST BRADLEY MATOS UTMA PA | 5523 TANNERY ROAD | | | | SCHNECKSVILLE | PA | 18078-2142 |
| ERIC W ALCHIN | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 |
| ERIC W ALCHIN & PHYLLIS M ALCHIN JT TEN | 11500 RUESS ROAD | | | | PERRY | MI | 48872-8107 |
| ERIC W ALEXANDER | 524 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3877 |
| ERIC W ANDERSON & VICKI S ANDERSON JT TEN | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ERIC W BENDREY | 4888 164TH AVE | | | | WEST OLIVE | MI | 49460-9588 |
| ERIC W CHOW | 63 SUNSET WAY #05-12 | FREESIA WOODS 597088 SINGAPORE | | | | | |
| ERIC W DAY JR | 7910 WRENWOOD BLVD | STE A | | | BATON ROUGE | LA | 70809-1721 |
| ERIC W FIKE | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ERIC W G ZETTERHOLM CUST ANDREW W ZETTERHOLM UGMA MI | SUITE 2100 | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2601 |
| ERIC W GARTNER | 3755 RIVERSIDE DR | | | | SHADYSIDE | OH | 43947-1373 |
| ERIC W GRUBBS | 443 W SLIPPERY ROCK RD | | | | CHICORA | PA | 16025-2905 |
| ERIC W LEWIS | 4107 ROCHDALE | | | | FLINT | MI | 48504-1131 |
| ERIC W MURCHISON | 8418 FALCONE POINTE WAY | | | | VIENNA | VA | 22182-5322 |
| ERIC W PORTER | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546 |
| ERIC W RICE | 2330 WADE PL | | | | TROY | OH | 45373-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC W SIMMS | 912 CHESTNUT | | | | DESLOGE | MO | 63601-3016 |
| ERIC W SKUSA & MARY SKUSA JT TEN | 4408 ARBOR | | | | OKEMOS | MI | 48864-3062 |
| ERIC W STEWART | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701-2162 |
| ERIC W THOMPSON | 4825 ALDRICH DRIVE N | | | | PRESCOTT | AZ | 86305 |
| ERIC W THORNBURG & MELISSA O THORNBURG JT TEN | 21 ROCKLEDGE DR | | | | MADISON | CT | 06443-2919 |
| ERIC W VOGT | 2431 NORTH 95TH STREET | | | | WAUWATOSA | WI | 53226-1747 |
| ERIC W VOIGHT JR CUST ANDRAI L VOIGHT UGMA NJ | 247 DAVIDSONS MILL RD | | | | MONROE TWP | NJ | 08831-3012 |
| ERIC WAI KIT CHOW | 63 SUNSET WAY #05-12 | FREESIA WOODS 597088 SINGAPORE | | | | | |
| ERIC WAI-KIT CHOW | 63 SUNSET WAY #05-12 | FREESIA WOODS 597088 SINGAPORE | | | | | |
| ERIC WALL | 14639 W 50TH ST | | | | SHAWNEE | KS | 66216 |
| ERIC WELLS KING | 132 PINE VALLEY DR | | | | MEDFORD | NJ | 08055-9214 |
| ERIC WILLIAM GUENTHER | 21021 LARCHMONT DRIVE | | | | EL TORO | CA | 92630-5816 |
| ERIC WILLIAM HARRIS | 5717 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| ERIC WILLIAM MOKRENSKI | 30 E HURON ST | APT 2309 | | | CHICAGO | IL | 60611-4702 |
| ERIC WORTH | 209 SLEEPY HOLLOW TRAIL | | | | FREDERICKSBURG | VA | 22405-6133 |
| ERIC ZANE SHAPIRA | 511 EIGHTH ST | | | | MONTANA | CA | 94037 |
| ERIC-JOHN COSWAY | 89 WESTBROOK DR | EDMONTON AB T6G 2L8 CANADA | | | | | |
| ERICA AYERS U/GDNSHP OF KAREN ANN AYERS | 6257 1/2 CARR ST | | | | ARVADA | CO | 80004-3449 |
| ERICA B FROST | PO BOX 411 | | | | WILLOW STREET | PA | 17584-0411 |
| ERICA BRUNKER CUST AIDEN RYAN BRUNKER UTMA WI | 4330 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| ERICA BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256-9112 |
| ERICA CATHERINE WEBB | 5120 RICHARDSON DR | | | | FAIRFAX | VA | 22032-2808 |
| ERICA D WATKINS | 9 KESWICK DR | | | | NEW ALBANY | OH | 43054-8075 |
| ERICA FLECK | 859 ORIOLE LN | | | | HUNTINGTON VALLEY | PA | 19006-3432 |
| ERICA GARAY | 69 EAST MALL DRIVE | | | | MELVILLE | NY | 11747-2325 |
| ERICA J KELLEHER | 10 COUNTRY LANE | | | | SOUTH HADLEY | MA | 01075-2112 |
| ERICA L MASON | 222 LANGFIELD DR | | | | BUFFALO | NY | 14215-3428 |
| ERICA M BLAGA | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| ERICA MCMILLAN | 941 HAVENHURST DR | | | | W HOLLYWOOD | CA | 90046-6919 |
| ERICA MLINAZ | 5468 CONGRESS AVE | APT 2 | | | MADISON | WI | 53718-2225 |
| ERICA MONDRO | 11826 STANWOOD DR | | | | LOS ANGELES | CA | 90066-1122 |
| ERICA N KELLY CUST STEVEN M KELLY UTMA (IA) | 411 WILDER DR SE | | | | CEDAR RAPIDS | IA | 52403-3235 |
| ERICA SWADLEY | 8805 N SCENIC DRIVE | | | | TUCSON | AZ | 85743-8786 |
| ERICA TRAMUTA | 221 ELLIS ROAD | | | | HAVERTOWN | PA | 19083-1011 |
| ERICH A KRAMMER | 7637 WALNUT CREEK COURT | | | | WEST CHESTER | OH | 45069-1186 |
| ERICH C BAUER | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9026 |
| ERICH C HOLMSTEN | 129 WILLIAMSBURG LN | | | | FORT WORTH | TX | 76107-1737 |
| ERICH C WITT | 1126 SE 19TH ST | | | | CAPE CORAL | FL | 33990-4573 |
| ERICH DEPPER | AMSELSTRASSE 21 | 65428 RUSSELSHEIM GERMANY | | | | | |
| ERICH E RASSOW | PO BOX 927 | | | | NEW YORK | NY | 10013-0861 |
| ERICH ERLBACH & EDITH ERLBACH JT TEN | 66 OVERLOOK TERR | | | | NEW YORK | NY | 10040-3824 |
| ERICH GRAMS | 11320 E LENNON ROAD | | | | LENNON | MI | 48449-9666 |
| ERICH H SCHETTER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| ERICH HUETHER | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463-8311 |
| ERICH J FESER | HINTER DEN WIESEN 8 | D 55127 MAINZ GERMANY | | | | | |
| ERICH J ROCK | 10640 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1978 |
| ERICH J VON KELSCH | 38 CLARK ST | | | | FRAMINGHAM | MA | 01702-6446 |
| ERICH JOST & INGRID MARY JOST JT TEN | 9330 NORMANDY | | | | MORTON GROVE | IL | 60053-1451 |
| ERICH L WILFINGER | 2262 OVERBROOK | | | | HIGHLAND | MI | 48357-4232 |
| ERICH M HARTZ | 120 CREEKWOOD DR | | | | MOORESVILLE | NC | 28117-8512 |
| ERICH OTTO MEIER & ALICE KLARA MEIER JT TEN | 33000 PERTH | | | | LIVONIA | MI | 48154-4135 |
| ERICH R EGGERT | 23243 DOREMUS | | | | ST CLR SHORES | MI | 48080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERICH ROSCH & RUTH ROSCH | IM ROBIGER 19 | | | RUSSELSHEIM 65428 GERMANY | | | |
| ERICH SCHLUTER | 600 GOLDEN DR #325 | | | | KALAMAZOO | MI | 49001-3795 |
| ERICH TROTZMULLER & BRIGITTE TROTZMULLER JT TEN | 25075 ANCHORAGE | | | | HARRISON TWP | MI | 48045 |
| ERICHA R BENSHOFF | 5827 RIVOLI DR | | | | MACON | GA | 31210-1449 |
| ERICK A HAWKINS | 1052 W 84TH PL | | | | LOS ANGELES | CA | 90044 |
| ERICK CLARK | 2303 MINTGLADE LN | | | | HOUSTON | TX | 77014 |
| ERICK D MC CURDY | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 |
| ERICK D PEARSON | 1981 ROODS LAKE ROAD | | | | LAPEER | MI | 48446-8300 |
| ERICK J GITSCHLAG | 23007 LINNE | | | | CLINTON TWP | MI | 48035 |
| ERICK LOZADA | 3112 BARRINGTON AVE 133 | | | | LOS ANGELES | CA | 90066-1167 |
| ERICK M WATSON | UNITED STATES | 2108 PLEASANT VIEW | | | LANSING | MI | 48910-0350 |
| ERIE ART CENTER | ERIE ART MUSEUM | 411 STATE STREET | | | ERIE | PA | 16501-1106 |
| ERIE L DRAPER | 2128 N ELMWOOD APT 3B | | | | WAUKEGON | IL | 60087-4725 |
| ERIE L SUMMERS | 226 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| ERIE W RAASCH JR CUST BUDDY RAASCH U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 17607 N E 52ND STREET | | | LIBERTY | MO | 64068-8315 |
| ERIK ARTHUR BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 |
| ERIK BAELUM & YELVA BAELUM JT TEN | 516 SHERMER RD | | | | GLENVIEW | IL | 60025-4960 |
| ERIK BERG | 12752 AMETHYST ST | | | | GARDEN GROVE | CA | 92845-2806 |
| ERIK C NILSEN | 44 JERSEY ST #2 | | | | ROCHESTER | NY | 14609-7222 |
| ERIK D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| ERIK DEROSSETT | 2087 WETSTONE CT | | | | THOUSAND OAKS | CA | 91362-1545 |
| ERIK E REICHARDT | 1530 PORTERS MILL RD | | | | MIDLOTHIAN | VA | 23114-1203 |
| ERIK E SPALVINS | 2781 ORION DR | | | | DECATUR | GA | 30033-5014 |
| ERIK J JOHANSON | 2415 ASHTON RD | | | | SARASOTA | FL | 34231-5152 |
| ERIK K WIITANEN | 14570 SE 154TH ST | | | | RENTON | WA | 98058-8117 |
| ERIK KUPCHIK | 1487 GREENFIELD LN | | | | PAINESVILLE | OH | 44077-6115 |
| ERIK LINDQVIST | C/O METTA LUNDQUIST | ODENGATAN 14 | S 216 14 LIMHAMN SWEDEN | | | | |
| ERIK M COHEN | 733 RUSTLING LEAF COURT | | | | ELDERSBURG | MD | 21784-8530 |
| ERIK M HANISCH | 6723 21ST AVE NW | | | | SEATTLE | WA | 98117-5746 |
| ERIK M PENTON | PO BOX 333 | | | | MALOTT | WA | 98829-0333 |
| ERIK M POINTER | 10306 BEAVER RUN COVE | | | | COLLIERVILLE | TN | 38017-8950 |
| ERIK MALPICA CUST JONATHAN MALPICA UGMA NY | 145 TAMBOER DRIVE | | | | NORTH HALEDON | NJ | 07508-2944 |
| ERIK MALPICA CUST RACHEL MALPICA UGMA NY | 145 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508-2944 |
| ERIK MICHAEL JOHNSON | HC 01 BOX 6187-B | | | | PALMER | AK | 99645-9603 |
| ERIK MIILU | 10901 BRIGHTON BAY BLVD NE | APT 2311 | | | ST PETERSBURG | FL | 33716-3449 |
| ERIK MUNROE | PMB 263 | 743 GOLDHILLS PL S | | | WOODLAND PARK | CO | 80863 |
| ERIK R MAY | 914 MITCHELL FARM LANE | | | | KENNETT SQUARE | PA | 19348-1320 |
| ERIK R PRESTEGAARD | 3358 59TH AVE SW | | | | SEATTLE | WA | 98116-3005 |
| ERIK REISTROM | 97B 2ND AV 2 | | | | RARITAN | NJ | 08869-1554 |
| ERIK ROBERT ENGDAHL | 2619 LAVINE LANE | | | | WAUKESHA | WI | 53189-6831 |
| ERIK S MILLER | 2525 EAGLE AVE | | | | ALAMEDA | CA | 94501-1526 |
| ERIK S MUNSON | 824 GLEN GARRY DRIVE | | | | FLOWER MOUND | TX | 75022 |
| ERIK S STRASEL & JENNIFER L STRASEL JT TEN | 6638 32ND ST N | | | | ARLINGTON | VA | 22213-1608 |
| ERIK WEYDAHL | PO BOX 25 | 1680 SKJAERHALDEN NORWAY | | | | | |
| ERIKA BLOOMFIELD | 81-10 135TH ST | | | | KEW GARDENS | NY | 11435-1050 |
| ERIKA BURNS SULLIVAN CUST ALYSSA MARIA SULLIVAN UTMA AL | 830 MC PHERSON ST | | | | OXFORD | AL | 36203 |
| ERIKA BURNS SULLIVAN CUST TYLER DUANE SULLIVAN UTMA AL | 830 MC PHERSON ST | | | | OXFORD | AL | 36203 |
| ERIKA D MAY & WINSTON MAY JT TEN | 1720 COUNTY RD 3550 | | | | CLARKSVILLE | AR | 72830-6443 |
| ERIKA E KROENLEIN TR ERIKA KROENLEIN FAM TRUST UA 11/25/98 | 191 WALFORD CIR | | | | BISHOP | CA | 93514-7625 |
| ERIKA GRAY | 1778 MELTON | | | | BURMINGHAM | MI | 48009-7276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIKA H OSTROM | ATTN ERIKA H WRIGHT | 3254 VAN CAMPEN | | | WATERFORD | MI | 48329-4171 |
| ERIKA HOF | C/O NILOLAIDIS | GEERE 16 GUNTHERSHAUSEN | 8572 BERG | TG SWITZERLAND | | | |
| ERIKA I KRUEGER | 226 WIMPOLE | | | | ROCHESTER HILLS | MI | 48309-2148 |
| ERIKA IRENE HOFER | VIA GIORDANO BRUNO NO3 | 06055 MARSCIANO PG ITALY | | | | | |
| ERIKA L BAUMBACH | 17 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| ERIKA L KOENIG | PO BOX 776 | | | | BLESSING | TX | 77419-0776 |
| ERIKA L O'BAR | 104 FALLSGROVE BLVD | APT 3302 | | | ROCKVILLE | MD | 20850-4764 |
| ERIKA L SHAPIRO | 10336 CONGRESSIONAL CT | | | | ELLICOTT CITY | MD | 21042-2123 |
| ERIKA M CHRISTMAN & KENNETH I CHRISTMAN JT TEN | 3331 MORNING GLORY ROAD | | | | DAYTON | OH | 45449-3030 |
| ERIKA M POWELL | 650 WILLOW VALLEY SQUARE K-407 | | | | LANCASTER | PA | 17602-4872 |
| ERIKA MILIZIANO | 26 ADAMS DR | | | | WHIPPENY | NJ | 07981-2051 |
| ERIKA R ROSERA | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076-2507 |
| ERIKA VEGTER | 735 KAPPOCH ST | | | | BRONX | NY | 10463-4606 |
| ERIKA VESTERLING TAYLOR | 131 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9148 |
| ERIN AMSLER BRITTON | 2630 PROSPERITY OAKS CT | | | | PALM BEACH GARDEN | FL | 33410-4423 |
| ERIN ANN BROERMAN | 9632 INDIAN WELL DR | | | | LONE TREE | CO | 80124 |
| ERIN BECKLEY | 29 LUNSFORD LN | | | | ROCHESTER | NY | 14608 |
| ERIN BOEDIGHEIMER | 31540 HENNEPIN | | | | GARDEN CITY | MI | 48135-1478 |
| ERIN BRADLEY | 192 LUCAS AVE | | | | KINGSTON | NY | 12401-4314 |
| ERIN BULKLEY | 251 7TH ST | APT 3D | | | BROOKLYN | NY | 11215-3296 |
| ERIN C JAMES | 1901 ROSS RD | | | | MARIETTA | GA | 30066-6561 |
| ERIN C KLINK | 263 EL CERRITO DRIVE | | | | BAKERSFIELD | CA | 93305-1327 |
| ERIN C LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 |
| ERIN COONEY LILLY | 5016 OHIO ST | | | | S CHARLESTON | WV | 25309 |
| ERIN COREY | 3216 180TH PL SW | | | | LYNNWOOD | WA | 98037-3935 |
| ERIN D ALLEY | ATTN VICKI D ALLEY | 511 HIBISCUS AVE | | | STUART | FL | 34996-2551 |
| ERIN D GLOGOWSKI | 1344 SULLIVAN RD | | | | ALDEN | NY | 14004-9442 |
| ERIN DUNIVAN GRASS | 4045 WATERFORD DR | | | | SWANEE | GA | 30024-1481 |
| ERIN E HOGUE | 4107 FRANCIS AVE NORTH | | | | SEATTLE | WA | 98103-7730 |
| ERIN E SCILEPPI | 278 W END AVE | | | | SHIRLEY | NY | 11967-1609 |
| ERIN ELAINE ROGERS | 1196 N STEPHEN | | | | CLAWSON | MI | 48017-1251 |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| ERIN F BOLMER | 31 SWAMP RD | | | | NEWTOWN | CT | 06470-2723 |
| ERIN FAUST | 333 W 21ST N ST 23 | | | | WICHITA | KS | 67203-2455 |
| ERIN FORD & HELEN D FORD JT TEN | 8547 MANNINGTON RD | | | | CANTON | MI | 48187-2029 |
| ERIN FRITZLER | 541 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 |
| ERIN H NOTTON | 24280 STARR CREEK ROAD | | | | CORVALLIS | OR | 97333-9541 |
| ERIN H SCHMIDT | 15482 PASADENA AVE | #178 | | | TUSTIN | CA | 92780 |
| ERIN HOLDEN POWELL | 1015 106TH AVE SE | | | | BELLEVUE | WA | 98004-6801 |
| ERIN HOVANCSEK CUST ASHLEY HOVANCSEK UTMA OH | 1187 LEDGEVIEW RD | | | | MACEDONIA | OH | 44056-1315 |
| ERIN K DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| ERIN KAY DECHER | 2268 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| ERIN KLINGENSMITH | 614 N WILLOW ST | | | | PAULS VALLEY | OK | 73075-2228 |
| ERIN L ELLSWORTH | 18661 250TH ST | | | | TONGANOXIE | KS | 66086-3282 |
| ERIN L WAUGH | ATTN ERIN LESLIE | 2465 HOLLAND STREET | | | LAKE ORION | MI | 48360-2219 |
| ERIN LEA REIKOFSKI | 3119 WHITE ELM DRIVE | | | | LOVELAND | CO | 80538 |
| ERIN LYNN HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| ERIN LYNN MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| ERIN M DOMBROSKY | 16 W HOLLAND ST | | | | SUMMIT HILL | PA | 18250-1406 |
| ERIN M HOTRUM | 56 HOLBROOKE AVE | TORONTO ON M8Y 3B4 CANADA | | | | | |
| ERIN M JOHNSON | RR #1 | CASTLETON ON K0K 1M0 CANADA | | | | | |
| ERIN M JOHNSTON | R ROUTE #1 | CARTLETON ON K0K 1M0 CANADA | | | | | |
| ERIN M JOHNSTON | RR 1 | CASTLETON ON K0K 1M0 CANADA | | | | | |
| ERIN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48603-4778 |
| ERIN M NOWICKI | 2933 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIN M RYAN | 609 N ROOSEVELT ST | | | | BOISE | ID | 83706-1973 |
| ERIN M SCHULTE | 1302 CAREW ST | | | | SAN DAMIUS | CA | 91773-2302 |
| ERIN MARIE WAGNER | 29270 SW PARKWAY CT | APT 64 | | | WILSONVILLE | OR | 97070-7428 |
| ERIN MC CARTHY MC CULLOUGH | 1413 JOYNER | | | | TUPELO | MS | 38801-1713 |
| ERIN N HEIN | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| ERIN NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 |
| ERIN NOTTON KAHLE | 24280 STARR CREEK RD | | | | CORVALLIS | OR | 97333-9541 |
| ERIN O'BRIEN CHAVEZ | 28291 PINYON PINE CT | | | | MENIFEE | CA | 92585-9040 |
| ERIN OWEN & KYLE OWEN JT TEN | 200 ROCKINGSTONE AVE | | | | LARCHMONT | NY | 10538-1544 |
| ERIN P CHILDERS | 870 WEST PEAKVIEW CIRCLE | | | | LITTLETON | CO | 80120-3324 |
| ERIN P MARROCCO | 165 HANTON CRESCENT | BOLTON ON L7E 2C8 CANADA | | | | | |
| ERIN SHAWN PALMER | 8009 N NEWPORT AVENUE | | | | TAMPA | FL | 33604-3942 |
| ERIN SMITH | 1813 EDWARD LANE | | | | ANDERSON | IN | 46012-1918 |
| ERIN SMITKA | 18874 BRIGHTON DR | | | | MACOMB | MI | 48042 |
| ERIN STOTTLEMYER CUST NOLAN RYAN STOTTLEMYER UTMA CA | 3304 LAVIANA ST | | | | TUSTIN | CA | 92782 |
| ERIN SULLIVAN | 19 RHODA AVE | | | | HAVERSTRAW | NY | 10927-1007 |
| ERIN T CAUSEY | 6850 SHARLANDS AVE | UNIT U1124 | | | RENO | NV | 89523-2765 |
| ERINSON FEBLES & INOCENCIA FEBLES JT TEN | 290 WATER ST | | | | PERTH AMBOY | NJ | 08861-4427 |
| ERIS JUNE NORVELL | 17916 GOLF VIEW DR | | | | HAGERSTOWN | MD | 21740-7955 |
| ERISTEO E GUZMAN | 5604 PEPPERTREE PKWY | | | | AUSTIN | TX | 78744-3626 |
| ERITH E RHODES | PO BOX 2228 | | | | BLUE RIDGE | GA | 30513-0039 |
| ERITHA YARDLEY | 505 EDGEVALE RD | | | | BALTIMORE | MD | 21210-1901 |
| ERKINBEK SHOMBINOV | 81 35 BABAYEV STREET | ALMATY 50060 KAZAKHSTAN | | | | | |
| ERLA A ABBOTT | 14 WHITEHOUSE RD | | | | ROCHESTER | NH | 03867-4565 |
| ERLA E MATTSON | 405 W WALTON BLVD | | | | PONTIAC | MI | 48340-1046 |
| ERLAN WENTWORTH & ROBERTA P WENTWORTH JT TEN | BOX 14 | | | | NEWFIELD | ME | 04056-0014 |
| ERLAND G SMITH | C/O MARILYN RUSSO | 148 ELM AV | WINDSOR ON N9A 5G8 CANADA | | | | |
| ERLE B ARNOLD JR & NANCY S ARNOLD TEN ENT | 13402 RABBIT RUN TER | | | | UNION BRIDGE | MD | 21791-8702 |
| ERLE E EHLY | 509 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1023 |
| ERLE R JARVIS | 281 FAIRHAVEN CIRCLE | LONDON ON N5W 1E4 CANADA | | | | | |
| ERLE THOMAS WILLIAMS III | 1646 HOGE AVE | | | | ZANESVILLE | OH | 43701-2304 |
| ERLE W BOONE | 3097 FARMERS CREEK | | | | METAMORA | MI | 48455-9791 |
| ERLEAN F GILBERT & VERLE B GILBERT JT TEN | 3193 BRIDLE PATH | | | | FLINT | MI | 48507-1201 |
| ERLENA R SPEIGHT TR UA SPEIGHT LIVING TRUST 09/22/89 | 4719 MAJORCA WAY | | | | OCEAN HILLS | CA | 92056-5116 |
| ERLENE M OREILLY | 231 PIONEER | | | | PONTIAC | MI | 48341-1850 |
| ERLINDA MCGILL | 5918 LIBERTY GLADE COURT | | | | FORT WAYNE | IN | 46804-4217 |
| ERLINDA S BARRERAS | PO BOX 2814 | | | | CAPO BEACH | CA | 92624-0814 |
| ERLING H OLLILA | 4105 DAWSON | | | | WARREN | MI | 48092-4318 |
| ERLING PEDERSEN & PEGGY ANN PEDERSEN JT TEN | 24 KENMORE ST | | | | WEST BABYLON | NY | 11704-8112 |
| ERMA A BERBAUM & MARK W BERBAUM JT TEN | 7026 W CONGRESS STREET | | | | MILWAUKEE | WI | 53218-5415 |
| ERMA A SCHULTZ | 1116 HARMONY CIRCLE NE | | | | JANESVILLE | WI | 53545-2006 |
| ERMA C ALLEGOET & DAVID C ALLEGOET & ALFRED E ALLEGOET JT TEN | 5247 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001-4366 |
| ERMA C ROEMER | 840 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1323 |
| ERMA C ZICKAFOOSE | 2021 MARSHALL ST | | | | FLINT | MI | 48506-2386 |
| ERMA D ISENBERG | 1736 MONTGOMERY CT B | | | | HASLETT | MI | 48840-8661 |
| ERMA D MITCHELL | 20138 MENDOTA | | | | DETROIT | MI | 48221-1048 |
| ERMA D SPELICH | 3707 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9510 |
| ERMA D WARMACK | 620 STONESTILE TRCE | | | | SUWANEE | GA | 30024-1543 |
| ERMA E LONG | RTE 1 BOX 262 | | | | HAZEN | AR | 72064-9741 |
| ERMA E PARKS | 816 BROKEN RIDGE DR | | | | LANSING | MI | 48917-8855 |
| ERMA E TINCH | 160 NO BELMAR DR S W | | | | REYNOLDSBURG | OH | 43068-9620 |
| ERMA F DOVE | 2551 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980-6500 |
| ERMA F EVANS | PO BOX 151 | | | | VANDALIA | OH | 45377-0151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERMA H BEDSAUL & DORIS J BEDSAUL JT TEN | 2110 MOUNT VIEW RD | | | | MARRIOTTSVILLE | MD | 21104-1635 |
| ERMA I HUBER TR ERMA L HUBER LIVING TRUST UA 07/12/95 | PO BOX 178 | | | | LEWISTON | MI | 49756-0178 |
| ERMA J ASKEW | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114 |
| ERMA J HANNON | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| ERMA J MASTEN | 1323 CLIFFORD RD | OAK HILL | | | WILMINGTON | DE | 19805-1347 |
| ERMA J WARE | PO BOX 4232 | | | | FLINT | MI | 48504-0232 |
| ERMA J WICKWARE | 2941 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| ERMA JEAN EADES | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| ERMA K AQUILINA | 150 SAWKA DR | | | | EAST HARTFORD | CT | 06118-1323 |
| ERMA K SIMONS | 719 MAIDEN CHOICE LN | APT H R 119 | | | CATONSVILLE | MD | 21228-6234 |
| ERMA L BURKS JR | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| ERMA L EVANS | 100 SPRING ST | | | | GALETON | PA | 16922-1010 |
| ERMA L LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 |
| ERMA L MORGAN TR UA 05/26/94 ERMA L MORGAN TRUST | 1632 INDIANA | STREET | | | LAWRENCE | KS | 66044-4046 |
| ERMA L PEARSE | 325 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| ERMA LUKONITS | 3824 N PAULINA | | | | CHICAGO | IL | 60613-2716 |
| ERMA M BORING | PO BOX 423 | 348 E HIGH ST2 | | | OVID | MI | 48866-0423 |
| ERMA M EDWARDS CUST ROBERT STUART EDWARDS U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1601 BOGGS RD | | | FOREST HILL | MD | 21050-2530 |
| ERMA M JOHNSON | 217 JASMINE DRIVE | | | | JACKSON | MS | 39212 |
| ERMA MARTIN RAUCH TR UA 8/3/93 ERMA MARTIN RAUCH REV TR | 1710 MALCOLM #203 | | | | LOS ANGELES | CA | 90024-5756 |
| ERMA O PUNDT | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| ERMA OCH | 4301 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46220-5707 |
| ERMA P DAVIS COMM EST CHARLES E DAVIS | 925 N BENTLEY AVE | | | | NILES | OH | 44446-5217 |
| ERMA POJE | 5846 REPUBLIC RD | | | | OSKALOOSA | KS | 66066-4066 |
| ERMA R WERTH | 41 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-9323 |
| ERMA R WICKS | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530-1634 |
| ERMA S FORGACS | 4411 EVERGREEN WA | | | | WASHOUGAL | WA | 98671-9176 |
| ERMA S LEISTER | RR 2 BOX 1630 | | | | MC ALISTERVILLE | PA | 17049-9720 |
| ERMA SINGER | 1057 RUSHMORE AVE | | | | MAMARONECK | NY | 10543 |
| ERMA W JOHNSON | 52 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1440 |
| ERMA WENZEL | 5295 SW 31ST ST | | | | DAVIE | FL | 33314-1906 |
| ERMA WILLIAMS | 1117 EAST HICKORY ST | | | | DENTON | TX | 76205-4421 |
| ERMA WILLIS & ROBERT EARL SMITH JT TEN | PO BOX 22 | 7830 FIVE PT HWY | | | EATON RAPIDS | MI | 48827-9062 |
| ERMA Z BOBAK & MICHAEL BOBAK JT TEN | 5232 DELAWARE | | | | K C | MO | 64133-3162 |
| ERMADALE WIRT | 3143 248TH TRL | | | | PANORA | IA | 50216-8693 |
| ERMAL L DAILY | 2 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446-1314 |
| ERMAL NOAH KUHNS | 129 NORRIS DR | | | | ANDERSON | IN | 46013-3961 |
| ERMAN F DOUGHERTY | 40 RAILROAD ST | | | | MOULTRIE | GA | 31768-4356 |
| ERMAN HALL JR | PO BOX 482 | | | | CARMEL | IN | 46082-0482 |
| ERMAN L COLE | 201 PINNACLE DR SE | APT 3412 | | | RIO RANCHO | NM | 87124-0467 |
| ERMAN L COLE II | 201 PINNACLE DR SE | APT 3412 | | | RIO RANCHO | NM | 87124-0467 |
| ERMAN L COLE II CUST CAMARON ADRIEL COLE UTMA OH | 201 PINNACLE DR SE | APT 3412 | | | RIO RANCHO | NM | 87124-0467 |
| ERMEL F HARRIS | RT 1 BOX 274 | | | | WAVERLY | WV | 26184-9760 |
| ERMELINDA R CECCARELLI | 1 UNAMI LN | | | | SCOTCH PLAINS | NJ | 07076-2933 |
| ERMEZINDO F GONCALVES | 5 FERN ST | | | | MILFORD | MA | 01757-2303 |
| ERMIL L BRATCHER & EDITH L BRATCHER TR BRATCHER FAM TRUST UA 05/21/96 | 4320 W HOLLOWAY RD | | | | ADRIAN | MI | 49221-9338 |
| ERMINE E RODDEN | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8396 |
| ERMINIA L IELPI | 14 MILLER AVE | | | | ROCKAWAY | NJ | 07866-2207 |
| ERMINIO J SAPIO | 56 SUNSET LANE | | | | ORCHARD PARK | NY | 14127 |
| ERMINIO PALMISANO | 69 PEACE STREET | | | | EDISON | NJ | 08820-2401 |
| ERMIONE S GRYPARIS | 29160 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 |
| ERNA A COOPER | 6161 ASCENSION | | | | CLARKSTON | MI | 48348-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNA B BAVARSKAS | ATTN MRS ERNA CHAVEZ | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| ERNA BOWLING | 326 OAK STREET | | | | FREEPORT | MI | 49325-9782 |
| ERNA D DUDLEY | 414 LIPAN TRL | | | | WEATHERFORD | TX | 76087-9630 |
| ERNA E JOHNSTON TR UA 12/21/93 ERNA E JOHNSTON TRUST | 37783 GLENMOOR DR | | | | FREMONT | CA | 94536-6671 |
| ERNA GROSS & REGINALD G GROSS JT TEN | 9 JANSEN CT | | | | WALDEN | NY | 12586-3050 |
| ERNA HESSEN TR HESSEN FAMILY TRUST 01/15/88 | 5104 OAKWOOD AVE | | | | LA CANADA | CA | 91011-2452 |
| ERNA L WARDIN & DONALD WARDIN JT TEN | 9396 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| ERNA M DOLAHAN & ROBERT P DOLAHAN & DANIEL F DOLAHAN JT TEN | 4 SUNSET TERRACE | | | | WAYNE | NJ | 07470-4217 |
| ERNA M REARDON | 371 SAGEWOOD DR | | | | PORT ORANGE | FL | 32127-6718 |
| ERNA MARIE CARLSON | 3900 HAMMERBERG RD APT 212 | | | | FLINT | MI | 48507-6024 |
| ERNA MC NAMARA | PO BOX 17234 | HUDSON CITY STATION | 392 CENTRAL AVE | | JERSEY CITY | NJ | 07307-3922 |
| ERNA MUELLER TR UA 04/13/93 THE ERNA MUELLER TRUST | 20481 GARDEN CT | | | | ROSEVILLE | MI | 48066-2282 |
| ERNA NASH TR UA 07/31/87 M-B ERNA NASH | 2525 NEBRASKA STREET #209 | | | | SIOUX CITY | IA | 51104-3509 |
| ERNA R OLSON CUST CHRISTINA OLSON UGMA CT | 2 PRATT ISLAND | | | | DARIEN | CT | 06820-5726 |
| ERNA ROBINETT | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ERNA SWEET | 749 JUNIPER COURT | OSHAWA ON L1G 3C8 CANADA | | | | | |
| ERNAN VEGA | PO BOX 16 | | | | BRONX | NY | 10451-0016 |
| ERNEST & MARIE REID | 58 KENWOOD AVENUE | | | M6C2S2 TORONTO ONTARIO CANADA | | | |
| ERNEST A BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST A BORUSHKO & RUTH ELAINE BORUSHKO JT TEN | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST A BRADY JR & CAROLYN W BRADY JT TEN | STE 102 | 120 N BROAD ST | | | BROOKSVILLE | FL | 34601-2922 |
| ERNEST A BURGUIERES III | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3411 |
| ERNEST A CARLO JR | 23104 DETOUR STREET | | | | SAINT CLAIR SHORES | MI | 48082-2027 |
| ERNEST A CURREY JR | BOX 235 | | | | HOLLANDALE | MS | 38748-0235 |
| ERNEST A DESANTIS | 1535 WOODLAND AVE NE | | | | WARREN | OH | 44483-5301 |
| ERNEST A FESCO & ELEANOR N FESCO JT TEN | 3011 SW 46TH CT | | | | FT LAUDERDALE | FL | 33312-5641 |
| ERNEST A FESCO TOD ERNEST A FESCO II | 3011 S W 46 CT | | | | FT LAUDERDALE | FL | 33312-5641 |
| ERNEST A FITE | 212 HARRINGTON LANE | | | | FLORENCE | AL | 35630-6614 |
| ERNEST A FLORES | 2012 SPRING MEADOW CIRCLE | | | | SPRINGHILL | TN | 37174-9273 |
| ERNEST A GARBAUSKAS JR | 2787 MUGLONE LN | | | | NORTH PORT | FL | 34286-4328 |
| ERNEST A HILBERG & MARY T HILBERG TR UA HILBERG FAMILY TRUST 04/02/92 | 17133 VANGOGH ST | | | | GRANADA HILLS | CA | 91344-1218 |
| ERNEST A JONES CUST ERNEST A JONES 3RD A MINOR U/THE LAWS OF THE | STATE OF MICH | 2022 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073-3924 |
| ERNEST A KENT JR | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 |
| ERNEST A KUCHARSKI JR | 47 WANDA ST | | | | CHEEKTOWAGA | NY | 14211-2824 |
| ERNEST A LAKATOS & STELLA R LAKATOS JT TEN | 211 COMMONWEALTH AVE | | | | WEST MIFFLIN | PA | 15122-1927 |
| ERNEST A MAYFIELD | 4272 LAVINIA AVE | | | | LYNWOOD | CA | 90262-4543 |
| ERNEST A MC CULLOCH | 480 SUMMERHILL AVE | TORONTO ON M4W 2I4 CANADA | | | | | |
| ERNEST A MC NAB | 23 PINE CIRCLE | | | | CHEET TOWAK | NY | 14225-3911 |
| ERNEST A MELICHAR | PO BOX 275 | 11151 MARQUETTE RD | | | NEW BUFFALO | MI | 49117-9227 |
| ERNEST A MERLINO CUST ERNEST A MERLINO JR U/THE WASH UNIFORM GIFTS TO | MINORS ACT | PO BOX 398 | | | CLE ELUM | WA | 98922-0398 |
| ERNEST A PETERSON | 1915 RIDGE PARK | | | | SAN ANTONIO | TX | 78232-4939 |
| ERNEST A PFEIFFER & PATRICK M O'CONNELL TR LANEKO ROLL FORM IN SVGS & | INV PLAN UA 01/01/91 | 3003 UNIONVILLE PK | | | HATFIELD | PA | 19440-1825 |
| ERNEST A PHILLIPS | 224 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6135 |
| ERNEST A PRESTON SR & RITA J PRESTON TEN COM | 132 BALTIC DR | | | | SHREVEPORT | LA | 71115-2903 |
| ERNEST A SCHULTZ | 185 CHURCH | | | | ROMEO | MI | 48065-4608 |
| ERNEST A SCOTT | 2004 CROWN AVE | | | | NORWOOD | OH | 45212-2111 |
| ERNEST A SESSUMS JR | 3202 NANTUCKET DR | | | | SAN ANTONIO | TX | 78230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST A SIEBERT | 711 S LINCOLN | | | | HILLSBORO | KS | 67063-1721 |
| ERNEST A SIEBERT & IRMGARD SIEBERT JT TEN | 711 S LINCOLN | | | | HILLSBORO | KS | 67063-1721 |
| ERNEST A SPIESS | 98 GREGORY ROAD | | | | BRISTOL | CT | 06010-3237 |
| ERNEST A SPIESS & IRENE S SPIESS JT TEN | 98 GREGORY RD | | | | BRISTOL | CT | 06010-3237 |
| ERNEST A SPIESS & MRS IRENE M SPIESS JT TEN | 98 GREGORY RD | | | | BRISTOL | CT | 06010-3237 |
| ERNEST A STRUTZ | PO BOX 6573 | | | | SAGINAW | MI | 48608-6573 |
| ERNEST A SWANSON | 539 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2052 |
| ERNEST A SWITANOWSKI | 813 ALICE ST | | | | WHITEHALL | MI | 49461-1417 |
| ERNEST A TOWERS & MARGARET B TOWERS JT TEN | 1402 BUCKNELL ROAD GREEN ACRES | | | | WILMINGTON | DE | 19803-5114 |
| ERNEST A VAN ZILE | 370 N 6100 W | | | | CEDAR CITY | UT | 84721 |
| ERNEST A WAGNER | 11442 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| ERNEST ABRAHAM | 3670 TRESSLA | | | | VASSAR | MI | 48768-9453 |
| ERNEST ADERS WEATHERSBY | 9268 FAUST AVE | | | | DETROIT | MI | 48228-1813 |
| ERNEST ADOLPH BERNARD JR | 324 CEDARWOOD DRIVE | | | | MANDIVILLE | LA | 70471-2850 |
| ERNEST ALANIZ & ROBIN ALANIZ JT TEN | PO BOX 1418 | | | | GOLIAD | TX | 77963 |
| ERNEST ALFRED FRANK | N75W34140 BRICE RD | | | | OCONOMOWOC | WI | 53066-1302 |
| ERNEST ALFRED LEVESQUE | PO BOX 682 | | | | AGAWAM | MA | 01001-0682 |
| ERNEST ALLEN RISCHE SR | 2704 HELENA ST | | | | HOUSTON | TX | 77006-1538 |
| ERNEST ANDERSON | 812 24TH ST CT E | | | | BRADENTON | FL | 34208-3017 |
| ERNEST ANDREW KOHL | 5 BREEZEWOOD LANE | | | | WALPOLE | MA | 02081-1601 |
| ERNEST ARNOLD | 28 COVINGTON ROAD | | | | BUFFALO | NY | 14216-2102 |
| ERNEST ASHBAUGH JR | 9221 CIRCLE DR | | | | LAINGSBURGS | MI | 48848-9789 |
| ERNEST B BENNETT | 92 E GRAND AVE | | | | HIGHLAND PARK | MI | 48203-3104 |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS | PO BOX 8435 | | | TOLEDO | OH | 43623 |
| ERNEST B DE CAMP | 605 E WOODLAND | | | | SPRINGFIELD | MO | 65807-3609 |
| ERNEST B GOLLAN | R D NO 2 | | | | VIENNA | OH | 44473-9804 |
| ERNEST B HELIN & KAREN J HELIN JT TEN | PO BOX 5150 | | | | NORMAN | OK | 73070-5150 |
| ERNEST B KETZLER | 6015 S MAIN | | | | CLARKSTON | MI | 48346-2360 |
| ERNEST B PIERCE | 8025 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3907 |
| ERNEST B RIDDLE JR | 11270 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-2816 |
| ERNEST B SNIDER JR & MAILA M SNIDER JT TEN | 9325 YUCCA BLOSSOM DR | | | | LAS VEGAS | NV | 89134-8921 |
| ERNEST B TONKIN | 3828 MARLA CIRCLE | | | | CLARKSVILLE | TN | 37042-7236 |
| ERNEST B WILLIAMS JR | 1756 FERNDALE | | | | WARREN | OH | 44485-3951 |
| ERNEST BACA | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| ERNEST BERRY | 3095 SUNBURY RIDGE DR | | | | COLUMBUS | OH | 43219-5500 |
| ERNEST BIKTIMIROV | 34 MASTERSON DRIVE | ST CATHARINES ON L2T 3P4 CANADA | | | | | |
| ERNEST BLAKE JR | 144 MAIN ST | | | | ANDOVER | NH | 03216-3622 |
| ERNEST BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST BRANDES | 5595 NW 27 PLACE | | | | OCALA | FL | 34482 |
| ERNEST BROOKS JR | 67 TRIANGLE LANE | | | | WILLINGBORO | NJ | 08046-3730 |
| ERNEST BROTHERS JR | 4316 RANDALL PLACE | | | | ST LOUIS | MO | 63107-1934 |
| ERNEST BROWN | PO BOX 763 | | | | CASTLE HAYNE | NC | 28429-0763 |
| ERNEST BRUNNER | 5844 SYCAMORE STREET | DUNCAN BC V9L 3E4 CANADA | | | | | |
| ERNEST BUEL MOORE JR | 311 OAK POINT TER | | | | MOUNT JULIET | TN | 37122-4011 |
| ERNEST C BENTLEY | 4900 MALTBY HILL RD | | | | SOUTH BRANCH | MI | 48761-9509 |
| ERNEST C BOHLMAN JR | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4508 |
| ERNEST C BROCK & MRS HANNAH C BROCK JT TEN | 1308 INDIAN HILLS | | | | TUSCALOOSA | AL | 35406 |
| ERNEST C CLAY | 2458 KINGSCLIFF DR NE | | | | ATLANTA | GA | 30345-2124 |
| ERNEST C CLIFTON | 4434 LUXEMBURG DRIVE | | | | DECATUR | GA | 30034-5429 |
| ERNEST C CROSS | 512 LONGVIEW DR | | | | JOHNSON CITY | TN | 37604-3808 |
| ERNEST C EWING & BONNIA L EWING TR EWING FAM TRUST UA 05/02/97 | 31213 FIRESTONE ST | | | | TEMECULA | CA | 92591 |
| ERNEST C KARRAS TR CONSTANCE C KARRAS FAMILY TRUST UA 07/09/99 | PO BOX 4613 | | | | OAK BROOK | IL | 60522-4613 |
| ERNEST C LEYENDECKER | PSC 78 971 | | | | S SAN FRANCISCO | CA | 94080 |
| ERNEST C MARLEY | 5148 LARKSPUR LN | | | | MASON | OH | 45040 |
| ERNEST C MARSHALL | 3721 RONALD DR | | | | CASTALIA | OH | 44824-9719 |
| ERNEST C MOOREHEAD | 9211 S BELL AVE | | | | CHICAGO | IL | 60620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST C MOSER | P O BOX 220 | | | | HUMESTON | IA | 50123 |
| ERNEST C MURRAY & JOYCE W MURRAY JT TEN | 8103 CHIVALRY RD | | | | ANNANDALE | VA | 22003-1335 |
| ERNEST C PETTY JR | 7220 CHATHAM RD | | | | N RICHLAND HILLS | TX | 76180-5009 |
| ERNEST C PURCELL | 51 OLDFIELD LN | # 18 | | | WEST LIBERTY | KY | 41472-7971 |
| ERNEST C RAUCH | PO BOX 85 | | | | CEDARVILLE | MI | 49719-0085 |
| ERNEST C SCHUETTE & SANDRA L SCHUETTE JT TEN | 533 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| ERNEST C VAUGHAN | 778 ALMOND RD | | | | WALNUTPORT | PA | 18088-9754 |
| ERNEST C WALTON & JANE C WALTON JT TEN | 8103 GLENBROOK COURT | | | | MECHANICSVILLE | VA | 23111-2220 |
| ERNEST C WEBER TOD CHESTER E WEBER SUBJECT TO STA TOD RULES | 7327 DEVONSHIRE AVENUE | | | | GREENDALE | WI | 53129 |
| ERNEST C WEIRICK & JUNE G WEIRICK JT TEN | 210 WILLOW MILL PARK RD | | | | MECHANICSBURG | PA | 17055-1764 |
| ERNEST CAPRARO | 147 HALIFAX | | | | VANDALIA | OH | 45377 |
| ERNEST CECIL SARGENT JR & DOROTHY SARGENT JT TEN | PO BOX 647 | | | | NAVASOTA | TX | 77866 |
| ERNEST CHAMBERS | CGM IRA ROLLOVER CUSTODIAN | 10550 WILSHIRE BLVD #305 | | | LOS ANGELES | CA | 90024-4517 |
| ERNEST CHARLESTON | PO BOX 1505 | | | | SAGINAW | MI | 48605-1505 |
| ERNEST CHASTAIN | 16658 COVELLO | | | | VAN NUYS | CA | 91406-2811 |
| ERNEST CHAW | 3895 ALICE DRIVE | | | | BRUNSWICK | OH | 44212-2701 |
| ERNEST COOPER & JOYCE M COOPER TR COOPER 1993 REVOCABLE TRUST U-I | 02/08/93 | 11243 26 MILE RD | | | OAKDALE | CA | 95361-9268 |
| ERNEST CSENDES | PO BOX 761 | | | | PACIFIC PLSDS | CA | 90272-0761 |
| ERNEST CUPP | 1410 HWY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 |
| ERNEST D BARRETT | 8298 RT 123 | | | | BLANCHESTER | OH | 45107-9805 |
| ERNEST D BROOKS | 6033 NATCHEZ DRIVE | | | | MT MORRIS | MI | 48458-2742 |
| ERNEST D BROWN | 550 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| ERNEST D CARTER JR | 12858 RIVERVIEW ST | | | | DETROIT | MI | 48223-3022 |
| ERNEST D DAVIS | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| ERNEST D HILLEGAS | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| ERNEST D ISENHOWER JR & PATTY S ISENHOWER JT TEN | 2674 W FRENCH | | | | ST JOHNS | MI | 48879-9488 |
| ERNEST D JOHNSON | 4651 MANCHESTER RD | | | | MOUND | MN | 55364-9141 |
| ERNEST D JOHNSON | 6369 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| ERNEST D MOULTON | 5321 VALLEY VIEW | | | | SWARTZ CREEK | MI | 48473-1037 |
| ERNEST D PARSONS | 227 MCARTHUR RIVER | | | | EATON RAPIDS | MI | 48827-1533 |
| ERNEST D PRATT CUST JOSHUA S PRATT UTMA KS | PO BOX 297 | | | | PAOLA | KS | 66071-0297 |
| ERNEST D RAY & CHRISTINE RAY JT TEN | 4918 PALMER | | | | LANSING | MI | 48910-5331 |
| ERNEST D SCAGNI & MARY P SCAGNI JT TEN | 14 MCLELLAN DR | | | | HOLYOKE | MA | 01040-1419 |
| ERNEST D SCHLEICHER | 9 ORANGE SW | | | | WARREN | OH | 44485-4217 |
| ERNEST D TEEMS | 3900 FORESTER RD | | | | GREER | SC | 29651-8844 |
| ERNEST D TEEMS | 3900 FORRESTER RD | | | | GREER | SC | 29651-8844 |
| ERNEST D VERNON JR | 133 BIG BEAVER CREEK RD | | | | SAINT MATHEWS | SC | 29135-7643 |
| ERNEST D WALKER | 14700 TERMINAL AVE | | | | CLEVELAND | OH | 44135-2042 |
| ERNEST DANIEL | 2942 W FIFTH ST | APT#10R | | | BROOKLYN | NY | 11224-3817 |
| ERNEST DANIEL & BETTY DANIEL JT TEN | 2942 WEST 5TH ST APT 10-R | | | | BROOKLYN | NY | 11224-3817 |
| ERNEST DARBY | 4500 1ST AVE TRLR 10 | | | | NITRO | WV | 25143-1051 |
| ERNEST DARGET JR | 9607 PREST | | | | DETROIT | MI | 48227-2072 |
| ERNEST DAVIDSON | 1434 BROWN STATION ROAD | | | | BEDFORD | IN | 47421-7581 |
| ERNEST DAVIS | 38MIDWAY AVE | | | | BUFFALO | NY | 14215 |
| ERNEST DEFRONZO & ROSEANNE DEFRONZO JT TEN | 677 SPRINGFIELD AVE | | | | BERKELEY HTS | NJ | 07922-1014 |
| ERNEST DEL SIMONE & ANNITA DEL SIMONE JT TEN | 1504 DOUGLAS DR | | | | EL CERRITO | CA | 94530-2008 |
| ERNEST DENENFELD & RUTH DENENFELD JT TEN | 29112 LANCASTER DR | APT 101 | | | SOUTHFIELD | MI | 48034-1439 |
| ERNEST DUVALL | 10010 BRIDGEGATE CIRCLE | | | | DALLAS | TX | 75243 |
| ERNEST E ABNEY | 3902 FOREST HIGHLAND DR | | | | CHATTANOOGA | TN | 37415-3511 |
| ERNEST E ALLEN | 3206 WEST 82 ST | | | | CLEVELAND | OH | 44102-4904 |
| ERNEST E ALVREZ | 925 COUGHLAN DR | | | | PONTIAC | MI | 48057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST E ANDERSON | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418-2334 |
| ERNEST E ANGLEWICZ | 4942 CHURCH ROAD | | | | CASCO | MI | 48064-3005 |
| ERNEST E AUTERY | 7336 FLORA | | | | ST LOUIS | MO | 63143-3219 |
| ERNEST E BATMAN | 4173 PIRATES LNDG | | | | WINTER HAVEN | FL | 33884-2475 |
| ERNEST E BOWMAN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| ERNEST E BREWER | 12111 GLENFIELD | | | | DETROIT | MI | 48213-4100 |
| ERNEST E CARR | 2743 HERMITAGE | | | | ST LOUIS | MO | 63143-3428 |
| ERNEST E CARR JR | 2743 HERMITAGE AVE | | | | ST LOUIS | MO | 63143-3428 |
| ERNEST E CHATMAN | 108 LEXINGTON ST | | | | BRUCETON | TN | 38317-2413 |
| ERNEST E CORY | 10600 ETOWAH RD | | | | NOBLE | OK | 73068-7616 |
| ERNEST E DALTON | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151-6499 |
| ERNEST E DARLING | 795 GILLIAM RD | | | | GREER | SC | 29651-6343 |
| ERNEST E ERWIN | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9738 |
| ERNEST E ETTLINGER | 6 SNOLLEY DR | | | | MONSEY | NY | 10952-2021 |
| ERNEST E EYNON II & JOAN B EYNON JT TEN | 3313 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662-2335 |
| ERNEST E GOLDEN | 18301 LAUREL | | | | LIVONIA | MI | 48152-2997 |
| ERNEST E GREEN | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60544-5517 |
| ERNEST E HALLAM & NANCY J HALLAM TEN COM | 25 BEACON DR | | | | COLTS NECK | NJ | 07722-1701 |
| ERNEST E HARRIS | 1710 NORTHBOURNE RD | | | | BALTO | MD | 21239-3721 |
| ERNEST E JEWELL & JUNE M JEWELL JT TEN | 20 WIGWAM PATH | | | | NEW RICHMOND | OH | 45157-9032 |
| ERNEST E JOHNSON | 1744 SUNVALE DR SW | | | | WYOMING | MI | 49519-6548 |
| ERNEST E JOST | 157 N FORREST AVE | | | | CAMDEN | TN | 38320-1279 |
| ERNEST E LANGE | 4717 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| ERNEST E LINGLE | BOX 964 | | | | CLEARFIELD | PA | 16830-0964 |
| ERNEST E MACKEY JR & ANDRE L MACKEY JT TEN | P O BOX 72254 | | | | NEWNAN | GA | 30271 |
| ERNEST E MACKEY JR & NORRIS Y MACKEY JT TEN | P O BOX 72254 | | | | NEWNAN | GA | 30271 |
| ERNEST E MAURER & CYNTHIA B MAURER TR UA MAURER FAMILY TRUST 04/14/92 | 1167 FIRESIDE TRL | | | | BROADVIEW HTS | OH | 44147-3628 |
| ERNEST E MCCLELLAN | 6251 TOWNSHIP RD 80 | | | | BELLVILLE | OH | 44813-9534 |
| ERNEST E MEGEE JR | 715 E MARKET ST | | | | GEORGETOWN | DE | 19947-2221 |
| ERNEST E MEINEN | W6986 CO ROAD A | | | | ELKHORN | WI | 53121-2864 |
| ERNEST E MINGERINK | 7801 HEARTHWAY | | | | JENISON | MI | 49428-9184 |
| ERNEST E MORRELL | 5 LYON CT | | | | MANCHESTER TOWNSHIP | NJ | 08759-6284 |
| ERNEST E MORRISON | PO BOX 7811 | | | | SPANISH FORT | AL | 36577-7811 |
| ERNEST E MYERS | PO BOX 334 | | | | FOWLER | MI | 48835-0334 |
| ERNEST E NEWBERY | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9748 |
| ERNEST E NUNN | 10070 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85260-5160 |
| ERNEST E OBRIAN | 3409 HILLCREST DR | | | | PANAMA CITY | FL | 32405-6754 |
| ERNEST E PETERS | 5501 MALMBURY ROAD | | | | KNOXVILLE | TN | 37921-4938 |
| ERNEST E PUCKETT & EILEEN M WISIG TR PUCKETT/WIRSIG FAMILY TRUST UA | 7/14/92 | 179 TIMBERTOYES DR | | | DOVER | TN | 37058-6137 |
| ERNEST E REED | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9551 |
| ERNEST E RIDLEY | 3502 HICKS AVE | | | | SPENCER | OK | 73084-5726 |
| ERNEST E ROLLS | 712 GONZOLEZ BLVD APT 108 | | | | HUACHUCA CITY | AZ | 85616 |
| ERNEST E SCHRADER | 69 WOODLAND LAKES | | | | SULLIVAN | MO | 63080-9317 |
| ERNEST E SISSON | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| ERNEST E SLUSHER | 12326 RILEY RD | | | | INDIANAPOLIS | IN | 46236 |
| ERNEST E STREIFTHAU | 323 NORTH MARSHALL RO | | | | MIDDLETOWN | OH | 45042-3825 |
| ERNEST E TESSMER & LINDA L TESSMER JT TEN | 634 SO 5TH AVE | | | | WAUSAU | WI | 54401-5358 |
| ERNEST E THOMAS JR | BOX 113 | | | | INDIANOLA | IL | 61850-0113 |
| ERNEST E VANNESS & KAREN E VANNESS TEN ENT | 6190 ELKHORN DRIVE | | | | ALGER | MI | 48610-9413 |
| ERNEST E WORLEY | 1902 QUEENS CT E | | | | ARLINGTON | TX | 76014-1640 |
| ERNEST EDWARD BALDWIN | PO BOX 994 | | | | CLAREMONT | NC | 28610-0994 |
| ERNEST EDWARD CZAPLA | 6 CREEK WALK | | | | BUFFALO | NY | 14227-2376 |
| ERNEST EDWIN STORY CUST GEORGE RUSSELL STORY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | GENERAL DELIVERY | | | WOLF ISLAND | MO | 63881 |
| ERNEST ELLIS | 23247 15 MILE RD | APT 211 | | | CLINTON TWP | MI | 48035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST F BIERSCHENK | PO BOX 1928 | | | | EDMOND | OK | 73083-1928 |
| ERNEST F DOELLNER JR | 4459 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5655 |
| ERNEST F GASSMANN | 5158 SANDALWOOD CIRCLE | GRANDBANK | | | GRAND BLANC | MI | 48439 |
| ERNEST F HERRIG & JENNIFER L HERRIG JT TEN | 4963 LAUREL DR | | | | ROSWELL | GA | 30075-4014 |
| ERNEST F HOFFNER & DOROTHY L HOFFNER JT TEN | 751 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-9251 |
| ERNEST F PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| ERNEST F PEKA | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 |
| ERNEST F PEKA & DIANA L PEKA JT TEN | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 |
| ERNEST F PERRY | 2816 HIGNITE STREET | | | | MIDLAND | MI | 48640-4125 |
| ERNEST F PETERSON & BETTY A PETERSON JT TEN | 569 PENNSYLVANIA AVE | | | | RENOVO | PA | 17764-1604 |
| ERNEST F PETERSON & BETTY ANN PETERSON TEN ENT | 569 PENNSYLVANIA AVE | | | | RENOVO | PA | 17764-1604 |
| ERNEST F ROSSI | 1125 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1342 |
| ERNEST F SCHWARZ | 44 TEXAS BLVD | | | | WHITING | NJ | 08759-1444 |
| ERNEST F STRAUCH | 4131 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| ERNEST F SZYPER | 1360 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120-2342 |
| ERNEST F TALAVERA | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 |
| ERNEST F TOMCZAK TR ERNEST F TOMCZAK TRUST UA 11/16/00 | 1410 FOXBORO LN | | | | FLINT | MI | 48532-3701 |
| ERNEST FANTIN | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461-9736 |
| ERNEST FEIBELMAN CUST JON FEIBELMAN UGMA MD | 2300 BAYTHORNE CT | | | | BALTIMORE | MD | 21209-1604 |
| ERNEST FERENCY | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| ERNEST FERRIGNO | 1317 TASKER STREET | | | | PHILA | PA | 19148-1034 |
| ERNEST FISCHER | 3636 ENFIELD | | | | SKOKIE | IL | 60076-2200 |
| ERNEST FISHER | 1240 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2842 |
| ERNEST FLOREZ JR | 8187 RATHBONE | | | | DETROIT | MI | 48209-1981 |
| ERNEST FORD | 131 VAUGHN LANE | | | | SPRUCE PINE | NC | 28777 |
| ERNEST FRANK STESLICK | 46822 BALBOA RD | | | | CANTON | MI | 48187-1426 |
| ERNEST FREDERICK STEINER | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| ERNEST G ALEXANDER JR & BEVERLY C ALEXANDER JT TEN | 301 HASSELLWOOD DR | | | | CARY | NC | 27518 |
| ERNEST G AMONENO JR | 59 W PINES DR | | | | MONTGOMERY | TX | 77356-8290 |
| ERNEST G ATKIN & MRS FERN A ATKIN JT TEN | 4800 FILLMORE AVE APT 251 | | | | ALEXANDRIA | VA | 22311 |
| ERNEST G BRANCA | 9151 SPRINGFIELD RD | UNIT 1403 | | | YOUNGSTOWN | OH | 44514-3184 |
| ERNEST G BRUNO | 2268 SAND HILL DR | | | | CAPE CHARLES | VA | 23310-1960 |
| ERNEST G CAUSTON & MARTHA O CAUSTON JT TEN | 15 LYDIAN DR | | | | WILLIAMSTOWN | NJ | 08094 |
| ERNEST G DAVIS | 1501 LODGE CT | | | | BOULDER | CO | 80303-8112 |
| ERNEST G DAVIS III | 6966 CARTER TRAIL | | | | BOULDER | CO | 80301-3840 |
| ERNEST G DIMARZIO | 777 BAYSHORE DRIVE | UNIT # 604 | | | FT LAUDERDALE | FL | 33304-3930 |
| ERNEST G DURAN | 20311 TRAILS END RD | | | | WALNUT | CA | 91789-1838 |
| ERNEST G JONES | 4 RIDGE LANE | | | | DAWSONVILLE | GA | 30534-5362 |
| ERNEST G KOHLBACHER TOD LAUNA KOHLBACHER SUBJECT TO STA TOD RULES | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| ERNEST G LAZARUS & PATRICIA E LAZARUS JT TEN | 100 GRAPE ST | | | | RIDGECREST | LA | 71334-3622 |
| ERNEST G MATCHULAT & ANNE-MARIE MATCHULAT JT TEN | 37226 BERKLEIGH CT | | | | FARMINGTN HLS | MI | 48331-3787 |
| ERNEST G THOMAS | 163 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2928 |
| ERNEST G VICK | 16111 SOKE SPRINGS RANCH ROAD | | | | SUTTER CREEK | CA | 95685-9700 |
| ERNEST G WALKER | 1722 SHANE DR | | | | SPRING HILL | TN | 37174-9502 |
| ERNEST G WEHNER | 8413 EMERSON AVE S | | | | BLOOMINGTON | MN | 55420-2119 |
| ERNEST G WHEELER & CATHERINE M WHEELER JT TEN | 7 EVELYN TERRACE | | | | WAYNE | NJ | 07470-3446 |
| ERNEST G WHITE | 6097 ELIZABETH DR | | | | POWELL | OH | 43065-8976 |
| ERNEST GANGL & PAMELA GANGL JT TEN | 3442 MALAGA WAY | | | | NAPLES | FL | 34105-2808 |
| ERNEST GANSCHOW & VIOLA C GANSCHOW JT TEN | 725 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1316 |
| ERNEST GEORGE KATSMEDAS | 15154 LESLEY LANE | | | | EDEN PRAIRIE | MN | 55346-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST GIAMPOLI & MRS DOROTHY GIAMPOLI JT TEN | 10244 SOUTH BELL AVE | | | | CHICAGO | IL | 60643-1902 |
| ERNEST GODFREY JR | 1053 WORCTER DR | | | | VIRGINIA BCH | VA | 23455-4644 |
| ERNEST GOINS | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| ERNEST GRAHAM | 1016 NW 13TH AVE | | | | OCALA | FL | 34475-5070 |
| ERNEST H AYSCUE | 1320 QUONDARY LAKE LANE | | | | GRAHAM | NC | 27253-8526 |
| ERNEST H BRIDGE JR | 392 LEAR HILL RD | | | | NEWPORT | NH | 03773-3291 |
| ERNEST H BURRELL | 1787 PASADENA | | | | YPSILANTI | MI | 48198-9212 |
| ERNEST H CALVIN | 790 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| ERNEST H CREEK | 8224 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181-9258 |
| ERNEST H ECKERDT | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1301 |
| ERNEST H ECKERDT & SHIRLEY A ECKERDT JT TEN | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1301 |
| ERNEST H ELLIOTT | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND | SC | 29926-2657 |
| ERNEST H FERGUSON | 11381 W COOK ROAD | | | | GAINES | MI | 48436-9742 |
| ERNEST H HILL | 1370 DEBORAH DRIVE | | | | CLARKDALE | AZ | 86324-3231 |
| ERNEST H HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| ERNEST H MARTINELLI | 236 MASON ST | | | | WOONSOCKET | RI | 02895-8607 |
| ERNEST H MCMURRAY | 306 999 BERKLEY RD | NORTH VANCOUVER BC V7H 1Y3 CANADA | | | | | |
| ERNEST H MEADORS | 113 WOODMORE AVE | | | | LOUISVILLE | KY | 40214-3655 |
| ERNEST H MYSHOCK & BERNADETTE F MYSHOCK JT TEN | 31940 RUSH | | | | GARDEN CITY | MI | 48135-1758 |
| ERNEST H NELSON | 401 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| ERNEST H POWELL JR | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| ERNEST H PRICE | 4766 LOGAN ARMS | | | | YOUNGSTOWN | OH | 44505-1217 |
| ERNEST HAROLD MITCHELL | PO BOX 1083 | | | | RAYMOND | MS | 39154-1083 |
| ERNEST HERNANDEZ | 6720 FLAMEWOOD DRIVE | | | | ARLINGTON | TX | 76001-7824 |
| ERNEST HODGES JR | 221 E PAGE | | | | FLINT | MI | 48505-4639 |
| ERNEST HOUSTON BOYD JR | PO BOX 1397 | | | | COOKEVILLE | TN | 38503 |
| ERNEST I CALABRIA | 121 CHALFORD PL | | | | LEBANON | TN | 37087 |
| ERNEST I GIFFORD & M JANET GIFFORD JT TEN | 614 S TROY ST | UNIT 109 | | | ROYAL OAK | MI | 48067 |
| ERNEST J ANDREJAK & BERNICE E ANDREJAK JT TEN | 23369 HOLLWEG | PO BOX 458 | | | ARMADA | MI | 48005-0458 |
| ERNEST J BADDER | 10363 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473-9702 |
| ERNEST J BRAND | 115 HILLTOP DR | | | | AMHERST | OH | 44001-1037 |
| ERNEST J BROWN & GENEVA BROWN JT TEN | 580 LEWIS ST | | | | SOMERSET | NJ | 08873-3035 |
| ERNEST J BROWN JR | 64 MARTIN ST | | | | SOMERSET | NJ | 08873-3112 |
| ERNEST J BUCCINI & MRS FLORENCE L BUCCINI JT TEN | 190 ORIENT WAY | | | | RUTHERFORD | NJ | 07070-2410 |
| ERNEST J BURMESTER | 1282 CRICKLEWOOD SW | | | | WYOMING PARK | MI | 49509-2745 |
| ERNEST J BURNS SR | 11421 S LIBERTY STREET | | | | CLIO | MI | 48420-1403 |
| ERNEST J COOPER | 7001 CREEKSIDE CIR | | | | FAIRBORN | OH | 45324-6164 |
| ERNEST J CROLL | 23251 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431-3928 |
| ERNEST J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| ERNEST J FERIN JR | 3000 SUMMIT VISTA DR | | | | DES MOINES | IA | 50321-2224 |
| ERNEST J FERIN JR & THERESA M FERIN JT TEN | 3000 SUMMIT VISTA DRIVE | | | | DES MOINES | IA | 50321-2224 |
| ERNEST J FERNANDEZ | 2310 W 72ND TER | | | | PRAIRIE VLG | KS | 66208-3347 |
| ERNEST J FINIZIO JR | 281 MONTEREY CIR | | | | LAVALLETTE | NJ | 08735-1618 |
| ERNEST J FINIZIO JR & DOROTHY G FINIZIO JT TEN | 281 MONTEREY CIRCLE | | | | LAVALLETTE | NJ | 08735-1618 |
| ERNEST J FINK JR & VICTORIA F FINK JT TEN | 267 LAKE RD | | | | ONTARIO | NY | 14519-9308 |
| ERNEST J GAISER | 3324 BOTTLE BRUSH CT | | | | KISSIMMEE | FL | 34746-3604 |
| ERNEST J GOMEZ | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| ERNEST J GOREY & SHARON K GOREY TR UA 05/22/2007 ERNEST J GOREY & | SHARON K GOREY | 7335 US HWY 20 | | | DELTA | OH | 43515 |
| ERNEST J GOSSEL JR | 901 DIVISION ST | | | | IRON RIVER | MI | 49935-1637 |
| ERNEST J HALLMARK | 34320 ROSSLYN | | | | WESTLAND | MI | 48185-3662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST J HALLMARK & MARGARET A HALLMARK JT TEN | 34320 ROSSLYN | | | | WESTLAND | MI | 48185-3662 |
| ERNEST J HARRIS | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| ERNEST J HARRIS EX UW RICHARD M HARRIS | 1134 WARRIOR DRIVE | | | | FRANKLIN | TN | 37064-5030 |
| ERNEST J HAZUKA & BARBARA T HAZUKA TR ERNEST J & BARBARA T HAZUKA | REVOC FAMILY TRUST UA 10/30/98 | 6801 E PECK RD | | | LEXINGTON | MI | 48450-8302 |
| ERNEST J JIDAS | 4425 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3816 |
| ERNEST J KLADDER | 5931 N WOODBRIDGE RD | | | | WHITE CLOUD | MI | 49349-9418 |
| ERNEST J LAGER | PO BOX 320793 | | | | FLINT | MI | 48532-0014 |
| ERNEST J LAMBERTI CUST MATTHEW ERNEST LAMBERTI UGMA NY | 14 BROADWAY RD | | | | PLATTSBURGH | NY | 12901-1308 |
| ERNEST J LLOYD JR & KATHLEEN S LLOYD TEN ENT | 1805 EASTRIDGE RD | | | | TIMONIUM | MD | 21093-5217 |
| ERNEST J LOPEZ | 831 W 33RD PL | | | | CHICAGO | IL | 60608-6701 |
| ERNEST J MACHADO | 1263 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2819 |
| ERNEST J MAENZ | 534 W 6TH STREET | | | | SALEM | OH | 44460-2114 |
| ERNEST J MAMMARELLA | 2506 FOULK WOODS RD | | | | WILMINGTON | DE | 19810-3625 |
| ERNEST J MAMMARELLA TR ERNEST J MAMMARELLA REV TRUST UA 12/19/91 | 2506 FOULK WOODS RD | | | | WILMINGTON | DE | 19810-3625 |
| ERNEST J NAPIER | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| ERNEST J NAWROCKI | 27148 MERIDETH DRIVE | | | | WARREN | MI | 48092-3034 |
| ERNEST J NAWROCKI & BARBARA J NAWROCKI JT TEN | 27148 MERIDETH DR | | | | WARREN | MI | 48092-3034 |
| ERNEST J NEWMAN JR & H DELORES NEWMAN TR UA 11/13/2009 ERNEST J | NEWMAN JR & H DELORES | PO BOX 3 | | | CHIPPEWA LAKE | MI | 49320 |
| ERNEST J NICHOLAS | 4346 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| ERNEST J PETERS | 66 NORTH 3RD ST | | | | GREENVILLE | PA | 16125-2439 |
| ERNEST J PICO | 105 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3006 |
| ERNEST J POGANY | 515 16TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-4800 |
| ERNEST J REED | 4041 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63110-3913 |
| ERNEST J RIGGS JR | 6013 ELEANOR ST | | | | FAIRFAX | OH | 45227-4222 |
| ERNEST J RODRIGUEZ | 312 GLENARBOR DR | | | | ROCKFORD | MI | 49341-1188 |
| ERNEST J SEROCKI | 8816 S MAPLE CITY RD | PO BOX 0092 | | | MAPLE CITY | MI | 49664-0092 |
| ERNEST J SEROCKI & VIRGINIA R SEROCKI JT TEN | 8816 S MAPLE CITY RD | PO BOX 0092 | | | MAPLE CITY | MI | 49664-0092 |
| ERNEST J SITTARO TR ERNEST J SITTARO TRUST UA 09/08/99 | 12930 MASONIC | | | | WARREN | MI | 48093-6143 |
| ERNEST J THOMPSON JR | 26 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520-3410 |
| ERNEST J TOZER & STEPHANIE J TOZER JT TEN | 9200 HANNAN RD | | | | WAYNE | MI | 48184-3101 |
| ERNEST J TROSKI | 505 CURRANT DR | | | | NOBLESVILLE | IN | 46060-8837 |
| ERNEST J TURMELL JR | 2961 FRASER ROAD | | | | PINCONNING | MI | 48650-9429 |
| ERNEST J VERRIER JR & EILEEN R VERRIER JT TEN | 2380 SAPPHIRE CIR | | | | WEST PALM BCH | FL | 33411-5198 |
| ERNEST J VOGEL | 575 PRIVATE RD A58 | | | | PLEASANTON | TX | 78064-6311 |
| ERNEST J WALOWSKI | 162 NORTON LANE | | | | BERLIN | CT | 06037-4004 |
| ERNEST J WOJCIK | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 |
| ERNEST JACKSON | 1249C KIRTS RD | | | | TROY | MI | 48084-4863 |
| ERNEST JAMES GAUGHAN & MONICA MULCAHY GAUGHAN JT TEN | 1902 TOYON WAY | | | | VIENNA | VA | 22182-3355 |
| ERNEST JOHN HUBER & M MICHELE HUBER TEN ENT | 3622 TERRAPIN LN APT 1004 | | | | POMPANO BEACH | FL | 33067 |
| ERNEST JOHNSON | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| ERNEST JONES | 8823 AURORA ST | | | | DETROIT | MI | 48204-1925 |
| ERNEST K GLADDING II | 1991 KILBURNIE | | | | GERMANTOWN | TN | 38139-3421 |
| ERNEST K HANSEN JR | 1873 CORREGIDOR ST | | | | JOLIET | IL | 60435-8516 |
| ERNEST K KOEHLER | 829 HIGHLAND PL | | | | HIGHLAND PARK | IL | 60035-4844 |
| ERNEST K KOEHLER & BARBARA E KOEHLER JT TEN | 829 HIGHLAND PLACE | | | | HIGHLAND PARK | IL | 60035-4844 |
| ERNEST KEYLON | 1735 STEWART ST | | | | CEDAR HILL | TX | 75104 |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| ERNEST KROHER | 257 MAPLE STREET | | | | EAST HARTFORD | CT | 06118-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST KRUSHLIN | 21861 FENSTER | | | | BELLEVILLE | MI | 48111-8989 |
| ERNEST L ANDERSON | W7535 M69 | | | | IRON MOUNTAIN | MI | 49801-9804 |
| ERNEST L BLAIR | 439 E 305TH ST | | | | WILLOWICK | OH | 44095-3743 |
| ERNEST L BLUE | 47 ELDRIDGE ST | | | | WATERBURY | CT | 06704-2511 |
| ERNEST L BRADY | 8320 OXFORD DR | | | | TYLER | TX | 75703-5165 |
| ERNEST L BRAZEAL | RT 1 BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| ERNEST L BROOKS | 641 SCALES RD | | | | SUWANEE | GA | 30024-1833 |
| ERNEST L CHAVES | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| ERNEST L CROSS | 2800 W MEMORIAL DR LOT 220 | | | | MUNCIE | IN | 47302-6418 |
| ERNEST L FABRIZIO & NATHALIEM FABRIZIO TR FABRIZIO REVOCABLE LIVING | TRUST UA 04/25/02 | 18720 TWIN BAY LN | | | KIEL | WI | 53042-3763 |
| ERNEST L FARESE | 38 BAILEY RD | | | | ARLINGTON | MA | 02476-6323 |
| ERNEST L FIKE | 1219 48TH STREET | | | | BALTIMORE | MD | 21222-1223 |
| ERNEST L GRAY | 10 BOATSWAIN WAY | | | | SALEM | SC | 29676 |
| ERNEST L HACKETT | 119 SPRING ST | | | | SAINT REGIS FALLS | NY | 12980-2806 |
| ERNEST L HARRIS | 3018 BRANDON | | | | FLINT | MI | 48503-6609 |
| ERNEST L HICKEY | 217 W HOPKINS STREET | | | | PONTIAC | MI | 48340-1825 |
| ERNEST L HILL | 1532 BELMAR AVE | | | | E CLEVELAND | OH | 44118-1123 |
| ERNEST L HOLLY | 14240 MANSFIELD | | | | DETROIT | MI | 48227-4905 |
| ERNEST L HOWARTH & RALPH T HOWARTH JT TEN | 2339 FISHER | | | | STERLING HEIGHTS | MI | 48310-2833 |
| ERNEST L HOWARTH & STANLEA K CUNEAZ JT TEN | 2339 FISHER DR | | | | STERLING HGTS | MI | 48310-2833 |
| ERNEST L HUDSON | 11319 STEEL ST | | | | DETROIT | MI | 48227-3766 |
| ERNEST L JOHNSON | 4044 ASHFORD WAY | | | | GAINESVILLE | GA | 30507-9506 |
| ERNEST L KRUEGER | 3509 COUNTY ROAD G LOT 50 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| ERNEST L LUTTRELL | 2241 ZENIA ST | | | | TROY | MI | 48083-6131 |
| ERNEST L MASTERS CUST ERNEST L MASTERS JR U/THE S C UNIFORM GIFTS TO | MINORS ACT | 937 BOWMAN RD | APT 335 | | MT PLEASANT | SC | 29464-3228 |
| ERNEST L MC GAFFEY II & KALED MC GAFFEY JT TEN | 3036 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| ERNEST L MCCLELLAND | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| ERNEST L MCPHERON | RR 1 BOX 1111 | | | | AVINGER | TX | 75630-9701 |
| ERNEST L MECHAM & MARILOU W MECHAM JT TEN | 746 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| ERNEST L NAYLOR | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| ERNEST L NAYLOR & HENRIETTA L NAYLOR JT TEN | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| ERNEST L NEELEY | 2390 BOBO RD | | | | DALLAS | GA | 30132-3091 |
| ERNEST L ORTIZ | 576 MORAY WAY | | | | PATTERSON | CA | 95363-9115 |
| ERNEST L PECK | 7 KIMBERLY LN | | | | CLEVELAND | OH | 44138-3013 |
| ERNEST L SCHAEFFER | 91 MEMORIAL PKWY | | | | ATL HIGHLANDS | NJ | 07716-1601 |
| ERNEST L SMITH | PO BOX 465 | | | | NORWAY | SC | 29113-0465 |
| ERNEST L SWEAT | 26218 CR 3640 | | | | STONEWALL | OK | 74871-2400 |
| ERNEST L THAXTON | 904 HOLLY ST W | | | | HAMPTON | SC | 29924-3036 |
| ERNEST L WEBB | 800 BOWER STREET | | | | LINDEN | NJ | 07036-2539 |
| ERNEST L WERLE | 241 SPRINGBEAUTY ST | APT 307 | | | ROANOKE | VA | 24012-1952 |
| ERNEST L WHEELER | 4649 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2545 |
| ERNEST L WHITAKER | 142 HEATH DR | | | | LONGS | SC | 29568-7228 |
| ERNEST L WILLIAMS JR & EUNICE P WILLIAMS TR ERNEST L WILLIAMS JR & | EUNICE P WILLIAMS TRUST UA 02/12/90 | 323 BERSHIRE | | | ROSELLE | IL | 60172-3003 |
| ERNEST L WILSON | 23 ALDRICH RD | | | | KENDALL PARK | NJ | 08824-1213 |
| ERNEST LANEY III & CYNTHIA L LANEY JT TEN | 2965 SHAMROCK ST N | APT J35 | | | TALLAHASSEE | FL | 32309-2237 |
| ERNEST LAVIN & JENNIE LAVIN JT TEN | 5433 PUEBLO CT | | | | COMMERCE | CA | 90040-1529 |
| ERNEST LESTER HOWELL III | 134 2ND AVE | | | | DECATUR | GA | 30030-3548 |
| ERNEST LUDWIG | 5886 FISK RD | | | | LOCKPORT | NY | 14094-9224 |
| ERNEST LYTTLE | PO BOX 26176 | | | | DAYTON | OH | 45426-0176 |
| ERNEST M BELCHER | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST M ECHOLS | 2575 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| ERNEST M FAULKNER | 5126 CHERRINGTON ROAD | | | | TOLEDO | OH | 43623-2711 |
| ERNEST M HAMPEL | 38203 CHANEL CT | | | | CLINTON TWP | MI | 48038-3121 |
| ERNEST M HELIDES JR | 58 OLD SALT WORKS ROAD | | | | CHATHAM | MA | 02633-1429 |
| ERNEST M HORSTMAN | 6633 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653-2616 |
| ERNEST M LANDRY | 1901 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9728 |
| ERNEST M LEWIS | 32 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| ERNEST M LINDLEY | 934 BOWING LANE | | | | ROCKLEDGE | FL | 32955-4016 |
| ERNEST M PAGE JR & MARGARET B PAGE TEN ENT | P O DRAWER 90 | | | | MADISON | FL | 32341-0090 |
| ERNEST M PAREDEZ | 36656 DUGAN COURT | | | | NEWARK | CA | 94560-3158 |
| ERNEST M PATINO | 1504 DOWNEY | | | | LANSING | MI | 48906-2817 |
| ERNEST M PHILLIPS | 49 SHELLEY RD | | | | OLD BRIDGE | NJ | 08857-3607 |
| ERNEST M RILEY CUST ERNEST M RILEY 2ND U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 188 STARR ROAD | | | NEWARK | DE | 19711-2002 |
| ERNEST M SWEENEY & CATHERINE J SWEENEY JT TEN | PO BOX 744 | | | | MANCHESTER | MI | 48158-0744 |
| ERNEST M VITALIANI | 109 LAGOON LAIR | | | | AIKEN | SC | 29803-6919 |
| ERNEST M WIEDYK JR | 2449 11 MILE RD | | | | AUBURN | MI | 48611-9752 |
| ERNEST M WRIGHT JR | 4009 POPLAR GROVE RD | | | | MIDLOTHIAN | VA | 23112-4736 |
| ERNEST M WYCKOFF & FRANCES E WYCKOFF TR ERNEST M & FRANCES E WYCKOFF | JT LIVING | 3900 HAMMERBERG RD | | | FLINT | MI | 48507-6022 |
| ERNEST MARESCO | 148 BOULEVARD | | | | SCARSDALE | NY | 10583-5536 |
| ERNEST MASTORIDES | 1973 BECKETT LAKE DR | | | | CLEARWATER | FL | 33763-4408 |
| ERNEST MELVIN FLEISCHER TR SAMUEL FLEISCHER TR UA 6/18/59 ART FIFTH | 10 S BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102-1747 |
| ERNEST MESEC | C/O VICTOR MESEC | 4691 SAN FRANCISCO DR NE | | | SALEM | OR | 97305-2635 |
| ERNEST MICHAEL TROUTMAN TR ERNEST H TROUTMAN FAMILY TRUST UA 10/07/03 | 725 4TH STREET NE | | | | HICKORY | NC | 28601-3809 |
| ERNEST MIGLIOZZI & THERESA MIGLIOZZI JT TEN | 52 SUBURBIA DRIVE | | | | JERSEY CITY | NJ | 07305-1228 |
| ERNEST MUCCI | 14220 N 46TH DRIVE | | | | GLENDALE | AZ | 85306 |
| ERNEST N CLUTTER | 2026 BRSTL-CHMPION TWNLNE RD | | | | BRISTOLVILLE | OH | 44402-9664 |
| ERNEST N COLDEN | 1026 STELLARS JAY RD | | | | RIDGELAND | SC | 29936-7438 |
| ERNEST N HALL | 43 CHESTER ST | | | | ANDOVER | MA | 01810-5839 |
| ERNEST N HITE TR ERNEST D HITE LIVING TRUST 3/14/94 | 2109 E MEMORY LN | | | | ANDERSON | IN | 46013-9623 |
| ERNEST N MAYES | 135-C WINDING WAY | | | | LEESBURG | GA | 31763-5507 |
| ERNEST NEAL HILLAKER | 1206 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-2498 |
| ERNEST NELSON | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| ERNEST NOBLE | C/O ALVESTER NOBLE | 16545 STRATHMOOR | | | DETROIT | MI | 48235-4070 |
| ERNEST O MILLER CUST ROBERT D MILLER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 125 MELANIE LOOP | | | DAPHNE | AL | 36526-8021 |
| ERNEST O PITSCHEL & MRS VIOLA C PITSCHEL JT TEN | 9 MOFFAT COURT | | | | PAGOSA SPRINGS | CO | 81147-8349 |
| ERNEST ONEAL | 520 REGENCY PARK DR SW | | | | ATLANTA | GA | 30331-2073 |
| ERNEST OTT | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| ERNEST P BLANTON | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |
| ERNEST P KISH | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 |
| ERNEST P LEDTERMAN & LAURETTA B LEDTERMAN & KAREN LEDTERMAN TR | LEDTERMAN FAMILY TRUST UA 05/24/84 | 5867 SOLEDAD MT RD | | | LA JOLLA | CA | 92037 |
| ERNEST P LOVITT TR UA 12/30/94 | 1580 SHERMAN AVE | UNIT 510 | | | EVANSTON | IL | 60201-4482 |
| ERNEST P LUDLOW | 30 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3102 |
| ERNEST P MOECKEL | 2124 VAN LEAR ST | | | | CINCINNATI | OH | 45210-1029 |
| ERNEST P SCIULLO & ELIZABETH SCIULLO JT TEN | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| ERNEST P SVOLTO | 1385 SURREY PARK | | | | PORT ORANGE | FL | 32128-3765 |
| ERNEST PATRICK MC DANIEL JR | 937 KINGSTON DR | | | | HIGH POINT | NC | 27262-7048 |
| ERNEST PAUL GOLDENBERG | 36 AMHERST RD | | | | WABAN | MA | 02468-2302 |
| ERNEST PEDRI & CATHERINE A PEDRI JT TEN | 48150 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST PENA | 4109 N CEMETERY RD | | | | CASS CITY | MI | 48726-1400 |
| ERNEST PERRY | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5273 |
| ERNEST PETTY | 26628 LORENZ | | | | MADISON HGHTS | MI | 48071-3708 |
| ERNEST PLOTT & MRS ELANOR PLOTT JT TEN | 6267 RIVERVIEW RD | | | | PENINSULA | OH | 44264-9624 |
| ERNEST POTTER & MONICA POTTER JT TEN | 4424 WOLVERINE WAY | | | | ANTIOCH | CA | 94531-7669 |
| ERNEST POWELL | 15374 BAYLIS STREET | | | | DETROIT | MI | 48238-1558 |
| ERNEST PROMMER & MARTHA PROMMER JT TEN | 25643 S KLEMME RD | | | | CRETE | IL | 60417-4293 |
| ERNEST R BLAKE | 3825 BAGLEY STREET | | | | DETROIT | MI | 48216-1419 |
| ERNEST R BLONDIS | 4425 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2309 |
| ERNEST R BOSETTI | 1026 WELDIN CIRCLE | | | | WILMINGTON | DE | 19803-3204 |
| ERNEST R BOSETTI & JEANNE M BOSETTI JT TEN | 1026 WELDIN CIRCLE | | | | WILMINGTON | DE | 19803-3204 |
| ERNEST R BURGESS SR | 3087 WEST HUCKLEBERRY TRAIL | | | | FARWELL | MI | 48622-9680 |
| ERNEST R BURROUGHS | HC 17 BOX 41A | | | | CLAY | WV | 25043-9401 |
| ERNEST R CLINE | BALL BROS BLDG APT 219 | 690 STATE ST | | | FRANKLIN | IN | 46131-2553 |
| ERNEST R CROUSE | 432 GORITZ ROAD | | | | MILFORD | NJ | 08848-2025 |
| ERNEST R CRUTHERS | 2426 APRIL DR | | | | MT MORRIS | MI | 48458-8205 |
| ERNEST R DAURAY JR | 1410 RUFFNER ROAD | | | | ALEXANDRIA | VA | 22302-4217 |
| ERNEST R EATON III | 111 THRIFT ST | | | | GAITHERSBURG | MD | 20878 |
| ERNEST R GARCIA JR | 6688 LOWELL RD | | | | ST JOHNS | MI | 48875 |
| ERNEST R HICKS | 21951 CHUBB RD | | | | NORTHVILLE | MI | 48167-8704 |
| ERNEST R HINSDALE & MARY JUNE HINSDALE JT TEN | 734 CLYMER SHERMAN RD | | | | CLYMER | NY | 14724-9758 |
| ERNEST R HOWARD | 11059 EEDGEBROOK LN | | | | LA GRANDE | IL | 60525-6975 |
| ERNEST R JOHNSTON & SANDRA J JOHNSTON JT TEN | 222 ROBINHOOD DRIVE | | | | FLORENCE | AL | 35633-1615 |
| ERNEST R JONES | RR 1 BOX 68 | | | | ST MARYS | WV | 26170-9708 |
| ERNEST R KIRKMAN TR UA 10/22/92 ERNEST R KIRKMAN REVOCABLE TRUST | 16151 SOUTHAMPTON | | | | LIVONIA | MI | 48154-2515 |
| ERNEST R LANZER & JUNE F LANZER JT TEN | 71 BERG AVE | | | | KINGS PARK | NY | 11754-1502 |
| ERNEST R LEADY | 8128 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9461 |
| ERNEST R MOORE | 7 COMMODORE DRIVE | | | | MORGANS POINT | TX | 76513-6331 |
| ERNEST R PFEFFERLE TR ERNEST R PFEFFERLE REV TRUST UA 3/16/98 | 614 KILLARNEY DR | | | | CHEYENNE | WY | 82009-3506 |
| ERNEST R PHILPOT | 7202 FOREST PARK DRIVE | | | | INDIANAPOLIS | IN | 46217-4127 |
| ERNEST R PLAGENS | PO BOX 74 | | | | MAURICEVILLE | TX | 77626-0074 |
| ERNEST R S WITTEN CUST STUART M S WITTEN U/THE N C UNIFORM GIFTS TO | MINORS ACT | 410 W ROCKCLIFF CT | | | SENECA | SC | 29672-0760 |
| ERNEST R STOLZER SR & ERNEST R STOLZER JR JT TEN | 58 LAKESHORE DR S | | | | BROOKFIELD | CT | 06804-1429 |
| ERNEST R STRICKLAND | 3030 HUMPHRIES DR | | | | ATLANTA | GA | 30354-2438 |
| ERNEST R VAN ALSTINE | 8412 ERMA DR | | | | LYONS | MI | 48851-9615 |
| ERNEST R VOGEL | 18550A STONEHEDGE DR | | | | BROOKFIELD | WI | 53045-3651 |
| ERNEST R WEEMS | 14811 KENTUCKY | | | | DETROIT | MI | 48238-1759 |
| ERNEST R WHITE | 11808 W ELECTRA LN | | | | SUN CITY | AZ | 85373-5049 |
| ERNEST R WHITWORTH | 349 BIG BUCK TR | | | | JACKSON | GA | 30233-6620 |
| ERNEST RAYMOND HOKINSON | 1852 PARKER BLVD | | | | TONAWANDA | NY | 14150-8828 |
| ERNEST RICHARD RAYNO | 596 165TH AVE | | | | HERSEY | MI | 49639-8779 |
| ERNEST ROBERY & ANN MARIE ROBERY JT TEN | 31 PLEASANT ST | | | | PLAINVILLE | MA | 02762-2663 |
| ERNEST ROLAND RICHTER JR | 214 BROWN ROAD | | | | DAYTON | TX | 77535 |
| ERNEST ROMERO TR ERNEST ROMERO LIVING TRUST UA 09/06/94 | 9927 WALNUT DRIVE | #201 | | | KANSAS CITY | MO | 64114-4319 |
| ERNEST S AUGHENBAUGH | 309 W WALKER ST | | | | ST JOHNS | MI | 48879-1455 |
| ERNEST S BALLA | PO BOX 456 | | | | COLUMBIAVILLE | MI | 48421-0456 |
| ERNEST S HILDEBRAND | BOX 126 | | | | SEDGWICK | ME | 04676-0126 |
| ERNEST S TROST | 8603 SCENICVIEW DR APT 101 | | | | CLEVELAND | OH | 44147-3469 |
| ERNEST S WHITE | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 |
| ERNEST SAM HEARD | 98-715 IHO PL APT 101 | | | | AIEA | HI | 96701-2506 |
| ERNEST SANCHEZ | PO BOX 2153 | | | | CLINTWOOD | VA | 24228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST SCHICK | 17 LA COSTA DR | | | | HOLIDAY ISLAND | AR | 72631 |
| ERNEST SEIDLER CUST RONNIE SEIDLER UGMA NY | 7714 MAJESTIC PALM DR | | | | BOYNTON BEACH | FL | 33437-5410 |
| ERNEST SHELDON | 2874 SINGERLY ROAD | | | | ELKTON | MD | 21921-2631 |
| ERNEST SONYE | 2251 KERSHNER RD | | | | DAYTON | OH | 45414-1211 |
| ERNEST STANDOKES | 2706 CLEMENT | | | | FLINT | MI | 48504-7371 |
| ERNEST STAUDT | 354 CORNELL STREET | | | | WYCKOFF | NJ | 07481-3108 |
| ERNEST STELLKE | 25 HUNTERS CIRCLE | | | | LEBANON | NJ | 08833-4395 |
| ERNEST STEWART | 2375 ACORN FORK RD | | | | FLAT LICK | KY | 40935-6419 |
| ERNEST STREETS | 63 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1452 |
| ERNEST STRUNK | 11932 VANHERP COURT | | | | INDIANAPOLIS | IN | 46236-8348 |
| ERNEST STUNEK | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 |
| ERNEST SYMOENS JR | 325 W 53RD ST | | | | ANDERSON | IN | 46013-1505 |
| ERNEST T BEGAY | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003-3025 |
| ERNEST T COFFMAN | 804 MERRY LANE | | | | GREENWOOD | IN | 46142-3845 |
| ERNEST T KASHIWAMURA & MRS JANICE H KASHIWAMURA JT TEN | 215 PUIWA ROAD | | | | HONOLULU | HI | 96817-1173 |
| ERNEST T NAKAMURA CUST BRANDON TADAYOSHI NAKAMURA UGMA HI | 2595 ROBINHOOD PL | | | | ORANGE | CA | 92867-1834 |
| ERNEST T PARNELL | 16703 COLLINGHAM DR | | | | DETROIT | MI | 48205-1509 |
| ERNEST T SMITH | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4317 |
| ERNEST T TAFFLIN | 2107 PALMA SOLA BLVD | LOT 81 | | | BRADENTON | FL | 34209-4862 |
| ERNEST TAMBURRINI | GMHA | 241 SALMON PT MELBOURNE | VICTORIA 3207 AUSTRALIA | | | | |
| ERNEST TAMBURRINI | HOLDEN LTD 600 LORIMER ST | PORT MELBOURNE | VICTORIA AUSTRALIA | | | | |
| ERNEST TAYLOR | 44017 HUNTERS GREEN DR | | | | CALLAHAN | FL | 32011 |
| ERNEST TEMPLE & KAIA DEITCH JT TEN | 14955 SATICOY ST 223 | | | | VAN NUYS | CA | 91405-1150 |
| ERNEST TRAYLOR | 9531 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| ERNEST TUCKER | 20010 MONICA ST | | | | DETROIT | MI | 48221-1802 |
| ERNEST V BARKER | 6507 PICADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| ERNEST V COPPLE | 3425 BANDO CT W | | | | INDIANAPOLIS | IN | 46220-3722 |
| ERNEST V NAPIER | 4671 17TH ST | | | | DETROIT | MI | 48208-2136 |
| ERNEST V RODGERS & VIRGINIA D RODGERS JT TEN | 99 W PLUM ST | | | | WESTERVILLE | OH | 43081-2018 |
| ERNEST V SMITH | 22900 HOLLANDER | | | | DEARBORN | MI | 48128-1369 |
| ERNEST V WATSON CUST RICHARD E WATSON U/THE CAL U-G-M-A | ATTN RICHARD WEISSMAN | 5959 TOPANGA CANYON BLVD #255 | | | WOODLAND HILLS | CA | 91367-7547 |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD | | | | DAYTON | OH | 45414-1332 |
| ERNEST VIRGA | 1466 ASTOR AVENUE | | | | BRONX | NY | 10469-5847 |
| ERNEST VISNICKY | 4860 LANDER ROAD | | | | CHAGRIN FALLS | OH | 44022-2145 |
| ERNEST W BELAND | 993 PEMART AVENUE | | | | PEEKSKILL | NY | 10566-2235 |
| ERNEST W BERNHARDT | 415 SAINT NICK DR | | | | MEMPHIS | TN | 38117-4115 |
| ERNEST W BICKEL JR | 200 BROM BONES LANE | | | | LONGWOOD | FL | 32750-3822 |
| ERNEST W BRUNAULT JR & MRS THERESA BRUNAULT JT TEN | C/O ERNEST W BRUNAULT JR | 53 BROOKLINE AVE | | | HOLYOKE | MA | 01040-1804 |
| ERNEST W CULLEN | 2741 136TH AVE | #19 | | | HOPSKINS | MI | 49328-9740 |
| ERNEST W DILL CUST SALLY C DILL U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 801 BALD EAGLE RD | | | REHOBOTH BEACH | DE | 19971-1419 |
| ERNEST W ELAM | 532 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| ERNEST W ESHMAN | 217 OAK RD | | | | BALTIMORE | MD | 21221-3022 |
| ERNEST W FORTNER | 1921-27 PLAZA DR | APT 210 | | | BEDFORD | IN | 47421-3544 |
| ERNEST W GIBSON 3RD | 11 BALDWIN ST | | | | MONTPELIER | VT | 05602-2110 |
| ERNEST W GOSWICK | 13624 PIEDMONT | | | | DETROIT | MI | 48223-3432 |
| ERNEST W HARRIS | 804 WEEPING WAY LANE | | | | AVON | IN | 46123-8179 |
| ERNEST W HATNEY | C/O MINNIE J JACKSON | 2200 E 101ST ST | | | CLEVELAND | OH | 44106-3508 |
| ERNEST W HAUSMANN III | 7 APGAR AVE | | | | GLADSTONE | NJ | 07934-2015 |
| ERNEST W HINZ & SARAH D HINZ JT TEN | 4637 DIANE MARIE LANE | | | | CLARKSTON | MI | 48346-4172 |
| ERNEST W KISH JR | 387 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ERNEST W MARTIKAINEN | 17 HARLOQUIN DRIVE | | | | SMITHTOWN | NY | 11787-3309 |
| ERNEST W MOON | 848 FUHRMANN TERRACE | | | | GLENDALE | MO | 63122-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST W NICHOLAS | 3093 CLARENDON ST | | | | FLINT | MI | 48504-4406 |
| ERNEST W ONEAL | 2532 FORD ST | | | | DETROIT | MI | 48238-2900 |
| ERNEST W ORIENTE & AUDREY E ORIENTE JT TEN | 1 JADE HILL RD | | | | AUBURN | MA | 01501-3214 |
| ERNEST W PAUL | 5066 SPAHR ROAD | | | | JAMESTOWN | OH | 45335-9734 |
| ERNEST W PYLE & BARBARA L PYLE JT TEN | 109 LOONEY LN | PO BOX 64 | | | ALMA | CO | 80420-0064 |
| ERNEST W REYNOLDS & MARIE T REYNOLDS JT TEN | 950 KIRKWOOD PIKE | | | | QUARRYVILLE | PA | 17566-9510 |
| ERNEST W RICHARDSON | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| ERNEST W RYDER & DAVID W RYDER JT TEN | 300 COMMERCIAL ST 901 | | | | BOSTON | MA | 02109-1158 |
| ERNEST W SAUER TR ERNEST W SAUER TRUST UA 08/06/91 | 21422 VIA STRAITS LN | | | | HUNTINGTON BEACH | CA | 92646-7530 |
| ERNEST W SCHOUTEN | 1801 W MAIN | | | | DURANT | OK | 74701-4913 |
| ERNEST W SHIVERS | 3435 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3832 |
| ERNEST W SMITH | 165 N ADAM STREET | | | | LOCKPORT | NY | 14094-2446 |
| ERNEST W THOMPSON & JANET THOMPSON JT TEN | 1437 CHURCH STREET | | | | HAGERSTOWN | MD | 21740-3504 |
| ERNEST W TORAIN | 412 6TH AVE NW | | | | DECATUR | AL | 35601-1534 |
| ERNEST W VALYOCSIK | 960 RANDOLPH DR | | | | YARDLEY | PA | 19067-4208 |
| ERNEST W WALTERS | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| ERNEST W WALTERS & BILLY J WALTERS JT TEN | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| ERNEST W WALTERS & BILLY WALTERS JT TEN | 1419 SEYMOUR ROAD | | | | FLINT | MI | 48532-5517 |
| ERNEST W ZELLNER JR | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077-1186 |
| ERNEST WALLS | 4095 JULIE KIM LANE | | | | GOODRICH | MI | 48438-9629 |
| ERNEST WHITTAKER | 5967 COPLIN | | | | DETROIT | MI | 48213-3607 |
| ERNEST WILLIAMS | 418 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| ERNEST WYATT | BOX 177EAST MAIN STREET | | | | TOWNSEND | DE | 19734 |
| ERNEST ZEITER & JOY ANN ZEITER JT TEN | 86 TRELLIS DRIVE | | | | TERRA LINDA | CA | 94903-3328 |
| ERNESTINA L CERVANTES | 1530 PRIDE AVE | | | | SIMI VALLEY | CA | 93065-3322 |
| ERNESTINA PACHECO | 4405 N WILLIS | | | | PORTLAND | OR | 97203-3660 |
| ERNESTINA STOVALL | 2230 BOONE PL | | | | SNELLVILLE | GA | 30078-4145 |
| ERNESTINE A CHAVEZ | 4624 SORRENTO PARK COURT | | | | FREMONT | CA | 94538-4054 |
| ERNESTINE A DRISCOLL | 31375 LYONS CIRCLE EAST | | | | WARREN | MI | 48092-1716 |
| ERNESTINE A DRISCOLL TOD DONNA L DRISCOLL SUBJECT TO STA TOD RULES | 31375 LYONS CIRCLE EAST | | | | WARREN | MI | 48092-1716 |
| ERNESTINE A HENSLER & KATHY T HENSLER JT TEN | 707 MAIDEN CHOICE LANE # 7316 | | | | BALTIMORE | MD | 21228-4093 |
| ERNESTINE ARMIJO | 698 PLATA DR | | | | RIO RANCHO | NM | 87124-3237 |
| ERNESTINE BARBARICK | 901 TEMPLE CLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| ERNESTINE BLANCHARD | 921 DIAMONDALE DR | | | | CARSON | CA | 90746-3019 |
| ERNESTINE BOARDS | 12765 MARK TWAIN | | | | DETROIT | MI | 48227-2807 |
| ERNESTINE BRANCHE | 566 JEROME ST | | | | BROOKLYN | NY | 11207-5618 |
| ERNESTINE CASTILLO | 1574 BRYN MAWR | | | | SAGINAW | MI | 48603-4302 |
| ERNESTINE DAVE TOD DERRICK K DAVE & RONALD C DAVE | 10947 SW 76TH AVE | | | | OCALA | FL | 34476-3724 |
| ERNESTINE E GRAY | 8740 SOUTH LAFLIN ST | | | | CHICAGO | IL | 60620-4843 |
| ERNESTINE EVANS CUST TAYLOR EVANS UTMA MD | 5301 ANDERSON COURT | | | | BRYANS ROAD | MD | 20616 |
| ERNESTINE F RIZER | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 |
| ERNESTINE F TANNER | PO BOX 1077 | 120 HILLTOP CR | | | CANTON | GA | 30169 |
| ERNESTINE FAILING | 5356 E AURELIA | | | | SIMI VALLEY | CA | 93063-4102 |
| ERNESTINE G ALLEN | 5180 CALLA AV NW | | | | WARREN | OH | 44483-1220 |
| ERNESTINE G ROGERS | 101 N CLEVELAND MASSILLON RD | # 309 | | | AKRON | OH | 44333-2422 |
| ERNESTINE GARNER | 4832 TENSHAW DR | PO BOX 17491 | | | DAYTON | OH | 45418-1932 |
| ERNESTINE GRANVILLE | PO BOX 9083 | | | | KANSAS CITY | MO | 64168-9083 |
| ERNESTINE H PFEIFFER | 274 IKERD DRIVE | | | | CONCORD | NC | 28025-3800 |
| ERNESTINE H TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| ERNESTINE HAWKINS SKINNER | 845 PARK AVE | | | | HENDERSON | NC | 27536-3101 |
| ERNESTINE HOWELL | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022-7243 |
| ERNESTINE HYMES | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624-3338 |
| ERNESTINE I MICHAEL | 9200 BAILEY ROAD | | | | HOWARD CITY | MI | 49329-9521 |
| ERNESTINE JORDAN | 26979 GLENDALE | | | | REDFORD | MI | 48239-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTINE L BLASBERG TR ERNESTINE L BLASBERG REVOCABLE LIVING TRUST | UA 07/18/97 | 211 LAWRENCE RD | | | CARY | NC | 27511-5958 |
| ERNESTINE LATHAM | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| ERNESTINE M ROBERTS | 1459 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| ERNESTINE M VALENTINE & SANDRA L MCMILLAN JT TEN | 3665 DERBYSHIRE DR | | | | BRUNSWICK | OH | 44212-4110 |
| ERNESTINE M WALKER | 1922 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473-2657 |
| ERNESTINE P LEACH | PO BOX 556 | | | | BOLTON | MS | 39041-0556 |
| ERNESTINE P WIESE TR ERNESTINE P WIESE TRUST UA 08/31/00 | 404 LOMA PASEO DR | | | | LADY LAKE | FL | 32159-0083 |
| ERNESTINE PADUCH | 7 LATOURETTE ST | | | | SO BOUND BROOK | NJ | 08880-1306 |
| ERNESTINE PARLOR | C/O ERNESTINE PARLOR JOHNSON | 2302 CANNIFF ST | | | FLINT | MI | 48504-2050 |
| ERNESTINE PAYNE WASHINGTON | 946 E RUTH ST | | | | FLINT | MI | 48505-2288 |
| ERNESTINE PEREZ | 201 N MCKENZIE STREET | | | | ADRIAN | MI | 49221-1905 |
| ERNESTINE R BACA | 2440 OSCEOLA STREET | | | | DENVER | CO | 80212-1155 |
| ERNESTINE R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| ERNESTINE ROSEMOND | 250 HARBORTOWN DR E APT 1308 | | | | DETROIT | MI | 48207-5013 |
| ERNESTINE ROZARIO | 241 SALMON ST | PORT MELBOURNE | VICTORIA AUSTRALIA | | | | |
| ERNESTINE SOUTH | 1156 LESTER | | | | YPSILANTI | MI | 48198-6434 |
| ERNESTINE T BARNES | 970 OLD SAN ANTONIO RD | | | | BUDA | TX | 78610-9702 |
| ERNESTINE T CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 |
| ERNESTINE V BYRD | 805 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3121 |
| ERNESTINE V SWEENEY & KEITH A SWEENEY & AUDRA D SWEENEY JT TEN | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| ERNESTINE VIRGIN | PO BOX 35046 | | | | DUNDALK | MD | 21222-7046 |
| ERNESTINE W BREAKLEY | 1009 MADISON ST | | | | CHESTER | PA | 19013-5922 |
| ERNESTINE WASHINGTON TR UA 01/26/93 THE ERNESTINE WASHINGTON LIVING | TRUST | 946 E RUTH STREET | | | FLINT | MI | 48505-2288 |
| ERNESTINE WRIGHT | 3856 FERNGLEN DR | | | | JACKSONVILLE | FL | 32277-1650 |
| ERNESTINE ZIMMERMAN CUST WARREN JAY PERNICK UGMA NY | 19 ELDORADO DR | | | | EAST NORTHPORT | NY | 11731-5621 |
| ERNESTO ACOSTA | VILLA LOS SANTOS | N-20 CALLE SANTA ROSA STREET | ARECIBO PUERTO RICO | | | | |
| ERNESTO ALCARAS | 15 ASCOT CIRCLE | | | | EAST AMHERST | NY | 14051-1808 |
| ERNESTO B DACPANO | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |
| ERNESTO BARRERA JR & JANET P BARRERA JT TEN | 19007 SE RIVER ROAD | | | | MULWAUKIE | OR | 97267-6737 |
| ERNESTO C VILLANUEVA | 330 W 45TH ST | | | | NEW YORK | NY | 10036-3853 |
| ERNESTO CONFEITEIRO | PORTO DE MOS/ RIBEIRA DE CIMA | PORTUGAL | | | | | |
| ERNESTO D AMICO | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458-3259 |
| ERNESTO E PERALTA | 1316 LA PUARTA ST | | | | LOS ANGELES | CA | 90023-3135 |
| ERNESTO G AVARELLO | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 |
| ERNESTO G TOTANES & MAE MARIETTA V TOTANES JT TEN | 555 HIBISCUS DRIVE | | | | S SAN FRANCISCO | CA | 94080-2261 |
| ERNESTO GOMEZ | 1510 LANSING AVENUE | | | | LANSING | MI | 48915-2215 |
| ERNESTO H PEREZ | 3705 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| ERNESTO HERNANDEZ | EJERCITO NACIONAL 843 | COLONIA GRANADA | MEXICO DF MEXICO MEXICO | | | | |
| ERNESTO HERNANDEZ | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F MEXICO | | | | |
| ERNESTO J GUTIERREZ | 119 RUE MADELINE | | | | AMHERST | NY | 14221-3232 |
| ERNESTO J MEJER | 1088 PARK AVE | | | | NEW YORK | NY | 10128-1132 |
| ERNESTO J VILLANUEVA | 4927 COLLOMIA CT | | | | SAN JOSE | CA | 95111-3806 |
| ERNESTO LUIS ARAOZ Y MENENDEZ | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| ERNESTO M PANTOJA | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3128 |
| ERNESTO P RAMOS | 4158 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| ERNESTO QUESADA | 401 FRANKLIN | | | | BAY CITY | MI | 48708-7034 |
| ERNESTO R LUERA | 1764 E PARK ST | | | | PHOENIX | AZ | 85040-5758 |
| ERNESTO R SORIANO & MARY M SORIANO JT TEN | 213 NEPTUNE DRIVE | | | | GROTON | CT | 06340-5416 |
| ERNESTO RIOPEDRE | MANSIONES #47 | | | | SABANA GRANDE | PR | 00637 |
| ERNESTO RODRIGUEZ | 3226 GLENNWOOD | | | | SAGINAW | MI | 48601-4442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTO SANCHEZ | 4146 GLENBURNE BLVD | | | | LANSING | MI | 48911-2538 |
| ERNESTO SANCHO-ULLDEMOLINS | OPEL ESPANA DE AUTO S L | APARTADO 375 | ZARAGOZA SPAIN | | | | |
| ERNESTO TATA | 14 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 |
| ERNESTO TORAL | 4630 EL CAPTAIN DR | | | | WICHITA FALLS | TX | 76310-2515 |
| ERNESTO TREVINO | 6290 BLYTHFIELD | | | | ROCKFORD | MI | 49341-8565 |
| ERNESTO V PALLARES | 10425 VIA ABOLINA | | | | MORENA VALLEY | CA | 92557-2717 |
| ERNESTYNE V CLINE | 7540 W DIVISION RD | | | | TIPTON | IN | 46072-8656 |
| ERNETT CAYTON | 510 DITMAR ST | | | | PONTIAC | MI | 48053 |
| ERNIE BULLOCK | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| ERNIE C WHEELER | 17765 1ST ST | | | | ATLANTA | MI | 49709-9509 |
| ERNIE E MAYES & CHRISTINE P MAYES JT TEN | 1412 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| ERNIE HARMASTKI | 634 PORTAGE AVE | WINNIPEG MB R3C 0G7 CANADA | | | | | |
| ERNIE HOVIZI | 371 GENESSEE | | | | RIVER ROUGE | MI | 48218-1512 |
| ERNIE L STONE | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354-0235 |
| ERNIE M MC CUTCHEN JR | 23540 RADCLIFT | | | | OAK PARK | MI | 48237-2481 |
| ERNIE O SOLSVIK & KATHRYN G SOLSVIK JT TEN | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| ERNIE P COMBS | 11045 APPALOOSA DR | | | | WALTON | KY | 41094-9593 |
| ERNIE S GONZALEZ | PO BOX 69 | | | | SAN YGNACIO | TX | 78067-0069 |
| ERNIE W PYLE | 1584 JOSLYN | | | | PONTIAC | MI | 48340-1315 |
| ERNITA GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215 |
| ERNITA JONES | 15 CALVIN DR | | | | MARLBORO | NY | 12542-6319 |
| ERNST A BORUSHKO & RUTH F BORUSHKO JT TEN | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNST A HEMME & MRS RUTH B HEMME JT TEN | 2821 TOPICHILLS DRIVE | | | | CINCINNATI | OH | 45248-6290 |
| ERNST BACHARACH | 4455 DOUGLAS AVE | | | | BRONX | NY | 10471-3519 |
| ERNST DE HAAS & CLAUDIA DE HAAS JT TEN | PO BOX 264 | | | | KINGSTON | NJ | 08528-0264 |
| ERNST DIETRICH & ROSA DIETRICH JT TEN | C/O ELVA J DIETRICH | 8850 RED ARROW HIGHWAY APT 5 | | | BRIDGMAN | MI | 49106-9524 |
| ERNST E DRAWERT | 7312 PLAYERS CLUB DRIVE | | | | LANSING | MI | 48917-9656 |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7 | D65197 WIESBADEN | REPL OF GERMANY | | | | |
| ERNST GESCHEIDLE | CLAUDIUSSTRASSE 13 | 6080 GROSS-GERAU GERMANY | | | | | |
| ERNST HIERSCHBIEL | 4567 EL DORADO WAY | #217 | | | BELLINGHAM | WA | 98226-1200 |
| ERNST J EFFENBERGER | 936 TAHITI RD E | | | | JACKSONVILLE | FL | 32216-3212 |
| ERNST MCDOUGALD JUHL | 585 ROUTE 306 | | | | SUFFERN | NY | 10901-1807 |
| ERNST O EKROTH | VEDEVAGSLINGAN 9 | S-124 74 BANDHAGEN SWEDEN | | | | | |
| ERNST S PASTA | 3S348 JUNIPER LANE | | | | GLEN ELLYN | IL | 60137-7418 |
| ERNST TRUNINGER | PO BOX 471 | NIDAU SWITZERLAND | | | | | |
| ERNST W JOHNSON III & TERESA G JOHNSON JT TEN | 804 ARVILLE AVE | | | | BARSTOW | CA | 92311-3804 |
| ERNST W ZWART & C MARIE ZWART JT TEN | PO BOX 6160 | | | | DIAMONDHEAD | MS | 39525-6002 |
| ERON MOORE JR | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 |
| EROS A NEDD | 4028 19TH STREET | | | | ECORSE | MI | 48229-1245 |
| EROY D SANCHEZ | 8223 NOBLET | | | | DAVISON | MI | 48423-8618 |
| ERRIN NEWBERRY | 11904 PORT RD | | | | FRISCO | TX | 75035-6356 |
| ERROL C FLETCHER | 160 JEANMOOR DR | | | | AMHERST | NY | 14228-3038 |
| ERROL D PARSONS | 5740 E 1050S | | | | FAIRMOUNT | IN | 46928-9599 |
| ERROL E LIEBOWITZ & ROBYN L FRIEDMAN JT TEN | 1505 DEDHAM CIRCLE | | | | VIRGINIA BEACH | VA | 23456-5030 |
| ERROL G CROLL | 103 THE ESPLANADE CRIB POINT | 3919 VICTORIA AUSTRALIA | | | | | |
| ERROL H ROSS | 12627 E CANADA RD #1 | | | | BIRCH RUN | MI | 48415-9726 |
| ERROL K COE | 44 GARDEN PL #2 | | | | EDGEWATER | NJ | 07020 |
| ERROL R KOVITCH | 48 GREENGROVE WAY | WHITBY ON L1R 2N4 CANADA | | | | | |
| ERROL R PAYER | 7987 RIDGE RD | | | | PARMA | OH | 44133-1844 |
| ERROL W HANNA | 27514 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3010 |
| ERSEL L BROWNING | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-6010 |
| ERSEL L BROWNING & GLADYS M BROWNING JT TEN | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-6010 |
| ERSIE M LIVINGSTON | 2426 N BELL | | | | KOKOMO | IN | 46901-1409 |
| ERSILLA J THOMPSON | 4889 CUB RUN HWY | | | | MUNFORDVILLE | KY | 42765-8120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERSKIN R BURRELL | 3960 WELLINGTON | | | | INKSTER | MI | 48141-3178 |
| ERSKINE B FALLS JR | 3 BRADFORD COURT | | | | LITTLE ROCK | AR | 72227 |
| ERSKINE BROWNING | 2438 HAMMEL | | | | SAGINAW | MI | 48601-2435 |
| ERSKINE NELSON | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4167 |
| ERSKINE RANDOLPH | 15702 WHIPPLE | | | | MARKHAM | IL | 60428-3968 |
| ERSON L RELIGIOSO & ELOISA P RELIGIOSO JT TEN | 110 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-2948 |
| ERVIL E WILSON | 2435 SO MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| ERVILLE W HUGHES TRUSEE UNDER DECLARATION OF TRUST DTD 08-06-90 | 7326 N 61ST ST | | | | PARADISE VALLEY | AZ | 85253-3501 |
| ERVIN A DAUGHERTY JR | 1113 STAGECOACH PL | | | | OLATHE | KS | 66062 |
| ERVIN A KINSER | ROUTE 1 BOX 1 | | | | HELTONVILLE | IN | 47436-9767 |
| ERVIN A WOODKE CUST ARTHUR R WOODKE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | C/O ARHUR 16736 BEVERLY AVE | | | TINLEY PARK | IL | 60477-2951 |
| ERVIN A WOODKE CUST TIMOTHY M WOODKE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16736 BEVERLY LANE | | | TINLEY PARK | IL | 60477-2951 |
| ERVIN B ESTEP | 11337 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| ERVIN C REEP | 2220 HOLLIS CROSSING ROAD | | | | CUMBERLAND FURNANC | TN | 37051-5120 |
| ERVIN D CLARK | PO BOX 6151 | | | | GOODYEAR | AZ | 85338-0620 |
| ERVIN D HARRIS | 7905 E 117TH PL | | | | KANSAS CITY | MO | 64134-4030 |
| ERVIN D SCHWARTZMILLER | 1416 NATIONAL WAY | | | | ZANESVILLE | OH | 43701-5753 |
| ERVIN E CARPENTER | 207 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-5434 |
| ERVIN E CROUSE | 715 W 3RD ST #C-11 | | | | BOONE | IA | 50036-4008 |
| ERVIN E FRANZ JR | 24423 TRAILRIDGE PASS RD | | | | CLEVELAND | MO | 64734-9008 |
| ERVIN E GRANT | BOX 162 | | | | EL DORADO | KS | 67042-0162 |
| ERVIN E KETTERLING | 1020 STRAWBERRY AVE | | | | BILLINGS | MT | 59105-1962 |
| ERVIN E PAGE | ARROWHEAD POINT | P O BOX#586 | | | SHELL KNOB | MO | 65747-0586 |
| ERVIN F MILLER | 6189 CLAY RD | | | | EFFINGHAM | KS | 66023-4014 |
| ERVIN F SKINNER | RT 8 BOX 127 HALL RD | | | | BUCKHANNON | WV | 26201 |
| ERVIN G KRUSYNA | 12469 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| ERVIN GERENSER & LOUISA S GERENSER TEN ENT | 4320 RT 212 RD 1 | | | | RIEGELSVILLE | PA | 18077-9530 |
| ERVIN GERENSER & MRS LOUISA S GERENSER JT TEN | 4320 RT 212 RD 1 | | | | RIEGELSVILLE | PA | 18077-9530 |
| ERVIN GUYER | 130 FISHING TRAIL | | | | STAMFORD | CT | 06903 |
| ERVIN H BAUMEYER & MRS JUDITH M BAUMEYER JT TEN | 2706 LAURE GARDEN | | | | KINGWOOD | TX | 77339-2505 |
| ERVIN H BLANKENSHIP | 185 ERVIN LN | | | | AUGUSTA | WV | 26704 |
| ERVIN H SCHUETTE JR | PO BOX 1691 | | | | CASEVILLE | MI | 48725-1691 |
| ERVIN J BARCHENGER | 2205 ALBION AVE | | | | FAIRMONT | MN | 56031-3210 |
| ERVIN J BINGHAM | 6900 W GRANT RANCH BLV | | | | DENVER | CO | 80123 |
| ERVIN J BLUEMNER | 7022 SOUTH 118TH ST | | | | FRANKLIN | WI | 53132-1373 |
| ERVIN J DELSMAN | 4307 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| ERVIN J MANKOWSKI | 4116 BLOOMFIELD | | | | STERLING HEIGHTS | MI | 48310-3306 |
| ERVIN J MANKOWSKI | 41255 POND VIEW DRIVE | | | | STERLING HTS | MI | 48314-3847 |
| ERVIN J MONTGOMERY | PO BOX 742 | | | | LAFAYETTE | OR | 97127-0742 |
| ERVIN J WIRICK | 388 HOWELL ROAD | | | | ALLENTON | MI | 48002-4213 |
| ERVIN JOHNSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 |
| ERVIN KUYKENDOLL JR | 718 FRED ST | | | | LANSING | MI | 48911-3914 |
| ERVIN L BELGER | 8609 STONEVIEW DR | | | | FRISCO | TX | 75034-5832 |
| ERVIN L BURD | 17430E 2880 NORTH RD | | | | ALVIN | IL | 61811-3075 |
| ERVIN L JACKSON | PO BOX 213 | | | | WHEATLAND | MO | 65779-0213 |
| ERVIN L MILLER | 928 KENSINGTON AVE | | | | FLINT | MI | 48503-5312 |
| ERVIN L POSTIER & SHARI B POSTIER JT TEN | 1341 E 34TH ST | | | | TULSA | OK | 74105-2609 |
| ERVIN LEONHARD CUST LISA JANE LEONHARD A MINOR PURS TO SECS 1339 /26 | INCLUSIVE OF THE | 4012 FULTON AVE | | | DAYTON | OH | 45439-2120 |
| ERVIN M BIGELOW | 13250 DECK DR | | | | TEMPLE | TX | 76502-6808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVIN M NORGREN | 9023 EARLY APRIL WAY | | | | COLUMBIA | MD | 21046 |
| ERVIN MC LEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| ERVIN NMI RICH | 9975 HWY 79 | | | | PINSON | AL | 35126-2072 |
| ERVIN O GUNNELS | 1025 SONOMA AVE | | | | MODESTO | CA | 95355-4625 |
| ERVIN OWENS | 4397 HUNTING TRAIL | | | | LAKE WORTH | FL | 33467-3505 |
| ERVIN STITT | 506 E DEWEY | | | | FLINT | MI | 48505-4242 |
| ERVIN T JESKE | 1709 POWDER RIDGE DR | | | | VALRICO | FL | 33594-4040 |
| ERVIN T SHIPP | PO BOX 1152 | | | | DALLAS | GA | 30132-0020 |
| ERVIN T SMITH | 1402 S CAGE BLVD | | | | PHARR | TX | 78577 |
| ERVIN T YOUNG | 3500 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 |
| ERVIN V ADOLF JR | 805 RALSTON AVENUE | | | | DEFIANCE | OH | 43512-1505 |
| ERVIN W BAKER | 300 CHETALOU #38 | | | | DRY RIDGE | KY | 41035-7456 |
| ERVIN W WINKLER | N6561 WAUCEDAH | | | | FOREST CITY | MI | 49834-9731 |
| ERVIN WALTER & MARLENE WALTER JT TEN | PO BOX 235 | | | | HIGGINS LAKE | MI | 48627-0235 |
| ERVING J HOBSON | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| ERVING ROBINSON | C/O L ROBINSON | 2325 TAMARIND DR | | | EDGEWATER | FL | 32141 |
| ERVIN A CHADARANEK & DOLORES A CHADARANEK TR ERVIN A & DOLORES A | CHADARANEK REVOCABLE | 4220 PRAIRIE AVE | | | BROOKFIELD | IL | 60513-2103 |
| ERVIN A EPSTEIN CUST SCOTT ROBERT EPSTEIN U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 1010 LAKE WINDWARD OVERLOOK | | | ALPHARETTA | GA | 30005-9012 |
| ERVIN A WILSON | 7133 D'LAINE DRIVE | | | | WEBSTER | FL | 33597 |
| ERWIN AND VIRGINIA HAASS FOUNDATION INC | 80 MORAN RD | | | | GROSSE PTE FM | MI | 48236-3607 |
| ERWIN BRAUCHLER | 2675 LYDIA DR SW | | | | WARREN | OH | 44481-9622 |
| ERWIN BROSER | APT 7P | 35 SEACOAST TERRACE | | | BROOKLYN | NY | 11235-6007 |
| ERWIN D BEARUP & JANET A BEARUP JT TEN | G 3253 HERRICK | | | | FLINT | MI | 48532-5127 |
| ERWIN D WIGGINS | PO BOX 17 | | | | COLUMBIAVILLE | MI | 48421-0017 |
| ERWIN EDWARD BROWN & JOANN S BROWN JT TEN | 8008 CHERINGTON DRIVE | | | | INDIANAPOLIS | IN | 46227-5915 |
| ERWIN F BRINKMANN JR TR ERWIN F BRINKMANN JR REVOABLE TRUST UA | 07/28/06 | 3500 N OKETO AVE | | | CHICAGO | IL | 60634-3424 |
| ERWIN F FRANKLIN JR | 3254 GREENWICH LANE | | | | ST CHARLES | MO | 63301-1042 |
| ERWIN F LISKE | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| ERWIN F WROBLEWSKI | 46628 BONAPARTE DR | | | | MACOMB | MI | 48044-3631 |
| ERWIN G GRUPPEN | 2775 HOPE STREET | | | | HUDSONVILLE | MI | 49426-9308 |
| ERWIN G RAPSKE | 21701 REVERE ST | | | | ST CLR SHORES | MI | 48080 |
| ERWIN G RAPSKE | 21701 REVERE ST | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48080-3954 |
| ERWIN GONZALES | 5536 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| ERWIN H MAGEL | 1264 MERRY ROAD | | | | WATERFORD | MI | 48328-1237 |
| ERWIN HARTGE & MRS ANNAMARIE HARTGE JT TEN | SPACE 37 | 11596 SIERRA DAWN BLVD | | | SURPRISE | AZ | 85374-9712 |
| ERWIN K WOEHRLING | 180 ROLLINGWOOD ST | | | | BUFFALO | NY | 14221-1854 |
| ERWIN L ENGEL | 1620 N PERRY CREEK ROAD | | | | MIO | MI | 48647-9734 |
| ERWIN L MONROE | 1049 TAXI WAY KING | | | | LAKE CITY | MI | 49651-9215 |
| ERWIN L SHELDON JR | 1401 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ERWIN L SHELDON JR & KATHLEEN A SHELDON JT TEN | 1401 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ERWIN M BLANT | 750 KAPPOCK ST | APT 605 | | | BRONX | NY | 10463-4817 |
| ERWIN M KOERITZ | 2110 GARTH ROAD | | | | CHARLOTTESVILLE | VA | 22901-5412 |
| ERWIN MARINE | 2926 WINDING LANE | | | | WESTLAKE VILLAGE | CA | 91361-3211 |
| ERWIN O KUNZE | 3146 JUNIPER CT NE | | | | GRAND RAPIDS | MI | 49525 |
| ERWIN P SCHLUCKEBIER & BETTY L COLES & HAROLD W COLES II JT TEN | 6349 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| ERWIN R SPARKS & MRS MARIAN E SPARKS JT TEN | 6 DEERFIELD DR | | | | CLINTON | CT | 06413-1012 |
| ERWIN W LAUFFER | 556 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| ERWIN W LOEFFLER | 131 S 4TH | | | | SEBEWAING | MI | 48759-1503 |
| ERWIN W REGIER | 5112 BUSCH | | | | WARREN | MI | 48091-1286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERY J SAINT GERMAIN | 1334 EAST 35TH ST | | | | BROOKLYN | NY | 11210-5430 |
| ERZSEBET SCHARMAN | 111-09 76TH RD | | | | FOREST HILLS | NY | 11375-6424 |
| ESAU WILLIAMS TOD LUREATHER WILLIAMS VERISECHA WILLIAMS | 2205 BROOKWOOD DR | | | | EDMOND | OK | 73034-4843 |
| ESCOE R ELLIS | 7146 STATE RTE Y | | | | BLOOMSDALE | MO | 63627-9060 |
| ESERAL YOUNG | 7554 MONTEGA CT | | | | RIVERDALE | GA | 30274-3618 |
| ESHAEL JOHNSON | 851 N GLEBE RD UNIT 706 | | | | ARLINGTON | VA | 22203 |
| ESI SECURITIES COMPANY | 1633 BROADWAY #48FL | | | | NEW YORK | NY | 10019-6708 |
| ESIQUIEL L CARDENAS | 7480 MELODY LN SW | | | | JENISON | MI | 49428-9746 |
| ESIQUIEL P OLIVAREZ | 1012 E BUTLER | | | | FT WORTH | TX | 76110-5705 |
| ESJAYE WHITERS | 4591 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 |
| ESKEL D RAY | 11037 RENE | | | | LENEXA | KS | 66215-2039 |
| ESKO JOKIMAKI | 3172 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| ESMERALLDA R VIDEIRA | 10 DIANA CIRCLE | | | | MILFORD | MA | 01757-3283 |
| ESMET WALLEY & ROSE MARIE WALLEY TR WALLEY FAM TRUST UA 12/29/97 | 2111 CYPRESS DR | | | | MCKEESPORT | PA | 15131-1809 |
| ESPERANZA AYALA | 1770 SAUK LN | | | | SAGINAW | MI | 48638-4435 |
| ESPERANZA FERNANDEZ & EVA FERNANDEZ JT TEN | 22755 CENTER RIDGE ROAD | | | | ROCKY RIVER | OH | 44116-3076 |
| ESPERANZA LOPEZ | 8080 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| ESPIRIDION P LONGORIA | 3107 ERIE ST | | | | TOLEDO | OH | 43611-3212 |
| ESRA BLEICHFELD | 14844 DICKENS ST | APT 307 | | | SHERMAN OAKS | CA | 91403-5202 |
| ESRENEE C WALKER | 2420 HUNTER AVE | APT 6F | | | BRONX | NY | 10475-5641 |
| ESS & VEE ACOUSTICAL CONTRACTING INC | 23-30 50TH AVE | | | | LONG ISLAND CITY | NY | 11101-4525 |
| ESSA F SACKLLAH | 29926 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2654 |
| ESSEX E JOHNSON | 19189 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2015 |
| ESSIE B BOYD | 1105 EBENEZER AVE EXT | | | | ROCK HILL | SC | 29732 |
| ESSIE B GOLDSMITH | 115 HAMLIN RD | | | | BUFFALO | NY | 14208-1618 |
| ESSIE C HOLSTON | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| ESSIE COLLINS | 259 RUCKER ST | | | | FLEMINGSBURG | KY | 41041-1415 |
| ESSIE L DOLPHIN | 1550 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| ESSIE LEE DAVIS | 112 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4822 |
| ESSIE M CURRY | 114 HURON | | | | LANSING | MI | 48915-1748 |
| ESSIE M GRIFFIN | 2224 GOLFSIDE DR | APT 307 | | | YPSILANTI | MI | 48197 |
| ESSIE M RIDDLE | 5640 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 |
| ESSIE MARIE O HARRIS & JAMES D HARRIS JT TEN | 1395 SPRING VALLEY | | | | STONE MOUNTAIN | GA | 30087-3151 |
| ESSIE P JOHNSON | 1414 SHERMAN ST | | | | ANDERSON | IN | 46016-3546 |
| ESSIE P O'NEAL | PO BOX 771 | | | | PINE LEVEL | NC | 27568-0771 |
| ESSIE P SCRUGGS | 3216 ILLINOIS ST | | | | FT WORTH | TX | 76110-4517 |
| ESSIE R COX | 2474 HIGHWAY 80 WEST | | | | DEMOPOLIS | AL | 36742 |
| ESSIE R FERGUSON | 1018 MICHAEL RD | | | | MONROE | GA | 30656-4456 |
| ESSIE RINGOLD | 1525 LAPEER | | | | SAGINAW | MI | 48601-1741 |
| ESSIE SCOTT | PO BOX 541 | | | | BELLWOOD | IL | 60104-0541 |
| ESSIE YELDER | 11430 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1589 |
| ESSOLEAN HADDEN | 1208 KINGS CI 15 | | | | WEST CHICAGO | IL | 60185-4909 |
| ESSUE COVINGTON & IVY COVINGTON JT TEN | 816 GOLDWIRE WAY SW | | | | BIRMINGHAM | AL | 35211-2832 |
| ESSYE FRANK | ATTN LOUIS L FRANK | UNIT 8-G | 201 W 74TH STREET | | NEW YORK | NY | 10023-2102 |
| EST CAROLYN L AIKENS | C/O ROBERT S SUPPLEE | 329 SOUTH HIGH ST | | | WEST CHESTER | PA | 19382-3336 |
| EST CHARLES H DAVIS | C/O JAMES MASI | 240 S CHESTNUT ST STE A | | | RAVENNA | OH | 44266 |
| EST CLARENCE R JOLLEY SR OMADELL JOLLEY EX | 36280 BEHRN DRIVE | | | | N RIDGEVILLE | OH | 44039 |
| EST FRITZNER ALEXIS | C/O GELLMAN & MANDELL ATTORNEYS | 280 MERRICK RD | | | LYNBROOK | NY | 11563 |
| EST GORDON BARRIE STONE | PO BOX 1035 | | | | GRAND BLANC | MI | 48480 |
| EST OF ALICE K JOHNSON | 8246 WHITCOMB | | | | DETROIT | MI | 48228-2254 |
| EST OF ANDREW R KLOSOWSKI | 816 W LAKESIDE PL | | | | HOFFMAN ESTATES | IL | 60195-2932 |
| EST OF ANDREW V HERNANSKEY | PO BOX 7704 | | | | TEMPE | AZ | 85281-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EST OF BETTY BECKWITH | 427 RIVERVIEW CIRCLE | | | | FLORENCE | AL | 35630-6019 |
| EST OF BRUCE A WOOD | ATTN RETHA J WOOD | 47-734 HUI KELU #8 | | | KANEOHE | HI | 96744-4577 |
| EST OF CARL H GRINNEWALD | 1362 E-M 89 LOT 53 | | | | OTSEGO | MI | 49078-9302 |
| EST OF CHARLES F SMITH JR | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326-3622 |
| EST OF CHARLIE JACKSON JR | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075-5836 |
| EST OF CLARENCE R BLAKEMORE | 431 W IROQUOIS | | | | PONTIAC | MI | 48341-2020 |
| EST OF DANA C JUSTICE | 2297 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| EST OF DENNIS W DANIEL | 8290 N LINDEN RD | | | | MT MORRIS | MI | 48458-9325 |
| EST OF DORIS M HOWARD | 212 EVANS ST | | | | GLEN BURNIE | MD | 21060-6331 |
| EST OF EARL FLYNN ROBERT EARL FLYNN & BETTY JEAN KOST EX | PO BOX 75 | | | | CANTON | IL | 61520-0075 |
| EST OF EDGAR DALE WILLIAMS | RURAL ROUTE 2 | BOX 114 | | | BELINGTON | WV | 26250-9530 |
| EST OF ERNEST J SWIMMER ERIKA SWIMMER & DONALD FRANKS EX | STETTINSTR 22 | 2000 WEDEL HOLSTEIN WEST GERMANY | | | | | |
| EST OF FERRALD FRED WALLER JR | C/O MARSHA WALLER BASNER | 3324 E 30TH PL N | | | TULSA | OK | 74115 |
| EST OF FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4940 |
| EST OF FREDERICK LEE BLACKMON | 6210 BELLTREE | | | | FLINT | MI | 48504-1646 |
| EST OF GERALD V HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180-1447 |
| EST OF GORDAN J DOUGLAS | 29129 SOUTHGATE | | | | SOUTHFIELD | MI | 48076-1720 |
| EST OF GORDON M GOODSON | 460 W BOLERO DR | | | | TEMPE | AZ | 85284-5237 |
| EST OF HARRY WEST | 15801 QUINCY | | | | DETROIT | MI | 48238-1386 |
| EST OF IVAN L MOORED | 6655 JACKSON RD | UNIT 461 | | | ANN ARBOR | MI | 48103-9578 |
| EST OF JOHN MIKORYAK | 6435 WINONA | | | | ALLEN PARK | MI | 48101-2321 |
| EST OF JOSEPH MAYWOOD | 2770 ATHENA DR | | | | TROY | MI | 48083-2411 |
| EST OF KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827-9652 |
| EST OF LILLIAN PIPER | C/O SMITH | 1607 S DRIVE SOUTH | | | FULTON | MI | 49052-9603 |
| EST OF LONNIE C COMBS | 844 SHANEY LANE | | | | BROOKVILLE | OH | 45309 |
| EST OF LOUIS LOPRESTI | 4 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| EST OF MARVIN PURIFOY III | C/O JOYCE PURIFOY | 20201 CARRIE | | | DETROIT | MI | 48234-3075 |
| EST OF MINLEY J COLLINS | 5048 IROQUIS | | | | DETROIT | MI | 48213-2948 |
| EST OF NAPOLEAN NORMAN | C/O CARR 485 ORCHARD LK RD | | | | PONTIAC | MI | 48053 |
| EST OF NAPOLEAN LEE ANTHONY JR | 3522 HOOVER AVE | | | | DAYTON | OH | 45407-1227 |
| EST OF NORBERT L KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 |
| EST OF PATRICIA M HARRIS | 3104 PARADISE DR | | | | ANDERSON | IN | 46012 |
| EST OF PAUL CONWAY | 2708 S 198TH AVE | | | | BUCKEYE | AZ | 85326-6612 |
| EST OF PETER J GRADY CLETA GRADY & PAULA GRADY EX | 177 MIDDLE RD | | | | BLUE POINT | NY | 11715 |
| EST OF PHILLIP A LONG | 8270 DENWOOD DR | APT 14 | | | STERLING HTS | MI | 48312-5966 |
| EST OF RICHARD C PELTON | 213 SIERRA DRIVED | | | | ST PETERSS | MO | 63376-4123 |
| EST OF RICHARD E PRICE | 4695 E PICKERD | | | | MT PLEASANT | MI | 48858-2077 |
| EST OF ROBERT L CARGILE | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| EST OF SANDRA M FITZHUGH | ATTN TONYA HILL | PO BOX 207 | | | SANDERSON | FL | 32087-0207 |
| EST OF SHERMAN M BIJUR VIRGINIUS VICTOR ZIPRIS JEROME BIJUR & HELEN | HARRIET BIJUR EX | 207 HARRIS DR | | | SEWELL | NJ | 08080-9459 |
| EST OF SHERRELL OLIVER LEWING | 4640 VOSS | | | | BOSSIER CITY | LA | 71111-2750 |
| EST OF THOMAS G TALBOT | 236 KELL AVE | | | | STATEN ISLAND | NY | 10314-4114 |
| EST OF THOMAS HUGH ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430-8798 |
| EST OF VIRGIL D ROBERTS | 5461 WHIPPLE LAKE ROAD | | | | CLARKSTON | MI | 48348-3058 |
| EST OF WILLIAM F CLEEVE ELIZABETH M CLEEVE & WILLIAM J CLEEVE EX | MIA MIA | TEXAS QUEENSLAND 4385 AUSTRALIA | | | | | |
| ESTA F MANUEL | 354 ROLLING HILLS DR | WAVERLEY NS B2R 1B5 CANADA | | | | | |
| ESTA GOLDMAN | 7 ASTER DRIVE | | | | HICKSVILLE LI | NY | 11801-2002 |
| ESTA HUNTER | 811 GINGER LN | # B | | | SHERIDAN | IN | 46069-1701 |
| ESTA M PADEN | 115 CABRINI BOULEVARD | | | | NEW YORK | NY | 10033-3425 |
| ESTA MAYERSOHN | 115 CABRINI BLVD | | | | NEW YORK | NY | 10033-3425 |
| ESTA MERLE ADAMS | 2752 EAST 150 S | | | | ANDERSON | IN | 46017-9583 |
| ESTA N HAUGHEY | C/O DOROTHY W HAUGHEY | 5661 SHARP RD | | | DAYTON | OH | 45432-1744 |
| ESTA SUE SWIFT | 639 HOLLOWS CIR | | | | DEERFIELD BCH | FL | 33442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTA W BROWN | BOX 15 ROUTE 2 | | | | EMINENCE | MO | 65466 |
| ESTALENA JONES | 621 ARMSTRONG ST | | | | TIPTON | IN | 46072-1510 |
| ESTALENE D ALLEN | 2411 HARRIS ST | | | | FERNDALE | MI | 48220-3018 |
| ESTANISLAD HERNANDEZ | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| ESTANISLAO R CARBALLO | 2485 S W 25 ST | | | | MIAMI | FL | 33133-2206 |
| ESTATE ANNE FISHBEIN WITH GILBERT FISHBEIN EXTR | C/O MAXINE PILAVIN | 40 GORDONS CORNER ROAD | | | MANALAPAN | NJ | 07726-3704 |
| ESTATE OF A GORDON WILLIS A GORDON WILLIS JR & LUCY W BAREFORD EXEC | 700 MADISON RD | | | | CULPEPER | VA | 22701-3326 |
| ESTATE OF ALBERT A WETTENGEL | C/O ALFRED C BOSSER | 115 N APPLETON ST | | | APPLETON | WI | 54911-4701 |
| ESTATE OF ALBERT G DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1228 |
| ESTATE OF ASA F TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040-6920 |
| ESTATE OF AUGUSTAS P LARIMER | 1079 SOUTHERN HILLS DR | | | | BANNING | CA | 92220-5161 |
| ESTATE OF BASIL N NICHOLS WITH BESSIE NICHOLS ADMRX | 20 BENNINGTON ST | | | | NEWTON | MA | 02458-1902 |
| ESTATE OF BRUCE VANDERVEEN WITH ALICE M VANDERVEEN ADMIN | APT 1-A | 7932 W 93RD ST | | | HICKORY HILLS | IL | 60457-2148 |
| ESTATE OF CARL SCHULZE | LISA SCHULZE | C/O ANNEMARIE HOFFMANN | GRAF-GERLACH-STR 1 A | D-65191 WIESBADEN GERMANY | | | |
| ESTATE OF CHARLES L FREEMAN JR | PO BOX 147 | | | | JERSEY | GA | 30018-0147 |
| ESTATE OF CHARLES R MEYER | 141 CR 1741 | | | | LONGBRANCH | TX | 75669-3805 |
| ESTATE OF CHARLES SOUDRIETTE WITH SARAH C CHRISTIE ADM | 5874 BULLARD | | | | FENTON | MI | 48430-9410 |
| ESTATE OF CHARLES W DAUGHERTY | 716 GLEN AV | | | | MARSEILLES | IL | 61341-1130 |
| ESTATE OF EVERETT L GULLIFORD | 5130 MC LAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| ESTATE OF FRANK W WHITEHEAD | C/O JEAN R SHAWYER | 2525 ELAM RD | | | MURFREESBORO | TN | 37127-6134 |
| ESTATE OF IRVING T WRIGHT WITH DEBORAH H MC GRATH EXTRX | 17 MOUNT DR | | | | HOLMDEL | NJ | 07733-1335 |
| ESTATE OF JAY E HOWERTER | ATTN MRS K HOWERTER | 21380 ROBINSON | | | FARMINGTON HILLS | MI | 48336-5249 |
| ESTATE OF JEAN C BASSETT WITH THOMAS CAMPBELL BASSETT EXTR | PO DRAWER H | | | | ALBUQUERQUE | NM | 87103-0206 |
| ESTATE OF JOHN C BOARD WITH ROSE CATHERINE BURFORD AS ADM DBN | 139 INN BROOKE LN | | | | CHARLESTON | WV | 25312 |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI | 4496 WARREN STREET | | | BRIDGEPORT | MI | 48722 |
| ESTATE OF JOHN P BRISCOE | DRAWER 40 | | | | CHARLES TOWN | WV | 25414-0040 |
| ESTATE OF JOSEPH F WENZEL | HCR 1 BOX 367B | | | | BLUE EYE | MO | 65611-9624 |
| ESTATE OF JULIA M SWOPE | C/O RUSITZKY & RUSSELL | 324 UNION ST | | | NEW BEDFORD | MA | 02740-3664 |
| ESTATE OF KENNETH H NELSON | 512 HUMBOLDT AVE | | | | SAINT PAUL | MN | 55107-4001 |
| ESTATE OF LEOPOLD DE FUSCO | 35 CATHERINE ST | | | | TRUMBULL | CT | 06611-2403 |
| ESTATE OF LESLIE M STONE | 5356 PACIFIC | | | | DETROIT | MI | 48204-4223 |
| ESTATE OF LESTER E ECKLEY | C/O IRMA E ECKLEY | 45 WETHERSTONE DRIVE | | | WEST SENECA | NY | 14224-2538 |
| ESTATE OF MARGUERITE HUDDLE SLAUGHTER WITH JAMES V ROBINSON IND EXTR | 8314 SUMMERWOOD DRIVE | | | | AUSTIN | TX | 78759-8225 |
| ESTATE OF MARION LEWIS MURDOCH WITH MARNIE MURDOCH BRANN ADMR CTA | PO BOX 122 | | | | SOUTH LYME | CT | 06376-0122 |
| ESTATE OF MISS ANNA HOFER | 195 GARRETSON CIR | | | | MILLTOWN | NJ | 08850-1006 |
| ESTATE OF MISS ANNE M DEVANNY | C/O BEATRICE T HEVERAN | PO BOX 56 | | | DALTON | PA | 18414-0056 |
| ESTATE OF MISS KATHERINE BRISCOE | DRAWER 40 | | | | CHARLESTOWN | WV | 25414-0040 |
| ESTATE OF MORTON SELIGMAN WITH MARION SELIGMAN EXTRX | 3701 W MCNAB RD 316 | | | | POMPANO BEACH | FL | 33069-4936 |
| ESTATE OF NATHANIEL A OLINGER WITH JOHN J EISENBERG & CAROLYN | EISENBERG EXTRS | 920 PINE VALLEY CIR | | | RYDAL | PA | 19046-2556 |
| ESTATE OF NICHOLAS J MILAZZO | C/O GERALDINE MILAZZO EXECUTRIX | 173 ENGLEWOOD DRIVE | | | ORANGE | CT | 06477 |
| ESTATE OF OLGA C MOUNT | ATTN ROBERT H MOUNT | 308 MESNARD ST | | | HANCOCK | MI | 49930-2022 |
| ESTATE OF PAUL E WOODARD | 1068 SUNSET HEIGHTS RD | | | | ESCONDIDO | CA | 92026-3345 |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA | CALLE 11 | BAYAMON 619 PUERTO RICO | | | | |
| ESTATE OF RALPH E MILLER | C/O MARY J MC GREEHAN | 1045 EGAN AVE | | | PACIFIC GROVE | CA | 93950-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTATE OF RANDY SANTOS EXECUTOR | SUITE 800 | 17 ACADEMY ST | | | NEWARK | NJ | 07102-2905 |
| ESTATE OF ROLAND S FLEENER | 909 WASHINGTON PKWY #101 | | | | ELWOOD | IN | 46306 |
| ESTATE OF ROSALIO TRUJILLO | CALLE ARTEAGA #88 | SAN PEDRO COAHUILA | CP 27800 MEXICO | | | | |
| ESTATE OF ROY F ANNETT | 81 W HUNTERS CREEK | | | | LAPEER | MI | 48446-9468 |
| ESTATE OF SAMUEL A MAILMAN ATTN SEAVEST INC | 707 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604-3102 |
| ESTATE OF SILVESTRO MADDALENA | VIA S PIETRO N 1 | CASTROPIGNANO CAMPOBASSO ITALY | | | | | |
| ESTATE OF STEPHEN PECK | ATTN MC CRACKEN ET AL | LEVEL 3 | 501 LA TROBE STREET | MELBOURNE 3000 AUSTRALIA | | | |
| ESTATE OF SUE E WILLIAMS WITH WALLACE L WILLIAMS ADMR | 258 SPRINGVIEW DR | | | | GRAY | TN | 37615-3349 |
| ESTATE OF THELMA NELLIE GREEN WITH RONALD JAMES LETTEN & PAUL ALBERT | BERNARDO AS EXTRS | PO BOX 125 | NIDDRIE 3042 AUSTRALIA | | | | |
| ESTATE OF THOMAS G BYRNES WITH HENRY R BYRNES AS ADM | C/O MR H BYRNES | 66 MANOR AVE | | | WATERBURY | CT | 06705-1204 |
| ESTATE OF THOMAS H NEWSOME | 12 REVIVAL ST | | | | ROSWELL | GA | 30075-4801 |
| ESTATE OF THOMAS W SHULER | PO BOX 21 | | | | CABIN CREEK | WV | 25035-0021 |
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL | 314 RENTSCHLER BLDG | | | HAMILTON | OH | 45011 |
| ESTATE OF VINCENT DOBOSZ | 6044 S RUTHERFORD | | | | CHICAGO | IL | 60638-4020 |
| ESTATE OF WILBUR M SADLER WITH HARRIET H SADLER ADMR | 11512 SOUTH 2950 WEST | | | | SOUTH JORDAN | UT | 84095-7958 |
| ESTATE OF WILLARD G ARNER | ATTN RUTH H ARNER | 54 FOREST ST | | | SAUGUS | MA | 01906-3238 |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718-4479 |
| ESTEBAN DAVILA | 1641 E 36TH ST | | | | LORAIN | OH | 44055-2501 |
| ESTEBAN M JIMENEZ | 401 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| ESTEBAN O RAMOS | 13410 SW 4TH TERR | | | | MIAMI | FL | 33184-1153 |
| ESTEBAN R SANCHEZ | 3525 FLAG DR | | | | CENTERVILLE | TN | 37033-9387 |
| ESTEBAN S CARDENAS | 3311 G ST | | | | LORAIN | OH | 44052-2615 |
| ESTEBAN SANDOVAL | 3222 S PULASKI | | | | CHICAGO | IL | 60623-4919 |
| ESTEBAN VASQUEZ | 12051 MORNING AVE | | | | DOWNEY | CA | 90242-2323 |
| ESTE M BRAND & LINDA M BRAND JT TEN | 526 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660-4006 |
| ESTEFANA CRUZ | C/O ANGELA ZELLER | 3436 ROREST GROVE | | | TOLEDO | OH | 43623 |
| ESTEL DAVIS | 865 ROCKCASTLE LAKESHORE DR | | | | CADIZ | KY | 42211-8041 |
| ESTEL GOLDEN HUNT | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| ESTEL L COOPER | 36847 COTTONWOOD ST | | | | WINCHESTER | CA | 92596-8820 |
| ESTEL LEE PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112-1326 |
| ESTEL S SEGAR | 31658 STATE HWY CC | | | | HAMILTON | MO | 64644-8143 |
| ESTELA L DUENAS | 327 KINGFISHER LANE | | | | ARLINGTON | TX | 76002-3391 |
| ESTELA S PADILLA | 16711 MARSH CREEK RD SPC 116 | | | | CLAYTON | CA | 94517-9736 |
| ESTELA T PANER | 71 FT SAN LUIS AVE JUBILEEVILLE | MASAYA BAY LAGUNA 4033 PHILIPPINES | | | | | |
| ESTELITA JAVINEZ | 32 KATE CIR | | | | MIDDLE ISLAND | NY | 11953-2678 |
| ESTELL MC GLOTHIN | 8 WEYMOUTH COURT | | | | SAGINAW | MI | 48601-6950 |
| ESTELL MCBRIDE | 1937 PRINCETON AVE | | | | LAWRENCEVILLE | NJ | 08648-4539 |
| ESTELL RISBY | 11606 ABLEWHITE | | | | CLEVELAND | OH | 44108-1506 |
| ESTELLA A IRBY | 3716 PROVIDENCE PR | | | | FLINT | MI | 48503-4549 |
| ESTELLA E GROENKE TR LEONARD L & ESTELLA E GROENKE TRUST UA 06/03/92 | 10566 MANDARINO AVE | | | | LAS VEGAS | NV | 89135-2402 |
| ESTELLA G BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| ESTELLA G ELLIOTT | BOX 277 | | | | LEBANON | VA | 24266-0277 |
| ESTELLA G VENUTO | 18 ATLANTIC RD | | | | PENNSVILLE | NJ | 08070-2722 |
| ESTELLA GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504-3293 |
| ESTELLA L ESTRADA | 4285 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9627 |
| ESTELLA L FROST | 425 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1929 |
| ESTELLA L GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504-3293 |
| ESTELLA L GOULD TOD LOUIS A GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504-3293 |
| ESTELLA M DORSEY | 821 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| ESTELLA M STEVENS | 9770N 50W | | | | FORTVILLE | IN | 46040-9312 |
| ESTELLA OUSLEY | 1968 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTELLE A FORTIN TR ESTELLE A FORTIN TRUST UA 3/07/97 | 55 OAK CREEK DR | | | | YORKVILLE | IL | 60560-9779 |
| ESTELLE ALLEN | 25596 SHIAWASSEE RD BLD 35 963 | | | | SOUTHFIELD | MI | 48033 |
| ESTELLE AUTHIER DOHERTY | 10 WIGGINS POND LANE | | | | KENNEBUNK | ME | 04043-6701 |
| ESTELLE B GILLIKIN & O VINCENT GILLIKIN JT TEN | 3366 WALNUT LN | | | | VIRGINIA BEACH | VA | 23452-6028 |
| ESTELLE B LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148-3602 |
| ESTELLE B MOZICK | 25 BETHMONT DR | | | | CLENDENIN | WV | 25045-9724 |
| ESTELLE BRENMAN | 648 W TIMBER BRANCH PKWY | | | | ALEXANDRIA | VA | 22302-3614 |
| ESTELLE C SETZER TR ESTELLE C SETZER REVOC LIVING TRUST UA 08/03/01 | 15723 DEERFIELD | | | | ORLAND PARK | IL | 60462-5951 |
| ESTELLE C STARK | 6609 VIA CANADA | | | | RANCHO P V | CA | 90275-6556 |
| ESTELLE CLIFFORD | 704 JACKSON AVE | | | | ARDSLEY | PA | 19038-2605 |
| ESTELLE D ALBERTS | 41 CRANFORD TER | | | | CRANFORD | NJ | 07016-3453 |
| ESTELLE DAMBERGER | 389 E 271 ST ST | | | | EUCLID | OH | 44132-1709 |
| ESTELLE DENNIS | 2809 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3219 |
| ESTELLE E ANDERSON | 150 ROYALL STREET | | | | CANTON | MA | 02021-1031 |
| ESTELLE E KEITH | 500 RIVER PLACE DR | APT 5423 | | | DETROIT | MI | 48207-5051 |
| ESTELLE F KOOK | 623 KENDALL DR | | | | BEAR | DE | 19701-3505 |
| ESTELLE G CHITWOOD CUST W ESTELLE CHITWOOD UGMA AL | 1907 SHUNNOR DRIVE | | | | COLUMBUS | GA | 31901 |
| ESTELLE G COHEN | 220-28 67TH AVE | | | | BAYSIDE | NY | 11364-2602 |
| ESTELLE GOLDBERG | 37 SOUTHWICK CT | | | | CHESHIRE | CT | 06410-3495 |
| ESTELLE GOLDIN CUST MARTIN GOLDIN UGMA NY | 466 FIRST ST | | | | BROOKLYN | NY | 11215-2606 |
| ESTELLE H RUSTEBAKKE | 2563 42ND ST NE | | | | LARIMORE | ND | 58251-9512 |
| ESTELLE H WINN | 11 WREN GLEN COURT | | | | HENDERSONVILLE | NC | 28792-2834 |
| ESTELLE HILL | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 |
| ESTELLE I JUSSAUME | GILBOA ST | PO BOX 567 | | | EAST DOUGLAS | MA | 01516-0567 |
| ESTELLE ISAACS & ROBERT ISAACS JT TEN | 67-62 SPRINGFIELD BLVD | | | | BAYSIDE | NY | 11364-2630 |
| ESTELLE J KELSEY TR ESTELLE J KELSEY UA 1/23/73 | 5008 LAKERIDGE TERR E | | | | RENO | NV | 89509-5831 |
| ESTELLE J OSTROVE | 35 PEACOCK DRIVE | | | | ROSLYN | NY | 11576-2522 |
| ESTELLE JENKINS & LINDA L KENDRICK JT TEN | 2860 JACOB RD | | | | ATLANTIC BCH | FL | 32233-3000 |
| ESTELLE K YARBROUGH CUST ELVIN P YARBROUGH IV UTMA FL | 124 MARINE | | | | ST AUGUSTINE | FL | 32804 |
| ESTELLE KACZMARSKI | 324 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1024 |
| ESTELLE L DICK | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| ESTELLE L SACH | 551 BERRYPATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| ESTELLE L SACH & CYNTHIA J DELANO JT TEN | 551 BERRYPATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| ESTELLE L SALBERG TR HENRY O SALBERG TRUST UA 10/24/89 | 6443 PETIT AVE | | | | VAN NUYS | CA | 91406-5621 |
| ESTELLE L WHITE | 866 ADAMSGROVE AVE | | | | WALNUT | CA | 91789-3101 |
| ESTELLE LEVITAS | 3031 FAKKSTAFF RD APT 305 | | | | BALTIMORE | MD | 21209 |
| ESTELLE M HALLORAN | 31467 SUNSET DRIVE | | | | BEVERLY HILLS | MI | 48025-5108 |
| ESTELLE M HANNA & LAURIE L KRAFT JT TEN | 51 RAMSGATE RD | | | | SAVANNAH | GA | 31419 |
| ESTELLE M LANDRY | 8 ATLANTIC STREET | | | | LOWELL | MA | 01851 |
| ESTELLE M TENCER CUST KARYNNE TENCER UGMA MI | 7452 PEPPER CREEK | | | | WEST BLOOMFIELD | MI | 48322-1072 |
| ESTELLE MERI RACANELLI TR ESTELLE MERI RACANELLI REVOCABLE LIVING | TRUST UA 05/06/98 | 6675 SOUTH A1A HIGHWAY | | | MELBOURNE BEACH | FL | 32951-3806 |
| ESTELLE MORE | 3145 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| ESTELLE MURR | 3 KENSINGTON COURT | | | | GARDEN CITY | NY | 11530-5305 |
| ESTELLE N KONESNI | 48 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259-2224 |
| ESTELLE OHNMEISS | 933 FOREST AVE | 2ND | | | STATEN ISLAND | NY | 10310 |
| ESTELLE R DE JARNETTE | 1285 CORNWALL RD | | | | DECATUR | GA | 30032-2525 |
| ESTELLE SOBOCINSKI | 1460 GRAVEL RIDGE | | | | ROCHESTER HLS | MI | 48307 |
| ESTELLE W BRIGHT | 629-B WINDSOR WAY | | | | MONROE TWSP | NJ | 08831-2032 |
| ESTELLE WALKER | 5525 HILLSBORO | | | | DETROIT | MI | 48204-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTELLE WATERS BELL & GARRISON WARFIELD BELL JT TEN | 19310 CLUBHOUSE RD | | | | GAITHERSBURG | MD | 20886-3029 |
| ESTELLE WEITZNER TR UA 06/12/86 BY ESTELLE WEITZNER | 111 N POMPANO BEACH BLVD | APT 1103 | | | POMPANO BEACH | FL | 33062-5716 |
| ESTELLE WILLIAMS TR ESTELLE WILLIAMS FAMILY TRUST UA 11/09/95 | 3135 TOWN SQUARE DR | | | | ROLLING MEADOWS | IL | 60008-2673 |
| ESTER B BRADFORD | 285 RIDGE LAKE DR | | | | MONTGOMERY | TX | 77316-6865 |
| ESTER C TANURY | 630 LIVE OAK DRIVE | | | | ROCHESTER | MI | 48309-2318 |
| ESTER G GUFFEY | 7100 W CR 600 S | | | | DALEVILLE | IN | 47334-8925 |
| ESTER GARCIA | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE | GA | 30045-4369 |
| ESTER HONIG & JULES HONIG JT TEN | 7 PRINCETON DR | | | | MANALAPAN | NJ | 07726-3226 |
| ESTER JAFFE | APT D5 | 1425 51ST ST | | | BROOKLYN | NY | 11219-3619 |
| ESTER M JONES | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| ESTER M SOWELL | 3712 HASKEL | | | | KANSAS CITY | KS | 66104-3648 |
| ESTER R GONZALEZ | 9706 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-5144 |
| ESTER V GAULDEN | 421 BEECH PARK DR | | | | GREENWOOD | IN | 46142-4055 |
| ESTER V LYONS | 24879 SAMOSET TUL | | | | SOUTH FIELD | MI | 48034 |
| ESTERINA M HEITZMAN | 1949 BONA VISTA DR | | | | CHARLESTON | WV | 25311-1335 |
| ESTERLENE COLLIER | 1401 LOGAN ST S E | | | | GRAND RAPIDS | MI | 49506-2706 |
| ESTES E REECE | 2118 HAMPTON-LOCUST GROVE RD | | | | LOCUST GROVE | GA | 30248-2007 |
| ESTES F BONSOR | 484 CONCORD STAGE RD | | | | WEARE | NH | 03281-4742 |
| ESTES GREGORY | 6745 N COUNTY RD | 800 E | | | LOSANTVILLE | IN | 47354-9628 |
| ESTEVAN GARCIA JR | 702 N MAIN | | | | PAULDING | OH | 45879-1014 |
| ESTEVAN REYES | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| ESTEVAN VELA JR | 670 W CARLA VISTA DRIVE | | | | CHANDLER | AZ | 85224-4404 |
| ESTEVAN VELA JR & JOYCE A VELA JT TEN | 670 W CARLA VISTA DRIVE | | | | CHANDLER | AZ | 85224-4404 |
| ESTHER A COLLETT | 816 BROAD ST | # 10 | | | MERIDEN | CT | 06450-4364 |
| ESTHER A FAITH | 1441 N PINE ST | | | | ROCHESTER HLS | MI | 48307-1137 |
| ESTHER A GOODCHILD | 2272 N ELLSWORTH | | | | SALEM | OH | 44460-9308 |
| ESTHER A GORNY | 622 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5513 |
| ESTHER A HOUSTINA & DARLENE F FAWCETT & NANCY C HEATHMAN | 1475 WINTHROP ROAD | | | | BLOOMFIELD HILLS | MI | 48302-0682 |
| ESTHER A LABIN | PO BOX 842 | | | | WILLIAMSVILLE | NY | 14231-0842 |
| ESTHER A LEWIS | 8369 WINDSOR WAY | | | | BROADVIEW HTS | OH | 44147-1793 |
| ESTHER A ROUTSON | 547 S MAIN ST | | | | MONROE | OH | 45050-1416 |
| ESTHER A SLEDZINSKI | 4664 HOLMES DRIVE | | | | WARREN | MI | 48092-1743 |
| ESTHER A SODONIS TR UA 10/26/92 ESTHER A SODONIS REVOCABLE TRUST | 2709 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7555 |
| ESTHER A ZYLSTRA-MORSE | 5622 LONDONAIRY BLVD | | | | HUDSON | OH | 44236-4317 |
| ESTHER ALLEN | PO BOX 30006 | | | | LOS ANGELES | CA | 90030-0006 |
| ESTHER ANN DUROY | 42 WALNUT | | | | NEWALLA | OK | 74857-8071 |
| ESTHER ANNA SCHLEA | APT B | 1010 CARRIAGE DRIVE | | | AIKEN | SC | 29803-5506 |
| ESTHER B BOURASSA | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| ESTHER B BRANDT | 107 MAIN STREET | PO BOX 344 | | | MIDDLEBURG | PA | 17842-0344 |
| ESTHER B LOSCHKE | 9719 SAGAMORE RD | | | | LEAWOOD | KS | 66206-2313 |
| ESTHER B PRATHER | C/O MONICA A PATTY | 21900 FOXDEN LANE | | | LEESBURG | VA | 20175-6359 |
| ESTHER B YATER | 10191 TEN HIGH RD | | | | POLAND | IN | 47868-7478 |
| ESTHER BAKLENKO TR ESTHER BAKLENKO TRUST UA 06/19/95 | 11052 LORMAN DR | | | | STERLING HTS | MI | 48312-4962 |
| ESTHER BATTLE | 1450 PRESIDENT ST | | | | YELLOW SPRINGS | OH | 45387-1301 |
| ESTHER BEHR IRVING BEHR & LYNDA J HORWITZ JT TEN | 1174 LOS ALTOS AVE | APT 264 | | | LOS ALTOS | CA | 94022-1065 |
| ESTHER BERGSTEIN | 7560 WOODMAN PL #B7 | | | | VAN NUYS | CA | 91405-1556 |
| ESTHER BIBERFELD | 4824 11TH AVE | | | | BROOKLYN | NY | 11219-2931 |
| ESTHER BLOOM | 1796 LKE AVE | | | | HIGHLAND PARK | IL | 60035-3360 |
| ESTHER BROWN & STANLEY E BROWN & GEORGE RUDOLPH BROWN JR JT TEN | 4108 EDMONDSON AVENUE | | | | BALTIMORE | MD | 21229-1806 |
| ESTHER C BRADLEY | 216 NYS ROUTE 34B | | | | KING FERRY | NY | 13081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTHER C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| ESTHER C FRANCE | 3508 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3865 |
| ESTHER C JANOWSKY | 235 HUNTINGTON DRIVE | | | | CHAPEL HILL | NC | 27514-2419 |
| ESTHER C PERKINS | 45 NORTH BARTRAM AVE | | | | ATLANTIC CITY | NJ | 08401-3305 |
| ESTHER C SCHRUMPF & ERWIN L SCHRUMPF JT TEN | 60 HUDSON LN | | | | WINDSOR | CT | 06095-1845 |
| ESTHER CERONE | 3293 JESSICA ST | | | | NEWBURY PARK | CA | 91320-4402 |
| ESTHER CLIFFORD CUST MICHAEL CLIFFORD UGMA NY | 205 WILLIAM FEATHER DR | | | | VOORHEES | NJ | 08043-2995 |
| ESTHER COLBRAN CUST EMMA V B COLBRAN UTMA NY | 172 BREWSTER RD | | | | SCARSDALE | NY | 10583 |
| ESTHER CORDING DAVIS | 5 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1610 |
| ESTHER CORNDIA HOOKS | 1910 SOUTH AVERILL | | | | FLINT | MI | 48503-4404 |
| ESTHER CYBULSKI | 25308 MARSHALL | | | | DEARBORN | MI | 48124-1217 |
| ESTHER D MURRAY | 429 KETCHIKAN | | | | FAIRBANKS | AK | 99701-3736 |
| ESTHER D RAMSEY & ELIZABETH RAMSEY O'CONNOR JT TEN | 30 SURREY FIELD DR | | | | QUEENSBURY | NY | 12804-8708 |
| ESTHER D TODD | 9373 W ESCUDA DR | | | | PEORIA | AZ | 85382-0979 |
| ESTHER DOLORES EDWARDS | 6777 BUCKING HAM CT | | | | NAPLES | FL | 34104-8369 |
| ESTHER DONALDSON OTTAWAY RUSSELL G DONALDSON G WILLIAM DONALDSON & | JOHN M DONALDSON TR DONALDSON FAM TR UA 12/22/70 | 77 GARDEN DR | | | FAIRPORT | NY | 14450-2342 |
| ESTHER E DIEHL | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| ESTHER E FINKLESTEIN | 24 FISHER ST | | | | NATICK | MA | 01760-2607 |
| ESTHER E HORVATH | 524 LINCOLN | | | | LINCOLN PK | MI | 48146-2818 |
| ESTHER E LOMBARDI & ANDREW R WANGELIN JT TEN | 3851 MILL RD | | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & ELLEN J WANGELIN JT TEN | 3851 MILL RD | | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & EMILY A WANGELIN JT TEN | 3851 MILL RD | | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & PAUL J LOMBARDI JT TEN | 3851 MILL RD | | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & ZACHERY J LOMBARDI JT TEN | 3851 MILL ROAD | | | | SEAFORD | NY | 11783 |
| ESTHER E MILLER & DIANE L PISCIOTTO JT TEN | 2 CLUB HOUSE LN | | | | MANORVILLE | NY | 11949-2825 |
| ESTHER E NEALE | 160 RAILROAD AVENUE | | | | MONROEVILLE | NJ | 08343-2813 |
| ESTHER E NEWS TOD TIMOTHY B HERSH SUBJECT TO STA TOD RULES | 20451 POWELL RD LOT 48 | | | | DUNNELLON | FL | 34431 |
| ESTHER E OKADA TR ESTHER E OKADA REV TRUST UA 04/07/00 | 754 EKELA AVENUE APT 502 | | | | HONOLULU | HI | 96822 |
| ESTHER E RICHARDSON | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 |
| ESTHER ESCKELSON | 652 HAZEL RD | | | | VASSAR | MI | 48768-1417 |
| ESTHER F BENNETT | 219 LODY LANE | | | | KOKOMO | IN | 46901-4103 |
| ESTHER F RICHARDSON | 19 EASTON CT | | | | ORINDA | CA | 94563-3608 |
| ESTHER FISCHER | 3520 S DRUMM | | | | INDEPENDENCE | MO | 64055-3532 |
| ESTHER G MEYER | APT 11E | 230 S BRENTWOOD BLVD | | | CLAYTON | MO | 63105-1637 |
| ESTHER GAINES | 600 LAKEVIEW AVE | | | | ROCKVILLE CENTRE | NY | 11570-3224 |
| ESTHER GARBINSKI | 6121 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835-4719 |
| ESTHER GERRARD LEATHERS | 602 INDIANA AVE | | | | ANDERSON | IN | 46012-2314 |
| ESTHER GERTRUDE RODGERSON | 4525 SO-HI BLVD | | | | KINGMAN | AZ | 86401 |
| ESTHER GILES GDN MOSHE AARON WILNER | 73-70 199TH ST | | | | FLUSHING | NY | 11366-1823 |
| ESTHER GILLIES RALLEY | 51 BRAECREST AVE | WESTON ON M9P 1Z6 CANADA | | | | | |
| ESTHER GONZALEZ | 112 ROLLING DRIVE | | | | NEWARK | DE | 19713-2022 |
| ESTHER GRACE BARBANI & ADELINE BARBANI JT TEN | 31046 GLOEDE DR | | | | WARREN | MI | 48088-2051 |
| ESTHER GRADY | 3319 S 100TH ST APT 23 | | | | MILWAUKEE | WI | 53227-4265 |
| ESTHER GREEN | 1-D VIA CASTILLA | | | | LAGUNA HILLS | CA | 92653-3701 |
| ESTHER H REGAN TR ESTHER H REGAN REVOCABLE TRUST UA 05/06/99 | 1509 LECLAIR CT | | | | SILVER SPRING | MD | 20906-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER H WALLACE TR UA 10/21/92 ESTHER H WALLACE | 95 JOHANNA CIR | | | | SOUTHINGTON | CT | 06489-1223 |
| ESTHER HEATH GRIFFIN | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 |
| ESTHER I KESSLER TR ESTHER I KESSLER TRUST UA 07/24/02 | 2323 F ST | | | | EUREKA | CA | 95501-4131 |
| ESTHER I MARTIN TR ESTHER I MARTIN LIVING TRUST UA 06/17/04 | 100 ELM STREET | | | | HILLSIDE | IL | 60162-1580 |
| ESTHER I STILL | 1252 BARTON LN | | | | LEBANON | OH | 45036-7933 |
| ESTHER I TORPEY TOD JUDY K YOKOM SUBJECT TO STA TOD RULES | 5486 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9713 |
| ESTHER J EARLEY | 2060 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| ESTHER J ELLIS | 2569 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| ESTHER J FARNUM | 19 BLACK ISLAND RD | | | | OXFORD | ME | 04270-4819 |
| ESTHER J JACQUEZ | 16726 SPRING BARKER DR | | | | CYPRESS | TX | 77429-6934 |
| ESTHER J JOHNSON | 25 QUAIL NEST AVE | | | | HARWICH | MA | 02645-2001 |
| ESTHER J NEUGER CUST DAVID FREDERIC WOLDMAN A MINORPURSUANT TO | SECTIONS 1339 /26 INCL OF THE REVISED CODE OF OHIO | 1602 MAPLE RD | | | CLEVELAND | OH | 44121-1732 |
| ESTHER J PETERSEN | 665 ARDMORE DR | | | | GOLETA | CA | 93117 |
| ESTHER J RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ESTHER JARANIAN & ALAN BRUCE JARANIAN JT TEN | 24 BRENTWOOD RD | | | | CHELMSFORD | MA | 01824-1334 |
| ESTHER JEAN BERICK | 74 LAURIE MEADOWS DR APT 3 | | | | SAN MATEO | CA | 94403-4678 |
| ESTHER JEAN KERRIGAN TR JOHN PAUL KERRIGAN & ESTHER JEANKERRIGAN TR | UA 09/13/91 | PO BOX 390 | | | WHITMORE LAKE | MI | 48189 |
| ESTHER JOAN BATTLE SOLE TR MINNIE STEINHAUER TRUST UA 05/27/87 | 1450 PRESIDENT ST | | | | YELLOW SPRINGS | OH | 45387-1301 |
| ESTHER JOHNSON | 3 JEFFERSON ST | | | | LAMBERTVILLE | NJ | 08530-1603 |
| ESTHER K LEE TR UA 05/10/2004 LEE FAMILY REVOCABLE TRUST | 2362 N SANDUSKY RD | | | | SANDUSKY | MI | 48471 |
| ESTHER K LEPPICH | 14558 NE 4TH PL | | | | BELLEVUE | WA | 98007-4913 |
| ESTHER K PATTON | 726 MAPLE AVE | | | | ATCO | NJ | 08004 |
| ESTHER K WALKER | 8923 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619-7021 |
| ESTHER KAPLINSKY & MARK KAPLINSKY JT TEN | 1444 E 15TH ST | | | | BROOKLYN | NY | 11230-6602 |
| ESTHER KARZEWSKI & DONNA M KARCZEWSKI JT TEN | 121 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215-1944 |
| ESTHER KASSAB TR ESTHER KASSAB REVOCABLE LIVING TRUST UA 01/29/98 | 5044 CHARING CROSS RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| ESTHER KESSLER | 1 74TH ST | | | | BROOKLYN | NY | 11209-1858 |
| ESTHER KOURY & EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | | ONEONTA | NY | 13820-2223 |
| ESTHER KOURY & EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | | ONEONTA | NY | 13820-2223 |
| ESTHER L BELL | 520 HANOVER DR | | | | ALLEN | TX | 75002-4029 |
| ESTHER L BERGDOLT & HAROLD M BERGDOLT JT TEN | 6075 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9527 |
| ESTHER L BOYER & GREGORY G SKINNER JT TEN | 1 MARCH WINDS CT | | | | GREER | SC | 29650-3214 |
| ESTHER L BUCHE | 4680 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| ESTHER L CADDELL | 437 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| ESTHER L CHUBOFF | PO BOX 151 | | | | CLINTON | CT | 06413-0151 |
| ESTHER L DOLMAN | 402 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876 |
| ESTHER L FRIEL | PO BOX 182 | | | | LESLIE | MI | 49251-0182 |
| ESTHER L GOLDMAN TR HILLEL GOLDMAN UA 3/16/76 | 3 LAKECREST DR | | | | DANBURY | CT | 06811-4251 |
| ESTHER L GOLVER | 1250 W PIONEER PKWY APT 1510 | | | | ARLINGTON | TX | 76013-6291 |
| ESTHER L HATTER | 2018 E SPINNING WHEEL LANE | | | | BLMFIELD HLS | MI | 48013 |
| ESTHER L HOKE | 2706 SAN JACINTO | | | | PASADENA | TX | 77502-4432 |
| ESTHER L JACKSON | 560 KINNEVILLE RD | | | | LESLIE | MI | 49251 |
| ESTHER L KARNS | 2921 VILLAGE GREEN LANE | | | | NORRISTOWN | PA | 19403-1238 |
| ESTHER L KOBOLDT & HARLAN W KOBOLDT JT TEN | 2877 CLAYBURN ST | | | | SAGINAW | MI | 48603-3156 |
| ESTHER L LA JOY | 10165 CARLEE JUNE DRIVE | | | | FENTON | MI | 48430-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTHER L LARSON | 1253 NIBLOCK | | | | WARREN | OH | 44485-2138 |
| ESTHER L MIDGETT | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| ESTHER L SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| ESTHER L SEGEL & RALPH E SEGEL TR UW JOHN F SPRENKEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| ESTHER L SMITH | 720 W 4TH ST | | | | ADA | OK | 74820-3206 |
| ESTHER L SONNEFELD | 1276 NATIONAL RD | APT 208 | | | WHEELING | WV | 26003-5771 |
| ESTHER L TANNEHILL & VERLAND DON WILLIAMS JT TEN | 3151 ALBA HWY | | | | MANCELONA | MI | 49659-8786 |
| ESTHER L TEMPLE | 59 MAYRANT BLUFF LN #62 | | | | GEORGETOWN | SC | 29440-7518 |
| ESTHER L THRASHER | 2712 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| ESTHER L TUPINO | 3509 FLAGLER AVE | | | | KEY WEST | FL | 33040-4609 |
| ESTHER L WENNER TR WENNER FAM TRUST UA 04/02/93 | 3185 E FLAMINGO RD | APT 221 | | | LAS VEGAS | NV | 89121-7435 |
| ESTHER LORRAINE BURGOYNE | 16 PORTSIDE DRIVE | | | | MASHPEE | MA | 02649 |
| ESTHER LOUISE SEGEL & RALPH E SEGEL TR UW ESTHER L SPRENKEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| ESTHER LOWENSTEIN | 370 BIRCH ST | | | | DENVER | CO | 80220-4948 |
| ESTHER LYLES | 606 CLINTON ST | APT 3A | | | BROOKLYN | NY | 11231 |
| ESTHER M ARSENAULT | 300 2ND AVE. | APT. 2122 | | | NEEDHAM | MA | 02494 |
| ESTHER M BLAKESLEE | 3030 SANGRA AVE SW | STE 105 | | | GRANDVILLE | MI | 49418-2723 |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ | 4266 MONROE | | | WATERFORD | MI | 48329-4135 |
| ESTHER M BROWN | 10536 ELK AVE | | | | CLEVELAND | OH | 44108-1312 |
| ESTHER M ELSTON | 75 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616-2801 |
| ESTHER M FALDE | PO BOX 432 | | | | CAPTIVA | FL | 33924-0432 |
| ESTHER M GRISSOM | 3817 CLEAR BROOK CIRCLE | | | | FORT WORTH | TX | 76123 |
| ESTHER M HOLLAND | 538 LANKAMP ST N W | | | | GRAND RAPIDS | MI | 49544-1941 |
| ESTHER M HUNTER | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| ESTHER M JACKSON | 4919 ETNA RD | | | | COLUMBUS | OH | 43213-2437 |
| ESTHER M KELLY | 4494 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| ESTHER M KING | 1301 N RITTER AVE APT 114 | | | | INDIAIANAPOLIS | IN | 46219-3056 |
| ESTHER M LANGDON | 1110 GRAHAM RD | | | | FLINT | MI | 48532-3533 |
| ESTHER M MAST | 991 PHODES AVE | | | | SARASOTA | FL | 34237 |
| ESTHER M NONNI | 245 COTTAGE PARK ROAD | | | | WINTHROP | MA | 02152-2212 |
| ESTHER M OSBORN & RONALD G OSBORN JT TEN | 5112 TORREY RD | | | | FLINT | MI | 48507 |
| ESTHER M ROLANDO | 3616 N HURON RD | | | | PINCONNING | MI | 48650-7914 |
| ESTHER M ROZELLE | 1287 WILD GOOSE CT | | | | CENTERVILLE | OH | 45458-2776 |
| ESTHER M SELHORST | 4838 RD 7 RT 2 | | | | LEIPSIC | OH | 45856-9496 |
| ESTHER M TINNON | 10130 CROCUSLAWN | | | | DETROIT | MI | 48204-2593 |
| ESTHER M TRISSEL & G FORREST JACKSON TR TRISSEL FAMILY TRUST UA | 12/14/88 | 1010 TAYWOOD RD COTTAGE 206 | | | ENGLEWOOD | OH | 45322-2415 |
| ESTHER M VERLICH & MARLENE M V CRAIG JT TEN | 4002 NOTTINGHAM WAY | | | | HAMELTON SQR | NJ | 08690-3808 |
| ESTHER M WASHBURN TOD CAROL RAGUSA SUBJECT TO STA TOD RULES | 4495 CALKINS RD | APT 232 | | | FLINT | MI | 48532-3576 |
| ESTHER M WILSON | 16 ENCORE LN | | | | DOVER | DE | 19901 |
| ESTHER M ZUBER | 104 SIMPSON ST | | | | WILKES BARRE | PA | 18702-1422 |
| ESTHER MAE FELDMANN | 625 EVERETT ST | | | | LAKEWOOD | CO | 80215-5416 |
| ESTHER MARIE MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 |
| ESTHER MARTINEZ | 1340 RING RD | APT 510 | | | CALUMET CITY | IL | 60409-5424 |
| ESTHER MARY DIAZ | 58220 MAIN ST BOX 342 | | | | NEW HAVEN | MI | 48048-0342 |
| ESTHER MASTERS | 5185 ST AMBROSE CHURCH ROAD | | | | ELKTON | FL | 32033-2816 |
| ESTHER MEYER | HERCYNIASTR 21 | D-75173 PFORZHEIM/GERMANY GERMANY | | | | | |
| ESTHER MOODY RHODES CUST STEPHEN JAMES RHODES A MINOR UNDER THE LAWS | OF GA | 2047 STROUD RD | | | JACKSON | GA | 30233-2814 |
| ESTHER N BEAL | 110 FERRIS HLS | | | | CANANDAIGUA | NY | 14424-3202 |
| ESTHER N ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| ESTHER NASH | 7420 E QUINCY AVE SUITE 401 | | | | DENVER | CO | 80237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER NEERENBERG | 6389 REFLECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437 |
| ESTHER O WYNDER | 825 FIRST ST | | | | FENTON | MI | 48430-4104 |
| ESTHER OLSON | 24728 S MELISSA DR | | | | DETROIT LAKES | MN | 56501-7236 |
| ESTHER P COTRISS | 11630 RIDGE RD | | | | MEDINA | NY | 14103-9635 |
| ESTHER P ENGSTER | 3490 ATLANTIC ST NE | | | | WARREN | OH | 44483-4543 |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX | PO BOX 372232 | | | SATELLITE BEACH | FL | 32937-0232 |
| ESTHER P MYERS | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| ESTHER Q LAWRENCE | 6732 S CRANDON AVE | | | | CHICAGO | IL | 60649-1215 |
| ESTHER R ARCO | 26030 DOVER | | | | WARREN | MI | 48089 |
| ESTHER R BLONDIN | 3971 WHIPPERWILL | | | | SPRUCE | MI | 48762-9752 |
| ESTHER R CARPENTER & DAVID G CARPENTER JT TEN | 4795 WESTNEDGE AVE NW | | | | COMSTOCK PARK | MI | 49321-9318 |
| ESTHER R HARIG | 1042 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5083 |
| ESTHER R HERDEG | 37 HOWARD ST | | | | HAMILTON | MA | 01982-1649 |
| ESTHER R KENNUTH | 24 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1418 |
| ESTHER R LAWRENCE | 473 CALISTA ROAD | | | | WHITE HOUSE | TN | 37188-9156 |
| ESTHER R WOOD | 3985 37TH ST EXTN | | | | BEAVER FALLS | PA | 15010-1173 |
| ESTHER ROSE AUGUST TR ESTHER ROSE AUGUST TRUST UA 11/09/93 | 4748 HALBRENT AVE | | | | SHERMAN OAKS | CA | 91403-2420 |
| ESTHER ROSS | 706 CLAFLIN AVE | | | | MAMARONECK | NY | 10543-4405 |
| ESTHER S PAGE | PO BOX 688 | | | | PENNS GROVE | NJ | 08069-0688 |
| ESTHER S SHIFF TR ESTHER S SHIFF TRUST UA 05/08/91 | C/O LARRY SHIFF | 340 W. DIVERSEY PKWY. | APT.#2816 | | CHICAGO | IL | 60657 |
| ESTHER S SHIFF TR UA 11/01/85 ESTHER S SHIFF TRUST | C/O LARRY SHIFF | 340 W. DIVERSEY PKWY. | APT.#2816 | | CHICAGO | IL | 60657 |
| ESTHER S STOOPS | 725 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| ESTHER S TAJIMA | 235 E 40TH STREET 31D | | | | NEW YORK | NY | 10016-1754 |
| ESTHER S TANDY | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| ESTHER S TISDALLE | 1516 CANYON LAKE | | | | SANTA ANA | CA | 92705-6910 |
| ESTHER SATHER | 300 10TH AVE SE | # 3 | | | FAIRFAX | MN | 55332-2149 |
| ESTHER SEIDEN | APT 10 | 8 SHIMONI ST | 92623 JERUSALEM ISRAEL | | | | |
| ESTHER SIA | 589 BARDINI DR | | | | MELVILLE | NY | 11747-5263 |
| ESTHER SIMON FRIEDLAND | 43 STANFORD AVE | | | | WEST ORANGE | NJ | 07052 |
| ESTHER STELLWAGEN CUST MARK STELLWAGEN U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1373 OUTLOOK DR | | | MOUNTAINSIDE | NJ | 07092-1412 |
| ESTHER SUGAWARA & MAY BARROWS JT TEN | 3711 SUNDALE RD | | | | LAFAYETTE | CA | 94549-3503 |
| ESTHER SWANSON & ABBIEGAIL ISENHATH JT TEN | 609 WOODWORTH AVENUE | | | | ALMA | MI | 48801-1746 |
| ESTHER T JONES | 2207 PICKERING ST | | | | E LIVERPOOL | OH | 43920-1362 |
| ESTHER T MERLO | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617-1205 |
| ESTHER T MURIEL | VILLA PRADES | 681 A CHAVIER ST | | | SAN JUAN | PR | 00924-2214 |
| ESTHER T ROCHE | 7027 MAPLE TER | | | | WAUWATOSA | WI | 53213-3127 |
| ESTHER T TORRALVA-BEAK | 319 SYRINGA DR | | | | LANSING | MI | 48910-7447 |
| ESTHER THOMAS TR UA 07/12/1996 THOMAS FAMILY TRUST | 905 1ST AVE N W | | | | LARGO | FL | 33770 |
| ESTHER TRUITT DUNCAN | 686 SPRINGLINE DR | | | | NAPLES | FL | 34102-5061 |
| ESTHER V BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134-2659 |
| ESTHER V PUTMAN | 1440 N LAKE SHORE DR #29A | | | | CHICAGO | IL | 60610-1626 |
| ESTHER V STROEBEL | 1309 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1930 |
| ESTHER VIOLA REESE | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| ESTHER W BERG | 22341 N BROOKSIDE WAY | | | | LAKE BARRINGTON | IL | 60010-5943 |
| ESTHER W CHURCH | 686 42ND ST | | | | LOS ALAMOS | NM | 87544-1803 |
| ESTHER W GELLENBECK | 671 LAKESIDE CIRCLE #203 | | | | POMPANO BEACH | FL | 33060-3712 |
| ESTHER W PETERS-WILSON | 6440 AFTON | | | | DAYTON | OH | 45415-1834 |
| ESTHER WELLES GREENE | 172 HODSDON RD | | | | POWNAL CENTER | ME | 04069-6402 |
| ESTHER WIGLE & JOSEFINA DE PAZ JT TEN | 9840 CARTER | | | | ALLEN PARK | MI | 48101-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTHERLOU C KNIGHT CUST GREGORY C KNIGHT U/THE PA UNIFORM GIFTS TO | MINORS ACT | 433 SEMINOLE DRIVE | | | ERIE | PA | 16505-2425 |
| ESTIE MARIE PHIPPS TOD R KEITH PHIPPS SUBJECT TO STA TOD RULES | 303 DOWNING PLACE | | | | ENGLEWOOD | OH | 45322 |
| ESTIL G DUNCAN | 2076 W 32 ST | | | | CLEVELAND | OH | 44113-4018 |
| ESTIL R COLEMAN | 1305 DIANA | | | | MADISON HTS | MI | 48071-2916 |
| ESTILL B CRAWFORD TR CATHERINE C CRAWFORD FAM TRUST UA 06/11/96 | PO BOX 35901 | | | | LAS VEGAS | NV | 89133-5901 |
| ESTILL E SMITH | 1146 BEAUMONT AVE | | | | DAYTON | OH | 45410-1916 |
| ESTILL JOHNSON | 18981 KENOSHA | | | | HARPER WOODS | MI | 48225-2129 |
| ESTILL L MALLORY | 5391 E Q AVE | | | | KALAMAZOO | MI | 49048-9779 |
| ESTINE ESTES | 2139 OWENDALE DR | | | | DAYTON | OH | 45439-2635 |
| ESTINE T WALLS | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| ESTLE STOUGHTON | BOX 103 | | | | SEDALIA | OH | 43151-0103 |
| ESTO JACKSON | 7341 COLLEGE | | | | KANSAS CITY | MO | 64132-1975 |
| ESTOL L CULP & VELMA N CULP & RONALD S CULP & JENNETTE M LAPE & | PO BOX 350009 | | | | GRAND ISLAND | FL | 32735-0009 |
| ESTON L RODGERS III | 403 DELLROSE CIRCLE | | | | TAYLORS | SC | 29687-3809 |
| ESTRELLITA YOUNG | 1103 EAST WILSON AVE | | | | LOMBARD | IL | 60148-3763 |
| ESTUS J HUMPHREY | 223 ABRAMS ROAD | | | | ROCKFORD | TN | 37853-3233 |
| ESTUS S PACK | 441 W FIRST ST | | | | BLUE RIDGE | GA | 30513-4582 |
| ESTYNE HACHENBURG | FORGE HILL | 4 FORGE HILL RD APT 1154 | | | FRANKLIN | MA | 02038-3179 |
| ETALO VAI & ANN VAI JT TEN | 2116 E WHEAT ROAD | | | | VINELAND | NJ | 08361-2575 |
| ETE HEATING & A/C | 112 WATRUSA | | | | WADSWORTH | OH | 44281 |
| ETERNAL LIFE LUTHERAN CHURCH | 7025 E MAIN ST | | | | MESA | AZ | 85207-8211 |
| ETHAN A COLSON | 423 W OLIVE ST | | | | FORT COLLINS | CO | 80521-2631 |
| ETHAN DAVID IRWIN | 35 INTERLAKEN DR | | | | EAST CHESTER | NY | 10709-1529 |
| ETHAN J BROCK | 979 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| ETHAN JACKSON | 1311 MAYFIELD DR | UNIT 307 | | | AMES | IA | 50014-5551 |
| ETHAN JON BERGER | 256 PENBROOKE DR | | | | PENFIELD | NY | 14526-2022 |
| ETHAN LOUIS WESTERBURG | 1792 WILTON RD | | | | CLEVELAND | OH | 44118-1627 |
| ETHAN S OSER | 106 JAY DR | | | | ROCKVILLE | MD | 20850-4709 |
| ETHAN SNIDER | 119 THELMA DR | | | | ROTONDA WEST | FL | 33947-3818 |
| ETHANOOR THUPPALAE USHA-ROSATO & VINCE JEROME ROSATO JT TEN | 1542 141ST AVE | | | | SAN LEANDRO | CA | 94578-1702 |
| ETHEL A CROCKFORD | 35 FLAT ROCK ROAD EXT | | | | BRANFORD | CT | 06405-3357 |
| ETHEL A DAVIS | 3008 LAKE TERRACE DR | | | | CORINTH | MS | 38834-2011 |
| ETHEL A DE VINCENT | 8190 EDINBORO RD | | | | ERIE | PA | 16509-4469 |
| ETHEL A DILLON | 440 RICHARD RD | | | | COLLINSVILLE | VA | 24078 |
| ETHEL A LEMONS | 243 E AIKEN RD | | | | EDEN | NC | 27288-2203 |
| ETHEL A MACAULAY | 4206 W 220TH ST | | | | CLEVELAND | OH | 44126-1816 |
| ETHEL A NOVAK CUST PAMELA NOVAK UGMA IL | 21102 LILY LAKE COURT | | | | CREST HILL | IL | 60435-0749 |
| ETHEL A TATAR | 4843 CALAIS DR | | | | HOLIDAY | FL | 34690-5845 |
| ETHEL ADKINS | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111-4292 |
| ETHEL ADKINS | 626 NORTH WAYNE STREET | | | | WARREN | IN | 46792-9457 |
| ETHEL B ARMOUR | 119 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| ETHEL B HARBRUCKER TR LEOANARD C HARBRUCKER & ETHEL B HARBRUCKER | REVOCABLE TR UA 10/24/97 | 28912 URSULINE ST | | | ST CLAIR SHORES | MI | 48081-1024 |
| ETHEL B HICKS & EDWARD HICKS JR JT TEN | 243 W CONGRESS ST | STE 350 | | | DETROIT | MI | 48226-3262 |
| ETHEL B MOORE | 558 SOUTH AVE | | | | BRIDGETON | NJ | 08302-3251 |
| ETHEL B WASHINGTON TR UA 10/31/92 ETHEL B WASHINGTON FAMILY TRUST | 26 PEASE ST | | | | MT VERNON | NY | 10553-1402 |
| ETHEL BEVERLY | 821 E REMINGTON | | | | SAGINAW | MI | 48601-2656 |
| ETHEL BEVIS | C-O RIVERHEAD CARE CENTER | 1146 WOODCREST AVE | | | RIVERHEAD | NY | 11901 |
| ETHEL BURNS CUST BRIANNA GREEN UGMA MI | 5629 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| ETHEL BURNS CUST BRITINER GREEN UGMA CT | 5629 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| ETHEL C BIERUT & SHIRLEY R KRISE JT TEN | 8929 SW 94TH STREET UNIT G | | | | OCALA | FL | 34481 |
| ETHEL C FLIPPIN | 1060 SHOWALTER DR APT 311 | | | | BLACKSBURG | VA | 24060-6243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ETHEL C KIMBALL TR UA 09/07/2007 ETHEL C KIMBALL REVOCABLE TRUST | PO BOX 1365 | | | | HILLSBOROUGH | NH | 03244 |
| ETHEL C MORRIS | 32149 TREFRY CT | | | | UNION CITY | CA | 94587-2920 |
| ETHEL C NELSON & ARLENE M REMNANT JT TEN | 2557 NEPTUNE PLACE | | | | PORT HUENEME | CA | 93041 |
| ETHEL C PENTZ | 14409 SUNRISE CT | # 102 | | | LEO | IN | 46765-9515 |
| ETHEL CARLYN & ETHEL CARLYN TRUST UA 11/06/95 | 5280 LAS VERDES CIR | APT 312 | | | DELRAY BEACH | FL | 33484-8086 |
| ETHEL CARMICHAEL GARNER | 12314 NORTH 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| ETHEL CAUDILL | 7865 42 WAY N | | | | PINELLAS PARK | FL | 33781-2517 |
| ETHEL CAVERLY | 75 REGENCY DR | | | | GRAND ISLAND | NY | 14072-3203 |
| ETHEL CHESANOW CUST CHARLES ROBERT CHESANOW U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 4555 ARROWHEAD RD | | | POWELL | OH | 43065-8950 |
| ETHEL CHRISTIAN | 5648CROWN | | | | WESTLAND | MI | 48185-2245 |
| ETHEL CHRISTOPHER | 214 LOCUST ST | | | | ANACONDA | MT | 59711-2218 |
| ETHEL D APPERSON | 21 RIVER RD | | | | MATTAPOISETT | MA | 02739-1408 |
| ETHEL D DELBEKE & GARY P DELBEKE JT TEN | 54473 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1610 |
| ETHEL D WENG | 1123 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| ETHEL DAVIS & CHRISTINE H PAHOLSKY JT TEN | 2672 HOMEWOOD | | | | TROY | MI | 48098-2344 |
| ETHEL E CRAMER | 670 WEST 2ND ST | | | | MESA | AZ | 85201-6407 |
| ETHEL E CRESSMAN | 3 PAMELA DRIVE | THOROLD ON L2V 2X7 CANADA | | | | | |
| ETHEL E FARNHAM & DUANE R FARNHAM SR & CLAUDIA D EMMERICK JT TEN | 3114 NEW HALL RD | | | | GREENBRIER | TN | 37073-4871 |
| ETHEL E FARNHAM & DUANE ROGER FARNHAM SR JT TEN | 3114 NEW HALL RD | | | | GREENBRIER | TN | 37073-4871 |
| ETHEL E HAAKENSON | 14445 HWY 23 C9 | | | | SPICER | MN | 56288-9370 |
| ETHEL E MARCUM | 1867 W ST RD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| ETHEL E WEINBERG | PO BOX 420 | | | | PROSPERITY | SC | 29127-0420 |
| ETHEL EVANS | 4345 LAKE DRIVE | | | | LONDON | OH | 43140-8789 |
| ETHEL F ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150-3760 |
| ETHEL F KAUFMAN & STEPHEN KAUFMAN JT TEN | 5 WHITE OAK FARM RD | | | | NEWTOWN | CT | 06470-2501 |
| ETHEL F LINDLE | 28 MELLON AVE | | | | GIBBSTOWN | NJ | 08027-1571 |
| ETHEL F MOORE | RTE 2 BOX 2905 | | | | MONTICELLO | KY | 42633-3209 |
| ETHEL FILCHOCK | 94 ASHLAND LANE | | | | AURORA | OH | 44202-8858 |
| ETHEL G CATHER | STE B | 800 E WARDLOW RD | | | LONG BEACH | CA | 90807-4651 |
| ETHEL G RICHTER | 1125 N BALDWIN RD | | | | OXFORD | MI | 48371-3003 |
| ETHEL GANGWER WINNER | 139 COUNTRY LANE | | | | FRANKFORT | KY | 40601-3839 |
| ETHEL GOLDBERG | 7400 STONECLIFF DRIVE | APT 104 | | | RALEIGH | NC | 27615-7748 |
| ETHEL GRAY | 3636 JARVIS AVE | | | | WARREN | MI | 48091 |
| ETHEL H BRASSFIELD & SANDRA K GADDIS JT TEN | 324 MONTANA DR | | | | ARLINGTON | TX | 76002-4476 |
| ETHEL H PREHM | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844-8887 |
| ETHEL H SMITH | 133 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1415 |
| ETHEL H STEPP | 221 N OLIVE ST | | | | MEDIA | PA | 19063-2810 |
| ETHEL HOFMANN | 11420 KIMBLE DR | | | | FORT MYERS | FL | 33908-4026 |
| ETHEL HOOPER & MYRTLE V AVIS JT TEN | 2370 COUNTRY ROAD 41 | | | | FREMONT | OH | 43420-8691 |
| ETHEL HUNTER | 514 MARLAY RD | | | | DAYTON | OH | 45405-1949 |
| ETHEL I ANDERSON | 7970 FLETCHER ROAD | | | | AKRON | NY | 14001-9435 |
| ETHEL I HARVEY | 1473 SIOUX DR | | | | XENIA | OH | 43585 |
| ETHEL I LABO & BRIAN M LABO TR ETHEL I LABO TRUST UA 10/14/04 | 6363 MARSH RD | | | | SHELBYVILLE | MI | 49344-9632 |
| ETHEL I MCCLAIN | 46 BERRY PATCH | | | | SOUTH WINDSOR | CT | 06074-5518 |
| ETHEL INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| ETHEL J BOGLE | 192 WEST COLUMBIA | | | | BELLEVILLE | MI | 48111-2720 |
| ETHEL J DE TOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| ETHEL J HITSON | 7593 C R 247 | | | | LAKE PANASOFFKEE | FL | 33538-3045 |
| ETHEL J HOLT | 8163 MORTENVIEW | | | | TAYLOR | MI | 48180-2582 |
| ETHEL J LEWIS & RANDY S LEWIS JT TEN | 3543 SE 76 AVE | | | | PORTLAND | OR | 97206-2441 |
| ETHEL J MCCARTY & TERRY W MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | | KENTWOOD | MI | 49512-8134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL J MCCARTY & THOMAS C MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | | KENTWOOD | MI | 49512-8134 |
| ETHEL J MORRIS | 44498 BRIARWOOD CT | | | | VAN BUREN TWP | MI | 48111-5144 |
| ETHEL J PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| ETHEL J PUDLEINER & GARY L PUDLEINER JT TEN | 316 NORTH SCENIC STREET | | | | ALLENTOWN | PA | 18104-4506 |
| ETHEL J RUSH & RICHARD L RUSH JT TEN | 8941 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| ETHEL J STOTTS | 521 N DURHAM | | | | ULYSSES | KS | 67880-1955 |
| ETHEL J TRUITT TOD PAMELA J DAZEY SUBJECT TO STA TOD RULES | 145 N SPRING ST #6 | | | | GREENFIELD | IN | 46140-2160 |
| ETHEL J WELCH | 33787 ORBAN DR | | | | STERLING HGTS | MI | 48310-6354 |
| ETHEL JEAN FIDDLER | 22038 VISNAW ST | | | | ST CLR SHORES | MI | 48081-1246 |
| ETHEL JEAN MATTHEWS | 16150 MURRAY HILL | | | | DETROIT | MI | 48235-3635 |
| ETHEL JOANNE WITTUM | 4495 CALKINS RD | APT 121 | | | FLINT | MI | 48532-3574 |
| ETHEL JOHNSON BENIASH TR ETHEL JOHNSON BENIASH TRUST UA 11/3/98 | 2378 RAVENNA BLVD #201 | | | | NAPLES | FL | 34109-0373 |
| ETHEL K DANIELS TR ETHEL K DANIELS REVOCABLE LIVING TRUST UA 07/03/97 | 887 SOUTH 300 WEST | | | | KOKOMO | IN | 46902-5845 |
| ETHEL K DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639-0248 |
| ETHEL K FETCHKO | 107 TENNWOOD CT | | | | DURHAM | NC | 27712-8913 |
| ETHEL K HORSEY | 5800 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808-4835 |
| ETHEL K MOHLER | 10906 W JACKSON STREET | | | | MUNCIE | IN | 47304-9657 |
| ETHEL K ORMOND | ATTN ETHEL K O MOHLER | 10906 W JACKSON STREET | | | MUNCIE | IN | 47304-9657 |
| ETHEL KAPLAN | 28 LEEDS LN | | | | JAMESBURGH | NJ | 08831-2609 |
| ETHEL L BAILEY | 5681 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| ETHEL L BIEBER | 251 ROSEWOOD LANE | | | | PORT READING | NJ | 07064-1240 |
| ETHEL L BROWNLEE | 6 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| ETHEL L CHATFIELD | 2742 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| ETHEL L CLAY | 5635 QUEBEC DR | | | | COLUMBUS | GA | 31907-6741 |
| ETHEL L FIORE | 50 ROCK ROAD APT A-8 | | | | HAWTHORNE | NJ | 07506-1570 |
| ETHEL L GRIFFITHS | 65 NESTING ROCK LANE | | | | LEVITTOWN | PA | 19054-3809 |
| ETHEL L HOVINGTON | ATTN GRACE L ASHE | 5051 12TH ST NE | | | WASHINGTON | DC | 20017-2851 |
| ETHEL L KENT | 5910 FLORES AVE | | | | LOS ANGELES | CA | 90056-1617 |
| ETHEL L LADE & GERALD E LADE JT TEN | 11746 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9042 |
| ETHEL L LAMAR | PO BOX 276 | | | | NIAGARA FALLS | NY | 14302-0276 |
| ETHEL L LAWRENCE | 4620 LINCOLN PARK AVE | | | | MONROE | LA | 71202-5953 |
| ETHEL L MANOR & COLLENE S SPOONMORE JT TEN | 5230 N COUNTY ROAD 300 E | | | | NEW CASTLE | IN | 47362-9311 |
| ETHEL L QUALLS | 7724 W 7 MILE RD | | | | DETROIT | MI | 48221-2102 |
| ETHEL L REESE | PO BOX 4341 | | | | OVERLAND PARK | KS | 66204 |
| ETHEL L RUCKER | 19362 PRAIRIE | | | | DETROIT | MI | 48221-1710 |
| ETHEL L TANSIL | 908 CLAYTON ST | PO BOX 13101 | | | LANSING | MI | 48901-3101 |
| ETHEL L VERDUN & EDWARD R VERDUN JT TEN | 3416 KELLAR AVE | | | | FLINT | MI | 48504-2148 |
| ETHEL L VERNEY | ST MARY'S COURT | 725 24TH STREET NW APT 804 | | | WASHINGTON | DC | 20037 |
| ETHEL LOUISE HAYDON | 14227 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3916 |
| ETHEL LOUISE LLEWELLYN | 5104 FULTON STREET NW | | | | WASHINGTON | DC | 20016 |
| ETHEL LUNNEY | 129 BARBOUR DR | | | | PITTSBURGH | PA | 15209-1003 |
| ETHEL LUTTINGER | 135 W 16TH ST | APT 20 | | | NEW YORK | NY | 10011-6237 |
| ETHEL M ARTIS 3636 COACHLIGHT COM | | | | | LANSING | MI | 48911-4406 |
| ETHEL M AYRES | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| ETHEL M BAKER | 640 CLEARWATER PL | | | | LAWRENCEVILLE | GA | 30044-6834 |
| ETHEL M BRODIN | 798 N PINE RD | APT 422 | | | ESSEXVILLE | MI | 48732-2136 |
| ETHEL M CAIRNS & JILL HOCKERMAN JT TEN | N6581 VILLA PARKWAY RM 18 | | | | WESTFIELD | WI | 53964 |
| ETHEL M CAREY | 9732 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| ETHEL M COLES | 626 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1840 |
| ETHEL M COOPER | 4530 MARIE DRIVE | | | | HAMBURG | NY | 14075-3910 |
| ETHEL M DLUZANSKY LE VASSEUR | 20680 TOWNSHIP ROAD #120 | | | | SENECAVILLE | OH | 43780-9608 |
| ETHEL M EAGLIN | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85044-7886 |
| ETHEL M ESLICK | 26241 LAKE SHORE BLVD | APT 352 | | | EUCLID | OH | 44132-1140 |
| ETHEL M HEBBARD | 4300 GLENRIDGE ST | | | | KENSINGTON | MD | 20895-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL M HENDERSON | 1020 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2932 |
| ETHEL M HENSON | 120 ALDEA DR | | | | SEBASTIAN | FL | 32958-6949 |
| ETHEL M JACKSON | 9969 GRANDVILLE | | | | DETROIT | MI | 48228-1316 |
| ETHEL M JOHNSON | 661 NORFOLK AVENUE | | | | BUFFALO | NY | 14215-2763 |
| ETHEL M JOHNSON | PO BOX 87887 | | | | CANTON | MI | 48187-0887 |
| ETHEL M KELLY | 3601 CONNECTICUT AVENUE NW | APT 511 | | | WASHINGTON | DC | 20008-2449 |
| ETHEL M KIMBROUGH | 1511 HARRISON LN | | | | BIRMINGHAM | AL | 35215-5115 |
| ETHEL M LAGANDO | 114 TIFFIN AV | | | | HURON | OH | 44839-1735 |
| ETHEL M LEWIS | 3164 MARTHAROSE COURT | | | | FLINT | MI | 48504-1234 |
| ETHEL M LLEWELLYN | 1050 W PERRY ST | APT 105 | | | SALEM | OH | 44460-3580 |
| ETHEL M LONG | 6948 STONE RIDGE DR | APT 55 | | | MEMPHIS | TN | 38115-5398 |
| ETHEL M MADDOX | 4319 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9565 |
| ETHEL M MCCORMICK | 376 MUIRWOOD DR | | | | LONDON | OH | 43140-2118 |
| ETHEL M MCDANIEL | 7929 WYNBROOK LANE | | | | MECHANICSVILLE | VA | 23111-3518 |
| ETHEL M NAHOUM & NICHOLAS C SVALUTO JT TEN | 1595 GLEN LANE | | | | TRENTON | MI | 48183-1724 |
| ETHEL M SMALL | 187 PATERSON AVENUE | | | | MIDLAND PARK | NJ | 07432-1855 |
| ETHEL M SMITH | 1856 RUSKIN RD | | | | DAYTON | OH | 45406-4018 |
| ETHEL M STODDARD | 7957 SIOUX LN | | | | LAKELAND | FL | 33810-2181 |
| ETHEL M STOLTE | 195 LINCOLN STREET | | | | S AMBOY | NJ | 08879-2138 |
| ETHEL M SUMMERS | 4508 COLO SPRING RD | | | | INDIANAPOLIS | IN | 46208-3019 |
| ETHEL M TROMBLEY WILLIAM R TROMBLEY III & LARRY JAMES TROMBLEY JT TEN | 124 LITTLE KILLARNEY BEACH | | | | BAY CITY | MI | 48706-1114 |
| ETHEL M WHITE | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035-7010 |
| ETHEL M WRIGHT | 8556 HUBBARD DR | | | | WESTLAND | MI | 48185-1534 |
| ETHEL MANNING BATES | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236-4033 |
| ETHEL MAY MATTHEWS TR UA 07/25/90 THE ETHEL MAY MATTHEWS TRUST | 10551 ELMCREST ST | | | | EL MONTE | CA | 91731-1223 |
| ETHEL MEYER | C/O DENA M WEKER | 1229 KNOX ROAD | | | WYNNEWOOD | PA | 19096-2459 |
| ETHEL MOSER | 21 GREEN COURT | | | | NEWPORT NEWS | VA | 23601 |
| ETHEL N HUTCHISON | 1320 VALLEY ST | | | | DAYTON | OH | 45404-2272 |
| ETHEL NEMETH | 4010 PONDEROSA | | | | TRENTON | MI | 48183-3939 |
| ETHEL NIELSON | 970 67 ST | | | | BROOKLYN | NY | 11219-5818 |
| ETHEL OBRIEN | 53 JUSTAMERE DR | | | | OSSINING | NY | 10562-3901 |
| ETHEL P ATHOS | 9811 BELHAVEN ROAD | | | | BETHESDA | MD | 20817-1731 |
| ETHEL P CROSSAN | 591 OLD SCHOOL HOUSE RD | | | | LANDENBERG | PA | 19350-1525 |
| ETHEL P FLEMING | 1912 MARSH RD #HC138 | | | | WILMINGTON | DE | 19810-3954 |
| ETHEL P RAUNIO | 2824 EAST PENNWOOD CIRCLE | | | | GREEN BAY | WI | 54301 |
| ETHEL P WADE | 2702 HICKORY DR | | | | DAYTON | OH | 45426-2075 |
| ETHEL P WOOTERS | 406 WASHINGTON ST | | | | SEAFORD | DE | 19973 |
| ETHEL PRUITT | 15764 MANSFIELD | | | | DETROIT | MI | 48227-1907 |
| ETHEL R BUCK & DONALD E BUCK TR ETHEL R BUCK REVOCABLE LIVING TRUST | UA 01/13/99 | BOX 714 | | | ST AUGUSTINE | FL | 32085-0714 |
| ETHEL R DOBBS | 4113 GLENDALE STREET | | | | METAIRIE | LA | 70002-3037 |
| ETHEL R HOWARD | 6107 ELSINORE CIRCLE | | | | LAKE WORTH | FL | 33463-3028 |
| ETHEL R JONES | 519 W 10TH ST | | | | JONESBORO | IN | 46938-1346 |
| ETHEL R MCFALL | 14711 IVORYSTONE DRIVE | | | | CEDAR SPRINGS | MI | 49319 |
| ETHEL R MEMORY | 4412 LORRAINE DR | | | | MONROEVILLE | PA | 15146-1032 |
| ETHEL R STOVER | 734 BEULAH STREET | | | | CHARLESTON | WV | 25302-3409 |
| ETHEL R WORTH | 320 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 |
| ETHEL S BUCHANAN | 15 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2517 |
| ETHEL S COLLIER | 926 BENTWATER PKWY | | | | CEDAR HILL | TX | 75104-8269 |
| ETHEL S CRONLUND | 1003 EASTON ROAD 802C | | | | WILLOW GROVE | PA | 19090-2021 |
| ETHEL S LEATHERS | 298 ATWOOD ST N W | | | | WARREN | OH | 44483-2115 |
| ETHEL S MCWHORTER | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| ETHEL S PIERCE & LINCOLN & HENRY C PIERCE TR HENRY C PIERCE CLAUSE | TENTH 1 | C/O H C PIERCE | 6520 RAINBOW AVE | | MISSION HILLS | KS | 66208-1966 |
| ETHEL STEIN | 1 FERNWOOD CT | | | | CLIFTON | NJ | 07011-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL T HENDERSON | 865 BROOKDALE DRIVE | | | | WEST JEFFERSO | OH | 43162-1081 |
| ETHEL T JACKSON | 510 WEST 39TH ST | | | | WILMINGTON | DE | 19802-2118 |
| ETHEL V BARNHART | 4981 S R 534 N W | | | | WEST FARMINGTON | OH | 44491-9742 |
| ETHEL V BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 |
| ETHEL VOLDEN CUST ALFRED HAROLD VOLDEN U/THE N M UNIFORM GIFTS TO | MINORS ACT | 3215 SECOND ST S W | | | ALBUQUERQUE | NM | 87105-0205 |
| ETHEL W COBB GARY R COBB & VIVIAN R SCHIFFGENS JT TEN | 432 COBBLER LANE | FORKSTON TOWNSHIP | | | MEHOOPANY | PA | 18629-8050 |
| ETHEL Y JOHNSON | 85 SOUTH RIDGEWOOD | | | | ORMOND BEACH | FL | 32174-6352 |
| ETHEL YOUNG | 13644 CASTLETON ST | | | | DETROIT | MI | 48227-3036 |
| ETHEL ZIMMERMANN & GEORGE ZIMMERMANN JT TEN | 30 STRATFORD ROAD | | | | SEEKONK | MA | 02771-3417 |
| ETHELBERT B JONES JR & AARON S JONES & ETHELBERT B JONES III JT TEN | 174 COUNTY RD 129 | | | | BREMEN | AL | 35033 |
| ETHELBERT E BUTLER | 2850 CALVIN BL | | | | EAST SAINT LOUIS | IL | 62206-2743 |
| ETHELDA M RIEMAN & MICHAEL L RIEMAN & RONALD W RIEMAN JT TEN | 2304 PARKVIEW LN | | | | ELWOOD | IN | 46036 |
| ETHELDA P SHAAK | 1628 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| ETHELEAN COLE | 3638 STONEGATE DR | | | | FLINT | MI | 48507-2169 |
| ETHELEE JARVIS | PO BOX 4 | | | | DUCK | WV | 25063-0004 |
| ETHELEEN F HERNDON | 2401 KINGS RD | | | | MOORE | OK | 73160-1137 |
| ETHELINDA KATZ CUST DAVID KATZ UGMA NY | 29 EDGEMERE AVE | | | | MT ARLINGTON | NJ | 07856-1160 |
| ETHELINE G MAYER | 34 CONCORD DR | | | | PITTSFORD | NY | 14534-4036 |
| ETHELREDA BENDER | 40 W VILLAGE RD | | | | NEWARK | DE | 19713 |
| ETHELREDA HELEN GRIFFIN | 601 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2823 |
| ETHELYN D RANKIN | 1521 MONTGOMERY AVE | VICTORIA BC V8S 1T5 CANADA | | | | | |
| ETHELYN GOLDBERG | 136 BROOKSIDE DRIVE | | | | HOLLAND | PA | 18966-2256 |
| ETHELYN J WILMES | 3265 THUNDERCLOUD DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-7867 |
| ETHELYN L LYON & JEFFREY G LYON JT TEN | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| ETHELYN LADORA LYON & JEFFERY GLENN LYON JT TEN | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| ETHELYN M MCGHEE | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 |
| ETHELYN PETTY | 9400 WHITCOMB | | | | DETROIT | MI | 48228-2276 |
| ETHELYN R WALKER | 401 E HIGHMAN ST | | | | ST JOHNS | MI | 48879-1605 |
| ETHELYNN C SWAN | PO BOX 621 | | | | BILOXI | MS | 39533-0621 |
| ETHER M SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| ETHERINE E HEIDEN | 36836 MARGARETA | | | | LIVONIA | MI | 48152-2893 |
| ETHLENE HARRIET HORWITZ | 2672 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362-4955 |
| ETHLYN N STEPHAN | 310 VASSAR AVE | | | | STRATFORD | NJ | 08084-1112 |
| ETHNA HAGGERTY | 1615 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| ETHON A BOYER | 4600 REED ST | | | | FT WORTH | TX | 76119-2144 |
| ETHRIDGE P UNDERWOOD | 493 LAKESIDE DR | | | | CANTON | GA | 30115-9043 |
| ETHYL E KNOLL & AUGUST KNOLL JT TEN | PO BOX 458 | | | | LINDEN | MI | 48451-0458 |
| ETOLA A FLOWERS & NANCY L WILK JT TEN | 6109 ATKINS DRIVE | | | | TROY | MI | 48098-1328 |
| ETSUKO HIDAKA MIYOSHI | 191 3 CHOME OHHASHI | MIYAZAKI SHI KEN 880 JAPAN | | | | | |
| ETSUKO NAKANISKI MOTOOKA TR UA 11/27/90 THE ETSUKO NAKANISHI MOTOOKA | TRUST | 2135 PAUOA ROAD | | | HONOLULU | HI | 96813-1514 |
| ETTA A HARPER | 2301 SW 53RD TERRACE | | | | CAPE CORAL | FL | 33914 |
| ETTA B BROWN | 170 FAYETTE AVE | | | | JONESBORO | GA | 30236-4941 |
| ETTA C LEAHY TR ETTA C LEAHY UA 8/20/73 | 28675 ELDORADO PLACE | | | | LATHRUP VILLAGE | MI | 48076-7001 |
| ETTA CLARKSON | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| ETTA F ETTLINGER | 1761 SEA CATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 |
| ETTA F JOHNSON TOD BONNIE PRESTON SUBJECT TO STA TOD RULES | 25045 NE 133RD ST | | | | SALT SPRINGS | FL | 32134 |
| ETTA G STEWART | 1541 SWEET | | | | GRAND RAPIDS | MI | 49505-5466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ETTA J SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ETTA J WILLIAMSON | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3731 |
| ETTA L EDWARDS | 5037 RETFORD DR | | | | DAYTON | OH | 45418-2044 |
| ETTA L FIORE | 28 RUSSELL ST | | | | BROOKLYN | NY | 11222-5008 |
| ETTA L HIGGINS & LOIS A SHERWOOD JT TEN | 265 IVES RD | | | | MASON | MI | 48854-9240 |
| ETTA L WILLIAMS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| ETTA LOUISE BARBECK TR U-A WITH D A LITTLE 5/1/47 | 3301 GREENBRIER | | | | DALLAS | TX | 75225-4818 |
| ETTA M BILYEU | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| ETTA M WILLS | 2608 VISTA DR | | | | HUNTSVILLE | AL | 35803 |
| ETTA MAE JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 |
| ETTA P CARTER | 4771 PENNSYLVANIA STREET | | | | DETROIT | MI | 48214-1438 |
| ETTA P WARREN | 8904 PINEWOOD RD | | | | LYLES | TN | 37098-1758 |
| ETTA PEARL SPENCER & EARL SPENCER & BETTY C BREWER & KATHY L MITCHELL | JT TEN | 8805 SO CRANDON AVE | | | CHICAGO | IL | 60617-3051 |
| ETTA Y HUNTER | 172 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| ETTIA F GRIMA | 2105 TIMBER RIDGE CT | | | | HIGHLAND | MI | 48357-4310 |
| ETTIE L BUICE | 2645 CANARY DR | | | | BRUNSWICK | GA | 31520-3702 |
| ETTIE RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 |
| ETTORE SCARCHILLI | 29260 CONGRESS | | | | ROSEVILLE | MI | 48066-2271 |
| ETUSKO TAKIZAWA | 156 ROBERTA RD | | | | ORMOND BEACH | FL | 32176-3220 |
| EUAL E HAYES | 325 CO RD 467 | | | | POPLAR BLUFF | MO | 63901-9088 |
| EUAL H KINNEY | 3174 LAWRENCE COVE ROAD | | | | EVA | AL | 35621-7806 |
| EUCARIO VAZQUEZ | 7011 HEWERS DR | | | | DEL VALLE | TX | 78617 |
| EUCHARIST BUTTIGIEG | 2044 WABASH | | | | DETROIT | MI | 48216-1564 |
| EUCLID D Y LEE | 3903 PILI PLACE | | | | HONOLULU | HI | 96816-3942 |
| EUCOLA NADENE WASHINGTON | 1608 BROAD COURT | | | | FLINT | MI | 48503-4001 |
| EUDENE M ROSS | 4285 BRIDLEPATH RD | | | | COTTONWOOD | AZ | 86326-7603 |
| EUDENE P ADAMS TR UA 04/30/84 EUDENE P ADAMS TRUST | 32953 WHISPERING LANE | | | | CHESTERFIELD TWP | MI | 48047-3389 |
| EUDORA P ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| EUEL H HENDERSON | 5500 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| EUEL L SMITH | 100 FREINDSHIP CHURCH ROAD | | | | MILNER | GA | 30257-4019 |
| EUEL WALDRIP | 2226 BRITT STREET SW | | | | GRAYSON | GA | 30017-1645 |
| EUFAULA B JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 |
| EUFAULA JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 |
| EUFORD J WEDDLE | 5362 HICKORY TRAIL LN | | | | CINCINNATI | OH | 45242-4860 |
| EUGEN W KONRAD | 3498 LONG GROVE DR SE | | | | GRAND RAPIDS | MI | 49512-9371 |
| EUGENE A ADAMS | 83 SCRIVER CREEK RD | | | | GARDEN VALLEY | ID | 83622-5135 |
| EUGENE A AMBROSO & PATRICIA T AMBROSO JT TEN | 10825 E WATFORD DR | | | | SUN LAKES | AZ | 85248-8203 |
| EUGENE A BETTIOL | 111 BETTIOL LN | | | | ONEONTA | NY | 13820-3717 |
| EUGENE A BORG | 25625 MCDONALD | | | | DEARBORN HGTS | MI | 48125-1534 |
| EUGENE A BOSKEN | 132 S WESTLINK DR | | | | WICHITA | KS | 67209-1446 |
| EUGENE A BOYLAN | PO BOX 919 | | | | HUMMELS WHARF | PA | 17831 |
| EUGENE A BRODOCK | 6784 D DR N | | | | BATTLE CREEK | MI | 49014-8550 |
| EUGENE A BROWN | 9606 FOX SHORES DRIVE | | | | ALGONQUIN | IL | 60102-9645 |
| EUGENE A DANIELSON | 5130 DRIFTON | | | | WATERFORD | MI | 48327-2818 |
| EUGENE A DELANEY | 25 LAKE SUPERIOR DR | | | | LITTLE EGG HARBOR | NJ | 08087-1671 |
| EUGENE A DEMONET & PATRICIA B DEMONET JT TEN | 535 W CEDAR DR | | | | HAMILTON | GA | 31811-3730 |
| EUGENE A DOKUM | 340 HARVEST LANE | | | | LANSING | MI | 48917-3519 |
| EUGENE A DOMMER | 4480 NW 7TH ST | | | | COCONUT CREEK | FL | 33066-1552 |
| EUGENE A EICK | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| EUGENE A EICK & DOLORES J EICK JT TEN | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| EUGENE A ESPARROS JR | 1241 MELODY DR | | | | METAIRIE | LA | 70002-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE A FISHER | 443 N RHODES AVE | | | | NILES | OH | 44446-3823 |
| EUGENE A GILFILLIN II | 137 ANGEL OAK DR | | | | PAWLEYS ISLAND | SC | 29585-5622 |
| EUGENE A GOEKE | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052-1729 |
| EUGENE A HACKEL | 6345 EUCLID ST | | | | MARLETTE | MI | 48453 |
| EUGENE A HALL | 24409 COLUMBUS AVE | | | | WARREN | MI | 48089-2116 |
| EUGENE A HENRY | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475-3302 |
| EUGENE A JANICKE | 1571 W OGDEN AVE | APT 1129 | | | LA GRANGE PK | IL | 60526-1716 |
| EUGENE A KAMINSKI & HONORATTA KAMINSKI TR EUGENE A KAMINSKI LIVING | TRUST UA 11/25/96 | 3856 ESTATES DR | | | TROY | MI | 48084-1159 |
| EUGENE A KNICK | 6189 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| EUGENE A KOPETSKY | 13467 FM1940 | | | | FRANKLIN | TX | 77856-3871 |
| EUGENE A LACASSE | 140 MT EUSTIS RD | RURAL BOX 140 | | | LISBON | NH | 03585-7300 |
| EUGENE A LANDYON | 10303 ORANGELAWN ST | | | | DETROIT | MI | 48204-2561 |
| EUGENE A MAMMOSER | 5561 SOUTH ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4513 |
| EUGENE A MARTIN & MARILYN F MARTIN JT TEN | 344 E SAGINAW ST | | | | AU GRES | MI | 48703-9637 |
| EUGENE A MATTHEWS JR | 236 LITTLE JOHN TRAIL | | | | HOT SPRINGS | AR | 71913-7620 |
| EUGENE A NAGY | 215 LISBON ROAD | | | | BEAVER | PA | 15009-8554 |
| EUGENE A NAPARST | 3327 LAS PALMAS | | | | HOUSTON | TX | 77027-6346 |
| EUGENE A NORTON JR | 3 NEER DR | | | | PARK RIDGE | NJ | 07656-1416 |
| EUGENE A PARANICK | 1040 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| EUGENE A PINIARSKI | 3 CARDY LANE | | | | DEPEW | NY | 14043-1956 |
| EUGENE A PINKARD | 8214 GARLAND AVE | | | | TAKOMA PARK | MD | 20912-6850 |
| EUGENE A RHODY & ARRETTA B RHODY JT TEN | 3473 S IRISH RD | | | | DAVISON | MI | 48423-2441 |
| EUGENE A RIVETT & LEONA M RIVETT JT TEN | 210 N 4TH ST | | | | CHESANING | MI | 48616-1024 |
| EUGENE A RODOWICZ & MARY JANE RODOWICZ JT TEN | 545 SHAKOPEE DR | | | | ANACONDA | MT | 59711-9057 |
| EUGENE A ROMAN | 60 LITCHFIELD W LN | | | | MARTINSBURG | WV | 25401-9643 |
| EUGENE A ROUTSON | 1702 GULFCITY RD #331 | | | | RUSKIN | FL | 33570-2726 |
| EUGENE A SHRAKE | 375 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| EUGENE A STRAUB | 33 CRANE ST | | | | CALDWELL | NJ | 07006-5313 |
| EUGENE A SULLIVAN & DONNA J SULLIVAN JT TEN | 906 BREA LANE | | | | SAN JOSE | CA | 95138-1361 |
| EUGENE A THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| EUGENE A TOMBLER | 24512 GREENHILL | | | | WARREN | MI | 48091-1671 |
| EUGENE A WARD & EVA F WARD JT TEN | 3282 STACEY CIRCLE | | | | OXFORD | MI | 48371 |
| EUGENE A WELLS | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429-5129 |
| EUGENE A WITVOET | 17011 KENWOOD AV | | | | SOUTH HOLLAND | IL | 60473 |
| EUGENE A ZASTROW | 373 ORCHARD DRIVE | | | | BUFFALO | NY | 14223-1040 |
| EUGENE ALDERMAN | 1001 TERRA MAR DR | | | | TAMPA | FL | 33613-2052 |
| EUGENE ALLEN MARKET | 1811 ASYLUM AVE | | | | WEST HARTFRD | CT | 06117-2602 |
| EUGENE ARCAMONTE & JOYCE C ARCAMONTE JT TEN | 290 LILAC DR | | | | LOS OSOS | CA | 93402-3618 |
| EUGENE ARTHUR MCCARTHY | 297 SANDOWNE DRIVE | WATERLOO ON N2K 2C1 CANADA | | | | | |
| EUGENE AUTRY | 4101 S SHERIDAN RD | LOT 599 | | | LENNON | MI | 48449-9432 |
| EUGENE B ALEXANDER | 16171 CHATHAM ST | | | | DETROIT | MI | 48219-3706 |
| EUGENE B BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| EUGENE B CIOTTI TR UA 02/06/2009 EUGENE B CIOTTI REVOCABLE TRUST | 167 CHESHIRE WAY | | | | NAPLES | FL | 34110 |
| EUGENE B ELLISON | 26160 W RAVINE WOODS DR | | | | CHANNAHON | IL | 60410-3426 |
| EUGENE B FANNIN | 2082 HAMLET DR | | | | KETTERING | OH | 45440-1625 |
| EUGENE B FLETCHER & MRS CLAIRE M FLETCHER JT TEN | BOX 821 | | | | RANCHO SANTA FE | CA | 92067-0821 |
| EUGENE B GACH CUST ROBERT E GACH UGMA NJ | 109 RUSTY LANE | | | | HENDERSONVILLE | NC | 28791-1029 |
| EUGENE B GARNER | 435 RONJO DRIVE | | | | MARYVILLE | TN | 37803-7926 |
| EUGENE B JEFFREY & KAREN JEFFREY JT TEN | 209 MCLEOD RD | | | | CHAPIN | SC | 29036-8598 |
| EUGENE B JEFFREY & KAREN JEFFREY TEN COM | 209 MCLEOD RD | | | | CHAPIN | SC | 29036-8598 |
| EUGENE B KOPOWSKI & GUADALUPE KOPOWSKI JT TEN | 5115 LAKE AVE | APT 210 | | | SHEFFIELD LAKE | OH | 44054-1733 |
| EUGENE B LEGLER & MRS LORAYNE LEGLER JT TEN | 2802 TYSON AVE | | | | TAMPA | FL | 33611-4535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE B MERRITT | 5397 UNIVERSITY DRIVE | | | | SANTA BARBARA | CA | 93111-1632 |
| EUGENE B MONTGOMERY | 14363 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9360 |
| EUGENE B NESS | 2370 NORTHFIELD | | | | KINGMAN | AZ | 86401-1748 |
| EUGENE B NEWCOMB | 2378 OAKDALE DRIVE NW | | | | WARREN | OH | 44485-1764 |
| EUGENE B POOLE | 249 DAVISON RD | APT 7 | | | LOCKPORT | NY | 14094-3966 |
| EUGENE B SCHMIDT | 917 W LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-3003 |
| EUGENE B WALP | 716 SHARPSBURG DR | | | | DAVIDSONVILLE | MD | 21035-1926 |
| EUGENE BADY | 535 S 26TH | | | | SAGINAW | MI | 48601-6416 |
| EUGENE BADY JR | 1168 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| EUGENE BALMAS | 31025 ROSSLYN | | | | GARDEN CITY | MI | 48135-1367 |
| EUGENE BARTELL | 18500 MUIRLAND | | | | DETROIT | MI | 48221-2235 |
| EUGENE BEGALSKE | 107 RAMLEN COURT | | | | APPLETON | WI | 54915-1830 |
| EUGENE BENSON | 15823 LA PENA AVENUE | | | | LA MIRADA | CA | 90638-3419 |
| EUGENE BIALEK & SHEILA BIALEK TR BIALEK FAM TRUST UA 11/11/98 | 17900 CALVERT ST | | | | ENCINO | CA | 91316-7133 |
| EUGENE BLANE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224-1024 |
| EUGENE BOMBER | 34312 VICEROY | | | | STERLING HTGS | MI | 48310-5266 |
| EUGENE BOROWSKI | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320-1367 |
| EUGENE BOTTIGLIERI JR & JOSEPHINE BOTTIGLIERI JT TEN | 7 VISTA PLACE | | | | STATEN ISLAND | NY | 10305-2707 |
| EUGENE BOWMAN | 3626 W GEORGETOWN RD | | | | LOGANSPORT | IN | 46947-7229 |
| EUGENE BOWYER | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL | OH | 43920-8904 |
| EUGENE BRACH | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348 |
| EUGENE BRADLEY & MARILYN BRADLEY JT TEN | PO BOX 687 | | | | DANVILLE | AR | 72833-0687 |
| EUGENE BREWER | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056-1931 |
| EUGENE BROWN | 741 E HOLBROOK AVE | | | | FLINT | MI | 48505-2236 |
| EUGENE BRUSKO | 53 LENAPE AVE | | | | NEWTON | NJ | 07860-9752 |
| EUGENE BULLOCK & MRS CLAUDETTE BULLOCK JT TEN | PO BOX 865 | | | | MANOMET | MA | 02345-0865 |
| EUGENE BURCHIANTI & EVELYN BURCHIANTI TEN ENT | 309 LEWIS DRIVE | | | | UNIONTOWN | PA | 15401-9206 |
| EUGENE BURDEN & MARIE BURDEN JT TEN | 19 W RIDGE PL | | | | SOUTH NEWPORT | KY | 41071-2633 |
| EUGENE C ABBOTT JR | 17800 THUNDERBIRD HILL RD | | | | NEWALLA | OK | 74857-9427 |
| EUGENE C ANGELIDIS | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 |
| EUGENE C AUER JR | 32 MARTIN LANE | | | | WESTBURY | NY | 11590-6323 |
| EUGENE C BELL | 140 HASTINGS WAY | | | | ST CHARLES | MO | 63301-5506 |
| EUGENE C BENNETT TR UA 11/06/90 BENNETT TRUST | PO BOX 541 | | | | BELFAST | NY | 14711-0541 |
| EUGENE C BIITTNER | 8510 140TH ST NORTH | | | | SEMINOLE | FL | 33776-2908 |
| EUGENE C CARANO | 34523 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4054 |
| EUGENE C CLOUSE | 7158 WOODLEA RD | | | | OSCODA | MI | 48750-9722 |
| EUGENE C COMPTON | 7205 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| EUGENE C CRAIG | 2305 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| EUGENE C CRAWLEY | 16175 WILDEMERE | | | | DETROIT | MI | 48221-3158 |
| EUGENE C CUSANO | 224 THOMPSON ST #204 | | | | HENDERSONVILLE | NC | 28792-2806 |
| EUGENE C DESJARLAIS | 38 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3402 |
| EUGENE C DUGAL | #94 | 812 CLOVER RD | | | TRACY | CA | 95376-1770 |
| EUGENE C EASTWAY | 1609 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172-2909 |
| EUGENE C FALL & PHYLLIS R FALL TR REV TR 04/04/89 U-A EUGENE C FALL & | PHYLLIS R FALL | 6222 WESTMORLAND PLACE | | | GOLETA | CA | 93117-1609 |
| EUGENE C FORCE | 3650 CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| EUGENE C FORD JR | PO BOX 514 | | | | CAVE CITY | KY | 42127-0514 |
| EUGENE C GIBSON JR | 5 LINDEN LANE | | | | SPRINGFIELD | IL | 62707-8986 |
| EUGENE C GORDON | 8938 ROSE HILL DRIVE | | | | JACKSONVILLE | FL | 32221 |
| EUGENE C GRDEN SR & JUNE V GRDEN JT TEN | 4148 NORRISVILLE ROAD | | | | WHITE HALL | MD | 21161-9309 |
| EUGENE C GROSS | N 51 W 27888 WILLOW CREEK DR | | | | PEWAUKEE | WI | 53072-1022 |
| EUGENE C HANSBROUGH | 686 LESTER ST | | | | POPLAR BLUFF | MO | 63901-5025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE C KLINE | 15684 RIVERVIEW RD | SE #4 | | | GRAYLING | MI | 49738-6815 |
| EUGENE C LAMBERT & MANETTE P LAMBERT JT TEN | 2245 W ROHR AVE | | | | MILWAUKEE | WI | 53209-5056 |
| EUGENE C LANGMESSER | 1343 EAST WILSHIRE AVE | | | | SANTA ANNA | CA | 92705-4420 |
| EUGENE C LANGMESSER & KAREN L LANGMESSER JT TEN | 1343 EAST WILSHIRE AVE | | | | SANTA ANNA | CA | 92705-4420 |
| EUGENE C OSBORNE | PO BOX 10302 | | | | WILMINGTON | DE | 19850-0302 |
| EUGENE C PATRICE | C/O JOHN CHUTE | 1300 CAROLINA DRIVE | | | SANFORD | NC | 27330-8304 |
| EUGENE C REZNER | 8 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4621 |
| EUGENE C RHODES | 8465 OLD ORCHARD ROAD | | | | WARREN | OH | 44484-3048 |
| EUGENE C RINGLEY JR | BOX 194 | | | | LAKE GEORGE | MI | 48633-0194 |
| EUGENE C SHEARN | 5866 S 50 W | | | | TRAFALGAR | IN | 46181 |
| EUGENE C SHEFFER CUST RODNEY LYNN SHEFFER UGMA PA | 717 FERN AVE | | | | FRANKLIN | PA | 16323-2701 |
| EUGENE C SHREWSBERRY | 102 PORTER ST | | | | BECKLEY | WV | 25801-4830 |
| EUGENE C WESTELL | 1211 PEAR TREE LANE | | | | HOUSTON | TX | 77073-1237 |
| EUGENE C WESTELL | 1211 PEARTREE LANE | | | | HOUSTON | TX | 77073-1237 |
| EUGENE C WHITE & DOLORES M WHITE JT TEN | 2430 EAST BLVD | | | | BETHLEHEM | PA | 18017-4014 |
| EUGENE CAROLLO & DEAN ALLAN CAROLLO JT TEN | 540 LK ANTOINE RD | | | | IRON MOUNTAIN | MI | 49801 |
| EUGENE CAROLLO & GENE KEITH CAROLLO JT TEN | RTE 1 BOX 362 | LAKE ANTOINE DRIVE | | | IRON MOUNTAIN | MI | 49801-9610 |
| EUGENE CAROLLO & JAMES ROY CAROLLO JT TEN | 506 WEST B ST | | | | IRON MOUNTAIN | MI | 49801-2722 |
| EUGENE CAROLLO & KAREN LEE CAROLLO JT TEN | W9321 H LUCAS DR | | | | IRON MOUNTAIN | MI | 49801-9485 |
| EUGENE CAROLLO & KAY ANNE CAROLLO JT TEN | 453 RIVERHILL ROAD | | | | KINGSFORD | MI | 49802-6609 |
| EUGENE CECCHINI | 29701 MINGLEWOOD | | | | FARMINGTON | MI | 48334-3023 |
| EUGENE CHAMBERS & DAVID LASHIER TR CAROLINE C WILSON TESTAMENTARY | TRUST UA 02/23/95 | PO BOX 421 | | | SHENANDOAH | IA | 51601-0421 |
| EUGENE CHANEY | 26996 WATER EDGE DR | | | | ELKHART | IN | 46514-9493 |
| EUGENE CHARLES THOMAS | 17 DOGWOOD ROAD | | | | WHIPPANY | NJ | 07981-1904 |
| EUGENE CHRISTMANN III | 14 CHIPPENHAM DR | | | | NEWARK | DE | 19711-2012 |
| EUGENE CIONGOLI | 334 ROEHRIG ST | | | | TRENTON | MI | 48183-1228 |
| EUGENE CLAUDE BENT | 1529 STEPHENSON RD | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| EUGENE CLEMONS | 890 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| EUGENE COLEMAN SCHWARTZ | 2603 BRIDGEWOOD LN | | | | SNELLVILLE | GA | 30078-2261 |
| EUGENE COLLINS | 1009 KAREN RIDGE CT | | | | KISSIMMEE | FL | 34747-1254 |
| EUGENE COLLINS JR | 447 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 |
| EUGENE COOK | 403 E ALLEN LN | | | | HUACHUCA CITY | AZ | 85616-8249 |
| EUGENE COUCH | 861 WISMAR DR | | | | CINCINNATI | OH | 45255-4521 |
| EUGENE CRAWFORD LONG | 5029 LAKE HIGHLANDS | | | | WACO | TX | 76710-2941 |
| EUGENE CZYZEWSKI | 29 TIMBER LANE DRIVE | | | | PENNINGTON | NJ | 08534-1404 |
| EUGENE D ALKIRE | 1104 EMERALD AVE | | | | CHICAGO HEIGH | IL | 60411-2714 |
| EUGENE D ARMSTRONG | 6825 RIVERSIDE ROAD | | | | EVART | MI | 49631-7913 |
| EUGENE D BRYANT | 6320 VERNMOOR | | | | TROY | MI | 48098-1843 |
| EUGENE D BUSH | 4546 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| EUGENE D COPELAND | 10580 15 MILE ROAD | | | | CEDAR SPRINGS | MI | 49319-8744 |
| EUGENE D COPELAND JR | 6177 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| EUGENE D CORKERY CUST BRIAN DENNIS CORKERY U/THE MD UNIFORM GIFTS TO | MINORS ACT | 5308 WAPAKONETA ROAD | | | BETHESDA | MD | 20816-3130 |
| EUGENE D CORKERY CUST KEVIN PATRICK CORKERY UGMA MD | 4902 RIVER ROAD | | | | BETHESDA | MD | 20816-2824 |
| EUGENE D DEARMAN | BOX 4183 | | | | MERIDIAN | MS | 39304-4183 |
| EUGENE D DIDYK | 16088 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4089 |
| EUGENE D DOLLARD | 2323 N HAMLIN RD | | | | HAMLIN | NY | 14464-9760 |
| EUGENE D DOLLARD | LAKE ROAD | | | | HAMLIN | NY | 14464 |
| EUGENE D FOLTZ | 3185 W MARKET ST BOX 56 | | | | LIBERTY CENTE | IN | 46766-9701 |
| EUGENE D JACKOVICH | 5273 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| EUGENE D JACKSON & BONNIE L JACKSON TR UA 08/09/89 EUGENE D JACKSON & | BONNIE L JACKSON TRUST | 344 N BENDER | | | GLENDORA | CA | 91741-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE D JOHNSON | 4668 BEECH DR | | | | LAKEVIEW | MI | 48850 |
| EUGENE D KOSHOCK | 6381 TERRE DR | | | | BROOKPARK | OH | 44142-4049 |
| EUGENE D REID | 14519 NORTH ROAD | | | | FENTON | MI | 48430-1383 |
| EUGENE D REPPENHAGEN CUST DOUGLAS ROBERT COOK UTMA NY | 99 2ND AVE | | | | GLOVERSVILLE | NY | 12078-2412 |
| EUGENE D RINEHART | 2677 BURTON TR | | | | MARTINSVILLE | IN | 46151-6891 |
| EUGENE D SCHULTZ | 45 TERRACE DRIVE | | | | WORCESTER | MA | 01609-1415 |
| EUGENE D SORTMAN & MRS DOROTHY M SORTMAN JT TEN | 24418 ALLARD DR | | | | HARRISON TWP | MI | 48045-1001 |
| EUGENE D VASILOFF | 31581 ROAD 144 | | | | VISALIA | CA | 93292-9316 |
| EUGENE D WILSON | PO BOX 14042 | | | | BRADENTON | FL | 34280-4042 |
| EUGENE DALLAS COPELAND | 10580 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8744 |
| EUGENE DANIELS | 460 ELM STREET | | | | PONTIAC | MI | 48342-3424 |
| EUGENE DANYLUK | RD #2 HOLMES RD BOX 220A | | | | WEEDSPORT | NY | 13166-9802 |
| EUGENE DE VITO | 28 SUBURBAN DR | | | | WEST ORANGE | NJ | 07052-3419 |
| EUGENE DEL PRETE | 18 KENSINGTON DR | | | | CHAMBERSBURG | PA | 17201-8729 |
| EUGENE DELMONICO CUST EUGENE DELMONICO JR A MINOR U/P L 55 CHAP 139 | LAWS OF N J | 7 RALEIGH CT | | | MORRISTOWN | NJ | 07960-2535 |
| EUGENE DENT | 949 MAYNARD DRIVE | | | | INDIANAPOLIS | IN | 46227-2315 |
| EUGENE DEXTRASE | BOX 1200 | HIGH LEVAL AB T0H 1Z0 CANADA | | | | | |
| EUGENE DONALDSON | 22 CHARLOTTE ROAD | | | | EAST WALPOLE | MA | 02032-1014 |
| EUGENE DORRIS | 216 CRYSTAL LAKE RD | | | | PONTIAC | MI | 48053 |
| EUGENE DOYLE | 5026 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| EUGENE DUDLEY JR | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| EUGENE DUMETZ | 1136 ATKINSON | | | | DETROIT | MI | 48202-1522 |
| EUGENE E BAHORSKI & ISABELLE BAHORSKI TR UA BAHORSKI FAMILY LOVING | TRUST 12/04/90 | 31672 BREEZEWAY | | | NEW BALTIMORE | MI | 48047-3016 |
| EUGENE E BAKER | BOX 128 | | | | LAURA | OH | 45337-0128 |
| EUGENE E BARNETT & JODY L BARNETT JT TEN | 3195 HOFFMAN CR | | | | WARREN | OH | 44483-3015 |
| EUGENE E BEACH | 4700 W 61 ST | | | | MISSION | KS | 66205 |
| EUGENE E BEVIS | 6660 LAWBG ROAD | | | | HARRISON | OH | 45030 |
| EUGENE E BEYMAN | 7769 PEACHMONT AVE NW | | | | NORTH CANTON | OH | 44720-7871 |
| EUGENE E BICKELL | 671 FAIRVIEW PL | | | | ALLIANCE | OH | 44601-2722 |
| EUGENE E BORING | 208 DORAL PARK | | | | KOKOMO | IN | 46901-7016 |
| EUGENE E BRACKEN | 1016 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454-3147 |
| EUGENE E BRENNAN JR | 12060 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| EUGENE E BURRIS | 101 WEST ST | | | | LAUREL | DE | 19956-1050 |
| EUGENE E DAVOLIO | 2 MAGNOLIA WAY | APT 221 | | | PEABODY | MA | 01960-8816 |
| EUGENE E DITTMAN | 612 OPHELIA STREET | | | | NEWTON FALLS | OH | 44444-1471 |
| EUGENE E DUNAWAY | 27112 WINSLOW | | | | WARREN | MI | 48092-3999 |
| EUGENE E ELLIS | 51438 CART DR | | | | MACOMB | MI | 48042-4342 |
| EUGENE E GAWLE | 1909 HAVENHILL DR | KENDALL RIDGE | | | PLAINFIELD | IL | 60586 |
| EUGENE E GLOSS | 12890 FOX RUN CT N | | | | PICKERINGTON | OH | 43147-9168 |
| EUGENE E GOEBEL & ELAINE C GOEBEL JT TEN | 7061 COND PLAYA SERENA EDIF | #1503 FRANCE | | | | | |
| EUGENE E GRAY | 4165 WILLARD RD | | | | BIRCH RUN | MI | 48415-8605 |
| EUGENE E HICKSON CUST MICHAEL E HUGHES UTMA PA | 145 N REBECCA | | | | SAXONBURG | PA | 16056-9549 |
| EUGENE E HIKA | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4832 |
| EUGENE E HURD | 1537 MARYLAND AVE | | | | FLINT | MI | 48506-2746 |
| EUGENE E JOHNSON | 1025 N MARION AVE | | | | JANESVILLE | WI | 53545-2334 |
| EUGENE E JONES | 1434 W FRENCH RD | | | | ST JOHNS | MI | 48879-9406 |
| EUGENE E KILBOURNE | 8416 43RD AVE TER W | | | | BRADENTON | FL | 34209-6426 |
| EUGENE E KUBUSKE | 1875 TURNER BLVD | | | | ELYRIA | OH | 44035-4671 |
| EUGENE E LAIGON JR | 834 CHESTNUT STREET #1416 | | | | PHILADELPHIA | PA | 19107 |
| EUGENE E LAW | ATTN JANIS LAW NICHOLS | PO BOX 4143 | | | TALLAHASSEE | FL | 32315-4143 |
| EUGENE E MATT | 1628 BROOK RIDGE CIRCLE DR | | | | LAWRENCEBURG | IN | 47025-8840 |
| EUGENE E MATTER | 82 JUDITH DRIVE | | | | CHEEKTOWAGA | NY | 14227-3428 |
| EUGENE E MAYLE | 713 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE E MC MAHON & PATRICIA A MC MAHON JT TEN | 2400 RAWNSDALE RD | | | | KETTERING | OH | 45440-1918 |
| EUGENE E MCGUIRE & C MADALEN MCGUIRE JT TEN | 1136 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1438 |
| EUGENE E MELVIN | 26504 LEWES GEORGETOWN HWY | | | | HARBESON | DE | 19951-2858 |
| EUGENE E PFAFFENBERGER | 818 HADLEIGH PASS | | | | WESTFIELD | IN | 46074-5900 |
| EUGENE E PRASCHAN | 2253 MAC FARM CIR | | | | MILFORD | MI | 48380-4358 |
| EUGENE E REAVER | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324-6422 |
| EUGENE E ROBERTS | 2-8917 SH 64 | | | | SWANTON | OH | 43558 |
| EUGENE E ROBINSON & BETTE JEAN ANN ROBINSON TEN ENT | 1521 WILSON AVE | | | | SAGINAW | MI | 48603-4757 |
| EUGENE E RUDD | 4104 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309-2610 |
| EUGENE E RUSH III & REBECCA N RUSH JT TEN | 1601 TIMBERLAND ROAD NE | | | | ATLANTA | GA | 30345-4164 |
| EUGENE E SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| EUGENE E SNYDER | 3350 N DICKERSON ST | | | | ARLINGTON | VA | 22207-2906 |
| EUGENE E SPONSKI | 20146 BALFOUR | | | | HARPER WOODS | MI | 48225-1735 |
| EUGENE E SPONSKI & ROSEMARY A SPONSKI JT TEN | 20146 BALFOUR | | | | HARPER WOODS | MI | 48225-1735 |
| EUGENE E STORMER | 2800 WALFORD DR | | | | DAYTON | OH | 45440-2235 |
| EUGENE E VAN DE WALKER | 386 CONLIN RD E R R 2 | OSHAWA ON L1H 7K5 CANADA | | | | | |
| EUGENE E VATCH | 700 ROSEDALE AVE | | | | ROSELL | IL | 60172-2958 |
| EUGENE E WARD | 1810 N WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-2443 |
| EUGENE E WITT CUST DAVID WITT U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 65 ELEVEN O'CLOCK RD | | | WESTON | CT | 06883 |
| EUGENE E WITT TR DAVID WITT UA 5/17/67 | 65 11 OCLOCK ROAD | | | | WESTON | CT | 06883-2502 |
| EUGENE E ZARECKI TR EUGENE E ZARECKI REVOCABLE TRUSTUA 8/31/04 | 18329 FREMONT | | | | LIVONIA | MI | 48152-3439 |
| EUGENE EARL ANDREWS | 3800 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4410 |
| EUGENE EDWARD BAKER | 14541 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325-9253 |
| EUGENE EDWARD KERBER & KATHRYN THERESA KERBER JT TEN | R R 1 | | | | COOKSVILLE | IL | 61730-9801 |
| EUGENE EDWARD ZANG & JANET LUCILLE ZANG TR UA 05/07/93 EUGENE E & | JANET L ZANG LIVING TRUST | 2833 WOODHAMS AVE | | | PORTAGE | MI | 49002-7633 |
| EUGENE EDWARDS | 8805 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 |
| EUGENE EDWIN FANNING III | 624 BLUEJAY CIRCLE | | | | BLUEFIELD | VA | 24605-9408 |
| EUGENE EMERSON BYERS | 1887 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| EUGENE ETTINGER | 8145 PROLE RD EXT | | | | BYRON | NY | 14422-9724 |
| EUGENE F AIKMAN | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| EUGENE F ALEXANDER | 2440 S LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| EUGENE F ATKISSON | 13310 ROSEMARY ST | | | | DETROIT | MI | 48213-1452 |
| EUGENE F BEACH | 6632 ALBION ROAD | | | | OAKFIELD | NY | 14125-9764 |
| EUGENE F BIELEN & RUTH B TARACKA JT TEN | 33 MADISON AVE | | | | ROCHELLE PARK | NJ | 07662-4314 |
| EUGENE F CAMPBELL | 303 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 |
| EUGENE F CUNNINGHAM | 22304 W 74TH | | | | SHAWNEE | KS | 66227-2121 |
| EUGENE F CURLEY | 194 BARTON ROAD | | | | STOW | MA | 01775-1527 |
| EUGENE F DIX SR CUST ISABELLA H LEPENDORF UTMA LA | BOX 15915 | | | | NEW ORLEANS | LA | 70175-5915 |
| EUGENE F DIX SR CUST JAMAL F DIX UTMA LA | BOX 15915 | | | | NEW ORLEANS | LA | 70175-5915 |
| EUGENE F FABIAN | 131 HIDDEN COURT RD | | | | HOLLYWOOD | FL | 33023-7465 |
| EUGENE F FALCONER | 421 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3511 |
| EUGENE F FISHER | 2580 CUMBERLAND TRL | | | | CLEARWATER | FL | 33761-1107 |
| EUGENE F FRAS & CLARA FRAS JT TEN | 7278 PIERSON | | | | DETROIT | MI | 48228-3238 |
| EUGENE F FUNKE & NORMA L FUNKE TR FUNKE FAMILY LIVING TRUST UA | 10/05/04 | 45569 BURGUNDY | | | MACOMB | MI | 48044-6038 |
| EUGENE F GROVE | 7 HICKORY LN | | | | SPENCERPORT | NY | 14559-2511 |
| EUGENE F HADEL JR | 13246 LONG ST | | | | OVERLAND PARK | KS | 66213-5030 |
| EUGENE F HELD | 3801 GRANT AVE | | | | DAYTON | OH | 45431-1991 |
| EUGENE F HINES | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE F JAMES & MARY JANE JAMES JT TEN | 11727 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3510 |
| EUGENE F KOLB & MRS EUNICE I KOLB JT TEN | 7018 HEATHCOAT DRIVE | | | | KINGSVILLE | MD | 21087-1412 |
| EUGENE F LONGO | 509 TERRACE AVE | | | | TOMS RIVER | NJ | 08753-7733 |
| EUGENE F MALINOWSKI | 3500 PERCH DR | | | | MANSFIELD | OH | 44903-9142 |
| EUGENE F MARCHAND | PO BOX 2459 | | | | TEATICKET | MA | 02536-2459 |
| EUGENE F MARIN | 5810 WOODCRAFT | | | | SAN ANTONIO | TX | 78218-4729 |
| EUGENE F MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| EUGENE F MC KENNA CUST MICHAEL E MC KENNA UGMA NY | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| EUGENE F MEYER | 14566 US 24 | | | | SHERWOOD | OH | 43556-9761 |
| EUGENE F MILLER | 8110 CRESTWOOD DR | | | | BOISE | ID | 83704-3025 |
| EUGENE F PERRIZO & MRS AUDREY PERRIZO JT TEN | 2623 WEST 6TH PLACE | | | | KENNEWICK | WA | 99336-4728 |
| EUGENE F PETERSON JR | 504 DRAYTON RD | | | | ORELAND | PA | 19075-2013 |
| EUGENE F RICHARDSON JR | 927 WAVERLY BLUFF CT | | | | ORANGE PARK | FL | 32065-2200 |
| EUGENE F SACHARA TR EUGENE FRANCIS SACHARA 2005 TRUST UA 01/03/05 | 8825 8TH AVE | | | | HESPERIA | CA | 92345 |
| EUGENE F SAUNDERS | 10802 SKYLINE DRIVE | | | | CORNING | NY | 14830 |
| EUGENE F SCHADEN | 19924 W WILLIAM CT | | | | GROSSE POINTE | MI | 48236-2441 |
| EUGENE F STUESSY | 500 5TH AVE | | | | NEW GLARUS | WI | 53574-8816 |
| EUGENE F SUNDERMANN | 10427 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9784 |
| EUGENE F THOMPSON | 1272 HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9603 |
| EUGENE F WEIDEL JR | 52911 BURGESS DR | | | | CHESTERFIELD TWSP | MI | 48047-5941 |
| EUGENE F WILMES & ROSEMARY C WILMES TR EUGENE F WILMES TRUST UA 03/29/04 | | 9325 COLUMBUS AVENUE SOUTH | | | BLOOMINGTON | MN | 55420-3849 |
| EUGENE FALCONE JR | 5 LANDING ROAD | | | | OLD LYME | CT | 06371-1446 |
| EUGENE FELIX FINKIN | 19500 TURNBERRY WAY APT 19B | | | | AVENTURA | FL | 33180 |
| EUGENE FOREST | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4734 |
| EUGENE FRANK | 13 AMBER CT | | | | POUGHKEEPSIE | NY | 12603-1063 |
| EUGENE FULLER JR | PO BOX 2899 | | | | ANDERSON | IN | 46018-2899 |
| EUGENE FUNCHES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| EUGENE G ALTENBURGER & BEULAH NOW ALTENBURGER JT TEN | 4817 GLAN VALLEY DRIVE | | | | LITTLE ROCK | AR | 72223 |
| EUGENE G ALVARADO | 1406 W LOCHER RD | | | | DEWITT | MI | 48820-8474 |
| EUGENE G BARRON II CUST EUGENE G BARRON III UNDER MO UNIF TRANSFERS | TO MINORS LAW | 1325 WADSWORTH DR | | | FLORISSANT | MO | 63031-8329 |
| EUGENE G BARRON III | 1325 WADSWORTH DR | | | | FLORISSANT | MO | 63031-8329 |
| EUGENE G BATTENFELD JR | 215B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1456 |
| EUGENE G BRAUN PER REP EST DOROTHY C BRAUN | 846 JACKSON ST | | | | MANITOWOC | WI | 54220 |
| EUGENE G COOPER | 6431 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| EUGENE G FRAME | RT 2 BOX 44 | | | | FRAMETOWN | WV | 26623 |
| EUGENE G FRIEND | 9390 LEHRING RD | | | | DURAND | MI | 48429-9475 |
| EUGENE G GAGNON | 1609 SAN SILVESTRO DRIVE | | | | VENICE | FL | 34292-4574 |
| EUGENE G HARDY | 53 TYLER HOLLOW | | | | MONROE | MI | 48161-4537 |
| EUGENE G MCKIBBEN & SARA E MCKIBBEN TR UA 05/12/93 THE EUGENE G | MCKIBBEN REVOCABLE TRUST | 300 ROTUNDA CT | | | ST CHARLES | MO | 63303-8438 |
| EUGENE G MICHALSKI | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1655 |
| EUGENE G NYKAZA | 18940 BOULDER CT | | | | HOMEWOOD | IL | 60430-4164 |
| EUGENE G PARSLEY | 206 PACIFIC AVE | | | | DEPTFORD | NJ | 08096-5305 |
| EUGENE G SCHWAIGER & MRS MARILYN M SCHWAIGER TEN COM | 3848 REMEMBRANCE ROAD N W | | | | GRAND RAPIDS | MI | 49544-2260 |
| EUGENE G SMITH | 1004 MC CULLOUGH ST | | | | LANSING | MI | 48912-2451 |
| EUGENE GACHEWICZ | 36575 RIDGECROFT | | | | STERLING HGTS | MI | 48312-2852 |
| EUGENE GARRETT & PHYLLIS GARRETT TR EUGENE GARRETT & PHYLLIS GARRETT | LIVING TRUST UA 12/16/94 | 1203 MULBERRY LN | | | BELLAIRE | TX | 77401-2709 |
| EUGENE GARROW | 45 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE GASIORKIEWICZ & EYVONNE D GASIORKIEWICZ JT TEN | 2932 N WESTERN AVE | | | | RACINE | WI | 53404-2249 |
| EUGENE GIBBS | 1814 ANTIOCH GREGGS RD | | | | ADEL | GA | 31620-9650 |
| EUGENE GIFFORDS CUST HUGH DAVID GIFFORDS UGMA NY | 72 THE HELM | | | | EAST ISLIP | NY | 11730-2916 |
| EUGENE GILDER | 39302 CAMELOT WAY | | | | AVON | OH | 44011-3658 |
| EUGENE GIST | 104 OAK STREET | | | | NEWARK | NJ | 07106-1204 |
| EUGENE GITELSON CUST MARK-WINTER GITELSON UTMA NJ | 328 WEST 44TH STREET | APT. 43 | | | NEW YORK | NY | 10036 |
| EUGENE GOLD | 9704 E 65TH ST | | | | RAYTOWN | MO | 64133-4927 |
| EUGENE GOODENOUGH | 5216 RIDGE RD | | | | JOELTON | TN | 37080 |
| EUGENE GOODFELLOW | 3785 BUTLER RD | | | | MARLETTE | MI | 48453-9334 |
| EUGENE GRANT | 169 TRINITY AVE SW | | | | ATLANTA | GA | 30303-3648 |
| EUGENE GREEN | BOX 244 | | | | FLOWERY BRANC | GA | 30542-0005 |
| EUGENE GREGORY TR 12/30/92 W PATRIC GREGORY TRUST FOR HIS | BOX 358 | | | | GLASTONBURY | CT | 06033-0358 |
| EUGENE GRITTON | 2700 S HACKLEY | | | | MUNCIE | IN | 47302-5249 |
| EUGENE GUARINI | 94 CLARK ST | | | | NORTH BABYLON | NY | 11704-2926 |
| EUGENE GUREVICH & LARISA GUREVICH JT TEN | 30585 SUNDRERLAND | | | | FARMINGTON HILLS | MI | 48331-5910 |
| EUGENE H BAXTER CUST MISS ABIGAIL BAXTER UGMA NY | 1704 SUGAR CANE CT | | | | MOBILE | AL | 36695-2726 |
| EUGENE H BLANKENSHIP | 2032 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |
| EUGENE H BOYLE | 6 SEAVIEW COURT | | | | BAYONNE | NJ | 07002-2346 |
| EUGENE H BRILZ & GEORGIA G BRILZ TR EUGENE H BRILZ & GEORGIA G BRILZ | FAM TRUST UA 09/22/95 | 5757 W CHANDLER BLVD | | | CHANDLER | AZ | 85226-3602 |
| EUGENE H BULRISS | 2040 W MAIN ST 210-1951 | | | | RAPID CITY | SD | 57702 |
| EUGENE H CALLAHAN | 8100 HALTON RD | | | | TOWSON | MD | 21204-1817 |
| EUGENE H CALLAHAN & CORINNE E CALLAHAN JT TEN | 8100 HALTON RD | | | | TOWSON | MD | 21204-1817 |
| EUGENE H CASE | RR 6 BOX 439 | | | | HENDERSONVILLE | NC | 28792-9477 |
| EUGENE H DEGNER & MRS IRMA D DEGNER JT TEN | 1120 15TH CT | | | | REEDSBURG | WI | 53959-1009 |
| EUGENE H DILLON | 5673 WAGENER ROAD | | | | WAGENER | SC | 29164-9110 |
| EUGENE H ELKINS | 6267 E RENO | APT D | | | MIDWEST CITY | OK | 73110-2053 |
| EUGENE H ELLIOTT & MRS FANNETTE M ELLIOTT JT TEN | 3604 N VERMILION | | | | DANVILLE | IL | 61832-1129 |
| EUGENE H HAGENE & ANNALEE HAGENE TR HAGENE REVOCABLE TRUST UA 07/09/97 | 14728 VERDUN ESTATES DR | | | | FLORISSANT | MO | 63034-2370 |
| EUGENE H HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3421 |
| EUGENE H KAUFMANN & ANGELA K KAUFMANN & LAWRENCE R KAUFMANN TR | KAUFMANN FAMILY TRUST UA 04/23/99 | 202 E WOODMAN DR | | | TEMPE | AZ | 85283-3628 |
| EUGENE H KORZYM | 1418 S HUGHES RD | | | | HOWELL | MI | 48843-9138 |
| EUGENE H MILLER | 4459 WICKFIELD CIRCLE | | | | FLINT | MI | 48507 |
| EUGENE H MILLER & AMANDA E MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | | FLINT | MI | 48507 |
| EUGENE H MILLER & MRS AMANDA E MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | | FLINT | MI | 48507 |
| EUGENE H MILLER & RALPH J MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | | FLINT | MI | 48507 |
| EUGENE H MOORE & SANDRA B MOORE & ROBERT E MOORE JT TEN | PO BOX 1664 | | | | SKYLAND | NC | 28776 |
| EUGENE H NOVACICH | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| EUGENE H PETERSON CUST THOMAS E PETERSON U/THE MINNESOTA UNIFORM | GIFTS TO MINORS ACT | 915 89TH AVENUE NW | | | COON RAPIDS | MN | 55433-5706 |
| EUGENE H REED & VISITACION S REED JT TEN | 12759 ELKWOOD ST | | | | N HOLLYWOOD | CA | 91605-2033 |
| EUGENE H RICKETTS & BONNIE H RICKETTS TR UA RICKETTS FAMILY TRUST | 11/07/91 | 164 OAK HILL DRIVE | | | BEEVILLE | TX | 78102 |
| EUGENE H ROTH | 25375 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3534 |
| EUGENE H SCHMIEGEL | 4971 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4741 |
| EUGENE H SHAW | 17015 BUCKLEY ROAD S E | | | | CUMBERLAND | MD | 21502-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE H SMITH & MARIE L SMITH JT TEN | 20632 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2210 |
| EUGENE H WACHI & ELAINE REIKO WACHI JT TEN | 10213 MONTGOMERY AVENUE | | | | SEPULVEDA | CA | 91343-1438 |
| EUGENE H WACHI CUST BRADLEY H WACHI UTMA CA | 10213 MONTGOMERY AVE | | | | SEPULVEDA | CA | 91343-1438 |
| EUGENE H WALKER | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| EUGENE H WALKER & MICHELLE A WALKER JT TEN | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| EUGENE H WITKOWSKI | 406 MILLER AVE | | | | TRENTON | NJ | 08610-4819 |
| EUGENE H WOJTOWICZ TR UA 6/5/90 EUGENE H WOJTOWICZ TRUST | 15 SUN SWEPT DR | | | | CREVE COEUR | MO | 63141-7846 |
| EUGENE HAROLD WALSH TR EUGENE HAROLD WALSH TRUST UA 10/07/04 | 701 WALNUT AVE | | | | BURBANK | CA | 91501-1727 |
| EUGENE HARRIS CUST JUDITH ELLEN HARRIS U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY COURT | | | MORGANVILLE | NJ | 07751-9502 |
| EUGENE HELTON | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| EUGENE HENRY | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| EUGENE HENRY TYLER | 1014 TACKEN ST | | | | FLINT | MI | 48532-5076 |
| EUGENE HENSLEY | 6611 RISING SUN CT | | | | WAYNESVILLE | OH | 45068-8015 |
| EUGENE HEUSCHEL & MARY ALICE HEUSCHEL JT TEN | 14408 149TH PLACE SE | | | | RENTON | WA | 98059 |
| EUGENE HO | 186 CONCORD ST | | | | NEWTON | MA | 02462-1314 |
| EUGENE HODGES | 2326 MONROE AVE | | | | MACON | GA | 31206-2848 |
| EUGENE HOROWITZ CUST BERNARD HOROWITZ UGMA NY | 7 CROWL RD | | | | NEW SALEM | MA | 01355-9552 |
| EUGENE HOUSE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 |
| EUGENE HOVANEC & VICTORIA HOVANEC JT TEN | 5196 OXLEY PLACE | | | | WESTLAKE VILLAGE | CA | 91362-4741 |
| EUGENE HOWARD | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| EUGENE HOWELL & JERLINE B HOWELL JT TEN | 215 COUNTY RD | # 1145 | | | CULLMAN | AL | 35057-5315 |
| EUGENE HUBBARD | BOX 11822 | | | | MARINA DEL REY | CA | 90295-2822 |
| EUGENE HUM | 37 EASTBROOK DRIVE | | | | RIVER EDGE | NJ | 07661-1041 |
| EUGENE HUPPENBAUER | 308 SENA DR | | | | METAIRIE | LA | 70005 |
| EUGENE I DANAHER & BETTY L DANAHER JT TEN | 76 WEST 29TH AVE APT 2106 | | | | EUGENE | OR | 97405 |
| EUGENE I KAZAN TR THE KAZAN FAMILY TR U/T 05/02/79 E I KAZAN & E KAZAN | 12535 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91607-2930 |
| EUGENE IVANOFF | PO BOX 71451 | | | | MADISON HTS | MI | 48071-0451 |
| EUGENE J ABADIE | 5024 WADE DR | | | | METAIRIE | LA | 70003-2750 |
| EUGENE J BARANOWSKI | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419-9437 |
| EUGENE J BARBATO JR & JANET E BARBATO JT TEN | 754 PEARSON POINT PL | | | | ANNAPOLIS | MD | 21401 |
| EUGENE J BARKER & SHIRLEY C BARKER JT TEN | PO BOX 14014 | | | | NORFOLK | VA | 23518-0014 |
| EUGENE J BARRINGTON | 6724 RICHMAN RD | | | | CHATHAM | OH | 44275-9727 |
| EUGENE J BERTONE | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| EUGENE J BOHN & MARILYN J BOHN JT TEN | 316 THIRD ST | BOX 453 | | | KEWASKUM | WI | 53040-0453 |
| EUGENE J BOHN & MARILYN J BOHN JT TEN | PO BOX 453 | | | | KEWASKUM | WI | 53040-0453 |
| EUGENE J BRADFORD | 103 PLEASANT VALLEY WAY | RM 2022 | | | WEST ORANGE | NJ | 07052 |
| EUGENE J BRIGGS | 1148 E VERNE ROAD | | | | BURT | MI | 48417-9714 |
| EUGENE J BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428 |
| EUGENE J BUCHTA | 2823 HARFORD RD | | | | FALLSTON | MD | 21047-2519 |
| EUGENE J CANCELLIERI | 54 ISLAND GREEN | | | | GLASTONBURY | CT | 06033 |
| EUGENE J CASSIDY | 2991 HOPKINS RD | | | | AMHERST | NY | 14228-1414 |
| EUGENE J CLUBB | 3 CHAPEL CT | | | | COLLINSVILLE | IL | 62234-4330 |
| EUGENE J D ARPE | 167 TOMAHAWK ST | | | | YORKTOWN | NY | 10598-6316 |
| EUGENE J DE PINTO | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80601-6221 |
| EUGENE J DONDERO & SALLY W DONDERO JT TEN | 288 LONG AVE | | | | HAMBURG | NY | 14075-6228 |
| EUGENE J DOTTS & BETTY R DOTTS TR DOTTS FAM TRUST UA 11/13/96 | 2119 GORMAN ST | | | | CAMARILLO | CA | 93010-4622 |
| EUGENE J DUTZY & PATRICIA R DUTZY JT TEN | 1852 BRAEMAR | | | | OAKLAND | MI | 48363-1803 |
| EUGENE J ERVANS | 7075 S MISSION | | | | MT PLEASANT | MI | 48858-9141 |
| EUGENE J EXLEY | 4118 E PINON WAY | | | | HIGLEY | AZ | 85236-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE J FEARING | 13714 COIT ROAD | | | | CLEVELAND | OH | 44110-2216 |
| EUGENE J GLEBA & MRS NANCY M GLEBA JT TEN | 29 ROSE WAY | | | | HOLBROOK | MA | 02343-1124 |
| EUGENE J GOODWIN | 2774 DEWEY AVE 1C | | | | BRONX | NY | 10465 |
| EUGENE J GRIMES | 38 TILDEN ROAD | | | | SCITUATE | MA | 02066-3924 |
| EUGENE J GROVE | 611 IRONWOOD CT | | | | MORRO BAY | CA | 93442-1687 |
| EUGENE J HALE | 4606 N TROOST AVE | | | | KANSAS CITY | MO | 64116-1926 |
| EUGENE J HALEY | 9460 WEBB | | | | WALES | MI | 48027-1210 |
| EUGENE J HINMAN CUST KATHLEEN MARY HINMAN UGMA MD | 8719 SE 176TH SUMMIT ST | | | | LADY LAKE | FL | 32162-0894 |
| EUGENE J HUBER | 8993 PEPPER RIDGE | | | | BROOKLYN | OH | 44144-1228 |
| EUGENE J IANAZONE | 140 CLEARWATER CV S | | | | YOUNGSTOWN | OH | 44515-2159 |
| EUGENE J IANAZONE & NANCY J IANAZONE JT TEN | 140 CLEARWATER CV S | | | | YOUNGSTOWN | OH | 44515-2159 |
| EUGENE J KENDZIOREK | 1824 ELIZABETH BLVD | | | | NEWPORT | MI | 48166-8803 |
| EUGENE J KRENTKOWSKI & RITA MARY KRENTKOWSKI JT TEN | 28300 RYAN | | | | WARREN | MI | 48092-2570 |
| EUGENE J KROSNOWSKI & PATRICIA A KROSNOWSKI JT TEN | 9312 RAMBLEBROOK RD | | | | BALTIMORE | MD | 21236-1755 |
| EUGENE J KUZINKOSKI & GENEVIEVE KUZINKOSKI TR EUGENE J & GENEVIEVE | KUZINKOSKI LIVING TRUST UA 03/17/95 | 24297 TEPPERT | | | EASTPOINTE | MI | 48021-1315 |
| EUGENE J LA TARTE & RUTH E LA TARTE JT TEN | 9803 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1387 |
| EUGENE J LAFAVE TR EJL REVOCABLE TRUST UA 03/02/95 | 3701 E CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701-4900 |
| EUGENE J LUKASIK | 2385 HAMATA | | | | FERNDALE | MI | 48220-1549 |
| EUGENE J LUKEY | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 |
| EUGENE J LYSACK | 23223 FRONT BEACH RD C1-304 | | | | PANAMA CITY BEACH | FL | 32413-8029 |
| EUGENE J MARK | 1328 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| EUGENE J MIDDLETON | 551 GRACE ST | LOT 24 | | | FARWELL | MI | 48622-8419 |
| EUGENE J MONAGAN | 374 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3349 |
| EUGENE J MONTAGNE | 58 MERRYHILL DRIVE | | | | ROCHESTER | NY | 14625-1165 |
| EUGENE J MONTAGNE & FRANCES A MONTAGNE JT TEN | 58 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1165 |
| EUGENE J MOORE | 280 HAYNES RD | | | | CANTON | GA | 30114-3501 |
| EUGENE J NASAL & ELAINE M NASAL JT TEN | 27053 MARY COURT | | | | FLAT ROCK | MI | 48134-1870 |
| EUGENE J NEUBECKER & ROSE M NEUBECKER JT TEN | 81 FARGO AVE | | | | BUFFALO | NY | 14201-1137 |
| EUGENE J NOWAK | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| EUGENE J NOWAK & MARJORIE A NOWAK JT TEN | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| EUGENE J NOWAK & WILLIAM P NOWAK JT TEN | 121 WOODSIDE DRIVE | | | | GREENWITCH | CT | 06830-6731 |
| EUGENE J OTREMBA | 4651 BUCHANAN | | | | WARREN | MI | 48092-1704 |
| EUGENE J PALM | 3708 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| EUGENE J PAWLIK | 13452 BELFAIR RD | | | | MIDDLEBURG HT | OH | 44130-2703 |
| EUGENE J PETERSON | 944 COUNTRY CLUB BLV | | | | CHESAPEAKE | VA | 23322 |
| EUGENE J PETERSON CUST MARK E PETERSON U/THE MD UNIFORM GIFTS TO | MINORS ACT | 944 COUNTRY CLUB BL | | | CHESAPEAKE | VA | 23322-8088 |
| EUGENE J RICHIE | 8103 E SOUTHERN AVE #239 | | | | MEZA | AZ | 85208-3519 |
| EUGENE J RUTKOSKI | 2709 SAINT ALBANS DR | | | | WEST LAWN | PA | 19609-1133 |
| EUGENE J SADLER | 2254 CASCADE RIDGE DR | | | | JACKSON | MI | 49203-3782 |
| EUGENE J SCHNEIDER & THERESA A SCHNEIDER TR UA 07/15/92 THE EUGENE T | SCHNEIDER & THERESA | 505 PLANTER'S RIDGE DRIVE | | | SUNSET BEACH | NC | 28468-6169 |
| EUGENE J SCHULTZ & SHIRLEY K SCHULTZ JT TEN | 4615 TOLLAND AVE | | | | HOLT | MI | 48842-1127 |
| EUGENE J SCHWARTZFISHER | APT 25 | 4809 GULL RD | | | LANSING | MI | 48917-4187 |
| EUGENE J SHIFTER JR | 12385 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| EUGENE J SINEGAL | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| EUGENE J SINEGAL JR | 7509 TAPPAN | | | | DETROIT | MI | 48234-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE J SLIWINSKI & MARY ANN SLIWINSKI JT TEN | 21513 TROMBLY ST | | | | ST CLAIR SHORES | MI | 48080-1207 |
| EUGENE J SLUSIEWICZ | 3245 SAN AMADEO O | | | | LAGUNA WOODS | CA | 92637-3002 |
| EUGENE J SMYK | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051-2705 |
| EUGENE J SNOPKOWSKI | 767 CASTLEBAR DRIVE | | | | NORTH TONAWANDA | NY | 14120-2909 |
| EUGENE J STRATE & MELINDA L STRATE JT TEN | 1375 SW 700TH RD | | | | HOLDEN | MO | 64040-9190 |
| EUGENE J SZABO | 9221 E CITRUS LANE S | | | | SUN LAKES | AZ | 85248-7005 |
| EUGENE J SZAWARA | 13352 KARL | | | | SOUTHGATE | MI | 48195-2415 |
| EUGENE J SZYMANSKI & BERNICE V SZYMANSKI JT TEN | 28609 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3061 |
| EUGENE J TERCHA | 49406 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| EUGENE J THOMAS | 3280 ADAMS DR | PO BOX 91 | | | FREDRICKS | MI | 49733-0091 |
| EUGENE J TRIMBERGER | 6260 BLYTHEFIELD NE | | | | ROCKFORD | MI | 49341-8565 |
| EUGENE J TRIMBERGER CUST JACKSON L BENNETT UTMA MI | 6260 BLYTHEFIELD NE | | | | ROCKFORD | MI | 49341-8565 |
| EUGENE J VACCAREZZA | 3335 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-2013 |
| EUGENE J WAGNER | 1402 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| EUGENE J WALKLING | 1943 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| EUGENE J WALRAVEN | 211 SPENGLER DRIVE | | | | BAY CITY | MI | 48708-7650 |
| EUGENE J WALRAVEN & GERTRUDE R WALRAVEN JT TEN | 211 SPENGLER DRIVE | | | | BAY CITY | MI | 48708-7650 |
| EUGENE J WALSH & JEANETTE R WALSH JT TEN | 712 MOYGARA ROAD | | | | MADISON | WI | 53716-3406 |
| EUGENE J WARDYNSKI | 1209 S WARNER | | | | BAY CITY | MI | 48706-5169 |
| EUGENE J WASZKIEWICZ | 15231 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| EUGENE J ZLYDASEK & DEBORAH ZLYDASEK JT TEN | 160 PATTY ANN BLVD | | | | PALM HARBOR | FL | 34683 |
| EUGENE JACKSON | 1137 REGENT ST | | | | LANSING | MI | 48912-2522 |
| EUGENE JANESKO | 163 VOLEK RD | | | | SMITHFIELD | PA | 15478-1351 |
| EUGENE JANOWICZ | 21613 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2880 |
| EUGENE JERKATIS & MRS MARLENE M JERKATIS JT TEN | 8437 TEEBROOK | | | | ORLAND PARK | IL | 60462-4029 |
| EUGENE JONES | 7375 CARLETON AVE | | | | ST LOUIS | MO | 63130-1714 |
| EUGENE JOSEPH MANDRICK & SANDRA B MANDRICK JT TEN | 251 COLLEGE PLACE | | | | NORFOLK | VA | 23510-1227 |
| EUGENE K DIEBOLD | 756 PADDOCK PL | | | | NORTH WALES | PA | 19454-2706 |
| EUGENE K GOODELL & SHARON E GOODELL JT TEN | 5342 JENNIFER DRIVE | | | | FAIRFAX | VA | 22032-3813 |
| EUGENE K RUMPLIK | 6837 NE CUBITIS AVE | # 346 | | | ARCADIA | FL | 34266-5675 |
| EUGENE K UNGVARSKY | 10 BOUTWELL ST | | | | WILMINGTON | MA | 01887-2603 |
| EUGENE K WONG | 131 TYNEBOURNE PLACE | | | | ALAMEDA | CA | 94502-6457 |
| EUGENE KASZTAN | 671 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1813 |
| EUGENE KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514-6635 |
| EUGENE KIRCHNER | 1213 GREEN ST | | | | FORT COLLINS | CO | 80524 |
| EUGENE KLINE & MRS HELEN J KLINE TEN ENT | 18905 DOVER DR | | | | HAGERSTOWN | MD | 21742-2476 |
| EUGENE KOMAN | 48 RACE ST | | | | BUFFALO | NY | 14207-1829 |
| EUGENE KOZIOL & STEPHANIE KOZIOL JT TEN | 653 PULASKI ST | | | | ELIZABETH | NJ | 07202-2744 |
| EUGENE KRALOWSKI & MRS SOPHIE M KRALOWSKI JT TEN | 15770 GOLFVIEW | | | | LIVONIA | MI | 48154-2301 |
| EUGENE KRATUS & LAURA STUART-LILLEY TR UA 01/23/85 MARLORIE BURRELL | TR FBO JOSEPH BURRELL | 925 EUCLID AVE SUITE 2000 | | | CLEVELAND | OH | 44115-1407 |
| EUGENE KUBIAK & PHYLLIS S KUBIAK JT TEN | 4521-285TH ST | | | | TOLEDO | OH | 43611-1952 |
| EUGENE L AMLEY | 3215 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| EUGENE L BAKER | 4414 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| EUGENE L BARITOT & PATRICIA J BARITOT JT TEN | 20 NYE HILL RD | | | | EAST AURORA | NY | 14052-2650 |
| EUGENE L BAUER | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| EUGENE L BENTLEY | 405 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| EUGENE L BERCHENI & JANET M BERCHENI JT TEN | 19720 FORT ST APT 202 | | | | RIVERVIEW | MI | 48192-8750 |
| EUGENE L BISPING | 823 EAGLE CREEK RD | | | | ELWOOD | IL | 60421-6040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE L BRINK | 3267 STEPHEN DRIVE SOUTH | | | | COLUMBUS | OH | 43204-1752 |
| EUGENE L BURNHEIMER | 263 BLAIR ADKINS ST | | | | ELKHORN CITY | KY | 41522-8427 |
| EUGENE L CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 |
| EUGENE L CREPAGE | PO BOX 173 | | | | VIENNA | OH | 44473-0173 |
| EUGENE L CROMWELL | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605-4821 |
| EUGENE L DAVIS & MARY LEE DAVIS TR UA F-B-O DAVIS FAMILY TRUST | 06/28/89 | 630 GROVE AV | | | UKIAH | CA | 95482-3931 |
| EUGENE L DIPKA & MRS LENORE J DIPKA JT TEN | 17037 N NUNNELEY | | | | CLINTON TOWNSHIP | MI | 48036-3608 |
| EUGENE L DUNBAR | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| EUGENE L ESCKELSON | 3370 CHAMBERS RD R 2 | | | | CARO | MI | 48723-9272 |
| EUGENE L GARVIE | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073-8520 |
| EUGENE L GRUBB | 19 DOWNING HILL LANE | | | | COLTS NECK | NJ | 07722-1414 |
| EUGENE L HANNAH TR HANNAH FAMILY TRUST UA 01/10/96 | 2407 BEVERLY LN | | | | KIRKSVILLE | MO | 63501-5303 |
| EUGENE L HAYES | 2190 DEMARIT DRIVE | | | | DUNEDIN | FL | 34698-2279 |
| EUGENE L HUDDLESTON & MARY LOU HUDDLESTON JT TEN | 3926 RALEIGH DR | | | | OKEMOS | MI | 48864-3642 |
| EUGENE L KARWOWICZ | 27540 EL CAPITAN | | | | WARREN | MI | 48092-5104 |
| EUGENE L KIJOWSKI | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441-4708 |
| EUGENE L KLENDER & SYLVIA S KLENDER JT TEN | 4120 GRANGER RD | | | | ORTONVILLE | MI | 48462-9249 |
| EUGENE L KRACHENFELS | 8299 GRAY | | | | WESTLAND | MI | 48185-1138 |
| EUGENE L LANDRY | 980 KETTERING | | | | PONTIAC | MI | 48340-3257 |
| EUGENE L LOBODZINSKI | 1011 HAROLD ST | | | | BAY CITY | MI | 48708-7564 |
| EUGENE L MARION | 661 PARKVIEW DR | | | | SEVEN HILLS | OH | 44131-3906 |
| EUGENE L MCMILLIAN | 1435 COUNTRY RIDGE DR | | | | DE SOTO | TX | 75115-7423 |
| EUGENE L METZGER & DOUGLAS E METZGER & GARY M METZGER JT TEN | 5830 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| EUGENE L MULDERINK & BARBARA A MULDERINK JT TEN | 21426 S HILLSIDE RD | | | | FRANKFORT | IL | 60423-9195 |
| EUGENE L NEEDHAM | 4900 HIGHWAY 78 | | | | LOGANVILLE | GA | 30249-3700 |
| EUGENE L NEELY | 10805 SUNSET OFFICE DR | STE 100 | | | SAINT LOUIS | MO | 63127-1028 |
| EUGENE L PETRINI | 14802 N BOLIVAR | | | | SUN CITY | AZ | 85351 |
| EUGENE L QUINTO & CAROL QUINTO JT TEN | 132 BUCKLEY HWY | | | | STAFFORD SPRINGS | CT | 06076-4407 |
| EUGENE L RAMA & MARGARET M RAMA JT TEN | 37312 MORAVIAN DR | | | | MT CLEMENS | MI | 48036-3604 |
| EUGENE L RICHARDSON & THERESA R RICHARDSON JT TEN | 303 N MILDRED AVE | | | | KING CITY | CA | 93930-3214 |
| EUGENE L ROUNDS & DOLORES M ROUNDS TR ROUNDS REVOCABLE LIVING TRUST | UA 09/07/00 | 1060 AARON DRIVE 708 | | | DEWITT | MI | 48820 |
| EUGENE L SENTER JR | 5809 HUBERVILLE RD | | | | DAYTON | OH | 45431-1218 |
| EUGENE L SUDZEKO | 218 WEST FAIRCHILD DRIVE | | | | MIDWEST CITY | OK | 73110-5518 |
| EUGENE L TAIT | 609N INTAKE PARK RD | | | | MANISTIGUE | MI | 49854-8984 |
| EUGENE L TOPOLEWSKI & VIRGINIA TOPOLEWSKI JT TEN | 4357 FERNBROOK XING | | | | EVANS | GA | 30809-4601 |
| EUGENE L WAIBEL | 363 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-1339 |
| EUGENE L WEINGARTZ | 6636 JONES RD | | | | NORTH BRANCH | MI | 48461-9712 |
| EUGENE L WOOSTER | 8780 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-8545 |
| EUGENE LATTIMORE | 1639 NORTH GATE RD | | | | BALTO | MD | 21218-1642 |
| EUGENE LAWSON | 5520 TUBBS ROAD | | | | WATERFORD | MI | 48327-1365 |
| EUGENE LESLIE MCLEAN & SYLVIA BERNICE MCLEAN JT TEN | BOX 99 | LOREBURN SK S0H 2S0 CANADA | | | | | |
| EUGENE LEVERETTE | 602 W BISHOP AVE | | | | FLINT | MI | 48505-6307 |
| EUGENE LIEN | 42-31 COLDEN ST # 135 | | | | FLUSING | NY | 11355 |
| EUGENE LINCOURT | PO BOX 538 | | | | COOPERSTOWN | NY | 13326-0538 |
| EUGENE LITMAN CUST KENNETH SAMUEL LITMAN UGMA NY | 11 WOODLAND RD | | | | ROSLYN | NY | 11576 |
| EUGENE LLOYD CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE LOFTSPRING | 7588 TRAILWIND DR | | | | CINCINNATI | OH | 45242-5954 |
| EUGENE LORNE PRATT | 311 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| EUGENE M ANTKU | 2800 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| EUGENE M ARENS | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034-2779 |
| EUGENE M AUSTIN | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| EUGENE M BERNSTEIN | 5178 BLACK PANTHER LOOP | | | | PINETOP | AZ | 85935 |
| EUGENE M CIRELLI & MICHAEL J CIRELLI & MARK E CIRELLI & KEVIN M | CIRELLI JT TEN | 833 WAYNE AVE | | | ELLWOOD CITY | PA | 16117-2043 |
| EUGENE M CRAFT & PATRICA CRAFT JT TEN | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 |
| EUGENE M DELVA | 7356 FM 2625 E | | | | MARSHALL | TX | 75672-1900 |
| EUGENE M DEWHIRST | 7168 WEDWORTH | | | | WATERFORD | MI | 48327-3760 |
| EUGENE M DUERK & CAROLE D DUERK JT TEN | 5404 ALLIGATOR LAKE RD | | | | SAINT CLOUD | FL | 34772-9343 |
| EUGENE M HANLEY | 1706 CONDE ST | | | | JANESVILLE | WI | 53546-5860 |
| EUGENE M KILGORE & DORIS E KILGORE TEN ENT | 389 MC CALLS FERRY RD | | | | AIRVILLE | PA | 17302-9126 |
| EUGENE M KLEINER | C/O RIPLEY DOORN & CO | 217 W GEORGIA AVE STE 100 | | | NAMPA | ID | 83656 |
| EUGENE M LEWIS | G1037 N MORRISH ROAD | | | | FLINT | MI | 48504 |
| EUGENE M MALEC & IRENE R MALEC JT TEN | 24115 JOANNE | | | | WARREN | MI | 48091-3353 |
| EUGENE M MANNING | 423 BASSETTS BRIDGE RD | PO BOX 207 | | | MANSFIELD CENTER | CT | 06250-0207 |
| EUGENE M MARKHAM | 4323 BRENTWOOD | | | | INDEPENDENCE | MO | 64055-5142 |
| EUGENE M MCWAY SR | 8817 SIGRID RD | | | | RANDALLSTOWN | MD | 21133-4012 |
| EUGENE M OROSZ | 153 BUCKBOARD RD | | | | DUXBURY | MA | 02332-4740 |
| EUGENE M PARA | 42573 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| EUGENE M SAVAGE | 4528 NOHL CREST DRIVE | | | | FLOWERY BRANCH | GA | 30542-4608 |
| EUGENE M SMITH & SHARON E SMITH JT TEN | 151 AUGUSTA ST FLOOR 1 | | | | IRVINGTON | NJ | 07111-3442 |
| EUGENE M TALAGA | 1700 S MONROE | | | | BAY CITY | MI | 48708-4102 |
| EUGENE M WHITE & CYNTHIA H DUMELLE & JACKIE WHITE ZWILLENBERG TR | EUGENE M WHITE TRUST UA | 12635 CEDAR ST | | | LEAWOOD | KS | 66209-3168 |
| EUGENE M WILLIFORD | 3011 W SITKA ST | | | | TAMPA | FL | 33614-2845 |
| EUGENE M WONG & WINIFRED J WONG TR WONG TRUST UA 03/05/86 | 313 LA CASA AVE | | | | SAN MATEO | CA | 94403-5016 |
| EUGENE M ZIDEK & JOANN ZIDEK TR ZIDEK FAMILY TRUST UA 12/09/03 | 117 TRAUBE AVENUE | | | | DOWNERS GROVE | IL | 60515-5816 |
| EUGENE MARKHASIN | 3546 74TH ST APT 406 | | | | JACKSON HEIGHTS | NY | 11372 |
| EUGENE MATTER & DOROTHY MATTER JT TEN | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 |
| EUGENE MATTHEWS & VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS RD | | | | BEAUFORT | SC | 29902-2607 |
| EUGENE MILES | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3047 |
| EUGENE MITTELMAN & MRS GEORGIA MITTELMAN JT TEN | 3400 S OCEAN BLVD | APT 7CN | | | PALM BEACH | FL | 33480-6614 |
| EUGENE MOORE | 1310 AVON PARK DR APT 8 | | | | FLINT | MI | 48503-2799 |
| EUGENE MOORE | 2001 S NORVAL | | | | LIMA | OH | 45804-2250 |
| EUGENE MORGULIS | 82 JOANIE LANE | | | | AMHERST | NY | 14228-1917 |
| EUGENE MOSLEY | 2015 S DEXTER ST | | | | FLINT | MI | 48503-4523 |
| EUGENE N APPLEGATE | 163 DURST DR NW | | | | WARREN | OH | 44483-1156 |
| EUGENE N BITTNER | 7304 CROCKER RD | | | | VALLEY CITY | OH | 44280-9549 |
| EUGENE N DESTATTE | 8183 TELEGRAPH ROAD | | | | TEMPERANCE | MI | 48182-9578 |
| EUGENE N GAUTHIER | PO BOX 46 | | | | GARDEN | MI | 49835-0046 |
| EUGENE N MANASTERSKI | 1805 MADISON DR | | | | COROAPOLIS | PA | 15108-1198 |
| EUGENE N NEEMAN | 34535 LAKEWOOD | | | | NEW BALTIMORE | MI | 48047-2047 |
| EUGENE N STARBECKER | 9145 SLIGO CREEK PKWY | | | | SILVER SPRING | MD | 20901-3399 |
| EUGENE N TANCRETI | 3452 MAYER DR | | | | MURRYSVILLE | PA | 15668 |
| EUGENE N ZACKIEWICZ | 15155 REECK RD | | | | SOUTHGATE | MI | 48195-3270 |
| EUGENE NAPIER | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143-8457 |
| EUGENE NEITZKE | BOX 322 | | | | BRECKENRIDGE | MI | 48615-0322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE NELSON | 6375 COVERED WAGONS TRAIL | | | | FLINT | MI | 48532 |
| EUGENE NELSON | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| EUGENE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| EUGENE O BOYD | 2613 NO BUCKLES | | | | MUNCIE | IN | 47303-1835 |
| EUGENE O DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195-2070 |
| EUGENE O GINGRICH | 3300 SHORE DR | APT 23-A | | | CUMMING | GA | 30040-7435 |
| EUGENE O MAUCH | 13721 COLPAERT | | | | WARREN | MI | 48093-5729 |
| EUGENE O STAFFORD | 215 N COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425-3308 |
| EUGENE O STINSON | 814 BROADWAY | | | | OWOSSO | MI | 48867-4506 |
| EUGENE O THOMPSON & IONE E THOMPSON JT TEN | 5966 CROSS CREEK BLVD | | | | INDIANAPOLIS | IN | 46217-3700 |
| EUGENE OBRIEN | 65 SPRUCE ST | | | | STRATFORD | CT | 06615-7904 |
| EUGENE OLIVARES | 65 BENTON | | | | SAGINAW | MI | 48602-1905 |
| EUGENE OSBORN | 1825 N E 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6255 |
| EUGENE P BOVENZI | 45 GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4615 |
| EUGENE P CALKINS | PO BOX 142 | | | | CEDAR SPRINGS | MI | 49319-0142 |
| EUGENE P CAVANAUGH | 8438 LAKE RD | | | | BARKER | NY | 14012-9608 |
| EUGENE P CONNELL & CAROL CONNELL JT TEN | 38 SHERWOOD RD | | | | TENAFLY | NJ | 07670-2759 |
| EUGENE P CRAWLEY | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2812 |
| EUGENE P CUFF | 721 MORNING GLORY LN | | | | BELOIT | WI | 53511-1634 |
| EUGENE P DAVIES | 1810 BOND PL | | | | JANESVILLE | WI | 53545-3414 |
| EUGENE P DUDASH & CHERYL A DUDASH JT TEN | 2135 S W 97 LANE | | | | FORT LAUDERDALE | FL | 33324-4748 |
| EUGENE P FOOTE | 6421 E CHURCH ST | PO BOX 476 | | | CLARKSTON | MI | 48347-0476 |
| EUGENE P GUTKA | 1421 SUMMIT DRIVE | | | | MAYFIELD | OH | 44124-1520 |
| EUGENE P HARDING & JOYCE B HARDING JT TEN | 1424 14TH ST | APT 3 | | | SANTA MONICA | CA | 90404-2733 |
| EUGENE P JORDAN | 3469 E 100 SOUTH | | | | KOKOMO | IN | 46902-2839 |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH | 4638 EASTGATE AVE | | | DAYTON | OH | 45420-3310 |
| EUGENE P KUEHN | 4214 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-7311 |
| EUGENE P KUEHN & DOLORES D KUEHN TR KUEHN FAMILY REVOCABLE TRUST UA | 05/29/03 | 4214 CORONADO PKWY | | | CAPE CORAL | FL | 33904-7311 |
| EUGENE P LINTNER | 977 DORIS JANE LANE | | | | FAIRFIELD | OH | 45014-2813 |
| EUGENE P MAJCHER | 28421 LEROY | | | | ROMULUS | MI | 48174-3007 |
| EUGENE P MC GINTY | 543 OLD ELM ST | | | | CONCHOHOCKEN | PA | 19428-1047 |
| EUGENE P MCGLAUFLIN & DOROTHY W MCGLAUFLIN JT TEN | 315 CAMBRIDGE PL | | | | LITTLE ROCK | AR | 72227-2160 |
| EUGENE P MILLER JR | PO BOX 69 | | | | BUTLER | MO | 64730 |
| EUGENE P QUINN | 260 MIDDLE ROAD | | | | EAST GREENWICH | RI | 02818-2808 |
| EUGENE P RAMSEY | 4062 ANTHONY | | | | STERLING HEIGHTS | MI | 48310-5057 |
| EUGENE P RUSSELL | 10700 WEST 38TH AVE | APT 311 | | | WHEATRIDGE | CO | 80033-3954 |
| EUGENE P SALVATI & LAURA D SALVATI JT TEN | 165 MORRIS ISLAND RD | | | | CHATHAM | MA | 02633-2529 |
| EUGENE P SIROSKEY & DOLORES V SIROSKEY JT TEN | 7531 FREDA | | | | DEARBORN | MI | 48126-1684 |
| EUGENE P SMOLINSKI | 513 S BARCLAY ST | | | | BAY CITY | MI | 48706-4229 |
| EUGENE P STANKOWSKI | 207 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6429 |
| EUGENE PASSMAN | 2949 W WESCOTT DR | | | | PHOENIX | AZ | 85027-4936 |
| EUGENE PATRICK | 217 W BAKER ST | | | | FLINT | MI | 48505 |
| EUGENE PAYNE | 59140 VAN DYKE | | | | WASHINGTON | MI | 48094-2203 |
| EUGENE PEDRI | 28447 JAMES DRIVE | | | | WARREN | MI | 48092-5614 |
| EUGENE PETER KURLONKO | 2350 ROOF LAKE ROAD | | | | LAPEER | MI | 48446 |
| EUGENE PETRA & ISABELLA V PETRA JT TEN | 294 TAYLOR RD S | | | | SHORT HILLS | NJ | 07078-2316 |
| EUGENE PETTIT JR | 1487 S JOHNSVILLE FARMERS | | | | NEW LEBANON | OH | 45345-9731 |
| EUGENE PIPER | 417 RED BUD CIRCLE | | | | LUTTRELL | TN | 37779-1719 |
| EUGENE POTTS | 830 WAVERLY | | | | KANSAS CITY | KS | 66101-1564 |
| EUGENE R ALENT & FLOY C ALENT JT TEN | 1083 S COLLON DRIVE | | | | BAD AXE | MI | 48413-9173 |
| EUGENE R ANDRE | 26405 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE R ARMSTRONG | 12795 LAUDER | | | | DETROIT | MI | 48227-2512 |
| EUGENE R AUER JR | 6326 E NASSAU CT | | | | HIGHLANDS RANCH | CO | 80130-3343 |
| EUGENE R BAUER | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 |
| EUGENE R BEARDEN | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-9321 |
| EUGENE R BINKOWSKI | 1254 PULLMAN RD 207 | | | | ROMEOVILLE | IL | 60446-4183 |
| EUGENE R BLEECKER CUST EUGENE TIMOTHY BLEECKER UTMA MD | 6000 HUNT CLUB LANE | | | | BALTIMORE | MD | 21210-1302 |
| EUGENE R BLEECKER CUST KARIN ABIGAIL BLEECKER UTMA MD | 6000 HUNT CLUB LANE | | | | BALTIMORE | MD | 21210-1302 |
| EUGENE R BLUE | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026-5019 |
| EUGENE R BOWER | 4556 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749-9329 |
| EUGENE R BROWN | 2949 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| EUGENE R BUDKEWICZ | 242 GREAT OAKS TRL | APT B | | | WADSWORTH | OH | 44281-9483 |
| EUGENE R CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038-5814 |
| EUGENE R CAMPAGNO | 3 FAT FRIARS RETREAT | | | | SAVANNAH | GA | 31411-1705 |
| EUGENE R CAREY | 514 FERNVALE N W | | | | GRAND RAPIDS | MI | 49504-3530 |
| EUGENE R CLINGENPEEL | PO BOX 372 | | | | NORTH LIBERTY | IN | 46554-0372 |
| EUGENE R CULLER | PO BOX 96 | | | | SALEM | OH | 44460-0096 |
| EUGENE R DAVIS | 10507 FELTON ST | | | | SUGAR CREEK | MO | 64054-1022 |
| EUGENE R DE RATH | 5933 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2624 |
| EUGENE R DEMPSEY | 97 WEST DRAHNER RD | | | | OXFORD | MI | 48371-5004 |
| EUGENE R DOYLE | 107 PEINKOFER DR | | | | CHEEKTOWAGA | NY | 14225-2224 |
| EUGENE R DREYER | PO BOX 1193 | | | | SOUTHGATE | MI | 48195-0193 |
| EUGENE R DURBIN | 1033 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| EUGENE R DZIEKAN | 1874 STEVENSON AVE | | | | CLEARWATER | FL | 33755-1854 |
| EUGENE R ECKERT JR | 30 WESTWOOD DR | | | | FREMONT | OH | 43420-9636 |
| EUGENE R ELLIOTT | 25348 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1653 |
| EUGENE R ELMER | PO BOX 210185 | | | | AUBURN HILLS | MI | 48321-0185 |
| EUGENE R ERBY | 734 CHEROKEE LANE | | | | OSAGE BEACH | MO | 65065-3402 |
| EUGENE R FLADHAMMER | 4707 SUMPTER DRR | | | | MILTON | WI | 53563-8420 |
| EUGENE R GARBE | 12807 NW 78TH TER | | | | PARKVILLE | MO | 64152-5405 |
| EUGENE R GORNY & THERESA M GORNY JT TEN | 21045 FOREST VILLA DR | | | | MACOMB | MI | 48044-2234 |
| EUGENE R GRACE | 2494 GLEN CANYON RD | | | | ALTADENA | CA | 91001-3548 |
| EUGENE R HARBERT | 140 SPRUCE STREET | | | | ELYRIA | OH | 44035-3357 |
| EUGENE R HECHT | 8180 BRADLEY RD R 4 | | | | SAGINAW | MI | 48601-9432 |
| EUGENE R HUCK & EARLENE M HUCK TR UA 02/23/2007 EUGENE R HUCK & | EARLENE M HUCK | 3801 LINCOLN AVE | | | EVANSVILLE | IN | 47714-0152 |
| EUGENE R KLEMM | 5700 N 600 E | | | | LAFAYETTE | IN | 47905-9763 |
| EUGENE R KUTT | 20974 LARKSPUR | | | | FARMINGTON | MI | 48336-5041 |
| EUGENE R LOWERY | 1078 N PASADENA AVE | | | | ELYRIA | OH | 44035-2966 |
| EUGENE R MAGNAN | 16117 HIGHWAY 101 S | APT 77 | | | BROOKINGS | OR | 97415-9430 |
| EUGENE R METZGER | 1650 W 800 N | | | | LEBANON | IN | 46052-8224 |
| EUGENE R MOJZESZ | 4375 BAILEY AVE | | | | AMHERST | NY | 14226-2131 |
| EUGENE R MOJZESZ & RITA L MOJZESZ JT TEN | 4375 BAILEY AVE | | | | AMHERST | NY | 14226-2131 |
| EUGENE R NAGY JR | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| EUGENE R NIEMEYER & ELAINE G NIEMEYER JT TEN | 1224 BARDS AVE | | | | NAPERVILLE | IL | 60564-3158 |
| EUGENE R NOLAN | 107 ROUGE RD | | | | ROCHESTER | NY | 14623-4127 |
| EUGENE R O HARA | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| EUGENE R ROSE | 7566 HURON | | | | TAYLOR | MI | 48180-2609 |
| EUGENE R ROSS | 605 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| EUGENE R SCHWARZOTT JR | 2626 MURDOCK ROAD | | | | MEDINA | NY | 14103-9451 |
| EUGENE R SMITH | 4514 EMORY DRIVE | | | | BUFORD | GA | 30518-4894 |
| EUGENE R STEELE | 3301 F M 1417 NORTH APT 913 | | | | SHERMAN | TX | 75092 |
| EUGENE R STELTER | RTE #1 BOX 273 S | | | | FERRYVILLE | WI | 54628-9791 |
| EUGENE R STRUBHART | 747 IVYGATE DR | | | | ST LOUIS | MO | 63129-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE R SWALLOW JR & ELIZABETH A SWALLOW JT TEN | 424 SOUTH 76TH TERRACE | | | | KANSAS CITY | KS | 66111-2603 |
| EUGENE R TURK | 1255 E INDIAN WELLS CT | | | | CHANDLER | AZ | 85249-8781 |
| EUGENE R VAN SICKEL | 564 VILLAGE GREEN LOOP | | | | WESTERVILLE | OH | 43082-9348 |
| EUGENE R VRABEL | 16 ALBRECHT CT | | | | MORGANTOWN | PA | 19543-9325 |
| EUGENE R WALTERS | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| EUGENE R WALTERS & BERTHA L WALTERS JT TEN | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| EUGENE R WHITCHER JR | | | | | WARREN | NH | 03279 |
| EUGENE R WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1914 |
| EUGENE R YOUNG | 11515 BUNTON RD | | | | WILLIS | MI | 48191-9731 |
| EUGENE R ZALEWSKI | 2843 CAPEHORN CT | | | | TAVARES | FL | 32778-9243 |
| EUGENE R ZANDER | 980 FULLER | PO BOX 95 | | | LYONS | MI | 48851-0095 |
| EUGENE RAMSDEN TR EUGENE RAMSDEN TRUST UA 07/27/94 | 17977 ABIQUA RD NE | | | | SILVERTON | OR | 97381 |
| EUGENE RANDALL MC CARTHY | 252 TORONTO AVE | | | | MASSAPEQUA | NY | 11758-4037 |
| EUGENE RAY BALDWIN | 17 OAKRIDGE NORTH | | | | TRINITY | TX | 75862 |
| EUGENE REED | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565-5087 |
| EUGENE REIBER | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9564 |
| EUGENE RICHARD WERLEIN & JANELLE FLOYD WERLEIN TR EUGENE RICHARD | WERLEIN TRUST UA 08/26/96 | PO BOX 209 | | | SIMONTON | TX | 77476-0209 |
| EUGENE RICHARDSON | 2408 NORTHGLEN | | | | FT WORTH | TX | 76119-2724 |
| EUGENE RISNER | 15 MILLBRIDGE DR | | | | ST PETERS | MO | 63376-7005 |
| EUGENE ROBERSON | 21503 LIBBY | | | | MAPLE HGTS | OH | 44137-2940 |
| EUGENE ROBY | 2107 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| EUGENE ROEBUCK & PATRICIA ROEBUCK JT TEN | 2701 SHAKESPEARE LN | | | | AVON | OH | 44011-1947 |
| EUGENE RUDD | 1465 LENROOT RD | | | | BETHEL | OH | 45106-8402 |
| EUGENE RUSINEK | 5094 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| EUGENE RUTKOWSKI | 137 MESSER AVENUE | | | | DEPEW | NY | 14043-4431 |
| EUGENE S BAGINSKI TOD | JULIA BAGINSKI | SUBJECT TO STA RULES | 63856 E HIGH POINT LANE | | TUCSON | AZ | 85739-1311 |
| EUGENE S BODUCK | 88 HUNT STREET | | | | ISELIN | NJ | 08830-1723 |
| EUGENE S BOVENZI | 47 MERLIN ST | | | | ROCHESTER | NY | 14613-2121 |
| EUGENE S DOMAN & JEAN ANN DOMAN & SUELLEN DOMAN JT TEN | 707 S CAMBRIDGE | | | | SCHAUMBURG | IL | 60193-2664 |
| EUGENE S HALL | 18417 BETTY WAY | | | | CERRITOS | CA | 90703-6318 |
| EUGENE S HERTEL SR & MRS RACHEL T HERTEL JT TEN | 549-A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1617 |
| EUGENE S MCCORMICK | 322 SKUSE RD | | | | GENEVA | NY | 14456-9513 |
| EUGENE S MIKOS & MRS MARGARET MIKOS JT TEN | 123 S MARILYN AVE | | | | NORTHLAKE | IL | 60164-2513 |
| EUGENE S MITCHELL | 8604 E 92 PLACE | | | | KANSAS CITY | MO | 64138-4660 |
| EUGENE S MURPHY | 317 FOX ST | | | | HARRISBURG | PA | 17109-3818 |
| EUGENE S RAPP | 12015 MUDDELTY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651 |
| EUGENE S SANCHEZ | 242 E LIVINGSTON AVE | | | | FLINT | MI | 48503-4154 |
| EUGENE S WHEELER | 2309 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5300 |
| EUGENE S WHEELER TR EUGENE S WHEELER REVOCABLE LIVING TRUST UA10/30/95 | 2309 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5300 |
| EUGENE S ZDUN | 6562 FENTON | | | | DEARBORN HTS | MI | 48127-2115 |
| EUGENE S. BAGINSKI PHD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 63856 E HIGH POINT LN | | TUCSON | AZ | 85739-1311 |
| EUGENE SAMBROOK | 4404 PARKER | | | | DEARBORN | MI | 48125-2235 |
| EUGENE SCHOENDORF & MARY JANE SCHOENDORF JT TEN | PO BOX 397 | 240 E PINE ST | | | ELSIE | MI | 48831-0397 |
| EUGENE SCOTT WISSINGER | 2004 D WEST 14TH ST | | | | HOUSTON | TX | 77008-3412 |
| EUGENE SEILER | 74 WEST COURT DR | | | | CENTEREACH | NY | 11720-2309 |
| EUGENE SEPT | 408 MALIBU CANVON DR | | | | COLUMBIA | TN | 38401-6801 |
| EUGENE SHAW | 5200 N SHERATON RD | APT 226 | | | CHICAGO | IL | 60640 |
| EUGENE SHOOK & CONSTANCE JEAN KNAUFF JT TEN | 2601 DORSET DR | | | | VALPARAISO | IN | 46383 |
| EUGENE SIERAKOWSKI | 555 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114-1944 |
| EUGENE SIMINSKI | 1911 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE SINGER & MARVIN A SINGER JT TEN | 3558 WASHINGTON BLVD | | | | UNIVERSITY HEIGH | OH | 44118-2611 |
| EUGENE SINK | 1206 E 37TH ST | | | | ANDERSON | IN | 46013-5326 |
| EUGENE STAHNKE | N 1201 CTY BB | | | | REESEVILLE | WI | 53579 |
| EUGENE STALNAKER & DELORA J STALNAKER JT TEN | 5611 80TH STREET | | | | LUBBOCK | TX | 79424-2627 |
| EUGENE STAN | 3945 ALEESA DR SE | | | | WARREN | OH | 44484-2913 |
| EUGENE STAN CUST ELLEN J STAN UGMA OH | 3945 ALEESA DR SE | | | | WARREN | OH | 44484-2913 |
| EUGENE STANLEY POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581-2242 |
| EUGENE T BRANIGAN CUST CATHERINE MARY BRANIGAN UGMA NY | 96-07 91ST RD | | | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BRANIGAN CUST CHRISTINE JANET BRANIGAN UGMA NY | 96-07 91 RD | | | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BRANIGAN CUST EUGENE T BRANIGAN III UGMA NY | 96-07 91ST RD | | | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BUCKLEY | BOX 1851 | | | | EAST LANSING | MI | 48826-1851 |
| EUGENE T BUDD | 3255 WEST BURT RD | | | | BURT | MI | 48417-9619 |
| EUGENE T CALERIS | 2031 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| EUGENE T GRIFFITH | C/O DARYL R DOUPLE ATTORNEY AT LAW | 130 W SECOND ST | STE 1900 | | DAYTON | OH | 45402 |
| EUGENE T HICKS | 4304 E 164TH | | | | CLEVELAND | OH | 44128-2412 |
| EUGENE T HOLLENBACK | 5185 SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| EUGENE T HORAN | 416 HAWARDEN ROAD | | | | SPRINGFIELD | PA | 19064 |
| EUGENE T HUNT & CYNTHIA J HUNT JT TEN | 1149 AUTUNVIEW DR | | | | ROCHESTER | MI | 48307-6061 |
| EUGENE T MC KENNA | 915 SE 23RD FL APT B | | | | CAPE CORAL | FL | 33909 |
| EUGENE T MENDYK | 11497 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9691 |
| EUGENE T O'CONNOR | 1560 PINNACLE EAST SW | | | | WYOMING | MI | 49509-5042 |
| EUGENE T SPITZLEY | 6510 W GRAND RIVER | | | | LANSING | MI | 48906-9118 |
| EUGENE T VOGEL | 2918 ROCK CREEK TER | | | | JEFFERSON CTY | MO | 65109 |
| EUGENE T WHITE | 454 S EDITH ST | | | | PONTIAC | MI | 48341-3313 |
| EUGENE TARCZY JR CUST ROBERT JAMES TARCZY A MINOR UNDER THE | CALIFORNIA GIFTS OF SECURITIES TO MINORS ACT | 5744 SPERRY DRIVE | | | CITRUS HEIGHTS | CA | 95621-7365 |
| EUGENE TEREBA | 9637 KELLEY DR | | | | HUNTSVILLE | UT | 84317-9674 |
| EUGENE THOMAS | 3524 EAST 114 ST | | | | CLEVELAND | OH | 44105-1832 |
| EUGENE THOMAS | 810 N MC NEIL | | | | MEMPHIS | TN | 38107-4433 |
| EUGENE TILLMAN TR IRREVOCABLE TRUST 11/27/89 U-A F-B-O DREW THOMSON | TILLMAN | 5808 WARWICK PL | | | CHEVY CHASE | MD | 20815-5411 |
| EUGENE TOLES | 150 E FOSS | | | | FLINT | MI | 48505-2116 |
| EUGENE TURNER | 1530 HAMILTON ST | | | | TOLEDO | OH | 43607-4333 |
| EUGENE U SAUVE | 244 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3947 |
| EUGENE UNDERWOOD | 3718 38TH AVE SW | | | | SEATTLE | WA | 98126-2408 |
| EUGENE V BARTHAUER | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159-4668 |
| EUGENE V DIPZINSKI | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| EUGENE V FRIEND | 10694 DAUGHERTY LN | | | | RICHWOODS | MO | 63071-2409 |
| EUGENE V MACIOL | 5821 NE 17TH AV | | | | FORT LAUDERDALE | FL | 33334-5932 |
| EUGENE V PELLEGRINI | 11020 NELSON ST | | | | WESTCHESTER | IL | 60154 |
| EUGENE V PILLOT | 105 WEST CONWAY ST | | | | BALTIMORE | MD | 21201-2422 |
| EUGENE V PRONEK | 320 LILIUOKALANI AVE 1404 | | | | HONOLULU | HI | 96815 |
| EUGENE V WILLIAMS | 329 SOUTH POINTE DR | | | | CHARLESTON | WV | 25314-2486 |
| EUGENE V WILLIAMS & LA RUE WILLIAMS JT TEN | 329 SOUTH POINTE DR | | | | CHARLESTON | WV | 25314-2486 |
| EUGENE V WISNIEWSKI & ELLEN C WISNIEWSKI JT TEN | 6201 DEWHIRST DRIVE | | | | SAGINAW | MI | 48603-4306 |
| EUGENE VARY | 759 LONGSTRETH RD | | | | WARMINSTER | PA | 18974-2917 |
| EUGENE VERNACHIO | 467 STEUBEN AVENUE | | | | FORKED RIVER | NJ | 08731-1633 |
| EUGENE VIGH | 184 QUIMBY AVENUE | | | | TRENTON | NJ | 08610-2204 |
| EUGENE VINCENT RUCHHEISTER & LINDA K BUCHHEISTER JT TEN | 1008 LINCOLN ST | | | | WAMEGO | KS | 66547-1502 |
| EUGENE W BELANGER | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE W BESOK & JUDY S BESOK JT TEN | 2857 RHETT BUTLER DR | | | | LOUISVILLE | TN | 37777-3549 |
| EUGENE W DAVIDSON & MRS NORMA E DAVIDSON JT TEN | 871 BRITTANY LN | | | | CONCORD | CA | 94518-3409 |
| EUGENE W DERR | 200 N SHORE TRAIL | | | | PRINEVILLE | OR | 97754-9619 |
| EUGENE W DUNNING & MARTHA M DUNNING JT TEN | 488 KRESNAK RD | | | | MANCELONA | MI | 49659-8639 |
| EUGENE W ECKMAN | 551 SOUTH WASHINGTON DRIVE | SAINT ARMANDS KEY | | | SARASOTA | FL | 34236-1725 |
| EUGENE W ECKMAN & HILDEGARD M ECKMAN JT TEN | SAINT ARMANDS KEY | 551 S WASHINGTON DRIVE | | | SARASOTA | FL | 34236-1725 |
| EUGENE W ESCHBACHER & MRS VIRGINIA W ESCHBACHER JT TEN | 1029 W MAIN ST | | | | CARLINVILLE | IL | 62626-9110 |
| EUGENE W FIORANELLI | 12308 FERNWOOD COVE | | | | GULFPORT | MS | 39503-2709 |
| EUGENE W FLETCHER | 15877 SO 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9728 |
| EUGENE W GORDON | 2107 VALLEYBROOK RD | | | | STREETSBORO | OH | 44241-5832 |
| EUGENE W HANBUCH | 5790 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-1838 |
| EUGENE W HELDERMAN | 1178 YORKTOWN RD | | | | COLLIERVILLE | TN | 38017-1229 |
| EUGENE W HELMS & NORMA J HELMS JT TEN | 6550 GREENWICH LANE | | | | DALLAS | TX | 75230-2840 |
| EUGENE W HIGGINS | 138 LEE ST | | | | BELPRE | OH | 45714-2365 |
| EUGENE W HINER | 4004 WATER PARK COURT | | | | RIVERVIEW | FL | 33569-3038 |
| EUGENE W KLOSSNER | 315 W BANK ST | | | | ALBION | NY | 14411-1221 |
| EUGENE W KLOSSNER CUST KATELYNNE M KLOSSNER UGMA NY | 315 WEST BANK ST | | | | ALBION | NY | 14411-1221 |
| EUGENE W KLOSSNER CUST TRAVIS W KLOSSNER UGMA NY | 315 WEST BANK ST | | | | ALBION | NY | 14411-1221 |
| EUGENE W LAUSCH & CAROLYN F LAUSCH JT TEN | 4248 WASHINGTON BLVD | | | | INDPLS | IN | 46205-2619 |
| EUGENE W MANETZ | 9127 W WESCOTT DR | | | | PEORIA | AZ | 85382-2656 |
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076-1621 |
| EUGENE W MCCALL | 8875 CLOVERLAWN | | | | DETROIT | MI | 48204-2728 |
| EUGENE W MELNYCZUK EX EST PAULINE MELNYCZUK | PO BOX 416 | | | | EAGLE BAY | NY | 13331-0416 |
| EUGENE W MILLER & MICHAEL LEE MILLER JT TEN | 1784 SILVER MAPLE DR | | | | BLAIRSVILLE | GA | 30512-3859 |
| EUGENE W PAXTON | 22338 JOLLY ROGER DR | | | | CUDJOE KEY | FL | 33042-4236 |
| EUGENE W RIGG | 332 N GROVE | PO BOX 711 | | | STANDISH | MI | 48658-0711 |
| EUGENE W SHAY | 964 TORRENCE DR | | | | SPRINGFIELD | OH | 45503-1941 |
| EUGENE W SIMPSON | 620 BEDFORD PLACE | | | | GRAND BLANC | MI | 48439-1208 |
| EUGENE W STARNES RUBY M STARNES TR EUGENE W STARNES & RUBY M STARNES | LIVING TRUST UA 10/09/92 | 2653 JUNEWAY DR | | | MEMPHIS | TN | 38134-4738 |
| EUGENE W TYACK | 1220 BEECHLAND | | | | WATERFORD | MI | 48328-4727 |
| EUGENE W VONDUNN | 123 PEQUA PL | | | | MASSAPEQUA | NY | 11758 |
| EUGENE WALKER | 2621 DEEPHILL CIRCLE | | | | DALLAS | TX | 75233-4005 |
| EUGENE WALLACE JR | 2283 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| EUGENE WALTER | 822 E SAND HILL DR | | | | CEDAR | MI | 49621-9728 |
| EUGENE WALTERS | 1716 24TH STREET | | | | BEDFORD | IN | 47421-4708 |
| EUGENE WALTHALL JR | 120 CLIFFSIDE DR | | | | SAN ANTONIO | TX | 78231-1509 |
| EUGENE WATSON | 2021 STANFORD | | | | FLINT | MI | 48503-4010 |
| EUGENE WHITE | 6328 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| EUGENE WILLIAMS | 3282 ALPINE DR | | | | ANN ARBOR | MI | 48108-1766 |
| EUGENE WILLIAMS | PO BOX 1503 | | | | VALRICO | FL | 33595-1503 |
| EUGENE WOYAK | 6913 MARILYN NE | | | | ALBUQUERQUE | NM | 87109-3661 |
| EUGENE Y HOTTA & EMIKO HOTTA JT TEN | 2660 TIPPERARY AVE | | | | SO SAN FRANCISCO | CA | 94080-5356 |
| EUGENE Y S WONG | 17108 S STARK AVE | | | | CERRITOS | CA | 90703-1820 |
| EUGENE ZABER | 275 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| EUGENE ZAIRE | 726 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3354 |
| EUGENE ZELENSKY | 2362 W CERULEAN DR | | | | KUNA | ID | 83634-3490 |
| EUGENIA A BEDSOLE | 114 BLAKELY AVE | | | | LAURENS | SC | 29360-3702 |
| EUGENIA A POOLE | 652 CLINTON | | | | BUFFALO | NY | 14210-1026 |
| EUGENIA ANN NOBLE | PO BOX 658 | | | | BETHEL | NC | 27812-0658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENIA B HAMLIN | 17045 ADDISON ST | | | | SOUTHFIELD | MI | 48075-2954 |
| EUGENIA BELEJACK | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 |
| EUGENIA BUSH MURPHY & JOSEPH P MURPHY JT TEN | 8268 WOOD STREET SE | | | | COVINGTON | GA | 30014-3967 |
| EUGENIA C PHILLIPS TR ENGENIA C PHILLIPS 1997 FAM TRUST UA 01/07/97 | 1535 GARDEN ST | | | | REDLANDS | CA | 92373-7107 |
| EUGENIA C SZESZULSKI | 1615 S KIESEL | | | | BAY CITY | MI | 48706-5296 |
| EUGENIA C WILSON | PO BOX 1119 | | | | APEX | NC | 27502-3119 |
| EUGENIA CARR HARBACK | 10318 TRACEWOOD DR | | | | LITTLETON | CO | 80130 |
| EUGENIA CLARK WALTON | 3671 DAVIS RD SE | | | | DEARING | GA | 30808-4004 |
| EUGENIA DICKERSON | 13216 W MESA VERDE DR | | | | SUN CITY WEST | AZ | 85375-3208 |
| EUGENIA FONDA JOHNS | 14000 MAPLE CIRCLE | | | | STRONGSVILLE | OH | 44136 |
| EUGENIA G HOWARD | 4618 BARRINGTON DRIVE | | | | FORT WAYNE | IN | 46806-2671 |
| EUGENIA HITT LYON | 1824 LINDENWOOD DR | | | | ORANGE | TX | 77630-2818 |
| EUGENIA J HAYDEN | 10518 SOUTH COUNTY RD 400 W | | | | STILESVILLE | IN | 46180-9461 |
| EUGENIA L CARDINALE | 55 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4013 |
| EUGENIA L DABNEY | 5259 W SLAUSON AVE | | | | LOS ANGELES | CA | 90056-1335 |
| EUGENIA LIPKA | 1241 CHESTNUT ST | | | | ROSELLE | NJ | 07203-2949 |
| EUGENIA M BARTO HOMESTEAD LLC | 409 S WASHINGTON ST | | | | EASTON | MD | 21601-2808 |
| EUGENIA M BREIDT | 117 POPLAR WAY | | | | BRICK | NJ | 08724-2501 |
| EUGENIA M CRAIG | 5373 CASTLE PINES | | | | COLUMBUS | OH | 43235-5020 |
| EUGENIA M STROHM | 315 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227 |
| EUGENIA NILSEN | C/O BRECHKA | 33 CENTRAL AVE | APARTMENT 5D | | STATEN ISLAND | NY | 10301-2522 |
| EUGENIA P FRATANGELO | 4727 MEADOWGREEN DR | | | | PITTSBURGH | PA | 15236-1848 |
| EUGENIA PANOS | 2915 SOISSONS AVE | MONTREAL QC H3S 1W1 CANADA | | | | | |
| EUGENIA R ESPINOZA | 11233 GAYNOR AVE | | | | GRANADA HILLS | CA | 91344-3913 |
| EUGENIA S SAFKO | RR 2 BOX 149 | | | | WAPWALLOPEN | PA | 18660-9675 |
| EUGENIA S SIEGLER | 3503 LELAND ST | | | | CHEVY CHASE | MD | 20815-3903 |
| EUGENIA SEPE | 52 KNOLLWOOD DR | | | | ROCHESTER | NY | 14618-3513 |
| EUGENIE A DUDDING | 9317 MOSS HAVEN DRIVE | | | | DALLAS | TX | 75231-1413 |
| EUGENIE ARIAS | 1176 RIDGEFIELD AVE | | | | POINT PLEASANT | NJ | 08742-2947 |
| EUGENIE T ANDERSON | 3628 THERONDUNN CT | | | | PLANO | TX | 75023-6012 |
| EUGENIE VANN | 9468 SWANSEA LANE | | | | WEST PALM BEACH | FL | 33411-5163 |
| EUGENIO FANTOZZI & RIVA FANTOZZI JT TEN TOD REMO FANTOZZI SUBJECT TO | STA TOD RULES | 3746 HIGHLAND AVE | | | BERWYN | IL | 60402 |
| EUGENIO GARMENDIA MERINO | PASEO INFANTES DE ESPANA 8 | CASA 37 | ZARAGOZA SPAIN | | | | |
| EUGENIO L SANCHEZ | 726 CAYWOOD | | | | LANSING | MI | 48915-1315 |
| EUGENIO MOSCARDI | 29 N FIRST STREET | | | | CORTLANDT MANOR | NY | 10567-5256 |
| EUGENIO RIPOLINO | 806 GRAND AVE | | | | WESTFIELD | NJ | 07090-2323 |
| EUGENIO S RAMIREZ | 1829 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9663 |
| EUGENIO SALOMON BIGELMAN & MRS ANA BIGELMAN JT TEN | 9509 HARDING AVE | | | | SURFSIDE | FL | 33154-2501 |
| EUGINA SIECK | 3973 POLARIS AVE | | | | LOMPOC | CA | 93436-1434 |
| EULA A SANCHEZ | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| EULA B MURRAY | 5810 E 98 COURT | | | | KANSAS CITY | MO | 64134-1214 |
| EULA C MCCLINTIC | 248 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9134 |
| EULA CHILTON | 703 2ND ST | | | | ALBANY | KY | 42602-1523 |
| EULA DAVISON | 5475 CHRISTIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6164 |
| EULA FRAZIER JR | 20830 TRACY AVENUE | | | | EUCLID | OH | 44123-3051 |
| EULA G PELFREY & LINDA S JERNIGAN JT TEN | 4135 IVANHOE AVENUE | | | | NORWOOD | OH | 45212-3540 |
| EULA GREGORY PIERCE | 2716 E LYNN STREET | | | | ANDERSON | IN | 46016-5545 |
| EULA H COLE & SARA COLE JT TEN | 7706 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3197 |
| EULA H HILL | 109 LAKESIDE DR | | | | MILLINGTON | MD | 21651-1543 |
| EULA I GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| EULA M BORTON | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EULA M COBB TR EULA MAE COBB REVOCABLE LIVING TRUST UA 8/19/99 | PO BOX 4444 | | | | BRYAN | TX | 77805-4444 |
| EULA M FRANKLIN | 6626 PARKBELT DRIVE | | | | FLINT | MI | 48505-1931 |
| EULA M GODEK | 31301 TUTTLE DR | | | | BAY VILLAGE | OH | 44140-1513 |
| EULA M GOODENOUGH | 328 JOSLYN STREET | | | | PONTIAC | MI | 48058 |
| EULA M HORNBECK & MARK D BROWN JT TEN | 2760 CHEROKEE DR | APT 28 | | | WATERFORD | MI | 48328-3155 |
| EULA M JOHNSON | 2 HONEYSUCKLE DRIVE | | | | MONROE | LA | 71202 |
| EULA M KIRK | 1555 BANANA DR | | | | TITUSVILLE | FL | 32780-3872 |
| EULA M MAYESWEBB | 11413 N SOLAR AVENUE | | | | MEQUON | WI | 53097-3236 |
| EULA M NICKELSON | BOX 5311 | | | | SHREVEPORT | LA | 71135-5311 |
| EULA M SCHONEMAN | 70 TOWER HILL RD | | | | MOUNTAIN LKS | NJ | 07046-1251 |
| EULA MAE FRANKLIN | 6626 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| EULA MAE JONES | 1801 S HIGHWAY 7 | | | | DEMA | KY | 41859-9009 |
| EULA MAE L ROLLINS & MICHAEL L KAUFMAN JT TEN | 407 29TH ST W | | | | CHARLESTON | WV | 25312 |
| EULA PAMELA FERRELL | 760 10TH ST | | | | CHARLESTON | IL | 61920-2103 |
| EULA R EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067-2046 |
| EULA THOMAS | 7935 S LOOMIS ST | | | | CHICAGO | IL | 60620-3842 |
| EULA V COCHRAN | 7447 STONE BRIDGE RD | | | | CARNESVILLE | GA | 30521-3637 |
| EULA W GUERIN | 9425 HORSESHOE BEND | | | | BATON ROUGE | LA | 70817-8434 |
| EULA WELCH | PO BOX 119 | | | | MCKEE | KY | 40447-0119 |
| EULAH C COPENHAVER | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| EULAH C MEZEY | 6342 WOLVERINE TRAIL | | | | ALGER | MI | 48610-9424 |
| EULAH F FOREN | 19175 HARLOW STREET | | | | MELVINDALE | MI | 48122-1831 |
| EULALA MARIE MOSER | 1864 NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5529 |
| EULALIAH K GRINNELL | 1247 HEMINGWAY | | | | LAKE ORION | MI | 48360-1231 |
| EULALIE K HAMMOND | 19900 HAMIL CIR | | | | GAITHERSBURG | MD | 20886-5651 |
| EULALIO G REYES | 8903 AUBURN ST | | | | DETROIT | MI | 48228-2958 |
| EULALIO S AGUIRRE | 542 DEL PUERTO | | | | PATTERSON | CA | 95363-9306 |
| EULAS H SANDERS | 4202 EAST 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| EULELA LORRAINE VEST | 16619 96TH AVE CT E | | | | PUYALLUP | WA | 98375-2044 |
| EULEN R WALKER & SHARON M WALKER JT TEN | 14316 N 200 W | | | | SUMMITVILLE | IN | 46070-9369 |
| EULENE SINGO | 532 ALTA AVENUE | | | | ENGLEWOOD | OH | 45322-1801 |
| EULICE E WHEELER | 5454 SPARKSVILLE FAIRPLAY RD | | | | COLUMBIA | KY | 42728-8602 |
| EULIS CARPENTER | 2201 W CARPENTER RD | APT 108A | | | FLINT | MI | 48505-1929 |
| EULIS H HICKS | 197 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320-1129 |
| EULIS REYNOLDS | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| EULIS S SAYLOR | PO BOX 13393 | | | | HAMILTON | OH | 45013-0393 |
| EULIUS SHELDON DOWNS WALLBROWN | 137 DEPOT RD | | | | HARWICH | MA | 02645 |
| EULOGIO RIAL | 2114 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990-2500 |
| EULOJIO M CERVANTES | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 |
| EULOS L WATKINS | 7229 APPLEGATE DRIVE | | | | ZEPHYRHILLS | FL | 33540-1030 |
| EULUS G BEASLEY | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| EUNA R SMITH | 14871 SPRINGFORD DRIVE | | | | LA MIRADA | CA | 90638-4545 |
| EUNEICE MCGILL-WILLIAMS | 132 ALFONSO DR | | | | ROCHESTER | NY | 14626-2053 |
| EUNICE A BURGESS | 3835 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9554 |
| EUNICE A KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| EUNICE A ROYER | 214 SE 101 AVE | | | | VANCOUVER | WA | 98664-3910 |
| EUNICE A SEIBERT | 3910 NEW SHEPHERDSVILLE RD | | | | BARDSTOWN | KY | 40004-9036 |
| EUNICE A WRIGHT | 1288 IVA AVE | | | | BURTON | MI | 48509-1525 |
| EUNICE ANDERSON & CRAIG ANDERSON JT TEN | 18 GARDEN DRIVE | | | | LINCOLN | RI | 02865-1540 |
| EUNICE B FROST & RALPH R FROST JT TEN | 117 LAKE RIDGE DR | | | | LAKE PLACID | FL | 33852-5532 |
| EUNICE B POETHIG | 1000 E 53RD ST APT 613 | | | | CHICAGO | IL | 60015-4380 |
| EUNICE B SKEATES | 95 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-1956 |
| EUNICE BARRETT | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 |
| EUNICE BREWER | 8669 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| EUNICE C GRINER | 305 VICKI LN | | | | STATESBORO | GA | 30461-8229 |
| EUNICE C SNAVELY | PO BOX 363 | | | | REDLANDS | CA | 92373-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUNICE C WICK | 206 SAILBOAT DR | | | | NASHVILLE | TN | 37217 |
| EUNICE D JACKSON | 1027 APPERSON WAY N | | | | KOKOMO | IN | 46901-2935 |
| EUNICE D JERNIGAN CUST TIFFANY M JERNIGAN UTMA NY | 6 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10606-1411 |
| EUNICE DOUCETTE | 6100 W STONE HEDGE DR  #300 | | | | GREENFIELD | WI | 53220-4601 |
| EUNICE E BUNTING | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| EUNICE E HEINEMAN | 8517 E CAMBRIDGE | | | | SCOTTSDALE | AZ | 85257-1805 |
| EUNICE E HUNTER | PO BOX 491 | | | | TROY | NC | 27371-0491 |
| EUNICE ELLIS | 7304 HUNGRY HOLLOW RD | | | | HORNELL | NY | 14843-9463 |
| EUNICE F POOLE & ROBERT C POOLE & DONALD B POOLE JT TEN | 13 HAWTHORNE ST | | | | SPRINGFIELD | MA | 01105-1511 |
| EUNICE FAUK | 4405 N 161ST ST | | | | BROOKFIELD | WI | 53005-1008 |
| EUNICE G BARNES | 95 SOUTHEAST RD | | | | NEW HARTFORD | CT | 06057-3624 |
| EUNICE GILL | 8226 MOLENA ST | | | | DETROIT | MI | 48234 |
| EUNICE GRIFFITH | PO BOX 715 | | | | ATHENS | WV | 24712-0715 |
| EUNICE H RUPPRECHT | 12224 RIDGEFAIR PLACE | | | | DALLAS | TX | 75234-7806 |
| EUNICE H SAMSPON | 91 10TH ST | | | | MATAMORAS | PA | 18336-1930 |
| EUNICE H SCHULTZ | 3304 BEXLEY COURT | | | | EVANSVILLE | IN | 47711-2521 |
| EUNICE HAMMEL | PO BOX 208064 | | | | CHICAGO | IL | 60620-8064 |
| EUNICE HUGUENIN | 295 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-1832 |
| EUNICE I THOMPSON | 937 CHAPMAN LAKE DRIVE | | | | WARSAW | IN | 46580-7833 |
| EUNICE J BROWN TR THE BROWN FAMILY TRUST UA 02/26/90 | 18847 LA AMISTAD PLACE | | | | TARZANA | CA | 91356-5211 |
| EUNICE JONES | 9799 S TAILWATER DR | | | | BLOOMINGTON | IN | 47401-8527 |
| EUNICE L DANIELL | 3462 BIRCHWOOD TRL | | | | SNELLVILLE | GA | 30078-2872 |
| EUNICE L KEELY & RODNEY C KEELY JT TEN | 2251 LAUDERDALE ST | | | | FLINT | MI | 48532-4146 |
| EUNICE L LA BERGE | 118 ROBINSON DR MANOR PK | | | | NEW CASTLE | DE | 19720-1824 |
| EUNICE L MILLER | 1832A 1ST AVE | | | | GRAFTON | WI | 53024-2288 |
| EUNICE LEONE & PATRICIA MISTRETTA & MARILYN TISA JT TEN | 16 HILLTOP DRIVE | | | | PITTSFORD | NY | 14534 |
| EUNICE LESTER | 2821 ATTAPULGUS HWY | | | | QUINCY | FL | 32352-6961 |
| EUNICE LINDSAY | 307 W MOWRY ST | | | | CHESTER | PA | 19013-4938 |
| EUNICE M ASHBY | 232 N CAMERON CT | | | | STERLING | VA | 20164-1906 |
| EUNICE M BENSON | 5302 HAXTON DR | | | | DAYTON | OH | 45440 |
| EUNICE M BISHOP | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 |
| EUNICE M COYNE | 319 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1605 |
| EUNICE M HOWELL & ROBERT A LOWERY JR JT TEN | 39 ELMER HOWELL ROAD | | | | JAYESS | MS | 39644 |
| EUNICE M KOWALSKE | 548 E FOX DALE CT | | | | MILWAUKEE | WI | 53217-3928 |
| EUNICE M KREGER | 280 COLONIAL DR | | | | SANDUSKY | MI | 48471-1005 |
| EUNICE M LIGHT | 342 KIRKSWAY | | | | LAKE ORION | MI | 48362-2279 |
| EUNICE M LOKKEN TR EUNICE M LOKKEN TR UA 05/23/88 | 7362 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| EUNICE M MCCLENDON | 15733 MEYERS | | | | DETROIT | MI | 48227-4050 |
| EUNICE M OSSIAN TR UA 03/08/2004 OSSIAN TRUST | 6743 N BRENTMEAD AVE | | | | ARCADIA | CA | 91007 |
| EUNICE M OWENS | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| EUNICE M STANLEY | 14290 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| EUNICE MARIE MILNE TR UA 09/10/92 EUNICE MARIE MILNE TRUST | 623 PARK CIR | | | | CLIO | MI | 48420-1482 |
| EUNICE MASSEY | 4230 LITTLEFIELD ST | | | | SAN DIEGO | CA | 92110-3540 |
| EUNICE ONALEE RESH | 2040 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| EUNICE P CONNER ELLIOTT | 1720 W CRESTLINE DR | | | | LITTLETON | CO | 80120-1222 |
| EUNICE P MACLENNAN | 346 MIRAMONTE PL | | | | SANTA ROSA | CA | 95409-6433 |
| EUNICE P MACLENNAN TR SURVIVING GRANTOR'S TRUST UA 03/22/94 | 346 MISAMONTE PLACE | | | | SANTA ROSA | CA | 95409-6492 |
| EUNICE R BARRIBEAU | 5798 ORIOLE AVE | | | | GREENDALE | WI | 53129-2539 |
| EUNICE R MCLAUGHLIN | 87 WARNER ST | | | | FORDS | NJ | 08863-2034 |
| EUNICE S THOMAS | 7910 E CAMELBACK RD | UNIT 202 | | | SCOTTSDALE | AZ | 85251-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUNICE SCHMIDT | 2306 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-5144 |
| EUNICE T LEE | 2776 COUNTY ST 2970 | | | | ALEX | OK | 73002-2216 |
| EUNICE T SAMER | 820 ALYSON DRIVE | | | | FORT COLLINS | CO | 80524-1513 |
| EUNICE TRANES | 105 PLATT AVE | | | | NORWICH | CT | 06360-3628 |
| EUNICE V JOHNSON | 2220 ARLINGTON TERRACE | | | | ALEXANDRIA | VA | 22303-1504 |
| EUNICE V STONE & BELINDA S REAUME JT TEN | 3400 TRAT HWY | | | | ADRIAN | MI | 49221-9763 |
| EUNICE V WALKER | 603 HORIZON VIEW DR | | | | PITTSBURGH | PA | 15235-4534 |
| EUNICE WATSON | 27209 PRINCETON | | | | INKSTER | MI | 48141-2315 |
| EUPHA M CALMES | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 |
| EUPHEMIA M BLYE | 20 SPRINGDALE DR | | | | AVON | NY | 14414-9522 |
| EURA A MORSE | 231 TRUMPET DR | | | | DAYTON | OH | 45449-2254 |
| EURA B BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| EURA L PRUITT | 828 MIDDLE | | | | LANSING | MI | 48915-1018 |
| EURAL ALEXANDER | 7166 PEBBLE PARK DR | | | | W BLOOMFIELD | MI | 48322-3505 |
| EURCILE LYMON | 9655 RUTLAND | | | | DETROIT | MI | 48227-1094 |
| EURE C PULLIAM | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| EUREAL A GARDNER | 78-11 35TH AVENUE | | | | JACKSON HEIGHTS | NY | 11372-2565 |
| EUREALDEAN L BRACKEN | 313 GOLDEN HARVEST DR | | | | NEW MARKET | AL | 35761-7743 |
| EURETTIE PAYNE | 6719 DEERING | | | | GARDEN CITY | MI | 48135-2295 |
| EURITH HARTNETT | 5800 MERRYMOUNT ROAD | | | | FORT WORTH | TX | 76107-3530 |
| EURN WALKER JR | 7806 S THROOP | | | | CHICAGO | IL | 60620-3757 |
| EURON DEAL GDN CEDRIC DEAL | UNIT 24503 | | | | APO | AE | 09172 |
| EURSHEL D MURPHY | 21 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| EURSKIN M GARTEN | 701 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| EURUTH B STROUSE | 103 LAFAYETTE RD | | | | COATESVILLE | PA | 19320-1230 |
| EUSEBIO C RUFIAN-ZILBERMANN & MIYUKI KAIKAWA JT TEN | 16 ALBERT RD | | | | HICKSVILLE | NY | 11801-6533 |
| EUSEBIO GALINDO JR | 1223 E JEFFERSON | | | | KOKOMO | IN | 46901-4931 |
| EUSTACCHIO S VECCHIA | 99 BRIAR HILLS CIR | | | | SPRINGFIELD | NJ | 07081-3421 |
| EUSTACE FREDERICK III | 611 MOUNTAIN VIEW AVE | | | | BLUEFIELD | WV | 24701-4222 |
| EUSTACE GRIVJACK | 360 EAST 234TH ST | | | | BRONX | NY | 10470-2240 |
| EUSTACE H GANE II | 6306 DIAMOND HEAD CIR | APT 109 | | | DALLAS | TX | 75225-3434 |
| EUSTACE H GANE II TR U-DECL OF TRUST 11/21/86 EUSTACE H GANE II | 6306 DIAMOND HEAD CI | APT 109 | | | DALLAS | TX | 75225-3434 |
| EUSTACIO T VILLAREAL | 2015 MORRIS ST | | | | SAGINAW | MI | 48601-3920 |
| EUSTAQUIO MARTIN | 116 HAGAR CT | | | | SANTA CRUZ | CA | 95064-1031 |
| EUSTAQUIO ORTIZ | 4106 142ND ST | | | | CRESTWOOD | IL | 60445-2306 |
| EUSTASIA B REYNA | 1055 TRACY ST | | | | OWOSSO | MI | 48867-4065 |
| EUSTIS L POLAND JR | 623 MAGNOLIA DR | | | | TUPELO | MS | 38804-1929 |
| EUTIMIO H LIENDO | 34547 SANSBURN ST | | | | WAYNE | MI | 48186-4328 |
| EUVA L GRUBB | 4469 MARKS RD | | | | MEDINA | OH | 44256-7014 |
| EUVA N GIBBS | 1123 RIVER PARK | | | | SAN ANTONIO | TX | 78216-7813 |
| EVA A COLGROVE | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| EVA A HOBSON | 301 STATE RD | | | | NORTH DARTMOUTH | MA | 02747-4313 |
| EVA A LANGE | 2506 S HOWELL AVENUE | | | | MILWAUKEE | WI | 53207-1605 |
| EVA A LOMUSCIO | 7283 KINGSBURY | | | | DEARBORN HEIGHTS | MI | 48127-1753 |
| EVA A MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| EVA A OLIVA & LINDA C OLIVA & JAMES W OLIVA & ELISA S NALLEN JT TEN | 1835 W WOODLAND AVE | | | | ADDISON | IL | 60101-1750 |
| EVA A SHIDELER | 7333 E 32ND CT N | | | | WICHITA | KS | 67226-1238 |
| EVA A THOMSON | 325 CENTRUM BLVD APT 208 | OTTAWA ON K1E 3W8 CANADA | | | | | |
| EVA ALLEN KENNEDY | 4 PANORAMA DR | | | | NEWARK | DE | 19711-7432 |
| EVA B BIRD & JERRY W BIRD & FREDDIE L BIRD JT TEN | 465 NEEDMORE | | | | ALBERTVILLE | AL | 35950-9424 |
| EVA B COCHRAN & RICHARD J COCHRAN JR JT TEN | 5945 REDDMAN ROAD APT 107 | | | | CHARLOTTE | NC | 28212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA B ECKMAN | 2244 UNION RD | APT 115 | | | WEST SENECA | NY | 14224-1479 |
| EVA B JIROVSKY TR EVA B JIROVSKY REVOCABLE TRUST UA 06/30/00 | BOX 51 | | | | ONAWA | IA | 51040-0051 |
| EVA B MAZZELLA | 215 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2106 |
| EVA B ORECHONEG | 5701 SHERIDAN RD | APT 3 | | | YOUNGSTOWN | OH | 44514-1302 |
| EVA B SCHMIERER | 403 SAVANNAH ROAD | | | | LEWES | DE | 19958-1439 |
| EVA BATES | 8076 KEY WEST LANE | | | | BOYNTON BEACH | FL | 33472 |
| EVA BERG TR UA 12/28/92 EVA BERG REVOCABLE TRUST | 1300 SW 130 AVE F213 | | | | PEMBROKE PINES | FL | 33027 |
| EVA BLUESTEIN & CLAUDIA BLUESTEIN WEDELL JT TEN | 1523 MADERA CT | | | | CERRITO | CA | 94530-2050 |
| EVA BLUESTEIN & MARK BLUESTEIN JT TEN | 1523 MADERA CT | | | | CERRITO | CA | 94530-2050 |
| EVA C HAYES & KAREN ANN FARTHING JT TEN | 389 SO 3RD | | | | LANDER | WY | 82520-3313 |
| EVA C HEIKKINEN | 5 EAST OXFORD RD | | | | SOUTH PARIS | ME | 04281-6018 |
| EVA C NORDGREN | 43 HOWELLS RD | | | | BELMONT | MA | 02478-2035 |
| EVA CHAMBERS | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 |
| EVA CHENEY | 149 W HATMAKER RD | | | | COLDWATER | MI | 49036-9734 |
| EVA CHERTOV | 130 GALE PL | APT 3A | | | BRONX | NY | 10463-2850 |
| EVA COCOCCIA | 145 FIELD LANE | | | | PEEKSKILL | NY | 10566-4864 |
| EVA COPSEY KOOGLER | 3431 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430-1406 |
| EVA CUTLER BENEDICT | 211 WEST OAK STREET | | | | LOUISVILLE | KY | 40203-2800 |
| EVA D JOHNSON | 3739 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2850 |
| EVA D WILLIAMS | 1870 NORTHWOOD C R | | | | JACKSON | MS | 39213-7819 |
| EVA E HOUSE | PO BOX 277 | QUEMODO | | | QUEMADO | TX | 78877 |
| EVA E MARTIN | 11 SOUTH AVONDALE RD | | | | AVONDALE ESTATES | GA | 30002-1302 |
| EVA E NAZELROD | 4454 O'HEREN ST | | | | BURTON | MI | 48529-1829 |
| EVA ELAINE PETIPRIN | 961 ABSEQUAMI DRIVE | | | | LAKE ORION | MI | 48035 |
| EVA F DOBRESKI TOD JOHN FISCHER SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | | | PORT CLINTON | OH | 43452-9131 |
| EVA F DOBRESKI TOD JUDITH A HINES SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | | | PORT CLINTON | OH | 43452-9131 |
| EVA F DOBRESKI TOD WILLIAM RIEMER SUBJTECT TO STA TOD RULES | 4251 E LINDA DRIVE | | | | PORT CLINTON | OH | 43452-9131 |
| EVA FOLTIN | 19 DOGWOOD PLACE | | | | MASSAPEQUA | NY | 11758-2726 |
| EVA FORD | 49 ILLEROY AVE | KILLARA NSW 2071 AUSTRALIA | | | | | |
| EVA G AGNEW WOODARD | 13916 BRINGARD | | | | DETROIT | MI | 48205-1284 |
| EVA H HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| EVA H REED | 3352 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6233 |
| EVA H ROSSEEL TR EVA H ROSSEEL TRUST UA 09/30/99 | 18433 CRANBROOK | | | | CLINTON TWP | MI | 48038-2133 |
| EVA HEIDEN | 20 RUBENSLEI | ANTWERP BELGIUM | | | | | |
| EVA HESS KAPULKA TR UA 12/20/01 EVA HESS KAPULKA REV LIVING TRUST | 8400 ROXBORO DR | | | | HUDSON | FL | 34667-6933 |
| EVA HEUSER | 306 LA FREMONTIA | | | | SAN CLEMENTE | CA | 92672-7518 |
| EVA I BRISCOE CUST JENNIFER L BRISCOE UTMA IL | 2335 W TRUHY AVE APT 304 | | | | CHICAGO | IL | 60645 |
| EVA I ROHRBACHER & JENNIFER J SEAGREN & DAWNE J WAHBY JT TEN | 161 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| EVA J CSENDES | R R #2 | 2502 VAN LUVEN ROAD | BALTIMORE ON K0K 1C0 CANADA | | | | |
| EVA J FITZGERALD TR EVA FITZGERALD REVOCABLE TRUST UA 10/05/05 | 1610 EAST SCHWARTZ | | | | LADY LAKE | FL | 32159-2250 |
| EVA J LEMMERS TR UA 4/6/95 THE EVA J LEMMERS REV TRUST | 1069 LEMMERS ROAD | | | | CASPER | WY | 82601 |
| EVA J REYNOLDS & GEORGE G REYNOLDS JT TEN | 146 ALEXANDER RD | | | | NEW BRITAIN | CT | 06053-1062 |
| EVA J ST JOHN | 70 TEMPLE DR | | | | XENIA | OH | 45385-1324 |
| EVA J THAYER | 2030 RACCOON RD | | | | RACCOON | KY | 41557-8308 |
| EVA J WARD | HC 66 BOX 374 | | | | MARBLE HILL | MO | 63764-9301 |
| EVA JO HILL | 514 FIFTH STREET | | | | CARROLLTON | KY | 41008-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVA JOYCE BETTS TR EVA JOYCE BETTS LIVING TRUST UA 03/04/02 | 511 GARLAND ST | | | | DAVISON | MI | 48423-1328 |
| EVA JOYCE SOUCH | 88 CENTRAL PARK BLVD S | OSHAWA ON L1H 5W4 CANADA | | | | | |
| EVA K BOETTCHER & BRADLEY A BOETTCHER JT TEN | 14414 SWANEE BEACH | | | | FENTON | MI | 48430-1467 |
| EVA K SAWICKI | 1005 N FRANKLIN ST | APT 507 | | | WILMINGTON | DE | 19806-4543 |
| EVA K WILSON | 3781 EASTERN HILLS LANE APT 203 | | | | CINCINNATI | OH | 45209-2413 |
| EVA KLACZKO | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1904 |
| EVA KONDOR | 480 E NORTH ST | | | | SOMONAUK | IL | 60552-3198 |
| EVA KOTECZ | 6805 E. VALLEY RD. | | | | MT PLEASANT | MI | 48858 |
| EVA KUSZCZAK | 28130 LIBERTY DR | | | | WARREN | MI | 48092-2585 |
| EVA L DILUCIANO | 690 BRADFORD DR | | | | KOKOMO | IN | 46902-8409 |
| EVA L DUNN | 1851 SPRINGVALE RD | | | | DULUTH | MN | 55811-3150 |
| EVA L EMERSON | 14465 PROMENADE | | | | DETROIT | MI | 48213-1533 |
| EVA L FRANCE | 117 INDIAN TR | | | | BALD KNOB | AR | 72010-9604 |
| EVA L HAMILTON | 3841 MEYENS | | | | SHREVEPORT | LA | 71119-7008 |
| EVA L LEVINE TR UA 09/30/2003 OTIS H SHAO & MARIE S SHAO FAMILY TRUST | 1784 CURNER AVE | | | | SAN JOSE | CA | 95124 |
| EVA L NATTRASS | 33278 PENNSYLVANIA AVE | | | | DADE CITY | FL | 33523-9040 |
| EVA L ROMEL | 1845 NW 5TH ST | | | | GRESHAM | OR | 97030-6630 |
| EVA L SEATON | 7800 E JEFFERSON AVE APT 332 | | | | DETROIT | MI | 48214-3715 |
| EVA L SUTTON & ALEXANDER E SUTTON JT TEN | 7750 YEOMALT PL NE | | | | BAINBRIDGE ISLAND | WA | 98110-1911 |
| EVA L TARPLEY | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325-1058 |
| EVA LABBY | 6530 S W GRIFFIN DRIVE | | | | PORTLAND | OR | 97223-7577 |
| EVA LESZCZYNSKI | 5120 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3916 |
| EVA LONG | 238 S THIRD ST | | | | SEBEWAING | MI | 48759-1531 |
| EVA LOUISE STEFFES | 2418 ACACIA ST | | | | SANTA MARIA | CA | 93458-9008 |
| EVA M BELLANTI | 34050 N 43RD ST | | | | CAVE CREEK | AZ | 85331-4018 |
| EVA M BLANKENBECKLER | 2907 WELCH ROAD | | | | WALLED LAKE | MI | 48390-1561 |
| EVA M BRONSON | 416 N CARLAND ST | | | | MARION | MI | 49665-9688 |
| EVA M DAVIS | 28555 KARR | | | | BELLEVILLE | MI | 48111-9641 |
| EVA M DAVIS | 386 SEVEN PINES DRIVE | | | | PICKERINGTON | OH | 43147-1064 |
| EVA M DEVORMER | 8771 EASTERN AVE | | | | BYRON CENTER | MI | 49315-9318 |
| EVA M DITEODORO & KATHRYN N JONES JT TEN | 44 S DUPONT RD | APT 209 | | | PENNS GROVE | NJ | 08069-1853 |
| EVA M DUCHYNS | 38 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450-8783 |
| EVA M FLETCHER | 9688 BRYDEN | | | | DETROIT | MI | 48204-2048 |
| EVA M FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130-2248 |
| EVA M FULTON | 1639 FULTON APT 1C | | | | BRONX | NY | 10457-8167 |
| EVA M GONDEK | 677 ALICE PLACE | | | | ELGIN | IL | 60123-2500 |
| EVA M GRAHAM | 8054 DAVISON ROAD | | | | DAVISON | MI | 48423-2029 |
| EVA M GUY | 205 NORTH MURRAY BLVD #50 | | | | COLORADO SPRINGS | CO | 80916-1104 |
| EVA M H CASAMENTO | 12 STANDISH DRIVE | | | | CANTON | MA | 02021-1238 |
| EVA M HAYES | APT 1 | 464 SWEET | | | BUFFALO | NY | 14211-3267 |
| EVA M HAYWARD | 1305 RAE ST | | | | MT MORRIS | MI | 48458-1728 |
| EVA M HERNANDEZ | 1261 5TH AVE | APT 601 | | | NEW YORK | NY | 10029-3862 |
| EVA M HINNENDAEL | 4288 BLACKSTONE CT | | | | MIDDLETON | WI | 53562-4300 |
| EVA M HOPPE CUST MICHAEL E HOPPE UGMA WI | N48 W16226 LONE OAK LANE | | | | MENOMONEE FALLS | WI | 53051-7528 |
| EVA M LESSIG CUST STEVEN R LESSIG UGMA PA | 312 VICTORIA GARDENS DR | | | | KENNETT SQUARE | PA | 19348-4115 |
| EVA M LUCAS | 462 WRIGHTS MILL RD | | | | AIKEN | SC | 29801-9188 |
| EVA M MARZOCCO | 60 N GRANT AVE | | | | COLONIA | NJ | 07067-2225 |
| EVA M MESZAROS | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| EVA M MOORE | 3285 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| EVA M PARKER | 3790 WEBB | | | | DETROIT | MI | 48206-1430 |
| EVA M SMITH | 300 ROYAL OAKS BLVD APT 1703 | | | | FRANKLIN | TN | 37067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA M TOWNSEND CUST KATHRYN NOEL TOWNSEND UTMA IL | 5030 NE 180TH ST | | | | SEATTLE | WA | 98155-4327 |
| EVA M TOWNSEND CUST KENNETH HEBARD TOWNSEND U/THE ILL UNIFORM GIFTS TO MINORS ACT | TO MINORS ACT | 744 HINMAN AVE APT 2 | | | EVANSTON | IL | 60202-4446 |
| EVA M WAGNER | 6258 EAGLE POINT DR | | | | HAMILTON | OH | 45011-9257 |
| EVA M WILLIAMS | 323 OSPREY DR | | | | GRANITE CITY | IL | 62040-6446 |
| EVA M WOOD | 305 MASSINGILL DR | | | | RAINSVILLE | AL | 35986-5706 |
| EVA MAE CATTEY | 3139 HUMMEL RD | RT 2 | | | SHELBY | OH | 44875-9097 |
| EVA MAE HUDSON & SHIRLEY ANN BROWN JT TEN | 13938 BIRWOOD | | | | DETROIT | MI | 48238-2204 |
| EVA MAE MORSE & TINA M CUNNINGHAM JT TEN | 4745 LAKE BORN | | | | WHITE LAKE | MI | 48383-1547 |
| EVA MAE PINKERTON | 1345 SHERRY DR | | | | ALPHARETTA | GA | 30004-1129 |
| EVA MAE TURLEY | 13 CHESTER STREET | | | | BUFFALO | NY | 14208-1750 |
| EVA MARIE BUCKNER | 35721 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2409 |
| EVA MAY MASSEY | 18 CHESTNUT ST | | | | SALEM | NJ | 08079-1426 |
| EVA MERLE MINCH | 6300 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-2133 |
| EVA MORTENSEN | 274 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086-5923 |
| EVA N ROSENBUSH | PO BOX 5264 | | | | BRADENTON | FL | 34281-5264 |
| EVA N SCOTTON | 521 GREENHILL RD | | | | DOVER | DE | 19901-3766 |
| EVA N SIMONE & GARY M SIMONE JT TEN | 601 DRIFTWOOD DR | | | | PITTSBURGH | PA | 15238-2515 |
| EVA NELL JONES DUNNE | 3278 CHATSWORTH HGHY | PO BOX 3384 | | | DALTON | GA | 30719-0384 |
| EVA O ROPER | 2858 RANDOLPH NW | | | | WARREN | OH | 44485-2521 |
| EVA O'BRIEN HALLENBECK | 3535 CO RT 57 | | | | OSWEGO | NY | 13126-6431 |
| EVA OAKES | 723 OTTILIE | | | | KERRVILLE | TX | 78028-5010 |
| EVA P NELSON KNECHT | 225 KNECHT ST | | | | MARION | VA | 24354-6633 |
| EVA PICK | 253 SIMSBURY RD | W HARTFORD | | | WEST HARTFRD | CT | 06117-1453 |
| EVA PIRICH & EVA M PIRICH JT TEN | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| EVA R BAIN | 1922 JACOLYN PLACE N E | | | | ATLANTA | GA | 30329-3316 |
| EVA R BUSH TOD DALE E BUSH SUBJECT TO STA TOD RULES | 8413 EE HIGHWAY | | | | LIBERTY | MO | 64068 |
| EVA R CHUDICEK | 2511 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003-1436 |
| EVA R COLEMAN | 4430 RUSK STREET | | | | HOUSTON | TX | 77023-1136 |
| EVA R COLIP | 507 MIDDLETON CT | | | | BUCHANAN | MI | 49107-1156 |
| EVA R JONES & GREGORY A JONES JT TEN | 5033 MONTCREST DR | | | | CHATTANOOGA | TN | 37416-1219 |
| EVA R MARCHIORI | MARCHIORI RD | | | | BROCKPORT | PA | 15823 |
| EVA R MONCRIEF | 1608 JOY ST | | | | SAGINAW | MI | 48601-6820 |
| EVA R MORGAN | 813 LAURA LEE DR | | | | OFALLON | MO | 63366-2152 |
| EVA R RUSSO | 455 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| EVA R TOBERGTA & JOHN H TOBERGTA JT TEN | 4393 STATE ROUTE 46 | | | | WEST HARRISON | IN | 47060-8767 |
| EVA R WAGONER | 8773 NORTH CITY ROAD APT# 1050 E | | | | BROWNSBURG | IN | 46112 |
| EVA RACZKOWSKI | 19825 W CLARENDON AVE | | | | BUCKEYE | AZ | 85396-8336 |
| EVA RAY JONES | 5033 MONTCREST DR | | | | CHATTANOOGA | TN | 37416-1219 |
| EVA REHFELD | 5315 SANGAMORE ROAD | | | | BETHESDA | MD | 20816-2323 |
| EVA RODRIGUEZ | 33644 4TH ST | | | | UNION CITY | CA | 94587-2415 |
| EVA ROSE HORN | 14512 MOWERY RD | | | | LAURELVILLE | OH | 43135-9717 |
| EVA RUTH HANCOCK | BOX 110 | | | | EL CAMPO | TX | 77437-0110 |
| EVA S ATKINSON | 20548 DELAWARE | | | | REDFORD | MI | 48240-1178 |
| EVA S HALL | PO BOX 371 | | | | WILLISTON | SC | 29853-0371 |
| EVA S LYNCH | 11141 E NORTH LN | | | | SCOTTSDALE | AZ | 85259-4853 |
| EVA S OZAKI TR LIVING TRUST 04/08/88 EVA S OZAKI | 2329 BINGHAM ST | | | | HONOLULU | HI | 96826-1421 |
| EVA S SANDERS | 5279 N CO RD 525 W | | | | MIDDLETOWN | IN | 47356-9745 |
| EVA SALIK | 34 WINSLOW RD | | | | TRUMBULL | CT | 06611-3414 |
| EVA SAMUELS CAREY | 10 CHERRYWOOD LN | | | | RICHMOND | IN | 47374-2893 |
| EVA SCHREIBER | 2557 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241-2821 |
| EVA SIMONS CUST STEVEN HAROLD SIMONS A MINOR UNDER THE LAWS OF THE | STATE OF MICHIGAN | 6692 STILLWELL | | | W BLOOMFIELD | MI | 48322-1363 |
| EVA STEC | 7391 PRINCETON CIR | | | | HANOVER PARK | IL | 60103-2657 |
| EVA STEIN & ERZEBETH SCHARMAN JT TEN | 517 E 83RD ST 4R | | | | NEW YORK | NY | 10028-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA STERN | 220 EAST 57TH ST | APT 9H | | | NEW YORK | NY | 10022-2820 |
| EVA SUE BRADY | 5853 S HAVANA COURT | | | | ENGLEWOOD | CO | 80111-3929 |
| EVA T SANDOVAL | 1311 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| EVA TEWEL | 100-16 DREISER LOOP APT 16 B | | | | BRONX | NY | 10475 |
| EVA THOMAS | 1017 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2359 |
| EVA TRIPLETT FOX | 1924 WOODSTOCK WAY | | | | SACRAMENTO | CA | 95825-1111 |
| EVA V FANTAUZZO | 526 BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| EVA V ZAMORA | 245 S W 48 COURT | | | | MIAMI | FL | 33134-1264 |
| EVA W BUNDENS | 241 SWEDESBORO RD | | | | GIBBSTOWN | NJ | 08027-1503 |
| EVA W FAY & DIANA GOLDFARB JT TEN | 1200 SW 125 AVE | | | | PEMBROKE PINES | FL | 33027-4000 |
| EVA WALTER | 167 ALDER ROAD | THUNDER BAY ON P7B 5E4 CANADA | | | | | |
| EVA WATKINS | 2814 E GENESEE AVE APT 605 | | | | SAGINAW | MI | 48601-4050 |
| EVA WHITENECK | 22A PORTSMOUTH ST | | | | WHITING | NJ | 08759-2050 |
| EVA WYODA & TONY WYODA JT TEN | 3511 MONROE | PO BOX 415 | | | LAKE GEORGE | MI | 48633-0415 |
| EVA Y ALBERTS | 165 WINSOR AVE | | | | WATERTOWN | MA | 02472-1482 |
| EVA Y HSUEH | 1029 FOXHILLS | | | | EAST LANSING | MI | 48823-1345 |
| EVADEAN C BAINTER | 1454 MCCLARDY ROAD | | | | CLARKSVILLE | TN | 37042-6741 |
| EVADEANE J GRAY TR EVADEANE J GRAY TRUST UA 02/11/97 | 4197 SOUTH 1865 EAST | | | | SALT LAKE CITY | UT | 84124-2629 |
| EVAL NAPIER | 1731 CALUMET | | | | DETROIT | MI | 48208-2746 |
| EVALENA FARBAR | 132 CAMP AVE | | | | TRENTON | NJ | 08610-4804 |
| EVALIA D DARLING | 1716 BATH AVE | | | | OKLAHOMA CITY | OK | 73111-1312 |
| EVALIN B BATES | PO BOX 234 | | | | RUSSIAVILLE | IN | 46979-0234 |
| EVALOIS DONAHUE | 1376 W CO RD 450 N | | | | KOKOMO | IN | 46902 |
| EVALOU D PERKINS & WALTER B PERKINS JT TEN | 3249 E 10TH STREET | | | | ANDERSON | IN | 46012-4572 |
| EVALYN A HUNTLEY | 510 W WADE ST | | | | WADESBORO | NC | 28170-2145 |
| EVALYN COULTER | 210 MISSION | | | | DENTON | TX | 76205-7604 |
| EVALYN D HOOVER | 3074 E SAGINAW WAY | | | | FRESNO | CA | 93726-4212 |
| EVALYN GLADDYS | 7 SANDRA DR | | | | BRANFORD | CT | 06405-6137 |
| EVALYN M STOREY | 203 HEDGEMERE DR | | | | DEVON | PA | 19333-1853 |
| EVAMARIA E BERRY | 613 ROYAL SAGE DR | | | | SEGUIN | TX | 78155 |
| EVAMARIE J CLINQUE | 98 OLD BROOK RD | | | | DIX HILLS | NY | 11746-6461 |
| EVAN ANDERSON | 3029 LOWREY AVE | APT 3216 | | | HONOLULU | HI | 96822-1869 |
| EVAN ANSLEM GATTI | 414 S FOURTH ST | | | | MEBANE | NC | 27302-3122 |
| EVAN B NELSON | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| EVAN C HUMPHREY | 4993 HARVARD | | | | CLARKSTON | MI | 48348-2233 |
| EVAN C LAMB & MRS VONCEIL H LAMB JT TEN | 110 EXCHANGE ST | | | | ATTICA | NY | 14011-1260 |
| EVAN C WALDEN CUST BONNIE JO WALDEN UGMA KY | 1211 WESTERN AVE | | | | ALBANY | NY | 12203 |
| EVAN D CLEGHORN | 2141 GERALDINE | | | | PRESCOTT | MI | 48756-9352 |
| EVAN D KOLODNY | 1951 NE 2ND AVE | APT I-216 | | | WILTON MANORS | FL | 33305-2067 |
| EVAN DOUGLAS KOFFLER | 112 RIPPLEWOOD CV | | | | COPPELL | TX | 75019-2037 |
| EVAN E JAMES JR | 1096-F WAINIHA ST | | | | HONOLULU | HI | 96825-2670 |
| EVAN ELISABETH MINGLE | 2013B NAUDAIN ST | | | | PHILADELPHIA | PA | 19146-1316 |
| EVAN F ATKINSON | 43462 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152-2502 |
| EVAN F BORNHOLTZ | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439-9326 |
| EVAN F BORNHOLTZ & DOROTHY L BORNHOLTZ JT TEN | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439-9326 |
| EVAN F TUCKER | 5554 M-35 P O BOX 148 | | | | PERKINS | MI | 49872-0148 |
| EVAN G JACKSON | 510 26 STREET | | | | VIRGINIA BEACH | VA | 23451-4024 |
| EVAN H WILLIAMS JR | 9413 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| EVAN HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254-3923 |
| EVAN J JICKLING | 718 VAN DYKE | | | | MARLETTE | MI | 48453 |
| EVAN KRIEGER & ELAINE KRIEGER JT TEN | 751 LAUREL STREET #847 | | | | SAN CARLOS | CA | 94070-3113 |
| EVAN L FLEMING | PO BOX 808 | | | | YELLVILLE | AR | 72687-0808 |
| EVAN L KREFSKY & FLORRI J KREFSKY JT TEN | 2 DEMOTT PL | | | | ROCKVILLE CENTRE | NY | 11570-5801 |
| EVAN LEVY CUST TAYLOR GEORGE LEVY UGMA NY | 14 THE BLVD | | | | SEA CLIFF | NY | 11579-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVAN M EIDSVOOG | 301 SOUTH 6TH STREET RM 104 | | | | WATERFORD | WI | 53185 |
| EVAN M VANDE WALLE & LORETTA PATRICIA VANDE WALLE TR VANDE WALLE | TRUST UA 9/9/99 | 18655 W BERNARDO DR #563 | | | SAN DIEGO | CA | 92127-3022 |
| EVAN M WRIGHT | 815 ALBERT HART DRIVE | | | | BATON ROUGE | LA | 70808-5807 |
| EVAN MAKOVSKY | 225 S GLENCOE | | | | DENVER | CO | 80246-1154 |
| EVAN MEADE & LOURDES A MEADE JT TEN | 2701 SOUTH 14TH | | | | LINCOLN | NE | 68502-3629 |
| EVAN NISONSON | 10589 WILKINS AVE | | | | LOS ANGELES | CA | 90024-6034 |
| EVAN P LA FOLLETTE | C/O HELEN LA FOLLETTE SCOTT | 4512 CHICKASAW RD | | | KINGSPORT | TN | 37664-2110 |
| EVAN P SAMPATACOS | 3530 N HAWES RD | UNIT 13 | | | MESA | AZ | 85207-1008 |
| EVAN PORRELLI | 23719 102ND PL W | | | | EDMONDS | WA | 98020-5766 |
| EVAN R HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 |
| EVAN RICHARD BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| EVAN RICHARD FOSTER | 1524 LINHART AVE | | | | FORT MYERS | FL | 33901-6615 |
| EVAN RICHARD KOZLOWSKI | 41625 TETLEY | | | | STERLING HEIGHTS | MI | 48313-3379 |
| EVAN S EDELIST | 5554 LITTLE FAWN CT | | | | WESTLAKE VLG | CA | 91362-5269 |
| EVAN SCOTT KUNES | 5800 WOODBINE RD | PO BOX 14 | | | WOODBINE | MD | 21797 |
| EVAN SILVER | 606 ROSEMONT AVE | | | | FREDERICK | MD | 21701 |
| EVAN T YEAGER | 119 TIGER LN | | | | TRENTON | TX | 75490 |
| EVAN TODD RUSSELL | 5336 FOX RUN | | | | TOLEDO | OH | 43623-2720 |
| EVAN W DARNELL | 8 OLD WEATHERSFIELD ROAD | | | | WAYSIDE | NJ | 07712-3325 |
| EVAN WUESTER | 927 CHIPAWAY DR | | | | APOLLO BEACH | FL | 33572-2708 |
| EVAN ZIMMERMAN STEINER | 12417 HAPPY HOLLOW RD | | | | COCKEYSVILLE | MD | 21030-1711 |
| EVANA LANE LUTZ & JENNIFER LUTZ JT TEN | 1716 PALM BEACH DR | | | | APOPKA | FL | 32712-2472 |
| EVANA S SIMONS | 5362 ELMSFORD DRIVE | | | | FLINT | MI | 48532-4021 |
| EVANELL F PRITT | 2227 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3039 |
| EVANGEL L BUMPUS | 1627 W 1ST ST | | | | DAYTON | OH | 45402-6520 |
| EVANGELICAL UNITED BRETHREN ZION CHURCH FETTERHOFF CHAPEL | C/O LINDA REESE | 8935 GOODS DAM RD | | | WAYNESBURG | PA | 17268-9504 |
| EVANGELINA EDGERLY | 1947 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804-3518 |
| EVANGELINA MELO | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| EVANGELINE AYALA | 3881 W BEECHER ROAD | | | | ADRIAN | MI | 49221-9778 |
| EVANGELINE B GEARING | 12822 SPICKLER RD | | | | CLEAR SPRING | MD | 21722-1425 |
| EVANGELINE BANKS | 504 WALNUT CT NW | | | | DECATUR | AL | 35601-1271 |
| EVANGELINE BROWN | 834 N DRAKE AVE | | | | CHICAGO | IL | 60651-4048 |
| EVANGELINE CATHERINE JACQUES | 1321 WOODLEY RD | | | | DAYTON | OH | 45403-1629 |
| EVANGELINE DEAN & CHRISTINE M KINYON JT TEN | 611 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| EVANGELINE DEAN TR REVOCABLE TRUST 12/31/91 U-A EVANGELINE DEAN | 611 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| EVANGELINE ENDERLE | 2612 WEST CREEKSTONE COURT | | | | MERIDIAN | ID | 83646 |
| EVANGELINE G BOUVETTE | 61 PADDLECREEK AVE | | | | CHARLESTON | SC | 29412-2584 |
| EVANGELINE G MOUTIS | 2790 54TH ST NORTH | | | | ST PETERSBURG | FL | 33710-3453 |
| EVANGELINE GIGIAKOS | 9406 AVENUE M | | | | BROOKLYN | NY | 11236-5017 |
| EVANGELINE GLASS | 2 MOUNTAIN ST APT 3 | THE STEEPLES | | | CAMDEN | ME | 04843-1649 |
| EVANGELINE HILL | 1052 WEST 90TH STREET | | | | LOS ANGELES | CA | 90044-3310 |
| EVANGELINE J BALL TOD CHARLES J BALL & DEBORAH H STANLEY & BARBARA E | JONES | 7802 PINE PARKWAY | | | DARIEN | IL | 60561-5034 |
| EVANGELINE J DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| EVANGELINE J VON KORFF | PO BOX 246 | | | | OXFORD | MI | 48371-0246 |
| EVANGELINE JOHNSON CUST RASHAWNA M BURTIS UTMA MI | 408 OGLETHORP | | | | LAPEER | MI | 48446-2772 |
| EVANGELINE KARIADAKIS | PO BOX 1023 | | | | WINCHESTER | MA | 01890-0323 |
| EVANGELINE L ALEXANDER | 150 HIGHLAND AVE #532 | | | | ROCHESTER | NY | 14620 |
| EVANGELINE L PULLIAM | PO BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 |
| EVANGELINE M BENKINNEY & WAYNE J BENKINNEY JT TEN | 1436 KELLY DR | | | | BURTON | MI | 48509-1627 |
| EVANGELINE N KIRKENDALL | 2841 DUNSTAN DR NW APT 3 | | | | WARREN | OH | 44485-1511 |
| EVANGELINE PACIFIC | 14027 ALEXANDER | | | | LIVONIA | MI | 48154-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVANGELINE WAGONER | 8773 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112-9655 |
| EVANGELOS DIMOLIS | 119 W JOLIET ST | | | | CROWN POINT | IN | 46307-3927 |
| EVANGELOS PAPAKIRISTIS | 91-403 POHAKUPUNA RD | | | | EWA BEACH | HI | 96706 |
| EVANNA M STOVES | 12206 SHANNONDELL DR | | | | NORRISTOWN | PA | 19403-5619 |
| EVANS A GODWIN | 2700 DARIEN ST | | | | SHREVEPORT | LA | 71109-2816 |
| EVANS BUTLER | 1605 PINE ST | | | | ROCKINGHAM | NC | 28379-2751 |
| EVANS D FLETCHER & CAROLYN B FLETCHER JT TEN | 6860 HOSFORD HIGHWAY | | | | QUINCY | FL | 32351-8417 |
| EVANS D TEETS & BEVERLY A TEETS TR EVANS D & BEVERLYTEETS TRUST UA | 12/07/00 | 3675 PHILLIPS RD | | | KINGSTON | MI | 48741-8711 |
| EVANS GRIFFIN SMITH | 3614 CARMONA AVE #A | | | | LOS ANGELES | CA | 90016-5137 |
| EVANS MANOLIDES JR | 110 JAMES ST | APT 303 | | | EDMONDS | WA | 98020-8432 |
| EVANS MEMORIAL LIBRARY ASSOCIATION | 105 N LONG ST | | | | ABERDEEN | MS | 39730-2575 |
| EVANS N FISHEL | PO BOX 347 | | | | RED LION | PA | 17356-0347 |
| EVANS O SCHWARZ JR | 10 JACQUELINE DR | | | | HOCKESSIN | DE | 19707-1007 |
| EVANS REALTY CO INC | 2 ALEXANDER ST | | | | LONACONING | MD | 21539-1103 |
| EVANS TRUE VALUE HARDWARE INC | 1823 MUIRFIELD DR | | | | ADA | OK | 74820-8578 |
| EVANS W MOSHER 2ND | 223 HILLARY LANE | | | | PENFIELD | NY | 14526-1635 |
| EVANS W TSOULES | 16 HERBERT RD | | | | WORCESTER | MA | 01602-2617 |
| EVANTHIA DECTIS & JACK DECTIS JT TEN | 3904 FAIRFAX RD | | | | BETHLEHEM | PA | 18017 |
| EVARISTE KARANGWA | 4810 BRADDOCK KNOLL WAY | | | | FAIRFAX | VA | 22030-4577 |
| EVARISTO A HERNANDEZ | 5161 CALVINE RD | | | | SACRAMENTO | CA | 95823-7200 |
| EVE ANNA BEDNAL | 249 BROOKLINE BLVD | | | | HAVERTOWN | PA | 19083-3920 |
| EVE ARIEL SAMUELS | 2024 POST ROAD | | | | VIENNA | VA | 22181 |
| EVE C LIEBERMAN & JOEL T LIEBERMAN & IRA S LIEBERMAN JT TEN | 6700 W MAPLE APT 250 | | | | W BLOOMFIELD | MI | 48322-3008 |
| EVE CHENEY & ROBERT CHENEY & CAROLYN COPPLE JT TEN | 149 W HATMAKER RD | | | | COLDWATER | MI | 49036-9734 |
| EVE HUPPERT & IRWIN HUPPERT JT TEN | PMB 6623 | 166 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1066 |
| EVE J MINYARD | 208 N PINECREST ROAD | | | | BOLINGBROOK | IL | 60440 |
| EVE J SHUMAN | 10231 WOOD WORK LN | | | | LAS VEGAS | NV | 89135-2312 |
| EVE KOZAK | 106 OVERLOOK COURT | | | | ST CLAIRSVILLE | OH | 43950-1014 |
| EVE MARY LINDO & DELROY LEWIS JT TEN | 1461 BLUE JAY CIRCLE | | | | WESTON | FL | 33327-2012 |
| EVE MERZ | 867 ROSEWOOD DRIVE | | | | BRUNSWICK | OH | 44212-2620 |
| EVE S CHIN | 755 TENNESSEE ST 3 | | | | SAN FRANCISCO | CA | 94107-3066 |
| EVE S KLIGMAN TR EVE S KLIGMAN TRUST NO 1 UA 07/06/01 | 154 LEXINGTON AVE | | | | E LANSING | MI | 48823-4623 |
| EVE SARLE & JAMES P SARLE JT TEN | 251 MANHASSET STREET | | | | ISLIP TERRACE | NY | 11752-2403 |
| EVE SINGER | 704 WASHINGTON ST | #1A | | | NEW YORK | NY | 10014-2316 |
| EVE SOLOMON | 1504 BUNKER HILL | | | | CHARLOTTESVILLE | VA | 22901-3010 |
| EVE WILLIAMS NOONAN | 910 S MICHIGAN AVE | APT 401 | | | CHICAGO | IL | 60605-2266 |
| EVE ZEVIN | 333 EAST 56TH STREET APT 10H | | | | NEW YORK | NY | 10022-3762 |
| EVE-MARIE RICHARDS & MICHAEL C RICHARDS JT TEN | 8356 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4477 |
| EVELIA EMILIANI CUST GISILLA EMILIANI UGMA VA | 2211 MONUMENT AVE | | | | RICHMOND | VA | 23220-2709 |
| EVELINA C RAMELLI | 208 GATES POND ROAD | | | | BERLIN RFD | MA | 01503-1305 |
| EVELINA JOANN CZYRKA | 4117 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2532 |
| EVELINA M JURASEK | 9688 TECUMSEH-CLINTON RD | | | | TECUMSEH | MI | 49286 |
| EVELINA V THOMPSON | 1020 PRINCE ST | | | | ALEXANDRIA | VA | 22314-2933 |
| EVELINA WARLIX | 5 N VISTA #2 | | | | AUBURN HILLS | MI | 48326 |
| EVELINE ANDERS | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715-9104 |
| EVELO M FULTON & ROBERT FULTON JT TEN | 411 E LOVETTE | | | | CHARLOTTE | MI | 48813-1607 |
| EVELYN A BARNETT | 1423 USHER ST | | | | LOGANSPORT | IN | 46947-4447 |
| EVELYN A BRADFIELD | 2502 SHASTA | | | | PARCHMENT | MI | 49004-1027 |
| EVELYN A BURKETT | 9067 JAMES STREET | | | | PICAYUNE | MS | 39466-9713 |
| EVELYN A BURRESS | LELY PALMS RETIREMENT COMMUNITY | 1000 LELY PALMS DR -E322 | | | NAPLES | FL | 34113 |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN | 145 DAY ST | | | SOUTH PLAINFIELD | NJ | 07080-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN A HORNE | 1080 BAL HARBOUR BLVD #6-C | | | | PUNTA GORDA | FL | 33950-6556 |
| EVELYN A JOSS TOD LYNNE M BORS SUBJECT TO STA TOD RULES | PO BOX 685 | | | | WESTFIELD CTR | OH | 44251-0685 |
| EVELYN A KERGAN | 2592 RIVER RD | | | | WILLOUGHBY | OH | 44094-9616 |
| EVELYN A MARCH | 2817 COUNTRYWAY ST | | | | DANVILLE | IL | 61832 |
| EVELYN A MAURICE | C/O PAUL G IZZO | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4164 |
| EVELYN A MCKISSICK | 4 SIERRA DR | | | | CHELMSFORD | MA | 01824-4423 |
| EVELYN A MOELLER | 1234 CENTER ST | | | | E AURORA | NY | 14052-3039 |
| EVELYN A MOHNEY & ANN L COOK JT TEN | 289 WYKLE RD | | | | GREENEVILLE | TN | 37743-2249 |
| EVELYN A ROTH | 26581 BEAMER | | | | MT CLEMENS | MI | 48045-2515 |
| EVELYN A SALGAT & DIANE BENNETT JT TEN | 7374 BENNETT LK RD | | | | FENTON | MI | 48430-8993 |
| EVELYN A SNIDER & ROWE W SNIDER JT TEN | 8454 HIGHWAY E | | | | BONNE TERRE | MO | 63628-3775 |
| EVELYN A STARGELL | 455 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1507 |
| EVELYN A SUBACH & ALBERT J SUBACH JR JT TEN | 48692 MEDORA CT | | | | SHELBY TWP | MI | 48315-4276 |
| EVELYN ABLER | 2627 PLANET | | | | SAGINAW | MI | 48601-7023 |
| EVELYN ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668-2756 |
| EVELYN ANDERSON | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804-2855 |
| EVELYN ATLINE RUTLEDGE | 1563 APPLE CREEK TR | | | | GRAND BLANC | MI | 48439-4963 |
| EVELYN B ALIBOZAK | 454 MAPLE AVENUE | | | | BRISTOL | CT | 06010-2696 |
| EVELYN B BARTOLD | 750 DE WITT RD | | | | WEBSTER | NY | 14580-1454 |
| EVELYN B CAREY | 6149 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-2806 |
| EVELYN B CRAMER | 309 BRIDGEBORO RD | APT# 1113 | | | MOORESTOWN | NJ | 08057-1420 |
| EVELYN B JAZAK | 13731 FRANSISCAN DRIVE | | | | SUN CITY WEST | AZ | 85375-5220 |
| EVELYN B KOERNER TR REVOCABLE TRUST 08/06/87 U-A EVELYN B KOERNER | 2954 NEAL AVE | | | | SAN JOSE | CA | 95128-3331 |
| EVELYN B MARTIN | 660 LAKE DR | | | | PRINCETON | NJ | 08540-5652 |
| EVELYN B MARTIN | 914 E TAYLOR | | | | KOKOMO | IN | 46901-4786 |
| EVELYN B PANKOK | 6304 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32210-2834 |
| EVELYN B PROVINCE | 1730 GIHON RD | | | | PARKERSBURG | WV | 26101-9655 |
| EVELYN B REDMOND & JUNE E JOYCE JT TEN | 7015 CARNATION ST APT 204 | | | | RICHMOND | VA | 23225-5232 |
| EVELYN B STEPHENS TR EVELYN B STEPHENS TRUST UA 11/23/98 | 9415 BLIND PASS RD 801 | | | | ST PETE BEACH | FL | 33706-1340 |
| EVELYN B WALKER | 101 HUNTINGTON AVE | STE 500 | | | BOSTON | MA | 02199-7674 |
| EVELYN B BARGER | 1000 WIGGINS PASS | | | | NAPLES | FL | 34110-6300 |
| EVELYN BARLETT CUST DEWAIN D BARLETT U/THE PA UNIFORM GIFTS TO MINORS | ACT | 102 QUEEN STREET | | | REEDSVILLE | PA | 17084-9796 |
| EVELYN BARNES | C/O MARY L BENEDICT | 4519 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-3666 |
| EVELYN BARRETT | 77 KAY ST | | | | NEWPORT | RI | 02840-2844 |
| EVELYN BERSON | APT 6S | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022-4717 |
| EVELYN BOGDZEWICZ | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648-4634 |
| EVELYN BRATCHER | 6900 GRAYMOOR RD | | | | LOUISVILLE | KY | 40222-6657 |
| EVELYN BRENNAN BAIRD & CHARLES NEVIN BAIRD JT TEN | 408 1/2 CASTLE DR | | | | WILMINGTON | NC | 28401 |
| EVELYN BRONSTEIN & SANFORD SALZ JT TEN | 14411 RUSSELL STREET | | | | OVERLAND PARK | KS | 66223-1804 |
| EVELYN BURNARDINE KEELEY | 380 E WALKER RD | | | | LAKE CITY | MI | 49651-9123 |
| EVELYN C ANDERSON | 4828 COLE ROAD | | | | MEMPHIS | TN | 38117-4104 |
| EVELYN C COBB | 101 LONDON VLG | APT 4 | | | LONDON | KY | 40741-9829 |
| EVELYN C COOPER & DORIS ROWE & HYLAN COOPER TR UW BETTY COHEN | C/O WENDY COOPER GABRENYA | 29 PARTRIDGE RD | | | LEXINGTON | MA | 02420 |
| EVELYN C D'ANZA TR D'ANZA LIVING TRUST UA 08/01/01 | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| EVELYN C GRAHAM TR JOHN F & EVELYN C GRAHAM LIVING TRUST UA 09/28/95 | 9076 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |
| EVELYN C HICKS | 1530 MURDOCK RD | | | | MARIETTA | GA | 30062-4825 |
| EVELYN C HOLZBERGER & GARRETT C LANDAHL JT TEN | 1813 EDGEWOOD AVE | | | | SO MILWAUKEE | WI | 53172-3446 |
| EVELYN C HOMUTH TR LIVING TRUST UA 03/07/06 | 1125 S EUCLIO AVE | | | | OAKPARK | IL | 60304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN C HUTCHINSON | 670 GEORGIA AVE | | | | SEWANEE | TN | 37375-2311 |
| EVELYN C LAMBERG | 732 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3232 |
| EVELYN C LEHMAN CUST JOHN FRANCIS LEHMAN UGMA MI | 1898 WICKLOW WAY | | | | GERMANTOWN | TN | 38139-3233 |
| EVELYN C MOON | PO BOX 389 | | | | DRYDEN | MI | 48428-0389 |
| EVELYN C PAGE | 30 BEECHWOOD LANE | | | | BRISTOL | CT | 06010 |
| EVELYN C PYSZKA | 5730 CHADBOURNE CIR | | | | ROCKFORD | IL | 61114 |
| EVELYN C REVORD | 526 N GARFIELD ROAD | | | | LINWOOD | MI | 48634-9729 |
| EVELYN C SCHMITT | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894-9229 |
| EVELYN C STELL CUST MICHAEL STEVEN STELL A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 62 S DU PONT ROAD | | | PENNS GROVE | NJ | 08069-2263 |
| EVELYN C TUCKER | 2585 LORETTO ROAD | | | | JACKSONVILLE | FL | 32223-1393 |
| EVELYN C WALKER | 4911 PINE RIDGE RD | | | | CHARLOTTE | NC | 28226-5719 |
| EVELYN C WEISSGERBER CUST LYN S CUDA UGMA PA | 620 S 14TH AVE | | | | WASHINGTON | IA | 52353-3113 |
| EVELYN CARRAH | 67 BRACKENRIDGE DR | | | | WATERBURY | CT | 06706-2806 |
| EVELYN CASEY | 74 ELM ST | | | | BYFIELD | MA | 01922-2812 |
| EVELYN CATHEY JOHNSON | #15 | 800 S STATE ST | | | SUTHERLIN | OR | 97479-9536 |
| EVELYN CLARK TR EVELYN CLARK DECLARATION TRUST UA 03/06/96 | 13818 N 600TH ST | | | | WHEELER | IL | 62479-2318 |
| EVELYN COLPEAN & DONALD J COLPEAN JT TEN | 3506 COMPSON CIRLCE | | | | RUSKIN | FL | 33570-5932 |
| EVELYN CROPP COCHRAN | 37861 BAKER MILL RD | | | | PURCELLVILLE | VA | 20132-2201 |
| EVELYN D BATTISTE | 601 SAINT CLOUD DRIVE | | | | ANTIOCH | TN | 37013-3612 |
| EVELYN D BIERBOWER | 450 N C STREET | | | | CHEBOIGHN | MI | 49721-1245 |
| EVELYN D BROWN | MAPLE VILLAGE | 2815 BYBERRY RD #3903 | | | HATBORO | PA | 19040-2806 |
| EVELYN D GAVIN | C/O JOANN G REYNOLDS | 1606 CANTON DR | | | WEST BLOOMFIELD | MI | 48324-3811 |
| EVELYN D GILLESPIE | PO BOX 362 | | | | AKRON | OH | 44309-0362 |
| EVELYN D JONES | 2650 MACOMB ST | | | | DETROIT | MI | 48207-3807 |
| EVELYN D SMITH | PO BOX 42143 | | | | ATLANTA | GA | 30311-0143 |
| EVELYN D SMITH GDN FBO JACK SMITH | 1358 NORTHWOOD DR | SARNIA ON N7S 2K6 CANADA | | | | | |
| EVELYN D SMITH GDN FBO KATHERINE SMITH | 1358 NORTHWOOD DR | SARNIA ON N7S 2K6 CANADA | | | | | |
| EVELYN D THOMPSON | 455 HURFFVILLE CROSSKEYS RD | APT 334 | | | SEWELL | NJ | 08080-2331 |
| EVELYN D WALKER | PO BOX 214956 | | | | AUBURN HILLS | MI | 48321-4956 |
| EVELYN D WHITE TR UW NATHANIEL E WHITE | 118 FOXCROFT LN | | | | FAYETTEVILLE | NY | 13066 |
| EVELYN DANIELS | 174 WEST FLORENCE AVE | SYRACUS | | | SYRACUSE | NY | 13205 |
| EVELYN DAVIS | 12818 BROAD ST | | | | DETROIT | MI | 48238-3250 |
| EVELYN DAY BUTLER | P O BOX 1410 | | | | ANGEL FIRE | NM | 87710 |
| EVELYN DELBRIDGE | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| EVELYN DELISLE SHELDON | 97 WEST MAIN ST UNIT 96 | | | | NIANTIC | CT | 06357-1732 |
| EVELYN DONOVAN | 29 PARK EAST | | | | NEW HYDE PARK | NY | 11040-3501 |
| EVELYN E ARNDT & CARROLL G ARNDT TR EVELYN E ARNDT LIVING TRUST UA | 05/22/97 | 104 COLUMBIA AVENUE | | | ELYRIA | OH | 44035-6002 |
| EVELYN E BARNES & PATRICIA B RIGGLEMAN JT TEN | 4404 WILMAR AVE | | | | RANDALLSTOWN | MD | 21133-1408 |
| EVELYN E BARTLEY & ELIZABETH D KOHLER JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & JAMES E BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & JOHN H BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & NANCY L BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & TERRENCE E BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BOYD | 16 CONEWANGO PLACE | | | | WARREN | PA | 16365-2627 |
| EVELYN E CLEVELAND | 705 RENAISSANCE DR | APT 101 | | | WILLIAMSVILLE | NY | 14221-8029 |
| EVELYN E COHEN | CGM IRA CUSTODIAN | 256 WEDGEWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221-1428 |
| EVELYN E DAVISON | 9733 AMANDA DRIVE | | | | FOWLERVILLE | MI | 48836-9607 |
| EVELYN E DAVISON & TERRY M DAVISON & BARBARA J DAVISON SCRIVNER & | DEBRA J DAVISON CHRISTENSEN JT TEN | 9733 AMANDA DR | | | FOWLERVILLE | MI | 48836-9607 |
| EVELYN E DIDIEGO | 119 MACARTHUR DRIVE | PLEASANT HILL ESTATES | | | WILMINGTON | DE | 19804-3534 |
| EVELYN E ELLIOTT | 1621 E COMMONWEALTH AVE | # 128 | | | FULLERTON | CA | 92831-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN E FERGEN | 30 ALICE LN | | | | BROCKPORT | NY | 14420-1402 |
| EVELYN E FOLAND | 75 SW 75TH ST | APT A10 | | | GAINESVILLE | FL | 32607-1601 |
| EVELYN E HARRIS EX EST JAMES C HARRIS | 307 MILL ROAD | | | | ROCHESTER | NY | 14626-1035 |
| EVELYN E KACKMEISTER & GARY W KACKMEISTER & GAIL A SURDOCK | 2883 RUMSEY RD | | | | AUGRES | MI | 48703-9488 |
| EVELYN E KOCAN | 2052 E STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| EVELYN E LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642-3122 |
| EVELYN E MC COY | 3102 COFFEY | | | | VICTORIA | TX | 77901-7427 |
| EVELYN E MCLAUGHLIN | 341 8TH ST S UNIT 2 | | | | BRIGANTINE | NJ | 08203-2366 |
| EVELYN E NAYLOR | 4705 OLD SOPER RD | | | | CAMP SPRINGS | MD | 20746-4011 |
| EVELYN E OLSON | 603 WILLIAMS STREET | | | | JANESVILLE | WI | 53545-2455 |
| EVELYN E OROURKE | ATTN DONALD A O'ROURKE | 2659 TENNYSON ST | | | THOUSAND OAKS | CA | 91360-1629 |
| EVELYN E PAPPAS TOD NANCY J PAPPAS SUBJECT TO STA TOD RULES | 4617 JOHN MOORE RD | | | | BRANDON | FL | 33511 |
| EVELYN E PIERCE & CATHY J BOWLES & CARA G PIERCE JT TEN | 23520 GROVE | | | | ST CLAIR SHORES | MI | 48080-1139 |
| EVELYN E SEDLAK | 18293 SOUTH DR | | | | STRONGSVILLE | OH | 44136-1649 |
| EVELYN E THOMPSON | 4684 CLAUDIA DR | | | | WATERFORD | MI | 48328 |
| EVELYN E WISNIEWSKI | 115 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| EVELYN E WRIGHT TR UA 07/23/90 EVELYN E WRIGHT TRUST | 2254 GERSPACHER RD | | | | DAYTON | OH | 45431-2509 |
| EVELYN E YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2405 |
| EVELYN ELIZABETH BELL | 23540 HAMILTON AVE | | | | GERBER | CA | 96035-9612 |
| EVELYN ESTES | 227 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| EVELYN F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025-1930 |
| EVELYN F EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| EVELYN F HICKS | 2016 AVIGNOM PLACE | | | | HALF MOON BAY | CA | 94019-1431 |
| EVELYN F HILL | C/O DELWICHE & VON DOLLEN | ATTORNEYS AT LAW | 1114 STATE ST STE 256 | | SANTA BARBARA | CA | 93101-2728 |
| EVELYN F HODGSON | 11790 LIBERIA ROAD | | | | EAST AURORA | NY | 14052-9578 |
| EVELYN F JENKINS | 2017 JUNIPER CREEK RD | | | | QUINCY | FL | 32351-5751 |
| EVELYN F LUTZ | 1 LINDA LANE | | | | TINTON FALLS | NJ | 07724-2772 |
| EVELYN F MALONE | 108 SPOKANE DR | | | | PONTIAC | MI | 48341-1163 |
| EVELYN F MC MILLION | 1604 MOLL ST | | | | N TONAWANDA | NY | 14120-2242 |
| EVELYN F MEGGINSON | 226 HAMROCK | | | | CAMPBELL | OH | 44405-1101 |
| EVELYN F RIZZO | 150 TOWNGATE RD | | | | ROCHESTER | NY | 14626-3019 |
| EVELYN F ROTIER | 2001 SWEETBRIAR | | | | NASHVILLE | TN | 37212-5411 |
| EVELYN F SKILLINGTON | 1180 JACKS CORNER RD | | | | HOPEWELL | PA | 16650-7932 |
| EVELYN F STAGG | 364 MAPLE ST #2 | | | | KEARNY | NJ | 07032 |
| EVELYN F STAROBIN & AMY STAROBIN JT TEN | 107 HIGHLAND AVENUE | | | | NORWALK | CT | 06853-1316 |
| EVELYN F STEBBINS | 1107 OAK CIRCLE | | | | SEABROOK | TX | 77586 |
| EVELYN F VALERIO & RAYMOND VALERIO JT TEN | 4438 RICHMOND AVE | | | | FREMONT | CA | 94536-6852 |
| EVELYN FERRELL | 2015 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| EVELYN FLINN CUST KARA FLINN UTMA NJ | 106 CRESCENT AV | | | | LEONIA | NJ | 07605-1905 |
| EVELYN FLINN CUST PAMELA FLINN UTMA NJ | 106 CRESCENT AVE | | | | LEONIA | NJ | 07605-1905 |
| EVELYN FRANCES SIMES | 250-9 INDIAN MOUND PARKWAY | | | | WHITEWATER | WI | 53190-1561 |
| EVELYN FRANKOVICH | 1109 MONROE AVE | | | | MC KEESPORT | PA | 15133-3832 |
| EVELYN FRIED LAZEAR | 2218 MCCLENDON | | | | HOUSTON | TX | 77030-2020 |
| EVELYN G ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| EVELYN G BANASZAK | 714 FILMORE PL | | | | BAY CITY | MI | 48708-5573 |
| EVELYN G CAFFREY TR EVELYN G CAFFREY LIVING TRUST UA 11/05/98 | 5052 4TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-8216 |
| EVELYN G DOWLER | 336 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1646 |
| EVELYN G FANER & PATRICIA CZARNIK JT TEN | 45494 WHITE PINES DR | | | | NOVI | MI | 48374-3719 |
| EVELYN G GOINGS | PO BOX 35 | | | | LATTY | OH | 45855-0035 |
| EVELYN G HARMAN | 6425 COLEBROOK DRIVE | | | | INDIANAPLOIS | IN | 46220-4265 |
| EVELYN G OLLIEN & PATTY LEE CAFARELLA JT TEN | 113 BELL PLACE | | | | WINTER PARK | FL | 32792-3101 |
| EVELYN G SHANNON | 2057 WHISPERING CV | | | | LEWISVILLE | TX | 75067-6131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN G WELKER | 716 W WATER ST | | | | SHAMOKIN | PA | 17872-5131 |
| EVELYN G WILLFORTH | 2468 ANDREWS DRIVE | | | | WARREN | OH | 44481-9342 |
| EVELYN G WOIDA | 135 PENILE DR | | | | DECHERD | TN | 37324-4139 |
| EVELYN GAMMEL | 8021 CHRISTIAN CT | APT 325 | | | LOUISVILLE | KY | 40222-9035 |
| EVELYN GARELLICK | 348-B JUTLAND DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-3929 |
| EVELYN GARRETT FERNUNG | PO BOX 834 | | | | FRANKTON | IN | 46044-0834 |
| EVELYN GIBSON | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| EVELYN GIFFORD | 470 PIAGET AVE APT A6 | | | | CLIFTON | NJ | 07011-3016 |
| EVELYN GOUDY | 2125 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1962 |
| EVELYN GRACE DUVALL | 10522 FLORA VERDA CT | | | | SANTEE | CA | 92071 |
| EVELYN GREEN | PO BOX 297 | | | | ROCKLAND | ME | 04841-0297 |
| EVELYN H BEASLEY | 3142 GRACEFIELD ROAD | APT 503 | | | SILVER SPRING | MD | 20904-5857 |
| EVELYN H BRANTLEY | 706 EDGEHILL RD | | | | WILMINGTON | DE | 19807 |
| EVELYN H EILER | 18399 N ST RD 37 | | | | ELWOOD | IN | 46036-9278 |
| EVELYN H HIRT | PO BOX 4277 | | | | WEST RICHLAND | WA | 99353-4004 |
| EVELYN H KRAFT & DANIEL R KRAFT JT TEN | BOX 24 | | | | OTTER | MT | 59062-0024 |
| EVELYN H MC BRIDE | 10895 OAK LN | APT 15216 | | | BELLEVILLE | MI | 48111-4748 |
| EVELYN H MCNALL | 450 DECATUR AVE | | | | PITTSBURGH | PA | 15221-4002 |
| EVELYN H REZNITSKY & RHONDA ROCHKIND TEN ENT | 1014 SCOTTS HILL DR | | | | BALTIMORE | MD | 21208-3521 |
| EVELYN H ROBERTS | PO BOX 22606 | | | | HOUSTON | TX | 77227-2606 |
| EVELYN H ROBINSON | 4223 OLD BRANDON ROAD | | | | PEARL | MS | 39208-3012 |
| EVELYN H SHAFER | 203 NORTH CHURCH ST | | | | NAZARETH | PA | 18064-1423 |
| EVELYN H SHOUP & RONALD E SHOUP JT TEN | 3167 RED BARN ROAD | | | | FLINT | MI | 48507-1211 |
| EVELYN H SIMMS | 2708 CRESTWOOD N W | | | | WARREN | OH | 44485-1227 |
| EVELYN H TUCKER TR EVELYN H TUCKER REV TR 10/16/78 | PO BOX 550 | | | | WINDERMERE | FL | 34786-0550 |
| EVELYN H TUTTLE TR EVELYN H TUTTLE TRUST UA 08/04/87 | 286 COUNTRY CLUB DR | | | | PROSPECT HEIGHTS | IL | 60070-2583 |
| EVELYN HALBERT | 105 TASMEN COURT | | | | ANTIOCH | TN | 37013-3614 |
| EVELYN HAMPTON | 2045 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003 |
| EVELYN HANYOK | 10375 AUBURN ROAD | | | | CHARDON | OH | 44024-8620 |
| EVELYN HAUGHTON | 21195 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1815 |
| EVELYN HEFNER | 3320 N W 31ST AVE | | | | GAINESVILLE | FL | 32605-2176 |
| EVELYN HUFZIGER | 20 MARLIN RD | | | | SANDY HOOK | CT | 06482-1359 |
| EVELYN HUTCHINS TR UA 10/06/92 EVELYN ALTHEA HUTCHINS TRUST | 2692 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| EVELYN I DOMINA & SAL S DOMINA TR EVELYN I DOMINA & SAL S DOMINA | TRUST UA 08/27/90 | 11418 70TH TERRACE NORTH | | | SEMINOLE | FL | 33772 |
| EVELYN I GRANNIS CUST JANE GRANNIS U/THE TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 335 WESTFIELD DRIVE | | | NASHVILLE | TN | 37221-1409 |
| EVELYN I GRANNIS CUST JAY GRANNIS U/THE TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 2033 VERANDA PL | | | MURFREESBORO | TN | 37130-3269 |
| EVELYN I GRANNIS CUST SUSAN GRANNIS U/THE TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 2012 CASTLEMAN DR | | | NASHVILLE | TN | 37215-6119 |
| EVELYN I HART | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870 |
| EVELYN I KETCHUM TOD MARLENE A O'TOOLE SUBJECT TO STA TOD RULES | 121 MUHLEN PLATZ UNIT B | | | | FREEHOLD | NJ | 07728 |
| EVELYN INEZ HANSEN | 3100 TYRRELL PARKWAY DRIVE | | | | PORT ARTHUR | TX | 77642-2025 |
| EVELYN IRENE HATTON | 1005 LIMB CT | | | | GURNEE | IL | 60031-1726 |
| EVELYN J BARBERY | 300 VERMILLION ST | PO BOX 487 | | | ATHENS | WV | 24712-0487 |
| EVELYN J BELINSKY | 8438 CLIO RD | | | | MT MORRIS | MI | 48458-8202 |
| EVELYN J BOVEE | 31 PARK | | | | OXFORD | MI | 48371-4837 |
| EVELYN J BRENNAN | 454 BRISCO RD | | | | MARION | TX | 78124-2067 |
| EVELYN J BUCKLER | 612 LYON PLACE | | | | FLINT | MI | 48503-2410 |
| EVELYN J BURNETT | 1450 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-2949 |
| EVELYN J CORDRAY | 33804 E 283RD ST | | | | GARDEN CITY | MO | 64747-8365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN J DAVIDSON | 572 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385 |
| EVELYN J DRISCOLL | 42 IVY LN | | | | NEW CASTLE | DE | 19720-2339 |
| EVELYN J EDWARDS | 2471 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8809 |
| EVELYN J FOWLER & SHARON L TEMPLE & EDWIN D FOWLER JT TEN | 173 S HWY 7 | | | | CLINTON | MO | 64735-9517 |
| EVELYN J GEORGE | 1428 RINGOLD ST | | | | GUNTERSVILLE | AL | 35976-1044 |
| EVELYN J GEORGIS & CHARLES N GEORGIS JT TEN | 3851 MISSION HILLS RD | UNIT 208 | | | NORTHBROOK | IL | 60062-5723 |
| EVELYN J GLOWIAK & STANLEY R GLOWIAK TR EVELYN J GLOWIAK REV LIVING | TRUST UA 06/18/98 | 13299 JENNILYNN LN | | | STERLING HEIGHTS | MI | 48313-2637 |
| EVELYN J HANCOCK & LEWIS F HANCOCK JT TEN | 810 WINSTON CT | | | | JEFFERSON CITY | MO | 65101-2869 |
| EVELYN J HOWELL | 41 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507-1802 |
| EVELYN J HOYER | 8811 SUTPHIN BLVD | STE 61 | | | JAMAICA | NY | 11435-3716 |
| EVELYN J HULL | 401 CHESTNUT DR | | | | CARMEL | NY | 10512-2609 |
| EVELYN J KELLY | 8603 HAVEN ST | | | | MT MORRIS | MI | 48458-1305 |
| EVELYN J LAFRANCE | 21970 ROOSEVELT RD | | | | MERRILL | MI | 48637-9707 |
| EVELYN J LAVINDER | 3592 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078-2828 |
| EVELYN J LAWRENCE | 3182 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| EVELYN J MC NALLY | 42250 HAYES RD | APT 916 | | | CLINTON TWNSHPS | MI | 48038-3640 |
| EVELYN J NELSON | 10150 E VIRGINIA AVE | BLDG 15 APT 103 | | | DENVER | CO | 80231-1350 |
| EVELYN J O'HARA | 510 GREEN VIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| EVELYN J PITTS | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| EVELYN J RECORE & FREDERICK E RECORE JT TEN | 1801 HOADLEY RD | | | | DECKER | MI | 48426-9702 |
| EVELYN J SAGE | S 14315 MURPHY RD | | | | CHENEY | WA | 99004-9041 |
| EVELYN J SEIDENBERG | 930 E HEDGELAWN WY | | | | SOUTHERN PINES | NC | 28387-7613 |
| EVELYN J SMITH | 2431 THOM ST | | | | FLINT | MI | 48506-2849 |
| EVELYN J STANDRING TR UA 11/06/91 TRUST 1991 THE EVELYN J STANDRING | 2586 BAYSHORE AVE | | | | VENTURA | CA | 93001-3914 |
| EVELYN J WRIGHT DAVID H WRIGHT & ELIZABETH ANN LINDSAY JT TEN | 612 N OCEAN BLVD | APT 103 | | | SURFSIDE BCH | SC | 29575-4069 |
| EVELYN JACKSON | 841 LANDSDOWNE N W | | | | WARREN | OH | 44485-2227 |
| EVELYN JAGUSCH AUGUSTE | VIKTORIA ALLEE 48 D-13403 | BERLIN GERMANY | | | | | |
| EVELYN JANE CALCHARY & SAMUEL DENNIS CALCHARY JT TEN | 42768 LEDGEVIEW DR | | | | NOVI | MI | 48377-2710 |
| EVELYN JEAN ELLIOTT DELANO OTIS | 308 RIVERVIEW RD | | | | WARSAW | VA | 22572-3630 |
| EVELYN JEAN STRACKE | 651 E TANGELO DR | | | | TUCSON | AZ | 85737-6629 |
| EVELYN JEAN WILKES & JAMES D ALTENSTADTER TR UA 10/07/1996 W E WILKES | FAMILY TRUST | 2212 S PERIWINKLE | | | MESA | AZ | 85209 |
| EVELYN JOHN | 1815 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104 |
| EVELYN JOHNSON KIRK | 3334 WAGNER HEIGHTS RD | APT 2 | | | STOCKTON | CA | 95209-4862 |
| EVELYN JOY GOLDBERG TR UA 11/09/87 M-B EVELYN JOY GOLDBERG REVOCABLE | TRUST | 947 TIVERTON AVE #505 | | | LOS ANGELES | CA | 90024-3012 |
| EVELYN JUDITH STERN | 10 HILLTOP | HAMPSTEAD GARDEN SUBURB | LONDON NW11 GREAT BRITAIN | | | | |
| EVELYN JUNE SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 |
| EVELYN K COLLINS | 31 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4231 |
| EVELYN K DAVIDSON | 24720 N 109TH ST | | | | SCOTTSDALE | AZ | 85255-8088 |
| EVELYN K LUSTBADER TR UA 05/05/95 | 6420 MILL POINT CIRCLE | | | | DELRAY BEACH | FL | 33484 |
| EVELYN K MALARCIK | 3671 HIGHMEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| EVELYN K OXLEY | 8665 BIRCH BROOK LN | | | | PICKERINGTON | OH | 43147-7867 |
| EVELYN K PERRY | 13 WESTDALE DR | ST CATHARINES ON L2S 2R9 CANADA | | | | | |
| EVELYN K SPENCER | 9886 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| EVELYN K THOMAS | C/O JOSEPH L THOMAS | 14 BURLINGTON AVE | | | MELVILLE | NY | 11747-2721 |
| EVELYN K WESTOVER | 514 N BRIDGE ST | | | | VISALIA | CA | 93291 |
| EVELYN KIRESEN | 6065 VERDE TRAIL SOUTH | APT G321 | | | BOCA RATON | FL | 33433-4422 |
| EVELYN KOVALSKY & SUE ANN O'CONNOR &BARBARA J KOVALSKY TR EVELYN | KOVALSKY REVOCABLE LIVING TRUST UA10/02/99 | 6316 VELMA AVE | | | PARMA | OH | 44129-1543 |
| EVELYN KUEHNLENZ | 1408 WHITEWATER DR | | | | LITTLE ELM | TX | 75068-7332 |
| EVELYN L BALLENTINE | 6205 61ST ST E | | | | PALMETTO | FL | 34221-7050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN L BAXTER | PO BOX 373 | | | | BELLWOOD | PA | 16617-0373 |
| EVELYN L BOWLING | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086-5905 |
| EVELYN L BURKINS | 25 ROYAL POINTE DR | | | | HILLTON HEAD ISLD | SC | 29924-1166 |
| EVELYN L CARLSON CUST CAROLE DIANNE CARLSON A MINOR UNDER P L 55 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | 557 BOXWOOD DR | | | SHIRLEY | NY | 11967-1026 |
| EVELYN L CARLSON CUST ROBERT ALLAN CARLSON A MINOR U/P L 55 CHAP 139 | OF THE LAWS OF NEW | 557 BOXWOOD DR | | | SHIRLEY | NY | 11967-1026 |
| EVELYN L DEPUE | 219 GULL DR | | | | ELYRIA | OH | 44035-2618 |
| EVELYN L EPTING | 1231 NEWNHAM DRIVE | | | | COLUMBIA | SC | 29210-3935 |
| EVELYN L EPTING & HAROLD E EPTING JT TEN | 1231 NEWNHAM DRIVE | | | | COLUMBIA | SC | 29210-3935 |
| EVELYN L FAERBER | 537 W MOSELEY ST | | | | FREEPORT | IL | 61032-5470 |
| EVELYN L GENTRY | 300 S CHURCH ST | | | | ENFIELD | NC | 27823-1500 |
| EVELYN L GULLATTE | PO BOX 394 BRIDGE | | | | NIAGARA FALLS | NY | 14305-0394 |
| EVELYN L HOUSE | 755 MINER RD | | | | ORINDA | CA | 94563-1350 |
| EVELYN L JOCHEMS WILLIAM JOCHEMS & JANE HENDRICKS TR CHARLES G | JOCHEMS & HIS CHILDRENJOHANNA | 654 REDSTONE BLVD | | | REDSTONE | CO | 81623-8935 |
| EVELYN L KING CUST JANET M KING UGMA MI | 700 NORMANDY | | | | ROYAL OAK | MI | 48073-5209 |
| EVELYN L KING CUST SANDRA G KING UGMA MI | 700 NORMANDY | | | | ROYAL OAK | MI | 48073-5209 |
| EVELYN L KRONEN CUST DAVID MITCHELL KRONEN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 7688 BRIDLINGTON DR | | | BOYNTON BEACH | FL | 33437-5052 |
| EVELYN L LANDGRAF TR UA 08/13/91 EVELYN L LANDGRAF TRUST | 9702 N COUNTY RD B | | | | HAYWARD | WI | 54843 |
| EVELYN L LEETH | 266 JAMES FRAIZER RD | | | | LACEYS SPRING | AL | 35754-7309 |
| EVELYN L LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438-9100 |
| EVELYN L NEWELL & EMILY C NEWELL JT TEN | 2447 CARLTON PL | | | | RIVERSIDE | CA | 92507 |
| EVELYN L OMARA | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| EVELYN L PAINTER | 3707 RANCH ROAD 1320 | | | | JOHNSON CITY | TX | 78636-4538 |
| EVELYN L PARKS | 2615 BENJAMIN | | | | WICHITA | KS | 67204-5523 |
| EVELYN L RINALDI | 109 BOSQUE LOOP | | | | BERNALILLO | NM | 87004-6193 |
| EVELYN L SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 |
| EVELYN L SHEHADI & ELIZABETH M SHEHADI JT TEN | 333 BRAZILIAN AVE | | | | PALM BEACH | FL | 33480-4622 |
| EVELYN L SLAYTON | 1233 GORDON ST | | | | MT MORRIS | MI | 48458-1716 |
| EVELYN L SOBCZAK | 4687 BRADFORD LN | | | | RENO | NV | 89509-0933 |
| EVELYN L VIALL | 11934 1000 E RD | | | | MANTENO | IL | 60950-3156 |
| EVELYN L VICE | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| EVELYN L WALKER | 3322 SWANEE DRIVE | | | | LANSING | MI | 48911-3325 |
| EVELYN L WHITE | 2207 W SARATOGA ST | | | | BALTIMORE | MD | 21223-1509 |
| EVELYN L WIBIRT TR EVELYN L WIBIRT TRUST UA 11/23/94 | 1119 ZOSCHKE RD | | | | BENTON HARBOR | MI | 49022 |
| EVELYN L WINDHAM | 2360 WINGFIELD HILLS DR APT 273 | | | | SPARKS | NV | 89436 |
| EVELYN L ZAREMSKI | 24500 METROPOLITAN PARKWAY | ATP 315 | | | CLINTON TWP | MI | 48035 |
| EVELYN LAMBTON | PO BOX 283 | | | | EAGAR | AZ | 85925-0283 |
| EVELYN LANCE | PO BOX 15 | | | | OXFORD | MI | 48371-0015 |
| EVELYN LANGHOLZ TR EVELYN LANGHOLZ REVOCABLE TRUST UA 10/06/96 | 3808 VISTA CAMPANA S UNIT 54 | | | | OCEANSIDE | CA | 92057-8138 |
| EVELYN LE BRUN & ALBERT O LE BRUN JT TEN | 4 CLOVER DR | | | | COVENTRY | RI | 02816-4633 |
| EVELYN LEE WOLFE | 1100 QUINCY AVENUE 5G | | | | DUNMORE | PA | 18510 |
| EVELYN LYDIA ISHEL | 11090 W14 RD | | | | MESICK | MI | 49668-8712 |
| EVELYN M ADAMS & LYN E DADE JT TEN | 2325 KNOLLWOOD CT | | | | SCHAUMBURG | IL | 60194-4895 |
| EVELYN M ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| EVELYN M BAK TR THE EVELYN M BAK DECL OF TRUST UA 02/04/93 | 10316 CAMBRIDGE ST | | | | WESTCHESTER | IL | 60154-3502 |
| EVELYN M BAKER | 4060 RT 21 | | | | SCHODACK LANDING | NY | 12156 |
| EVELYN M BALKOVETZ & FRANCIS D BALKOVETZ & FRED J BALKOVETZ JR JT TEN | 2020 ARGYLE | | | | BUTTE | MT | 59701-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN M BARONI | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-4039 |
| EVELYN M BATES | 2003 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9701 |
| EVELYN M BENSON CUST NATHANIEL J BENSON UTMA NJ | 541 EMORY AVE | | | | TRENTON | NJ | 08611 |
| EVELYN M BOBB TR E M BOBB TRUST UA 11/21/96 | 8280 FOX KNOLL CT | | | | W CHESTER | OH | 45069-2894 |
| EVELYN M BOEYER TR EVELYN M BOEYER TRUST UA 10/30/85 | 1515 72ND ST W | | | | BRADENTON | FL | 34209-4472 |
| EVELYN M BORGMAN | 139 MIDDLESEX ROAD | | | | MERRIMACK | NH | 03054-2779 |
| EVELYN M BOSTICK | PO BOX 76 | | | | DAYTON | OH | 45417 |
| EVELYN M CARGILL | 7498 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| EVELYN M CARTER | 2287 BATES RD | | | | MT MORRIS | MI | 48458-2603 |
| EVELYN M CHERESON | 14680 VERONICA AVE | | | | EASTPOINTE | MI | 48021-2848 |
| EVELYN M CONOVER | 181 APPLEGATE DR | | | | TRENTON | NJ | 08690 |
| EVELYN M COOKE | 3504 MILFORD MILL RD | | | | WINDSOR MILL | MD | 21244 |
| EVELYN M DAHL | 6939 N SR 19 | | | | DENVER | IN | 46926 |
| EVELYN M DAUBERMAN | PO BOX 277 | | | | SYRACUSE | NY | 13212-0277 |
| EVELYN M DOMAN | 4649 BURR OAK ST | | | | CINCINNATI | OH | 45232 |
| EVELYN M EDDY TR EVELYN M EDDY LIVING TRUST UA 9/2/97 | 3580 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4311 |
| EVELYN M FITZKE | 1502 N 26TH ST | | | | MESA | AZ | 85213-4114 |
| EVELYN M FOLEY | 1707 WILLOW DR | | | | OCEAN | NJ | 07712 |
| EVELYN M FOWLER | PO BOX 252 | | | | HURON | OH | 44839-0252 |
| EVELYN M GARRETT | 1209 FIELD OAK CT | | | | ANTIOCH | TN | 37013-5715 |
| EVELYN M GRIFFIS & JEANETTE DUNLAP & AVIE J BRANTLEY JT TEN | 19521 NW 42ND AVE | | | | STARKE | FL | 32091-5211 |
| EVELYN M HAGEMEYER | 7115 KOBOLD LN | | | | DURHAM | NC | 27707-9590 |
| EVELYN M HALL | 816 TURWILL LN | | | | KALAMAZOO | MI | 49006-2743 |
| EVELYN M HAMILTON TR UA 10/31/89 EVELYN M HAMILTON TRUST | 1224 W BRISTOL RD | | | | FLINT | MI | 48507-5520 |
| EVELYN M HANNEMAN | 124 JEFFERSON ZONE 10 | | | | HOUGHTON LAKE | MI | 48629 |
| EVELYN M HART TR HART FAMILY TR 09/11/85 | 21952 BUENA SUERTE | | | | RANCHO SANTA MARGA | CA | 92688-3875 |
| EVELYN M HARTILL | 8160 ANDERSON N E | | | | WARREN | OH | 44484-1533 |
| EVELYN M HASS & KAREN S BROHMAN & MARILYN R NELSON JT TEN | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| EVELYN M HELLMAN | 4106 ROHR RD | | | | LAKE ORION | MI | 48359-1930 |
| EVELYN M JOHNSTON | 4848 PELICAN WAY | | | | WEST BLOOMFIELD | MI | 48323-2052 |
| EVELYN M KNIGHT | 5569 CAGNEY LOOP | | | | HOMOSASSA | FL | 34448-2138 |
| EVELYN M KOCHER | 16 POINSETT AVE | | | | GREENVILLE | SC | 29601-1614 |
| EVELYN M KOVL & GERALD L KOVL JT TEN | 8083 W FARRAND | | | | MONTROSE | MI | 48457-9725 |
| EVELYN M KRISHKE | C/O E M FASBENDER | 1944 DINIUS RD | | | TECUMSEH | MI | 49286-9713 |
| EVELYN M KUNST | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| EVELYN M KURFESS TR UA 04/13/92 THE EVELYN M KURFESS TRUST | RR 3 - 56 WATERGATE DR | | | | BARRINGTON | IL | 60010-9562 |
| EVELYN M LIARAKOS | 901 W 22ND ST | | | | WILMINGTON | DE | 19802-3303 |
| EVELYN M MATIJEGA | 101 W WHITEFEATHER RD | | | | PINCONNING | MI | 48650-7948 |
| EVELYN M MATTHEWS | 1600 N W CRISTA SHORES LANE | APT 121 | | | SILVERDALE | WA | 98383-9101 |
| EVELYN M MC CARTY | 9 SHAW PLACE | | | | ST LOUIS | MO | 63110-3724 |
| EVELYN M MERSHIMER | 263 POWERS AVE | | | | GIRARD | OH | 44420-2237 |
| EVELYN M MURRAY | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1408 |
| EVELYN M NYKLEWICZ | 3156 S 16TH STREET | | | | MILWAUKEE | WI | 53215-4525 |
| EVELYN M OCASIO | C/O E CABANAS | 23 E VALLEY STREAM BLVD | | | VALLEY STREAM | NY | 11580-5830 |
| EVELYN M PEACOCK & ROY E PEACOCK TR UA 12/27/90 EVELYN M PEACOCK TRUST | 201 S ORR | | | | NORMAL | IL | 61761-3223 |
| EVELYN M PIGG | RT 4 BOX 133 | | | | DECATUR | AL | 35603-9324 |
| EVELYN M REED | 25180 5TH ST APT 179 | | | | SAN BERNARDINO | CA | 92410-5162 |
| EVELYN M RENO | 15440 CHURCHILL | | | | SOUTHGATE | MI | 48195-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN M RHODES | PO BOX 72 | | | | NASHVILLE | MI | 49073-0072 |
| EVELYN M RICHARDSON | 2852 S US 35 | | | | LOGANSPORT | IN | 46947-8174 |
| EVELYN M SABUCO | 859 AZALEA ST | | | | HOUSTON | TX | 77018-4409 |
| EVELYN M SCOTT | BOX 204 | | | | NEY | OH | 43549-0204 |
| EVELYN M SKOUDRIS | 11559 SW 70TH CT | | | | OCALA | FL | 34476-9481 |
| EVELYN M THOMPSON | 3255 56TH AVE S W | | | | SEATTLE | WA | 98116-3101 |
| EVELYN M UNTEREINER | P O B 247814 | | | | COLUMBUS | OH | 43224-7814 |
| EVELYN M VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |
| EVELYN M WATSON TR UA 10/08/2007 EVELYN M WATSON TRUST | 420 HARRISON CIRCLE | | | | LOCUST GROVE | VA | 22508 |
| EVELYN M WERBEACH | 213 CUMINGS RD | | | | PAINESVILLE | OH | 44077-3712 |
| EVELYN M WHITE | 1157 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| EVELYN M WORTHINGTON | 17 PROSPECT AVE | | | | CORFU | NY | 14036-9545 |
| EVELYN M ZAJAC | 10 DALE RD | | | | HOPEWELL JUNCT | NY | 12533-5826 |
| EVELYN MAE FURTAW | PO BOX 1906 | | | | FRIENDSWOOD | TX | 77549-1906 |
| EVELYN MAE GRUEBNER & DOUGLAS E DIXON JT TEN | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| EVELYN MANDELLA | 46 MAIDEN LANE | | | | JERICHO | NY | 11753-1721 |
| EVELYN MARIE KOVL CUST KELLY LYNN KOVL UGMA MI | 8083 WEST FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| EVELYN MARJORIE LOGAN & VICKI LUCILLE SPURLOCK & CECIL THAYNE LOGAN & | MARJORIE SUE NAEGEL JT TEN | 2201 JOYCERIDGE COURT | | | CHESTERFIELD | MO | 63017-7121 |
| EVELYN MARUNA | 5548 CAROL JEAN BLVD | | | | GARFIELD HTS | OH | 44125-4175 |
| EVELYN MARY DILAY & DANIEL MICHAEL DILAY & DIANE MARIE BLUHM JT TEN | 48127 LAFAYETTE DR | | | | MACOMB | MI | 48044-5641 |
| EVELYN MATIAS | PO BOX 1568 | | | | AGUADA | PR | 00602-1568 |
| EVELYN MAWHORTER | 18453 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| EVELYN MAXINE HAGGERTY | 5448 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| EVELYN MAY ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967-6141 |
| EVELYN MC CARTHY & CLARICE POLLACK JT TEN | 19 SOUTH BROADWAY | APT 2D | | | TARRYTOWN | NY | 10591 |
| EVELYN MC CLURE DUNAWAY | 15211 PARK ESTATES LN | | | | HOUSTON | TX | 77062-3657 |
| EVELYN MC FARLIN | 6031 MARIETTA WAY | | | | EAST LANSING | MI | 48823-9227 |
| EVELYN MCFADDEN | 1087 ST RT 133 | | | | BETHEL | OH | 45106-8418 |
| EVELYN MENDE MASON & SUZANNE MASON CAMPBELL TR UW JORDAN PERKINS | WYATT JR UA 02/10/04 | PO BOX 95 | | | KING WILLIAM | VA | 23086-0095 |
| EVELYN MILLEGE | 3035 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4354 |
| EVELYN MODZELEWSKI | 20 CROWN ST | | | | NAUGATUCK | CT | 06770-2815 |
| EVELYN MODZELEWSKI CUST MARK MODZELEWSKI UGMA CT | 20 CROWN ST | | | | NAUGATUCK | CT | 06770-2815 |
| EVELYN MUNZAK | 1615 ROBENHOOD LANE | | | | LA GRANGE PARK | IL | 60526-1112 |
| EVELYN N BAXTER & GEORGE S BAXTER JT TEN | APT 301 | 41 JONES HILL ROAD | | | WEST HAVEN | CT | 06516-7042 |
| EVELYN N FORD | 9438 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3209 |
| EVELYN N WALKER | 109 TARBELL LANE | | | | EDINBORO | PA | 16412-2259 |
| EVELYN NETA FLOWERS | 2500 GOLDEN SHORE DRIVE | | | | FENTON | MI | 48430-1052 |
| EVELYN NEWTON CARTER | 2102 CRESTWOOD DR | | | | OWENSBORO | KY | 42301-3412 |
| EVELYN O'KEEFFE TR EVELYN O'KEEFFE LIVING TRUST UA 02/08/91 | 245 RIVER DR | | | | MORICHES | NY | 11955-1718 |
| EVELYN OBAR | 57 PRIMROSE LN | | | | NORTH BABYLON | NY | 11703-3243 |
| EVELYN OLIVER | 417 NORTH RACE ST | | | | GLASGOW | KY | 42141-2911 |
| EVELYN OLIVER & ARNOLD OLIVER JT TEN | 21805 WINCHESTER | | | | SOUTHFIELD | MI | 48076-4829 |
| EVELYN OVERBEY | 6432 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129-9753 |
| EVELYN P CHILDS TR EVELYN P CHILDS TRUST UA 01/23/01 | 5500 BROAD BRANCH ROAD N W | | | | WASHINGTON | DC | 20015-1704 |
| EVELYN P JOHNSON | 7400 LINDEN RD | | | | FENTON | MI | 48430-9375 |
| EVELYN P LIVINGSTON CUST LEE ASHLEY LIVINGSTON UGMA SC | 402 FLAMINGO WAY | | | | SPARTANBURG | SC | 29316-5352 |
| EVELYN P MARZEC | 8672 HIDDEN OAKS CIR | | | | SALT LAKE CITY | UT | 84121-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN P NOVAK TR NON-MARITAL DEDUCTION REVOCABLE TRUST 09/26/79 U-A | EVELYN P NOVAK | 8125 112TH ST UNIT 210 | | | SEMINOLE | FL | 33772-4652 |
| EVELYN P NOWLAND | 17 VALLEY CIRCLE | | | | NEWARK | DE | 19711-6720 |
| EVELYN P PASSO | 15 DEER TRL | | | | PORTAGE | IN | 46368-8700 |
| EVELYN P PAULSEN | 69-23 65TH DRIVE | | | | MIDDLE VLG | NY | 11379-1707 |
| EVELYN P RABEY | 203 TAMASSEE DR | | | | CLEMSON | SC | 29631-1842 |
| EVELYN P SCHONBERG | 5075 CROFTON AVE | | | | SOLON | OH | 44139-1218 |
| EVELYN P SERGENT | 12125 BRIDGEPORT LANE | | | | CINCINATTI | OH | 45240-1211 |
| EVELYN P SMITH | 1278 GRIFFEN ST SW | | | | NEWTON FALLS | OH | 44444-9539 |
| EVELYN P STELTER | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154-5560 |
| EVELYN P SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684-2432 |
| EVELYN P TAYLOR | PO BOX 8396 | | | | KENTWOOD | MI | 49518 |
| EVELYN P VICE | 1017 PINETREE COURT | OSHAWA ONTARIO ON L1K 1P4 CANADA | | | | | |
| EVELYN PAZIK & CYNTHIA KROLL JT TEN | 26418 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-1179 |
| EVELYN PEPE & LORELEI PEPE & JOHN PEPE JT TEN | 14927 SW 90TH TER | | | | MIAMI | FL | 33196-1463 |
| EVELYN PERRY SMITH | 4141 S BRAESWOOD BLVD #417 | | | | HOUSTON | TX | 77025 |
| EVELYN PETRICK | 144 CRARY AVE APT 1 | | | | BINGHAMTON | NY | 13905-3831 |
| EVELYN PRITCHETT EWING | 2203 MC CULLOUGH | | | | AUSTIN | TX | 78703-1718 |
| EVELYN PUI KEE LAM TR UA 05/17/91 THE EVELYN PUI KEE LAM TRUST | 1433 APONA STREET | | | | HONOLULU | HI | 96819-1614 |
| EVELYN R ANDERSON | 9170 W HIGHLAND PARK AVE | APT 428 | | | FRANKLIN | WI | 53132-8004 |
| EVELYN R BEALS TR EVELYN R BEALS TR UA 6/24/80 | 2173 S CENTER RD APT 118 | | | | BURTON | MI | 48519-1153 |
| EVELYN R BOONBER | 315 S SHORESIDE DR | | | | GRAND RAPIDS | MI | 49548-7007 |
| EVELYN R CHITWOOD | 5216 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| EVELYN R CONNELL | 1006 DOCKWAY DR | | | | HURON | OH | 44839-1930 |
| EVELYN R CZERNIAK | 5917 W BENALEX | | | | TOLEDO | OH | 43612-4411 |
| EVELYN R DETZEL | 9835 RIDGLEY | | | | ST LOUIS | MO | 63123-6239 |
| EVELYN R GROSS | 7618 LABYRINTH RD | | | | BALTIMORE | MD | 21208-4426 |
| EVELYN R HELLER | APT 30 | 107 SULLIVAN ST | | | NEW YORK | NY | 10012-3612 |
| EVELYN R HESSLER | 554 W BLUFF DR | | | | BLUFF POINT | NY | 14478-9748 |
| EVELYN R HURD TR EVELYN R HURD TRUST UA 12/14/01 | 30744 GLADYS | | | | WESTLAN | MI | 48185-1789 |
| EVELYN R KOERITZ | 342 IROQUOIS RD | | | | HILLSIDE | IL | 60162-1628 |
| EVELYN R LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7273 |
| EVELYN R LITKOWSKI | 5944 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| EVELYN R MARTUCCI & FRANK MARTUCCI JT TEN | 1216 WEST 69TH TERR | | | | KANSAS CITY | MO | 64113-2055 |
| EVELYN R MCPARLAND | 649 PURDY ST | | | | BIRMINGHAM | MI | 48009-1738 |
| EVELYN R MICHEL | 6506 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| EVELYN R MILLER | 760 W DRAYTON | | | | FERNDALE | MI | 48220-2733 |
| EVELYN R ROSA | 885 N EASTON RD | APT 4A7 | | | GLENSIDE | PA | 19038-5213 |
| EVELYN R SIMMONS | 921 AFTON RD | | | | SAN MARINO | CA | 91108-2417 |
| EVELYN R TERRY | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| EVELYN RATAJCZAK & GERALD R RATAJCZAK JT TEN | 1801 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| EVELYN RATTERREE LIFE TENANT U-W JOHN RATTERREE | 3050 M MITCHELL DR NW TARA 33 | | | | ATLANTA | GA | 30327 |
| EVELYN REBECCA CHERRY | 2844 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| EVELYN REED | 13563 ARLINGTON | | | | DETROIT | MI | 48212-2121 |
| EVELYN REPP | 6436 SOLANDRA DR S | | | | JACKSONVILLE | FL | 32210 |
| EVELYN REYNOLDS | 5572 BETTY LN | | | | MILFORD | OH | 45150-2862 |
| EVELYN RODSTEIN | 50 RIVERSIDE DRIVE | APT 5C | | | NEW YORK | NY | 10024-6500 |
| EVELYN RONDINA | 7192 LANCREST TERR | PO BOX 265 | LANTZVILLE BC V0R 2H0 CANADA | | | | |
| EVELYN ROSE DATZ | 1077 DAY RD | | | | VASSAR | MI | 48768-1154 |
| EVELYN ROSNER | 4912 55TH PL | | | | HYATTSVILLE | MD | 20781-2603 |
| EVELYN RUSH | 65 ELM ST | | | | COLONIA | NJ | 07067-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN S ANGST | 7444 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460 |
| EVELYN S COOK | 82 GENUNG RD | | | | ITHACA | NY | 14850-9602 |
| EVELYN S DOW | 999 BRICKELL BAY DR APT 208 | | | | MIAMI | FL | 33131-2912 |
| EVELYN S EVANS | 2400 N BRAESWOOD BLVD 116 | | | | HOUSTON | TX | 77030-4345 |
| EVELYN S HANDCOX | #201 | 1404 OAK ROCK DR | | | LAS VEGAS | NV | 89128-8090 |
| EVELYN S HENDRIX | 1721 E HENRY ST | | | | SAVANNAH | GA | 31404-2314 |
| EVELYN S KREAFLE | 13806 NORTHCREST RD | | | | HAGERSTOWN | MD | 21742 |
| EVELYN S LANEY | 1369 E LINDO AVE | APT 13 | | | CHICO | CA | 95926-7390 |
| EVELYN S MATIX | 3314 BELMONT ROAD | | | | LOUISVILLE | KY | 40218-1217 |
| EVELYN S NEEDLE CUST LYNN NEEDLE UGMA SC | 9914 WOODFORD RD | | | | POTOMAC | MD | 20854-5035 |
| EVELYN S NEEDLE CUST PEGGY MARIE NEEDLE UGMA SC | 29 EAST BATTERY | | | | CHARLESTON | SC | 29401-2739 |
| EVELYN S REIBEL | 7212 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-1219 |
| EVELYN S SMITH | 5116 MINERS CREEK WAY | | | | LITHONIA | GA | 30038-3822 |
| EVELYN S TREVINO | 6248 ROWLEY | | | | WATERFORD | MI | 48329-3041 |
| EVELYN S VECSERNYES | 2800 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| EVELYN S WORLEY | 46 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720-3748 |
| EVELYN SARJEANT | 43 SCHOOL HOUSE RD | APT 151 | | | WEYMOUTH | MA | 02188-4159 |
| EVELYN SARNOFF & DIANE GUSACK JT TEN | 97-37 63RD RD | APT 1D | | | REGO PARK | NY | 11374 |
| EVELYN SCERRI & MIRIAM JOHNSON JT TEN | 7700 DONNA ST | | | | WESTLAND | MI | 48105-2497 |
| EVELYN SCHOLTZ | 29 MARGO ST | | | | CROMWELL | CT | 06416-1729 |
| EVELYN SMERDON | 5226 PARKWAY DRIVE | | | | BAY CITY | MI | 48706-3347 |
| EVELYN SMIEJA | BOX 206 | | | | INDEPENDENCE | WI | 54747-0206 |
| EVELYN SMITH | 257 JEFFERSON AVE | APT 1 | | | BROOKLYN | NY | 11216-1713 |
| EVELYN SNOWDON | RR 5 BOX 436 | | | | DALLAS | PA | 18612-9113 |
| EVELYN STAR & BRIAN PRUSHIK JT TEN | 187 SOMERSET DR | | | | MASSAPEQUA | NY | 11758-3758 |
| EVELYN STEPHENS | 26445 SOMERSET | | | | INKSTER | MI | 48141-1376 |
| EVELYN STUVEN LLOYD | 3006 GREY CLIFF WAY | | | | MILFORD | PA | 18337-9493 |
| EVELYN SUNDAY | 30135 ROSEMOND CT | | | | FRANKLIN | MI | 48025-1424 |
| EVELYN SWAN & PHILIP G SWAN JT TEN | 8148 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5411 |
| EVELYN T BEAN | BOX 81 | | | | BRYANT POND | ME | 04219-0081 |
| EVELYN T CARROLL | 1018 GEORGE WARREN DRIVE | | | | RUFFIN | SC | 29475-5089 |
| EVELYN T DAMICO | 1701 BALTIMORE PIKE | | | | AVONDALE | PA | 19311-9793 |
| EVELYN T GOODRICH TR EVELYN T GOODRICH TRUST UA 10/16/89 | 1838 ZOLA GLEN | | | | ESCONDIDO | CA | 92026-3336 |
| EVELYN T GUYTON | 1990 DAVIS RD | | | | TERRY | MS | 39170-8757 |
| EVELYN T NESSRALLA & JO-ANN NESSRALLA JT TEN | 220 BRAEMOOR ROAD | | | | BROCKTON | MA | 02301 |
| EVELYN T OLSON | PO BOX 1328 | | | | HARRISON | TN | 37341-1328 |
| EVELYN T PARKER | 713 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| EVELYN TEAMKIN TR EVELYN TEAMKIN REVOCABLE LIVING TRUST UA 12/12/94 | 524 OLEANDER DRIVE | | | | HALLANDALE | FL | 33009-6530 |
| EVELYN THOMAS | 4300 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| EVELYN TRAMMELL | 4817 INGRAM AV | | | | COLUMBUS | GA | 31904-5940 |
| EVELYN TRICE | 4686 RIDGEMOOR DR | | | | BELDEN | MS | 38826-9574 |
| EVELYN TYNES | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115-4324 |
| EVELYN V BOYER & JOSEPH R BOYER JT TEN | 1198 WILLOW BEND DR | | | | MEDINA | OH | 44256-4128 |
| EVELYN V LOWE | 43154 COUNTY RD 19 | | | | COSHOCTON | OH | 43812-9605 |
| EVELYN V MADDOX | 27 LEE DRIVE | | | | WILMINGTON | DE | 19808-4973 |
| EVELYN V MOTE | 1009 S COOPER | | | | KOKOMO | IN | 46902-1836 |
| EVELYN V RUSSO & HELEN V RUSSO JT TEN | 7008 DOREEN ST | | | | TAMPA | FL | 33617-8437 |
| EVELYN V WATKINS TR UA 04/28/94 EVELYN V WATKINS TRUST | 212 MABLE CT | | | | MASON | MI | 48854-9202 |
| EVELYN VESELY TR UA 12/12/08 EVELYN VESELY LIVING TRUST | 3434 S HIGHLAND AVE | | | | BERWYN | IL | 60402 |
| EVELYN W BEDWELL | 7271 E SALT CREEK DR | | | | BLOOMINGTON | IN | 47401-9733 |
| EVELYN W BURKS | 6305 FRANKLIN DESERT | | | | EL PASO | TX | 79912 |
| EVELYN W GIBSON | 1744 W MAIN ST | | | | WAYNESBORO | VA | 22980-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN W HOGAN & DAN HOGAN ARNOLD TR UW EDGAR P HOGAN II | 7312 SALE BLVD | | | | PANAMA CITY | FL | 32409-1348 |
| EVELYN W KANE | 647 HENSHAW RD | | | | BUNKER HILL | WV | 25413-2426 |
| EVELYN W STYLES | 7116 FORT HUNT RD APT 114 | | | | ALEXANDRIA | VA | 22307-1961 |
| EVELYN WANNAMAKER RICHARDS | 2 WAHRFSIDE ST APT 4F | | | | CHARLESTON | SC | 29401-1596 |
| EVELYN WARD | 1801 CHELAN | | | | FLINT | MI | 48503-4307 |
| EVELYN WEAVER | 420 CLIFTON DR NE | | | | WARREN | OH | 44484-1808 |
| EVELYN WILLIAMS DECKER | 102 GORDON RD | | | | GLENSIDE | PA | 19038-8221 |
| EVELYN WILLIFORD TOD ROBERT CLOMMONS SUBJECT TO STA TOD RULES | 5648 UNDERWOOD | | | | DETROIT | MI | 48204-4809 |
| EVELYN WILSON | 2276 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2019 |
| EVELYN WITKIN MD PC | PROFIT SHARING PLAN DTD 1/3/83 | 466 LONG LN | | | HUNTINGDON VY | PA | 19006-2933 |
| EVELYN WOMACK & JAMES CURTIS WOMACK JR JT TEN | 16821 ARDMORE | | | | DETROIT | MI | 48235-4054 |
| EVELYN Y DAVIS | WATERGATE OFFICE BUILDING | SUITE 215 | 2600 VIRGINIA AVENUE N W | | WASHINGTON | DC | 20037-1905 |
| EVELYN Y DAWAHARE | BOWLES ADDITION | 148 CHERRY LANE | | | PIKEVILLE | KY | 41501-1410 |
| EVELYN YELLIN & LAWRENCE YELLIN JT TEN | 303 LAWNDALE AVE | | | | AURORA | IL | 60506-3132 |
| EVELYN YOSAI | 4105 INDINAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312-2561 |
| EVELYN ZALIS | 1810 AVENUE N APT 4G | | | | BROOKLYN | NY | 11230-6161 |
| EVELYN ZEBROWSKI | EVELYN ZEBROWSKI BRUMFIELD | 95 MONARCH BAY | DANAPOINT | | DANA POINT | CA | 92629 |
| EVELYNE BENTLEY & LINDA DIANE GEKELER JT TEN | 2410 GALION RD | | | | NATIONAL CITY | MI | 48748-9534 |
| EVELYNE E MILLER CUST ROBERT CHRISTOPHER MILLER UTMA MS | 1712 WESTGATE PKWY | | | | GAUTIER | MS | 39533 |
| EVELYNE G HOFFMAN | 2330 MAPLE RD | APT 252 | | | BUFFALO | NY | 14221-4058 |
| EVELYNE M HODINA & ANTON I HODINA JT TEN | 3619 S HARVEY AVE | | | | BERWYN | IL | 60402-3832 |
| EVELYNN R MILLER | 29 OLD ROCKINGHAM ROAD | | | | SALEM | NH | 03079-2117 |
| EVELYNN Z TOTH | 246 HIGHLAND DR | | | | WILLIAMSVILLE | NY | 14221-6855 |
| EVELYNNE I LEE | 700 13TH ST SW #4 | | | | HUMBOLDT | IA | 50548-2451 |
| EVEO LANDINI & MRS ELVIRA LANDINI JT TEN | 1201 WILLIAMSPORT DR | UNIT 2 | | | WESTMONT | IL | 60559 |
| EVERARD G RICHARDSON JR EX UW EVERARD G RICHARDSON | 28 MONUMENT HILL RD | | | | CHELMSFORD | MA | 01824-1014 |
| EVERARD WEISBURD | 120 ROSS AVE | | | | WEST MEMPHIS | AR | 72301-3040 |
| EVERARDO D OLMOS | 929 ALFRED PL | | | | MONTEBELLO | CA | 90640-2506 |
| EVERARDO VELA JR | 6521 MCGRAW | | | | DETROIT | MI | 48210-1614 |
| EVERELL K BROWN | 1303 S HANOVER ST | | | | HASTINGS | MI | 49058-2542 |
| EVERETT A AUSTIN | 800 UTOPIA PL | | | | DAYTON | OH | 45431-2730 |
| EVERETT A BEAL JR | 3208 LANHAM DRIVE | | | | ABINGDON | MD | 21009-3036 |
| EVERETT A CLARK | 213 DUNCASTER RD | | | | BLOOMFIELD | CT | 06002-1140 |
| EVERETT A GODFREY & ALICE A GODFREY JT TEN | 68 W GENESEE STREET | | | | CLYDE | NY | 14433-1145 |
| EVERETT A KERR | R R 2 | PORT PERRY ON L9L 1B3 CANADA | | | | | |
| EVERETT A MARVIL | BOX 272 GOV AVE | | | | GREENWOOD | DE | 19950-0272 |
| EVERETT A PIERSON | 5627 LOIS ST | | | | PANAMA CITY | FL | 32404-6426 |
| EVERETT A WEBB | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| EVERETT ALAN AUXIER & MRS ALTA MAE AUXIER JT TEN | 1412 WELLS | | | | CLINTON | OK | 73601-1738 |
| EVERETT ALAN GREEN | 8220 112TH ST | APT 104 | | | SEMINOLE | FL | 33772-4203 |
| EVERETT ALLEN TIMM | 3107 CORAL LN SW | | | | CEDAR RAPIDS | IA | 52404-3844 |
| EVERETT B DAVIS | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708-5210 |
| EVERETT B GREENE | 282 DORCHESTER | | | | CINTI | OH | 45219-3066 |
| EVERETT B PITZER | 4105 STONERIDGE LANE #211 | | | | DUBLIN | OH | 43017-2080 |
| EVERETT B ROBERTS JR | 605 MISSISSIPPI AVE | | | | SIGNAL MOUNTAIN | TN | 37377-2233 |
| EVERETT B SHERRICK & PRISCILLA C SHERRICK JT TEN | 7127 5TH AVE | | | | KENOSHA | WI | 53143-5514 |
| EVERETT B SMITH | 15 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| EVERETT B THOMPSON TR EVERETT B THOMPSON REVOCABLE TRUST UA 05/06/98 | 741 SYCAMORE AVE | | | | SAN BRUNO | CA | 94066-3319 |
| EVERETT B YELTON III | BOX 244 | | | | LONDONDERRY | VT | 05148-0244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETT BACK | 1784 FLAT GAP RD | | | | BONNYMAN | KY | 41719-9043 |
| EVERETT BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| EVERETT BROWN | 11404 90TH AVE | | | | MECOSTA | MI | 49332-9746 |
| EVERETT C ARMENTROUT & LILLIAN S ARMENTROUT TR ARMENTROUT REV LIV | TRUST UA 03/05/02 | 7741 POPCORN DRIVE | | | ROANOKE | IN | 46783-9206 |
| EVERETT C DEWOLFE | 122 WAGON TRAIL RD | | | | SAN ANTONIO | TX | 78231-1240 |
| EVERETT C JENDREZAK | 1315 WALKER AVE NW APT 6110 | | | | GRAND RAPIDS | MI | 49504-7400 |
| EVERETT C MARTIN | 1174 DUNKIRK ST | | | | MT MORRIS | MI | 48458-2570 |
| EVERETT C MEHNER | 2510 HORTON AVE | | | | SAN DIEGO | CA | 92101-1350 |
| EVERETT C RECKLEY | 10559 MONETA ROAD | | | | BEDFORD | VA | 24523-4449 |
| EVERETT C ROWE | 1715 HICKS DR | | | | GODFREY | IL | 62035-1524 |
| EVERETT COLE | 7061 JERRY DRIVE | | | | WEST CHESTER | OH | 45069-4035 |
| EVERETT D CALLOWAY | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7063 |
| EVERETT D CALLOWAY & EVELYN R CALLOWAY JT TEN | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7063 |
| EVERETT D GUTZMAN | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| EVERETT D LAWSON | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230-9764 |
| EVERETT D MOSELEY | 4988 VIMVILLE CAUSEYVILLE RD | | | | MEREDIAN | MS | 39301-8491 |
| EVERETT D YODER | 15021 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| EVERETT DANIEL BALL | 2019 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| EVERETT DUNN & BETTY C DUNN JT TEN | BOX 340 | | | | MONTREAT | NC | 28757-0340 |
| EVERETT E CHAPMAN | 352 LINEBROOK RD | | | | IPSWICH | MA | 01938-1056 |
| EVERETT E CHRISTOPHER JR | 475 HEBERTON AVENUE | | | | STATEN ISLAND | NY | 10302-2125 |
| EVERETT E COLBY CUST FLORENCE PAGE COLBY U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 393 N MAIN ST | | | MARS HILL | NC | 28754-9013 |
| EVERETT E DEHART & MARIA T SEMCHUK JT TEN | 31 DUBLIN ST | | | | OSWEGO | NY | 13126-1932 |
| EVERETT E EMERICK | 6293 PRINCES CT | | | | FLUSHING | MI | 48433 |
| EVERETT E JORDAN | 9730 MENDOZA RD | | | | RANDALLS TOWN | MD | 21133-2531 |
| EVERETT E KAELBER | 20 BRINSMADE LANE | | | | SHERMAN | CT | 06784 |
| EVERETT E LUCAS | 32 NORTH JERSEY STREET | | | | DAYTON | OH | 45403-1302 |
| EVERETT E MATHESON | 4437 RUTGERS AVE | | | | WEST VALLEY CITY | UT | 84120-6019 |
| EVERETT E MORRISS | 910 MCCAMPBELL WAY | | | | KODAK | TN | 37764-1693 |
| EVERETT E NUNN | 10496 CO RD 607 | | | | DEXTER | MO | 63841-8111 |
| EVERETT E PASS | 110 FORRESTER | | | | SWANTON | OH | 43558-1420 |
| EVERETT E SCHROEDER | 1322 FOREST AVE | | | | BELOIT | WI | 53511-5926 |
| EVERETT E TORRENCE JR | 19401 OAK PARK CT | | | | BATON ROUGE | LA | 70809-6760 |
| EVERETT EDWARD COLBY CUST EVERETT EDWARD COLBY 3RD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 393 N MAIN ST | | | MARS HILL | NC | 28754-9013 |
| EVERETT EDWARD DU BRAY III | 6318 NORTH ST | | | | JACKSONVILLE | FL | 32219-2537 |
| EVERETT ELMER RANDALL | 938 STOCKER ST | | | | FLINT | MI | 48503-3060 |
| EVERETT F DONELL | 1174 ST RT 125 | | | | HAMMERSVILLE | OH | 45130-9524 |
| EVERETT F JACOBUS JR | PO BOX 99 | | | | DAVIDSON | NC | 28036-0099 |
| EVERETT F LAWSON JR | 9013 PATTON CT | | | | SPRING HILL | FL | 34606-2262 |
| EVERETT F MALONE | 30824 LA MIRANDA UNIT 125 | | | | RCHO STA MARG | CA | 92688-5811 |
| EVERETT F WYMAN & BRYAN RILEY & PEGGY RILEY & DOUGLAS WYMAN JT TEN | 652 BUENA VISTA | | | | MT MORRIS | MI | 48458-1910 |
| EVERETT FOSTER RICHEY | PO BOX 2231 | | | | LEBANON | OR | 97355-0947 |
| EVERETT G BETTS | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 |
| EVERETT G CORNETT | 6385 30TH AVE | | | | REMUS | MI | 49340-9710 |
| EVERETT G STINSON | 4418 WEST 143 ST | | | | CLEVELAND | OH | 44135-2004 |
| EVERETT H HOLLE | 4557 DOLLY RIDGE ROAD | | | | BIRMINGHAM | AL | 35243-2203 |
| EVERETT H VANNOY & ANNA L VANNOY JT TEN | 2336 BLOCKTON RD | | | | ROCHESTER HILLS | MI | 48306-3900 |
| EVERETT H WALKER | 90 FORK BRIDGE RD | | | | PITTSGROVE | NJ | 08318-4523 |
| EVERETT HOEFLE | 1101 SO ELLSWORTH RD #261 | | | | MESA | AZ | 85208-2927 |
| EVERETT I DOHRMAN | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| EVERETT J BREWER | RR 4 BOX 371 | | | | PERRYVILLE | MO | 63775-9423 |
| EVERETT J CORDREY TR UA 06/30/89 EVERETT J CORDREY | 321 HERMOSA ST | | | | SOUTH PASADENA | CA | 91030-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT J FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 |
| EVERETT J GIVENS | 8909 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-3547 |
| EVERETT J JOHNSON | 15664 US HWY 278W | | | | CULLMAN | AL | 35057-6112 |
| EVERETT J PORTELL & NANCY C PORTELL TR EVERETT J PORTELL & NANCY C | PORTELL TRUST UA 07/28/92 | BOX 45 7559 MULBERRY HILL | | | BARNHART | MO | 63012-0045 |
| EVERETT JAMES CHANDLER | 34 WINTER ST | | | | NEWBURYPORT | MA | 01950-2427 |
| EVERETT JARNAGIN JR | 2431 SPECK AVE COURT | | | | INDEPENDENCE | MO | 64057-2419 |
| EVERETT JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 |
| EVERETT L BALL & GLORIA F BALL JT TEN | 5487 RUDY DR | | | | SAN JOSE | CA | 95124-6329 |
| EVERETT L BARNETT & PAMELA K BELK JT TEN | 2505 SOUTH GRAND AVENUE | | | | SEDALIA | MO | 65301-8027 |
| EVERETT L CLINE | 301 WEST CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| EVERETT L COATE | 6895 N ST RT 48 | | | | COVINGTON | OH | 45318-9604 |
| EVERETT L CONLEY | 12534 S NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024-6250 |
| EVERETT L HALE | 12051 N 300 EAST | | | | ALEXANDRIA | IN | 46001 |
| EVERETT L HOCKETT | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| EVERETT L JACKSON | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| EVERETT L JORDAN & CONNIE M JORDAN JT TEN | 4401 TURQUOISE ST | | | | ST LOUIS | MO | 63123-6611 |
| EVERETT L KING & CATHY K KING JT TEN | 1707 PALMER DR | | | | LARAMIE | WY | 82070 |
| EVERETT L LINK & SHERYL S LINK JT TEN | 4019 W EL CAMINO DR | | | | PHOENIX | AZ | 85051-4627 |
| EVERETT L MIHLFELD | 467 S FARM RD #89 | | | | SPRINGFIELD | MO | 65802-8717 |
| EVERETT L MIHLFELD TR EVERETT L MIHLFELD REVOCABLE LIVING TRUST | AGREEMENT UA 03/04/02 | 467 S FARM ROAD 89 | | | SPRINGFIELD | MO | 65802-8717 |
| EVERETT L MINTO | 4631 WEBB RD | | | | YOUNGSTOWN | OH | 44515-1218 |
| EVERETT L OWENS | 3540 S FOLTZ | | | | INDIANAPOLIS | IN | 46221-2400 |
| EVERETT L PAULSEN | 123 METHODIST ROAD RD#1 | | | | WESTBROOK | ME | 04092-3204 |
| EVERETT L RATHSMAN JR | 452 N GLADSTONE AVE | | | | COLUMBUS | IN | 47201-6533 |
| EVERETT L ROBERTS | PO BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 |
| EVERETT L SIMMONS | 6817 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6604 |
| EVERETT L SMITH | 600 MAIN ST | APT 122 | | | ANDERSON | IN | 46016-1534 |
| EVERETT L STEWART & CONCETTINA A STEWART JT TEN | 1461 E 3RD ST | | | | MESA | AZ | 85203-8117 |
| EVERETT L WASHINGTON | 3407 WILCOX | | | | BELLWOOD | IL | 60104-2172 |
| EVERETT LEE WARD | 1523 DELAWARE | | | | LEAVENWORTH | KS | 66048-2241 |
| EVERETT LEHMAN | 7291 PELLINORE DR | | | | PFAFFTOWN | NC | 27040-9212 |
| EVERETT LEMASTER | 13203 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| EVERETT LEROY CRANDALL | C/O MARY L CRANDALL | 240 C OAK ST | | | MONTROSE | MI | 48457-9101 |
| EVERETT LLOYD SELBY | 4543 MC INTOSH LANE | | | | SARASOTA | FL | 34232-5309 |
| EVERETT M BROWN | 4216 S COUNTY RD 250 W | | | | CLAYTON | IN | 46118-9040 |
| EVERETT M WYANT | 7257 N 1150 W | | | | COLFAX | IN | 46035-9634 |
| EVERETT MARCELL WEST | PO BOX 407 | 4460 FLAT SHOALS RD | | | UNION CITY | GA | 30291-1509 |
| EVERETT MC ATEE | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| EVERETT MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 |
| EVERETT MERRILL HOUSTON JR CUST SAMUAL NEAL HOUSTON U/THE VA UNIFORM | GIFTS TO MINORS ACT | 11340 DANFORTH RD | | | CHESTERFIELD | VA | 23838-2221 |
| EVERETT MERRILL HOUSTON JR CUST THOMAS QUIMBY HOUSTON U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 11340 DANFORTH RD | | | CHESTERFIELD | VA | 23838-2221 |
| EVERETT MITCHELL | 5558 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9460 |
| EVERETT N CAES | 7500 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| EVERETT N LOEB JR & NAOMI G LOEB JT TEN | 5209 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-1532 |
| EVERETT N PACHECO TR EVERETT N PACHECO REVOCABLE TRUST UA 03/16/01 | 483 BROOK ST | | | | DIGHTON | MA | 02715-1130 |
| EVERETT P CUNNINGHAM | 37022 HIGHLANDS COURT | | | | DADE CITY | FL | 33523-3279 |
| EVERETT P ROSS | 10045 NICARAGUA DR | | | | MIAMI | FL | 33189-2336 |
| EVERETT P TRITTSCHUH III | 5753 US ROUTE 40 E | | | | LEWISBURG | OH | 45338 |
| EVERETT PAUL TRITTSCHUH JR CUST EVERETT PAUL TRITTSCHUH 3RD A MINOR | PURS TO SEC 1339 /26 INCL OF REV CODE OF | 5753 US ROUTE 40 E | | | LEWISBURG | OH | 45338 |
| EVERETT R ALBRIGHT | 9237 CR 35 | | | | MILLERSBURG | OH | 44654-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT R EASTMAN | 204 SLEEPY HOLLOW DR | | | | LAKE JACKSON | TX | 77566-3122 |
| EVERETT R FANNIN | 213 IRONWOOD DR | | | | DAYTON | OH | 45449-1542 |
| EVERETT R HALL | 55315 S THOMPSON LN | | | | THREE RIVERS | MI | 49093-9000 |
| EVERETT R LERWICK | 40 PORTLAND PL | | | | SAINT LOUIS | MO | 63108-1242 |
| EVERETT R LUDIKER JR | # 602 | G 5201 WOODHAVEN CT | | | FLINT | MI | 48532 |
| EVERETT RAY CUST WILLIAM J ANDERSON UTMA LA | 597 MICHE RD | | | | ARNAUDVILLE | LA | 70512-6016 |
| EVERETT RUSSELL | 116 WEBRE DRIVE | | | | THIBODAUX | LA | 70301-8047 |
| EVERETT S ANDERSON & IRENE A ANDERSON JT TEN | 3450 AMBERWAY CT | | | | CINCINNATI | OH | 45251-3317 |
| EVERETT S GREEN | RR1 BOX 11775 | | | | WINNSBORO | TX | 75494-9306 |
| EVERETT S HICKAM | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| EVERETT S HOPKINS | 10 PINE ST | | | | OAKFIELD | NY | 14125 |
| EVERETT SEAMAN JR | 7070 E CO R 1700 N | | | | HUMBOLDT | IL | 61931-9618 |
| EVERETT T HANCOCK | 101 BATISTE GARDEN CI | | | | JONESBORO | GA | 30236-4962 |
| EVERETT T STANGLAND | 288 TOWER RD | | | | UNION LAKE | MI | 48386-3065 |
| EVERETT T TURVEY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| EVERETT T WOOTON | 8399 E MAIN ST | | | | ALEXANDRIA | KY | 41001-1289 |
| EVERETT T YARBROUGH | 101 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 |
| EVERETT U CROSBY | BOX 7212 | | | | CHARLOTTESVILLE | VA | 22906-7212 |
| EVERETT V NELSON | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118-9414 |
| EVERETT W ALLEN CUST DUANE W ALLEN UGMA NY | | | | | SCIPIO CENTER | NY | 13147 |
| EVERETT W BENNETT | 210 PARK ST | | | | EAST HAMPTON | MA | 01027-2108 |
| EVERETT W BROWN | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 |
| EVERETT W KORTH | 5736 EVARIT DR | | | | RACINE | WI | 53406-5238 |
| EVERETT W MC MAHON | 7696 FARM ROAD #9-SOUTH | | | | WASCOM | TX | 75692-6422 |
| EVERETT W OPDAHL CUST MISS STEPHANIE DARRAH OPDAHL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 278 STONY LN | | | STEVENS | PA | 17578-9628 |
| EVERETT W PARROTT | 14341 S SHAFTSBURG RD | | | | PERRY | MI | 48872-9128 |
| EVERETT W RICHARDS | BOX 387 | | | | LUCASVILLE | OH | 45648-0387 |
| EVERETT W SCARBOROUGH | 10141 ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| EVERETT W SHAVER | 6010 FRY RD | | | | BROOKPARK | OH | 44142-2723 |
| EVERETT W SHEPHERD | 2793 HUBBLE RD | | | | HASTINGS | MI | 49058-8606 |
| EVERETT W STURDY | 1961 UPLAND ST | | | | RANCHO PALOS VERDE | CA | 90275-1119 |
| EVERETT WARD PENTZ JR | 1819 IVY ROAD | | | | OCEANSIDE | CA | 92054-5642 |
| EVERETT WILLIAM MILLER JR CUST JENNIFER LOUISE MILLER UTMA FL | 6171 APPAMATOX LN | | | | HOMOSASSA | FL | 34448-1643 |
| EVERETT WILLIAMS & OLLIE WILLIAMS JT TEN | 60148 MIRIAM | | | | WASHINGTON | MI | 48094-2136 |
| EVERETTE A HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| EVERETTE A MC CLELLAND | 496 E GLASS | | | | ORTONVILLE | MI | 48462-8878 |
| EVERETTE B HARMON JR | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |
| EVERETTE E IRWIN | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3727 |
| EVERETTE E THARPE | 6755 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512-3832 |
| EVERETTE F SHAULIS | 4150 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444-9716 |
| EVERETTE FIELDS | 5680 HWY 931 S | | | | WHITEBURG | KY | 41858-8987 |
| EVERETTE G PARKER SR | 17403 WOODINGHAM DR | | | | DETROIT | MI | 48221-4505 |
| EVERETTE HALL | BOX 62 | | | | DOVER | MO | 64022-0062 |
| EVERETTE HERRIN | HWY 28N BOX 21 | C/O IRMA HERRIN | | | ALMOND | NC | 28702-0021 |
| EVERETTE J WEBER | 103 N TERRACE ST | | | | JANESVILLE | WI | 53545-3567 |
| EVERETTE L COMMODORE | 180 WESTBOURNE CT | | | | HAMILTON | OH | 45011-8063 |
| EVERETTE L VARNEY | 1110 NATHANIEL CT | | | | GEORGETOWN | KY | 40324-1069 |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LANE | | | | ARLINGTON | TX | 76014-3528 |
| EVERETTE V WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206-1530 |
| EVERGREEN CEMETERY ASSOCIATION OF MILBRIDGE MAINE | 247 KANSAS RD | | | | MILBRIDGE | ME | 04658-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERGREEN COMMUNITY PRESBYTERIAN CHURCH | C/O ALICE GARRETT | 3272 COOK UNDERWOOD RD | | | COOK | WA | 98605-9066 |
| EVERITT L PIPKINS | PO BOX 1002 | | | | BLANCHARD | LA | 71009-1002 |
| EVERLEE M DOUGHTON | 20034 WARD ST | | | | DETROIT | MI | 48235-1139 |
| EVERLENA GIBBS | 409 W PIERSON RD | | | | FLINT | MI | 48505-3393 |
| EVERLENA GOULD | 160 WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 |
| EVERLENE T HALL | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| EVERLYN M STROTHER | 2702 LYNDHURST AVE | | | | BALTIMORE | MD | 21216-1701 |
| EVERSON HALL | 901 ARMSTRONG LN | APT 4 | | | E LIVERPOOL | OH | 43920-1200 |
| EVERT C ESTEP | 1905 43RD ST | | | | PARKERSBURG | WV | 26104-1235 |
| EVERT E RUTHERFORD | 2312 N LOCKE | | | | KOKOMO | IN | 46901-1680 |
| EVERT L BONDURANT | HC31 BOX1326 | | | | HAPPY JACK | AZ | 86024 |
| EVERT L KOTOWICZ | 5552 CHATHAM LANE | | | | GRAND BLANC | MI | 48439-9742 |
| EVERT L VANDERWAL & PATRICIA A VANDERWAL JT TEN | 8543 ELKWOOD | | | | BYRON CENTER | MI | 49315-9723 |
| EVERT VANDER WALL | 8543 ELKWOOD | | | | BYRON CENTER | MI | 49315-9723 |
| EVERT W CLARK | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| EVERTON C HAWKINS JR | 8025 W RUSSELL RD | APT 2081 | | | LAS VEGAS | NV | 89113-1578 |
| EVERTON G BARKER JR | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| EVERTON L CAAUWE | 9030 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8388 |
| EVERTON SMITH | 513 PINE ST | | | | MULLINS | SC | 29574-1913 |
| EVESTER CARTER JR | 13282 FOREST VIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3505 |
| EVETA KNIGHT | 17365 GALLAGHER | | | | DETROIT | MI | 48212-1027 |
| EVEY L SAYLOR | 305 HERNDON AVE | | | | STANFORD | KY | 40484 |
| EVGENIOS MAROULITSAS | 442 VILLAGE DR | | | | TARPON SPGS | FL | 34689-2878 |
| EVI AAVIK | 222 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1659 |
| EVIE L LACY | 3232 HORTON RD | | | | ALBERTVILLE | AL | 35950-0307 |
| EVLYN D ESTACIO | 13021 N 113TH AVE | G | | | YOUNGTOWN | AZ | 85363 |
| EVLYNE O SILSBY TR EVLYNE O SILSBY REVOCABLE TRUST UA 04/20/98 | 745 NORMAN | | | | WICHITA | KS | 67212-4459 |
| EVMORFIA TOURIKIS | APT 507 | 16400 DIX | | | SOUTHGATE | MI | 48195 |
| EVON HAYNES | 2002 BALTIMORE RD | ROOM 31 | | | DEFIANCE | OH | 43512 |
| EVONNE M DEVOLD TOD MONICA M DEVOLD SUBJECT TO STA TOD RULES | 729 TROPICAL CIRCLE | | | | SARASOTA | FL | 34242-1438 |
| EVONNE PIGG | ATTN EVONNE LEWIS | 8521 MORGANTOWN RD | | | INDIANAPOLIS | IN | 46217-4412 |
| EVORIA J HENSON | 2400 SHADY WILLOW LN | UNIT 15B | | | BRENTWOOD | CA | 94513-3717 |
| EVORN EDWARDS | 12066 MONICA | | | | DETROIT | MI | 48204-1227 |
| EVORN KENDRICH | 25019 STONYCROFT | | | | SOUTHFIELD | MI | 48034-2717 |
| EVRIDGE B CHAPMAN | 31 HAMLIN ROAD | | | | BUFFALO | NY | 14208-1537 |
| EVVA SCHUSTER | 7600 33 MILE RD | | | | BRUCE | MI | 48065-3608 |
| EWA J BOCHENEK | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619-4702 |
| EWA PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| EWALD E BITTCHER & ERMELINDA BITTCHER JT TEN | 1517 VICTORIA AVE | | | | ARNOLD | PA | 15068-4103 |
| EWALD K BIEMANS | PO BOX 1299 | ARUBA NETHERLANDS ANTILLES | | | | | |
| EWALD RAYMOND SVOBODA & LOIS RUTH SVOBODA TR UA 01/10/94 THE EWALD R | SVOBODA & | 5420 MAPLEWOOD DRIVE | | | INDIANAPOLIS | IN | 46224-3330 |
| EWELL R VIGDORTH | 192 HILLCREST RD | | | | MANCHESTER | TN | 37355-5914 |
| EWELL VERNARD BIRMINGHAM | 3191 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| EWELL W BURKE | 3266 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4882 |
| EWHEN WERNER & HELENA WERNER JT TEN | 429 LIVERMORE AVENUE | | | | STATEN ISLAND | NY | 10314-2181 |
| EWIN L TUCKER | PO BOX 341 | | | | GERALDINE | AL | 35974-0341 |
| EWING LEE HURDLE JR | 210 E POPLAR | | | | COLLIERVILLE | TN | 38017-2641 |
| EWING O SHIELDS | 2566 SOUTH RITTER | | | | INDIANAPOLIS | IN | 46203-5652 |
| EWING RICE | 2290 ALPINE RD | | | | OSCODA | MI | 48750-9287 |
| EWING W HARRIS | 28104 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2430 |
| EXCEL NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214-3143 |
| EXCELL THOMPSON & CLOTEE THOMPSON JT TEN | 33 SOUTH MIDLAND | | | | PONTIAC | MI | 48342-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXDINE R GREEN & HERBERT R GREEN JT TEN | 1350 SEMINOLE DR | | | | HOLLAND | MI | 49424-2632 |
| EXIE QUARLES | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| EXIE R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 |
| EXIE V JONES | 7875 MELVILLE | | | | DETROIT | MI | 48209-2957 |
| EYVONNE BRIGHT | 1682 NORTH LOS ROBLES | | | | PASADENA | CA | 91104-1047 |
| EZEGUIEL VALLEJO | 10514 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280-6630 |
| EZEKIEL HARRIS | 1106 N LAFOUNTAIN | | | | KOKOMO | IN | 46901-2909 |
| EZELL GALLMAN | 191 ORLEANS ST APT A1 | | | | BUFFALO | NY | 14215 |
| EZELL JORDAN | PO BOX 361 | | | | TAMMS | IL | 62988-0361 |
| EZELL MORRIS | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 |
| EZELLA SLOVER | 6166 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| EZELLE L CASTEEL | 155 CHEROKEE CIR | | | | BUCHANAN | GA | 30113-5188 |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW | | | | MORENO VALLEY | CA | 92551-4041 |
| EZEQUIEL F BARRERO EX EST JUDITH MCLEAN BARRERO | 262A AGAWAM DRIVE | | | | STRATFORD | CT | 06614 |
| EZIO ANTONELLI & YOLANDA ANTONELLI JT TEN | 2202 ST JAMES DRIVE PENDREW | MANOR | | | WILMINGTON | DE | 19808-5219 |
| EZIO BONOMO | 2085 RIVERBEND RD | | | | ALLENTOWN | PA | 18103-9621 |
| EZIO H MAESTRANZI & MRS MARGARET L MAESTRANZI JT TEN | 10 SUMMER CT | PO BOX 951 | | | SAUGUS | MA | 01906-0151 |
| EZIO J ANTONELLI | 2202 ST JAMES DRIVE | | | | WILMINGTON | DE | 19808-5219 |
| EZIO P BIANCO | 3931 STRATHCONA DR | | | | HIGHLAND | MI | 48031 |
| EZION UNITED METHODIST CHURCH | 800 N WALNUT ST | | | | WILM | DE | 19801-3516 |
| EZRA A BURNETT | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 |
| EZRA C CARVER | 9707 ST RT 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| EZRA D HODGE | ATTN ELMER BATTLES | 4086 E DODGE RD | | | CLIO | MI | 48420-9714 |
| EZRA D KNOX | 508 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-4504 |
| EZRA D MURRELL & SHIRLEY A WIMSATT JT TEN | 5420 S 400 W | | | | MARION | IN | 46953-9313 |
| EZRA E MCCLURE | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 |
| EZRA J FIELDS | 3667 BREAKER | | | | WATERFORD | MI | 48329-2215 |
| EZRA L STANLEY | 882 CLEVELAND | | | | LINCOLN PARK | MI | 48146-2725 |
| EZRA MURRELL JR | 5420 S 400 W | | | | MARION | IN | 46953-9313 |
| EZRA N BRAHAM TOD LOVENIA A BRAHAM | 8412 NW 26 DRIVE | | | | POMPANO BEACH | FL | 33065 |
| EZRA R STEPHENS SR | 23000 HALL RD | | | | WOODHAVEN | MI | 48183-3206 |
| EZRA S BROWN | 3402 MALLERY ST | | | | FLINT | MI | 48504-2416 |
| EZRA SUBERI | 218 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210-4912 |
| EZRA W GEDDES & CLEONE L GEDDES TR GEDDES TRUST UA 01/27/93 | 330 22ND ST | | | | SANTA MONICA | CA | 90402-2508 |
| EZRA YUSAF CUST MICHAEL AGUSTINE YUSAF UGMA MI | 5275 COLONY DR N | | | | SAGINAW | MI | 48603-7157 |
| EZRA YUSAF CUST TANIA EZRA YUSAF UGMA MI | 5275 COLONY DR N | | | | SAGINAW | MI | 48603-7157 |
| EZRIA L BURT | 3615 LOCHMOOR DRIVE | | | | LANSING | MI | 48911-2610 |
| EZZARD C BELL | 2105 APPLE DR | | | | EUCLID | OH | 44143-1610 |
| EZZARD C JOHNSON | 20066 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| EZZIE D MILLINER | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| F A CAMACHO | 2190 BOSTON RD APT 2H | | | | BRONX | NY | 10462-1247 |
| F A GOSSETT III & CATHY GOSSETT JT TEN | 2602 N 159TH ST | | | | OMAHA | NE | 68116-2034 |
| F A HATFIELD RONALD R HATFIELD & BRIAN K HATFIELD JT TEN | 8214 W ENGER LANE | | | | RIVER GROVE | IL | 60171-1106 |
| F A MARKOWSKY | ATTN MRS ANN MARKOWSKY | 27 RUES LANE | | | EAST BRUNSWIC | NJ | 08816-3840 |
| F A STARNO | 6809 WILLITS AVE | | | | NEW PORT RICHEY | FL | 34655-3335 |
| F A TAORMINA | 1207 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245-2637 |
| F ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| F ALEX KAUTZ | 650 WOODLAND DR | | | | PADUCAH | KY | 42001-5338 |
| F ALEXAI | 615 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2737 |
| F ALLEN GILL | 4219 WILLINGHAM DR | | | | COLUMBIA | SC | 29206-1444 |
| F ALLEN MILLER | 5000 W FRANKLIN ST | | | | RICHMOND | VA | 23226-1509 |
| F B REIMER | 2723 COLBY AVE | | | | LOS ANGELES | CA | 90064-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F BALDASSARRE | 405 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10301-3049 |
| F BARRY MC WILLIAMS | 72 LAMOREE ROAD | | | | EAST CHATHAM | NY | 12060-3703 |
| F BARTON JACQUES | 2454 SOUTH 61ST ST | | | | WEST ALLIS | WI | 53219-2137 |
| F BRUNO | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| F C DEJOHN JR | 9463 MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| F C JESSA FU & C H JANET FU JT TEN | 6580 MOUNTVIEW COURT | | | | BRIGHTON | MI | 48116-9778 |
| F CARTER CRAIN CUST JAMES DAWSON CRAIN U/THE TEXASU-G-M-A | 2811 SUN COVE LN | | | | PEARLAND | TX | 77584-2412 |
| F D ALESSANDRO | 2 PAULIN PLACE | | | | MIDDLESEX | NJ | 08846-1631 |
| F D DYE | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34253-5035 |
| F D HENNESSY JR & CHARLENE C HENNESSY JT TEN | 55 N LANSDOWNE AVE APT 2S | | | | LANSDOWNE | PA | 19050-2055 |
| F DANIEL KIRSCH | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| F DANIEL LYONS JR CUST KATHLEEN M LYONS UGMA NC | 12744 SPIRIT BOUND WAY | | | | CHARLOTTE | NC | 28273 |
| F DANIEL TARDIFF | 2970 E SCOTT RD | | | | EAST TAWAS | MI | 48730-9410 |
| F DAVID MURBACH & MARY ANN MURBACH JT TEN | 44 GROSSE PINES DRIVE | | | | ROCHESTER HILLS | MI | 48309-1826 |
| F DAVID PERILLO | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE | IL | 60565-2815 |
| F DAVID PERILLO & PAMELA J PERILLO JT TEN | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE | IL | 60565-2815 |
| F DAVID RIEDEL CUST DAVID F RIEDEL UGMA NJ | 1463 BOX 208 HYW 57 | | | | PORT MURRAY | NJ | 07865-0208 |
| F DON FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023-5154 |
| F DONALD LEIGH | 3410 MERCER ST | | | | HOUSTON | TX | 77027-6508 |
| F DOUGLAS NOVOTNY | 27 MALLARDS LANDING S | | | | WATERFORD | NY | 12188-1037 |
| F E BURGENER | 1151 ROAD 13 ROUTE 3 | | | | POWELL | WY | 82435-9312 |
| F E FOLSOM | 2710 N GIRASOL AVE | | | | PALM SPRINGS | CA | 92262-1822 |
| F EARL ROBERTSON & MRS MAUDE L ROBERTSON JT TEN COM | PO BOX 6118 | | | | ALEXANDRIA | LA | 71307-6118 |
| F EDWARD HEAD | 4009 S TROY AVE | | | | MARION | IN | 46953-9391 |
| F ELIZABETH WRIGHT | 21 TERRACE AVE | | | | ALBANY | NY | 12203-1916 |
| F EUGENE ROMANO CUST MICHAEL E ROMANO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | C/O PACEMAKER P O BOX 474 501 MAIN | | | UTICA | NY | 13503-0474 |
| F FERRELL | 5108 LA MANCHA CT NC | | | | ORLANDO | FL | 32822-2346 |
| F G GERARD CUST DAVID R GERARD UGMA PA | 4024 SANLEANDRO ST | | | | OAKLAND | CA | 94601-4042 |
| F G JACKSON | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| F G WELCH | 1413 ELIZABETH LANE | | | | EAST POINT | GA | 30344-1726 |
| F GERARD FITZPATRICK II & LINDA FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549-1734 |
| F GERARD FITZPATRICK JR | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549-1734 |
| F H ALEXANDER | 208 WATSON STREET | | | | ALBION | MI | 49224-1159 |
| F H VASSARI | 865 HURD AVENUE | | | | FINDLAY | OH | 45840-3019 |
| F I ABUKHDEIR | 1221 TIMBERLAND DRIVE | | | | MARIETTA | GA | 30067-5122 |
| F J BURR & BERNADEEN L BURR JT TEN | PO BOX 5014 | | | | CLEARWATER | FL | 33758-5014 |
| F J CAPUZELLO | 96 GRIMM HEIGHTS | | | | STRUTHERS | OH | 44471-2133 |
| F J FOX | 11515 UNION | | | | MT MORRIS | MI | 48458-2214 |
| F J GRISWOLD | D-11 | 245 CHERRY AVE | | | WATERTOWN | CT | 06795-2841 |
| F J JOZAPAITIS | 32 RIDGEWOOD AVENUE | | | | LAKE HIAWATHA | NJ | 07034-1015 |
| F J PAPAYIK | 2827 WILD VALLEY DRIVE | | | | HIGH RIDGE | MO | 63049-1544 |
| F J SCOTT | 19243 RYAN | | | | DETROIT | MI | 48234-1968 |
| F J SULLIVAN | 1024 S INDIANA | | | | KOKOMO | IN | 46902-6222 |
| F JACKSON | 1000 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507-1107 |
| F JACQUELINE PIJANOWSKI | 25725 SOUTH RIVER RD 2 | | | | MT CLEMENS | MI | 48045-5634 |
| F JAMES SENSENBRENNER JR | 609 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304-1813 |
| F JAY HODGES | BOX 71571 | | | | FAIRBANKS | AK | 99707 |
| F JEAN DECLERCK | 5254 FRANKWILL | | | | CLARKSTON | MI | 48346 |
| F JOE LARCHER | 9309 BENT TREE CIR | | | | WICHITA | KS | 67226-1530 |
| F JOSEPH BEOTSCH | 1289 OXFORD RD | | | | BRIDGEWATER | NJ | 08807-1424 |
| F JOSEPH DORAN & SHARON M DORAN JT TEN | 828 LA CHULA RD | | | | PINECLIFFE | CO | 80471-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F JOSEPH FLECK CUST F ROBERT FLECK UGMA MI | 3980 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |
| F JOSEPH IDZIOREK & DOROTHY E IDZIOREK JT TEN | 1016 EAST MOUNTAIN SAGE DR | | | | PHOENIX | AZ | 85048-4403 |
| F JOSEPH LFLECK CUST MICHAEL B FLECK UGMA MI | 3685 EDINBOROUGH | | | | ROCHESTER HLS | MI | 48306-3633 |
| F JOSEPH STRUNK | 6525 SHAW BAKER RD | | | | WINCHESTER | OH | 45697-9540 |
| F KEE ROBINSON | 428 BROWN MOUNTAIN LOOP | | | | KNOXVILLE | TN | 37920-6406 |
| F L GAUTHIER | C/O JUAN R GONZALES | #24 PO BOX 372 | RIO GRANDE PUERTO RICO | | | | |
| F L HARBAUGH & MARILYNN D HARBAUGH JT TEN | 3314 OWEN CMN | | | | FREMONT | CA | 94536-6025 |
| F L JOHNSON | 8210 PEMBROKE | | | | DETROIT | MI | 48221-1160 |
| F L WHITLOW | 12322 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1366 |
| F LEE | 139 SHORE BLVD | | | | KEANSBURG | NJ | 07734-1822 |
| F LOUISE DAVID | 400 W 119TH STREET APT 4 H | | | | NEW YORK | NY | 10027 |
| F LOYAL GREER | 1401 17TH ST N W #912 | | | | WASHINGTON | DC | 20036-6440 |
| F LUCILLE TIPTON | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| F M COURTER | 5354 N VANATTA RD | | | | OKEMOS | MI | 48864-1336 |
| F M FIELDS | 6393 CROSSBRIDGE RD | | | | HOLLY | MI | 48442-9728 |
| F M FLOYD | 438 RIEDER LN | | | | DECHERD | TN | 37324-6019 |
| F M GALLEGO | 451 CELESTIAL DR | | | | CLARKDALE | AZ | 86324-3362 |
| F M T C TR FREDA M ROBERTSON IRA UA 05/01/96 | 1349 FOXFIRE ST | | | | EAST LANSING | MI | 48823 |
| F MARCELLA KERBER | 5000 PROVIDENCE DR | APT 115 | | | SANDUSKY | OH | 44870-4576 |
| F MARGARET WALKER | P OB OX 266 | | | | BRUIN | PA | 16022 |
| F MARTIN STREB | 11 ED CLARK RD | | | | HUBBARDSTON | MA | 01452-1130 |
| F MASSA & D P MASSA & F M DELLORFANO JR TR UA 12/03/84 GEORGIANA M | MASSA | PO BOX 271 | | | COHASSET | MA | 02025-0271 |
| F MASSA & D P MASSA & F M DELLORFANO JR TR UA 12/03/84 ROBERT MASSA | TRUST | PO BOX 271 | | | COHASSET | MA | 02025-0271 |
| F MICHAEL GERBER TOD JANE GERBER SUBJECT TO STA TOD RULES | PO BOX 1301 | | | | LAURIE | MO | 65038-1301 |
| F MINSON SESSOMS & LUCILLE J SESSOMS JT TEN | 581 CONCORD SCHOOL RD | | | | CLINTON | NC | 28328-1162 |
| F MOH ANWARI & LEONIE ANWARI TR UA ANWARI FAMILY TRUST 11/08/90 | 16114 CHIPPEWA RD | | | | APPLE VALLEY | CA | 92307-2443 |
| F MURPHY NELSON | 1419 RIDGEHAVEN | | | | AUSTIN | TX | 78723-2528 |
| F N BONEY | 525 BROOKWOOD DR | | | | ATHENS | GA | 30605-3852 |
| F NADINE WEINLANDER | 223 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1337 |
| F P MOSLEY | 917 GLEN EAGLE LANE | | | | FORT WAYNE | IN | 46845-9501 |
| F P ONEAL | 5231 MAFFITT | | | | ST LOUIS | MO | 63113-1012 |
| F P VON MEYER | 3005 SHERWOOD DRIVE | | | | LORAIN | OH | 44053-1445 |
| F PATRICK DERAMO | 2413 OLDE BRIDGE LN | | | | LEXINGTON | KY | 40513-9740 |
| F PROCTOR JONES | 40 WHITTIER RD | | | | WELLESLEY | MA | 02481-5237 |
| F R WILSON | 2275 MARIPOSA DR | | | | OXNARD | CA | 93030-1527 |
| F RALPH RICH & MAXINE I RICH JT TEN | 4111 TONI DR | | | | KOKOMO | IN | 46902-4452 |
| F RAOUL MARTIN | PO BOX 16485 | | | | SEATTLE | WA | 98116-0485 |
| F RICHARD BROOKINS TOD LYNN B SEIDELMAN SUBJECT TO STA TOD RULES | 42600 CHERRY HILL RD | APT 316 | | | CANTON | MI | 48187-3788 |
| F ROBERT CARROLL | 633 SCHOOL LINE DR | | | | GULPH MILLS | PA | 19406-3508 |
| F ROBERT DEFAZIO | PO BOX 4242 | | | | TRENTON | NJ | 08610-0242 |
| F ROBERT HEINZMANN JR | 1810 CENTRAL AVE | | | | NEEDHAM | MA | 02492-1407 |
| F ROGER TELLEFSEN | 454 HICKORY LANE | | | | BERWYN | PA | 19312-1433 |
| F RUSSELL ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668-2756 |
| F S MC WHIRTER CUST GARY BURNS MC WHIRTER U/THE S C UNIFORM GIFTS TO | MINORS ACT | PO BOX 909 | | | LANCASTER | SC | 29721-0909 |
| F S SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109-0442 |
| F SANDS WOODRUFF | PO BOX 66327 | | | | HOUSTON | TX | 77266-6327 |
| F STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| F STANLEY WOJCIK & HARRIET R WOJCIK TR WOJCIK FAMILY TRUST UA 05/23/05 | 4747 SWASHINGTON AVE | UNIT 112 | | | TITUSVILLE | FL | 32780 |
| F STEPHEN MUSSELMAN | 112 ROBIN RD | | | | NEW HOLLAND | PA | 17557-9102 |
| F STEVEN SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109-0442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F SUSANNE VAN MATER | 16 MUSSEY ST | APT 107 | | | SOUTH PORTLAND | ME | 04106-2033 |
| F T MONAHAN | 561 GEORGE RD GLFD PARK | | | | TOMS RIVER | NJ | 08753-6070 |
| F T MORRIS | 2160 KARIBROOK DR | | | | MONROE | GA | 30655-5817 |
| F THOMAS & R THOMAS TR UA 09/15/76 FILLMORE THOMAS REV LIVING TRU | 1577 PEPPERMILL RD | | | | LAPEER | MI | 48446 |
| F THOMAS HOFF | 270 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| F THOMAS WESTCOTT | 95 MECHANIC ST | APT 8 | | | ATTLEBORO | MA | 02703-2055 |
| F TRAVIS HOPKINS III | HICKORY RIDGE ROAD | | | | BREWSTER | NY | 10509 |
| F TRAVISANO | 15878 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374-6144 |
| F VILLANUEVA | 605 E 23RD ST #3 | | | | PATERSON | NJ | 07514-2514 |
| F W BAUMGART | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| F W LAMPSON | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| F W MAYES | 76 ALVIN SLOAN AVE | | | | WASHINGTON | NJ | 07882-4175 |
| F W OSTERMAYER JR | 28 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2605 |
| F WALTER TURNER TR F WLTER TURNER REVOCABLE TRUST UA 12/14/04 | N67 W30587 RED FOX RUN | | | | HARTLAND | WI | 53029-9187 |
| F WALTER WESTRUP | 3360 ARGONAUT AVE | | | | ROCKLIN | CA | 95677-1827 |
| F WANCEA | 18-B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6616 |
| F WARREN BREIG III CUST DUNCAN JENNINGS BREIG UTMA PA | 850 R LILLY LAKE ROAD | | | | DALTON | PA | 18414-9601 |
| F WARREN BREIG III CUST REILLY THOMAS BREIG UTMA PA | 850 R LILLY LAKE ROAD | | | | DALTON | PA | 18414-9601 |
| F WILLIAM BAXANDALL | 1107 NORTH ELEVATION STREET | | | | HANCOCK | MI | 49930-1151 |
| F WILLIAM RATH & CORINNE A RATH JT TEN | 13150 MADONNA LANE | | | | FAIRFAX | VA | 22033-3706 |
| F WILLIAM THEWALT | 7046 IRIS COURT | | | | GRAND BLANC | MI | 48439-2316 |
| FABER R BREWER | PO BOX 231 | | | | PIEDMONT | OK | 73078-0231 |
| FABIAN G CORTEZ | 18134 SACRAMENTO | | | | HOMEWOOD | IL | 60430-1422 |
| FABIAN J BADER | 12340 SPENCER RD | | | | SAGINAW | MI | 48609-9797 |
| FABIAN PEREZ JR | PO BOX 56 | | | | MEDORA | IN | 47260-0056 |
| FABIO GARAYCOCHEA | PO BOX 13 | | | | OMAHA | NE | 68101-0013 |
| FABIO OCHOA & BEATRIZ OCHOA JT TEN | PO BOX 293 | | | | CHAGRIN FALLS | OH | 44022-0293 |
| FABIOLA LEVESQUE | 5420 LARCHMONT CT | | | | PINELLAS PARK | FL | 33782 |
| FABRETTO CHILDRENS FOUND INC | C/O ALEX GARCIA | 4039 NORTH 17TH STREET | | | ARLINGTON | VA | 22207 |
| FABRICIO DIAZ | APT 323 | 130 POST AVE | | | NEW YORK | NY | 10034-3420 |
| FACUNDO CRUZ | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2893 |
| FADEL A BAKIR | 1544 POWELLS TAVERN PL | | | | HERNDON | VA | 20170-2833 |
| FADY RECHDAN | 44 SHERMAN PL - 1ST FL | | | | CLIFTON | NJ | 07011 |
| FAE R TAYLOR & CALVIN L TAYLOR JT TEN | 4767 BLACKISTON CV | | | | MEMPHIS | TN | 38109-6116 |
| FAGELE HOLTZMAN | 4625 BREWSTER DR | | | | TARZANA | CA | 91356-4801 |
| FAGG M SHAWVER | 1142 VOLCO RD | | | | EDGEWATER | FL | 32141-6907 |
| FAHIMEH TAHVILDARI & MOHAMOND TAHVILDARI TEN COM | 6736 PIKES LANE | | | | BATON ROUGE | LA | 70808-4274 |
| FAHNESTOCK & CO INC CUST MARLENE C CORSAUT IRA | 2018 CASS BLVD | | | | BERKLEY | MI | 48072-1944 |
| FAIGIE WEINSTEIN | 1726 53RD ST | | | | BROOKLYN | NY | 11204-1524 |
| FAIRFAX CHRISTIAN CHURCH | PO BOX 22391 | | | | INDIANAPOLIS | IN | 46222-0391 |
| FAIRLESS E PEPPERS & WANDA SUE PEPPERS JT TEN | 201 OVERLOOK DR | | | | OPELIKA | AL | 36801-2305 |
| FAIRLEY H RHODEN TR FAIRLEY H RHODEN TRUST UA 05/08/96 | PO BOX 81 | | | | MACCLENNY | FL | 32063-0081 |
| FAIRLEY R AUTRY | 3153 MONTANA | | | | FLINT | MI | 48506-2539 |
| FAIRVIEW CEMETERY ASSOCIATION | 405 DIAMOND ST | | | | SLATINGTON | PA | 18080-1310 |
| FAIRVIEW PRESBYTERIAN CHURCH | PO BOX 1664 | | | | FOUNTAIN INN | SC | 29644-1061 |
| FAISAL A KASSEM | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| FAITH A MILLER | 730 MARY ANN PLACE | | | | RIDGEWOOD | NJ | 07450-2807 |
| FAITH A NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAITH ANN LEE | 2181 BERT RD | | | | HARRISON | MI | 48625 |
| FAITH C ROBINSON | 2 BALSAM DR | | | | TOPSHAM | ME | 04086 |
| FAITH CENTER CHURCH A CALIFORNIA NON PROFIT CHURCH CORPORATION | ATTN GARY CRANE | 1615 GLENDALE AVENUE | | | GLENDALE | CA | 91205-3317 |
| FAITH D LESAUVAGE | 1 WILLOW DRIVE | | | | PORT WASHINGTON | NY | 11050-4110 |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG | 1004 DIXON SPRINGS HWY | | | DIXON SPRINGS | TN | 37057-4031 |
| FAITH E ST CLAIR | P O BOX 44218 | | | | RIO RANCHO | NM | 87174 |
| FAITH F PIRAINO | 6554 SWARTZ RD | | | | DANSVILLE | NY | 14437-9773 |
| FAITH FARRELL | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| FAITH FLUGRAD & RUSSELL C FLUGRAD JT TEN | 229 CANAL ST | | | | PLANTSVILLE | CT | 06479-1734 |
| FAITH GILPIN | C/O FAITH GILPIN CAMP | 626 N E NORTON AVE | | | BEND | OR | 97701-4327 |
| FAITH H DEVLIN & JOSEPH J DEVLIN JT TEN | 2415 N ATLANTIC BLVD | | | | FT LAUDERDALE | FL | 33305-1909 |
| FAITH L BISSELL | ATTN FAITH L NEDDERMEYER | PO BOX 6467 | | | MARYVILLE | TN | 37802-6467 |
| FAITH L TAIT & LENA TAIT JT TEN | 403 MISSION RD | | | | SAULT SAINTE MARIE | MI | 49783-2517 |
| FAITH M DEZERGA | 14 WILLIS DR | | | | CLOSTER | NJ | 07624-1635 |
| FAITH M HARDESTY | 3660 BOULDER HWY | TRLR 200 | | | LAS VEGAS | NV | 89121-1644 |
| FAITH M SPENCER | BOX 4358 | | | | TOPEKA | KS | 66604-0358 |
| FAITH MANDEIK | 924 GRAND | | | | OSHKOSH | WI | 54901-3873 |
| FAITH N MATSUMURA CUST MARC K MATSUMURA UTMA HI | 4139A HARDY STREET | | | | LIHUE | HI | 96766-1357 |
| FAITH N MATSUMURA CUST SCOTT M MATSUMURA UTMA HI | 4139A HARDY ST | | | | LIHUE | HI | 96766-1357 |
| FAITH PRUCHNICKI | 17640 FOXWOOD WAY | | | | BOCA RATON | FL | 33487-2217 |
| FAITH R GEIST & WILLIAM J GEIST JT TEN | 122 DOWD ST | | | | NEWINGTON | CT | 06111-2609 |
| FAITH S PIERCY | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| FAITH SHEPTO SKI-FORBUSH & DON FORBUSH JT TEN | PO BOX 74688 | | | | ROMULUS | MI | 48174-0688 |
| FAITH T DEATON CUST ZACHARY REX DEATON UTMA AL | 2743 RASCO RD E | | | | SOUTHAVEN | MS | 38672-6625 |
| FAIZ E FAKHOURI | 6555 OAKMAN | | | | DEARBORN | MI | 48126-1824 |
| FAIZ K SADIQ | 54 PLEASANT CT | | | | FOSTER CITY | CA | 94404-3965 |
| FALLON T RITSEMA | 2126 LINDEN AVE | | | | JANESVILLE | WI | 53545-2370 |
| FAMAH M MITCHELL | 467 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| FAMILY SERVICE SOCIETY OF YONKERS GDN MARJORIE ALBERT | PO BOX 437 | | | | YONKERS | NY | 10703 |
| FAMOUS L WHITE | 7800 E JEFFERSON AVE | APT 309 | | | DETROIT | MI | 48214-3715 |
| FAN JOE FLEISCHER | 1604 S MAIN ST | | | | GREENVILLE | MS | 38701-7323 |
| FANCES SCOTT | 4184 W OUTER DR | | | | DETROIT | MI | 48221 |
| FANCHION F COWLES | 4633 HANOVER AV | | | | PORTAGE | MI | 49002-2237 |
| FANCHON A OLESON | 10800 FOX HUNT LANE | | | | POTOMAC | MD | 20854-1527 |
| FANESTER J GREGORY | 4982 LAKELAND DR | | | | MARIETTA | GA | 30068-4325 |
| FANG YUH CHOU | 400 E LEMON AVE | | | | ARCADIA | CA | 91006 |
| FANNIE B GIBSON | 15 EL PASO BLVD LOW #46 | | | | MANITOU SPRINGS | CO | 80829 |
| FANNIE B IRICK | 2700 NORTH WASHINGTON LOT-135 | | | | KOKOMO | IN | 46901-7805 |
| FANNIE B MANNING | 606 COUNTRY RD | | | | SAXE | VA | 23967-5929 |
| FANNIE B SPANGLER | 377 WHITE ST PO BOX 108 | | | | BRANCH HILL | OH | 45140-8867 |
| FANNIE B WILLIFORD | 1792 WILENE DR | | | | DAYTON | OH | 45432 |
| FANNIE BARON | 144 BEACH 139TH ST | | | | ROCKAWAY PARK | NY | 11694-1212 |
| FANNIE C SCOTT | 8075 DAVIS ST | | | | MASURY | OH | 44438-1110 |
| FANNIE C WADE | 2164 THORNBURY LN | | | | AKRON | OH | 44319-5521 |
| FANNIE D FREY | 3157 SYCAMORE GROVE RD | | | | CHAMBERSBURG | PA | 17201-7927 |
| FANNIE D MAGGARD | 210 GROVEVIEW AVE | | | | DAYTON | OH | 45415-2305 |
| FANNIE EDNA GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| FANNIE ELLIOTT QUICK CUST JOHN QUICK U/THE NEW YORK U-G-M-A | ATTN JOHN QUICK | 53 SMITH RD | | | MIDDLETOWN | NY | 10941-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANNIE G MCAFEE | 9800 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2280 |
| FANNIE G VANCE | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403-1727 |
| FANNIE GIVOT | 1101 36TH ST | | | | SIOUX CITY | IA | 51104-1939 |
| FANNIE HARDY | C/O JAMES O IRONS | 117 W LAKESIDE DR | | | FLORENCE | AL | 35630-3238 |
| FANNIE J BAILEY | 3102 CASHWELL DRIVE | UNIT 1 | | | GOLDSBORO | NC | 27534-4448 |
| FANNIE JONES | 623 MELBA LANE | | | | BAKERSFIELD | CA | 93307-1653 |
| FANNIE L ALEXANDER | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108-1126 |
| FANNIE L HOLLOWAY | 2685 BURNABY DRIVE | | | | COLUMBUS | OH | 43209-3201 |
| FANNIE L WILLIAMS | 1311 FOREST RD | | | | EDEN | NC | 27288-5824 |
| FANNIE LUCAS LIFE TENANT UNDER THE WILL OF ANNA D FISH | 1403 SMILEY LANE | | | | COLUMBIA | MO | 65202 |
| FANNIE M BENNETT | 1144 RIDGETOP DR | | | | CHATTANOOGA | TN | 37421-4054 |
| FANNIE M GODDARD | 127 KARRH DR | | | | SWAINSBORO | GA | 30401-5526 |
| FANNIE M GOSTON | 566 HAGUE | | | | DETROIT | MI | 48202-2125 |
| FANNIE M JOHNSON | 6401 9TH STREET N W | | | | WASHINGTON | DC | 20012-2603 |
| FANNIE M LOVELAND | 13342 3450 EST | | | | SPRING VALLEY | IL | 61362 |
| FANNIE M MINOR | 6718 COUNTY ROAD 15 | | | | FLORENCE | AL | 35633-5501 |
| FANNIE M PEARSON | 135 ELMFIELD DR | | | | JACKSON | TN | 38305-3519 |
| FANNIE M STANLEY | 3951 GULF SHORE BLVD N | PH 1A | | | NAPLES | FL | 34103-3639 |
| FANNIE RINGER | 701 TAPESTRY LN | | | | DAYTON | OH | 45426-3740 |
| FANNIE S LATTANZIO | 627 BRINKER AVE | | | | LATROBE | PA | 15650 |
| FANNIE S ROSEN & SIDNEY M ROSEN & RONALD D ROSEN & BARBARA S STERNETT | JT TEN | APT 123 | 29550 FRANKLIN ROAD | | SOUTHFIELD | MI | 48034-1151 |
| FANNIE SHAW | 6020 RIDGEACRES DR | APT B | | | CINCINNATI | OH | 45237-4719 |
| FANNIE STEWART | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| FANNIE THOMAS POWELL | 1121 GLENELLE DR | | | | DAYTON | OH | 45408-2434 |
| FANNIE WILLIAMS | 42 EAST BLVD SOUTH | | | | PONTIAC | MI | 48342-2923 |
| FANNY C PEPPARD | 3367 BLOOMING GROVE RD | | | | WOODLAWN | TN | 37191-9315 |
| FANNY CRENSHAW KERSCHEN | 1818 BISCAYNE DR | | | | LITTLE ROCK | AR | 72227-3950 |
| FANNY FRANCES PING | 6217 CROXTEN DR | | | | DAYTON | OH | 45424 |
| FANNY KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| FANNY S WARREN | 895 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6910 |
| FARAGALLAH N TAHAN | 29376 DEQUINDRE #102 | | | | WARREN | MI | 48092-2144 |
| FARAR MARTIN TRULY | BOX 426 | | | | FAYETTE | MS | 39069-0426 |
| FAREEDA SNOW CUST KYHA VALENTINE UGMA MA | 62 FAIRLAWN AVE | | | | MATTAPAN | MA | 02126-1635 |
| FARHAD GHANNADIAN | 3905 W SANTIAGO ST | | | | TAMPA | FL | 33629-7813 |
| FARHAD PARHAM | 1011 MADISON ST | | | | BIRMINGHAM | MI | 48009-5750 |
| FARHAT A HUSAIN & AFSAR A HUSAIN JT TEN | 2020 COLTSNECK RD #11C | | | | RESTON | VA | 20191-2020 |
| FARID A TOKH | 208 HALBERTON DRIVE | | | | FRANKLIN | TN | 37069-4338 |
| FARID ANABTAWI | OPEL SOUTHEAST EUROPE | 117C SZABADSAG UT | BUDAORS 2040 HUNGARY (REP) | | | | |
| FARID TOKH | 208 HALBERTON DR | | | | FRANKLIN | TN | 37069-4338 |
| FARIS MESALAM & MRS NAHIA MESALAM JT TEN | 12986 CHESNEY DR | | | | FISHERS | IN | 46037-7252 |
| FARLEY G RAY | 717 WEST BRICKLEY | | | | HAZEL PARK | MI | 48030-1039 |
| FARLEY, MARY L | 2366 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3740 |
| FARM BUREAU FINANCIAL CUST FBO DANIEL NELSON IRA | 2128 KINGSWOOD DRIVE | | | | FLINT | MI | 48507 |
| FARMER HOSKINS JR | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| FARMER MITCHELL | 5085 SIMON ROAD | | | | YOUNGSTOWN | OH | 44512-1741 |
| FARMERS & MERCHANTS BANK & TRUST TR UA 10/30/74 C V MARS REVOCABLE | LIVING TRUST | 1644 LUDINGTON STREET | | | MARINETTE | WI | 54143-1813 |
| FARMERS NATIONAL BANK OF BUHL IDAHO TR J P HAMILTON & MARGARET I | HAMILTON TR 2/27/74 | PO BOX 392 | | | BUHL | ID | 83316-0392 |
| FARMERS STATE BANK TR UA 10/28/92 LEWIS M GRIGSBY SR | PO BOX 538 | | | | PITTSFIELD | IL | 62363-0538 |
| FARMERS WAREHOUSE AND OIL MILL INC | BOX 57 | | | | MOORESVILLE | NC | 28115-0057 |
| FAROL L TEMKIN BRIFMAN | 10531 AMBERWOOD LANE | | | | NORTHRIDGE | CA | 91326-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARON D MOUNCE CUST AMANDA K MOUNCE UTMA PQ | 5479 FOREST DRIVE | | | | ORANGE PARK | FL | 32065-7232 |
| FAROOQ H SIDDIQI & PHYLLIS B SIDDIQI JT TEN | 107 RIVER RD | | | | BARBOURSVILLE | WV | 25504-1205 |
| FAROUK H MANNI | 7570 W STATE AVE | | | | GLENDALE | AZ | 85303-1903 |
| FARR CO | C/O CAMFIL FARR INC | 2201 PARK PLACE | | | EL SEGUNDO | CA | 90245-4909 |
| FARRAND VALDRY | 20182 HANNA | | | | DETROIT | MI | 48203-1223 |
| FARREL A PERSMAN & FARREL J VIKMAN JT TEN | 3067 S GARFIELD ST | | | | DENVER | CO | 80210-6627 |
| FARRELL B WEBSTER | 2440 N STATE HIGHWAY 208 | | | | ROBERT LEE | TX | 76945 |
| FARRELL G KEESLING | 3505 WHITE RIVER COURT | | | | ANDERSON | IN | 46012-4649 |
| FARRELL J FULTZ | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FARRELL J PALAZZOLO & EILEEN M PALAZZOLO JT TEN | 59297 MOUNTAIN ASH COURT | | | | WASHINGTON | MI | 48094 |
| FARRELL KLEIST | C/O MENOMIN ENERGY | 2512 WILSON ST | | | MENOMIE | WI | 54751-1235 |
| FARRELL L HEWGLEY | 2001 MUCKLE BRANCH | | | | ETHRIDGE | TN | 38456-7012 |
| FARRELL M CURTIS | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 |
| FARRELL S STINSON | 4200 N BALDWIN RD R#3 | | | | OWOSSO | MI | 48867-9420 |
| FARRELL W MARTIN | 912 NORTH EATON STREET | | | | ALBION | MI | 49224-1215 |
| FARRIEL THOMAS NANCE & INEZ L NANCE TR FARRIEL THOMAS NANCE & INEZ L | NANCE LIVING TRUST UA 05/22/95 | 802 S HAYES #7 | | | ENID | OK | 73703-6655 |
| FARRIS E CUMMINGS | 2331 SANTA BARBARA | | | | FLINT | MI | 48504-2027 |
| FARRIS J SPRINGFIELD | RT #6 | 1027 BROWN RD | | | BOAZ | AL | 35957-4524 |
| FARRIS L WEAVER | 9105 LOCH LEA LANE | | | | LOUISVILLE | KY | 40291-1446 |
| FARRIS MORRISON | 9 ELLIS AVE | BOX 39 | | | CHAUNCEY | OH | 45719-0039 |
| FARROW J JACKSON | 4517 CRANFILL | | | | DALLAS | TX | 75216-7312 |
| FARSHID PARVIZI CUST KAYVON A PARVIZI UGMA MI | 3387 S LINDEN RD | | | | FLINT | MI | 48507-3007 |
| FARYN STARRS | C/O DOUGLAS HERBERT | 84 PARKWAY DR | ST CATHARINES ON L2M 4J3 CANADA | | | | |
| FAT Y TOY | 4151 MONROE | | | | DEARBORN HTS | MI | 48125-2516 |
| FATE L NELSON | 4168 MC4 | | | | DODGERIDGE | AR | 71834-1532 |
| FATECHAND A SHAH CUST KANAN SHAH UGMA NY | 11732 ENGLISH MILL CT | | | | OAKTON | VA | 22124-2253 |
| FATHER THOMAS A RYAN & EDWARD M RYAN JT TEN | PO BOX 123 | 527 NORTH 19TH ST | | | ORD | NE | 68862-1016 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FATIMA M ABOUCHABAB | 2413 MISSION BL | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| FATIME MOHAMAD MAKKI | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| FAUD KANDALAFT & KATHLEEN KANDALAFT JT TEN | 16289 ST HWY AF | TWIN OAKS FARM | | | DEXTER | MO | 63841-8572 |
| FAUGHNAN, BARBARA & THOMAS JT TEN | FAUGHNAN, THOMAS J | 1 ROYAL PALM WAY APT 1-206 | | | BOCA RATON | FL | 33432-8735 |
| FAUNA BULLOCK | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 |
| FAUST F ROSSI | 210 FOREST HOME DR | | | | ITHACA | NY | 14850-2708 |
| FAUST F ROSSI & CHARLINE M ROSSI JT TEN | 210 FOREST HOME DRIVE | | | | ITHACA | NY | 14850-2708 |
| FAUSTENIA MORROW | 87 WELKER STREET APT 2 | | | | BUFFALO | NY | 14208-1734 |
| FAUSTINA M KALNASI | 6720 BROADMOOR | | | | OVERLAND PARK | KS | 66204-1313 |
| FAUSTINO D ALEXANDRE | 3 COLLINS DR | | | | HUDSON | MA | 01749-3108 |
| FAUSTINO H PINON | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023-1817 |
| FAUSTO COLON JR | 9360 CRAVEN RD APT 807 | | | | JACKSONVILLE | FL | 32257-8037 |
| FAUSTO ESPINAL | 4420 BROADWAY APT3H | | | | NEW YORK | NY | 10040-2933 |
| FAUSTO H DASILVA & MARIA R DASILVA JT TEN | 91 WYNNFIELD DR | | | | PALM COAST | FL | 32164-4213 |
| FAUSTO IULIANELLI | 4534 TEAL COURT | | | | HIGHLAND | MI | 48357-2140 |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188-2231 |
| FAWN R WILLIAMS CUST EBONY N WILLIAMS UTMA MI | 18518 LINDSAY | | | | DETROIT | MI | 48235-3079 |
| FAWZI FAWAZ | 598 SOUTH 2ND STREET | #2 | | | DEFUNIAK SPRINGS | FL | 32435-2708 |
| FAWZI M CHARARA | 5110 HORGER | | | | DEARBORN | MI | 48126-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAY A LEGAULT | 66 HENEKER #1 | SHERBROOKE QC J1J 3G3 CANADA | | | | | |
| FAY A NEWKIRK TR UA 05/05/93 M-B FAY A NEWKIRK | 805 116TH AVE | | | | TREASURE ISLAND | FL | 33706-1019 |
| FAY A SCHULTHEIS | 7122 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1567 |
| FAY A SCHULTHEIS & EDGAR O SCHULTHEIS JT TEN | 7122 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1567 |
| FAY ANNA FEDERICI | ATTN ELIZABETH MEYER | 2100 S SWOPE DR #D358 | | | INDEPENDENCE | MO | 64057-2808 |
| FAY ASSELSTINE-BURKE CUST RYLEE M BURKE UTMA MI | 13100 HYDE ROAD | | | | HARTLAND | MI | 48353 |
| FAY B KNICKERBOCKER | 6721 WINTERSET GARDENS ROAD | | | | WINTER HAVEN | FL | 33884-3154 |
| FAY BIEBER | 271 QUAIL HOLLOW | | | | EAST AMHERST | NY | 14051-1633 |
| FAY BOCK | PO BOX 153 | | | | ALLEN | NE | 68710-0153 |
| FAY BRADLEY | 2800 TERRA VISTA DR | COUNTRY CLUB HEIGHTS APT #504 | | | INDEPENDENCE | KS | 67301-1541 |
| FAY C KNAPP | 1176 W FORK LAKE RD | | | | HAMLIN | NY | 14464-9601 |
| FAY DHEIN NOLTE | 4945 SWEETBIRCH DRIVE | | | | DAYTON | OH | 45424-4856 |
| FAY E BAKER & FRANCIS P BAKER JR JT TEN | 7429 VALERIE CT | | | | TERRE HAUTE | IN | 47802-9568 |
| FAY E DAVIS | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |
| FAY E GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| FAY E RUOFF | 5741 RUTH DR | | | | FT MOHAVE | AZ | 86426-8828 |
| FAY E WALKER | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9731 |
| FAY F YEE & EDWARD GOW JT TEN | 311 E HACKBERRY DR | | | | ARLINGTON HEIGHTS | IL | 60004-1514 |
| FAY H VILLA | 2951 ADMIRAL DR | | | | STOCKTON | CA | 95209-1610 |
| FAY HILL | 5454 ROUNDUP ST | | | | BOISE | ID | 83709-6460 |
| FAY HUNLEY | 2870 STANTON ROAD | | | | OXFORD | MI | 48371-5826 |
| FAY J GROUT | PO BOX 812 | | | | MENDON | MI | 49072 |
| FAY JOYCE LOWENTHAL | 13960 D NESTING WAY | | | | DEL RAY BEACH | FL | 33484-8725 |
| FAY L ALKIRE | 323 ETLER DR | | | | CRESTLINE | OH | 44827-1954 |
| FAY L FINCHER | 10068 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 |
| FAY L HYSINGER TOD JACQUELINE S DARR SUBJECT TO TOD STA RULES | 5751 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| FAY L ROBERTS | APT 4 | BLDG 104 | 104 SUNSET COURT | | HAMBURG | NY | 14075-4248 |
| FAY LEHRER | 136-48 72ND AVE | | | | FLUSHING | NY | 11367-2328 |
| FAY LUCILE HYSINGER TOD JACQUELINE S DARR SUBJECT TO STA TOD RULES | 5751 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| FAY M LEMUEL | 1102 OREGON ST | | | | THE DALLES | OR | 97058-3134 |
| FAY M MICKEWICH | APT 1B | 219 SCHRADE ROAD | | | BRIARCLIFF MANOR | NY | 10510-1432 |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN | 1000 CABRO RIDGE | | | NOVATO | CA | 94947-3714 |
| FAY M SCHOENENBERGER | 312 W LIBERTY | | | | EVANSVILLE | WI | 53536-1224 |
| FAY M SHROYER | 130 POPLAR DR | | | | SALIX | PA | 15952-9427 |
| FAY MAXINE LIND | 1187 NORWAY HOPE | | | | HOPE | MI | 48628-9801 |
| FAY S GUEST & FRED E GUEST JT TEN | 4019 WINDSWEPT DR | | | | MADISON | AL | 35757 |
| FAY S GUEST & SHARON SUE WEEKS & MELANIE FINE JT TEN | 4019 WINDSWEPT DR NW | | | | MADISON | AL | 35757 |
| FAY SMITH | 20551 MOTOR DR APT B 4 | | | | DETROIT | MI | 48235-1860 |
| FAYE A CRADDOCK | 10305 LITTLE CREEK PLACE | | | | DOVER | FL | 33527-3654 |
| FAYE A DECAPUA | 833 CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| FAYE A IGNASH | 2710 DORCHESTER | | | | BIRMINGHAM | MI | 48009-7423 |
| FAYE A JONES | 185 E VERMONT AVE | | | | SEBRING | OH | 44672-1438 |
| FAYE A LUKOWSKI | 713 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5556 |
| FAYE A WAGNER | 39311 RICHLAND | | | | LIVONIA | MI | 48150-2474 |
| FAYE A ZORSCH | 380 W SEMINOLE DR | | | | VENICE | FL | 34293-3181 |
| FAYE ANN ADAM & WAYNE ADAM JT TEN | 4150 WEST SNOVER ROAD | | | | SNOVER | MI | 48472-9778 |
| FAYE B MOUNTFORD | 34 PEPPERGRASS DR NORTH | | | | MT LAUREL | NJ | 08054-6908 |
| FAYE C ROLFE | 15521 BROOKSTONE DR 54 | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| FAYE COCKRILL | 1093 W HARVARD AVENUE | | | | FLINT | MI | 48505-1272 |
| FAYE CONSENTINO | 301 BEECH ST APT 7J | | | | HACKENSACK | NJ | 07601-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAYE D DRAWDY | PO BOX 421 | | | | HARTWELL | GA | 30643-0421 |
| FAYE D MARTIN | PO BOX #777 | | | | WATERLOO | IA | 50704-0777 |
| FAYE DIANE JOHNSON | 2721 SHIELD | | | | NORTH LAS VEGAS | NV | 89030-3891 |
| FAYE E DURHAM | 28 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1506 |
| FAYE E GREENHOWARD | 3803 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2046 |
| FAYE E GULLEY | 1814 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| FAYE E JAMISON | 15812 DAN MAR LN | | | | WILLIAMSPORT | MD | 21795-2029 |
| FAYE E MASON | 5720 SO LAKESHORE DR | | | | SHREVEPORT | LA | 71119-3945 |
| FAYE E MOTHS TR FAYE E MOTHS REVOCABLE TRUST UA 06/11/93 | 225 LK DESTINY TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714-3460 |
| FAYE F DUDEK | 12 DOUGLAS COURT | | | | WALLINGFORD | CT | 06492-3031 |
| FAYE F TAYLOR TR UA 06/11/2002 FAYE F TAYLOR LIVING TRUST | 719 SCHOOL ST | | | | COSHOCTON | OH | 43812 |
| FAYE G CULBRETH | 3364 HIGHWAY 357 | | | | INMAN | SC | 29349-7817 |
| FAYE H BERNDT | 3682 SPER ONE DRIVE | | | | CANFIELD | OH | 44406-9575 |
| FAYE J BANKS | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| FAYE J SUMLIN | 138 KIRKWOOD RD NE | APT 21 | | | ATLANTA | GA | 30317-1157 |
| FAYE JOHNSON | 16184 MONTE VISTA | | | | DETROIT | MI | 48221-2831 |
| FAYE JOYCE RINGEL | 6 TAYLOR DRIVE | | | | NORWICH | CT | 06360-4235 |
| FAYE KING | 7400 CRESTWAY | APT 1016 | | | SAN ANTONIO | TX | 78239-3095 |
| FAYE KISSELBURG ROLLINS | HC 66 BOX 845 | | | | SAWYER | OK | 74756-9720 |
| FAYE L KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 |
| FAYE L MEDER SUCCESSOR TR CARL P MEDER TRUST U-DECLARATION OF TRUST | 08/11/89 | 31883 CARLELDERE | | | BIRMINGHAM | MI | 48025-3941 |
| FAYE L MEDER TR U-DECL OF TRUST 08/11/89 FAYE L MEDER | 31883 CARLELDER | | | | BIRMINGHAM | MI | 48025-3941 |
| FAYE L POWELL | 7759 BRIDGE RD | | | | WATERFORD | MI | 48329-1007 |
| FAYE L STONE-NIELSEN & ALLEN C NIELSEN JT TEN | 20708 123RD PLACE SE | | | | KENT | WA | 98031 |
| FAYE LANDIS | ATTN FAYE B SLANE | 107 GENERAL NELSON DR | | | RICHMOND | KY | 40475-8698 |
| FAYE M KIVISTO | W234N6877 SALEM DR | | | | SUSSEX | WI | 53089-3267 |
| FAYE M MC KINNEY | 3728 T ST NW | | | | WASHINGTON | DC | 20007-2119 |
| FAYE M MC KINNEY & BETH E MC KINNEY JT TEN | 3728 T ST NW | | | | WASHINGTON | DC | 20007-2119 |
| FAYE M PERRIN | PO BOX 648 | | | | TRINITY | TX | 75862-0648 |
| FAYE M RICE | 5837 MITCHELL CANYON CT | | | | CLAYTON | CA | 94517 |
| FAYE M STOKES | 616 DOUGLAS RD | | | | MARTINSBURG | WV | 25401 |
| FAYE P LONG | 141 CANTERBURY LANE | | | | MATTHEWS | NC | 28104 |
| FAYE PERAZA CUST JAKE PERAZA UTMA FL | 20207 PEACHLAND BLVD | | | | PT CHARLOTTE | FL | 33954-2972 |
| FAYE PLOWDEN | 141 CANTERBURY LANE | | | | MATTHEWS | NC | 28104-6086 |
| FAYE R JOHNSON TR FAYE R JOHNSON LIVING TRUST UA 07/18/96 | 1109 COCKLIN ST | | | | MECHANICSBURG | PA | 17055-3959 |
| FAYE R LE CESNE | 1814 TANGER TER | | | | NEW BRAUNFELS | TX | 78130-1236 |
| FAYE R MYERS | 3112 BROMLEY ROWE DR | | | | DULUTH | GA | 30096-3505 |
| FAYE S SHUPE | 4910 RIDGEWAY ROAD | | | | LOGANVILLE | GA | 30052-3108 |
| FAYE T JONES | 711 DARLEY RD | | | | CLAYMONT | DE | 19703-1613 |
| FAYE TATE | BOX 63 | | | | JAMESTOWN | PA | 16134-0063 |
| FAYEALA SANDERS | 2013 BARBARA DRIVE | | | | FLINT | MI | 48504-1641 |
| FAYEE JEANETTE BARTZ | 1505 BUTTS AVE | # 43 | | | TOMAH | WI | 54660-2405 |
| FAYETTE B CAIN | 192 BIBLE HILL RD | | | | HOLLADAY | TN | 38341-4002 |
| FAYETTE HUGHEY | G-14316 LEWIS RD | | | | CLIO | MI | 48420 |
| FAYEZ F KHIRFAN | G-3045 VANSLYKE RD | | | | FLINT | MI | 48507 |
| FAYNE A KEARNS & JOHN F KEARNS JT TEN | 30 CONARD DRIVE | | | | WEST HARTFORD | CT | 06107-3620 |
| FAYNE M HODGMAN | 11441 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| FAYRENE BUTLER | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233-8617 |
| FAYTHE S THORNTON | 370 TRILIUM TRL | | | | PENDERGRASS | GA | 30567-3496 |
| FAYTHE S THORNTON & ANGELINA F THORNTON JT TEN | 370 TRILIUM TRL | | | | PENDERGRASS | GA | 30567-3496 |
| FBO PATRICIA JARUSINSKI | 102 GREENOCK COURT | 2169 SEVEN LAKES SOUTH | | | WEST END | NC | 27376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FCI USA INC | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9392 |
| FD & J LTD | 1509 CRESCENT DR | | | | SWEETWATER | TX | 79556 |
| FECHTER, BONNIE I | 1607 ASTORIA DR | | | | FAIRFIELD | CA | 94534-3355 |
| FED A WILLIAMS | 2669 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| FEDELITY INVESTMENTS CUST HERMON L TINCHER IRA | 504 BRYAN DR | | | | WINCHESTER | TN | 37398 |
| FEDERIC UMANE CUST BRADLEY UMANE UGMA NY | 250 E 87TH ST | | | | NEW YORK | NY | 10028-1320 |
| FEDERICO ANDAVERDE JR | 1624 RIO DE JANIERO | | | | EDINBURG | TX | 78539-7636 |
| FEDERICO CASTRO EX EST KATHLEEN M RISSO | 4420 BRAEBURN RD | | | | SAN DIEGO | CA | 92116 |
| FEDERICO G DURANA & EVANGELINE D DURANA JT TEN | 2 CLEMENTS PL | | | | IRVINGTON | NJ | 07111-1503 |
| FEDERICO PERRUZZA | 359 LONG POND RD | | | | MAHOPAC | NY | 10541-2616 |
| FEDERIKO GALARIADA & SUEKO K GALARIADA TR FEDERIKO GALARIADA & SUEKO | GALARIADA | 1045 A 4TH AVE | | | HONOLULU | HI | 96816-1640 |
| FEE H YEE & YUK S YEE & WILLIAM H YEE JT TEN | 25851 MIDWAY | | | | DEARBORN HTS | MI | 48127 |
| FEE SHU SOOHOO & NGAR YING SOOHOO JT TEN | 57 PROVIDENCE BLVD  PH | | | | KENDALL PARK | NJ | 08824 |
| FEIGHT, JOHN R | 2739 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| FELDER COWART | 9717 WYOMING | | | | DETROIT | MI | 48204-2514 |
| FELECIA SNYDER | 1008 PEMBROOK RD | | | | CLEVE HTS | OH | 44121-1404 |
| FELES M ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| FELICE B EKELMAN | #4 | 8 E 12 ST | | | NEW YORK | NY | 10003-4470 |
| FELICE CAPPUCCIA | 8 HUBERT CT | | | | NORTH HALEDON | NJ | 07508-2741 |
| FELICE FORER AXELROD | 7 HUBERT ST | APT 7B | | | NEW YORK | NY | 10013-2065 |
| FELICE H GORDON | 48 WOODS WAY | | | | PRINCETON | NJ | 08540 |
| FELICE M OLSZEWSKI | 119 GRAMERCY ROAD | | | | TOLEDO | OH | 43612-2540 |
| FELICE OCHS PUGLIA & MARIANNE G PUGLIA TR UW GIACOMO PUGLIA | 41 DONALD AVE | | | | KENDALL PARK | NJ | 08824 |
| FELICIA A BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| FELICIA A KUKULA | 15146 E TWO BAR X RANCH PLACE | | | | VAIL | AZ | 85641 |
| FELICIA B GREEN | PO BOX 844 | | | | MARIETTA | GA | 30061-0844 |
| FELICIA B LEE | 11645 LUMBERJACK DR APT 75 | | | | CINCINNATI | OH | 45240-2098 |
| FELICIA BATCHELDER CUST LISA BATCHELDER U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 27 | | | LARAMIE | WY | 82073-0027 |
| FELICIA BROWN & ROBERT R BROWN JT TEN | 4317 BRISTOLWOOD DR | | | | FLINT | MI | 48507 |
| FELICIA DELONIS & RICHARD L DELONIS JT TEN | 6795 KENNSWAY COURT | | | | WEST BLOOMFIELD | MI | 48322-3275 |
| FELICIA E BELL CUST R'DANIEL D KYLES UTMA MS | 134 MATTIE BURNETT CIRCLE | | | | BRANDON | MS | 39047-7853 |
| FELICIA K CAPUTO | 105 BRADLEY DR | | | | OLEAN | NY | 14760-3935 |
| FELICIA L WIERTEL | 79 FALLEN OAK LANE | | | | CHAPEL HILL | NC | 27516 |
| FELICIA LENNON | 15 PEACOCK LANE | | | | LEVITTOWN | NY | 11756 |
| FELICIA MARY ODONNELL | 62 GRAND PRIX DR | | | | BUFFALO | NY | 14227-3653 |
| FELICIA MORGAN | 590 HEWITT AVENUE | | | | WASHINGTON | PA | 15301-1400 |
| FELICIA N ALEXANDER CUST CHRISTIAN A ALEXANDER UTMA CA | 16949 KNOLLWOOD DR | | | | GRANADA HILLS | CA | 91344 |
| FELICIA P ZATARSKI & BETH A ZATARSKI JT TEN | 5353 S 48TH ST | | | | GREENFIELD | WI | 53220-5050 |
| FELICIA PEZZOPANE | 26840 GULFVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1634 |
| FELICIA S MORGAN CUST JAYDE E MORGAN UTMA PA | 590 HEWITT | | | | WASHINGTON | PA | 15301-1400 |
| FELICIA T WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219-3148 |
| FELICIA W HARRISON | ATTN HARRIET HARRISON | RICHARDSON | 2 SUNNY HILL ROAD | | VILLANOVA | PA | 19085-1312 |
| FELICIA W PERRY | 22131 HARDING | | | | OAK PARK | MI | 48237-2563 |
| FELICIANO C VELASQUEZ | 3220 CORONADO ST | | | | DONNA | TX | 78537-5591 |
| FELICIANO GIAMMARCO & DILIA GIAMMARCO JT TEN | 1860 E COOK RD | | | | COLUMBUS | OH | 43224-2208 |
| FELICIANO P CORPUS | PO BOX 210190 | | | | AUBURN HILLS | MI | 48321-0190 |
| FELICIANO RODRIGUEZ | 6763 GREENVIEW | | | | DETROIT | MI | 48228-3434 |
| FELICIANO SEISE | PO BOX 880784 | | | | PORT ST LUCIE | FL | 34988-0784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELICIEN PERRIN | 61 PARK LN | | | | FOLSOM | LA | 70437-7721 |
| FELICITA H TREVINO | 2067 ROYAL PALM AVENUE | | | | DEFIANCE | OH | 43512-3531 |
| FELICITA M CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110-3036 |
| FELICITAS B CRONQUIST | 271 MARTLING AVE | | | | TARRYTOWN | NY | 10591-4700 |
| FELICITAS R LEWIS | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| FELICITY J SMITH | 0295 DEER RUN | | | | CARBONDALE | CO | 81623-8776 |
| FELIKS PERSOLJA | 609 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056-3733 |
| FELIKSA P BURNAGIEL | 26543 HARVEST DRIVE | | | | CHESTERFIELD | MI | 48051-1980 |
| FELIMON A JIMENEZ | 4211 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| FELIPA C GARCIA | 2329 LEE AVE | | | | S EL MONTE | CA | 91733 |
| FELIPE A GUZMAN | 455 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL | GENERAL MOTORS DO BRASIL | FINANCE AVE GOIAS 1805 CEP 09550 900 | BRASIL | | | |
| FELIPE C ROVERA NETO | GM BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | BRAZIL09551- BRAZIL | | | | |
| FELIPE CORNELIO ROVERA NETO | GM BRASIL | PURCHASING DEPARTMENT | AU GOIAS 185 SAS CAETANO DO SUL BRAZIL | 09551-010 CX 197 BRAZIL | | | |
| FELIPE D IGLESIAS | C/O RACHEL LOMBARDO | 2468 PINE LAKE AVENUE | | | KEEGO HARBOR | MI | 48320-1429 |
| FELIPE DIAZ | 111 MARSAC ST | | | | BAY CITY | MI | 48708-7054 |
| FELIPE HERNANDEZ | 129 SWALLOW RD | | | | SY AUGUSTINE | FL | 32086-6169 |
| FELIPE HERRERA | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| FELIPE M CARRANZA & JOSEPHINE CARRANZA TEN ENT | PO BOX 20014 | | | | SAGINAW | MI | 48602-0014 |
| FELIPE MENDEZ | 509 W 161ST ST | APT 1A | | | NEW YORK | NY | 10032-6100 |
| FELIPE ORTIZ | 952 WILEMAN ST | | | | FILLMORE | CA | 93015-1751 |
| FELIPE P LEDESMA | 11255 RUNNYMEDE | | | | SUN VALLEY | CA | 91352-4743 |
| FELIPE P MARTINEZ | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132-2642 |
| FELIPE P REYES | 3120 S EMERALD | | | | CHICAGO | IL | 60616-3013 |
| FELIPE PEREZ | 735 NE 94TH ST | | | | MIAMI SHORES | FL | 33138-2914 |
| FELIPE POSADA-MONTES | 8621 WEBSTER DR NE. | | | | OLYMPIA | WA | 98516-6294 |
| FELIPE SANCHEZ | 335 N BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| FELIPE VELEZ | 4774 WILD FLOWER DRIVE | | | | LAKELAND | FL | 33811-1564 |
| FELIPE VILLARREAL | 1210 DRAGOON | | | | DETROIT | MI | 48209-2385 |
| FELIS S MATA | 2716 W LORAINE | | | | FT WORTH | TX | 76106-5252 |
| FELISA M ROBERTS | 512 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301-1010 |
| FELIX A BANACH | 20953 RIVER BEND S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| FELIX A GOTI | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| FELIX A MERCADO | 207 MOONEY POND RD | | | | SELDEN | NY | 11784-3401 |
| FELIX A REYES | 27800 SW 162ND AVE | | | | HOMESTEAD | FL | 33031-2908 |
| FELIX ASHER PAULI & CRYSTAL PAULI JT TEN | 34 KATELYN PLACE | | | | EAST GREENBUSH | NY | 12061-1760 |
| FELIX BEDNAREK | 33854 KING RICHARD | | | | STERLING HGTS | MI | 48310-6346 |
| FELIX BENJAMIN & SONDRA BENJAMIN JT TEN | 9036 W WEST OAKS AVE | | | | DES PLAINES | IL | 60016-4250 |
| FELIX BURRIS | 1221 COLUMBUS 61 | | | | MAGNOLIA | AR | 71753 |
| FELIX C HERNANDEZ | C/O VIVVANA HERNANDEZ | 205 KIRMAN | | | ROMEOVILLE | IL | 60446-1739 |
| FELIX C HILL | 177 GARNER RD | | | | RUSSELL SPRINGS | KY | 42642-9554 |
| FELIX CANALES SANROMAN | GM FIAT APTDO CORREOS 375 | ZARAGOZA SPAIN | | | | | |
| FELIX CHIARELLI & MRS MARGARET CHIARELLI JT TEN | 241 NEW CENTRAL AVE | | | | JACKSON | NJ | 08527-2952 |
| FELIX D PICCIRILLI | 1625 BRIDGEBORO DRIVE | | | | WEBSTER | NY | 14580-9737 |
| FELIX E ARCENEAUX III | 3305 PLAZA DR | | | | CHALMETTE | LA | 70043-2421 |
| FELIX E CABRERA | 386 AUTUMNWOOD ST | | | | THOUSAND OAKS | CA | 91360-2805 |
| FELIX F BROWN | 1219 UPPER COVE ROAD | | | | WOODBURY | GA | 30293-4338 |
| FELIX FERRARA | 44231 CONSTELLATION DR | | | | STERLING HTS | MI | 48314-3171 |
| FELIX G MENDEZ | 13030 NEWPORT ST | | | | HESPERIA | CA | 92344-3824 |
| FELIX G PEREZ | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543-2016 |
| FELIX GARNCARZ JR | 4616 LANTANA S E | | | | KENTWOOD | MI | 49512-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIX GATICA | 3217 E HEMPHILL RD | | | | BURTON | MI | 48529-1434 |
| FELIX GOMEZ | 48-50 FIDDLERS GREEN RD | LONDON ON N6H 4T4 CANADA | | | | | |
| FELIX GULLICK | 535 MADISON S E | | | | GRAND RAPIDS | MI | 49503-5399 |
| FELIX H DAVIS & EMMA E DAVIS JT TEN | C/O PHILLIP DAVIS | 6925 COTTONWOOD KNOLL ST | | | WEST BLOOMFIELD | MI | 48322-4043 |
| FELIX H PASCUALMD | 25181 NOCTURNE LN | | | | PUNTA GORDA | FL | 33983-5920 |
| FELIX J JARZABEK | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2927 |
| FELIX J MALINOWSKI & MRS JUDY K MALINOWSKI JT TEN | 5592 HIGHLANDS VISTA CIRCLE | | | | LAKELAND | FL | 33812-5217 |
| FELIX J PETILLO | 495 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5137 |
| FELIX J PINGOT | 4510 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| FELIX J PINGOT & LONA M PINGOT JT TEN | 4510 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| FELIX J PINGOT & LOREN M SCHNEIDER TR PINGOT FAMILY TRUST UA 11/13/96 | 4510 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| FELIX K JOHNSON | 909 E 27 STREET | | | | WILMINGTON | DE | 19802-4435 |
| FELIX KONOPKA | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 |
| FELIX L ROBERTS | 701 HARSEN RD | | | | LAPEER | MI | 48446-2786 |
| FELIX MARK BOYAK & MARGARET CAROLYN BOYAK JT TEN | 33761 PADRO | | | | GARDEN CITY | MI | 48135-1171 |
| FELIX MARZULLI | 276 MERRICK RD | | | | FARMINGDALE | NJ | 07727-3586 |
| FELIX NORDYKE | BOX 1061 | | | | WILLOWS | CA | 95988-1061 |
| FELIX ORTIZ | 520 STONEY CT | | | | GILROY | CA | 95020-6234 |
| FELIX P CHESTERS | 9005 S TROY AV | | | | EVERGREEN PARK | IL | 60805-1335 |
| FELIX PEREZ | 5480 SPRINGWELLS | | | | DETROIT | MI | 48210-2167 |
| FELIX PEREZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| FELIX R BRUNOT | 2876 WEST 300 SOUTH | | | | MARION | IN | 46953-9345 |
| FELIX R DINUNZIO JR | 53 FANCHER AVE | | | | KENMORE | NY | 14223-1710 |
| FELIX R DINUNZIO JR & ALICE M DINUNZIO JT TEN | 53 FANCHERAVE | | | | KENMORE | NY | 14223-1710 |
| FELIX R PRINKLETON | 3783 E 151 STREET | | | | CLEVELAND | OH | 44128-1105 |
| FELIX R RATAJCZAK | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094-1227 |
| FELIX RAMOS | 2309 XENOPS | | | | MCALLEN | TX | 78504-5522 |
| FELIX RIVERA | 728 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505-3957 |
| FELIX S MITCHELL | 1342 LAUREL | | | | ST LOUIS | MO | 63112-3704 |
| FELIX S THAXTON | 624 LILAC ST | | | | ORANGE | TX | 77630-4228 |
| FELIX SERRANO | HCO 3 BOX 14297 | UTUADO PUERTO RICO | | | | | |
| FELIX T KROWINSKI | 55 ELM ST | | | | RUTLAND | VT | 05701-3420 |
| FELIX T TRZCIENSKI & BERNICE & MICHAEL TRZCIENSKI TR FELIX T & | BERNICE TRZCIENSKI FAMILY TRUST UA 7/20/01 | 32751 WINONA | | | WESTLAND | MI | 48185-1441 |
| FELIX T WRONKOWSKI | 2118 BUCKMAN ST | | | | JACKSONVILLE | FL | 32206-4125 |
| FELIX VICTOR CHATEAU & BETTY LOU KING & MILES E KING JT TEN | PO BOX 520538 | | | | LONGWOOD | FL | 32752-0538 |
| FELIX W MORRISON & PATRICE C MORRISON JT TEN | 25256 CALVERT DR | | | | GREENSBORO | MD | 21639-1240 |
| FELIX WAXMAN CUST JANET S WAXMAN UGMA CT | 68 EGMONT STREET | | | | BROOKLINE | MA | 02446-3123 |
| FELIX YSTURIZ & MARGARET YSTURIZ COMMUNITY PROPERTY | 1420 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94123-1211 |
| FELTON E PITTS | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1518 |
| FELTON LACKLAND | 6988 WOODROW AVE | | | | ST LOUIS | MO | 63121-5118 |
| FELTON U WALKER | 5590 UNDERWOOD ST | | | | DETROIT | MI | 48204-2131 |
| FELYSSE INES GOLDMAN | 111 SOUTHVIEW ROAD | | | | RANDOLF | NJ | 07869 |
| FEMIA S A ALBERTS | 16250 12 MILE ROAD E #8 | | | | ROSEVILLE | MI | 48066-5061 |
| FENTON G MCKENZIE | 2544 KEY ST APT 25 | | | | TOLEDO | OH | 43614-4825 |
| FENWICK C WILLIAMS | C/O WILLIAM PETERSON | JONES COVE | 48 JONES POINT RD | | SOUTH BRISTOL | ME | 04568-4310 |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAIN ST EAST | SUITE 2000 | HAMILTON ON L8N 1H5 CANADA | | | | |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAINT ST EAST | SUITE 2000 | HAMILTON ON L8N 1H5 CANADA | | | | |
| FENWOOD DEVELOPMENTS LTD | 240 MAIN ST EAST STE 2000 | HAMILTON ON L8N 1H5 CANADA | | | | | |
| FEODORA H CLARK | RT 2 BOX 2367 | | | | BURGAW | NC | 28425-9802 |
| FERALEE LONG | 1256 JODECO RD | | | | STOCKBRIDGE | GA | 30281-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERAYDOON S BAHRASSA TR FERAYDOON S BAHRASSA & PERSIS K SHROFF LIVING | TRUST UA 08/27/99 | 17 LORIAN DR | | | LITTLE ROCK | AR | 72212-2660 |
| FERD D RING & LAURA J RING JT TEN | 4306 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| FERD E SKOLA & VELMA SKOLA JT TEN | PO BOX 753 | | | | KALONA | IA | 52247-0753 |
| FERD R PATTON TR LILLIE SEGER PATTON REV TR UA 05/06/81 | 17842 MITCHELL #100 | | | | IRVINE | CA | 92614-6834 |
| FERDI KAHN & ELAINE ZOLDAN JT TEN | 20 TAMMY RD | WESLEY HILL | | | SPRING VALLEY | NY | 10977-1318 |
| FERDINAND C RITTER & SHIRLEY A RITTER JT TEN | 305 WESTGATE RD | | | | HIXSON | TN | 37343-3098 |
| FERDINAND E PFEIFFER | 16834 RIVERSIDE | | | | LIVONIA | MI | 48154-2408 |
| FERDINAND H BURMEISTER | 8531 E GREENBRIAR CT | | | | WICHITA | KS | 67226-1817 |
| FERDINAND HEINRICH & ELISABETH HEINRICH JT TEN | 11603 WHISPER DEW | | | | SAN ANTONIO | TX | 78230-3533 |
| FERDINAND J HAUSBECK | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| FERDINAND J KOPP III | 1629 REDBUSH AVE | | | | KETTERING | OH | 45420-1347 |
| FERDINAND J MILANO | 663 S 5TH AVE | | | | MT VERNON | NY | 10550-4961 |
| FERDINAND L KOBOLT | 6346 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| FERDINAND LAUTENSCHLAGER | 14 MOONSTONE DRIVE | WHITBY ON L1P 1L5 CANADA | | | | | |
| FERDINAND M BERGHOLZ | BOX 1518 | | | | CAPITOLA | CA | 95010-1518 |
| FERDINAND M FAHRIG | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FERDINAND P MALONE & DOROTHY O MALONE JT TEN | 6385 26TH AVE N | | | | ST PETERSBURG | FL | 33710-4164 |
| FERDINAND PLOETZENEDER | DORFERSTRASSE 35 | A-6065 THAUR BEI INNSBRUCK AUSTRIA | | | | | |
| FERDINAND S KACZKA | 1108 PARSONS PLACE | | | | GREENSBORO | NC | 27410-4186 |
| FERDINAND STOJ | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541-3709 |
| FERDINAND STOJ & IRMGARD STOJ JT TEN | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541-3709 |
| FERDINAND W SENSMEYER | 217 N SUMMIT ST | | | | HOYLETON | IL | 62803-2137 |
| FERDINAND W TOCZEK | 74 SUNNYSIDE | | | | BUFFALO | NY | 14207-2237 |
| FERDINANDE VANDERHOEK & ROSE-MIRIAM V MIRELMAN TR FERDINANDE | VANDERHOEK 1995 TRUST UA 01/19/95 | 1401 BURR OAK ROAD #210B | | | HINSDALE | IL | 60521-2944 |
| FERDINANDO FONTANA & LUCILLE ROSE FONTANA TR FONTANA TRUST UA 01/20/96 | 119 TALBERT ST | | | | SAN FRANCISCO | CA | 94134-2914 |
| FERDINANDO FONTANA & MRS LUCILLE R FONTANA JT TEN | 119 TALBERT ST | | | | S F | CA | 94134-2914 |
| FERDINANDO RUSSO | 55700 WHITNEY CT | | | | SHELBY TWP | MI | 48315-6672 |
| FEREIDOON KHOSRAVI AND | FARDAD KHOSRAVI JTWROS | 1478 PORTOBELO DRIVE | | | SAN JOSE | CA | 95118-2328 |
| FERENC G NEMETH | 358 N CLEVELAND AVE | | | | MOGADORE | OH | 44260-1207 |
| FERENC V BORKA | 48387 APPLE LANE | | | | MATTAWAN | MI | 49071-9758 |
| FEREYDOON JAMZADEH | 7407 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254-9611 |
| FERGAL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS IRELAND | | | | |
| FERGUS COLEMAN GROVES III | 5957 BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9156 |
| FERLIN U ROOP | 550 CULLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1709 |
| FERMAN HAMPTON | 3626 E 58 TERR | | | | KANSAS CITY | MO | 64130-4229 |
| FERMIN G BENTANCUR | 421 OAK ST BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| FERMIN M SANCHEZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| FERN A ELKINS TR UA 04/30/90 F/B/O FERN A ELKINS | 3701 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| FERN A GOTTA | 22863 KNOLLWOOD LN | | | | PELICAN RAPIDS | MN | 56572-7162 |
| FERN C SCHULTZ & CAROL E KEPLER JT TEN | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & JONATHON A SCHULTZ JT TEN | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & LUTHER SCHULTZ JR JT TEN | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & ROBERT E SCHULTZ JT TEN | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| FERN C SEULEAN TOD G JEFFREY SEULEAN SUBJECT TO STA TOD RULES | 1806 DAPHNE DRIVE | | | | ANDERSON | IN | 46013-2590 |
| FERN C SHELL & ARLENE A SHELL JT TEN | 2036 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| FERN CHASIN GUTMAN CUST MICHAEL J GUTMAN UTMA IL | 7141 N KEDZIE AVE APT 206 | | | | CHICAGO | IL | 60645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERN D HOFFMAN | 2177 E THOUSAND OAKS BLVD | # 310 | | | THOUSAND OAKS | CA | 91362-2904 |
| FERN DENIS TR U-W-O BLANCHE MEYEROVITZ F-B-O CHARLES Z MEYERS TRUST | 9650 N KEELER | | | | SKOKIE | IL | 60076-1128 |
| FERN E CLARKE | 7213 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150-3506 |
| FERN E DARLING | 2254 CALDWELL AVE | | | | SIMI VALLEY | CA | 93065-2012 |
| FERN E FIRESTONE | 1215 W 193RD ST | | | | SHERIDAN | IN | 46069 |
| FERN E REICHOLD | 8125 MARIO DR | | | | COMMERCE | MI | 48382-2357 |
| FERN E WELLS TR WELLS LIVING TRUST UA 07/15/93 | 2217 WOODBRIDGE ST | | | | BOSSIER CITY | LA | 71111-5615 |
| FERN G SCHINDLER | 2900 FERNWALD RD | | | | PITTSBURGH | PA | 15217-3119 |
| FERN G SHANKWEILER CUST COREY SCOTT MUTTER UGMA PA | 3210 FULTON ST | | | | LAURELDALE | PA | 19605 |
| FERN H VIA | 2478 VIAS ORCHARD RD | | | | CRITZ | VA | 24082-3053 |
| FERN HOFFNER | RURAL ROUTE #3 | | | | GREEN CITY | MO | 63545-9803 |
| FERN IMOGENE ABSHER TR FERN IMOGENE ABSHER TRUST UA 10/09/91 | 15866 MOELLERS RD | | | | MARION | IL | 62959-6329 |
| FERN J DILLEY | 6841 SPRINGTREE LANE | | | | LANSING | MI | 48917-9663 |
| FERN K BIERNAT | 1952 N WARREN AVE | | | | MILWAUKEE | WI | 53202-1640 |
| FERN L GALLES JR | 1601 LOMAS NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| FERN L SOWDER | 2981 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146 |
| FERN LEMAY | 302 E KENILWORTH | | | | ROYAL OAK | MI | 48067-3716 |
| FERN M CARLSON & ALLEN L CARLSON JT TEN | 5729 HERBERT ST | | | | BURKE | VA | 22015-3631 |
| FERN M HILL | 3220 SCHULTZ ST | | | | LANSING | MI | 48906-3240 |
| FERN M MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| FERN MCCATTY CUST RODERIC MORRIS UTMA NY | 110 DALE AVE | | | | CORTLANDT MNR | NY | 10567 |
| FERN PACKWOOD | 118 ELIZABETH DRIVE | | | | TIPTON | IA | 52772-1356 |
| FERN R HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 |
| FERN RICHARD HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 |
| FERN RUMFELT & ANGELA L RUMFLET JT TEN | 3238 E HEMPHILL RD | | | | BURTON | MI | 48529-1435 |
| FERN WAGNER | 1155 BENTON PLACE | | | | PITTSBURGH | PA | 15212-1532 |
| FERNAND ALPAERTS | LEEUWERIKENLEI 12 | 2900 SCHOTEN | ANTWERPEN 2900 BELGIUM | | | | |
| FERNAND J POISSON & CAROL A POISSON TR POISSON FAMILY TRUST UA 03/13/98 | | 3485 N BELSAY ROAD | | | FLINT | MI | 48506-2266 |
| FERNAND J TOUSSAINT | 821 CANDLEWOOD LAKE | | | | NEW MILFORD | CT | 06776-4706 |
| FERNAND LANDRY | C/O NOELLA LANDRY | 194 ALPINE KNOLL | | | FAIRPORT | NY | 14450 |
| FERNAND V DEMARET TR LIVING TRUST 10/23/92 U-A FERNAND V DEMARET | GOODWIN HOUSE | 3440 SOUTH JEFFERSON ST # 1218 | | | FALLS CHURCH | VA | 22041 |
| FERNANDA AUGUSTA TAVARES | MONTE MURTOSA | PORTUGAL | | | | | |
| FERNANDO A BUATHIER | 2909VALLEY LANE | | | | SANDUSKY | OH | 44870-5953 |
| FERNANDO A CANOVAS | RUA INDIANA 217 APTO 91 | BROOKLIN | SAO PAULO SP CEP04562 BRAZIL | | | | |
| FERNANDO A CANOVAS | RUA INDIANA 217-APTO 91 | BROOKLIN | SAO PAULO BRAZIL0 BRAZIL | | | | |
| FERNANDO A CISNEROS | 3175 SATURN AVE | | | | HUNTINGTON PA | CA | 90255-5347 |
| FERNANDO A LAZARO | 1301 KENT PL | | | | LINDEN | NJ | 07036-5930 |
| FERNANDO A RIVAS | M GUEMES 1205 1638 VICENTE LOPEZ | BUENOS AIRES ARGENTINA | | | | | |
| FERNANDO C PAZ JR | 1046 SAINT ANDREWS DR | | | | BURLESON | TX | 76028-6332 |
| FERNANDO CAMBEROS JR | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| FERNANDO D GARCES | 427 MIGNOT LN 1 | | | | SAN JOSE | CA | 95111-2417 |
| FERNANDO DURAN LOPEZ | (MEXICO CITY) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FERNANDO E LOPEZ & DORA LOPEZ JT TEN | 7512 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162-2501 |
| FERNANDO F GIANGRANDE | 10901 GRATIOT | | | | CASCO | MI | 48064-1007 |
| FERNANDO F MALLONE CUST JOSEPH R STEAD UGMA NY | 867 SUN VLY | | | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE CUST NICHOLAS BERRY STANISTRECT UGMA NY | 867 SUN VLY | | | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE CUST SAMANTHA MARIE MALLONE UGMA NY | 867 SUN VLY | | | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE CUST TIMOTHY C STEAD UGMA NY | 867 SUN VLY | | | | N TONAWANDA | NY | 14120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERNANDO G CABRALES | 934 BURLWOOD COURT | BANOS | | | LOS BANOS | CA | 93635 |
| FERNANDO H FRANQUI | 7113 OWL RD | | | | WEEKI WACHEE | FL | 34613-6323 |
| FERNANDO H LARA | 1610 PARK AVENUE UNIT A | | | | LONG BEACH | CA | 90815-3891 |
| FERNANDO HADDAD | 252 SHADOW MOUNTAIN DR | APT F1 | | | EL PASO | TX | 79912-4713 |
| FERNANDO J CORREIA | 206 BELGROVE DR | | | | KEARNY | NJ | 07032-1510 |
| FERNANDO J LOPEZ | 8423 S 79TH CT | | | | JUSTICE | IL | 60458-2323 |
| FERNANDO J TERRAZAS | 1000 NORTHRIDGE RD | | | | MOORE | OK | 73160-8922 |
| FERNANDO J TERRAZAS | 7006 FOREST WAY | | | | SAN ANTONIO | TX | 78240-3360 |
| FERNANDO LEIRAS | PO BOX 840 | | | | PLATTEKILL | NY | 12568-0840 |
| FERNANDO M DEANDRADE | 196 BLUE JAY LANE | | | | E TAUNTON | MA | 02718-5130 |
| FERNANDO NARCIO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| FERNANDO P CAMBEROS | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| FERNANDO P ESPINOSA | 247 GABLE DR | | | | FREMONT | CA | 94539-7516 |
| FERNANDO RIOS | 4701 4TH STREET CT | | | | EAST MOLINE | IL | 61244-4210 |
| FERNANDO RISURI & BRUNA RISURI JT TEN | 12901 PARTRIDGE RUN | | | | SHELBY TWP | MI | 48315-1383 |
| FERNANDO S ASCENSO | 2160 GREENWOOD AVE | | | | YORKTOWN HGTS | NY | 10598-4322 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| FERNANDO S MONTANEZ | PO BOX 29563 | | | | SHREVEPORT | LA | 71149-9563 |
| FERNANDO S PONCE | 13217 DROXFORD | | | | CERRITOS | CA | 90703-6201 |
| FERNANDO SENATORE | 546 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1410 |
| FERNANDO SIERRA | 119 KARLYN DRIVE | | | | NEW CASTLE | DE | 19720-1308 |
| FERNANDO SKIP PORTILLA | 3352 CARDINAL FLOWER AVE | | | | MODESTO | CA | 95355-8607 |
| FERNANDOL T DAFONTE | 6 BAKER SLIP | | | | MILFORD | MA | 01757-3309 |
| FERNARD C MCMAN | RTE 3 1923 FOSTER ST | | | | BIRCH RUN | MI | 48415-9803 |
| FERNE GIDDINGS GIRARD & ELAINE GIRARD JONES JT TEN | 16819 N 42ND AVE APT 145 | | | | PHOENIX | AZ | 85053-2739 |
| FERNE I GIRARD | 16819 N 42ND AVE APT 145 | | | | PHOENIX | AZ | 85053-2739 |
| FERNE J DALE | PO BOX 122 | 7598 LOUVIERS BLVD | | | LOUVIERS | CO | 80131-0122 |
| FERNE VAN HORN | 15100 BIRCHAVEN APT 127 | | | | FINDLAY | OH | 45840 |
| FERNON P FEENSTRA | 16803 SHREWSBURY COURT | | | | LIVONIA | MI | 48154-3155 |
| FERNON P FEENSTRA CUST ALYSON M FEENSTRA UGMA MI | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| FERREL L RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| FERRELL F MACK | 4762 N VANCOUVER AVE | | | | PORTLAND | OR | 97217-2822 |
| FERRELL JONES BLAZER | 690 NORTH 200 WEST | | | | PORTLAND | IN | 47371-8064 |
| FERRIL C WILLIAMSON & PHYLLIS K WILLIAMSON JT TEN | 200 WESTWOOD | | | | WEWOKA | OK | 74884-3452 |
| FERRILL GIDSON BROWN | 1125 ERNEST PIPKINS RD | | | | LUCEDALE | MS | 39452-8615 |
| FERRIS A JABURY | 2000 32ND ST SE | # 454 | | | GRAND RAPIDS | MI | 49508-1592 |
| FERRIS B THOMAS | 1913 STE HWY 28 | | | | EUCHA | OK | 74342-3213 |
| FERRIS D POWELL | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446-9045 |
| FERRIS G KEYT CUST BRUCE ALAN KEYT U/THE MINN UNIFORM GIFTS TO MINORS | ACT | 1180 LAKEVIEW DR | | | HILLSBOROUGH | CA | 94010-7323 |
| FERRIS H PARKER JR | 6998 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8728 |
| FERRIS H RICH | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| FERRIS MALOOF CUST MARK F MALOOF UGMA TN | UNIT 704 7111 WOODMONT AVE | | | | BETHESDA | MD | 20815 |
| FERRIS MALOOF CUST MATHEW MALOOF UGMA TN | PO BOX 908 | | | | COPPERHILL | TN | 37317-0908 |
| FERRIS MALOOF CUST MERRITT MALOOF UGMA TN | 244 COUNTY RD 671 | | | | CEDAR BLUFF | AL | 35959-2637 |
| FERRIS V CURTIS | 5191 WOODHAVEN CT | APT 818 | | | FLINT | MI | 48532-4192 |
| FERRIS WILLIAMS | 4429 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FERRIS WILLIAMS & ALICIA EDGAR JT TEN | 4429 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FESS E ROSE JR | 12062 CONWAY STREET | | | | SPRING HILL | FL | 34609-2820 |
| FESTUS H KNIGHT | 310 N SAYERS RD | | | | TROY | OH | 45373-9675 |
| FIDEL D WATERS | 28762 ZELLMER | | | | ROMULUS | MI | 48174-3077 |
| FIDEL ESPINO | SIDNEY 549 OCEANIA | SALTILLO COAHUILA 25290 MEXICO | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDEL GONZALES | 240 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3811 |
| FIDEL P FLORES | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4940 |
| FIDEL S RAMIREZ | 4401 BECKETT PLACE | | | | SAGINAW | MI | 48603-2083 |
| FIDEL VEGA | 521 NORTH ST | | | | FARMINGTON | MO | 63640-3214 |
| FIDELILTY INVESTMENTS CUST JUNE D HANNAH-YOUNG | 76 KEATING DR | | | | ROCHESTER | NY | 14622-1522 |
| FIDELIS ET VERUS INC | 4881 GRIFFIN RD  #324 | | | | DAVIE | FL | 33314 |
| FIDELIS FOX CUST PHILIP FOX A MINOR U/P L 55 CHAPTER 139 OF THE LAWS | OF N J | ATTN PHILIP R FOX | 1175 YORK AVE APT 11-C | | NEW YORK | NY | 10021-7174 |
| FIDELIS HOOD PAYNE | 3308 MELVIN DRIVE | | | | WYLIE | TX | 75098 |
| FIDELITY ADVISOR GROWTH OPP TR JOHN E PLEVA IRA UA 09/01/95 | 500 NORDBERG NW | | | | GRAND RAPIDS | MI | 49504-4730 |
| FIDELITY FMTC TR THOMAS W MAGGARD IRA | PO BOX 26 | | | | W JEFFERSON | OH | 43162-0026 |
| FIDELITY INVESTEMENTS CUST MORRIS G MULLINS IRA | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111 |
| FIDELITY INVESTMENST CUST ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON | MI | 48430-2932 |
| FIDELITY INVESTMENT CUST CLARENCE L BROCK IRA | 1526 CARLSBORG RD | | | | SEQUIM | WA | 98382-9425 |
| FIDELITY INVESTMENT CUST MARILYNN M GODFREY IRA | 9611 ROYAL CALCUTTA PL | | | | BRADENTON | FL | 34202 |
| FIDELITY INVESTMENT CUST RAYMOND SAPP | 26 GRENEWOOD LN | | | | HAINES CITY | FL | 33844-8812 |
| FIDELITY INVESTMENT CUST RONALD R SCHUSTER IRA | 214 TUSCARORA LANE | | | | LOUDON | TN | 37774 |
| FIDELITY INVESTMENT CUST WILLIAM C GREGORY IRA | 4780 MEADOWVIEW LN | | | | MILFORD | MI | 48380 |
| FIDELITY INVESTMENT INC TR CATHERINE A LACEY IRA | 802 SPRUCE ST | | | | TRUTH/CONSEQUEN CES | NM | 87901-1554 |
| FIDELITY INVESTMENTS CUST | FBO ALFREDO MOLINA CHAURAND IRA | 5100 FOXRIDGE DR | APT 723 | | MISSION | KS | 66202 |
| FIDELITY INVESTMENTS CUST | FBO ARVIL BRYANT | 167 ERVIN JONES CEMENTARY | | | STEARNS | KY | 42647 |
| FIDELITY INVESTMENTS CUST | FBO BARBARA J BUCHANAN IRA | 1331 ST ALBANS | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES A REAY II | 2477 CARTWRIGHT RD | | | RENO | NV | 89521 |
| FIDELITY INVESTMENTS CUST | FBO CLAYTON WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO DARNELL SMITH IRA | 3345 JEANETTE AVE | | | TOLEDO | OH | 43608 |
| FIDELITY INVESTMENTS CUST | FBO DEBORAH L WINFORD IRA | 2222 FM 1827 | | | MCKINNEY | TX | 75071 |
| FIDELITY INVESTMENTS CUST | FBO GENE D COLEMAN IRA | 9863 CROOKED CREEK BLVD | | | BYRAM | MS | 39272 |
| FIDELITY INVESTMENTS CUST | FBO KATHLEEN J BALOTA IRA | S97W23695 PAR AVE | | | BIG BEND | WI | 53103 |
| FIDELITY INVESTMENTS CUST | FBO LOIS B WILLIAMS IRA | 3307 WALDECK PL | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST | FBO LUCINDA W WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO LUIS M SANCHEZ IRA | 609 PARKERS DR | | | PORTLAND | MI | 48875 |
| FIDELITY INVESTMENTS CUST | FBO MEHANNA K KAIS IRA | 3288 COLUMBINE DR | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL A JENDRASIAK IRA | 1414 RECTOR | | | SPARTA | MI | 49345 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT D PERKINS IRA | 9065 LINDEN RD | | | SWARTZ CREEK | MI | 48473 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT F HENSLEY JR IRA | 14160 MILLERS MILL RD | | | CONSTANTINE | MI | 49042 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT L KENYON IRA | 6152 RAYMOND RD | | | LOCKPORT | NY | 14094 |
| FIDELITY INVESTMENTS CUST | FBO RONALD VAN DRIESSCHE IRA | 1551 W MUNGER RD | | | BAY CITY | MI | 48708 |
| FIDELITY INVESTMENTS CUST | FBO SYLVESTER F FABINY IRA | 10400 SE 55TH ST | | | OKLAHOMA CITY | OK | 73150 |
| FIDELITY INVESTMENTS CUST | FBO TARO SUZUKI IRA | 805 SHEPARDBUSH | | | BIRMINGHAM | MI | 48009 |
| FIDELITY INVESTMENTS CUST | FBO THERESA MARI BOSS IRA | 8650 ST FRANCIS RD | | | FRANKFORT | IL | 60423 |
| FIDELITY INVESTMENTS CUST | FBO WENDEL L GOOCH IRA | 2975 HIGH ROCK DR | | | MARTINSVILLE | IN | 46151 |
| FIDELITY INVESTMENTS CUST | KILBY B WILLIAMSON IRA | 909 W WASHINGTON STE 81 | | | CHICAGO | IL | 60607 |
| FIDELITY INVESTMENTS CUST ALBERT YGLESIAS IRA | 5966 BINGHAM ST | | | | DEARBORN | MI | 48126 |
| FIDELITY INVESTMENTS CUST ALFONSO L WILBURN JR | 605 HIDDEN BROOKE | | | | DE SOTO | TX | 75115-3850 |
| FIDELITY INVESTMENTS CUST ALFRED J HASTINGS III | 2188 FULLER RD | | | | BURT | NY | 14028-9716 |
| FIDELITY INVESTMENTS CUST ALICE V FISHER IRA | 4334 HARDISON MILL ROAD | | | | COLUMBIA | TN | 38401-7673 |
| FIDELITY INVESTMENTS CUST ALLEN G DETTER IRA | 2268 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST ALLISON M HANS IRA | 3635 WATERFALL LANE | | | | TUSCALOOSA | AL | 35406-2935 |
| FIDELITY INVESTMENTS CUST ALVIN C SCHUBERT IRA | PO BOX 222 | | | | SHERWOOD | OH | 43556-0222 |
| FIDELITY INVESTMENTS CUST AMEDEO SPADAFORA | 1114 FAIRWAY LANE | | | | LANSING | MI | 48912-5010 |
| FIDELITY INVESTMENTS CUST AMIN F BISHARA IRA | 723 S BROADWAY | APT D | | | REDONDO BEACH | CA | 90277-4674 |
| FIDELITY INVESTMENTS CUST AN T MA IRA | 201 TONKAWA RIDGE | | | | HUTTO | TX | 78634-5431 |
| FIDELITY INVESTMENTS CUST ANGELO L JONES | 907 MAJESTIC DR | | | | ROCHESTER HLS | MI | 48306-3575 |
| FIDELITY INVESTMENTS CUST ANNIE P BURSEY | 6365 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| FIDELITY INVESTMENTS CUST ANTHONY E COSTA IRA | 39447 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| FIDELITY INVESTMENTS CUST ANTHONY GIULIANO IRA | 3009 PHILIP AVE | | | | BRONX | NY | 10465-2332 |
| FIDELITY INVESTMENTS CUST ANTHONY J MANZARDO IRA | 408 FITZNER DR | | | | DAVISON | MI | 48423-1950 |
| FIDELITY INVESTMENTS CUST ARMANDO L LABASTIDA | 2712 N MAPLE RD | | | | ANN ARBOR | MI | 48103-2159 |
| FIDELITY INVESTMENTS CUST ARVIS S WILLIAMS | 9822 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2057 |
| FIDELITY INVESTMENTS CUST BALA N MURTHY | 2064 OAKWOOD DR | | | | TROY | MI | 48098 |
| FIDELITY INVESTMENTS CUST BARBARA A BRUCE | 7204 NORMAN RD | | | | NO TONAWANDA | NY | 14120-4909 |
| FIDELITY INVESTMENTS CUST BARRY H HURT IRA | 1910 BIRKDALE RD | | | | TOLEDO | OH | 43615 |
| FIDELITY INVESTMENTS CUST BERNARD L PRZYBOCKI | 2675 BLACK FOX WAY | | | | BUFORD | GA | 30519-7664 |
| FIDELITY INVESTMENTS CUST BERNICE L COOK IRA | 2312 CLEVELAND AVE SW | | | | DECATUR | AL | 35601-6240 |
| FIDELITY INVESTMENTS CUST BETTY MARSHA BOWDLE IRA | 453 HIGHWAY 29 SOUTH | | | | DELIGHT | AR | 71940-8263 |
| FIDELITY INVESTMENTS CUST BOBBY J SELLS IRA | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068 |
| FIDELITY INVESTMENTS CUST BRADLEY L STINE IRA | 2815 FRANKLIN DRIVE | | | | COLUMBUS | IN | 47201 |
| FIDELITY INVESTMENTS CUST BRENDA B SKIPPER IRA | 114 WEST ARLINGTON HEIGHTS | | | | NORTH AUGUSTA | SC | 29841 |
| FIDELITY INVESTMENTS CUST BRIAN A UMLAUF IRA | 333 SOUTH ASHLAND AVE | | | | LA GRANGE | IL | 60525 |
| FIDELITY INVESTMENTS CUST BRIAN W HUFFMAN IRA | 5220 N CR 500 WEST | | | | MUNCIE | IN | 47304 |
| FIDELITY INVESTMENTS CUST BRUCE L ORR | 502 W 36TH ST | | | | WILMINGTON | DE | 19802-2013 |
| FIDELITY INVESTMENTS CUST BRYCE M HYATT IRA | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| FIDELITY INVESTMENTS CUST CARL L GALLOWAY IRA | 1838 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| FIDELITY INVESTMENTS CUST CAROL A HATFIELD | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| FIDELITY INVESTMENTS CUST CAROL E BADGER IRA | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS CUST CARSON BRIDGES JR | 2846 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| FIDELITY INVESTMENTS CUST CHARLES E MANTOCK IRA | 1429 SILVER LINDEN | | | | FORT WAYNE | IN | 46804 |
| FIDELITY INVESTMENTS CUST CHARLES H CARMAN IRA | 770 BIRCH TREE LANE | | | | ROCHESTER HLS | MI | 48306-3304 |
| FIDELITY INVESTMENTS CUST CHARLES K RITTER | 4240 E HURT COURT | | | | MARTINVILLE | IN | 46151-6168 |
| FIDELITY INVESTMENTS CUST CHARLES L CRIDER | 8355 MILL RD | | | | TROY | OH | 45373-9672 |
| FIDELITY INVESTMENTS CUST CHARLES L FLETCHER IRA | 200 LINCOLN RD | | | | FITZGERALD | GA | 31750-6058 |
| FIDELITY INVESTMENTS CUST CHARLES T CAMERON IRA | 1218 HOLLY SPRING LANE | | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST CHARLYNE A DONAHOE IRA | 9017 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| FIDELITY INVESTMENTS CUST CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544 |
| FIDELITY INVESTMENTS CUST CHLOE E BOEHM | 442 DEERHAVEN LANE | | | | HENDERSONVILLE | NC | 28739-8613 |
| FIDELITY INVESTMENTS CUST CHRISTOPHE R HINMAN | 1717 116TH AVE | | | | MENOMINEE | MI | 49858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST CLARENCE BUTTS | 5643 OLIVE ST | | | | KANSAS CITY | MO | 64130-3506 |
| FIDELITY INVESTMENTS CUST CLARENCE JOHNSON JR IRA | 14900 ARTESIAN | | | | HARVEY | IL | 60426-1306 |
| FIDELITY INVESTMENTS CUST CLARK T MASON | 6660 LE BLANC RD | | | | WATERFORD | MI | 48329-1213 |
| FIDELITY INVESTMENTS CUST CLEMENTINE TAYLOR IRA | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3143 |
| FIDELITY INVESTMENTS CUST CLIFTON KENNEBREW IRA | 1024 SUMMER PL NW | | | | ACWORTH | GA | 30102 |
| FIDELITY INVESTMENTS CUST CONNIE S SMILEY | PO BOX 262 | | | | GRAFTON | OH | 44044-0262 |
| FIDELITY INVESTMENTS CUST CURTIS K GILLIAM IRA | C/O GMODC/IES | MIDDLE EAS | PO BOX 902 | | WARREN | MI | 48090 |
| FIDELITY INVESTMENTS CUST DANIEL B HARRIS | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| FIDELITY INVESTMENTS CUST DANIEL F CLEARY | 2456 GREENBRIER COURT | | | | WESTON | FL | 33327-1438 |
| FIDELITY INVESTMENTS CUST DANIELE PESSIA IRA | 106 BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612 |
| FIDELITY INVESTMENTS CUST DARYL W SPAULDING IRA | 6112 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| FIDELITY INVESTMENTS CUST DAVE GROLL IRA | 452 FARMRIDGE CT | | | | ROCHESTER HLS | MI | 48307-3420 |
| FIDELITY INVESTMENTS CUST DAVID B EHATT IRA | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| FIDELITY INVESTMENTS CUST DAVID B PARKER | 4118 MODOC RD | | | | SANTA BARBARA | CA | 93110-1808 |
| FIDELITY INVESTMENTS CUST DAVID E FELLER IRA | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| FIDELITY INVESTMENTS CUST DAVID E MILLER | 508 WILD WILLOW DR | | | | EL PASO | TX | 79922-2211 |
| FIDELITY INVESTMENTS CUST DAVID H ONG IRA | 1903 FLEETWOOD DR | | | | TROY | MI | 48098 |
| FIDELITY INVESTMENTS CUST DAVID L HANKERSON IRA | 18100 ARCHDALE | | | | DETROIT | MI | 48235-3285 |
| FIDELITY INVESTMENTS CUST DAVID M TRAINOR IRA | BOX 34557 ROUTE D | | | | SANTA FE | MO | 65282 |
| FIDELITY INVESTMENTS CUST DAVID MOSLEY IRA | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| FIDELITY INVESTMENTS CUST DAVID TOBABEN | 2346 KRONNER RD | | | | COLUMBUS | MI | 48063-3404 |
| FIDELITY INVESTMENTS CUST DAVID VALDEZ IRA | 4730 GLENALDA DR | | | | CLARKSTON | MI | 48346-3640 |
| FIDELITY INVESTMENTS CUST DAWN L WILLIAMS IRA | 204 DANA LANE | | | | BOSSIER CITY | LA | 71111-6330 |
| FIDELITY INVESTMENTS CUST DEBORAH B DOLAN | 10865 LUNA PT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| FIDELITY INVESTMENTS CUST DENIS R HINCE | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| FIDELITY INVESTMENTS CUST DENISE COLEMAN | 5917 HAVERHILL | | | | DETROIT | MI | 48224-3248 |
| FIDELITY INVESTMENTS CUST DENNIS B DECATOR | 1904 SOUTH DELANO ST | | | | SAINT CLAIR | MI | 48079-5555 |
| FIDELITY INVESTMENTS CUST DEVAKI GANESAN MD | 13908 PLANTATION WAY | | | | EDMOND | OK | 73013-7268 |
| FIDELITY INVESTMENTS CUST DIANE L SWANSON | 7705 HARCOURT DR | | | | FORT WAYNE | IN | 46835-4110 |
| FIDELITY INVESTMENTS CUST DIANE W MORETTI | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 |
| FIDELITY INVESTMENTS CUST DIEDERIK LOT IRA | BEERSELSESTRAAT | BEERSEL BELGIUM | | | | | |
| FIDELITY INVESTMENTS CUST DOMINIC CERCONE IRA | 6610 HARVEST RIDGE | | | | YOUNGSTOWN | OH | 44515 |
| FIDELITY INVESTMENTS CUST DONALD A RICE IRA | PO BOX 233 | | | | BYRON | MI | 48418-0233 |
| FIDELITY INVESTMENTS CUST DONALD C TOOMEY IRA | 3040 N FLEMING RD | | | | FOWLERVILLE | MI | 48836 |
| FIDELITY INVESTMENTS CUST DONALD D ELLIOTT IRA | 5585 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8111 |
| FIDELITY INVESTMENTS CUST DONALD F BARTA | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| FIDELITY INVESTMENTS CUST DONALD G MASSEY IRA | 33361 W LAKE DRIVE | | | | STERLING HTS | MI | 48312 |
| FIDELITY INVESTMENTS CUST DONALD J KARL IRA | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| FIDELITY INVESTMENTS CUST DONALD M CARLSON IRA | 14743 RONNIE LANE | | | | LIVONIA | MI | 48154 |
| FIDELITY INVESTMENTS CUST DONALD P SURPRENANT | 545 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1787 |
| FIDELITY INVESTMENTS CUST DONALD PHILLIPS IRA | 176 SOUTH 8TH | | | | WOOD RIVER | IL | 62095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST DONALD R GEROW IRA | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423 |
| FIDELITY INVESTMENTS CUST DONNA L BERRY IRA | 370 TEMPLE DRIVE | | | | HARRISON | MI | 48625 |
| FIDELITY INVESTMENTS CUST DONNA M WESOLOSKI IRA | 2392 DERBY RD | | | | BIRMINGHAM | MI | 48009-5817 |
| FIDELITY INVESTMENTS CUST DORIS J RISER IRA | 20081 COOLEY ST | | | | DETROIT | MI | 48219-1208 |
| FIDELITY INVESTMENTS CUST DOROTHY NELSON | 6802 FLEMING ROAD | | | | FLINT | MI | 48505 |
| FIDELITY INVESTMENTS CUST DWIGHT A SMALL | 4800 RIM ROCK WAY | | | | FORT COLLINS | CO | 80526-4617 |
| FIDELITY INVESTMENTS CUST DYANNE K MURRAY IRA | 145 WALKER STREET | | | | IMLAY CITY | MI | 48444-1442 |
| FIDELITY INVESTMENTS CUST EAMON A POWER IRA | 71760 CAMPGROUND | | | | ROMEO | MI | 48065 |
| FIDELITY INVESTMENTS CUST EDWARD SROKA IRA | 118 ROSSITER AVE | | | | YONKERS | NY | 10701 |
| FIDELITY INVESTMENTS CUST ELDON G LEAPHART | 23680 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034-3497 |
| FIDELITY INVESTMENTS CUST ELWYNN L MCDOWELL | PO BOX 158 | | | | NEW LOTHROP | MI | 48460-0158 |
| FIDELITY INVESTMENTS CUST EMMA M BUCKLAND | 3806 KIAMENSI AVE | | | | WILMINGTON | DE | 19808-6012 |
| FIDELITY INVESTMENTS CUST ERIC F LUTZ | BOX 1004 | | | | CHARLESTOWN | NH | 03603-1004 |
| FIDELITY INVESTMENTS CUST ERIC P DIENER | 1084 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| FIDELITY INVESTMENTS CUST ERWIN D CUMMINGS IRA | 219 FORGE RD | | | | COLLEGEVILLE | PA | 19426-1707 |
| FIDELITY INVESTMENTS CUST EUGENE R GRIMM IRA | 1695 WESTWIND PL | | | | YOUNGSTOWN | OH | 44515-5541 |
| FIDELITY INVESTMENTS CUST EVAN C TSANG IRA | 3840 KINGS POINT DR | | | | TROY | MI | 48083 |
| FIDELITY INVESTMENTS CUST FAY SALMACI IRA | 14301 ROBERTSON STREET | | | | DEARBON | MI | 48126-3418 |
| FIDELITY INVESTMENTS CUST FBO ALAN T POPILEK IRA | 7488 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473 |
| FIDELITY INVESTMENTS CUST FBO ALBERT A DEPRIEST IRA | 6 JONATHON LN | | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST FBO ALBERT J RENCHKO IRA | 1476 JUDY LANE | | | | MONROEVILLE | PA | 15146 |
| FIDELITY INVESTMENTS CUST FBO ALBERT WILLIAMS IRA | 5504 SAVINA AVE | | | | DAYTON | OH | 45415 |
| FIDELITY INVESTMENTS CUST FBO ALBERTO L PEINADO IRA | 11330 FAIRMONT DRIVE | | | | SHELBY TWP | MI | 48315 |
| FIDELITY INVESTMENTS CUST FBO ALISON A KAUFFMAN IRA | 108 RECOVERY DR | | | | CENTREVILLE | MD | 21617 |
| FIDELITY INVESTMENTS CUST FBO ALONDRA BARNES IRA | 8820 SADDLEHORN DR | APT 153 | | | IRVING | TX | 75063 |
| FIDELITY INVESTMENTS CUST FBO ALVIN L KINNEBREW IRA | 2675 COLDSPRING TRL SW | | | | MARIETTA | GA | 30064 |
| FIDELITY INVESTMENTS CUST FBO ANETTE D GOTHA IRA | 9434 PERRY ROAD | | | | ERIE | MI | 48133 |
| FIDELITY INVESTMENTS CUST FBO ANGELA M GALLI IRA | 19 WILLELA PLACE | | | | NEWBURGH | NY | 12550 |
| FIDELITY INVESTMENTS CUST FBO ANGELO FALLONE IRA | 2283 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855 |
| FIDELITY INVESTMENTS CUST FBO ANTHONY MANGIAPANE IRA | PO BOX 9 | | | | CASEVILLE | MI | 48725 |
| FIDELITY INVESTMENTS CUST FBO ANTHONY P KEMPA IRA | 7665 EDDY ROAD | | | | COLDEN | NY | 14033-9744 |
| FIDELITY INVESTMENTS CUST FBO ANTOINE V ARNOLD | 16220 N 7TH STREET APT 2389 | | | | PHOENIX | AZ | 85022 |
| FIDELITY INVESTMENTS CUST FBO ARNOLD FLORES IRA | 936 N 103RD STREET | | | | MESA | AZ | 85207-3216 |
| FIDELITY INVESTMENTS CUST FBO AUBREY L BARKER IRA | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| FIDELITY INVESTMENTS CUST FBO B R ALLEN IRA | 12025 211TH PL SE | | | | SNOHOMISH | WA | 98296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO BARBRA A CARSON IRA | PO BOX 4163 | | | | FLINT | MI | 48504 |
| FIDELITY INVESTMENTS CUST FBO BARRY A MASON IRA | 2850 REGENT | | | | DAYTON | OH | 45409 |
| FIDELITY INVESTMENTS CUST FBO BERTHA M WILLIAMS IRA | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038 |
| FIDELITY INVESTMENTS CUST FBO BRENDA E KIMBLE IRA | 619 ASHLEY CIRCLE | | | | ROCHESTER HLS | MI | 48307 |
| FIDELITY INVESTMENTS CUST FBO BRIAN K ERNST IRA | 6246 SIMLER DR | | | | CLARKSTON | MI | 48346 |
| FIDELITY INVESTMENTS CUST FBO BRIAN M LOCKHART IRA | 366 MERION DRIVE | | | | CARY | IL | 60013 |
| FIDELITY INVESTMENTS CUST FBO BRYAN C HAMILTON IRA | 31019 DORCHESTER APT 280 | | | | NEW HUDSON | MI | 48165 |
| FIDELITY INVESTMENTS CUST FBO CALVIN C WILCOX IRA | 108 COFFEE ST | | | | FITZGERALD | GA | 31750 |
| FIDELITY INVESTMENTS CUST FBO CANARY E MALONE IRA | 425 MAXWELL | | | | PONTIAC | MI | 48342 |
| FIDELITY INVESTMENTS CUST FBO CARL M PEREZ IRA | 14436 E WILLIS RD | | | | GILBERT | AZ | 85296 |
| FIDELITY INVESTMENTS CUST FBO CAROL A BRENNAN IRA | 41130 FOX RUN RD #517 | | | | NOVI | MI | 48377 |
| FIDELITY INVESTMENTS CUST FBO CAROL A MONBERG IRA | 22637 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-2536 |
| FIDELITY INVESTMENTS CUST FBO CAROL A ORANGE IRA | 789 SHIRL DRIVE | | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST FBO CAROL A SNOWDEN IRA | 28675 SAN CARLOS | | | | SOUTHFIELD | MI | 48076 |
| FIDELITY INVESTMENTS CUST FBO CAROL E FREY IRA | 1 WILLARD STREET | | | | WAREHAM | MA | 02571 |
| FIDELITY INVESTMENTS CUST FBO CAROL M GRUSZCYNSKI IRA | 305 HEMLOCK | | | | S MILWAUKEE | WI | 53172 |
| FIDELITY INVESTMENTS CUST FBO CAROLE A GUNDRY IRA | 9220 SE 136TH PLACE | | | | SUMMERFIELD | FL | 34491 |
| FIDELITY INVESTMENTS CUST FBO CAROLYN E ROSS IRA | 20239 ORLEANS STREET | | | | HIGHLAND PARK | MI | 48203 |
| FIDELITY INVESTMENTS CUST FBO CAROLYN W DEAN IRA | 6205 GREENGATE LANE | | | | WAXHAW | NC | 28173 |
| FIDELITY INVESTMENTS CUST FBO CARTER W WELCH IRA | 19427 PIERSON | | | | DETROIT | MI | 48219 |
| FIDELITY INVESTMENTS CUST FBO CEE SCHERB IRA | 3175 JENNELLA DRIVE | | | | WALLED LAKE | MI | 48390 |
| FIDELITY INVESTMENTS CUST FBO CHARLES B SLAUGHTER IRA | BOX 171092 | | | | KANSAS CITY | KS | 66117 |
| FIDELITY INVESTMENTS CUST FBO CHARLES M THOMPSON IRA | 9132 E GRANDVIEW DR | | | | MESA | AZ | 85207 |
| FIDELITY INVESTMENTS CUST FBO CHARLES MILLER IRA | 1090 DYEMEADOWS LANE | | | | FLINT | MI | 48532 |
| FIDELITY INVESTMENTS CUST FBO CHARLES P HILL IRA | 16500 FAIRMOUNT DR | | | | DETROIT | MI | 48205 |
| FIDELITY INVESTMENTS CUST FBO CHARLES W BUMPASS IRA | 216 MILL CREEK LANE | | | | HAUGHTON | LA | 71037 |
| FIDELITY INVESTMENTS CUST FBO CHARLIE L GROSS IRA | 6499 LAHRING RD | | | | HOLLY | MI | 48442 |
| FIDELITY INVESTMENTS CUST FBO CHERI C GRIFFIN IRA | 13924 S TRACY AVE | | | | RIVERDALE | IL | 60827 |
| FIDELITY INVESTMENTS CUST FBO CHRIS D THELEN IRA | 15 PRAIRIE EDGE WAY | | | | MADISON | WI | 53711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO CLIFFORD R SHEAR IRA | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170 |
| FIDELITY INVESTMENTS CUST FBO CLYDE H FREIBURGER IRA | 4350 MARCUS | | | | WATERFORD | MI | 48329 |
| FIDELITY INVESTMENTS CUST FBO CLYDE J STEVENS IRA | 3100 VIEWMONT COURT | | | | EDMOND | OK | 73003-2138 |
| FIDELITY INVESTMENTS CUST FBO COLLEEN P DODD IRA | 2237 DEADORA DRIVE | | | | BEL AIR | MD | 21015 |
| FIDELITY INVESTMENTS CUST FBO CONSTANT D BROWN IRA | PO BOX 442436 | | | | DETROIT | MI | 48244 |
| FIDELITY INVESTMENTS CUST FBO CORNELIUS W LEONARD IV IRA | 10121 LINDEN RD | | | | FENTON | MI | 48430 |
| FIDELITY INVESTMENTS CUST FBO CURTIS CALDWELL IRA | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067 |
| FIDELITY INVESTMENTS CUST FBO CYNTHIA A PRINE IRA | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| FIDELITY INVESTMENTS CUST FBO DANIEL F CLARK SR IRA | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342 |
| FIDELITY INVESTMENTS CUST FBO DANIEL R FERRIER IRA | 12312 CAMP CREEK LN | | | | HUDSON | FL | 34667 |
| FIDELITY INVESTMENTS CUST FBO DARWIN L WAYNE IRA | 923 BEACHWAY DRIVE | | | | WHITE LAKE | MI | 48383 |
| FIDELITY INVESTMENTS CUST FBO DAVID B ROSS IRA | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508 |
| FIDELITY INVESTMENTS CUST FBO DAVID E CHISMARK IRA | 2 INNER DRIVE | | | | VIENNA | OH | 44473 |
| FIDELITY INVESTMENTS CUST FBO DAVID E HALL IRA | 910 BRIDGESTONE DRIVE | | | | ROCHESTER | MI | 48309-1620 |
| FIDELITY INVESTMENTS CUST FBO DAVID R ANDERSON IRA | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| FIDELITY INVESTMENTS CUST FBO DAVID S ROZANSKI IRA | 794 JENNIE DR | | | | SEVERN | MD | 21144 |
| FIDELITY INVESTMENTS CUST FBO DAVID S WEBSTER IRA | 25841 ARCADIA DR | | | | NOVI | MI | 48374 |
| FIDELITY INVESTMENTS CUST FBO DAVID W HAWKINS IRA | 3733 FALCON RIDGE | | | | JANESVILLE | WI | 53545 |
| FIDELITY INVESTMENTS CUST FBO DAYNA J YOLISH IRA | 7 GOLDENROD COURT | | | | CHESHIRE | CT | 06410-3323 |
| FIDELITY INVESTMENTS CUST FBO DEBORAH A THOMPSON IRA | PO BOX 7088 | | | | FLINT | MI | 48507 |
| FIDELITY INVESTMENTS CUST FBO DEBRA I UDE IRA | 6700 EAST 101ST | | | | KANSAS CITY | MO | 64134 |
| FIDELITY INVESTMENTS CUST FBO DENNIS J HELFMAN IRA | 15 VALLEY VIEW TERR | | | | MONTVALE | NJ | 07645-1022 |
| FIDELITY INVESTMENTS CUST FBO DENNIS L JOST IRA | 250 REAVIS PL | | | | WEBSTER GRVS | MO | 63119-4036 |
| FIDELITY INVESTMENTS CUST FBO DIANE M BUDZYN IRA | 27308 ROAN | | | | WARREN | MI | 48093 |
| FIDELITY INVESTMENTS CUST FBO DIANE R WILKINS IRA | 19 N MANOR RD | | | | BROOMALL | PA | 19008 |
| FIDELITY INVESTMENTS CUST FBO DONALD HILL IRA | 2005 MARLINDATE RD | | | | CLEVELAND HTS | OH | 44118 |
| FIDELITY INVESTMENTS CUST FBO DONALD L DELONG IRA | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013 |
| FIDELITY INVESTMENTS CUST FBO DONALD L SANTMYER IRA | 3500 MILLSBORO RD W | | | | MANSFIELD | OH | 44903 |
| FIDELITY INVESTMENTS CUST FBO DONALD R GIBSON IRA | 970 LAVER RD | | | | MANSFIELD | OH | 44905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO DONNA L ABNEY IRA | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 |
| FIDELITY INVESTMENTS CUST FBO DOROTHY M LARK IRA | 6329 EAST RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 |
| FIDELITY INVESTMENTS CUST FBO DOUGLAS L FAIRCLOTH IRA | 10181 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| FIDELITY INVESTMENTS CUST FBO DWIGHT R LAWLER | 8119 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST FBO ELIHER H THOMAS IRA | 13991 ST MARYS | | | | DETROIT | MI | 48227-1723 |
| FIDELITY INVESTMENTS CUST FBO ELLIOT D BERRY IRA | 2506 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211 |
| FIDELITY INVESTMENTS CUST FBO EMERY E COON JR IRA | 5301 TANGELO STREET | | | | LEESBURG | FL | 34748 |
| FIDELITY INVESTMENTS CUST FBO ENRICA MONTEMURRO IRA | 5 CENTENNIAL COURT | | | | TOTOWA | NJ | 07512-1652 |
| FIDELITY INVESTMENTS CUST FBO EZIO I BISOGNI IRA | 6523 PARK VALLEY DR | | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST FBO FELIX MONROE JR IRA | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST FBO FORD C JEFFERSON IRA | 281 SUGARHILL | | | | ALVATON | KY | 42122 |
| FIDELITY INVESTMENTS CUST FBO FRANK ANDERSON IRA | 710 GRAN HERITAGE WAY | | | | DACULA | GA | 30019 |
| FIDELITY INVESTMENTS CUST FBO FREDERICK D COOPER IRA | 2523 LAWNSHIRE DRIVE | | | | AKRON | OH | 44321-2317 |
| FIDELITY INVESTMENTS CUST FBO GALE L CONARTON IRA | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820 |
| FIDELITY INVESTMENTS CUST FBO GARRETT O WILLIAMS IRA | 5310 VERMILLION PLACE | | | | KEITHVILLE | LA | 71047 |
| FIDELITY INVESTMENTS CUST FBO GARY R SIMON IRA | 6530 PAUL REVERE LN | | | | CANTON | MI | 48187 |
| FIDELITY INVESTMENTS CUST FBO GEORGE A LOCASCIO IRA | 24 SAINT KITTS | | | | MONARCH BEACH | CA | 92629 |
| FIDELITY INVESTMENTS CUST FBO GERALD D ANDERSON IRA | PO BOX 341 | | | | FREELAND | MI | 48623 |
| FIDELITY INVESTMENTS CUST FBO GLORIA A WEBER IRA | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206-1339 |
| FIDELITY INVESTMENTS CUST FBO GLORIA B BLANK IRA | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033 |
| FIDELITY INVESTMENTS CUST FBO GREGORY J BROWN IRA | 932 HARRINGTON LN | | | | EAST LANSING | MI | 48823 |
| FIDELITY INVESTMENTS CUST FBO GREGORY M MCCAMBRIDG IRA | 5800 DEARBORN PKWY | | | | DOWNERS GROVE | IL | 60516 |
| FIDELITY INVESTMENTS CUST FBO GREGORY R MIDDLETON IRA | 4850 S BILL RD | | | | DURAND | MI | 48429 |
| FIDELITY INVESTMENTS CUST FBO GREGORY T SCHROEDER IRA | 221 CUYAHOGA COURT | | | | SOUTH LYON | MI | 48178 |
| FIDELITY INVESTMENTS CUST FBO GUISEPPE PADALINO IRA | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051 |
| FIDELITY INVESTMENTS CUST FBO HENRY C LYTLE JR IRA | 452 WEST GLENHAVEN AVENUE | | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST FBO HORACE BYFIELD IRA | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612 |
| FIDELITY INVESTMENTS CUST FBO HOWARD L STEWART IRA | 1601 LEAIRD DR | | | | ANN ARBOR | MI | 48105 |
| FIDELITY INVESTMENTS CUST FBO IKEDA K EVANS IRA | 2525 CARNEGIE STREET | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO IRA EDWARDS IRA | 12098 COOLIDGE RD | | | | GOODRICH | MI | 48438 |
| FIDELITY INVESTMENTS CUST FBO JACK T FORYSTEK IRA | 9403 N BOWERS LAKE RD | | | | MILTON | WI | 53563 |
| FIDELITY INVESTMENTS CUST FBO JACQUELINE E DAVIS IRA | 47062 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188 |
| FIDELITY INVESTMENTS CUST FBO JAMES A MILLER IRA | 9839 ARN DRIVE | | | | CENTERVILLE | OH | 45458 |
| FIDELITY INVESTMENTS CUST FBO JAMES C OTTO IRA | 708 NE CORONADO | | | | LEES SUMMIT | MO | 64086 |
| FIDELITY INVESTMENTS CUST FBO JAMES C WITHERSPOON IRA | 13809 ROCKY RIDGE | | | | HARTLAND | MI | 48353 |
| FIDELITY INVESTMENTS CUST FBO JAMES D THOMAS IRA | 1008 PAR 4 CIRCLE | | | | KALAMAZOO | MI | 49008 |
| FIDELITY INVESTMENTS CUST FBO JAMES H DAVISON IRA | 1535 NESTER DRIVE | | | | WINCHESTER | VA | 22601 |
| FIDELITY INVESTMENTS CUST FBO JAMES H THOMAS IRA | 17007 CORAL GABLES DR | | | | SOUTHFIELD | MI | 48076-4782 |
| FIDELITY INVESTMENTS CUST FBO JAMES J DIFAZIO IRA | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029 |
| FIDELITY INVESTMENTS CUST FBO JAMES R BROWN IRA | 520 JEAN LN | | | | BATTLE CREEK | MI | 49015 |
| FIDELITY INVESTMENTS CUST FBO JAMES SWAIN JR IRA | 9419 NEWGATE | | | | NEW HAVEN | IN | 46774 |
| FIDELITY INVESTMENTS CUST FBO JAMIE L HOFF IRA | 108 ZENGEL DR | | | | CENTERVILLE | OH | 45459 |
| FIDELITY INVESTMENTS CUST FBO JANE L CURRAN IRA | 502 ELIZABETH RD | | | | GLEN BURNIE | MD | 21061-4638 |
| FIDELITY INVESTMENTS CUST FBO JANE M PERRAULT | 8310 SEYMOUR ROAD | | | | GAINES | MI | 48436 |
| FIDELITY INVESTMENTS CUST FBO JEAN A STEWART IRA | 5038 BONNIE BRAE | | | | INDIANAPOLIS | IN | 46228 |
| FIDELITY INVESTMENTS CUST FBO JEFFERY A MCMANN IRA | 560 GROVENBURG RD | | | | MASON | MI | 48854 |
| FIDELITY INVESTMENTS CUST FBO JEFFERY S BRIDGES IRA | 9200 STANFORD RD | | | | ATHENS | AL | 35611 |
| FIDELITY INVESTMENTS CUST FBO JEFFREY P SCHROEDL IRA | 635 MONROE STREET | | | | FORT ATKINSON | WI | 53538 |
| FIDELITY INVESTMENTS CUST FBO JEFFREY P THOMAS IRA | 16022 SECRETARIAT | | | | ROSEVILLE | MI | 48066 |
| FIDELITY INVESTMENTS CUST FBO JEROME C CHAUMLEY IRA | 485 FERRY | | | | PONTIAC | MI | 48341 |
| FIDELITY INVESTMENTS CUST FBO JOANN POWERS IRA | 216 DRAWYERS | | | | MIDDLETOWN | DE | 19709 |
| FIDELITY INVESTMENTS CUST FBO JOHN A MOSES JR IRA | PO BOX 9 | | | | NEWPORT | MI | 48166 |
| FIDELITY INVESTMENTS CUST FBO JOHN A PENNOYER IRA | 13733 85TH PLACE NORTH | | | | MAPLE GROVE | MN | 55369-9235 |
| FIDELITY INVESTMENTS CUST FBO JOHN BURNS JR IRA | 2078 WOODROW WILSON BLVD | | | | W BLOOMFIELD | MI | 48324 |
| FIDELITY INVESTMENTS CUST FBO JOHN C JORDAN IRA | 6200 TALLADAY RD | | | | MILAN | MI | 48160 |
| FIDELITY INVESTMENTS CUST FBO JOHN D EDWARDS IRA | 7904 LANSFAIRE | | | | MUNCIE | IN | 47304 |
| FIDELITY INVESTMENTS CUST FBO JOHN J ZEILSTRA IRA | 200 S PLEASANT ST | FLOOR 2 | | | ROYAL OAK | MI | 48067 |
| FIDELITY INVESTMENTS CUST FBO JOHN L SUTHERLAND IRA | 10946 W WILBUR HWY | | | | EATON RAPIDS | MI | 48827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO JOHN SCHAVE JR IRA | PO BOX 1 | 5800 BRINGING RD | | | PORT HOPE | MI | 48468 |
| FIDELITY INVESTMENTS CUST FBO JOHN W AUSTIN IRA | 10873 WEST POINTE | | | | TAYLOR | MI | 48180 |
| FIDELITY INVESTMENTS CUST FBO JOHN YASCHEN IRA | 347 WALNUT DRIVE | | | | EAST CHINA | MI | 48054-4193 |
| FIDELITY INVESTMENTS CUST FBO JON E BEAM IRA | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| FIDELITY INVESTMENTS CUST FBO JOSE ARREDONDO IRA | 704 HERITAGE COURT | | | | FRANKLIN | TN | 37067 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH A RODGERS IRA | 8948 BROOKSHIRE COURT | | | | JACKSONVILLE | FL | 32257 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH B VANSTON IRA | 65 BONIFACE DR | | | | ROCHESTER | NY | 14620 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH HORVATH IRA | 4985 TRUMAN MT RD | | | | GAINESVILLE | GA | 30506 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH J MISURACA IRA | 1085 WYCOMB DR | | | | FLORISSANT | MO | 63033 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH K WILKINS IRA | 7770 BEAVER RD | | | | SAINT CHARLES | MI | 48655 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH KRASCELL IRA | 318 NORTH DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| FIDELITY INVESTMENTS CUST FBO JOSEPH W LOEFFELMAN IRA | 4020 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305 |
| FIDELITY INVESTMENTS CUST FBO JOSHUA B WICKS IRA | 531 VICTORIAN LANE | | | | BELLEVILLE | MI | 48111 |
| FIDELITY INVESTMENTS CUST FBO JUDY B OLSZYK IRA | 501 E MARYLAND AVE | | | | CREWE | VA | 23930 |
| FIDELITY INVESTMENTS CUST FBO JULIA E ANTONELLI IRA | 1096 ISLAND DR | | | | COMMERCE TWP | MI | 48382 |
| FIDELITY INVESTMENTS CUST FBO KAREN MURPHY IRA | 15606 CONNIE LN | | | | MONTGOMERY | TX | 77316 |
| FIDELITY INVESTMENTS CUST FBO KAY B WARD IRA | 21928 WILSHIRE CIR | | | | MACOMB | MI | 48044-3718 |
| FIDELITY INVESTMENTS CUST FBO KAY J MCMAHON IRA | 13214 EXETER RD | | | | CARLETON | MI | 48117 |
| FIDELITY INVESTMENTS CUST FBO KEITH D LEWIS IRA | 7740 E MAWSON RD | | | | MESA | AZ | 85207-1219 |
| FIDELITY INVESTMENTS CUST FBO KENNETH G MILLETT IRA | 21 FOREST RD | | | | ACTON | MA | 01720-4508 |
| FIDELITY INVESTMENTS CUST FBO KENNETH JACKSON IRA | 650 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST FBO KENNETH M KING IRA | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386 |
| FIDELITY INVESTMENTS CUST FBO KEVIN A KIDAWA IRA | 103 SHEPHERD RD | | | | CHERRY HILL | NJ | 08034 |
| FIDELITY INVESTMENTS CUST FBO KEVIN J BOLAND IRA | 10824 LUDLOW AVE | | | | HUNTINGTN WDS | MI | 48070 |
| FIDELITY INVESTMENTS CUST FBO LAMAR B STARNES IRA | 8633 WOODBURN-ALLEN SPRG | | | | ALVATON | KY | 42122-9773 |
| FIDELITY INVESTMENTS CUST FBO LARRY J ALLEN IRA | 6 DAYTON ST | | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST FBO LARRY J SMITH IRA | 7114 TALLMAN RD | | | | WESTPHALIA | MI | 48894 |
| FIDELITY INVESTMENTS CUST FBO LENIDA J RAMSAY IRA | 731 LYNNDALE DR | | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST FBO LENVI TENNESSEE JR IRA | 2829 WABASH  DR | | | | NEW ORLEANS | LA | 70114-6435 |
| FIDELITY INVESTMENTS CUST FBO LEROY W HUELSENBECK IRA | 10 E ESPLANADE | | | | BRICK | NJ | 08723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST FBO LESLIE H BRAEKEVELT IRA | 4425 BETHUY RD | | | | CASCO | MI | 48064-2304 |
| FIDELITY INVESTMENTS CUST FBO LIZ S WEE IRA | 1740 MACKWOOD RD | | | | ROCHESTER | MI | 48307 |
| FIDELITY INVESTMENTS CUST FBO LOUIS O ROLLINS IRA | 1240 TYLER RD | | | | LEXINGTON | TN | 38351 |
| FIDELITY INVESTMENTS CUST FBO LYNDA BRINKLEY IRA | 7473 KIPLING | | | | DETROIT | MI | 48206 |
| FIDELITY INVESTMENTS CUST FBO MARCIA M BOONE IRA | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| FIDELITY INVESTMENTS CUST FBO MARCIA S ARMSTRONG IRA | 11661 FROST ROAD | | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST FBO MARIA A ROBERTS IRA | 17611 SOUTH DRIVE | | | | CYPRESS | TX | 77433 |
| FIDELITY INVESTMENTS CUST FBO MARIAM ADAMS IRA | 4403 WESTCHESTER | | | | DECATUR | GA | 30035 |
| FIDELITY INVESTMENTS CUST FBO MARIANNA HUDYMIAK IRA | 234 FENTON STREET | | | | BUFFALO | NY | 14206 |
| FIDELITY INVESTMENTS CUST FBO MARK C MAZZULLO IRA | 4356 SUNDANCE CIRCLE | | | | HOWELL | MI | 48843 |
| FIDELITY INVESTMENTS CUST FBO MARK J MCHUGH IRA | 2171 BEECHNUT TRAIL | | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST FBO MARVIN E BAUCOM IRA | 643 PINE BROW TRL | | | | CHATTANOOGA | TN | 37421 |
| FIDELITY INVESTMENTS CUST FBO MARY O STEMPLE IRA | 1305 EDGEHILL DRIVE SE | | | | WARREN | OH | 44484-4519 |
| FIDELITY INVESTMENTS CUST FBO MAURICE J DUBEAU IRA | 151 LAKE SHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| FIDELITY INVESTMENTS CUST FBO MERL NAUMOWICZ IRA | 962 BURNS RD | | | | MILFORD | MI | 48381 |
| FIDELITY INVESTMENTS CUST FBO MERLE W FALK IRA | 10346 KING RD | | | | DAVISBURG | MI | 48350 |
| FIDELITY INVESTMENTS CUST FBO MERLIN J NICHOLS IRA | 6910 LONGVIEW | | | | SHAWNEE | KS | 66218 |
| FIDELITY INVESTMENTS CUST FBO MICHAEL A KOVIACK IRA | 18800 SHARON RD | | | | OAKLEY | MI | 48649 |
| FIDELITY INVESTMENTS CUST FBO MICHAEL F MCGARRY IRA | 5786 REDBIRD COURT | | | | DAYTON | OH | 45431 |
| FIDELITY INVESTMENTS CUST FBO MICHAEL J SHAFFER IRA | PO BOX 272 | | | | SCHOOLCRAFT | MI | 49087 |
| FIDELITY INVESTMENTS CUST FBO MIKE A SANCHEZ IRA | 15060 CUTLER DR | | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST FBO MILBURN D DECKER IRA | 17239 HWY 196 | | | | NANCY | KY | 42544 |
| FIDELITY INVESTMENTS CUST FBO NICOLAS BIDNIUK IRA | 1410 HARDLEY | | | | BEL AIR | MD | 21014 |
| FIDELITY INVESTMENTS CUST FBO NINA M HERVEY IRA | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| FIDELITY INVESTMENTS CUST FBO NIRMAL K DAS IRA | 769 SANDALWOOD DRIVE | | | | TROY | MI | 48085 |
| FIDELITY INVESTMENTS CUST FBO NORMAN R TURNROSE IRA | 2121 CLAIBORNE COURT | | | | BRIGHTON | MI | 48114-7357 |
| FIDELITY INVESTMENTS CUST FBO OLE T GUNDERSON JR IRA | PO BOX 457 | | | | LOS OLIVOS | CA | 93441-0457 |
| FIDELITY INVESTMENTS CUST FBO PATHUMWAN CHUMSAI IRA | 2136 CLINTON VIEW CIRCLE | | | | ROCHESTER | MI | 48309-2986 |
| FIDELITY INVESTMENTS CUST FBO PETER E GRANT IRA | 5176 ESTELLA LANE | | | | SHELBY TWP | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO PHILIP H BONINE IRA | 410 WESTVIEW | | | | UNION | MO | 63084 |
| FIDELITY INVESTMENTS CUST FBO PHILLIP A MAYES IRA | 11057 FALLS CHURCH DR | | | | INDIANAPOLIS | IN | 46229 |
| FIDELITY INVESTMENTS CUST FBO RAMONA C BARILE IRA | 13639 MIDDLEBURY | | | | SHELBY TWP | MI | 48315 |
| FIDELITY INVESTMENTS CUST FBO RANDALL E RENNPAGE IRA | 521 ROSLYN ROAD | | | | GROSSE POINTE | MI | 48236 |
| FIDELITY INVESTMENTS CUST FBO RAY R NOVAK IRA | 7588 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734 |
| FIDELITY INVESTMENTS CUST FBO RICHARD A CURVIN IRA | 3213 NASHVILLE HIGHWAY | | | | LEWISBURG | TN | 37091 |
| FIDELITY INVESTMENTS CUST FBO RICHARD J JANCASZ IRA | 407 E MICHIGAN AVE | | | | WHITE PIGEON | MI | 49099 |
| FIDELITY INVESTMENTS CUST FBO RICHARD L JERVIS IRA | 1311 N 400 E | | | | ANDERSON | IN | 46012 |
| FIDELITY INVESTMENTS CUST FBO RICHARD L PETHERBRIDGE IRA | 10411 TAMRYN | | | | HOLLY | MI | 48442 |
| FIDELITY INVESTMENTS CUST FBO RICHARD R SHEPARD IRA | 1336 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| FIDELITY INVESTMENTS CUST FBO RICHARD T SMITH IRA | 3102 EVREUX DRIVE | | | | MURFREESBORO | TN | 37129 |
| FIDELITY INVESTMENTS CUST FBO RICHARD V WALKOWSKI IRA | 1369 BUCKINGHAM RD | | | | GROSSE POINTE | MI | 48230 |
| FIDELITY INVESTMENTS CUST FBO RICK E MITCHELL IRA | 15612 MICHAEL STREET | | | | TAYLOR | MI | 48180-5018 |
| FIDELITY INVESTMENTS CUST FBO RITA E LAHMAYER IRA | 10666 2ND AVE | | | | ALMOND | WI | 54909-9257 |
| FIDELITY INVESTMENTS CUST FBO RITA M BARNA IRA | 117 MARTINS RUN | | | | MEDIA | PA | 19063-1023 |
| FIDELITY INVESTMENTS CUST FBO ROBERT B POHODICH IRA | 7284 MILL RUN DR | | | | WARRENTON | VA | 20187 |
| FIDELITY INVESTMENTS CUST FBO ROBERT BRINKMAN IRA | 240 SOUTH ARCADE | | | | GLADWIN | MI | 48624 |
| FIDELITY INVESTMENTS CUST FBO ROBERT C MOORE IRA | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 |
| FIDELITY INVESTMENTS CUST FBO ROBERT E PASTER IRA | 2734 DENALI PARK DRIVE | | | | GRAND PRAIRIE | TX | 75050 |
| FIDELITY INVESTMENTS CUST FBO ROBERT H WINKLER IRA | 4359 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2620 |
| FIDELITY INVESTMENTS CUST FBO ROBERT J WILLEY IRA | 9059 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 |
| FIDELITY INVESTMENTS CUST FBO ROBERT M BAUER IRA | 3382 CHERYL DRIVE | | | | HOWELL | MI | 48855 |
| FIDELITY INVESTMENTS CUST FBO ROBERT W WALRADTH | 13551 E COUNTRY ROAD 150S | | | | PARKER CITY | IN | 47368-9608 |
| FIDELITY INVESTMENTS CUST FBO RODNEY D COHOON IRA | 16177 KNOBHILL DR | | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST FBO ROMANETHAH OLIVER IRA | 2981 E OUTER DRIVE | | | | DETROIT | MI | 48234 |
| FIDELITY INVESTMENTS CUST FBO RONALD E BOLDEN IRA | 2921 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209 |
| FIDELITY INVESTMENTS CUST FBO RONALD E JARRETT IRA | PO BOX 131 | | | | UPLAND | IN | 46989-0131 |
| FIDELITY INVESTMENTS CUST FBO RONALD H LOCK IRA | 1066 MUELLER RD | | | | O FALLON | MO | 63366 |
| FIDELITY INVESTMENTS CUST FBO RONALD L GARRITY IRA | 438 BERNADETTE LN | | | | BATAVIA | IL | 60510-3538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST FBO RONNIE L BAILEY IRA | 12398 ISAACS ROAD | | | | ELLENDALE | DE | 19941 |
| FIDELITY INVESTMENTS CUST FBO ROY E JOHNSON IRA | 3337 BEACON ST | | | | PT CHARLOTTE | FL | 33980-8589 |
| FIDELITY INVESTMENTS CUST FBO ROY E SHEPHERD IRA | 1904 MAPLE ST | | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST FBO RUDY J NOTTURNIANO | 1114 VANLEAR | | | | COLUMBUS | OH | 43229 |
| FIDELITY INVESTMENTS CUST FBO SALLY L PHILLIPS IRA | 7736 JODI LYNN DR | | | | TAMPA | FL | 33615 |
| FIDELITY INVESTMENTS CUST FBO SAM SORAYA IRA | 4225 KLAIS DR | | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST FBO SAMUEL A MASSINGILL III IRA | PO BOX 292465 | | | | DAVIE | FL | 33329 |
| FIDELITY INVESTMENTS CUST FBO SARAH M WOODMAN IRA | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| FIDELITY INVESTMENTS CUST FBO SEAN T SCHUTZ IRA | 5813 PINYON DRIVE | | | | MCKINNEY | TX | 75070-2718 |
| FIDELITY INVESTMENTS CUST FBO SELINA RAHMAN IRA | 650 TURTLE CREEK DRIVE | | | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST FBO SHARON F RATUSZNIK IRA | 44040 CADBURRY | | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST FBO SHEILA C BOWERS IRA | 2 LAFFERTY LANE | BON-MONT | | | NEWARK | DE | 19711 |
| FIDELITY INVESTMENTS CUST FBO SHERRY E RUKS IRA | 3111 SANTORINI COURT | | | | NAPLES | FL | 34119 |
| FIDELITY INVESTMENTS CUST FBO SHRIKANT L KHANDEKAR IRA | 1960 KITTY HAWK DR | | | | WATERLOO | IA | 50701 |
| FIDELITY INVESTMENTS CUST FBO SIDNEY W LONG IRA | 3591 BOULDER CIR | | | | ELLENWOOD | GA | 30294 |
| FIDELITY INVESTMENTS CUST FBO SOHEIL ROSHAN-ZAMIR IRA | 1432 173RD ST SW | | | | LYNNWOOD | WA | 98037 |
| FIDELITY INVESTMENTS CUST FBO STEPHANIE L BUFFA IRA | 13101 MILL CROSSING CT | UNIT 203 | | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST FBO STEPHEN A NASH IRA | 205 RED FOX COURT | | | | MIDDLETOWN | DE | 19709 |
| FIDELITY INVESTMENTS CUST FBO STEPHEN D CARROLL IRA | 20228 WHITE OAKS | | | | CLINTON TWP | MI | 48036 |
| FIDELITY INVESTMENTS CUST FBO STEVEN D JONES IRA | 1518 SHADOWMOSS CIRCLE | | | | LAKE MARY | FL | 32746 |
| FIDELITY INVESTMENTS CUST FBO STEVEN E CHATMAN IRA | 665 LAKEWOOD DRIVE | | | | LAKE ST LOUIS | MO | 63367 |
| FIDELITY INVESTMENTS CUST FBO STEVEN P FORSLUND IRA | 4502 EMPIRE LANE | | | | WATERFORD | WI | 53185 |
| FIDELITY INVESTMENTS CUST FBO SUNDEEP AGRAWAL IRA | 10 RUE CEZANNE | | | | SOMERSET | NJ | 08873 |
| FIDELITY INVESTMENTS CUST FBO SUZAN A WENZLICK IRA | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST FBO SUZANNE SEVIT IRA | 2250 SOUTH VAUGHN WAY | | | | AURORA | CO | 80014 |
| FIDELITY INVESTMENTS CUST FBO TERRY D JOHNSON IRA | 39683 TWENLOW | | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST FBO TERRY E PROTSMAN IRA | 97 NEPTUNE PL | | | | MIDDLETOWN | NJ | 07748-5639 |
| FIDELITY INVESTMENTS CUST FBO TERRY L STATHAM IRA | 1223 HIGHWAY 469 S | | | | COLUMBUS | MS | 39703-9071 |
| FIDELITY INVESTMENTS CUST FBO THOMAS CREASEY | PO BOX 237 | | | | LOCKPORT | NY | 14095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST FBO TODD M PEGG IRA | 907 NEW HARMONY DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| FIDELITY INVESTMENTS CUST FBO TRACI L NORTON IRA | 378 CRESTWOOD DR | | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST FBO VENUS D MEREDITH IRA | 2314 BLUE BONNET DR | | | | OKLAHOMA CITY | OK | 73159 |
| FIDELITY INVESTMENTS CUST FBO VICTOR A LARSEN IRA | 3733 POTTERS ROAD | | | | IONIA | MI | 48846 |
| FIDELITY INVESTMENTS CUST FBO VICTOR T GOMEZ IRA | 12595 HAWKINS RD | | | | BURT | MI | 48417 |
| FIDELITY INVESTMENTS CUST FBO WALTER E BANKS IRA | 120 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| FIDELITY INVESTMENTS CUST FBO WALTER L LASHLEY IRA | 41175 JUSTIN DR | | | | CLINTON TWP | MI | 48038-2072 |
| FIDELITY INVESTMENTS CUST FBO WARREN C TRANSOU | 29 SILVERCREST COVE | | | | JACKSON | TN | 38305 |
| FIDELITY INVESTMENTS CUST FBO WARREN K HUGHES IRA | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| FIDELITY INVESTMENTS CUST FBO WAYNE C FITZNER IRA | 138 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804 |
| FIDELITY INVESTMENTS CUST FBO WENDELL L AYERS IRA | 8302 JACK PINE DRIVE | | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM A HURLEY IRA | 24371 HAMPTON HILL ST | | | | NOVI | MI | 48375 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM C PLATTE IRA | 15471 LEHMAN RD | | | | WESTPHALIA | MI | 48894 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM F HENGEL JR IRA | PO BOX 9 | | | | EAST JORDAN | MI | 49727 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM J PAUL JR IRA | 5319 N NOTTINGHAM DR | | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM L MOORE IRA | 16955 ENGLISH RD | | | | MANCHESTER | MI | 48158 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM M BRIGHT IRA | 1710 E 22ND ST | | | | MUNCIE | IN | 47302 |
| FIDELITY INVESTMENTS CUST FBO WILLIAM R OLIVER IRA | 6250 LANWAY RD | | | | KINGSTON | MI | 48741-9786 |
| FIDELITY INVESTMENTS CUST FBO WILLIE M BRAY IRA | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| FIDELITY INVESTMENTS CUST FBO WILLIE M FORBERS IRA | 19500 NORTHROP STREET | | | | DETROIT | MI | 48219-1884 |
| FIDELITY INVESTMENTS CUST FLORA NG IRA | 20 LIVINGSTON AVE  #405 | | | | NEW BRUNSWICK | NJ | 08922 |
| FIDELITY INVESTMENTS CUST FRANCIS J GRZYBEK IRA | 2524 GRANT DRIVE | | | | ANN ARBOR | MI | 48108 |
| FIDELITY INVESTMENTS CUST FRANCIS KOTCH | 2006 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 |
| FIDELITY INVESTMENTS CUST FRANK A GURSKEY IRA | 4227 SEYMOUR ST | | | | DEARBORN | MI | 48126-2927 |
| FIDELITY INVESTMENTS CUST FREDERICK LOCKHART | 146 BRADBURN ST | | | | ROCHESTER | NY | 14619-1908 |
| FIDELITY INVESTMENTS CUST GALEN A MORROW IRA | 5111 NETHERLAND AVE | | | | DENVER | CO | 80249 |
| FIDELITY INVESTMENTS CUST GARNETTA E STURKEY-LONG IRA | 915 CRESSWELL | | | | SAGINAW | MI | 48601-3335 |
| FIDELITY INVESTMENTS CUST GARRY D KEEFER | 1136 LANTERN LN | | | | NILES | OH | 44446-3506 |
| FIDELITY INVESTMENTS CUST GARRY D KEEFER IRA | 1136 LANTERN LN | | | | NILES | OH | 44446-3506 |
| FIDELITY INVESTMENTS CUST GARY BOWERS IRA | 32822 SHEFFIELD | | | | FRASER | MI | 48026 |
| FIDELITY INVESTMENTS CUST GARY E LEWANDOWSKI IRA | 280 PEPPER TREE LANE | | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST GARY GRATES IRA | 12 RIDGE COURT | | | | CARMEL | NY | 10512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST GARY J LIESE IRA | 38 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2323 |
| FIDELITY INVESTMENTS CUST GARY J OGONOWSKI | 553 SUNLIGHT DR | | | | ROCHESTER HILS | MI | 48308 |
| FIDELITY INVESTMENTS CUST GARY L O'CONNELL | 235 CHERRY ST | | | | FRANKENMUTH | MI | 48734-1704 |
| FIDELITY INVESTMENTS CUST GEORGE D DANIEL IRA | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198 |
| FIDELITY INVESTMENTS CUST GEORGE H WIEWIURA IRA | 6467 MAYBURN ST | | | | DEARBORN HTS | MI | 48127 |
| FIDELITY INVESTMENTS CUST GEORGE M LENTZ | PO BOX 2077 | | | | BIRMINGHAM | MI | 48012-2077 |
| FIDELITY INVESTMENTS CUST GEORGE XANTHOPOULOS IRA | 13 SHADOWRIDGE DR | | | | SAINT PETERS | MO | 63376-2352 |
| FIDELITY INVESTMENTS CUST GERALD A DUGAR | 1414 WAGON WHEEL RD | | | | CANTON | MI | 48188-1197 |
| FIDELITY INVESTMENTS CUST GERALD D RAFFA IRA | 5241 BACKUS RD | | | | LIVONIA | NY | 14487-9428 |
| FIDELITY INVESTMENTS CUST GERALD E VOECKS | 2408 JANET LEE DR | | | | LA CRESCENTA | CA | 91214-2234 |
| FIDELITY INVESTMENTS CUST GIRISH C SHAH | 39857 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2615 |
| FIDELITY INVESTMENTS CUST GLORIA J WILSON | 721 LARONA RD | | | | TROTWOOD | OH | 45426-2556 |
| FIDELITY INVESTMENTS CUST GORDON A STERLING | 1210 EDMONSON CIRCLE | | | | NASHVILLE | TN | 37211-7231 |
| FIDELITY INVESTMENTS CUST GREGORY M SCHMERSAL IRA | 1720 SEARFOSS RD | | | | COLUMBUS GRV | OH | 45830-9435 |
| FIDELITY INVESTMENTS CUST GWENDOLYN M MORTON IRA | 12865 ARCHDALE | | | | DETROIT | MI | 48227 |
| FIDELITY INVESTMENTS CUST H M GILES | 3707 WAYCROSS COURT | | | | ARLINGTON | TX | 76016-3041 |
| FIDELITY INVESTMENTS CUST HAROLD H KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| FIDELITY INVESTMENTS CUST HAROLD R ORNER IRA | 130 ERVIN AVE | | | | LINWOOD | PA | 19061-4314 |
| FIDELITY INVESTMENTS CUST HARRY L HAMILTON IRA | 1017 CHEW ROAD | | | | MANSFIELD | OH | 44903 |
| FIDELITY INVESTMENTS CUST HELEN M BRANNIGAN | 5216 HAXTON DR | | | | CENTERVILLE | OH | 45440-2215 |
| FIDELITY INVESTMENTS CUST HENRY S MCLIMORE IRA | 10549 COPPERGATE DR W | | | | CARMEL | IN | 46032 |
| FIDELITY INVESTMENTS CUST HERBERT E KENDRICK IRA | PO BOX 1358 | | | | CLINTON | MS | 39060 |
| FIDELITY INVESTMENTS CUST HORACE A ALCORN | 472 RED OAK LANE | | | | WRIGHT CITY | MO | 63390-2814 |
| FIDELITY INVESTMENTS CUST HOWARD A BOWKER IRA | 7409 REMBRANDT CIR | | | | NEWARK | DE | 19702-3064 |
| FIDELITY INVESTMENTS CUST HOWARD O KITCHEN JR IRA | 345 HINMAN AVE | | | | BUFFALO | NY | 14216-1042 |
| FIDELITY INVESTMENTS CUST HOWARD R EVERETT IRA | PO BOX 18193 | | | | PITTSBURGH | PA | 15236-0193 |
| FIDELITY INVESTMENTS CUST IDA KOCSIS | 450 TANTON WAY APT C | | | | WEBSTER | NY | 14580-4075 |
| FIDELITY INVESTMENTS CUST J L HITCH IRA | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| FIDELITY INVESTMENTS CUST JACK EARL JONES | 2793 WARRIOR DR | | | | WIXOM | MI | 48393-2177 |
| FIDELITY INVESTMENTS CUST JAMES A MASS IRA | 223 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| FIDELITY INVESTMENTS CUST JAMES A STEELE IRA | 2466 DORIS DR | | | | BRIGHTON | MI | 48114-4914 |
| FIDELITY INVESTMENTS CUST JAMES C BOONE | 7648 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| FIDELITY INVESTMENTS CUST JAMES F BERRY IRA | 6113 STARK DR | | | | BROOKPARK | OH | 44142-3051 |
| FIDELITY INVESTMENTS CUST JAMES H HUBBARD IRA | 41314 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| FIDELITY INVESTMENTS CUST JAMES H MAC CLOUD IRA | 21 BOCK BLVD | | | | HOWELL | NJ | 07731-1343 |
| FIDELITY INVESTMENTS CUST JAMES J KRAMER | 32 MITCHELL DRIVE | | | | TOMS RIVER | NJ | 08755-5178 |
| FIDELITY INVESTMENTS CUST JAMES J TIGHE | 3109 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| FIDELITY INVESTMENTS CUST JAMES N PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 |
| FIDELITY INVESTMENTS CUST JAMES R WALTERS IRA | 3317 TIMBERBROOK | | | | DANVILLE | IN | 46122 |
| FIDELITY INVESTMENTS CUST JAMES T PRENDERGAST | 8462 WILLOW GLEN CT | | | | HOLLAND | OH | 43528-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST JAMES TEMPLE JR IRA | 19610 ANGLIN ST | | | | DETROIT | MI | 48234-1452 |
| FIDELITY INVESTMENTS CUST JAMES V STEFANO IRA | 3915 PENNIMITE RD | | | | LIVONIA | NY | 14487-9607 |
| FIDELITY INVESTMENTS CUST JAMI L DEBORD IRA | 408 OLD MT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122 |
| FIDELITY INVESTMENTS CUST JAMIE H CLARK IRA | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678 |
| FIDELITY INVESTMENTS CUST JEFFREY J BISON | 6602 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| FIDELITY INVESTMENTS CUST JENNIFER BERNUDEZ | 6751 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| FIDELITY INVESTMENTS CUST JENNIFER M DHOLAKIA | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| FIDELITY INVESTMENTS CUST JERRY GIBBS JR IRA | 16724 FORRER ST | | | | DETROIT | MI | 48235-3606 |
| FIDELITY INVESTMENTS CUST JERRY J FULLER IRA | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| FIDELITY INVESTMENTS CUST JERRY K CAVETTE IRA | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 |
| FIDELITY INVESTMENTS CUST JERRY L SPRINGER | 300 W ELM ST | | | | FARMLAND | IN | 47340-9114 |
| FIDELITY INVESTMENTS CUST JESSICA L BELMAN | 11630 NE 145TH ST | | | | KIRKLAND | WA | 98034-1115 |
| FIDELITY INVESTMENTS CUST JIMMIE D POOLE | 3078 EAST GOLDFITCH WAY | | | | CHANDLER | AZ | 85249-5728 |
| FIDELITY INVESTMENTS CUST JIMMY F LANE | 2112 SPRING HOLLOW DRIVE | | | | JONESBORO | AR | 72404-8064 |
| FIDELITY INVESTMENTS CUST JOANN L WILLIAMS IRA | 3309 N PHILLIPS | | | | KOKOMO | IN | 46901-9170 |
| FIDELITY INVESTMENTS CUST JOANNE URBAN IRA | 25036 MILL RIVER | | | | OLMSTED FALLS | OH | 44138-2025 |
| FIDELITY INVESTMENTS CUST JODY PIAGENTINI | 1329 48TH ST | | | | DES MOINES | IA | 50311-2450 |
| FIDELITY INVESTMENTS CUST JOFFRE'T JOHNSON | 3412 THORNWOOD DR | | | | DORAVILLE | GA | 30340-4026 |
| FIDELITY INVESTMENTS CUST JOHN A KERN | 401 NORTH WASHINGTON ST AP | | | | VAN WERT | OH | 45891-1260 |
| FIDELITY INVESTMENTS CUST JOHN E NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| FIDELITY INVESTMENTS CUST JOHN J MAGGIO | 139 WELLINGTON RD | | | | GARDEN CITY | NY | 11530-1239 |
| FIDELITY INVESTMENTS CUST JOHN K SIEROTA | 47624 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4451 |
| FIDELITY INVESTMENTS CUST JOHN KRYWY IRA | 357 EASY ST | | | | HOWELL | NJ | 07731 |
| FIDELITY INVESTMENTS CUST JOHN P SACO IRA | 22059 ORCHARD ST | | | | TRENTON | MI | 48183-1420 |
| FIDELITY INVESTMENTS CUST JOHN P SCHULTZ IRA | 886 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| FIDELITY INVESTMENTS CUST JOHN P WHITMAN IRA | 332 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4517 |
| FIDELITY INVESTMENTS CUST JOHN R STOLT IRA | 20491 SUMNER | | | | REDFORD | MI | 48240-1032 |
| FIDELITY INVESTMENTS CUST JOHN S SILOY IRA | 7142 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039 |
| FIDELITY INVESTMENTS CUST JOHN T DOLNEY | 8275 47 ST CIRCLE EAST | | | | PALMETTO | FL | 34221-8510 |
| FIDELITY INVESTMENTS CUST JOSEPH A FERRANTI IRA | 405 GATEFORD | | | | BALLWIN | MO | 63021 |
| FIDELITY INVESTMENTS CUST JOSEPH F MORELLI IRA | PO BOX 221 | | | | BEDFORD | IN | 47421 |
| FIDELITY INVESTMENTS CUST JOSEPH F RHEKER JR IRA | 11337 WARREN BLVD | | | | WARREN | MI | 48089 |
| FIDELITY INVESTMENTS CUST JOSEPH L RHODES | 108 RIPLEY ROAD | | | | LINDEN | MI | 48451-8955 |
| FIDELITY INVESTMENTS CUST JOSEPH W TARABA | 916 MEADOW CREEK DR | APT 3107 | | | IRVING | TX | 75038-6958 |
| FIDELITY INVESTMENTS CUST JOSEPHINE HARGIS | 7020 BERWYN | | | | DEARBORN HEIGHTS | MI | 48125-2048 |
| FIDELITY INVESTMENTS CUST JOSHUA E DAVIDSON IRA | 3430 VINTAGE VALLY RD | | | | ANN ARBOR | MI | 48105-2545 |
| FIDELITY INVESTMENTS CUST JOYNER L SAUSEDA IRA | R3 15 BOX 4152 | | | | LAKE CITY | FL | 32024-8925 |
| FIDELITY INVESTMENTS CUST JUANITA N DANIEL | 5400 SAINT MARY'S CT | | | | LANSING | MI | 48911-3628 |
| FIDELITY INVESTMENTS CUST JUDITH A BECKER IRA | 420 BRITTANY CT | APT A | | | GENEVA | IL | 60134 |
| FIDELITY INVESTMENTS CUST JULIANA L D'GAMA IRA | 439 YORK ST | | | | BOLINGBROOK | IL | 60440 |
| FIDELITY INVESTMENTS CUST JULIO E AVILA | PO BOX 55587 | | | | DEL CITY | OK | 73155-0587 |
| FIDELITY INVESTMENTS CUST KAREN V SANFORD IRA | 25741 ARDEN PARK DR | | | | FARMINGTON | MI | 48336 |
| FIDELITY INVESTMENTS CUST KARI E WELLER | 391 RED PINE | | | | FOWLERVILLE | MI | 48836-8517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST KATHALEEN M TURLEY IRA | 1815 OBLOCK RD | | | | PITTSBURGH | PA | 15239-2331 |
| FIDELITY INVESTMENTS CUST KATHERINE V BOSKOVITCH IRA | 10491 QUEENS WAY | | | | NORTH ROYALTON | OH | 44133-1971 |
| FIDELITY INVESTMENTS CUST KATHLEEN J MOORE IRA | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120 |
| FIDELITY INVESTMENTS CUST KATHLEEN M NICELY | 9913 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7635 |
| FIDELITY INVESTMENTS CUST KATINA MOUZAKIS | 5861 JULIE ST | | | | HUDSONVILLE | MI | 49426-9552 |
| FIDELITY INVESTMENTS CUST KENNETH A MERIQUE | 21184 PARKCREST DR | | | | HARPERWOODS | MI | 48225-1710 |
| FIDELITY INVESTMENTS CUST KENNETH E KARPINEN | 30140 WESTWOOD DR | | | | MADISON HTS | MI | 48071-2247 |
| FIDELITY INVESTMENTS CUST KENNETH L KIST | 12 QUAIL RIDGE DR | | | | OXFORD | OH | 45056-9201 |
| FIDELITY INVESTMENTS CUST KENNETH W WALDIE IRA | 831 LANGDON RD | | | | STANDISH | MI | 48658 |
| FIDELITY INVESTMENTS CUST KHALIL M AFJEH | 5876 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1052 |
| FIDELITY INVESTMENTS CUST KLEPPEER P SONDRALEE IRA | 4354 TUSCANY LANE | | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST LANA J KANTOSKY IRA | 5236 GREEN LEAF DRIVE | | | | NASHVILLE | TN | 37211 |
| FIDELITY INVESTMENTS CUST LANDON B HARKINS IRA | 2677 ADDISON DR | | | | DORAVILLE | GA | 30340-1835 |
| FIDELITY INVESTMENTS CUST LANETTE A SQUARE | 1024 STATE RT 37 | | | | AKWASESNE | NY | 13655-1825 |
| FIDELITY INVESTMENTS CUST LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG | IL | 62243-1802 |
| FIDELITY INVESTMENTS CUST LAURA A WENNINGER | 5829 TWIN OAKS DR | | | | STERLING HEIGHTS | MI | 48314-3153 |
| FIDELITY INVESTMENTS CUST LEAR H PIGG IRA | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| FIDELITY INVESTMENTS CUST LEON A SCOTT IRA | 547 SW 93RD ST APT 204 | | | | OKLAHOMA CITY | OK | 73159 |
| FIDELITY INVESTMENTS CUST LEROY HOWARD IRA | 5468 ROBIN AVE | | | | SAINT LOUIS | MO | 63120 |
| FIDELITY INVESTMENTS CUST LESLIE P ROYCE | 322 MAYBERRY ST | | | | TOLEDO | OH | 43609-1843 |
| FIDELITY INVESTMENTS CUST LESTER J WILLIAMS JR IRA | 1111 GARDNER ROAD | | | | PITTSFORD | MI | 49271 |
| FIDELITY INVESTMENTS CUST LLOYD S EDWARDS IRA | ROUTE 1 BOX 264-C | | | | MONTICELLO | KY | 42633-9708 |
| FIDELITY INVESTMENTS CUST LOLITA M HERNANDEZ | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| FIDELITY INVESTMENTS CUST LORI R MELTON | 5428 WILLOWRUN LN | | | | MILFORD | OH | 45150-9628 |
| FIDELITY INVESTMENTS CUST LORRAINE PAYNE IRA | 1335 ALGER ST | | | | SAGINAW | MI | 48601 |
| FIDELITY INVESTMENTS CUST LYNN GORDON IRA | 28118 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2431 |
| FIDELITY INVESTMENTS CUST MARGARET A DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3776 |
| FIDELITY INVESTMENTS CUST MARGARET KELLER IRA | 4675 S MCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| FIDELITY INVESTMENTS CUST MARGIE H CRAVEN IRA | 3888 WHISPER TRAIL | | | | GREEN CV SPGS | FL | 32043 |
| FIDELITY INVESTMENTS CUST MARILYN S DIZIK IRA | 7152 PEBBLE PARK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| FIDELITY INVESTMENTS CUST MARIO A DE LA CRUZ IRA | 41953 RIDGE RD EAST | | | | NOVI | MI | 48375-2670 |
| FIDELITY INVESTMENTS CUST MARK W LUCAS IRA | 5085 MARTON RD | | | | ANN ARBOR | MI | 48108-9730 |
| FIDELITY INVESTMENTS CUST MARTHA G SWEANY | 8732 SILVER STRND ROAD | | | | LEVERING | MI | 49755-9101 |
| FIDELITY INVESTMENTS CUST MARTIN D NAZARETH | 2286 FERNSPRING DR | | | | ROUND ROCK | TX | 78664-5635 |
| FIDELITY INVESTMENTS CUST MARY J RUMPS IRA ROLLOVER | 1926 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307-6096 |
| FIDELITY INVESTMENTS CUST MARY LOU MAYO | 412 EDMONDS WAY | | | | DESOTO | TX | 75115-5610 |
| FIDELITY INVESTMENTS CUST MARY SUMMERS | 1174 A SOUTH LINCOLN | | | | SALEM | OH | 44460-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST MARYLEE A GERVIN IRA | 9983 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2058 |
| FIDELITY INVESTMENTS CUST MAURICE R COLLIN | 333 NIKOMAS WAY | | | | MELBOURNE BEACH | FL | 32951-3528 |
| FIDELITY INVESTMENTS CUST MELVIN WHITESIDE | PO BOX 214604 | | | | AUBURN HILLS | MI | 48321-4604 |
| FIDELITY INVESTMENTS CUST MEREDITH PADDEN IRA | 1136 OHIO AVE | | | | DUNEDIN | FL | 34698-3832 |
| FIDELITY INVESTMENTS CUST MICHAEL A NORTON IRA | 218 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 |
| FIDELITY INVESTMENTS CUST MICHAEL A PERKINS IRA | 7302 SECOR RD | | | | PETERSBURG | MI | 49270 |
| FIDELITY INVESTMENTS CUST MICHAEL E JOHNSON | 2925 LYNN | | | | WHITE LAKE | MI | 48386-1430 |
| FIDELITY INVESTMENTS CUST MICHAEL E JOHNSON IRA | 925 W SHAFFMASTER AVE | | | | CEDARVILLE | MI | 49719-9761 |
| FIDELITY INVESTMENTS CUST MICHAEL I POTTER | 2624 BOYLAN CT | | | | ROCKFORD | IL | 61101-5235 |
| FIDELITY INVESTMENTS CUST MICHAEL J HEALY IRA | 4411 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| FIDELITY INVESTMENTS CUST MICHAEL J ROUSSEAU | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| FIDELITY INVESTMENTS CUST MICHAEL J WARDA | 8320 NORTH PORT | | | | GRAND BLANC | MI | 48439-8064 |
| FIDELITY INVESTMENTS CUST MICHAEL P QUINN IRA | 1439 WOODVIEW RD | | | | MORRISVILLE | PA | 19067 |
| FIDELITY INVESTMENTS CUST MICHAEL R WHITE IRA | 1920 CEMETERY LANE | | | | DAYTON | OH | 45429 |
| FIDELITY INVESTMENTS CUST MONTE L RYTEL IRA | 3945 KIOKA AVE | | | | COLUMBUS | OH | 43220-4540 |
| FIDELITY INVESTMENTS CUST MURREL R FRANCIS IRA | 19559 IMPERIAL HWY | | | | REDFORD | MI | 48240-1350 |
| FIDELITY INVESTMENTS CUST NADINE MC WILLIE IRA | 14518 FREELAND | | | | DETROIT | MI | 48227-0001 |
| FIDELITY INVESTMENTS CUST NANCY HOLIWAY IRA | 3131 GOVERNORS AVE | | | | DULUTH | GA | 30096-3593 |
| FIDELITY INVESTMENTS CUST NATHANIEL HUBBERT IRA | 2569 SHIRLEY AVE | | | | JENNINGS | MO | 63136-2627 |
| FIDELITY INVESTMENTS CUST NICHOLINA A TRINCA | 164 FERGUSON DR | | | | HILTON | NY | 14468-9504 |
| FIDELITY INVESTMENTS CUST NORMA L MADERA | 695 ANDAMAR WAY | | | | GOLETA | CA | 93117-2165 |
| FIDELITY INVESTMENTS CUST NORMAN L NGUYEN IRA | 1200 HEIRLOOM VW | | | | OKEMOS | MI | 48864-1230 |
| FIDELITY INVESTMENTS CUST OCIE V MILLER | 8650 S OCEAN DR APT 306 | | | | JENSEN BEACH | FL | 34957-2152 |
| FIDELITY INVESTMENTS CUST OTIS PARHAM JR IRA | 3210 VILLAGE COURT DR | | | | FORT WAYNE | IN | 46806 |
| FIDELITY INVESTMENTS CUST PAMELA D MENAFEE IRA | 92C THOBURN CT | | | | STANFORD | CA | 94305-7406 |
| FIDELITY INVESTMENTS CUST PATRICIA ANN BUTCHER | 98 WELLINGTON RD | | | | BUFFALO | NY | 14216-2809 |
| FIDELITY INVESTMENTS CUST PATRICIA I ROMAN IRA | 21151 GARDNER ST | | | | OAK PARK | MI | 48237-3810 |
| FIDELITY INVESTMENTS CUST PATRICIA L ROBERTSON IRA | 7920 HICKORY RD | | | | BROWNSBURG | IN | 46112-8585 |
| FIDELITY INVESTMENTS CUST PATRICIA VAE SANDER DUCK IRA | 1840 HADLEY COHRON ROAD | | | | BOWLING GREEN | KY | 42101-4227 |
| FIDELITY INVESTMENTS CUST PATRICK FIELD IRA | 8030 STUART PLACE | | | | WESTMINSTER | CO | 80031-4334 |
| FIDELITY INVESTMENTS CUST PATRICK J OMALLEY | 304 MAPLE AVE | | | | DELANCO | NJ | 08075-4828 |
| FIDELITY INVESTMENTS CUST PATTI H PATTERSON IRA | 1824 FOREST BEND LN | | | | KELLER | TX | 76248-5393 |
| FIDELITY INVESTMENTS CUST PAUL D MURR IRA | 5153 PEPPERMILL CT | | | | SARASOTA | FL | 34241-7174 |
| FIDELITY INVESTMENTS CUST PAUL T GIBSON | 424 HERITAGE BLVD | | | | EDMOND | OK | 73003-2764 |
| FIDELITY INVESTMENTS CUST PEARLEY B BROOKS IRA | 16610 CHRIS DR | | | | CLINTON TWP | MI | 48038-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST PEGGY A BUCKMAN IRA | 19516 BURT RD | | | | DETROIT | MI | 48219-1983 |
| FIDELITY INVESTMENTS CUST PENNY L TARRANT IRA | 8920 DUNNSTON DR | | | | AMELIA COURT HOUSE | VA | 23002-4888 |
| FIDELITY INVESTMENTS CUST PETE R LOPEZ IRA | 14294 E LOS ANGELES AVE | | | | MOORPARK | CA | 93021-9732 |
| FIDELITY INVESTMENTS CUST RAM A SHARMA | 2951 HOMEWOOD DR | | | | TROY | MI | 48098-2389 |
| FIDELITY INVESTMENTS CUST RAUL MUNIZ IRA | 9241 E CD AVE | | | | RICHLAND | MI | 49083 |
| FIDELITY INVESTMENTS CUST RAYMOND A NASH IRA | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-8371 |
| FIDELITY INVESTMENTS CUST REBA WILKINS IRA | 24768 ALICIA | | | | FLAT ROCK | MI | 48134-9544 |
| FIDELITY INVESTMENTS CUST RICHARD A QUADERER | 15591 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| FIDELITY INVESTMENTS CUST RICHARD E CHAMBERLAIN | 515 N LINCOLN ST | | | | DURAND | MI | 48429-1106 |
| FIDELITY INVESTMENTS CUST RICHARD J IRWIN | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| FIDELITY INVESTMENTS CUST RICHARD L FAUST IRA | PO BOX 394 | | | | CLINTON | MI | 49236-0394 |
| FIDELITY INVESTMENTS CUST RICHARD L MOORE | 8410 CR 20 | | | | LEXINGTON | OH | 44904-9613 |
| FIDELITY INVESTMENTS CUST RICHARD L PRINTUP | 4790 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| FIDELITY INVESTMENTS CUST RICHARD M KENNEDY IRA | 560 GREENDALE DR | | | | JAMESVILLE | WI | 53546-1943 |
| FIDELITY INVESTMENTS CUST RICHARD R DEAN IRA | 7349 WATSON HILL RD | BOX 118 | | | ELLICOTTVILLE | NY | 14731-0118 |
| FIDELITY INVESTMENTS CUST RICHARD W GAINES | 913 BIG THICKET ST | | | | GEORGETOWN | TX | 78628-5080 |
| FIDELITY INVESTMENTS CUST RICHARD W STEWART | 2355 W WATTLES RD | | | | TROY | MI | 48098-4269 |
| FIDELITY INVESTMENTS CUST ROBERT F WANEK IRA | 2608 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-7821 |
| FIDELITY INVESTMENTS CUST ROBERT J ATKINS IRA | 4356 E 100 SOUTH | | | | KOKOMO | IN | 46902-9335 |
| FIDELITY INVESTMENTS CUST ROBERT J POPOVICH | 101 WAE TRAIL | | | | CORTLAND | OH | 44410-1636 |
| FIDELITY INVESTMENTS CUST ROBERT L WILLIAMS IRA | 7320 DIXON ST | | | | FOREST PARK | IL | 60130 |
| FIDELITY INVESTMENTS CUST ROBERT M CARROLL IRA | 7873 CARRAWAY | | | | MAINEVILLE | OH | 45039 |
| FIDELITY INVESTMENTS CUST ROBERT R WALKER IRA | 4839 WOODLAND CIR | | | | HIXSON | TN | 37343 |
| FIDELITY INVESTMENTS CUST ROBERT W RAU | 3972 MAIN STREET RD | | | | STANDISH | MI | 48658-9743 |
| FIDELITY INVESTMENTS CUST ROBIN M SCOTT | 6924 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7907 |
| FIDELITY INVESTMENTS CUST ROGER MOUAFO | 5302 EMERALD DR | | | | WATCHUNG | NJ | 07069-7419 |
| FIDELITY INVESTMENTS CUST RONALD C BOSS IRA | 8200 HOWE RD | | | | EAGLE | MI | 48822 |
| FIDELITY INVESTMENTS CUST RONALD J SEAY IRA | 149 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302 |
| FIDELITY INVESTMENTS CUST RONALD L BECKER | 4256 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1310 |
| FIDELITY INVESTMENTS CUST RONALD L EDWARDS | 419 NORTHWOOD DR | | | | BEDFORD | IN | 47421-3929 |
| FIDELITY INVESTMENTS CUST RONNIE J SMITH | 2 MORNING GLORY CT | | | | HOMOSASSA | FL | 34446-5419 |
| FIDELITY INVESTMENTS CUST ROOSEVELT GRANT JR IRA | 10910 S WALLACE ST | | | | CHICAGO | IL | 60628-3247 |
| FIDELITY INVESTMENTS CUST ROSA A GAYTAN | PO BOX 435343 | | | | SAN DIEGO | CA | 92143-5343 |
| FIDELITY INVESTMENTS CUST ROSALIE M ACKERMAN IRA | 1757 BURNHAM | | | | SAGINAW | MI | 48602-1114 |
| FIDELITY INVESTMENTS CUST ROSALIND S DAVIDSON | 22404 CALIFORNIA | | | | ST CLAIR SHORES | MI | 48080-3819 |
| FIDELITY INVESTMENTS CUST ROY CANADA IRA | 836 CERNAN DR | | | | BELLWOOD | IL | 60104 |
| FIDELITY INVESTMENTS CUST ROY LACEY | 20657 PROMETHIAN WAY | | | | OLYMPIA FLDS | IL | 60461-1517 |
| FIDELITY INVESTMENTS CUST RUDOLPH J DOBESH | 8241 TURNSTONE DR | | | | MANLIUS | NY | 13104-2138 |
| FIDELITY INVESTMENTS CUST RUDY A BORR IRA | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346 |
| FIDELITY INVESTMENTS CUST RUSS W POOLE IRA | 14224 EAST BUFFALO STREET | | | | GILBERT | AZ | 85296-5904 |
| FIDELITY INVESTMENTS CUST SALVATORE R VENTIMIGLI IRA | 30236 BARBARY COURT | | | | WARREN | MI | 48093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST SANDRA T RADTKE | 5268 EDGEWOOD SHORES | | | | HOWELL | MI | 48843-6839 |
| FIDELITY INVESTMENTS CUST SHARON K ANDERSON IRA | 2375 SIX POINTS RD | | | | SHERIDAN | IN | 46069 |
| FIDELITY INVESTMENTS CUST SHARON L HARMSWORTH | 711 N KENILWORTH | | | | OAK PARK | IL | 60302-1516 |
| FIDELITY INVESTMENTS CUST SHIRLEY A DOUGLASS | 377 E 6TH ST | | | | PERU | IN | 46970-2507 |
| FIDELITY INVESTMENTS CUST STANLEY G HARRISON IRA | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| FIDELITY INVESTMENTS CUST STANLEY W BROWN | 7968 TIMBERWOOD CT | | | | PLAINFIELD | IN | 46168-9023 |
| FIDELITY INVESTMENTS CUST STEPHEN C CALLICOAT IRA | 70 KENT DR | | | | TIPP CITY | OH | 45371-2511 |
| FIDELITY INVESTMENTS CUST STEPHEN R TELLA | 23 CUMBERLAND ROAD | | | | HAMILTON SQUARE | NJ | 08690-2124 |
| FIDELITY INVESTMENTS CUST STEPHEN R TOKISH IRA | 7940 CLAIBORNE DR | | | | BRIGHTON | MI | 48114 |
| FIDELITY INVESTMENTS CUST STEVE HUSTON IRA | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| FIDELITY INVESTMENTS CUST STEVEN R CARLSON | 1436 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| FIDELITY INVESTMENTS CUST STEVEN T SECHLER IRA | 2096 GOLF CREST DRIVE | | | | COMMERCE TWP | MI | 48382 |
| FIDELITY INVESTMENTS CUST SUNITA DAS | 6727 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| FIDELITY INVESTMENTS CUST SUSAN L RENAUD | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| FIDELITY INVESTMENTS CUST SUSAN MARIE EMERY IRA | 2600 NICHOLS COURT | | | | WESTLAND | MI | 48186-9376 |
| FIDELITY INVESTMENTS CUST SUZANNE L NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| FIDELITY INVESTMENTS CUST SYDNEY J HALL | 1366 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1725 |
| FIDELITY INVESTMENTS CUST TED J THOMPSON | 16064 EGO | | | | EASTPOINTE | MI | 48021-2941 |
| FIDELITY INVESTMENTS CUST TED L LISBY IRA | 13855 RUE CHARLOT LANE | | | | MC CORDSVILLE | IN | 46055 |
| FIDELITY INVESTMENTS CUST THEODORE D MCAFEE | 4137 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| FIDELITY INVESTMENTS CUST THOMAS C BENNETT | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| FIDELITY INVESTMENTS CUST THOMAS M BAILEY IRA | PO BOX 26 | | | | IDEAL | GA | 31041-0026 |
| FIDELITY INVESTMENTS CUST THOMAS W ZAWERUCHA IRA | 3385 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| FIDELITY INVESTMENTS CUST TIM K NG IRA | 265 DEVILLE CIRCLE | | | | SUWANEE | GA | 30024 |
| FIDELITY INVESTMENTS CUST TIMOTHY H OTT IRA | 395 W CALLE DEL ESTRIBO | | | | SAHUARITA | AZ | 85629 |
| FIDELITY INVESTMENTS CUST TOM M RODGERS IRA | 6515 HIDDEN CREEK RD | | | | RACINE | WI | 53402-9406 |
| FIDELITY INVESTMENTS CUST TRACEY R SMEDLEY IRA | 11007 MILL CENTRE DR | | | | OWINGS MILLS | MD | 21117-3275 |
| FIDELITY INVESTMENTS CUST TUCKER J JOHNSON | 2027 N LAKE ANGELUS RD W | | | | LAKE ANGELUS | MI | 48326-1043 |
| FIDELITY INVESTMENTS CUST ULYSSES POLK | 3514 LEGEND LN | | | | SHREVEPORT | LA | 71118-4246 |
| FIDELITY INVESTMENTS CUST VIJAY SARIHAN | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253-1611 |
| FIDELITY INVESTMENTS CUST VINCENT ALONZI JR IRA | 737D PERRY LAKE RD | | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST VIOLETA L ALLEN | 1353 N 30TH | | | | GALESBURG | MI | 49053-9747 |
| FIDELITY INVESTMENTS CUST WALTER L BICE IRA | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040-8609 |
| FIDELITY INVESTMENTS CUST WARREN R ALCOCK IRA | 3699 SPERONE CT | | | | CANFIELD | OH | 44406-8000 |
| FIDELITY INVESTMENTS CUST WAYNE J HAWES IRA | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| FIDELITY INVESTMENTS CUST WILLIAM CARR IRA | PO BOX 14107 | | | | DETROIT | MI | 48214-0107 |
| FIDELITY INVESTMENTS CUST WILLIAM D HAUHN IRA | 331 MARTINDALE LANE | | | | FOREST HILL | MD | 21050 |
| FIDELITY INVESTMENTS CUST WILLIAM F MARTICH | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| FIDELITY INVESTMENTS CUST WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST WILLIAM L FOWLER IRA | 5395 WEST FARRAND RD | | | | CLIO | MI | 48420 |
| FIDELITY INVESTMENTS CUST WILLIAM M LEROY IRA | 1841 W D AVE | | | | KALAMAZOO | MI | 49009-5241 |
| FIDELITY INVESTMENTS CUST WILLIAM S BOYD | 3166 ADELE | | | | COMMERCE TWP | MI | 48382-4400 |
| FIDELITY INVESTMENTS CUST WILLIAM S YOUNGS IRA | 450 CLOVER DRIVE | | | | YORK | PA | 17402-7602 |
| FIDELITY INVESTMENTS CUST WILLIE H FALKNER IRA | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| FIDELITY INVESTMENTS CUST WILLIE L ROBERTS IRA | 1010 STONE | | | | JOPPA | MD | 21085 |
| FIDELITY INVESTMENTS CUST WOFFORD E YOUNG IRA | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| FIDELITY INVESTMENTS CUST YVONNE E JENSEN IRA | 12673 VERGENNES ST | | | | LOWELL | MI | 49331-9162 |
| FIDELITY INVESTMENTS FBO ALFRED B CANDELARIA | 3212 NE 89TH ST | | | | GLADSTONE | MO | 64119 |
| FIDELITY INVESTMENTS FBO ANN KUDWA | 3073 CANDLESTICK LANE | | | | BAY CITY | MI | 48706-2303 |
| FIDELITY INVESTMENTS FBO ANTHONY VEDRODY | 743 TODD AVE | | | | LEWISBURG | TN | 37091-5000 |
| FIDELITY INVESTMENTS FBO APRIL E SHOWS | 17573 MARGATE AVE | | | | LATHRUP VLLGE | MI | 48076-4619 |
| FIDELITY INVESTMENTS FBO BARBARA S STEVENS | 6047 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| FIDELITY INVESTMENTS FBO BETTY S BAGWELL | 5987 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518-1313 |
| FIDELITY INVESTMENTS FBO BRIAN CLOUGH | 1819 TIMBERLINE CT | | | | DUCANVILLE | TX | 75137-4580 |
| FIDELITY INVESTMENTS FBO BRUCE A FRANKFORD | PO BOX 311 | | | | GIRARD | OH | 44420-0311 |
| FIDELITY INVESTMENTS FBO CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| FIDELITY INVESTMENTS FBO CAROL A WALTERS | 35897 ORANGELAWN | | | | LIVONIA | MI | 48150-2540 |
| FIDELITY INVESTMENTS FBO CAROL J SPARKS | 41603 RAMBLER AVE | | | | ELYRIA | OH | 44035 |
| FIDELITY INVESTMENTS FBO CAROLYN C EICKEL | 3566 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| FIDELITY INVESTMENTS FBO CHARLES B STELL | 3374 SOL VIS | | | | FALLBROOK | CA | 92028-2600 |
| FIDELITY INVESTMENTS FBO CHARLES GILBERT JR | 1006 CLAIRON | | | | AUSTELL | GA | 30106 |
| FIDELITY INVESTMENTS FBO CHRISTINE A ALEXANDER | 11419 KALTZ | | | | WARREN | MI | 48089-1809 |
| FIDELITY INVESTMENTS FBO COLLEEN E CORBIN | 743 LA REGAL DRIVE | | | | HEMET | CA | 92545-1112 |
| FIDELITY INVESTMENTS FBO COMFORT NYAMADI-AMABLE | 47432 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| FIDELITY INVESTMENTS FBO DALE A YOCUM | 2268 SAWYER RD | | | | KENT | NY | 14477-9763 |
| FIDELITY INVESTMENTS FBO DAVIE L WAGNER | 15530 ELDERWOOD ST | | | | ROSEVILLE | MI | 48066-4054 |
| FIDELITY INVESTMENTS FBO DENNIS J JESKE | 9766 BERRY HILL DR | | | | CINCINNATI | OH | 45241-3683 |
| FIDELITY INVESTMENTS FBO DENNIS L ROGERS | 1392 FAY RD | | | | LOVELAND | OH | 45140-9473 |
| FIDELITY INVESTMENTS FBO DONALD D MCCULLY | 2202 GASCONY DR | | | | LAKE ST LOUIS | MO | 63367-1124 |
| FIDELITY INVESTMENTS FBO DONNA A PRIBE | 6954 ELDEN DRIVE | | | | SYLVANIA | OH | 43560-1280 |
| FIDELITY INVESTMENTS FBO EDDIE HARRIS JR | 19392 REVERE ST | | | | DETROIT | MI | 48234-1710 |
| FIDELITY INVESTMENTS FBO EDWARD J PENNINGTON | 473 TIMBERLINE DR | | | | ROCHESTER | MI | 48309-1310 |
| FIDELITY INVESTMENTS FBO EVERTON C HAWKINS JR | 3327 VIOLA | | | | LANSING | MI | 48911-3322 |
| FIDELITY INVESTMENTS FBO FRANK J PALFALVI JR | 60 W MICKEY MANTLE PATH | | | | HERNANDO | FL | 34442-5187 |
| FIDELITY INVESTMENTS FBO FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92078-5409 |
| FIDELITY INVESTMENTS FBO FRANK VOLGI | 150 CANVASBACK LANE | | | | BLOOMINGDALE | IL | 60108-5402 |
| FIDELITY INVESTMENTS FBO GARRY D WILSON | 803 J ALEXANDE RD | | | | LOGANSPORT | LA | 71049-2327 |
| FIDELITY INVESTMENTS FBO GARY P KAUTZ | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| FIDELITY INVESTMENTS FBO GARY W BLAYLOCK | 4471 YORK ROAD NUMBER #1 | | | | MILLERS | MD | 21102-2149 |
| FIDELITY INVESTMENTS FBO GEORGE J WARD | 1425 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| FIDELITY INVESTMENTS FBO GISELA E CASEY | 13435 BASS RD | | | | FORT WAYNE | IN | 46818-9609 |
| FIDELITY INVESTMENTS FBO GRAHAM G BILLEY | 6064 WENDY DR | | | | FLINT | MI | 48506-1069 |
| FIDELITY INVESTMENTS FBO GWENDOLYN P PENNYWELL | 1180 YOUNG ST | | | | MOUNT VERNON | AL | 36560 |
| FIDELITY INVESTMENTS FBO JACK V TAYLOR | 1712 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS FBO JAMES J RING | 12851 MAPLE AVE | | | | BLUE ISLAND | IL | 60406-1952 |
| FIDELITY INVESTMENTS FBO JEANETTE PRIAULX | 59407 HOLLY COURT | | | | WASHINGTON TWF | MI | 48094-3719 |
| FIDELITY INVESTMENTS FBO JERRY D TIMS | 6442 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| FIDELITY INVESTMENTS FBO JOHN I FREY | 54811 WHITBY WAY | | | | SHELBY TOWNSHP | MI | 48316-1269 |
| FIDELITY INVESTMENTS FBO JOHN W TAYLOR | PO BOX 46 | | | | SILVERHILL | AL | 36576-0046 |
| FIDELITY INVESTMENTS FBO JOSEPH E VALENTINE | 6587 EMERALD LAKE DR | | | | TROY | MI | 48085-1447 |
| FIDELITY INVESTMENTS FBO JULIE M SPANGLER | 413 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| FIDELITY INVESTMENTS FBO LAWRENCE L FERSTL | 670 SHADY LANE | | | | ALVATON | KY | 42122-9709 |
| FIDELITY INVESTMENTS FBO LEETRA J HARRIS | 502 MCGILL PLACE NE | | | | ATLANTA | GA | 30312-1026 |
| FIDELITY INVESTMENTS FBO LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTN HLS | MI | 48334-1613 |
| FIDELITY INVESTMENTS FBO LEONARD BURT JR | 58 CR 352 | | | | OXFORD | MS | 38655-8235 |
| FIDELITY INVESTMENTS FBO LINDA L MODEN | 1324 BRENDA CT | | | | UPLAND | CA | 91786-2502 |
| FIDELITY INVESTMENTS FBO M K VANN | 180 ACADEMY CIRCLE | | | | PELL CITY | AL | 35128-4944 |
| FIDELITY INVESTMENTS FBO MARILYN K COLE | 2240 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| FIDELITY INVESTMENTS FBO MARK C MATTIX | 3423 BLOCKER DR | | | | KETTERING | OH | 45420-1015 |
| FIDELITY INVESTMENTS FBO MELVIN P KELLY | 638 SUNFLOWER DR | | | | CANTON | GA | 30114 |
| FIDELITY INVESTMENTS FBO MICHALENE KARAS | 14295 OAKWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| FIDELITY INVESTMENTS FBO NANETTE JEFFERIS | 17807 W STELLA LN | | | | WADDELL | AZ | 85355-9642 |
| FIDELITY INVESTMENTS FBO NASSIF W HADDAD | 38 LOST FEATHER DR | | | | FAIRPORT | NY | 14450-8928 |
| FIDELITY INVESTMENTS FBO NATHAN L LOVE | 3017 AUTUMN SAGE TRAIL | | | | FLOWER MOUND | TX | 75022-1045 |
| FIDELITY INVESTMENTS FBO NEGILLE C CAMERON | 3226 9TH AVE N | | | | ST PETERSBERG | FL | 33713-6510 |
| FIDELITY INVESTMENTS FBO OSMAN B HABIB | 5150 BANTRY DR | | | | W BLOOMFIELD | MI | 48322-1532 |
| FIDELITY INVESTMENTS FBO PATRICIA A JENNINGS | PO BOX 439 | | | | AVONDALE | GA | 30002-0439 |
| FIDELITY INVESTMENTS FBO PATRICK G RICHARDSON | 730 W 300 S | | | | TIPTON | IN | 46072-8939 |
| FIDELITY INVESTMENTS FBO PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| FIDELITY INVESTMENTS FBO RAY K SCHUBERT | 1717 PEONY LANE | | | | SAN JOSE | CA | 95124 |
| FIDELITY INVESTMENTS FBO RICHARD W BARTON | 10239 W 300 S | | | | DUNKIRK | IN | 47336-9004 |
| FIDELITY INVESTMENTS FBO RICKY H SOLES | 61 VALLEY AVENUE | | | | WALDEN | NY | 12586-1436 |
| FIDELITY INVESTMENTS FBO ROBERT D TREADWELL | 2255 FULLERTON CIRCLE | | | | INDIANPOLIS | IN | 46214-2032 |
| FIDELITY INVESTMENTS FBO RONALD E MORAVEC | 5935 BROOKBANK | | | | DOWNERS GROVE | IL | 60516-1851 |
| FIDELITY INVESTMENTS FBO SANDRA D O CONNOR | 1364 YUKON WAY APT 48 | | | | NOVATO | CA | 94947 |
| FIDELITY INVESTMENTS FBO SEAN C DUSEK | 10294 DAYFLOWER DR | | | | TWINSBURG | OH | 44087-3305 |
| FIDELITY INVESTMENTS FBO SHEILETHA E MC-NEAL-SMITH | 8073 PARK VIEW DRIVE | | | | BROWNSBERG | IN | 46112-7849 |
| FIDELITY INVESTMENTS FBO SHIRLEY A ROBERTS | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| FIDELITY INVESTMENTS FBO SHIVAKUMARAN VENKATARAM | 3182 WILDFLOWER CIR FOXPNT | | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS FBO TARA D JONES | 18079 STONEBROOK DR | | | | NORTHVILLE | MI | 48167-4345 |
| FIDELITY INVESTMENTS FBO TERRY L MCLARY | 2659 W 900 S | | | | PENDLETON | IN | 46064-8916 |
| FIDELITY INVESTMENTS FBO THERESA D TRAVNIKAR | 7257 SILVERWOOD ROAD | | | | NORTH BRANCH | MI | 48461-9307 |
| FIDELITY INVESTMENTS FBO TOMMY SYKES | 514 SUNSET PL | | | | HILLSBORO | AL | 35643-3927 |
| FIDELITY INVESTMENTS FBO VIOLA E PARKER | 7251 N PALMYRA RD | | | | CANFIELD | OH | 44406-9711 |
| FIDELITY INVESTMENTS FBO WILLIAM J ALEXANDER | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| FIDELITY INVESTMENTS FBO WILLIAM R DUNCAN | 2450 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| FIDELITY INVESTMENTS INC CUST DIANE LYTLE IRA | 373 MILL RUN DR | | | | ROCHESTER | NY | 14626-1173 |
| FIDELITY INVESTMENTS INC CUST DONALD E JUBB IRA | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| FIDELITY INVESTMENTS INC CUST DONALD E PORTER IRA | 322 S MACOMB | | | | MANCHESTER | MI | 48158-9639 |
| FIDELITY INVESTMENTS INC CUST LEROY F GEHRKE IRA | 870 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS INC CUST LLOYD M COULTHARD IRA | 1017 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| FIDELITY INVESTMENTS INC CUST MARGARET L TRIBULAK IRA | 274 HUDSON RD | | | | POULAN | GA | 31781-3523 |
| FIDELITY INVESTMENTS INC CUST NAKANE TAKESHI IRA | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| FIDELITY INVESTMENTS INC CUST NINA L RANTA IRA | 15427 DELAWARE | | | | REDFORD | MI | 48239-3973 |
| FIDELITY INVESTMENTS INC TR BILLIE J MC INTOSH IRA | 6820 ORANGE LANE | | | | FLINT | MI | 48505-1943 |
| FIDELITY INVESTMENTS INC TR CLAUDE S REED JR IRA | 1683 RIDGEWOOD | | | | SALEM | OH | 44460-3945 |
| FIDELITY INVESTMENTS INC TR DONNA K HETZEL IRA | 22667 REVERE ST | | | | ST CLAIR SHORES | MI | 48080-2883 |
| FIDELITY INVESTMENTS INC TR DORIS D LEE IRA | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| FIDELITY INVESTMENTS INC TR GARRY A VANCE IRA | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| FIDELITY INVESTMENTS INC TR JAMES W BULEMORE IRA | PO BOX 770001 | | | | CINCINNATI | OH | 45277 |
| FIDELITY INVESTMENTS INC TR JASWANT A SINGH IRA | 632 ROLLING GREEN | | | | ROCHESTER HILLS | MI | 48309-1262 |
| FIDELITY INVESTMENTS INC TR LINDA F BRADEN IRA | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| FIDELITY INVESTMENTS INC TR MARK A MC KENZIE IRA | 1595 E MELTON RD | | | | BIRMINGHAN | MI | 48009-7275 |
| FIDELITY INVESTMENTS INC TR STIRLING D KODAMA IRA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| FIDELITY INVESTMENTS INC TR THOMAS H ELDRIDGE IRA | 17323 WOODINGHAM | | | | DETROIT | MI | 48221-2556 |
| FIDELITY INVESTMENTS INC TR WILLIAM D HAPNER IRA | 3892 VAIL AVE NW | | | | GRAND RAPIDS | MI | 49544-9423 |
| FIDELITY INVESTMENTS TR ALISON I KANAI | 7315 HIDEAWAY DR | | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS TR ALMA J FITZGERALD | 907 KAY ST | | | | DAVISON | MI | 48423-1015 |
| FIDELITY INVESTMENTS TR ANITA BALIC | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 |
| FIDELITY INVESTMENTS TR ANN M GOLASKI | 279 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184 |
| FIDELITY INVESTMENTS TR ANTHONY W BARNARD IRA | 6213 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9026 |
| FIDELITY INVESTMENTS TR BERT B STEPHENSON | 2331 W G AVE | | | | KALAMAZOO | MI | 49009-5411 |
| FIDELITY INVESTMENTS TR BRIAN P PAVLISCAK | 66 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| FIDELITY INVESTMENTS TR CARL M HEINRICH | 2409 FRUIT ST | | | | ALGONAC | MI | 48001-4808 |
| FIDELITY INVESTMENTS TR CAROL ANN BLANCH | 15 LEE DRIVE | | | | YOUNGSTOWN | OH | 44514-1913 |
| FIDELITY INVESTMENTS TR CAROLE HAMILTON IRA | 7300 AKRON RD | | | | LOCKPORT | NY | 14094-6263 |
| FIDELITY INVESTMENTS TR CAROLYN A RADFORD | 9465 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| FIDELITY INVESTMENTS TR CATHERINE CONSIGLIO | 15618 KEPPEN | | | | ALLEN PARK | MI | 48101-2785 |
| FIDELITY INVESTMENTS TR CELESTE FARRAR | 4 SONGBIRD COURT | | | | CARMEL | IN | 46033-3947 |
| FIDELITY INVESTMENTS TR CHARLES A BRIGHT JR | 145 LEWIS DR | | | | DAVENPORT | FL | 33837-8459 |
| FIDELITY INVESTMENTS TR CHESTER A MANCZAK | 2419 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| FIDELITY INVESTMENTS TR CHESTER L HAKANSON | BOX 565 | | | | APO | AP | 96558 |
| FIDELITY INVESTMENTS TR CHRISTINE V LOMBARDI | 102 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| FIDELITY INVESTMENTS TR CHRISTOPHE R FERZO | 35665 SIMON DRIVE | | | | CLINTON TWP | MI | 48035-5010 |
| FIDELITY INVESTMENTS TR DAVID A DOWLER | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| FIDELITY INVESTMENTS TR DAVID J GROFF | 5529 EAST STATION ROAD | | | | ROANOKE | IN | 46783-9166 |
| FIDELITY INVESTMENTS TR DAVID W WALTERS | 11447 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| FIDELITY INVESTMENTS TR DAWN M STARIN | 1120 GIILMAN | | | | GARDEN CITY | MI | 48135-3017 |
| FIDELITY INVESTMENTS TR DEANNE K WARNER | 612 SOMMERSET LN | | | | WEST FARGO | ND | 58078-2169 |
| FIDELITY INVESTMENTS TR DEANNE R GUTIERREZ | 22893 GRAND TERRACE RD | | | | GRAND TERRACE | CA | 92313-4923 |
| FIDELITY INVESTMENTS TR DEBRA GAY BROWN | 29126 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS TR DELORES S NEMET | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| FIDELITY INVESTMENTS TR DONALD G KOURDOUVELIS | 26620 CAYMAN DR | | | | TAVARES | FL | 32778-9727 |
| FIDELITY INVESTMENTS TR DONALD J FITZPATRICK | 9285 ALPINE AVE NW | | | | SPARTA | MI | 49345-8443 |
| FIDELITY INVESTMENTS TR DONALD W MORROW | 10275 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9216 |
| FIDELITY INVESTMENTS TR DORIS JEAN RAY | 624 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3658 |
| FIDELITY INVESTMENTS TR EARLENE E FREEMAN | 4434 W STANLEY ROAD | | | | MT MORRIS | MI | 48458-9329 |
| FIDELITY INVESTMENTS TR EDWARD R ECKERT | 30412 RIDGEFIELD AVE | | | | WARREN | MI | 48093-3155 |
| FIDELITY INVESTMENTS TR ELIZABETH V ADAIR | 1120 5TH AVE S APT 1 | | | | EDMONDS | WA | 98020-4665 |
| FIDELITY INVESTMENTS TR GARY R HANNA | 5329 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| FIDELITY INVESTMENTS TR GLENN W TURNER JR | 9096 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-9647 |
| FIDELITY INVESTMENTS TR IRENE Y TSAI | 28 8TH STREET | | | | HICKSVILLE | NY | 11801-5402 |
| FIDELITY INVESTMENTS TR JAMES A CONSTABLE IRA | 7881 WAXWING CIRCLE W | | | | FORT WORTH | TX | 76137-1089 |
| FIDELITY INVESTMENTS TR JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE | MO | 64075-7261 |
| FIDELITY INVESTMENTS TR JANET E GOFF | 855 QUARRY RD | | | | JAMESTOWN | OH | 45335-1442 |
| FIDELITY INVESTMENTS TR JANET S BORRON | 130 THERESE STREET | | | | DAVENPORT | FL | 33837-5456 |
| FIDELITY INVESTMENTS TR JANICE E SULLIVAN | 1247 STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| FIDELITY INVESTMENTS TR JEANNE M DUGAN | PO BOX 86-1169 OAK LANE | | | | BRIDGEPORT | NY | 13030 |
| FIDELITY INVESTMENTS TR JEFFREY C GINDLESPERGER | 121 NORTHPOINT DR APT 1305 | | | | LEXINGTON | SC | 29072-2167 |
| FIDELITY INVESTMENTS TR JENNIFER ADAMS | 51 NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| FIDELITY INVESTMENTS TR JOAN L CANAN | 10 CARRAGE CROSSING WAY | | | | TROY | OH | 45373-8936 |
| FIDELITY INVESTMENTS TR JON W MERKLE | 128 REBECCA COURT | | | | FRANKLIN | TN | 37064-2970 |
| FIDELITY INVESTMENTS TR KAREN J WONDERLY | 7524 NW 74TH TERRACE | | | | KANSAS CITY | MO | 64152-4437 |
| FIDELITY INVESTMENTS TR KATHLEEN A ZALEWSKI | 31511 BIRCHWOOD | | | | WESTLAND | MI | 48186-5245 |
| FIDELITY INVESTMENTS TR KATHLEEN MAJESKI | 821 VW SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458 |
| FIDELITY INVESTMENTS TR KATHLEEN S GUNNELL | 6445 MILANO | | | | BURTON | MI | 48519-1363 |
| FIDELITY INVESTMENTS TR KENNETH G CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134-5231 |
| FIDELITY INVESTMENTS TR KENNETH L BASS | 13547 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1720 |
| FIDELITY INVESTMENTS TR LEN A HOVARTER IRA | 3128 BRIGHTON RD | | | | HOWELL | MI | 48843-7409 |
| FIDELITY INVESTMENTS TR LINDA A BLONSKI | 7378 ALOE DR | | | | WEEKI WACHEE | FL | 34607-2409 |
| FIDELITY INVESTMENTS TR LOIS M NAGEL IRA | 498 2310 EAST CIRCLE | | | | ST GEORGE | UT | 84790-1510 |
| FIDELITY INVESTMENTS TR LORA E WRIGHT | 42277 WATERWHEEL ROAD | | | | NORTHVILLE | MI | 48167-3269 |
| FIDELITY INVESTMENTS TR LOURDES M MONTAGANO | 2942 EAGLE COURT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| FIDELITY INVESTMENTS TR LOWELL E SPENCER III | 7805 LINCOLN TRAIL | | | | PLAINFIELD | IN | 46168-9338 |
| FIDELITY INVESTMENTS TR MABEL C SHORT | PO BOX 131 | | | | CLAYTON | IN | 46118-0131 |
| FIDELITY INVESTMENTS TR MARGARET H CHRISTIE IRA ROLLOVER | 45505 TEAL COURT | | | | NEW BALTIMORE | MI | 48047-5385 |
| FIDELITY INVESTMENTS TR MARK E SKILES | 11476 TEFT RD | | | | SAINT CHARLES | MI | 48655 |
| FIDELITY INVESTMENTS TR MARK L HANSEN | 4739 VIA ALTAMIRA | | | | NEWBURY PARK | CA | 91320 |
| FIDELITY INVESTMENTS TR MARY ALEXAND SCHMIT | 2116 SUNRIDGE CIR | | | | BROOMFIELD | CO | 80020-1084 |
| FIDELITY INVESTMENTS TR MELVIN J REITZEL | 7789 M 71 | | | | DURAND | MI | 48429-9777 |
| FIDELITY INVESTMENTS TR MICHAEL S OLIANSKY | 11365 BELLWOOD | | | | PLYMOUTH | MI | 48170-3557 |
| FIDELITY INVESTMENTS TR MOVEDA K CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134-5231 |
| FIDELITY INVESTMENTS TR NEALE R SMITH | 1928 HOWLAND WILSON ROAD | | | | WARREN | OH | 44484-3917 |
| FIDELITY INVESTMENTS TR NELLIE J HOUSTON | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3024 |
| FIDELITY INVESTMENTS TR ORLANDO SANTIAGO | 17667 BEACH LANE | | | | LAKE MILTON | OH | 44429-9742 |
| FIDELITY INVESTMENTS TR PATRICIA T LAPILA | 834 RTE 148 | | | | KILLINGWORTH | CT | 06419-1016 |
| FIDELITY INVESTMENTS TR RAY C BUTLER | 6375 WILDCAT ROAD | | | | CROSWELL | MI | 48422 |
| FIDELITY INVESTMENTS TR RIAD J ZOOROB | 10420 BICKNELL CIR | | | | NOBLESVILLE | IN | 46060-8192 |
| FIDELITY INVESTMENTS TR ROBERT TRAYLOR | 1431 W GRAND BLVD | | | | DETROIT | MI | 48208-1803 |
| FIDELITY INVESTMENTS TR RONALD W LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420-9461 |
| FIDELITY INVESTMENTS TR ROSIE J YOKUM | 5928 STILLPONDS PLACE | | | | COLUMBUS | OH | 43228-8817 |
| FIDELITY INVESTMENTS TR RUDY K IKEMIRE | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| FIDELITY INVESTMENTS TR SAM C AIELLO IRA | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS TR SHARI L TRUSSONI-CUSICK | 1105 E CONNIE LN | | | | OAK CREEK | WI | 53154-7058 |
| FIDELITY INVESTMENTS TR SHARON L ROGERS-HENRY | 3515 ALICE AVE | | | | DEFIANCE | MO | 63341-3023 |
| FIDELITY INVESTMENTS TR SHARON S CONNOR | 872 BUCKNER RD | | | | MABLETON | GA | 30126-2702 |
| FIDELITY INVESTMENTS TR SHIRLEY ANN WILLIAMS | 943 BURLEIGH AVE | | | | DAYTON | OH | 45407-1208 |
| FIDELITY INVESTMENTS TR STEPHEN C FOUT | 61284 LOCKER PLANTE RD | | | | MCARTHUR | OH | 45651-8620 |
| FIDELITY INVESTMENTS TR TAMI LEE BIELSKI | 51461 FORSTAR LANE | | | | SHELBY TWP | MI | 48316-3880 |
| FIDELITY INVESTMENTS TR TAMMY J VAHLBUSCH | 29974 MONTMORENCY DR | | | | NOVI | MI | 48377-2155 |
| FIDELITY INVESTMENTS TR TERRI GOLUB | 5199 TIMBER RIDGE TRAIL | | | | CLARKSTOWN | MI | 48346-3854 |
| FIDELITY INVESTMENTS TR TIEN H QUACH | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| FIDELITY INVESTMENTS TR VELIMIR STEVANOVIC | 26499 DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| FIDELITY INVESTMENTS TR WILLIAM L BARTLETT IRA | 8 SUNLIT DR E | | | | SANTA FE | NM | 87508-8992 |
| FIDELITY INVESTMENTS TR WILLIAM R ADAMS | 4682 DESMOND CIR | | | | OCEANSIDE | CA | 92056-4963 |
| FIDELITY INVESTMENTS TR WILLIAM R MCCOY | 9005 S MELVINA | | | | OAK LAWN | IL | 60453-1550 |
| FIDELITY INVESTMENTS TR WINONA LOCKE | 1112 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5320 |
| FIDELITY INVESTMENTS WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| FIDELITY INVSTMENTS CUST FBO GARY S DAVIS IRA | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449 |
| FIDELITY INVSTMENTS CUST FBO THOMAS Z TAKACS IRA | 2105 GREENWICH MILAN TL RD | | | | GREENWICH | OH | 44837 |
| FIDELITY MANAGEMENT TRUST COMPANY TR FLORENCE E PASKO IRA UA 06/25/96 | 248 WREN DR | | | | GREENSBURG | PA | 15601-4741 |
| FIDELITY MGMT TRUST CO TR GERMAINE PRYBYS-JACKSON IRA | PO BOX 424 | | | | DULUTH | GA | 30096-0009 |
| FIDENCIO C ORTIZ | 14011 OAKHILL WAY | | | | SAN ANTONIO | TX | 78231-1601 |
| FIDENCIO MIRELEZ | 8473 ROSCOMMON CT | | | | ONSTED | MI | 49265-9466 |
| FIELDEN B GRAY | 3371 WEST 135 ST | | | | CLEVELAND | OH | 44111-2403 |
| FIELDING LEE | R # 16 BOX 182 | | | | BEDFORD | IN | 47421-9317 |
| FIELDING LEE & FRANCES JEANNIE LEE JT TEN | RR 16 BOX 182 | | | | BEDFORD | IN | 47421-9317 |
| FIELDING WESLEY FEATHERSTON IV | 194 ROWLAND RD | | | | VERMILION | OH | 44089-2150 |
| FIELDS B ARTHUR II & ANN W ARTHUR TR FIELDS B ARTHUR II FAM TRUST UA | 04/25/94 | 11804 ROCOSO RD | | | LAKESIDE | CA | 92040-1036 |
| FIFI A KUSHNER & GEORGE J KUSHNER JR JT TEN | 17845 KERCHEVAL | | | | GROSSE POINTE | MI | 48230-1641 |
| FIIOC TR FBO CHRISTOPHER BLAHUT IRA UA 10/10/05 | 7410 SHADY PALM DR | | | | SPRINGFIELD | VA | 22153-1816 |
| FIIOC TR FBO KAREN J GERTZ | 625 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| FIL FILIPOV | 100 E HURON 4703 | | | | CHICAGO | IL | 60611 |
| FILBERTO S CLAROS | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240-3546 |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN | 809 COXSPUR | | | ZEIGLER | IL | 62999-1014 |
| FILEMINA M CALIFANO | 4001 PELHAM RD | APT 392 | | | GREER | SC | 29650-4367 |
| FILEMON CASTILLO | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411-1412 |
| FILEMON N LASTIMOSA | 516 FIFTH AVENUE | | | | BRICKTOWN | NJ | 08724-1529 |
| FILES W HYDE | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 |
| FILIALKIRCHENSTIFTUNG OBERELLENBACH | C/O KATHOLISCHES PFARRAMT/305 | 84066 MALLESDORF-PFALLENBERG GERMANY | | | | | |
| FILIBERTO BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 |
| FILIP RAY COREY | 19801 N 200 E | | | | EATON | IN | 47338 |
| FILIPPA C MILITELLO | 32 STERLING LANE | | | | SMITHTOWN | NY | 11787-4722 |
| FILIPPO A MARSELLA & ANNA F MARSELLA TR UA 10/29/92 MARSELLA FAMILY | LIVING TRUST | 10346 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170-5813 |
| FILIPPO COLAPRETE | 14 BARNEY LANE | | | | ROCHESTER | NY | 14606-5316 |
| FILIPPO G PARATORE | 1040 TITUS AVE | | | | ROCHESTER | NY | 14617-4030 |
| FILIPPO VELLA | 1010 PLANK RD | | | | WEBSTER | NY | 14580-9350 |
| FILIZ TAYLOR | 7301 DUFFIELD DR | | | | DALLAS | TX | 75248-7425 |
| FILMORE CRONK | 8316 CLIPPERT ST | | | | TAYLOR | MI | 48180-2853 |
| FILMORE WALKER III | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016-3599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILOMENA DRAZETIC | 140 E 204 ST | | | | EUCLID | OH | 44123-1049 |
| FILOMENA M ORLANDO | 355 CLINTON STREET | | | | LOCKPORT | NY | 14094-1501 |
| FILOMENA NICOTINA | 20 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4462 |
| FILOMENA SILVESTRI | 413 WEST 47TH ST OFF 1A | | | | NEW YORK | NY | 10036-2308 |
| FILTHY MCNASTY | BOX 2953 | | | | HOLLYWOOD | CA | 90078-2953 |
| FIN KIERULFF | H C LUMBYESVEJ 15 | 8000 AARHUS C DENMARK | | | | | |
| FINAS J SMELLEY | 3604 E CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9720 |
| FINAT & CO | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-4035 |
| FINCH J YELLIOTT | 1327 CLOVERDALE CIRCLE | | | | HIXSON | TN | 37343-4442 |
| FINESSA GARDNER | 11116 WILLOW MEADOW LN | APT 838 | | | CHARLOTTE | NC | 28277-2260 |
| FINIAS J JACKSON | 1361 WILHELMINA DR | | | | VANDALIA | OH | 45377-1738 |
| FINIS KIRK JR | 420 STULMAN DR | | | | MILPITAS | CA | 95035-6029 |
| FINLEY E CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2743 |
| FINLEY FELTNER | 5871 SOUTH STATE RD ROUTE #39 | | | | CLAYTON | IN | 46118 |
| FINLEY L HENSLEY | 4310 EAST 600 SOUTH | | | | GAS CITY | IN | 46933 |
| FINLEY LEE HARBERT | 5125 MERIT DR | | | | FLINT | MI | 48506-2186 |
| FINLEY M FRITZ & ANNE M FRITZ TR UA 12/02/93 FINLEY M FRITZ AND ANNE | M FRITZ | PO BOX 1310 | | | LAKESIDE | CA | 92040-0909 |
| FINLEY NAPIER | 117 LU LU AVE | | | | HAMILTON | OH | 45011 |
| FINLEY P HANSFORD | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 |
| FINLEY S JAMES | BOX 507 | | | | DARLINGTON | SC | 29540-0507 |
| FINN M PETERSEN | #103 | 6240 E MIRROR LK DR | | | SEBASTIAN | FL | 32958-8476 |
| FIORE J RUFFOLO & BETTINA RUFFOLO JT TEN | P.O. BOX 1367 | | | | N RIVERSIDE | IL | 60546 |
| FIORENZO G D AGOSTINI | PARONVAG 16 | 17549 JARFALLA SWEDEN | | | | | |
| FIRDLES A ULRICH | 17391 SW 35TH ST | | | | MIRAMAR | FL | 33029-1608 |
| FIRMIN ELGART | 1409 E BEVERLY ST | | | | ADA | OK | 74820-2605 |
| FIRMINO J BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| FIRST BAPTIST CHURCH | 502 HIGHLAND | | | | WINNSBORO | LA | 71295-3220 |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS | PO BOX 23 | | | HARBOR BEACH | MI | 48441-0023 |
| FIRST BAPTIST CHURCH OF CENTRAL SQUARE | PO BOX 476 | | | | CENTRAL SQUARE | NY | 13036-0476 |
| FIRST BAPTIST CHURCH OF FREEHOLD N J | ATT TREASURER | 81 W MAIN ST | | | FREEHOLD | NJ | 07728-2114 |
| FIRST BAPTIST CHURCH OF MADISON INDIANA | 416 VINE ST | | | | MADISON | IN | 47250-3121 |
| FIRST BAPTIST CHURCH OF MILAN TENNESSEE | | | | | MILAN | TN | 38358 |
| FIRST BAPTIST CHURCH OF NEWPORT | BOX 641 | | | | NEWPORT | NH | 03773-0641 |
| FIRST BAPTIST CHURCH OF SAWGER | 609 O ST | | | | SANGER | CA | 93657-2416 |
| FIRST BAPTIST CHURCH WHEATON MD | 10914 GEORGIA AVE | | | | WHEATON | MD | 20902-4700 |
| FIRST CHICAGO NBO INVEST SVCS TR CAROLYN JEAN HALL | 1434 PEBBLECREEK | | | | METAMORA | MI | 48455-8711 |
| FIRST CHICAGO TR JOHN D DE VINE III UA 07/21/98 | 2823 A S MICHIGAN | | | | CHICAGO | IL | 60616-3229 |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK | PO BOX 85 | | | MEDFORD | OK | 73759-0085 |
| FIRST CHRISTIAN CHURCH OF CAMERON W VA | 7 NORTH AVE | | | | CAMERON | WV | 26033-1120 |
| FIRST CHURCH OF CHRIST SCIENTIST | 104 E KELSEY ST | | | | THREE RIVERS | MI | 49093-1539 |
| FIRST CLEARING CUST FBO SCOT RUNKE IRA | 5580 MARTELL DR | | | | TROY | MI | 48085 |
| FIRST CLEARING LLC FBO P M SCAFURI | 5863 ROLLING RIDGE DR | | | | TRENTON | MI | 48183-5815 |
| FIRST CONGREGATIONAL CHURCH | PO BOX 2 | | | | ORLANDO | IN | 46776-0002 |
| FIRST EVANGELICAL & REFORMED CHURCH | 280 EAST MARKET ST | | | | WARREN | OH | 44481-1204 |
| FIRST INVESTORS TR FRANK J CONSIGLIO IRA UA 02/22/99 | 86 SAMSONDALE AVE | | | | W HAVERSTRAW | NY | 10993-1232 |
| FIRST METHODIST CHURCH OF GLENWOOD | BOX 158 | | | | GLENWOOD CITY | WI | 54013-0158 |
| FIRST METHODIST CHURCH OF VIRGIL | ATTN TREASURER | 1194 CHURCH STREET VIRGIL | | | CORTLAND | NY | 13045 |
| FIRST METHODIST EPISCOPAL CHURCH OF NEWARK | 88 N FIFTH ST | PO BOX 729 | | | NEWARK | OH | 43058-0729 |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 12-31-81 FOR CHARLES B | KEITZER AND LENORE M KEITZER | MEMORIAL TRUST C | MONTEREY | IN | 46960 |
| FIRST NATIONAL BANK TR UW LENORE M KEITZER CHARLES B KEITZER & LENORE | M KEITZER MEMORIAL TRUST C | PO BOX 8 | | | MONTEREY | IN | 46960-0008 |
| FIRST NATIONAL NOMINEES PROPRIETARY LIMITED | PO BOX 7713 | JOHANNESBURG 2000 SOUTH AFRICA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRST PRESBYTERIAN CHURCH | 224 NORTH MAIN STREET | | | | BEL AIR | MD | 21014-3500 |
| FIRST PRESBYTERIAN CHURCH | 89-60 164TH ST | | | | JAMAICA | NY | 11432-5142 |
| FIRST PRESBYTERIAN CHURCH | 99 WAYNE | | | | PONTIAC | MI | 48342-2072 |
| FIRST PRESBYTERIAN CHURCH FREEHOLD N J | 118 W MAIN ST | | | | FREEHOLD | NJ | 07728-2050 |
| FIRST PRESBYTERIAN CHURCH OF CHAUMONT | PO BOX 264 | | | | CHAUMONT | NY | 13622-0264 |
| FIRST PRESBYTERIAN CHURCH OF HUDSON FALLS | C/O SUSAN GILBERT | 20 ELM DR | | | LAKE GEORGE | NY | 12845-4436 |
| FIRST STRIKE MANAGEMENT CONSULTING INC | ATTN J D LEWIS | 4001 LOBLOLLY AVE | | | LITTLE RIVER | SC | 29566-9307 |
| FIRST UNION BANK CUST LARRY W FLOWERS IRA | 6847 LAKECREST CT | | | | DENVER | NC | 28037-8356 |
| FIRST UNION SECURITIES CUST YVONNE A MORRISON IRA | 7246 W WABASH AVE | | | | MILWAUKEE | WI | 53223-2609 |
| FIRST UNION SECURITIES TR DOROTHY A KONCZAL IRA | 8595 SCENICVIEW DRIVE | APT 103 | | | BROADVIEW HEIGHTS | OH | 44147-3464 |
| FIRST UNITED CHURCH OF CHRIST OF WARREN OHIO | 280 E MARKET ST | | | | WARREN | OH | 44481-1204 |
| FIRST UNITED METHODIST CHURCH | BOX 39 | | | | COTTONWOOD FALLS | KS | 66845-0039 |
| FISHBURNE MILITARY SCHOOL ALUMNI ASSOC | 225 SOUTH WAYNE AVENUE | | | | WAYNESBORO | VA | 22980-4621 |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC | 11922 PARKBROOK | | | BATON ROUGE | LA | 70816-4672 |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR | 692 N MAIN ST | | | LEOMINSTER | MA | 01453-1839 |
| FITZ H MC KENZIE | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126-2129 |
| FITZGERALD B PINE | 4400 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| FITZGERALD CAMPBELL HUGHES | 2636 MONTGOMERY AVE SW | | | | ROANOKE | VA | 24015-4206 |
| FITZGERALD, ELVA E | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2939 |
| FITZROY B SAWYERS | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1625 |
| FITZROY DAY | 5291 LEONOXND | | | | DETROIT | MI | 48213 |
| FITZSIMMONS HOOD JR | 24056 WOODRIDGE LN | | | | NOVI | MI | 48374 |
| FLATLANDERS SKI CLUB | BOX 60835 | | | | MIDLAND | TX | 79711 |
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE | PO BOX 386 | | | FLATONIA | TX | 78941-0386 |
| FLATOP & COMPANY | BOX 950 | | | | BLUEFIELD | WV | 24701-0950 |
| FLAVIA LEONA BURTON | BOX 1859 | | | | FERNLEY | NV | 89408-1859 |
| FLAVIA M PIEROTTI | PO BOX K200 | | | | HENRICO | VA | 23288-0200 |
| FLAVIA WALPATICH & JOANN DAVIDSON JT TEN | 7404 SIGLER ROAD | | | | S ROCKWOOD | MI | 48179-9794 |
| FLEET BANK TR CARMEN F ZEOLLA IRA PLAN 03/01/94 | 5077 STAGECOACH RD | | | | CAMILLUS | NY | 13031-9794 |
| FLEET SECURITIES | 114 W 47TH ST | STE C-1 | | | NEW YORK | NY | 10036-1594 |
| FLEETWOOD JACKSON | 69200 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4019 |
| FLEM E SELLARS | 5031 TAYLOR CREEK ROAD | | | | CHRISTMAS | FL | 32709-9136 |
| FLEMING EUGENE SMITH | 119 MAPLEWOOD DR | | | | GRIFFIN | GA | 30224-7438 |
| FLEMING FAMILY CREDIT SHELTER TRUST (B) | SALLY L FLEMING % PARKER FLEMING | 340 MAGMAR LANE | | | FAYETTEVILLE | GA | 30214 |
| FLEMING H BOWDEN | 1403 WENTWORTH AVE | | | | JACKSONVILLE | FL | 32259-3832 |
| FLEMON L BAILEY | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| FLENARD MCALPINE SR | 1419 COCHISE LANE | | | | BIRMINGHAM | AL | 35214-3909 |
| FLENOID GREER | 16813 WHITCOMB | | | | DETROIT | MI | 48235-3721 |
| FLENORD K BAKER | 22184 LUJON | | | | FARMINGTON HILLS | MI | 48167-9371 |
| FLETCHER A LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| FLETCHER CLARK III | 7426 BRIARPATCH LANE | | | | CINCINNATI | OH | 45236-2108 |
| FLETCHER D STREET JR TR UA 03/11/92 WITH FLETCHER D STREET JR AS | SETTLOR | 1492 YORKSHIRE | | | BIRMINGHAM | MI | 48009-5912 |
| FLETCHER E COBBS | 8115 LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| FLETCHER E COBBS | 8115 LANGLEY ST | | | | CHICAGO | IL | 60619-5018 |
| FLETCHER J WHITE | 240 WAVERLY | | | | HIGHLAND PK | MI | 48203-3271 |
| FLETCHER L HILLMAN | 175 MORAINE ST | | | | BROCKTON | MA | 02301-3626 |
| FLETCHER R JONES JR | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| FLETCHER S GOOSBY | 16904 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1534 |
| FLETCHER SPEARS III | 3142 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| FLEURETTE C KASSELLS TR UA 07/15/2008 FLEURETTE C KASSELLS REVOCABLE | TRUST | 1006 WORTHINGTON DRIVE SPRINGS | | | MELBOURNE | FL | 32940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLINT CULTURAL CENTER CORP | 1198 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-1851 |
| FLO ANN SHOCKEY | 6331 JEAN DR | | | | RAVENNA | OH | 44266-1325 |
| FLO SLONE | 526 EAST GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| FLODENA COOPER | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| FLONZIE R BOND | 1775 S JESSIE | | | | PONTIAC | MI | 48342 |
| FLOR S FELICIANO | 5150 ST LAWRENCE | | | | DETROIT | MI | 48210-2163 |
| FLOR SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530-3614 |
| FLORA A DURNAN | G-3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| FLORA A FIELDS | 765 W LACLEDE | | | | YOUNGSTOWN | OH | 44511-1453 |
| FLORA A HANSEN | 3150 WEST FIR AVENUE | APT# 110 | | | FRESNO | CA | 93711-0274 |
| FLORA A ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FLORA ALFORD | 6 FISHERS HILL DRIVE | | | | ST PETERS | MO | 63376-5971 |
| FLORA ANDREASON & JUEL ANDREASON JT TEN | BOX 3 | | | | HOWE | ID | 83244-0003 |
| FLORA ANN SANFORD | 4650 EMORY RD | | | | EL PASO | TX | 79922-1206 |
| FLORA B DAME | 830 OSCEOLA DRIVE | | | | BOCA RATON | FL | 33432-8017 |
| FLORA B LEWIS | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938-3315 |
| FLORA B RAY | 206 3RD AVE BOX 171 | | | | ROUSEVILLE | PA | 16344-0171 |
| FLORA BLOUSE POTENCIANO CAVILES | 4934 PASAY ROAD | DASMARINAS VILLAGE | MAKATI CITY PHILIPPINES | | | | |
| FLORA BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| FLORA C AKERS TOD TOWANA FRASURE SUBJECT TO STA TOD RULES | 3212 KENTUCKY ROUTE #979 | | | | HAROLD | KY | 41635 |
| FLORA C CATHELL | 1200 MEETINGHOUSE RD | | | | GWYNEDD | PA | 19436-1001 |
| FLORA C FOX | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011 |
| FLORA C TUCKER | 550 WESTFORD RD | | | | JAMESTOWN | PA | 16134-8614 |
| FLORA D GILLIAM | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA D HARRISON | 12 FURMAN DR | | | | AIKEN | SC | 29803-6611 |
| FLORA D LAYOW | 124 WELLS | | | | SOUTH LYON | MI | 48178 |
| FLORA DAVIS | 2401 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-5525 |
| FLORA E HALL | 517 MISTY LN | | | | NORTH FORT MYERS | FL | 33903-5672 |
| FLORA E MOSS | 22783 LAKE SOUTH DR | | | | FOLEY | AL | 36535-9367 |
| FLORA ELIZABETH KOURIS STANLEY PETER KOURIS & GAIL ELIZABETH KOURIS | JT TEN | PO BOX 333 | | | EASTPORT | MI | 49627-0333 |
| FLORA F MARION & FLORA M HARTFORD & DONALD HARTFORD JT TEN | 360 SW SOUTH RIVER DR 102 | | | | STUART | FL | 34997-3015 |
| FLORA F SCHNEIDER | 18641 PASEO NUEVO DRIVE | | | | TARZANA | CA | 91356-5317 |
| FLORA G MC COLLUM | BOX 567 | | | | CLEARWATER | KS | 67026-0567 |
| FLORA G WILSON | 1545 LANGDON DR | | | | DAYTON | OH | 45459-5006 |
| FLORA HOLLIS ATKINSON | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| FLORA J CONLEY | 2406 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8804 |
| FLORA J KIBLER | 129 E CLEVELAND AVE | | | | NEWARK | DE | 19711-2213 |
| FLORA J LEWIS | PO BOX 13425 | | | | DETROIT | MI | 48213-0425 |
| FLORA J PENN | 4203 CRUM ROAD | | | | YOUNGSTOWN | OH | 44515-1422 |
| FLORA J WILLIAMS | 3367 GILBERT RD S E | | | | ATLANTA | GA | 30354-2830 |
| FLORA L GILBERT | 10047 S CARPENTER | | | | CHICAGO | IL | 60643-2247 |
| FLORA L JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 |
| FLORA L TROUPE | 1801 14TH ST | | | | ATHENS | AL | 35611-4159 |
| FLORA LESLIE & GEORGE JOHN LESLIE JT TEN | 1123 MARQUETTE COURT | | | | ROCHESTER HILLS | MI | 48307-3032 |
| FLORA LIEBERMAN | 10791 TEA OLIVE LN | | | | BOCA RATON | FL | 33498-4844 |
| FLORA M BRAWLEY | 1219 RAILROAD ST | | | | COULTERVILLE | IL | 62237-3311 |
| FLORA M DUNLAP TR FLORA M DUNLAP TRUST UA 05/16/86 | 2516 BRADLEY RD | | | | ROCKFORD | IL | 61107-1105 |
| FLORA M GOLIAS | 1421 GUARNIERI DR NE | | | | WARREN | OH | 44483 |
| FLORA M HIXENBAUGH | 7411 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| FLORA M LOVE | 4800 KEATS AVE | | | | CHARLOTTE | NC | 28212-5318 |
| FLORA M MORTON | 317 MCCASKILL AVE | | | | MAXTON | NC | 28364-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORA M PATERSON WEYANDT & WILLIAM C WEYANDT JR TR THE 2002 WEYANDT | FAMILY LIVING TRUST UA 2/12/02 | 2913 WALTON COURT | | | PINOLE | CA | 94564-1030 |
| FLORA M RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| FLORA M WARD | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| FLORA MALPELI | 46-37 188TH ST | | | | FLUSHING | NY | 11358-3817 |
| FLORA R DIPALMA | 5668 DESCARTES CIR | | | | BOYNTON BEACH | FL | 33437-2426 |
| FLORA R PODLESAK TR FLORA R PODLESAK LIVING TRUST UA 10/30/97 | 3907 W MARQUETTE RD | | | | CHICAGO | IL | 60629-4115 |
| FLORA R QUIROGA | 1290 MAURER | | | | PONTIAC | MI | 48342-1960 |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| FLORA S PAULK | 341 WINN WAY APT 313 | | | | DECATUR | GA | 30030-2113 |
| FLORA S ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |
| FLORA S ROMONTO & DOMENIC A ROMONTO JT TEN | 11464 SPRING ROAD | | | | CHESTERLAND | OH | 44026-1310 |
| FLORA V JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 |
| FLORA V STUMP | 3940 FRAZIER RD E | | | | COLUMBUS | OH | 43207-4185 |
| FLORA W SIMMONS | 284 MARYLAND N W | | | | WARREN | OH | 44483-3240 |
| FLORADAHL SACKS TR 11/10/98 FLORADAHL SACKS TRUST | 9055 SW 73 CT | APT 1906 | | | MIAMI | FL | 33156 |
| FLORANCE H CAVANAUGH | 4176 RAMBLEWOOD | | | | TROY | MI | 48098-3624 |
| FLORANTE P JAYME | 5821 BLVD EXT RD SE | | | | OLYMPIA | WA | 98501-4767 |
| FLOREAN NICHOLSON | 1209 S BOOTS ST | | | | MARION | IN | 46953-2220 |
| FLORECE M CARROLL | 16865 HANS COURT | | | | FRASER | MI | 48026-1848 |
| FLORECE M CARROLL & ROBERT E CARROLL JT TEN | 16865 HANS COURT | | | | FRASER | MI | 48026-1848 |
| FLOREE ASHCRAFT | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| FLOREEN D TEETERS | 7465 W 300 S | | | | LAPEL | IN | 46051-9708 |
| FLORENA M LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| FLORENA WERDLOW | 8411 CARRIE ST | | | | DETROIT | MI | 48211-1773 |
| FLORENCE A BARE | 9348 MERRICK | | | | TAYLOR | MI | 48180-3845 |
| FLORENCE A BROWN | 142 TOKARCIK LN | | | | BROCKWAY | PA | 15824-7426 |
| FLORENCE A COLLINS | 4502 READING RD | | | | DAYTON | OH | 45420 |
| FLORENCE A COOK | 15102 GOLDEN EAGLE WAY | | | | TAMPA | FL | 33625-1545 |
| FLORENCE A COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 01880-3130 |
| FLORENCE A CRAWFORD | 19127 PINEHURST | | | | DETROIT | MI | 48221-3221 |
| FLORENCE A DITOMMASO | 1651 139TH AVE | | | | SAN LEANDRO | CA | 94578-1657 |
| FLORENCE A EASTERBY | 6613 WICKS RD | | | | LOCKPORT | NY | 14094-9452 |
| FLORENCE A EVERS | 5680 S MADELINE | | | | MILWAUKEE | WI | 53221-3948 |
| FLORENCE A GARMAN & GARY D GARMAN & BARBARA L GARMAN JT TEN | 1019 PARK AVE | | | | ROYAL OAK | MI | 48067-2230 |
| FLORENCE A HANKE | 623 PRINCETON CT | | | | MANSFIELD | OH | 44904 |
| FLORENCE A HAYS TOD LARRY HAYS SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | | | DAYTON | OH | 45439-2719 |
| FLORENCE A HAYS TOD PATRICIA MCELWEE SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | | | DAYTON | OH | 45439-2719 |
| FLORENCE A INGLISA | 1963 WELLINGTON DR | | | | LANGHORN | PA | 19047-1313 |
| FLORENCE A KACZMAREK | 1601 S GRANT ST | | | | BAY CITY | MI | 48708 |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS | 750 VANESSA LANE | | | NESHANIC STA | NJ | 08853 |
| FLORENCE A MIZIKAR & RICHARD R MIZIKAR JT TEN | 4050 VEZBER DR | | | | SEVEN HILLS | OH | 44131-6232 |
| FLORENCE A MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| FLORENCE A NISHIMOTO | 7409 HOLLY AVE | | | | TAKOMA PARK | MD | 20912-4219 |
| FLORENCE A POUMP | 14127 LOWE DR | | | | WARREN | MI | 48088-5735 |
| FLORENCE A SCHAEFFER | 1219 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1422 |
| FLORENCE A SOLIN TR ALBERT W SOLIN RESIDUARY TRUST UA 04/01/99 | 8710 N SPRINGFIELD AVE | | | | SKOKIE | IL | 60076-2257 |
| FLORENCE A SOLIN TR UA 05/06/93 FLORENCE A SOLIN TRUST | 8710 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076-2257 |
| FLORENCE A TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE ALEXANDER | 12 JABOTINSKY ST | JERUSALEM ISRAEL | | | | | |
| FLORENCE ALEXANDER & KENNETH O PHILLIPS JT TEN | 900 W LAKE RD APT C-100 | | | | PALM HARBOR | FL | 34684-3190 |
| FLORENCE ANN DORAN | 104 SNUGHAVEN CT | | | | TONAWANDA | NY | 14150-8570 |
| FLORENCE ANN SCHAFFER | 9734 PLACID DRIVE | | | | CINCINNATI | OH | 45241-1218 |
| FLORENCE ANNE JAEGER | 1140 PILGRIM PKWY | | | | ELM GROVE | WI | 53122-2026 |
| FLORENCE ARMETHA SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| FLORENCE ARNDT & EDWIN A ARNDT JR JT TEN | 147 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1736 |
| FLORENCE B BROWN | C/O ROBERT D BROWN JR | 404 NEALE CT | | | SILVER SPRING | MD | 20901-4436 |
| FLORENCE B CARLO & DONA L DAPIRAN & JAMIE A FERREIRA JT TEN | 71 WINDJAMMER COURT | | | | BAYVILLE | NJ | 08721-1412 |
| FLORENCE B DONALDSON | 126 FIRST ST EAST UNIT 103 | | | | TIERRA VERDE | FL | 33715-1791 |
| FLORENCE B FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780-2304 |
| FLORENCE B HLAVATY | 3385 MARONEAL | | | | HOUSTON | TX | 77025-2007 |
| FLORENCE B LIEN | 9163 SKYLINE BLVD | | | | OAKLAND | CA | 94611-1745 |
| FLORENCE B MAZZUCA | 4227 TERRACE AVE | | | | PENNSAUKEN | NJ | 08109-1627 |
| FLORENCE B TREMPE | 9105 PARLIAMENT DR | | | | BURKE | VA | 22015-2156 |
| FLORENCE B URBANCE | 1251 TOWER DR | | | | OTTAWA | IL | 61350-9145 |
| FLORENCE B VIETRO & ARTHUR T VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE B VIETRO & CATHERINE L VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE B VIETRO & JAMES N VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE BARRINGTON TR LIVING TRUST 04/29/92 U-A FLORENCE BARRINGTON | 301 E HEWITT | | | | MARQUETTE | MI | 49855-3711 |
| FLORENCE BIELASKI | 320 DRAKE DRIVE | | | | N TONAWANDA | NY | 14120-1606 |
| FLORENCE C BECK | C/O KATHERINE J JAKLEWICZ | 5622 173RD PL SW | | | LYNNWOOD | WA | 98037-2846 |
| FLORENCE C DAGLE | 7 STOWE DR | | | | SHELTON | CT | 06484-4834 |
| FLORENCE C FICK | 3579 KINGS POINT | | | | TROY | MI | 48083-5314 |
| FLORENCE C FREDERICK TR FLORENCE C FREDERICK TRUST UA 09/14/99 | 8539 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1189 |
| FLORENCE C KRUG | 8211 KIMBROOK DRIVE | | | | GERMANTOWN | TN | 38138-2454 |
| FLORENCE C MADIGAN & MAUREEN M MADIGAN JT TEN | 911 OAKRIDGE | | | | ROYAL OAK | MI | 48067-4905 |
| FLORENCE C MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| FLORENCE C MCCLELLAND | PO BOX 285 | | | | FREDONIA | NY | 14063-0285 |
| FLORENCE C MCHUGH | 3427 AMESBURY LANE | | | | BRUNSWICK | OH | 44212-2295 |
| FLORENCE C NAROZNY & CAROLYN C NAROZNY-SHAW JT TEN | 7206 FLAMINGO | | | | ALGONAC | MI | 48001 |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES | APT C 209 | | | LAWER GWYNEDD | PA | 19002 |
| FLORENCE C ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622-1763 |
| FLORENCE C ROSS | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46060-6692 |
| FLORENCE C SMITH & LORAINE C ERLENBAUGH TR UA 1/10/86 FLORENCE C | SMITH TR | 3815 NORTH PITTSBURGH AVENUE | | | CHICAGO | IL | 60634-1916 |
| FLORENCE C VENDRYES CUST KENNETH E VENDRYES UGMA OH | 1508 MARY LANE | | | | CELINA | OH | 45822-9796 |
| FLORENCE C WHITTY | 40 WILLOW POND WAY | APT 104 | | | PENFIELD | NY | 14526-2681 |
| FLORENCE CASILLAN DACPANO TOD CHRISTOPHER PAUL D DACPANO SUBJECT TO | STA TOD RULES | 783 TIMBERLINE DRIVE | | | ROCHESTER | MI | 48309 |
| FLORENCE CAWLEY | 40 146 AVE | ILE PERROT QC J7V 8P4 CANADA | | | | | |
| FLORENCE CELIA LEWIS | 10101 W CARPENTER RD | | | | FLUSHING | MI | 48433-1045 |
| FLORENCE CHAFFEE-KING | PO BOX 35 | | | | SCIO | NY | 14880-0035 |
| FLORENCE CHALKER | 4408 NORTH WEST 2ND ST | | | | PLANTATION | FL | 33317-3105 |
| FLORENCE CHU | 70-18 KESSEL STREET | | | | FOREST HILLS | NY | 11375-5844 |
| FLORENCE CLAYTON TOLSON | 36 MILL POND RD | | | | DURHAM | NH | 03824-2720 |
| FLORENCE CROSLAND SIBLEY | PO BOX 169 | | | | AIKEN | SC | 29802-0169 |
| FLORENCE D CONWAY | 6855 S PRINCE CIR | | | | LITTLETON | CO | 80120-3537 |
| FLORENCE D COREY & DARLENE COREY JT TEN | 7721 SW 22ST | | | | MIAMI | FL | 33155-6536 |
| FLORENCE D FARRAR | PO BOX 205 | | | | MADISON | OH | 44057-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE D FIFE TR UA 02/25/86 FLORENCE D FIFE TRUST | 8824 W STAYTON RD SOUTHEAST | | | | AUMSVILLE | OR | 97325-9432 |
| FLORENCE D GIBSON | 5115 E 53 PARKWAY | | | | ANDERSON | IN | 46013-2919 |
| FLORENCE D GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| FLORENCE D KITTREDGE | 1550 E RIVER ROAD | APT 364 | | | TUCSON | AZ | 85718-5899 |
| FLORENCE D PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713-3350 |
| FLORENCE D STEEL | 105 CHEWS LANDING ROAD | | | | HADDONFIELD | NJ | 08033-3835 |
| FLORENCE D STERLING | 105 KERBYPARKWAY | | | | FORT WASHINGTON | MD | 20744-4737 |
| FLORENCE D WILLIAMS | 790 NOTTINGHAM RD | | | | ELKTON | MD | 21921 |
| FLORENCE DANIEL LONG | PO BOX 329 | | | | QUITMAN | GA | 31643-0329 |
| FLORENCE DAVIS | 2472 64 AVE | | | | OAKLAND | CA | 94605-1945 |
| FLORENCE DAVIS WEST | 3140 S KINNICKINNIC AVE | APT 3 | | | MILWAUKEE | WI | 53207-2977 |
| FLORENCE DE FILIPPO | 10 CHARTER OAK AVE | | | | EAST HAVEN | CT | 06512-2707 |
| FLORENCE DEFINO & GEORGE DEFINO JT TEN | 57 GASTON AVE | | | | RARITAN | NJ | 08869-1707 |
| FLORENCE DELIGHT ROBERTS | 244 SUNNYHILL AVE | | | | FRANKLINVILLE | NJ | 08322-2727 |
| FLORENCE DI CRESCE | 400 ROCK RD | | | | BERNE | NY | 12023-2319 |
| FLORENCE DIAZ & SHARON FRAILE JT TEN | 24501 SEATON CIRCUIT E | | | | WARREN | MI | 48091-1679 |
| FLORENCE DORSCH & DENISE D DORSCH PULLIAM JT TEN | 21180 LA SALLE BLVD | | | | WARREN | MI | 48089-3415 |
| FLORENCE DURNAL | 1756 DEL CERRO | | | | JEFFERSON CTY | MO | 65101-5536 |
| FLORENCE E BECKWITH | 1625 TORO DRIVE | | | | BULLHEAD CITY | AZ | 86442-7242 |
| FLORENCE E BORST & ROBERT E BORST TEN ENT | 120 S CORBIN ST | | | | HOLLY | MI | 48442-1737 |
| FLORENCE E COYLE | 804 HIGHFIELD DR | | | | NEWARK | DE | 19713-1104 |
| FLORENCE E DEY TR FLORENCE EILEEN DEY LIVING TRUSTUA 05/06/98 | 715 MCDOUGAL AVE | | | | WATERFORD | MI | 48327-3054 |
| FLORENCE E EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| FLORENCE E FAITH | 4059 PANOLA RD | | | | LITHONIA | GA | 30038-3828 |
| FLORENCE E GIRARD & GENE GIRARD JT TEN | PO BOX 431 | | | | ROCKY POINT | NC | 28457-0431 |
| FLORENCE E GRAHAM | 1735 WENDELL AVE | | | | SCHENECTADY | NY | 12308-2030 |
| FLORENCE E GREINER | 7783 MOYER ROAD | | | | LOCKPORT | NY | 14094-9038 |
| FLORENCE E JARVIE | 749 PUTNAM AVE | | | | TRENTON | NJ | 08648-4652 |
| FLORENCE E LEAHY | 1908 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| FLORENCE E MATHEWS | 9739 SUNBEAM DR | | | | NEW PORT RICHEY | FL | 34654-2526 |
| FLORENCE E MEYER & RAYMOND L MEYER JT TEN | 39 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| FLORENCE E NEARY | 3646 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| FLORENCE E PASKO | 248 WREN DR | | | | GREENBURG | PA | 15601-4741 |
| FLORENCE E PATE | 428 SHADOWBROOK DR | | | | BURLINGTON | NC | 27215-4775 |
| FLORENCE E PERRY | 278 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |
| FLORENCE E RIZZI TR FLORENCE E RIZZI TRUST UA 03/11/99 | 5776 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2068 |
| FLORENCE E STOVEL & JEAN A STOVEL JT TEN | 31362 SCHOENHERR RD | APT 3 | | | WARREN | MI | 48088-1950 |
| FLORENCE E STRICKLAND & KIMBERLY A STRICKLAND JT TEN | 3536 BARGAINTOWN RD | | | | EGG HARBOR TWP | NJ | 08234-8316 |
| FLORENCE E TREVETHAN | PO BOX 298 | | | | CONVERSE | LA | 71419-0298 |
| FLORENCE E UNDERWOOD | 1814 RENOVO RD | | | | MILL HALL | PA | 17751-8528 |
| FLORENCE E WAGNER & LORETTA E WAGNER TR UA 01/30/89 FLORENCE E WAGNER | TRFBO | 6829 KIMMSWICK COURT | | | SAINT LOUIS | MO | 63129-3965 |
| FLORENCE E WEINERMAN | 623 CENTRAL AVE | APT 402 | | | CEDARHURST | NY | 11516-2205 |
| FLORENCE E ZAIDEL & KAREN MITCHELL JT TEN | 185 BERNHARDT DR | | | | SNYDER | NY | 14226-4450 |
| FLORENCE EILEEN DOLAN & EUNICE JOAN BEACOM JT TEN | C/O ROBERT DOLAN | RR1 BOX 186 | | | BERESFORD | SD | 57004-9789 |
| FLORENCE EILEEN DOLAN & MARY MARGARET SMIT JT TEN | RR 1 BOX 186 | | | | BERESFORD | SD | 57004-9789 |
| FLORENCE ELNORA CALLAHAN | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| FLORENCE F GOODYEAR TR FLORENCE F GOODYEAR TRUST UA 10/04/91 | PO BOX 246 | | | | HASTINGS | MI | 49058-0246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE F HILL | 1021 SIMONTON DR | | | | WATKINSVILLE | GA | 30677-2579 |
| FLORENCE F ROSHEK & JANET M YADAO & ROBERT A ROSHEK TR UA 04/27/2001 | 13748 ELMBROOK DR | | | | SHELBY TWP | MI | 48315 |
| FLORENCE F RUSSELL | 2024 KARL-ANN DR | | | | SANDUSKY | OH | 44870-7703 |
| FLORENCE F VOSBURG TR FLORENCE F VOSBURG TR 12/23/76 | 231 BREWER DR | | | | BATTLECREEK | MI | 49015-3863 |
| FLORENCE FEIPEL | 20011 CUMBERLAND CT | | | | ESTERO | FL | 33928-2617 |
| FLORENCE FELDMAN | 15 OAKLEY PLACE | | | | GREAT NECK | NY | 11020-1013 |
| FLORENCE FORCHHEIMER HALPERN | BOX 1017 | | | | ALPINE | TX | 79831 |
| FLORENCE FRANCIS | 71 HAMILTON LANE | | | | WATERTOWN | CT | 06795-2404 |
| FLORENCE FRESSOLA | C/O CHERICO | 2465 KENNEDY BLVD APT 7A | | | JERSEY CITY | NJ | 07304-1956 |
| FLORENCE G BROWN | 108 DUPLESSIS ST | | | | METAIRIE | LA | 70005-4110 |
| FLORENCE G CHOTKOWSKI | 90 GLENVIEW DRIVE | | | | NEWINGTON | CT | 06111-3816 |
| FLORENCE G CHRISTIANSEN | 5320 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1112 |
| FLORENCE G ERICSON | 215 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340-4863 |
| FLORENCE G GUTAWESSKY | 25009 DONALD | | | | DETROIT | MI | 48239-3329 |
| FLORENCE G HEINEMAN TR HEINEMAN LIVING TRUST UA 11/18/98 | 2084 WEST MEGAN STREET | | | | CHANDLER | AZ | 85224-6984 |
| FLORENCE G JONES | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902-3462 |
| FLORENCE G JONES & JOHN GEORGE & MARY GEORGE JT TEN | 14246 SOUTH 3600 WEST | | | | BLUFFDALE | UT | 84065-5421 |
| FLORENCE G LEWIN | 5312 SOUTHWOOD DR | | | | MEMPHIS | TN | 38120-1904 |
| FLORENCE GENEVIVE EDWARDS & DAVID J EDWARDS JT TEN | 31675 S RIVER | HARRISON TWSP | | | HARRISON TWP | MI | 48045 |
| FLORENCE GENTES CUST HOLLY KRISTEN GENTES UTMA NJ | 23335 DEW WOOD LN | | | | SPRING | TX | 77373-6979 |
| FLORENCE GENTES CUST TRACY LOUISE GENTES UTMA NJ | 23335 DEW WOOD LN | | | | SPRING | TX | 77373-6979 |
| FLORENCE GILLMAN & HERMAN GILLMAN TR HERMAN & FLORENCE GILLMAN FAMILY | TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | | | CAMARILLO | CA | 93012 |
| FLORENCE GILLMAN & HERMAN GILLMAN TR HERMAN AND FLORENCE GILLMAN FAM | TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | | | CAMARILLO | CA | 93012 |
| FLORENCE GOLDBLATT TR ALVIN GOLDBLATT & FLORENCE GOLDBLATT JT | REVOCABLE TRUST UA 12/11/91 | 1605 ABACO DR APT F-4 | | | COCONUT CREEK | FL | 33066-1454 |
| FLORENCE GRIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| FLORENCE GROMAN ARKIN | 6 HAMILTON RD | | | | PEABODY | MA | 01960-2131 |
| FLORENCE H DAURIA | 5329 OAKWOOD DR | | | | TONAWANDA | NY | 14120-9619 |
| FLORENCE H DEPP | 2131 OVERLAND N E | | | | WARREN | OH | 44483-2812 |
| FLORENCE H DRISKILL & W N DRISKILL JR JT TEN | 26 EDGEHILL ROAD | | | | HOMEWOOD | AL | 35209-4302 |
| FLORENCE H FARRELL | 8 CASTLE DR | | | | KETTERING | OH | 45429-1720 |
| FLORENCE H KENT | 94 JONES AVE | OSHAWA ON L1G 3A2 CANADA | | | | | |
| FLORENCE H LERSCH | 1309 N E 137TH AVE | | | | PORTLAND | OR | 97230-3232 |
| FLORENCE H WISNIEWSKI & JAMES OMILIAN JT TEN | 2430 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220-1523 |
| FLORENCE HANNAPEL | 940 HOLBROOK RD | APT 32-C | | | HOMEWOOD | IL | 60430-4532 |
| FLORENCE HARE | RR 6 | 3781 LATHAM RD | | | ROCKFORD | IL | 61101-7615 |
| FLORENCE HAZEL BEST | 456 TRAFALGAR RD SUITE 308 | OAKVILLE ON L6J 7X1 CANADA | | | | | |
| FLORENCE HOBYAK | 7700 NEMCO WAY | APT 309 | | | BRIGHTON | MI | 48116-9469 |
| FLORENCE I ARMSTRONG & JUDY A MILLER JT TEN | 2408 DORCHESTER | APT 105 | | | TROY | MI | 48084-3741 |
| FLORENCE I JOHN | 28792 SOUTH KANSAS CITY RD | | | | LA FERIA | TX | 78559-4208 |
| FLORENCE I MIELEWSKI | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| FLORENCE I WILCOX | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| FLORENCE ILIEVSKI | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| FLORENCE IWAMOTO | 105 HOLLYWOOD AVE | | | | HO HO KUS | NJ | 07423-1410 |
| FLORENCE J ALLEN | 9400 MARGUERITE DR | APT 1 | | | PLYMOUTH | MI | 48170-3958 |
| FLORENCE J BLESSING | 1850 MAVIE DR | | | | DAYTON | OH | 45414-2104 |
| FLORENCE J BOGSTAD & LLOYD O BOGSTAD TR FLORENCE J BOGSTAD & LLOYD O | BOGSTAD FAM TRUST UA 04/07/95 | 19530 PINE VALLEY AVE | | | NORTHRIDGE | CA | 91326-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE J BUTLER | 4441 BIG HORN N DR | | | | NESBIT | MS | 38651-9289 |
| FLORENCE J FEHRINGER | 55051 897 RD LOT 67 | AUTUMN OAKS | | | CROFTON | NE | 68730-3258 |
| FLORENCE J HARLA | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| FLORENCE J JOHNSON | APT A26 | 1250 FARMINGTON AVENUE | | | WEST HARTFORD | CT | 06107-2631 |
| FLORENCE J KRUTMAN | 1403 BOYER BLVD | | | | NORRISTOWN | PA | 19401-2644 |
| FLORENCE J O'KEEFE | 520 DOWLAN ROAD APT 24 | | | | BEAUMONT | TX | 77706-6032 |
| FLORENCE J SCHLAFLIN | 2153 OLD MILL RD | | | | SEA GIRT | NJ | 08750-1204 |
| FLORENCE JACKSON | 15035 MANOR ST | | | | DETROIT | MI | 48238-1618 |
| FLORENCE JANE | 815 WEST VISTA WAY | | | | VISTA | CA | 92083-4418 |
| FLORENCE JEAN LIN | 5947 ARMAGA SPRING RD | UNIT B | | | RCH PALOS VRD | CA | 90275-4849 |
| FLORENCE JEAN OLIVER | 215 EVERINGHAM ROAD | | | | SYRACUSE | NY | 13205-3236 |
| FLORENCE JONES | 1128E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| FLORENCE JONES BAKER | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| FLORENCE JOSEPHINE BELL | 2 BOURDETTE PLACE | | | | AMITYVILLE | NY | 11701-3621 |
| FLORENCE JOSEPHINE MC CAFFERY | 19921 SALTEE AVE | | | | TORRANCE | CA | 90503-1932 |
| FLORENCE K BUCOLO | 494 SOUTH ST | APT C | | | LOCKPORT | NY | 14094 |
| FLORENCE K COUGHLIN | 1250 MAPLE AVE RM 205 | | | | ELMIRA | NY | 14904-2812 |
| FLORENCE K HELLWITZ | 79 DELHAM AVE | # 1 | | | BUFFALO | NY | 14216-3308 |
| FLORENCE K MURPHY | 14897 STEEL | | | | DETROIT | MI | 48227-3957 |
| FLORENCE K PILARSKI & JOHN H PILARSKI JT TEN | 11553 JACOBS ST | | | | ORR | MN | 55771-8027 |
| FLORENCE K RICE | 2269 COUNTY HIGHWAY 22 | | | | RICHFLD SPGS | NY | 13439-4525 |
| FLORENCE KLEINE TR FLORENCE KLEINE LIVING TRUST UA 12/05/96 | 5308 COUNTY RD 122 | | | | WILDWOOD | FL | 34785-9100 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD | | | | BRISTOL | CT | 06010-3239 |
| FLORENCE L CARROLL | 729 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2527 |
| FLORENCE L COYLE LIFE TENANT U-W WILFRED J COYLE | 4337 BOLIVAR RD | | | | WELLSVILLE | NY | 14895-9378 |
| FLORENCE L DYSART | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| FLORENCE L FRAZIER | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| FLORENCE L HUDDLESTON | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034-9574 |
| FLORENCE L JONES & HERBERT E JONES JT TEN | 5209 NE 34TH ST | APT B5 | | | VANCOUVER | WA | 98661-6497 |
| FLORENCE L KIRACOFE | 229 NIXON RD | | | | WYTHEVILLE | VA | 24382-5524 |
| FLORENCE L LAMOREAUX & LEE V LAMOREAUX JT TEN | BOX 61 | | | | WASHBURN | WI | 54891-0061 |
| FLORENCE L MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE L MOYER | 90 ARLENE COURT | | | | PEARL RIVER | NY | 10965-1903 |
| FLORENCE L PATOCKA & JANICE L PATOCKA JT TEN | 1021 CHARING CROSS | | | | LOMBARD | IL | 60148-3943 |
| FLORENCE L PISTININZI | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1101 |
| FLORENCE L REITER | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| FLORENCE L ROBINSON & LAWRENCE A DE LUCIA TR FLORENCE DEVEREUX | ROBINSON DE LUCIA U-A WITH | 3256 E TERRA ALTA BLVD | | | TUCSON | AZ | 85716-4540 |
| FLORENCE L RYAN & MICHAEL RYAN JT TEN | RR 1 | | | | RANSOM | IL | 60470-9801 |
| FLORENCE L SIEMEN | 312 HERON POINT | | | | CHESTERTOWN | MD | 21620 |
| FLORENCE L SIEVER TR SIEVER FAM TRUST UA 05/1/95 | 5208 18TH AVENUE WEST | | | | BRADENTON | FL | 34209-5012 |
| FLORENCE L SMITH & CAROLYN STAFFORD JT TEN | 6737 LARCHMONT AVE | | | | NEW PORT RICHY | FL | 34653-5924 |
| FLORENCE L SMITH & JO ANN CALANO JT TEN | 6737 LARCHMONT AVE | | | | NEW PORT RICHY | FL | 34653-5924 |
| FLORENCE L VAVREK | 10 CROSS GATES RD | | | | MADISON | NJ | 07940-2653 |
| FLORENCE L WOODWARD | 349 TELLING DR | | | | GENEVA | OH | 44041-8104 |
| FLORENCE L WOODWARD TR FLORENCE L WOODWARD TRUST UA 03/16/88 | 7200 SUNSHINE SKYWAY LN S APT10E | | | | ST PETERSBURG | FL | 33711-4970 |
| FLORENCE LANE | 81 CENTRAL PARK RD | | | | PLAINVIEW | NY | 11803-2011 |
| FLORENCE LEACH | 316 FERN PLACE | | | | BETHPAGE | NY | 11714-4712 |
| FLORENCE LIMERICK & EUGENE LIMERICK JT TEN | 29 FOREST AVE | | | | VALLEY STREAM | NY | 11581-1307 |
| FLORENCE LYCZYNSKI & MARTIN A LYCZYNSKI III & MARY ANN ELLSWORTH TR | FLORENCE LYCZYNSKI REVOCABLE | 69391 SAXON DR | | | BRUCE | MI | 48065-4257 |
| FLORENCE M ALLEN | 10153 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FLORENCE M AXTELL | 65 AXTELL RD | | | | MASONVILLE | NY | 13804-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE M BISANZ & JEFFREY H BISANZ JT TEN | 250 FOREST VIEW TRAIL | | | | SEDONA | AZ | 86336-4024 |
| FLORENCE M BLAZINA | 2114 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218-2512 |
| FLORENCE M BROWN | 2069 RIVERSIDE DR | | | | PLAINFIELD | IL | 60586-7851 |
| FLORENCE M BUDRAITIS | 9 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 |
| FLORENCE M CASTLE TR FLORENCE M CASTLE REVOCABLE TR UA 07/10/03 | 1348 MAXFIELD RD | | | | HARTLAND | MI | 48353-3628 |
| FLORENCE M CHAMBERS | 1700 3RD AVE W | APT 420 | | | BRADENTON | FL | 34205-5932 |
| FLORENCE M CORMAS | 810 ROBBIN STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2953 |
| FLORENCE M DE CASTRO | 14 WALDIN PLACE | | | | MONTCLAIR | NJ | 07042-1745 |
| FLORENCE M DEL PLATO | APT 1-A | 2 WEST 67TH ST | | | NEW YORK | NY | 10023-6241 |
| FLORENCE M DOWLER | 21 SIERRA WAY | | | | W YARMOUTH | MA | 02673-2622 |
| FLORENCE M DUNCAN & ROBERT E DUNCAN JT TEN | 3938 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| FLORENCE M FRITZ TOD BARBARA A MCNAMARA SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD EDWARD J FRITZ SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD JAMES M FRITZ SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD JOAN F HOOVER SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD KATHLEEN M FRITZ SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD LUCY A FRITZ SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD MARY FRITZ JORDAN SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD SUSAN M COCKMAN SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRODYMA TOD WALTER A FRODYMA SUBJECT TO STA TOD RULES | 907 ALPINE RIDGE BALLWIN | | | | BALLWIN | MO | 63021 |
| FLORENCE M GIROUX TOD DAWN N FOSSATI | 5771 NW 24 | | | | POMPANO BEACH | FL | 33063 |
| FLORENCE M GOERINGER | BOX 248 | BEAR CREEK VILLAGE | | | BEAR CREEK | PA | 18602-0248 |
| FLORENCE M GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390-2461 |
| FLORENCE M HOSACK | 103 NORTH RADFORD DR | | | | HOPEWELL | VA | 23860-1738 |
| FLORENCE M HUEBNER | 530 HORIZONS EAST | 302 | | | BOYNTON BEACH | FL | 33435-5129 |
| FLORENCE M JAKOBE | 22958 MAPLE RIDGE #210 | | | | NORTH OLMSTED | OH | 44070-1441 |
| FLORENCE M KNITTLE | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| FLORENCE M KRAUS TOD LAWRENCE L KRAUS | 3353 DEXTER DELL SE | | | | WINTER HAVEN | FL | 33884-2463 |
| FLORENCE M LEONARD | 3549 FOX | | | | INKSTER | MI | 48141-2011 |
| FLORENCE M LEWIS | 394 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| FLORENCE M LIERMANN | 122 SMITH CREEK DR | | | | LOS GATOS | CA | 95030-2139 |
| FLORENCE M LONG | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| FLORENCE M MACARTHUR | 967 TIFFANY CIRCLE | OSHAWA ON L1G 7S1 CANADA | | | | | |
| FLORENCE M MACERA | 106 ONDISH CT | | | | MT ARLINGTON | NJ | 07856-2324 |
| FLORENCE M MARTIN | 2376 CEDAR ST | | | | SEAFORD | NY | 11783-2905 |
| FLORENCE M MC CLENNEN & SHIRLEY F ARRA JT TEN | PO BOX 754 | | | | CAPE NEDDICK | ME | 03902-0754 |
| FLORENCE M MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| FLORENCE M MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8214 |
| FLORENCE M ROBERTS & RONALD B ROBERTS JT TEN | 2655 NEBRASKA AVE | APT 519 | | | PALM HARBOR | FL | 34684-2610 |
| FLORENCE M SCHMIDT TR FLORENCE SCHMIDT REVOCABLE LIVING TRUST UA | 11/22/99 | 3401 ENTERPRISE PKWY | STE 340 | | BEACHWOOD | OH | 44122-7340 |
| FLORENCE M SHUTT | 2767 MAPLE AVENUE | | | | NEWFANE | NY | 14108-1326 |
| FLORENCE M SKORUPA TOD JANET CICCONE-SZEJNER SUBJECT TO STA TOD RULES | 24 LAWRENCE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE M SLEZAK | 21 COOLIDGE ROAD | | | | AMSTERDAM | NY | 12010-2407 |
| FLORENCE M SMITH | 985 E RAHN RD | | | | DAYTON | OH | 45429 |
| FLORENCE M SMITH TOD JANICE M MILLER SUBJECT TO STA TOD RULES | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 |
| FLORENCE M TAPP | 705 FARGO ST | | | | OWENSBORO | KY | 42301-1549 |
| FLORENCE M TERMYNA | 3304 GLENROSE AVE | | | | BRISTOL | PA | 19007-6515 |
| FLORENCE M THOMAS | 100-I WALDON RD | | | | ABINGDON | MD | 21009-2136 |
| FLORENCE M VORNSAND | 45284 WOODMAN DR | LAKE CORA | | | PAWPAW | MI | 49079-9011 |
| FLORENCE M WAGENHURST | 402 W FORNANCE ST | | | | NORRISTOWN | PA | 19401-2908 |
| FLORENCE M WALDER | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505-4711 |
| FLORENCE MACKEY | 571 RICKETTS MILL RD | | | | ELKTON | MD | 21921-5060 |
| FLORENCE MANNO | 240 DE GRAY ST | | | | NORTH HALEDON | NJ | 07508 |
| FLORENCE MARIE COX | | | | | BELL CITY | LA | 70630 |
| FLORENCE MARIE GARRETT | 1700 ROSE ROAD | | | | TYLER | TX | 75701-4577 |
| FLORENCE MARIE JOHNSON | 13741 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| FLORENCE MARIE LEWIS TR UA 04/14/93 FLORENCE MARIE LEWIS REVOCABLE | TRUST | 4011 PALM TREE BLVD APT 104 | BANYAN TRACE | | CAPE CORAL | FL | 33904-8917 |
| FLORENCE MASSING | 5 MASSING PLACE | | | | MILLTOWN | NJ | 08850-2131 |
| FLORENCE MAXINE THOMPSON | 1136 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1902 |
| FLORENCE MC CORMICK | 721 REDLAND DR | | | | MADISON | WI | 53714-1720 |
| FLORENCE MCCANN & KEVAN MCCANN & SHARI GAI MCCANN JT TEN | 35211 LEON | | | | LIVONIA | MI | 48150-5625 |
| FLORENCE MCCRANDALL | 4170 E COOK RD | | | | GRAND BLANC | MI | 48439-8346 |
| FLORENCE MEYERS | 2314 PINE GROVE DRIVE | | | | NEW ERA | MI | 49446-9624 |
| FLORENCE MIKULAK | 1204 E VERLEA DR | | | | TEMPE | AZ | 85282-2537 |
| FLORENCE MITCHELL SWISS | 23 MAPLE RD | | | | FRANKLIN | NJ | 07416-1310 |
| FLORENCE MONTENERI | 96 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE MORRIS | 320 W 100TH TERRACE #205 | | | | KANSAS CITY | MO | 64114-4448 |
| FLORENCE N GRANT | 223 6TH ST N E | | | | STAPLES | MN | 56479-2431 |
| FLORENCE N SMITH | 5537 WILLYS AV 1 NORTH | | | | BALTIMORE | MD | 21227-2832 |
| FLORENCE NASENBENY TOD DANE NASENBENY SUBJECT TO STA TOD RULES | 1001 CURTIS AVE | | | | JOLIET | IL | 60435 |
| FLORENCE NEWMAN & PATRICIA N QUINN TR UW CHARLOTTE BALZ | 6 CEDAR PL | | | | MASSAPEQUA PARK | NY | 11762-1402 |
| FLORENCE NOVAK | 2557 MONTANA | | | | SAGINAW | MI | 48601-5423 |
| FLORENCE O BLACKMORE CUST ANDREW LANSING BLACKMORE A MINOR U/THE LAWS | OF THE DISTRICT OF COLUMBIA | 3348 TENNYSON ST NW | | | WASHINGTON | DC | 20015 |
| FLORENCE OATES | 5830 BURTON S E | | | | GRAND RAPIDS | MI | 49506 |
| FLORENCE P BARRETT | 11851 HIAWATHA DR | | | | SHELBY TWP | MI | 48315-1242 |
| FLORENCE P BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 |
| FLORENCE P JEFFERY | 8230 SPRINGPORT ROAD | | | | EATON RAPIDS | MI | 48827-9568 |
| FLORENCE P LARRIMORE | 18 CLERMONT RD | | | | WILMINGTON | DE | 19803-3945 |
| FLORENCE P RYAN TOD FLORENCE T STAMM SUBJECT TO STA TOD RULES | PO BOX 1650 | | | | VENICE | FL | 34284-1650 |
| FLORENCE PAMELA REEVE | 13110 SE ANKENY ST | | | | PORTLAND | OR | 97233-1560 |
| FLORENCE PATRICIA MATTHEWS | 110 W HAMPSHIRE ST | | | | PIEDMONT | WV | 26750-1122 |
| FLORENCE PEARLMAN & IRA BRUCE PEARLMAN & GARY NEIL PEARLMAN JT TEN | 3210 NO LEISURE WORLD BLVD #508 | | | | SILVER SPRING | MD | 20906-7602 |
| FLORENCE R BOWDEN | 2286 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| FLORENCE R BUNDY | 33650 CEDAR RD | | | | CLEVELAND | OH | 44124-4233 |
| FLORENCE R DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| FLORENCE R GAMBLE | RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 |
| FLORENCE R GRAHAM | 85 JERSEY ST | | | | DENVER | CO | 80220 |
| FLORENCE R HAMILTON | 923 PANTHER AVE | | | | SHEBOYGAN | WI | 53081-8116 |
| FLORENCE R HOPPS | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 |
| FLORENCE R KAYE | 169 DEZENZO LN | | | | WEST ORANGE | NJ | 07052-4127 |
| FLORENCE R KEENAN | 3008 PINE NEEDLE RD | | | | AUGUSTA | GA | 30909-3048 |
| FLORENCE R KLIMEK | 20 MARTIN ST | | | | SAYREVILLE | NJ | 08872-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE R LINGLE | 3480 OAKLEAF AVE | | | | PAHRUMP | NV | 89048-9440 |
| FLORENCE R MCCAGUE | 94G MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS | NY | 10598-1554 |
| FLORENCE R MUELLER | 8810 SE EAGLEWOOD WAY | HOBESOUND | | | HOBE SOUND | FL | 33455 |
| FLORENCE R OAKS | 80 CREST ESTATES DR | | | | ALAMO | CA | 94507-2624 |
| FLORENCE R OHARA TOD MICHAEL A OHARA SUBJECT TO STA TOD RULES | 7147 SONORA AVE | | | | NEW PORT RICHEY | FL | 34653-4043 |
| FLORENCE R OSBORNE | 11 EAST SPUR RD | | | | MOULTONBORO | NH | 03254-4605 |
| FLORENCE R PHILLIPS | 16029 SHAREWOOD DRIVE | | | | TAMPA | FL | 33618-1404 |
| FLORENCE R RAUCH | 30928 BALMORAL | | | | GARDEN CITY | MI | 48135-1982 |
| FLORENCE R ROSSI | 73 MINTURN RD | | | | WARWICK | NY | 10990-2615 |
| FLORENCE R TRIEBES | 1031 VALLEY FORGE DRIVE | | | | SUNNYVALE | CA | 94087-2042 |
| FLORENCE RADETSKY | 300 HUDSON STREET | APT 210 | | | DENVER | CO | 80220-5836 |
| FLORENCE RAE DEL MARCO | 513 PICKETTS DR | | | | MESQUITE | TX | 75149-8712 |
| FLORENCE RAKOWSKI | 199 SPLIT ROCK RD | | | | SYOSSET | NY | 11791-2130 |
| FLORENCE RICH | 17 N 700 EAST UNIT#29 | | | | AMERICAN FORK | UT | 84003-2283 |
| FLORENCE ROBBINS & SUSAN BERGER & JUDITH M KNIGHT TR FLORENCE ROBBINS | 1994 TRUST UA 09/30/94 | 155 SEWALL AVE | | | BROOKLINE | MA | 02446 |
| FLORENCE S BABINEC | 6492 LAKE PEMBROKE PLACE | | | | ORLANDO | FL | 32829-7616 |
| FLORENCE S BLACK | 605 ELAINE DR | | | | PITTSBURGH | PA | 15236-2420 |
| FLORENCE S DE OCAMPO | ATTN MARIA F KAIN | 1546 CARRIAGE CIR | | | LIBERTY | MO | 64068-3470 |
| FLORENCE S DENNY | 701 SPANISH MAIN DR #173 | | | | CUDJOE KEY | FL | 33042 |
| FLORENCE S GRIFFITHS | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 |
| FLORENCE S HOUK | 340 BAILEY ST | | | | SAFETY HARBOR | FL | 34695-3121 |
| FLORENCE S MASSERANG | 6706 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| FLORENCE S MCCURDY | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 |
| FLORENCE S ROMANOSKI TR UA 02/02/94 FLORENCE S ROMANOSKI REVOCABLE | LIVING TRUST | 29331 ELMWOOD | | | ST CLAIR SHORES | MI | 48081-3008 |
| FLORENCE S TERNES | 6384 ELSEY | | | | TROY | MI | 48098-2062 |
| FLORENCE S ZOX CUST MISS SHERRY ZOX A MINOR PUR TO SECS 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | 2200 LANE ROAD | | | COLUMBUS | OH | 43220-3012 |
| FLORENCE SANDISON WILLIAMS | 1477 COUNTY HIGHWAY 18 | | | | SOUTH NEW BERLIN | NY | 13843-3130 |
| FLORENCE SANDOVAL | 3734 LAKE BLUE DRIVE NORTH WEST | | | | WINTER HAVEN | FL | 33881-1085 |
| FLORENCE SCHECHTMAN TR FLOSSIE B SCHECTMAN TRUST UA 05/18/96 | 627 RICE ST | | | | HIGHLAND PARK | IL | 60035-5011 |
| FLORENCE SCHOENHERR-WARNEZ & KIMBERLY M CAHILL TR FLORENCE | SCHOENHERR-WARNEZ REV LIV TRUST UA 01/06/99 | 11416 THIRTEEN MILE ROAD | | | WARREN | MI | 48093-2566 |
| FLORENCE SHINKAWA & BETSEY SHINKAWA JT TEN | 1330 ALEWA DR | | | | HONOLULU | HI | 96817-1201 |
| FLORENCE SLATKIN | 106 W 69TH ST | APT 4D | | | NEW YORK | NY | 10023-5131 |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| FLORENCE STEINBERG | 130 PALOMA | | | | SAN FRANCISCO | CA | 94127-2610 |
| FLORENCE SUESHOLTZ | 15 FENIMORE DRIVE | | | | HARRISON | NY | 10528 |
| FLORENCE SWANICK | 15 CRESCENT TER | | | | BELLEVILLE | NJ | 07109-2065 |
| FLORENCE T BRISTOW | 151 STILLWELL AVENUE | | | | KENMORE | NY | 14217-2123 |
| FLORENCE T HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| FLORENCE T OWNES | 106 PROVINCETOWN CT | | | | FLEMINGTON | NJ | 08822-2024 |
| FLORENCE T STILLER | 6228 WEST 91ST STREET | | | | OAK LAWN | IL | 60453 |
| FLORENCE T TAYLOR | 8335 S PREBLE COUNTY | LANE ROAD | | | GERMANTOWN | OH | 45327-9415 |
| FLORENCE T TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| FLORENCE TANNOURJI | 94 CLUNIE AVE | | | | YONKERS | NY | 10703-1002 |
| FLORENCE TEMPLE | 1106 2ND ST 344 | | | | ENCINITAS | CA | 92024-5008 |
| FLORENCE TERRELL TR TERRELL CREDIT SHELTER TRUST UA 02/12/97 | 1688 BLUEBELL ROAD | | | | WILLIAMSTOWN | NJ | 08094-3825 |
| FLORENCE TETRO & JOSEPH TETRO JT TEN | 3120 WILKINSON AVE APT 2B | | | | BRONX | NY | 10461-4623 |
| FLORENCE V KALANQUIN | 4950 MARYHILL RD | | | | SYLVANIA | OH | 43560-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE V MADDOCKS TR FLORENCE V MADDOCKS REVOCABLE LIVING TRUST UA | 03/22/05 | 741 PEBBLES BEACH AVE | | | PALM BAY | FL | 32905-5012 |
| FLORENCE V PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| FLORENCE VARLEY | 17516 MACARTHUR | | | | REDFORD | MI | 48240-2241 |
| FLORENCE VENETUCCI & JUSTIN VENETUCCI JT TEN | C/O HENRY ANUSIAK | 69-63 CALDWELL AVE | | | MASPETH | NY | 11378-2634 |
| FLORENCE VOLKERING MILLER | 224 S 15TH ST | | | | LEWISBURG | PA | 17837-1653 |
| FLORENCE W GOULD | 1215 MEADOW LANE | | | | ANDERSON | IN | 46011-2447 |
| FLORENCE W JONES & SUSAN J BRANDT TR UA 12/11/1997 GEORGE D JONES | FAMILY TRUST | PO BOX 414 | | | MELVIN VLG | NH | 03850 |
| FLORENCE W KING & NANCY KINNAMAN JT TEN | RR 1 BOX 31 LEEDS ATHENS RD | | | | ATHENS | NY | 12015-9704 |
| FLORENCE W MC CUTCHAN | 521 RORARY DRIVE | | | | RICHARDSON | TX | 75081-3418 |
| FLORENCE W REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| FLORENCE WARYASZ | 2425 FRED | | | | WARREN | MI | 48092-1822 |
| FLORENCE WILLIS FARNSWORTH & DAVID S FARNSWORTH JT TEN | 610 E CENTER STREET | | | | CENTERVILLE | UT | 84014-2304 |
| FLORENCE WOZNIAK & DONALD D WOZNIAK JT TEN | 4439 S SHUNK RD | | | | SAULT S MARIE | MI | 49783-9524 |
| FLORENCE WOZNIAK & ROGER M WOZNIAK JT TEN | 4439 S SHUNK RD | | | | SAULT S MARIE | MI | 49783-9524 |
| FLORENCE WREGE | 2020 HILAND | | | | SAGINAW | MI | 48601-3505 |
| FLORENCE Y LAZARUIS | 7301 W COUNTRY CLUB DRIVE | NORTH #211 | | | SARASOTA | FL | 34243-4539 |
| FLORENCE YOUNG WONG | 811 15TH AVE | | | | HON | HI | 96816-3613 |
| FLORENCE Z ALPINER TR UA 4/25/94 FLORENCE Z ALPINER LIVING TRSUT | 939 N HOBART BLVD APT 1 | | | | LOS ANGELES | CA | 90029-3228 |
| FLORENCE Z FULMER & MARTHA R FULMER JT TEN | 1221 3RD AVE | | | | SAN FRANCISCO | CA | 94122-2704 |
| FLORENCE ZAVILA | 5318 MONROE VLG | | | | MONROE TWP | NJ | 08831-1924 |
| FLORENCE ZUCHLEWSKI | 5 RUHL DR | | | | BUFFALO | NY | 14207-1830 |
| FLORENE HICKS | 634 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| FLORENT J VANDYCK | 3116 HIDDEN LAKE DR | | | | WOODSTOCK | IL | 60098-9608 |
| FLORENTIEN BRIDEAU | 4394 BOLD ST ROSE O | FRABREVILLE LAVAL QC H7R 5N2 CANADA | | | | | |
| FLORENTIN VASILIU | 598 NEPTUNE BLVD | | | | LONG BEACH | NY | 11561-2429 |
| FLORENTINO J RAMIREZ | 14220 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| FLORENTINO QUIROGA | 7560 CROSWELL ROAD S | | | | CROSWELL | MI | 48422-9126 |
| FLORENTINO RAMIREZ | 1631 DAKOTA | | | | FLINT | MI | 48506-2756 |
| FLORETTA NORTON | 8429 BROADWAY | APT 35 | | | LEMON GROVE | CA | 91945-2060 |
| FLORETTE L BUCHWALTER & SIEGFRIED BUCHWALTER JT TEN | 6503 PARK HEIGHTS AVE | APT 1K | | | BALTIMORE | MD | 21215-3004 |
| FLORIAN BOBEK | 15610 GILBERTON DR | | | | TOMBALL | TX | 77375-8653 |
| FLORIAN F BUZALSKI | 2221 GRASS LAKE AV 316 | | | | LAKE | MI | 48632-8519 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE COURT | | | | STERLING HEIGHTS | MI | 48314-1995 |
| FLORIAN L SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN LAVOIE | 121 PIUTE DR #96 | | | | THOUSAND OAK | CA | 91362-3231 |
| FLORIAN S BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| FLORIAN S CHRZANOWSKI | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127-5518 |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283 | 98100 MESSINA ITALY | | | | | |
| FLORICE T BUTLER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| FLORIE KNIGHT | PO BOX 183 | | | | STOCKBRIDGE | GA | 30281-0183 |
| FLORIETTA MCGLOTHLIN | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| FLORINE BELTON | 4773 TUSCARORA ROAD | | | | NIAGARA FALLS | NY | 14304-1161 |
| FLORINE BENOMAR | 14651 PENROD | | | | DETROIT | MI | 48223-2363 |
| FLORINE EDDINGTON | 2108 E FAIR | | | | ST LOUIS | MO | 63107-1022 |
| FLORINE JONES & WILLIE JONES JT TEN | 640 COUNTY RD 14 | | | | HEIDELBERG | MS | 39439-3582 |
| FLORINE KELLEY | 3508 FULTON | | | | SAGINAW | MI | 48601-3156 |
| FLORINE M KING | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| FLORINE O MC MAHON | 130 MAXWELL LANE | | | | NEWPORT NEWS | VA | 23606-1636 |
| FLORINE P FAUSEL | 2905 FAIR ACRES DRIVE #I | | | | BURLINGTON | IA | 52601-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORINE RUTTAN | 16514 POPLAR | | | | SOUTHGATE | MI | 48195-2156 |
| FLORINE STAATS | 510 TAYLOR STREET | | | | WILMINGTON | DE | 19801-4227 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVENUE | | | | FLINT | MI | 48504-7103 |
| FLORITA SCKOLNIK CUST DAVID ALAN SCKOLNIK U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3005 SOUTH LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906-8301 |
| FLORITA SONNENKLAR | 5000 5TH AVE | APT 301 | | | PITTSBURGH | PA | 15232-2150 |
| FLORONT WOODS | 306 KING OAK DRIVE | | | | MONROE | LA | 71202-6941 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| FLORZELL HOOKS | 1722 W CLAIRMOUNT | | | | DETROIT | MI | 48206-2098 |
| FLOSSIE DAVIS | 98 STILLWATER RD | | | | STONE RIDGE | NY | 12484-5012 |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658-0887 |
| FLOSSIE E CALLIHAN | 6482 WEDDEL | | | | TAYLOR | MI | 48180-1925 |
| FLOSSIE E HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134 |
| FLOSSIE E WEAVER | 2102 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3519 |
| FLOSSIE J DISNEY EX UW BILLY RAY DISNEY | 15950 LEBANNON CRTDN ROAD | | | | VERONA | KY | 41092-8224 |
| FLOSSIE J KERN CUST DWAYNE F DODD UGMA MI | 23137 LEIGHWOOD | | | | WOODHAVEN | MI | 48183-2772 |
| FLOSSIE LAMBERT | 8905 S PHILLIPS | | | | CHICAGO | IL | 60617-3860 |
| FLOSSIE M DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936-7860 |
| FLOSSIE M FRAZIER | 703 CARLTON PARK DR | | | | FLOWOOD | MS | 39232-5524 |
| FLOSSIE M STACY & AVIS A BOWEN JT TEN | 6175 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| FLOSSIE M TRAPP & ILA M RAYMOND JT TEN | PO BOX 774 | | | | ASHTON | ID | 83420-0774 |
| FLOSSIE M TRAPP & RICHARD W TRAPP JT TEN | PO BOX 774 | | | | ASHTON | ID | 83420-0774 |
| FLOSSIE R PHILLIPS | 4845 CRESTVIEW DR | | | | CARMICHAEL | CA | 95608-1058 |
| FLOSSIE S CAMPBELL | 4545 N 1000 E | | | | BROWNSBURG | IN | 46112 |
| FLOSSIE V GONZALES & TAMMIE L MOHOLLAND JT TEN | 1973 AUBURN AVE | | | | HOLT | MI | 48842 |
| FLOSSIE V GONZALES TOD TAMMIE L MOHOLLAND SUBJECT TO STA TOD RULES | 1973 AUBURN LANE | | | | HOLT | MI | 48842 |
| FLOUNDER LLC | 1640 S STAPLEY DR | STE 129 | | | MESA | AZ | 85204-6665 |
| FLOWERREE J JACKSON | 814 W OLIVE ST | | | | VANDALIA | MO | 63382-1626 |
| FLOY D GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 |
| FLOY E LUNT | C/O FLOY E LETSON | 23 EVERGREEN RD | | | SUDBURY | MA | 01776-2712 |
| FLOY F OSBORN | 2626 W HEARN RD | | | | PHOENIX | AZ | 85023-5958 |
| FLOY L DOUGLAS | 2212 HARRY ARNOLD RD | | | | MONROE | GA | 30655-4833 |
| FLOY W EISKINA | 1622 SW HOOK ROAD | | | | LEES SUMMIT | MO | 64082-2703 |
| FLOYD A BORING | 116A CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| FLOYD A BRUMMEL | 28 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| FLOYD A BUCKLAND | 7700 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3510 |
| FLOYD A COOPER & MARY M COOPER TR FLOYD A COOPER & MARY M COOPER | LIVING TRUST UA 06/19/91 | 8507 MELTRICIA | | | GRAND BLANC | MI | 48439-8035 |
| FLOYD A DANIEL | PO BOX 1636 | | | | SOUTHGATE | MI | 48195 |
| FLOYD A ELLIOTT | PO BOX 36 | | | | CHESTER | SC | 29706-0036 |
| FLOYD A ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| FLOYD A GAINER & JOYCE A MCCLINTOCK JT TEN | PO BOX 513 | | | | LINDEN | MI | 48451-0513 |
| FLOYD A HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| FLOYD A HERRELL | 27718 SO STATE DD | | | | HARRISONVILLE | MO | 64701 |
| FLOYD A HERRELL & JOHN M HERRELL JT TEN | 27718 S STATE ROUTE DD | | | | HARRISONVILLE | MO | 64701-8332 |
| FLOYD A HERRELL & PHYLLIS A HERRELL JT TEN | 27718 SO STATE DD | | | | HARRISONVILLE | MO | 64701 |
| FLOYD A JACKSON | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| FLOYD A KISSER JR | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| FLOYD A MCCUMBER | 3475 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222-6045 |
| FLOYD A MIDDLETON | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| FLOYD A MINKS | 202 CARTERS MILL RD | | | | BRINSON | GA | 39825-1959 |
| FLOYD A NORBURG JR | 222 CELIA SE | | | | WYOMING | MI | 49548-1236 |
| FLOYD A NORTH | 8810 SUNNYHILL | | | | DES MOINES | IA | 50325-5444 |
| FLOYD A OWEN JR | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| FLOYD A PEABODY & MRS VELVERY I PEABODY JT TEN | 9028 MORNING STAR TRAIL | | | | CRESTWOOD | MO | 63126-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD ALEXANDER III | 4000 TEMPLETON ROAD | | | | WARREN TOWNSHIP | OH | 44481-9130 |
| FLOYD ALLEN WAGNER TOD DARLENE GWILT SUBJECT TO STA TOD RULES | 902 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 |
| FLOYD ALVETRO JR | 2310 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| FLOYD B CARTER | PO BOX 4 | | | | ELLSINORE | MO | 63937-0004 |
| FLOYD B ELSTEN | 7200 COUNTY ROAD 90 | | | | MOULTON | AL | 35650-4682 |
| FLOYD B FARRAR | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180-4556 |
| FLOYD B HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAI | GA | 30083-2229 |
| FLOYD B ILLIG | 3601 NORTH TERM STREET | | | | FLINT | MI | 48506-2625 |
| FLOYD B MC CLINTOCK | 11917 CONQUEST ST | | | | BIRCH RUN | MI | 48415-9701 |
| FLOYD B SCHRAMM | 308 US RT 150 | | | | OAKWOOD | IL | 61858-9576 |
| FLOYD B WHITE | 11203 KENMOOR | | | | DETROIT | MI | 48205-3219 |
| FLOYD BARNES & AUDREY L BARNES JT TEN | 3200 TAYLOR | | | | DETROIT | MI | 48206-1928 |
| FLOYD BELL | 83 NORTH NINTH STREET | | | | MIAMISBURG | OH | 45342-2425 |
| FLOYD BOWLING | 1412 BRADFORD DR | | | | COLUMBIA | MO | 65203-2302 |
| FLOYD BRADLEY JR | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| FLOYD C BELL TR UA 12/12/08 FLOYD C BELL REVOCABLE LIVING TRUST | 3602 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-2137 |
| FLOYD C DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| FLOYD C GENOW JR | 871 TACEY DR | | | | ESSEXVILLE | MI | 48732-9709 |
| FLOYD C HARGIS | 1675 MEECE RD | | | | SOMERSET | KY | 42501-5452 |
| FLOYD C NORMAN | 2801 NEW KENT HWY | | | | QUINTON | VA | 23141-1728 |
| FLOYD CANTELL & PAT CANTELL TR FLOYD & PAT CANTELL REV TRUST UA | 10/03/01 | 3465 WYNNTON DR | | | ATLANTA | GA | 30319-1947 |
| FLOYD CHARLES DANIEL | 2887 SHARON | | | | ANN ARBOR | MI | 48108-1810 |
| FLOYD CLARK | 43 PINE STREET SE | | | | CARTERSVILLE | GA | 30120-3706 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 |
| FLOYD COOPER | 5317 DOVE CREEK DR | | | | KELLER | TX | 76248-4570 |
| FLOYD CRANDALL & MRS BETTY LOU CRANDALL JT TEN | 100 HAMILTON ROAD | | | | LANDENBERG | PA | 19350-9353 |
| FLOYD CRAWFORD | 17121 REDFORD ST | APT 221 | | | DETROIT | MI | 48219-3273 |
| FLOYD D ADAMS | 8170 LINDEN RD | | | | FENTON | MI | 48430-9228 |
| FLOYD D BROOKS II | 18475 SE 60TH ST | | | | OCKLAWAHA | FL | 32179-3413 |
| FLOYD D CAMPBELL & GERALDINE C CAMPBELL & DENISE A CAMPBELL JT TEN | 9577 PORTAGE LAKE AVE | | | | PINCKNEY | MI | 48169 |
| FLOYD D CLOSSER | 8643 N 150 EAST | | | | ALEXANDRIA | IN | 46001-8338 |
| FLOYD D ELDRIDGE | 419 SIGNALEIRE DR | | | | DAYTON | OH | 45458-3637 |
| FLOYD D GLASS | 2401 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 |
| FLOYD D GOOLSBY | ROUTE 1 | BOX 565 | | | MOUNT VERNON | TX | 75457-9723 |
| FLOYD D LEE | 400 LAKESIDE | | | | WATERFORD | MI | 48328-4038 |
| FLOYD D MOSLEY | 2615 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 |
| FLOYD D PHILLIPS JR | 331 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| FLOYD D SHIREY & VERA M SHIREY JT TEN | 6465 DAVID JAMES BLVD | | | | SPARKS | NV | 89436 |
| FLOYD D VOLTZ | 710 GLENDALE | | | | PORT CLINTON | OH | 43452-2323 |
| FLOYD D WILLIAMS | 12713 CEDAR RIDGE DR | | | | HUDSON | FL | 34669-2712 |
| FLOYD DOWDEY | PO BOX 8 | | | | TRENTON | GA | 30752 |
| FLOYD E ASHBY | BOX 255 | | | | PERCY | IL | 62272-0255 |
| FLOYD E BALLARD | 242 SERRA | | | | WHITE LAKE | MI | 48386-2156 |
| FLOYD E BOLLINGER & DONNA BOLLINGER JT TEN | 2815 REECE CREEK CT | | | | BLAIRSVILLE | GA | 30512-1394 |
| FLOYD E BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| FLOYD E CORN | 173 CLINTON AVE | | | | ELYRIA | OH | 44035-3109 |
| FLOYD E DAVIS | 27590 BRUSH AVE 104-K | | | | EUCLID | OH | 44132-3825 |
| FLOYD E DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630-3658 |
| FLOYD E FRITTS | RR 2 | | | | BUTLER | MO | 64730-9802 |
| FLOYD E GARLAND | PO BX 85 | | | | LIZTON | IN | 46149-0085 |
| FLOYD E GARNSEY JR | 5250 E FARRAND ROAD | | | | CLIO | MI | 48420-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD E GARNSEY JR & CONSTANCE M GARNSEY JT TEN | 5250 E FARRAND ROAD | | | | CLIO | MI | 48420-9126 |
| FLOYD E HAZEN | 6344 MANSFIELD CT | | | | HUDSONVILLE | MI | 49426-8735 |
| FLOYD E HICKS | ROUTE 3 | BOX 22 | | | PIEDMONT | MO | 63957-9803 |
| FLOYD E HOLBROOK | 2116 GARFIELD ST | | | | LORAIN | OH | 44055-3432 |
| FLOYD E HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| FLOYD E HOWARD | RR 9 #1225 | | | | GATEWOOD | MO | 63942-9026 |
| FLOYD E HURD | PO BOX 53 | | | | LA JOSE | PA | 15753-0053 |
| FLOYD E LAMPHIER | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| FLOYD E LOUDERMILL | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133-7512 |
| FLOYD E MIKOLAIZYK | 3241 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9707 |
| FLOYD E MILLER TR MILLER LIVING TRUST UA 08/31/92 | 8942 W 30TH ST | BOX 34396 | | | CLERMONT | IN | 46234-0396 |
| FLOYD E PINTLER & TRILBY G PINTLER JT TEN | 25 MAPLE RIDGE PK | | | | MANTENO | IL | 60950-1369 |
| FLOYD E ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| FLOYD E SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 |
| FLOYD E SMITH | 197 SUMMIT | | | | SARANAC | MI | 48881-9532 |
| FLOYD E SMITH | 815 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1736 |
| FLOYD E SPEER JR | 4047 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1231 |
| FLOYD E VAN NIMAN | 29501 48TH AVE | | | | PAW PAW | MI | 49079-9418 |
| FLOYD E WASINGER & HAZEL A WASINGER JT TEN | 2123 BELL CT | | | | DENVER | CO | 80215-1713 |
| FLOYD E WISENBAUGH | 124 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| FLOYD E YOUNG | 6970 OX BOW LANE | | | | FLINT | MI | 48506 |
| FLOYD E YOUNG & MRS THELMA L YOUNG JT TEN | 2126 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| FLOYD EASTER | 2520 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| FLOYD EDMONDS | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| FLOYD EDWIN IVEY JR | N 404 UNDERWOOD | | | | KENNEWICK | WA | 99336-3024 |
| FLOYD ELLIS VIETH | 6110 SPRINGBROOK DRIVE | | | | PADUCAH | KY | 42001-9657 |
| FLOYD EUGENE WILCOX | 11091 HEGEL RD | | | | GOODRICH | MI | 48438-9287 |
| FLOYD F BEST & MRS VIRGINIA W BEST JT TEN | 1803 FOREST GLEN RD | | | | SILVER SPRING | MD | 20910-1411 |
| FLOYD F CHRISTENSEN | 1900 GRACE AVE #2508 | | | | HARLINGER | TX | 78550-3530 |
| FLOYD F PEACOCK | 1215 S DELPHOS | | | | KOKOMO | IN | 46902-1726 |
| FLOYD F WHITAKER | 1842 INDIANAPOLIS ROAD | | | | CRAWFORDSVILLE | IN | 47933-3133 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLOYD G BUTTERFIELD | 10080 S 17 RD | | | | CADILLAC | MI | 49601 |
| FLOYD G HARDEN | 2735 NORTH LATSON ROAD | | | | HOWELL | MI | 48843-9785 |
| FLOYD G LIVERMORE JR & PHYLLIS J LIVERMORE JT TEN | 2579 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7511 |
| FLOYD G MUSSER & SHIRLEY ANN MUSSER JT TEN | 1418 S VENTURA CRT | | | | SPRINGFIELD | MO | 65804 |
| FLOYD G SCHAMBON | FLOYD SCHAMBON 104473-EK | KENTUCKY STATE REFORMATORY | 3001 WEST HIGHWAY 146 | | LA GRANGE | KY | 40032-0001 |
| FLOYD GAINER | PO BOX 1054 | | | | WARREN | OH | 44482-1054 |
| FLOYD GELDER LIVERMORE JR | 2579 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7511 |
| FLOYD GREEN CUST INDRED NASH WHITAKER UTMA KY | BOX 196 | | | | MONTICELLO | KY | 42633 |
| FLOYD H AUSTIN & DORIS E AUSTIN TR UA 06/03/93 FLOYD H AUSTIN & DORIS | E AUSTIN REV LIV | 916 CHULA CT | | | LADY LAKE | FL | 32159-3041 |
| FLOYD H BREAUX | 2414 15TH ST | | | | PORT NECHES | TX | 77651-4602 |
| FLOYD H BROWN | BOX 277 | | | | MINNEOLA | FL | 34755-0277 |
| FLOYD H FORD | 9814 ELMAR AVE | | | | OAKLAND | CA | 94603-2820 |
| FLOYD H MADDOX | 1111 E FIRMIN | | | | KOKOMO | IN | 46902-2319 |
| FLOYD H MADDOX & BETTY C MADDOX JT TEN | 1111 E FIRMIN | | | | KOKOMO | IN | 46902-2319 |
| FLOYD H MORGAN & OMA C MORGAN JT TEN | 51 MAJESTIC CT | APT 208 | | | MOORPARK | CA | 93021-2177 |
| FLOYD H MYERS | 402 ORCHARD | | | | WEBSTER | TX | 77598-4108 |
| FLOYD H SIMRELL & MRS RUTH E SIMRELL JT TEN | 1186 HEART LAKE RD | | | | JERMYN | PA | 18433-3133 |
| FLOYD H WORLINE JR | 1683 MYSTIC COVE | | | | DEFIANCE | OH | 43512-3698 |
| FLOYD H YATES | 16 BELGIAN TRAILS | | | | ST PETERS | MO | 63376-3785 |
| FLOYD HARRIS | 3947 NORTH 53RD STREET | | | | MILWAUKEE | WI | 53216-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD HENDERSON | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| FLOYD HERMANN | 7656 MANCHESTER RD | | | | SOUTH BELOIT | IL | 61080-9780 |
| FLOYD HOOKS | 5423 W 80 S | | | | KOKOMO | IN | 46901-8700 |
| FLOYD HUDNALL CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON-SALEM | NC | 27104-1903 |
| FLOYD HULL | 2965 CHAUCER DR NE | | | | CANTON | OH | 44721-3610 |
| FLOYD I KEYS | 5697 CHEVIOT RD | APT 5 | | | CINCINNATI | OH | 45247-7096 |
| FLOYD I STEVENS | BOX 119BOX 119 | | | | KINSMAN | OH | 44428 |
| FLOYD J BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650-9404 |
| FLOYD J BOYCE | 3166 TRUMBULL AVE | | | | MACDONALD | OH | 44437-1333 |
| FLOYD J COLLINS | 985 MERIT ST | | | | WHITE LAKE | MI | 48386-3842 |
| FLOYD J CORTNER | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035-3134 |
| FLOYD J CORTNER & LILLIE M CORTNER JT TEN | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035-3134 |
| FLOYD J DOBSON | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| FLOYD J DOBSON & CAROL J DOBSON JT TEN | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| FLOYD J FORCIA | FT 88 | | | | LANSE | MI | 49946 |
| FLOYD J KERRY | 1709 FENTON RD | | | | FLINT | MI | 48507-1695 |
| FLOYD J MADEWELL | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| FLOYD J MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520 |
| FLOYD J MCCREE | 1602 NORTH BALLENGER HWY | | | | FLINT | MI | 48504-3070 |
| FLOYD J MUNSON & MARIAN B MUNSON TR MUNSON FAMILY TRUST UA 7/9/93 | 2546 MOUNTAIN DRIVE | | | | UPLAND | CA | 91784-1169 |
| FLOYD J NICELY | RR # 4 09983 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9034 |
| FLOYD J POLLARD & MRS EVELYN M POLLARD JT TEN | 4172 RURAL | | | | WATERFORD | MI | 48329-1649 |
| FLOYD J RITTHALER | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| FLOYD J SQUIRES | 2414 BALDWIN | | | | DETROIT | MI | 48214-1751 |
| FLOYD J STRALEY | 6162 N LOGGERS LN | | | | LUDINGTON | MI | 49431-9219 |
| FLOYD J WIESZCZECINSKI | 1612 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8455 |
| FLOYD J YOUNG JR & MARY SUE YOUNG JT TEN | 5736 NE QUARTZ DR | | | | LEE'S SUMMIT | MO | 64064-1149 |
| FLOYD JACKSON | 14614 LAQUINTA AV | | | | GRANDVIEW | MO | 64030-4112 |
| FLOYD K DUNN & CATHERINE DUNN TR UA 8/30/93 THE DUNN FAMILY TRUST | 18 LOS FLORES AVE | | | | S SAN FRANCISCO | CA | 94080-2236 |
| FLOYD K SWOPE JR | 6 DUNNING CT | | | | NEW CASTLE | DE | 19720-3805 |
| FLOYD K TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| FLOYD L BROWN | 430 CHEYENNE DRIVE | | | | SIMPSONVILLE | SC | 29680-2728 |
| FLOYD L DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| FLOYD L DEAN | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| FLOYD L DIHEL TR UA 08/09/79 FLOYD L DIHEL TRUST | PO BOX 575 | | | | LAKE BLUFF | IL | 60044-0575 |
| FLOYD L FULTZ & JEAN M FULTZ JT TEN | 1122 EAST 3RD ST 7 | | | | O FALLON | IL | 62269 |
| FLOYD L GILKES | 4023 SHADOWBROOK PL | | | | DECATUR | GA | 30034-2239 |
| FLOYD L HILL TR HILL FAMILY TRUST UA 12/14/95 | 10401 W CHARLESTON | APT A105 | | | LAS VEGAS | NV | 89135-1174 |
| FLOYD L HOLLINGSWORTH & SUSAN HOLLINGSWORTH JT TEN | 3841 KENT ROAD | | | | FREELAND | MI | 48623-9409 |
| FLOYD L KLINKERT | 65 HILLTOP ROAD | | | | MAINSFIELD | OH | 44906-1319 |
| FLOYD L PECKMAN | 1801 CREST BROOK LANE | | | | FLINT | MI | 48507-5336 |
| FLOYD L PERRY 3RD & MRS JUDY J PERRY JT TEN | 9630 161ST AVE N E | | | | REDMOND | WA | 98052-3139 |
| FLOYD L POWELL | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| FLOYD L REEVES | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476-5405 |
| FLOYD L SARGENT | 10081 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| FLOYD L TRUXALL | 9907 DUPONT DR | | | | COLUMBIA STA | OH | 44028-9618 |
| FLOYD L WALLS JR | 1966 NEWBURG HEIGHTS | | | | RICHMOND | VA | 22903-7823 |
| FLOYD L WALTON | 105 N MAIN BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 |
| FLOYD L WOODS | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| FLOYD L YOUNT & OLIEDA G YOUNT JT TEN | 6034 LYMBAR | | | | HOUSTON | TX | 77096-4713 |
| FLOYD LEON WEBB | 125 SWAIN ST | | | | INGALLS | IN | 46048-9759 |
| FLOYD M CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 |
| FLOYD M COLE | 1372 RED BARN DRIVE | | | | OXFORD | MI | 48371-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD DAVIS & SHAN R DAVIS JT TEN | 8711 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| FLOYD M GOODE | 5268 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450 |
| FLOYD M HOLLAND JR | 776 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903 |
| FLOYD M KANNY & PATRICIA A KANNY JT TEN | 33265 CLOVERDALE | | | | FARMINGTON | MI | 48336-3909 |
| FLOYD M MOORE CUST ERIC T WHEELER UGMA TX | 1914 N HARRISON ST | | | | SAN ANGELO | TX | 76901-1364 |
| FLOYD M MOORE CUST REBECCA M WHEELER UTMA OR | 16019 SE POWELL BLVD | | | | PORTLAND | OR | 97236-1719 |
| FLOYD M MOORE CUST STEPHANIE WHEELER UTMA OR | 16019 SE POWELL BLVD | | | | PORTLAND | OR | 97236-1719 |
| FLOYD M MOORE CUST TRISTAN R WATERHOUSE UTMA CA | 1081 LAS BANCAS COURT | | | | CHULA SISTA | CA | 91911-2303 |
| FLOYD M PARKS & EVELYN S PARKS JT TEN | 19645 WILSHIRE BLVD | | | | BEVERLY HILLS | MI | 48025-5138 |
| FLOYD M SHEPPARD | PO BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 |
| FLOYD M STEWART CUST TRACY LEE STUART UGMA OH | 6609 BROOKFIELD PL | | | | CHARLOTTE | NC | 28270-2815 |
| FLOYD MC AFOOSE | 5942 VICTOR CIR | | | | ALIQUIPPA | PA | 15001-4848 |
| FLOYD MILLER | RR 2 BOX 208 | | | | ORLANDO | KY | 40460 |
| FLOYD MOHR | RD #1 BOX 207 | | | | LINCOLN | DE | 19960-9801 |
| FLOYD N BOWERSOCK | 2475 STEWART RD | | | | XENIA | OH | 45385-9307 |
| FLOYD O GILHAM | 2846 LNCOLN AVE | | | | CAMDEN | NJ | 08105-4425 |
| FLOYD O KIRKLAND | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| FLOYD OREAR | 21970 CLOVERLAWN | | | | OAK PK | MI | 48237-2676 |
| FLOYD P THORNTON | 3271 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| FLOYD PALMER JR | 615 PARK LAWN | | | | CLIO | MI | 48420-1477 |
| FLOYD PARRISH | 702 VESTA ST | | | | INGLEWOOD | CA | 90302-3317 |
| FLOYD PARTIN | 9895 LAURENCE | | | | ALLEN PK | MI | 48101-1324 |
| FLOYD PORTER | 10 CYNTHIA ROAD | | | | CORTLANDT MANOR | NY | 10567-1404 |
| FLOYD R ARNETT | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |
| FLOYD R BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| FLOYD R BEST | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| FLOYD R BOND & CHARLOTTE S BOND JT TEN | 3000 VALERIE ARMS DR APT 1 | | | | DAYTON | OH | 45405-2027 |
| FLOYD R BRYAN | 11651 MONROE ROAD | | | | GLADWIN | MI | 48624-9323 |
| FLOYD R BUTTS | 18399 THOMPSON | | | | LAURELVILLE | OH | 43135 |
| FLOYD R DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| FLOYD R FESMIRE | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 |
| FLOYD R FISSELL | 116 HILLCREST ST | | | | MANSFIELD | OH | 44907-1606 |
| FLOYD R GRIFFITH TR FLOYD R GRIFFITH LIVING TRUST UA 07/30/97 | C/O PEGGY L ALLEN | 2792 SOUTH UINTA ST | | | DENVER | CO | 80231-4166 |
| FLOYD R SEDER | 6140 MARTIN DR | | | | DURAND | MI | 48429-1721 |
| FLOYD R SMITH | 1180 N 3RD ST | | | | HAMILTON | OH | 45011-1514 |
| FLOYD R TALLEY & RETHA L TALLEY JT TEN | 12517 S LINCOLN | | | | OLATHE | KS | 66061-6307 |
| FLOYD R THAXTON | 21 MCDOWELL RD | | | | ROCKMART | GA | 30153-4260 |
| FLOYD R THORNTON | 632 ALLEN AVE | | | | ST LOUIS | MO | 63125-3201 |
| FLOYD R TINKER | 1009 AVERY CREEK DR | | | | WOODSTOCK | GA | 30188-2313 |
| FLOYD R WENTZ JR | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348-2348 |
| FLOYD RHODES & PHYLLIS RHODES JT TEN | 17126 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2059 |
| FLOYD ROACH | 3089 W HAYDEN WAY | | | | TAYLORSVILLE | UT | 84118-2257 |
| FLOYD ROBERTS | 331 ITASKA STREET | | | | HILLSIDE | NJ | 07205-1340 |
| FLOYD S CANTRELL JR & PATRICIA P CANTRELL TR FLOYD & PAT CANTRELL | REVOCABLE TRUST UA 10/03/01 | 3465 WYNNTON DR | | | ATLANTA | GA | 30319-1947 |
| FLOYD S COUCH | 5342 BAYONNE AVENUE | | | | SPRING HILL | FL | 34608-1920 |
| FLOYD S ENGLAND | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630-3048 |
| FLOYD S FLIPPIN CUST CLINT KIRBY FLIPPIN UTMA TN | ADAMS RYAL & FLIPPIN | BOX 160 | | | HUMBOLT | TN | 38343-0160 |
| FLOYD S JEWELL | 2916 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| FLOYD S PARSONS | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| FLOYD SMILEY JR | 16180 COWLEY RD | | | | GRAFTON | OH | 44044-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD SPEARS | 5083 HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| FLOYD T BRADFORD | 16910 CASTILE AVE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| FLOYD T BROUSSARD & MRS ROSE MARIE BROUSSARD JT TEN | 1 CIRCLE E | | | | ORANGE | TX | 77630-4665 |
| FLOYD T BUCHANAN | 1201 DRY POINT COURT | | | | LAS VEGAS | NV | 89144-1123 |
| FLOYD T FOWLER | 367 ELIZABETH ST | OSHAWA ON L1J 5S7 CANADA | | | | | |
| FLOYD T FRANCIS | 1905 WILSHIRE | | | | PIQUA | OH | 45356-4472 |
| FLOYD T SEARCY | 157 N CHESTNUT ST | | | | NILES | OH | 44446-1702 |
| FLOYD T WEIKLE | RT# 7 MOCK RD | | | | MANSFIELD | OH | 44904-9807 |
| FLOYD T WILSON JR | 1316 FARWELL ST | | | | SAGINAW | MI | 48601-1160 |
| FLOYD V POSEY | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221-2116 |
| FLOYD W BROWN | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| FLOYD W BUSWELL JR | PO BOX 471 | | | | PINETOP | AZ | 85935 |
| FLOYD W DICKSON | 127 S KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056-1663 |
| FLOYD W DUNBAR | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| FLOYD W EDWARDS | 3400 SWEET HOME ROAD | | | | BUFFALO | NY | 14228-1335 |
| FLOYD W ESTES & WANDA B ESTES TEN ENT | 1807 REDFIELD ROAD | | | | BEL AIR | MD | 21015-4891 |
| FLOYD W GRONA | 4384 ROTA CIR | | | | FT WORTH | TX | 76133-5484 |
| FLOYD W KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| FLOYD W MILES | 630 PLEASANT ST S E | | | | GRAND RAPIDS | MI | 49503-5531 |
| FLOYD W MITCHELL | 3837 CR 204 | | | | ALVARADO | TX | 76009-7247 |
| FLOYD W PETERSON | SCHLEISSHEIMER STR 264 | MUNICH D-80809 GERMANY | | | | | |
| FLOYD W PITTMAN | 3546 WESTGATE DRIVE | | | | GAINESVILLE | GA | 30504-5728 |
| FLOYD W SCHULTZ | 1601 N RANDALL AVE | APT 17 | | | JANESVILLE | WI | 53545-1138 |
| FLOYD W STROOP | 125 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154-8000 |
| FLOYD W TAYLOR | 852 LIBERTY ST | | | | ALBANY | IN | 47320-1538 |
| FLOYD W WILLIAMS | 5819 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1869 |
| FLOYD WAGERS | 839 LEA AVE | | | | MIAMISBURG | OH | 45342-3411 |
| FLOYD WARSZAWSKI | 3437 ADA DRIVE | | | | BAY CITY | MI | 48706-1710 |
| FLOYD WELLONS JR | 11849 OHIO | | | | DETROIT | MI | 48204-5407 |
| FLOYD WILLIAM CLEMENTS | 5570 LONGLEAF DR | | | | NORTH FORT MYERS | FL | 33917-3466 |
| FLOYD WILLIS | 23111 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| FLOYDE A WALKER | 3301 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 |
| FLUSHING PRESBYTRIAN CHURCH | G-5010 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| FLY BY KNIGHTS INVESTMENT CLUB A PARTNERSHIP | C/O DAN CANFIELD | 1102 W 5TH ST S | | | LADYSMITH | WI | 54848-2142 |
| FMTC CUST | FBO LINDA SLADE IRA | 44443 PENNY | | | CANTON | MI | 48187 |
| FMTC CUST FBO CYNTHIA STOUT IRA | 1323 E LORETTA DRIVE | | | | INDIANAPOLIS | IN | 46227 |
| FMTC CUST FBO LISA BERG IRA | 2621 GLASSHOUSE RD | | | | JAMESTOWN | NC | 27282 |
| FMTC CUST FBO STEPHEN MOORE IRA | 12028 WINESAP TERRACE | | | | NORTH POTOMAC | MD | 20878-2379 |
| FMTC CUST FBO VICKIE CAVERLY-FARMER IRA | 151 VALLEY CREEK RD | | | | MOUNTAIN CITY | TN | 37683 |
| FMTC TR FBO BERNADETTE E SENSOR IRA | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| FMTC TR FBO DANNY L JOHNSON IRA | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| FMTC TR FBO DENNIS CECIL JOSEY | 1002 W WALKER ST | | | | DOUGLAS | GA | 31533-3448 |
| FMTC TR FBO LALITYA C DEVKOTA | 136 SKIPWYTH CIRCLE | | | | CARY | NC | 27513-2415 |
| FMTC TR FBO SUZANNE M THOMPSON | 4550 MAST RD | | | | DEXTER | MI | 48130-9300 |
| FMTC TR FBO WILLIAM J BODDY IRA | 4519 MAPLECREST | | | | PARMA | OH | 44134-3529 |
| FMTC TR FBO WILLIS E SCHULZ IRA | 3651 HWY 27 SO LOT 198 | | | | SEBRING | FL | 33870 |
| FOCUS OPTICAL PENSION FUND | 2256 MT CARMEL AVE | PO BOX 429 | | | GLENSIDE | PA | 19038 |
| FODIES R MC BRIDE | 3145 EUCLID DR | | | | S CHICAGO HTS | IL | 60411-5322 |
| FOH ON LIEW | 203 ELSON STREET | MARKHAM ON L3S 3C1 CANADA | | | | | |
| FOIEST W STORIE | 1705 RYAN ROAD | | | | SPRINGBORO | OH | 45066-7737 |
| FOLA L FLETCHER AS LIFE TENANT UNDER THE WILL OF HOMER E FLETCHER | ROUTE #2 | BOX 9A | | | BARRY | IL | 62312-9504 |
| FOLCO SILVESTRI | 10 BUTTONWOOD COURT | | | | CONGERS | NY | 10920-2102 |
| FOLETTE LOWRY | 28184 ADLER DR | | | | WARREN | MI | 48093-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY BENTLEY | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| FOLKE A BOMAN | 5457 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| FOOK HO CHUNG & MRS MARY CHUNG JT TEN | 108-32 47TH AVE 3RD FL | | | | CORONA | NY | 11368-2931 |
| FOON MING WONG | 2104 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6906 |
| FORBES W BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403-4808 |
| FORD A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744-0473 |
| FORD A MANSFIELD & MRS IONA A MANSFIELD JT TEN | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744-0473 |
| FORD B GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 |
| FORD C EWALDSEN | 903 PARLIAMENT ST | | | | HIGH POINT | NC | 27265-2146 |
| FORD C SODERGREN & CAROL E SODERGREN TR U-A DTD 11-18-86 FORD C | SODERGREN & CAROL E SODERGREN TRUST | 742 EVANGELINE AVE | | | ORLANDO | FL | 32809-6421 |
| FORD COLES | 662 WINDING BROOK LN | | | | CALIFON | NJ | 07830-4174 |
| FORD ELLIS | HC77 BOX 574 | | | | PITTSBURG | MO | 65724-9716 |
| FORD H COTTON III | PO BOX 1543 | | | | BRIGHTON | MI | 48116-5343 |
| FORD J FEGERT | 509 RIVER DRIVE | | | | VERO BEACH | FL | 32963-2127 |
| FORD L WARNER | ROUTE 4 | | | | IONIA | MI | 48846-9804 |
| FORD W COMSTOCK | 4301 CUTHBERTSON | | | | FLINT | MI | 48507-2512 |
| FORDON E HARRIS & EDITH T HARRIS JT TEN | 248 COCONUT ST | PLANTATION VILLAGE | | | BRADENTON | FL | 34207-4927 |
| FORDSON CHAND CURTIS | 3032 W WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| FOREST ADAMS | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| FOREST B TODD & JACQUELINE TODD JT TEN | 4408 BRENDA DR | | | | ANDERSON | IN | 46013-1404 |
| FOREST C WILLIAMS & DOROTHY M WILLIAMS TR FOREST C WILLIAMS LIVING | TRUST UA 08/19/98 | 19260 MAGNOLIA ST | | | SOUTHFIELD | MI | 48075-7129 |
| FOREST D BENAWAY | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| FOREST E KIENTZ & JUDITH A KIENTZ JT TEN | 8925 E 600 N | | | | BROWNSBURG | IN | 46112 |
| FOREST E MARSDEN II & CATHERINE F MARSDEN JT TEN | 468 HICKORY RD | | | | SARCOXIE | MO | 64862-9294 |
| FOREST E PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| FOREST E PLACER | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| FOREST G DENNIS | 721 BEVERLY WAY | | | | MARTINSVILLE | VA | 24112-5403 |
| FOREST H BARBER | 4566 MONROE | | | | ECORSE | MI | 48229-1455 |
| FOREST HENRY RAY | 2602 THOMAS ST | | | | FLINT | MI | 48504-4528 |
| FOREST HILL PRESBYTERIAN CHURCH | 192 BROAD STREET | | | | BLOOMFIELD | NJ | 07003-2606 |
| FOREST HOLMAN | 923 LONGFELLOW | | | | DETROIT | MI | 48202-1570 |
| FOREST J KULWIN | 655 CAREN DR | | | | BUFFALO GROVE | IL | 60089-1025 |
| FOREST K CARMICHAEL | 3490 E MEADOW LN | | | | DECATUR | IL | 62521-2423 |
| FOREST L GOINGS | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 |
| FOREST M BOSLEY | 1594 WINDSOR ROAD | | | | MANSFIELD | OH | 44905-1749 |
| FOREST M RICHWINE & D MAXINE RICHWINE JT TEN | 8293 TROY ROAD | | | | GREENFIELD | IN | 46140-9026 |
| FOREST M SHANNON | BOX 987 | | | | CULVER CITY | CA | 90232-0987 |
| FOREST MOSLEY II CUST ABIGAIL L MOSLEY UTMA LA | 431 MORNING MEADOW CIR | | | | WEST MONROE | LA | 71292-6141 |
| FOREST N PIERCE | 702 BIGGS TERR | | | | ARLINGTON | TX | 76010-4433 |
| FOREST O KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| FOREST OSBORNE | 255 BERRYVILLE RD | | | | COLUMBUS | OH | 43207-6052 |
| FOREST R OCKERMAN JR & SHARON K OCKERMAN JT TEN | 6424 OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| FOREST R TAGUE | 804 PARK AVE | | | | ATTICA | IN | 47918-1218 |
| FOREST T HAMILTON | 200 CARAVEL DRIVE | | | | BEAR | DE | 19701-1629 |
| FOREST TRIPLETT | 102 CLARKSON ROAD | | | | HOT SPRINGS | AR | 71901-3342 |
| FOREST W COTTER | R R 3 | | | | MANSFIELD | OH | 44903-9803 |
| FOREST W PHILLIPS SR | 4227 10TH ST | | | | MENOMINEE | MI | 49858-1311 |
| FORESTINE A THORNTON | PO BOX 26492 | | | | DAYTON | OH | 45426-0492 |
| FORREST A ABBOTT | 807 ALTAMONT RD | | | | GREENVILLE | SC | 29609-6503 |
| FORREST A HENRY SR | 5439 MIDDLESEX | | | | DEARBORN | MI | 48126-3108 |
| FORREST A SMITH | 7010 PARIS RD | | | | BALTO | MD | 21207-4461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORREST A WILEDEN & NANCY R WILEDEN JT TEN | 564 PLEASANT GROVE DRIVE | | | | WINTER SPRINGS | FL | 32708-6153 |
| FORREST B FISHER | 416 DAHLIA DR | | | | BRENTWOOD | TN | 37027 |
| FORREST B SECORD | 265 LANE DR | | | | MABLETON | GA | 30126-3429 |
| FORREST BODDIE | 2 KOSMO DR | APT 326 | | | DAYTON | OH | 45402-8365 |
| FORREST C BROWN | 6615 BANDERA AVE APT 1F | | | | DALLAS | TX | 75225-4029 |
| FORREST C DALEY & DAISEY J DALEY JT TEN | 12419 E NIGHTINGALE LN | | | | CHANDLER | AZ | 85286-2218 |
| FORREST C NICHOLAS | 240 SW 37TH LN | | | | CAPE CORAL | FL | 33914-7859 |
| FORREST D BUSH | 9992 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-8660 |
| FORREST D GABEL | 132 S CT ST | | | | ALMA | MI | 48801-2410 |
| FORREST E HALTOM JR & BO PEEP HALTOM JT TEN | BOX 128 | | | | NEWTON | TX | 75966-0128 |
| FORREST E KISSINGER & EFFIE P KISSINGER JT TEN | 241 SHATTO DR | | | | CARLISLE | PA | 17013-2122 |
| FORREST E KNIGHT | 13692 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 |
| FORREST E MILLER | 438 BERYL AVENUE | | | | MANSFIELD | OH | 44907-1420 |
| FORREST E RHINEHART | PO BOX 142 | | | | BUFFALO | NY | 14226-0142 |
| FORREST E SMITH | 52 HARRIETTE DR | | | | SHELBY | OH | 44875-1814 |
| FORREST E WILLIS JR | 3404 CHADBURY RD | | | | MOUNT LAUREL | NJ | 08054-4251 |
| FORREST EDWARD JOHNSON | 4010 GREENFIELD DRIVE | | | | ANDERSON | IN | 46013-5029 |
| FORREST G GRIFFIN | 1468 NEWMAN AVENUE | | | | LAKEWOOD | OH | 44107-5118 |
| FORREST G KIRBY | 24088 FINDLEY RD | | | | STURGIS | MI | 49091-9370 |
| FORREST G NUCKOLS | 6914 WASHINGTON RD | | | | WEST PALM BEACH | FL | 33405-4760 |
| FORREST H ALLISON II & SUSAN S ALLISON JT TEN | 413 S HENRY ST | | | | ALEXANDRIA | VA | 22314-5901 |
| FORREST H COX | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| FORREST H LOONEY | 5073 NIAGARA | | | | WAYNE | MI | 48184-2639 |
| FORREST H PURDY & GERALDINE L PURDY JT TEN | 22249 QUAIL DRIVE | | | | LEWES | DE | 19958 |
| FORREST H RODDEN | 160 MANSFIELD BLVD N | BELLEMOOR | | | CHERRY HILL | NJ | 08034-3609 |
| FORREST H WATSON | 4826 HWY 62 | | | | BUNA | TX | 77612 |
| FORREST J FEGERT | 582 DEMERY BLVD | | | | SHREVEPORT | LA | 71115 |
| FORREST J STEPHENS JR | 11560 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9455 |
| FORREST L HATFIELD | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| FORREST L ISAAC | 5414 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| FORREST L MILLER | 803 OLD 7 HWY | | | | GARDEN CITY | MO | 64747 |
| FORREST L STEINMAN | 160 W KIBLER ST | | | | BLUFFTON | OH | 45817-1068 |
| FORREST L STEUERWALD | 9675 E COUNTY RD 400 N | | | | BROWNSBURG | IN | 46112-9303 |
| FORREST L TARR | 40659 W 88TH ST | | | | RICHMOND | MO | 64085-8521 |
| FORREST L TAYLOR | 406 SLOCUM | | | | AUBURN HILLS | MI | 48326-3838 |
| FORREST L TUCKER | 586 YOUNG LANE | | | | WINCHESTER | TN | 37398-3760 |
| FORREST L WALDY | 14998 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| FORREST LEE CLAYTON | 3128 SPRINGWOOD DR | | | | SHARPSVILLE | PA | 16150-9272 |
| FORREST LEON SAPP | 3339 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6905 |
| FORREST M SCRUGGS JR | 26220 H HWY | | | | EXCELSIOR SPRINGS | MO | 64024-8310 |
| FORREST M SMITH JR | 101 GATEWOOD COURT | | | | SAN ANTONIO | TX | 78209-5427 |
| FORREST M SMITH JR CUST MADISON A SMITH U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 101 GATEWOOD COURT | | | SAN ANTONIO | TX | 78209-5427 |
| FORREST MOCK | 1224 WILLOW COVE TERR | | | | TYLER | TX | 75703-3957 |
| FORREST P GAUNTNER | 169 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| FORREST P GAUNTNER & ANTHONY J GAUNTNER JT TEN | 169 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| FORREST R MARSHALL JR | 145 ANDERSON PLACE | | | | MARTINSVILLE | IN | 46151-1302 |
| FORREST RAY VANCE | 178 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-8334 |
| FORREST ROGERS | 6489 116A ST | DELTA BC V4E 2C5 CANADA | | | | | |
| FORREST S HANCOCK | 5311 S ILLINOIS | | | | INDIANAPOLIS | IN | 46217-3525 |
| FORREST S HANCOCK & MARY C HANCOCK JT TEN | 5311 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| FORREST SNEED JR | BOX 2 | | | | GREENSBORO | IN | 47344-0002 |
| FORREST SOUTHWICK | 2177 GARDEN DRIVE | | | | WICKLIFFE | OH | 44092-1114 |
| FORREST T ADAMS | 615 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST T GOOD | 631 MOONLIGHT TRAIL | | | | SPARTA | TN | 38583-2854 |
| FORREST W BARKER & MRS OLIVE M BARKER JT TEN | 4100 TONEY CIRCLE | | | | HUNTSVILLE | AL | 35802-1220 |
| FORREST W MILLER | 13622 GRACE DRIVE | | | | EAGLE | MI | 48822-9622 |
| FORREST W MILLER & JACQUELINE D MILLER JT TEN | 13622 GRACE DRIVE | | | | EAGLE | MI | 48822-9622 |
| FORREST W NORBERG | 5 HEMLOCK PT RD | | | | SEBAGO | ME | 04029 |
| FORREST WALKER | 1575 FRENO DR N W | | | | ATLANTA | GA | 30318-3343 |
| FORRESTER D POTTER | 580 N OLD STATE RD | | | | DELAWARE | OH | 43015-8905 |
| FORRESTINE W GRAY | PO BOX 2375 | | | | WARREN | OH | 44484-0375 |
| FORRIST D CURREN | 901 S MARKET ST | | | | GALION | OH | 44833-3210 |
| FORSYTH CITY | 1450 FAIRCHILD DRIVE | | | | WINSTON SALEM | NC | 27105-4560 |
| FORSYTH CO | 4H | 1450 FAIRCHILD DR | | | WINSTON-SALEM | NC | 27106 |
| FORSYTH COUNTY 4-H | C/O JACKIE L HELTON | 1450 FAIRCHILD DRIVE | | | WINSTON SALEM | NC | 27105-4560 |
| FORT ORANGE PRESS | 11 SAND CREEK RD | | | | ALBANY | NY | 12205-1409 |
| FORTUNATO CRUZ | 8168 MAGOUN DR | | | | SAINT JOHN | IN | 46373-8887 |
| FORTUNATO P WEE | 18 ROCHELLE DRIVE | | | | KENDALL PARK | NJ | 08824-1405 |
| FORTUNATO V GUTIERREZ | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 |
| FORTUNE 4-H'ERS | BROWARD COUNTY 4-H | FOUNDATION INC | 3245 COLLEGE AVENUE | | DAVIE | FL | 33314-7719 |
| FORTUNE P RYAN JR | 5 NORTH ROAD | PO BOX 459 | | | TIVOLI | NY | 12583-0459 |
| FORTUNEE REICHER & PHILIP REICHER JT TEN | 896 NORMANDY S | | | | DELRAY BEACH | FL | 33484-4806 |
| FORTY FORT PRESBYTERIAN CHURCH | 92 BEDFORD STREET | | | | FORTY FORT | PA | 18704-4145 |
| FOSS AVE BAPTIST CHURCH | 1159 E FOSS AVE | | | | FLINT | MI | 48505-2324 |
| FOSTER BENSON III | 6627 SCOTTEN | | | | DETROIT | MI | 48210-1380 |
| FOSTER C SMITH JR | 11865 W 600 N | | | | RUSSIAVILLE | IN | 46979-9316 |
| FOSTER F WARR | 17438 W ELIZABETH AVE | | | | GOODYEAR | AZ | 85338-1991 |
| FOSTER FORREST FRABLE JR | 79 STRATFORD AVE | | | | WHITE PLAINS | NY | 10605-2403 |
| FOSTER H MOUSER JR | 10701 S HARVEY | | | | OKLAHOMA CITY | OK | 73170-6415 |
| FOSTER LEBENGOOD DEIBERT JR | JOSEF THORY STR 22 | 41352 KORSCHENBROICH GERMANY | | | | | |
| FOSTER N TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| FOSTER O KING | PO BOX 203 | | | | HORNBECK | LA | 71439-0203 |
| FOSTER R MURPHY | 8277 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| FOSTER WILSON JR | 4119 LOUIS DR | | | | FLINT | MI | 48507-1207 |
| FOSTINA MURRAY | 30 TALLWOOD BLVD | | | | HILTON | NY | 14468-1052 |
| FOUAD M SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| FOUAD N SALIM | 2196 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146 |
| FOUAD S HADDAD | 29 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2252 |
| FOUNDERS TRUST COMPANY EX UW THOMAS P WILLIAMS SR | 2000 MORRIS AVE APT 1210 | | | | BIRMINGHAM | AL | 35203 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| FOUR WHEELS CO A PARTNERSHIP | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016-4725 |
| FOW GONG TOM | 5994 AIMLESS ST | | | | HENDERSON | NV | 89011-1639 |
| FOWLER K KIRBY | C/O GLORIA LINNUM | 2670 SATURN DR | | | LAKE ORION | MI | 48360-1735 |
| FOX H HARMON JR & JACQUELINE W HARMON JT TEN | 1504 GALWAY BAY CIRCLE | | | | NORTHPORT | AL | 35473-1543 |
| FOX H HENDERSON | 4479 KENFIELD RD | | | | COLUMBUS | OH | 43224-1128 |
| FOX RIVER GARDENERS | ATTN ANNE ENGELHARDT | 312 BLACKBERRY LANE | | | YORKVILLE | IL | 60560-1006 |
| FOYE M BEASLEY | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| FOYSTER W ROBERTS | RR1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| FRA G WELLMAN | 6173 ECHO CT | APT 1D | | | PORTAGE | MI | 49002-7992 |
| FRACISCO J BORRAYO | 155 UTICA ST | | | | BROCKPORT | NY | 14420-2231 |
| FRAILAN I GARCIA | 5023 DIANNA DRIVE | | | | LANSING | MI | 48917-3377 |
| FRAME A STOCK INC | 140 CORTEZ ST | | | | MELBOURNE BCH | FL | 32951-3811 |
| FRAN ELENA SANTANGELO | 118 E GERMANTOWN PIKE | | | | PLYMOUTH MTNG | PA | 19462-1507 |
| FRAN HUTCHINGS THORPE | 3910 BATTERSEA RD | | | | COCONUT GROVE | FL | 33133-6706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAN JONES & DAVID JONES TR UA 08/12/54 JONES FAMILY LIVING TRUST | 32783 FOOTHILL RD | | | | LUCERNE VLY | CA | 92356-7652 |
| FRAN KRATHEN CUST MICHAEL S KRATHEN UTMA FL | 3467 DERBY LANE | | | | FT LAUDERDALE | FL | 33331-3510 |
| FRAN LOWITZ & MARNI LOWITZ JT TEN | 2770 OCEAN AVE | #4R | | | BROOKLYN | NY | 11229 |
| FRAN STORPER | 10535 SW 128TH TERR | | | | MIAMI | FL | 33176-5545 |
| FRANC C BROOKS & BETTY A BROOKS JT TEN | 10642 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9440 |
| FRANCE L N TANGUAY | 50 FOSTMERE CT | | | | WARWICK | RI | 02889-6319 |
| FRANCE M CERCHEZ | 258 RICHARDSON ST | PICKERING ON L1V 6B8 CANADA | | | | | |
| FRANCEE JO STANCHINA | 8396 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| FRANCENE E SILCOX | 14340 BRISTOL BAY PL #102 | | | | FT MYERS | FL | 33912-0862 |
| FRANCES A ADAMS | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4611 |
| FRANCES A ARMSTRONG | RTE 7 | | | | POWNAL | VT | 05261 |
| FRANCES A BECKWITH | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| FRANCES A BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| FRANCES A BRADLEY | 77 HOFFMAN RD | | | | PINE PLAINS | NY | 12567-5237 |
| FRANCES A BUERGER TR UA 06/05/90 FRANCES A BUERGER | 7055 VERDE VISTA DR NE | | | | ROCKFORD | MI | 49341-9680 |
| FRANCES A CLARK | 7333A MERRICK CREEK RD | | | | HUNTINGTON | WV | 25702 |
| FRANCES A EASTBURN | 1170 BOARDMAN STREET | | | | SHEFFIELD | MA | 01257 |
| FRANCES A FERGUSON | 130 JANE'S WAY | | | | HARTLY | DE | 19953-1900 |
| FRANCES A FOX | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287-9789 |
| FRANCES A FRANCICA | 902 GOTHAM CT S | | | | ST JAMES | NY | 11780-3353 |
| FRANCES A FRAZIER | 750 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865-9445 |
| FRANCES A GILBERT | 29 PEORIA STREET | | | | BUFFALO | NY | 14207-2013 |
| FRANCES A GUILI | 305 BEAM RD | | | | ENTERPRISE | AL | 36330-1054 |
| FRANCES A HANEY | 3801 W 74TH ST | | | | PRAIRIE VLG | KS | 66208-2922 |
| FRANCES A HERRINGTON | PO BOX 963 | | | | MC COMB | MS | 39649-0963 |
| FRANCES A HICKS | 3429 CHALMERS DR | | | | WILM | NC | 28409-6909 |
| FRANCES A HIGGINS | 2910 HEATHER LANE NW | | | | WARREN | OH | 44485-1242 |
| FRANCES A HOLLAND | 10805 F M 1004 S | | | | BUNA | TX | 77612 |
| FRANCES A KLAUBERG | PO BOX 1692 | | | | JULIAN | CA | 92036-1692 |
| FRANCES A LIPOVSKY | 115 DOUGLAS ST | | | | STRATFORD | CT | 06614 |
| FRANCES A MARKS | 400 PARK DRIVE | | | | KENSINGTON | CT | 06037-3821 |
| FRANCES A MATTISON TR FRANCES A MATTISON TRUST UA 06/14/96 | 39463 VILLAGE RUN DRIVE | | | | NORTHVILLE | MI | 48167-3465 |
| FRANCES A MERVAK | 1431 NW RICHMOND BEACH RD #12 | | | | SHORELINE | WA | 98177-2755 |
| FRANCES A MIGIELICZ | 9 AZELA COURT | | | | SAVOY | IL | 61874-9750 |
| FRANCES A MOE | 102 E 18TH ST | APT 3 | | | MARYSVILLE | CA | 95901-4249 |
| FRANCES A MONTAGNE | 58 MERRY HILL DRIVE | | | | ROCHESTER | NY | 14625-1165 |
| FRANCES A MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 |
| FRANCES A OSULLIVAN | 610 WILLIS AVE APT 3B | | | | WILLISTON PARK | NY | 11596-1224 |
| FRANCES A PALKO & G JAMES PALKO JR JT TEN | 181 HANNUM AVE | | | | ROSSFORD | OH | 43460-1109 |
| FRANCES A PARNELL | 3221 BARBARA LN | | | | FAIRFAX | VA | 22031-2718 |
| FRANCES A PATRYJAK | 2751 KENTWOOD DR | | | | SHELBY TWP | MI | 48316 |
| FRANCES A PLATEK | 213 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES A PROVENCE TR FRANCES A PROVENCE TRUST UA 11/27/95 | 9130 WISTER DR | | | | LA MESA | CA | 91941-4104 |
| FRANCES A ROBINETT | 220 FREEDOM WA | | | | ANDERSON | IN | 46013-1018 |
| FRANCES A ROZOLOSKY | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6024 |
| FRANCES A ROZOLOSKY & THEODORE A ROZOLOSKY JT TEN | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6024 |
| FRANCES A RUSSELL | 24274 HILL | | | | WARREN | MI | 48091-4450 |
| FRANCES A SARKIS | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 |
| FRANCES A SPARKS | 9028 BELVOIR DR | | | | BIRMINGHAM | AL | 35206 |
| FRANCES A STROCK | 21418 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375-5812 |
| FRANCES A UNDREINER | 30 OVERLOOK DR | | | | SYOSSET | NY | 11791-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES A WEST & ADAM J WEST & SHAUNESSEY J WEST JT TEN | 3107 CAROLINE DR | | | | JOLIET | IL | 60435-1107 |
| FRANCES A ZIDAN & DALE JOHN ZIDAN JT TEN | 34190 STEVENS BOULEVARD | | | | EASTLAKE | OH | 44095-2907 |
| FRANCES AIKENS CUST MAI LAN AIKENS A MINOR PURS TOSECTIONS 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | PO BOX 81524 | | | CHAMBLEE | GA | 30366-1524 |
| FRANCES ALFRIEDA EDWARDS & CHRIS E EDWARDS JT TEN | 7423 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & DAVID A EDWARDS JT TEN | 7423 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & LINDA D EDWARDS JT TEN | 7423 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALICE ALEXANDER TOD MARIAN FAYE ALEXANDER SUBJECT TO STA TOD | RULES | 7112 YOUNG ST | | | BROOKSVILLE | FL | 34601-5556 |
| FRANCES ALINE CORSON CUST EVERETT H CORSON III UGMA TX | 4432 SAN CARLOS | | | | DALLAS | TX | 75205-2054 |
| FRANCES ALINE CORSON CUST KIMBERLY CORSON UGMA TX | ATTN FRANCES A CORSON COLLINS | 4408 DRUID LN | | | DALLAS | TX | 75205-1031 |
| FRANCES AMBERY | 42-40 247TH ST | | | | LITTLE NECK | NY | 11363-1641 |
| FRANCES ANN BURKA | 5630 WISCONSIN AVENUE APT 1502 | | | | CHEVY CHASE | MD | 20815-4458 |
| FRANCES ANN ENGLISH | FLAG SWAMP RD | | | | SOUTHBURY | CT | 06488 |
| FRANCES ANN WEIDNER TR UA 06/29/2006 GEORGE D & FRANCES A WEIDNER | JOINT REVOCABLE TRUST | 7632 WESTFORD COURT | | | FORT WAYNE | IN | 46835 |
| FRANCES ANNE GAFFNEY CONSERVATOR FOR REGINA M DOYLE | ATTN REGINA DOYLE STERNLICHT | 11 RAILROAD AVE APT 1 | | | ROCKPORT | MA | 01966-1464 |
| FRANCES ANNETTE RICHARD BARBIER | 11801 ST IVES COURT | | | | WOODBRIDGE | VA | 22192-1101 |
| FRANCES ARMENTO | 2504 SW NATURA BL | | | | DEERFIELD BEACH | FL | 33441-3289 |
| FRANCES ARNETT | 4 WILTON CIR | | | | RYE BROOK | NY | 10573 |
| FRANCES B ALEXANDER | 7368 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| FRANCES B DAVIS & ROSEANN SULLIVAN JT TEN | 7046 ROOT ST | | | | MOUNT MORRIS | MI | 48458 |
| FRANCES B DENA & BARBARA T HUGHES JT TEN | 917 PARK AVE | | | | ELIZABETH | NJ | 07208-1131 |
| FRANCES B DIMARCO | 8069 FAIRVIEW OVAL | | | | BRECKSVILLE | OH | 44141-1206 |
| FRANCES B DYER | 7913 WESTGATE DRIVE | | | | LENEXA | KS | 66215-2636 |
| FRANCES B GAINES | 204 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-9212 |
| FRANCES B GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 |
| FRANCES B HARGISS | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| FRANCES B HOLLIS | 5111 W POINT RD | | | | LA GRANGE | GA | 30240-8656 |
| FRANCES B LEARY | 111 OLSON LANE | | | | SANDSTON | VA | 23150-2116 |
| FRANCES B MONTROSSO | 256 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2954 |
| FRANCES B MOREHOUSE & GEORGE W MOREHOUSE JT TEN | PO BOX 284 | | | | LONG LAKE | MI | 48743-0284 |
| FRANCES B NEILSON | 400 W 15TH ST | STE 720 | | | AUSTIN | TX | 78701-1661 |
| FRANCES B ROHLMAN | 26018 FELICITY LANDING | | | | HARRISON TOWNSHIP | MI | 48045 |
| FRANCES B SANDS TR DECEDENT'S TRUST 4/18/96 | 4720 PARK ENCINO LANE | UNIT 220 | | | ENCINO | CA | 91436 |
| FRANCES B SMITH | 16 PATRICIA CT | | | | HOWELL | NJ | 07731-2858 |
| FRANCES B SULLIVAN & LORAN E SULLIVAN JT TEN | 11 PILLSBURY | | | | GEORGETOWN | MA | 01833 |
| FRANCES B TRENT | 6081 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| FRANCES B WAGEMAN | 16 SULLIVAN WAY | | | | E BRUNSWICK | NJ | 08816-1309 |
| FRANCES B WHITSEL & THEODORE D WHITSEL JT TEN | 2204 AUTUMN WOOD DR | | | | HUNTINGDON | PA | 16652-2218 |
| FRANCES B WOODS | 36 WOODROW ST | | | | WEST HARTFORD | CT | 06107-2723 |
| FRANCES BACON | 725 LAKE DRIVE | | | | COLDWATER LAKE | MI | 49036-8516 |
| FRANCES BAILEY BROOKE | 405 JACKSON AVE | | | | LEXINGTON | VA | 24450-1905 |
| FRANCES BANNON CUST SPENCER ANTHONY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | | BOCA RATON | FL | 33486 |
| FRANCES BANNON CUST VENESSA JAY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | | BOCA RATON | FL | 33486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES BLAKE | 16041 S W 81 AVE | | | | MIAMI | FL | 33157-3701 |
| FRANCES BLAKNEY | 67 LORRAINE TE 313 | | | | MOUNT VERNON | NY | 10553-1238 |
| FRANCES BRIDGES | 21910 N. DUSTY TRAIL BLVD | | | | SUN CITY WEST | AZ | 85375 |
| FRANCES BRONDYKE | 101 BLACK OAK DR | | | | CHESWICK | PA | 15024-9307 |
| FRANCES BROUGHTON | 23782 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075-3250 |
| FRANCES BUGG | 966 WHIPPOORWILL RD | | | | BRADYVILLE | TN | 37026-5403 |
| FRANCES BURCHALEWSKI | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| FRANCES BURHANS | 454 COLUMBIA E | | | | PONTIAC | MI | 48340-2039 |
| FRANCES C BATES | 4305 E 103RD ST | | | | TULSA | OK | 74137-5942 |
| FRANCES C BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| FRANCES C BUCKMAN CUST JACOB D BUCKMAN UTMA KY | 2810 DELOR AVE | | | | LOUISVILLE | KY | 40217-2004 |
| FRANCES C COLLINS | 8330 E JEFFERSON AV 604 | | | | DETROIT | MI | 48214-2740 |
| FRANCES C DAUGHERTY | 124 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| FRANCES C DAUGHERTY | 150 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740-2013 |
| FRANCES C DEAN | 1102 WESTWOOD DR | | | | ABILENE | TX | 79603-4533 |
| FRANCES C EAST | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| FRANCES C ERICKSON & SHERYL HAKENJOS & JAMES E ERICKSON JT TEN | 1540 W RIDGE ST APT 4 | | | | MARQUETTE | MI | 49855 |
| FRANCES C GAGLIANO | 397 BAKER DR | | | | MECHANICSBURG | PA | 17055-4004 |
| FRANCES C HARDY | 4901 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008-2022 |
| FRANCES C HEATH | 1104 HOBBS ROAD | | | | GREENSBORO | NC | 27410-4820 |
| FRANCES C HILL | 3115 SORRENTO CIRCLE SW | | | | ATLANTA | GA | 30331-2715 |
| FRANCES C LAFLEUR TR JOSEPH & FRANCES LAFLEUR REV TRUST UA 10/22/97 | 25 SOUSA ST | | | | BRISTOL | RI | 02809-4401 |
| FRANCES C MC ENENY | 10640 S RIDGELAND AVE APT 2-A | | | | CHICAGO RIDGE | IL | 60415-1889 |
| FRANCES C MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| FRANCES C NORONHA | 2132 GREAT HWY | | | | SAN FRANCISCO | CA | 94116-1553 |
| FRANCES C PACE | 7556 BOYCE DR | | | | BATON ROUGE | LA | 70809-1157 |
| FRANCES C PAGLIANTE & DOMINIC J PAGLIANTE JT TEN | 1512 GOVERNOR COURT | | | | WEST CHESTER | PA | 19380-7105 |
| FRANCES C PETRONELLA | PO BOX 985 | | | | POCONO PINES | PA | 18350-0985 |
| FRANCES C SCHWARTZ | 1806 SPENCER AVENUE | | | | NEW BERN | NC | 28560 |
| FRANCES C SMOOT | 8215 MANOR | | | | DETROIT | MI | 48204-3024 |
| FRANCES C SUTE | 808 W AZALEA AVENUE | | | | FOLEY | AL | 36535-1219 |
| FRANCES C TRAUB | 3900 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3155 |
| FRANCES C WYDRA | 214 MARDALE DR | | | | SOMERDALE | NJ | 08083-2624 |
| FRANCES C YATZ | 2319 WESTVIEW DR | | | | CORTLAND | OH | 44410-9465 |
| FRANCES CADENA | 14082 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| FRANCES CARADONNA | 17045 S ELEANOR DR | #20B | | | CLINTON TWP | MI | 48038-6515 |
| FRANCES CHAMBERLAIN DUNCAN | 1216 LARONDE CT | | | | ALEXANDRIA | VA | 22307-2034 |
| FRANCES CHESSIN | 3-25 CYRIL AVE | | | | FAIRLAWN | NJ | 07410-2051 |
| FRANCES CHESTER | 124 STONEBRIDGE WAY | | | | BERLIN | CT | 06037 |
| FRANCES CLARA SOLEY TOD DIANE J FLICKINGER SUBJECT TO STA TOD RULES | 2674 QUARTER LANE | | | | HAMPTON COVE | AL | 35763-8621 |
| FRANCES CLARY CUST DOMENIC J CLARY UTMA PA | 670 LYLE DRIVE | | | | HERMITAGE | PA | 16148-1626 |
| FRANCES CLEVELAND WICKES | 4973 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210-8341 |
| FRANCES CLIFFORD HAMILTON & THOMAS C HAMILTON JT TEN | 91 WINTHROP AVE | | | | BRAINTREE | MA | 02184-8007 |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER | 9245 EL JAMES DRIVE | | | FAIRFAX | VA | 22032-2110 |
| FRANCES COREY KATZ CUST TYLER KATZ UTMA NJ | 7 ELM PLACE | | | | NORTH CALDWELL | NJ | 07006-4512 |
| FRANCES CORNDORF TR FRANCES CORNDORF REVOCABLE TRUSTUA 05/11/98 | 518 W 30 ST | | | | MIAMI BEACH | FL | 33140-4338 |
| FRANCES COTTRELL | 5863 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1801 |
| FRANCES CRAWFORD JUNG | 16260 CALIFORNIA AVE | | | | BELLFLOWER | CA | 90706-5002 |
| FRANCES CUNNINGHAM & MICHAEL CUNNINGHAM JT TEN | 110 EQUESTRIAN PLACE | | | | GLEN MILLS | PA | 19342-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES D CHILDERS | 823 GLENHURST | | | | WILLOWICK | OH | 44095-4312 |
| FRANCES D DAVIS | PO BOX 5793 | | | | TITUSVILLE | FL | 32783-5793 |
| FRANCES D DEMAURO | 145 DEXTER AVE | | | | MERIDEN | CT | 06450-6112 |
| FRANCES D HAMILTON | 91 WINTHROP AVE | | | | BRAINTREE | MA | 02184-8007 |
| FRANCES D HINSHAW | 113 DEBBIE DR | | | | EATON | OH | 45320-1047 |
| FRANCES D JESEL | 225 KNOXVIEW LANE | | | | MOOREVILLE | NC | 28117-9689 |
| FRANCES D JOHNSON | 3716 EAST 142ND ST | | | | CLEVELAND | OH | 44120-4859 |
| FRANCES D JOSWIAK | 1875 IMPERIAL DRIVE | | | | HIGHLAND | MI | 48356-1158 |
| FRANCES D KIDWELL | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| FRANCES D MARKS | 12010 INDIANA | | | | DETROIT | MI | 48204-1084 |
| FRANCES D PEAK | 6635 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| FRANCES D SHAWHAN | 2912 1/2 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5235 |
| FRANCES D SMYTH | 4745 ROUNDTREE | | | | BRIGHTON | MI | 48116-5140 |
| FRANCES D SOMMERHALTER | 148 RIDGE ROAD | | | | CEDAR GROVE | NJ | 07009-2000 |
| FRANCES D STAPLETON | 4408 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451-2024 |
| FRANCES D WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 |
| FRANCES DUKE PUGHSLEY | 4545 WIEUCA RD NE UNIT 16 | | | | ATLANTA | GA | 30342-3345 |
| FRANCES DUNN | 1225 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-2112 |
| FRANCES DURHAM LEWIS | 894 BRECKENRIDGE LANE | | | | LOUISVILLE | KY | 40207-4528 |
| FRANCES DYER HICKMAN | 104 WESTWOOD | CIRCLE | | | MCKINNEY | TX | 75070-3706 |
| FRANCES DYER TR UA 06/04/87 FRANCES DYER | 7913 WESTGATE DR | | | | LENEXA | KS | 66215-2636 |
| FRANCES E ALBRECHT | 652 SEDGE MEADOW CT | | | | ROMEOVILLE | IL | 60446-4819 |
| FRANCES E ALOCCI | 323 TULIP CIR | | | | CLARKS SUMMIT | PA | 18411-2133 |
| FRANCES E BAESE TR FRANCES E BAESE LIVING TRUST UA 05/13/96 | 110 27TH AVE NW | | | | GIG HARBOR | WA | 98335-7809 |
| FRANCES E BAILEY | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES E BOSLEY | 6732 BUHR | | | | DETROIT | MI | 48212-1412 |
| FRANCES E BRIGGS | 29 FRENCH ROAD | | | | ROCHESTER | NY | 14618-3825 |
| FRANCES E CAIN | 205 SOUTH STEWART | APT 264 | | | MISSION | TX | 78572 |
| FRANCES E CATANIA | PO BOX 430 | 75 WEST RD | | | POUND RIDGE | NY | 10576-2136 |
| FRANCES E CRIDER | 1920 WHITT ST | | | | XENIA | OH | 45385 |
| FRANCES E DAVIS | 385 LAKEMOORE DR NE | | | | ATLANTA | GA | 30342-3830 |
| FRANCES E DUNN | PO BOX 454 | | | | ALFRED | ME | 04002-0454 |
| FRANCES E EMERY CUST ROBERT L EMERY JR UGMA OH | 145 W TINMOUTH RD | | | | WELLS | VT | 05774-9736 |
| FRANCES E ENGMAN & DALE C ENGMAN & BARBARA A ENGMAN JT TEN | 3274 BRISTOL NW | | | | GRAND RAPIDS | MI | 49544-9785 |
| FRANCES E GAVIN | 298 USTORIT DRIVE | | | | SENECA | SC | 29672-7582 |
| FRANCES E GOTTNER | 1608 2ND ST NE | | | | AUBURN | WA | 98002-5134 |
| FRANCES E HIMES | 3596 WATT RD | | | | COLUMBUS | OH | 43230-1157 |
| FRANCES E KALUSHA | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| FRANCES E KAMPANS | 93 SPRING LAKE DR | | | | STAFFORD | VA | 22554-6558 |
| FRANCES E KAUERZ | PO BOX 2587 | | | | LITTLETON | CO | 80161-2587 |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN | 37023 EAST ARAGONA DR | | | CLINTON TOWNSHIP | MI | 48036-2006 |
| FRANCES E LATOZA & ALBERT J LATOZA JT TEN | 5920 WARBLER DR | | | | CLARKSTON | MI | 48346-2974 |
| FRANCES E MADDEN CUST JAMES J MADDEN 3RD UGMA NY | 15 IROQUOIS TRL | | | | NORTH CREEK | NY | 12853-1723 |
| FRANCES E MURPHY | PO BOX 614 | | | | HURLOCK | MD | 21643-0614 |
| FRANCES E NELSON | 10208 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| FRANCES E PERROS | 2500 CAROL PL | | | | FALLS CHURCH | VA | 22046-1914 |
| FRANCES E PLOUCHA & GERALD E PLOUCHA JT TEN | 4600 ALLEN RD | APT 509 | | | ALLEN PARK | MI | 48101-2771 |
| FRANCES E POWELL | 2204 EL CENTRO FAMILIAR BLVD SW | #H | | | ALBUQUERQUE | NM | 87105-4578 |
| FRANCES E RHODES & JAMES D RHODES JT TEN | PO BOX 8354 | | | | KETCHIKAN | AK | 99901-3354 |
| FRANCES E RODGERS | 4000 GULF TERRACE DR | UNIT 180 | | | DESTIN | FL | 32541-2972 |
| FRANCES E SALIBA TR VICTOR J SALIBA TRUST UA 12/05/74 | 17900 GULF BLVD | APT 10B | | | REDINGTON SHORES | FL | 33708-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES E SALON & JAMES ROBERT FRENCH JT TEN | 255 E BOLIVAR 180 | | | | SALINAS | CA | 93906-1743 |
| FRANCES E SCHREIBER | 1967 HWY 54 W STE 313 | | | | FAYETTEVILLE | GA | 30214-4747 |
| FRANCES E SCHWABAUER | 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507-3956 |
| FRANCES E TENNERY | 13422 QUERY MILL RD | | | | N POTOMAC | MD | 20878-3962 |
| FRANCES E TOLLAND & FREDERICK TOLLAND JT TEN | 136 MANNING ST | | | | NEEDHAM | MA | 02494-1541 |
| FRANCES E WILK TOD PATRICIA L WINTERSTEIN SUBJECT TO STA TOD RULES | 233 SE 31ST STREET | | | | CAPE CORAL | FL | 33904 |
| FRANCES E WOODS | 14070 6 1/2 MILE RD | | | | BATTLE CREEK | MI | 49014-8567 |
| FRANCES E ZOLLINGER TR FRANCES E ZOLINGER REVOCABLE TRUST UA 04/03/05 | 3738 N OLNEY | | | | INDIANAPOLIS | IN | 46218-1345 |
| FRANCES ELIZABETH METZ | 219 HUMMEL AVE | | | | LEMOYNE | PA | 17043-1949 |
| FRANCES ELLEN CLARK FIELDER | 2803 COTTONWOOD DR | | | | KATY | TX | 77493-1150 |
| FRANCES ELLEN SCHLAUDT | 10034 SUGAR HILL DR | | | | HOUSTON | TX | 77042-1540 |
| FRANCES EMOGENE TRUXAL | 215 E HILL CREST DR | | | | CARLISLE | PA | 17013-1130 |
| FRANCES F BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| FRANCES F JONES | 1990 NEW BRUCE ROAD | | | | GREER | SC | 29651-5163 |
| FRANCES F MAYFIELD TR UA 10/19/2007 FRANCES F MAYFIELD LIVING TRUST | 1000 PLAINFIELD AVE | | | | ORANGE PARK | FL | 32073 |
| FRANCES F PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243-2812 |
| FRANCES F ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050-3759 |
| FRANCES F TERRY | 11505 FRANKFORT RD | | | | WADDY | KY | 40076-6034 |
| FRANCES F TIPPS | 904 WEST 14TH STREET | | | | PORTALES | NM | 88130-6740 |
| FRANCES FARINELLA | 9 DUDLEY CRT | | | | WAYNE | NJ | 07470 |
| FRANCES FAYE MILLER & DENNIE MILLER JR JT TEN | 14898 N GALLATIN BLVD | | | | BROOKPARK | OH | 44142-2425 |
| FRANCES FLEISHER TR FRANCES FLEISHER REV TRUST UA 07/21/99 | 4223 2ND ST NE | | | | MINNEAPOLIS | MN | 55421-2734 |
| FRANCES FLORENCE REEL | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| FRANCES FORSTER | 9942 KELTON DRIVE | | | | SAN ANTONIO | TX | 78250-3192 |
| FRANCES FREDERICKS | PO BOX 605 | | | | LEWES | DE | 19958-0605 |
| FRANCES FREED | 99 10 60TH AVE | | | | REGO PARK | NY | 11368-4439 |
| FRANCES FRIEDMAN | 7 HENAGE LANE | | | | HANOVER | NH | 03755-1619 |
| FRANCES G CALIRI CHUBATY | 438 NORTH GREECE ROAD | | | | HILTON | NY | 14468-8974 |
| FRANCES G CHEESEMAN | 668 S STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6238 |
| FRANCES G DUDAS CUST RICHARD J DUDAS UGMA MI | 21924 LEYTE ST | | | | FARMINGTON | MI | 48336 |
| FRANCES G HARLEY | 540 W FIVE NOTCH RD | | | | NORTH AUGUSTA | SC | 29860-9363 |
| FRANCES G HART | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| FRANCES G HUGULEY | 10 BROADMOOR DR | | | | GREENVILLE | SC | 29615-1406 |
| FRANCES G MERINSKY | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| FRANCES G MILLS & JAMES E MILLS JT TEN | 20357 SUN VALLEY DR | | | | LAGUNA BEACH | CA | 92651-1169 |
| FRANCES G MONACO | 522 WILLIAM ST | | | | MAYWOOD | NJ | 07607 |
| FRANCES G MORATTI & ROBERT A TYLER JT TEN | C/O ROBERT A TYLER | 2000 TOWN CENTER | SUITE 900 | | SOUTHFIELD | MI | 48075-1142 |
| FRANCES G MORRISSEY | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD | CT | 06812-5127 |
| FRANCES G MORRISSEY TR ART 6 U-W THOMAS D ABRAHAM | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD | CT | 06812-5127 |
| FRANCES G PAPAC TOD ELIZABETH MICHELLE W SWEENEY | 3125 PEBBLE BAY DR | | | | LEAGUE CITY | TX | 77573 |
| FRANCES G WILCOX | 106 CAROL AVENUE | | | | BOONVILLE | NY | 13309-1202 |
| FRANCES G WILLIAMS | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015-1968 |
| FRANCES GARY SMITH | 554 11TH ST | | | | SANTA MONICA | CA | 90402-2902 |
| FRANCES GARZA | 5036 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| FRANCES GDOWSKI | 3310 VAN HORN RD | APT 139 | | | TRENTON | MI | 48183-4014 |
| FRANCES GEORGE | 2941 OLDEN OAK LN | APT 203 | | | AUBURN HILLS | MI | 48326-2174 |
| FRANCES GLORIA MCTOPY MASON | 4112 JEFFERSON HWY | APT 125 | | | JEFFERSON | LA | 70121 |
| FRANCES GOON TR FRANCES GOON TRUST UA 01/02/96 | 44 EASTERN DR | | | | WATSONVILLE | CA | 95076-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES GOULD CUST DOROTHY GOULD UGMA MA | RR2 BOX 236F | 11 DAGGETT AVE | | | VINEYARD HAVEN | MA | 02568-5319 |
| FRANCES GREYSON | 23154 LIBERTY ST | | | | ST CLAIR SHORES | MI | 48080-1503 |
| FRANCES GRIZ | 5690 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| FRANCES GROESCHKE | APT 11-C | 449 EAST 14TH ST | | | NEW YORK | NY | 10009-2736 |
| FRANCES H BERGER | 15A HILLSBOROUGH DR | | | | MONROE TWP | NJ | 08831 |
| FRANCES H CASEY & JILL F MACMILLAN JT TEN | 100 KNOLLWOOD RD | | | | SQUANTUM | MA | 02171-1413 |
| FRANCES H DAVIS TR LLOYD B & FRANCES H DAVIS REVOCABLE FAMILY | SURVIVORS TRUST UA 11/23/99 | 4911 PIPER GLEN DR | | | CHARLOTTE | NC | 28277-0374 |
| FRANCES H FLETCHER | 28016 SOMERSET | | | | INKSTER | MI | 48141-1167 |
| FRANCES H GARGAS | 13035 S BALTIMORE AVE | | | | CHICAGO | IL | 60633-1316 |
| FRANCES H GREEN | 101 RIDGE RD | | | | TORRINGTON | WY | 82240-2208 |
| FRANCES H HALL | 113 COBB RD | | | | PANAMA CITY | FL | 32413-2001 |
| FRANCES H HARRIS | 4318 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 |
| FRANCES H HEDLUND | 41191 CARDINAL FLOWER DR | | | | MURRIETA | CA | 92562-2017 |
| FRANCES H MANSFIELD | 3004 HOLLY BROOK DR | | | | WILLIAMSBURG | VA | 23185-8718 |
| FRANCES H MIDDLEBROOKS IRVEN B MIDDLEBROOKS & S DIANE MIDDLEBROOKS JT | TEN | 292 BRIARCLIFF RD | | | JACKSON | GA | 30233-2745 |
| FRANCES H POLLARD | 43 DESHLER LANE | | | | FT THOMAS | KY | 41075-1751 |
| FRANCES H ROJAHN | 1925 MT ZION ROAD | | | | YORK | PA | 17402-9095 |
| FRANCES H SCHAEFER | 910 HIGHLAND AVE | | | | METAIRIE | LA | 70001-5621 |
| FRANCES H TAFEL | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRANCES H TOWNSEND | 949 E PLAINS PT HUDSON | | | | ZACHARY | LA | 70791 |
| FRANCES H VANDEMARK | 621 CEDAR ST | | | | DEFIANCE | OH | 43512-2955 |
| FRANCES H WADDELL TR UA 08/09/2004 FRANCES H WADDELL TRUST | 35 W 275 CRESCENT DR | | | | DUNDEE | IL | 60118 |
| FRANCES H ZAWALICH | C/O F Z MOREIRA | 206 HARRISON GARDENS | | | HARRISON | NJ | 07029-1635 |
| FRANCES HALVORSEN CUST SEVERIN HALVORSEN UTMA GA | 2373 NETHERSTONE DR | | | | MARIETTA | GA | 30066-1498 |
| FRANCES HAMMOND | 11783 SHENANDOAH DR | APT 157 | | | SOUTH LYON | MI | 48178-9129 |
| FRANCES HANDLEY | PO BOX 120 | | | | WATERBORO | ME | 04087-0120 |
| FRANCES HARRIS | 641 N COLES AVE | | | | MAPLE SHADE | NJ | 08052-2206 |
| FRANCES HAYWARD | 288 GARFIELD ST | | | | BERKELEY HEIGHTS | NJ | 07922-1126 |
| FRANCES HELEN MALONE CUST ERIC BLOGG UGMA MI | 4318 LAWNWOOD LANE | | | | BURTON | MI | 48529 |
| FRANCES HELEN RUSSO | 15701 E 9 MILE RD | APT 412 | | | EASTPOINTE | MI | 48021-2279 |
| FRANCES HELEN WILSON | #1116 | WASHINGTON PLZ | 1420 CENTRE AVE | | PITTSBURGH | PA | 15219-3537 |
| FRANCES HENDERSON LUNDBERG | 21019 196TH AVE | | | | RENTON | WA | 98058-0543 |
| FRANCES HERD & DIANA K KEEFE JT TEN | 3213 KIPLING | | | | BERKLEY | MI | 48072-1639 |
| FRANCES HICKEY | 10 JONATHAN DRIVE | | | | PHOENIXVILLE | PA | 19460-2073 |
| FRANCES HOFFMANN | 184 MURRAY AVE BOX 58 | | | | GOSHEN | NY | 10924-1113 |
| FRANCES HOLLAND | 16560 TIMBERVIEW CT | | | | CLINTON TWSP | MI | 48036-1649 |
| FRANCES HUTTON | 3401 CABRILLO CT | | | | TRACY | CA | 95376-2045 |
| FRANCES I ANDRYKOVICH & JOHN ANDRYKOVICH JT TEN | 16300 SILVER PKWY | APT 125 | | | FENTON | MI | 48430-4427 |
| FRANCES I ELLIS TR UA 03/09/2000 ELLIS FAMILY TRUST | 609 S SEMINARY | | | | GEORGETOWN | IL | 61846 |
| FRANCES I FLAGG & JAMES F FLAGG JT TEN | 933 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4813 |
| FRANCES I IZAK | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744-2550 |
| FRANCES I MILLER | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| FRANCES I MORTON | 84 POPLAR STR | | | | RIDGEFIELD PARK | NJ | 07660-1557 |
| FRANCES I ROBERTS | 200 KEDRON PKWY APT 181 | | | | SPRING HILL | TN | 37174-2481 |
| FRANCES I SCHULTZ | 10421 W COGGINS DR | | | | SUN CITY | AZ | 85351-3409 |
| FRANCES I SMITH & SIENA A FITTING JT TEN | 4346 IDLEWILD LN | | | | CARMEL | IN | 46033-4715 |
| FRANCES I TRIMNELL | CO JOHN TRIMNELL | RT 1 BOX 235 | | | GRAY | GA | 31032-9709 |
| FRANCES INGEMANN | 615 TENNESSEE ST | | | | LAWRENCE | KS | 66044-2367 |
| FRANCES J ASHBACHER | 6550 KINGSBRIDGE DR | | | | SYLVANIA | OH | 43560-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES J BARON | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 |
| FRANCES J CHMIEL & STANLEY R CHMIEL TR FRANCES J CHMIEL REVOCABLE | LIVING TRUST UA 06/18/02 | 108 ALEXANDER DR | | | MC MURRAY | PA | 15317-2609 |
| FRANCES J COOPER | 614 LOVEVILLE RD | COFFEE RUN B-3-C | | | HOCKESSIN | DE | 19707-1622 |
| FRANCES J DI LORENZO | 8519 PARLIAMENT DR | | | | SPRINGFIELD | VA | 22151-1510 |
| FRANCES J FALK | 108 WAVERLY RD | | | | WYNCOTE | PA | 19095-1322 |
| FRANCES J FARNSWORTH | 6783 PALMER POND RD | | | | W ALMOND | NY | 14804-9735 |
| FRANCES J FINNAN | 205 MARTIN CROSSING WAY NE | CALGARY AB T3J 3V4 CANADA | | | | | |
| FRANCES J FITZGERALD | 3718 BROOKSIDE ROAD | | | | RICHMOND | VA | 23225-4730 |
| FRANCES J FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 |
| FRANCES J FRANCIS & CHARLES O BOYLES TR UA 08/27/2007 JAMES T FRANCIS | MARITAL TRUST | 1504 SANTA ROSA RD | APT 204 | | RICHMOND | VA | 23229 |
| FRANCES J FRANCIS & CHARLES O BOYLES TR UA 08/27/2007 JAMES T FRANCIS | RESIDUARY TRUST | 1504 SANTA ROSA RD | APT 204 | | RICHMOND | VA | 23229 |
| FRANCES J GARTEN | 3699 WESTWIND DR | | | | DAYTON | OH | 45440-3529 |
| FRANCES J GATES | 2000 RAMAR RD 172 | | | | BULLHEAD CITY | AZ | 86442-9306 |
| FRANCES J GUARINO | APT 2-K | 70-31 108TH STREET | | | FOREST HILLS | NY | 11375-4418 |
| FRANCES J HARRISON | 813 HOUSTON AVE | | | | GRANTS | NM | 87020-3016 |
| FRANCES J HAVENS | 4515 NEPTUNE DR | | | | ALEXANDRIA | VA | 22309-3129 |
| FRANCES J IRWIN | 2220 JOSSMAN RD | | | | HOLLY | MI | 48442-8836 |
| FRANCES J JANUCHAWSKI | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570-9728 |
| FRANCES J KENDALL & BRIAN D KENDALL TR CARL H KENDALL & FRANCES J | KENDALL TRUST UA 04/19/85 | 1132 EAGLE NEST DR | | | OAKLAND TWNSHP | MI | 48306-1214 |
| FRANCES J LETTOW TR FRANCES J LETTOW TRUST UA 07/12/91 | 7697 HIGH PINE RD | | | | ORLANDO | FL | 32819-5166 |
| FRANCES J LOSIE & RAYMOND J CHRISNER JT TEN | 24513 PINE GROVE | | | | FARMINGTON HILLS | MI | 48335-2310 |
| FRANCES J MARTIN | 2400 S OCEAN DR | APT 3214 | | | FORT PIERCE | FL | 34949-7933 |
| FRANCES J MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| FRANCES J MONROE | 131 MALLARD RD | | | | PERRYSBURG | OH | 43551 |
| FRANCES J NAZER | 69 CLEMENT HILL RD | | | | DEERING | NH | 03244-6100 |
| FRANCES J PETERS | 3101 STONEWOOD LN | | | | HUDSONVILLE | MI | 49426-7624 |
| FRANCES J PURNELL | 4008 GILLON | | | | DALLAS | TX | 75205-3119 |
| FRANCES J RENSHAW | 2841 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| FRANCES J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864-3760 |
| FRANCES J SIZEMORE | 8451 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| FRANCES J SMITH | 17325 MUIRLAND | | | | DETROIT | MI | 48221-2708 |
| FRANCES J SNOWE TR SNOWE LIVING TRUST UA 10/13/94 | 7511 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-9319 |
| FRANCES J SWANN | E14395 BALTIC AVE | | | | MERRIMAC | WI | 53561-9552 |
| FRANCES J TOMSIC & DIANE TOMSIC MARKOSKY JT TEN | 512 LEWIS RUN RD APT 234 | | | | PITTSBURGH | PA | 15122-3063 |
| FRANCES J TOMSIC & JANICE K NOSKY JT TEN | 512 LEWIS RUN RD APT 234 | | | | PITTSBURGH | PA | 15122-3063 |
| FRANCES J TOMSIC & MARGARET F JANOSIK JT TEN JTEN | 512 LEWIS RUN RD APT 234 | | | | PITTSBURGH | PA | 15122-3063 |
| FRANCES J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| FRANCES J VENTIMIGLIA | 420 KENEE DR | | | | MIDDLETOWN | OH | 45042-3947 |
| FRANCES J WESTRAY | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |
| FRANCES J WILLIAMS | 2714 MCELROY DR | | | | CHARLOTTESVILLE | VA | 22903-4143 |
| FRANCES JACKSON | 6101 34TH ST W APT 26D | | | | BRADENTON | FL | 34210-3719 |
| FRANCES JARVIS CUST MARTIN JARVIS UTMA OH | 422 TOWNSEND PL | | | | RIVERSIDE | OH | 45431-2135 |
| FRANCES JEAN BAKER | 507 SPRING | | | | GRAND LEDGE | MI | 48837-1403 |
| FRANCES JEAN CONDER | 1338 W CURRY ROAD | | | | GREENWOOD | IN | 46143 |
| FRANCES JEAN DEBARTOLA | 2758 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340-3214 |
| FRANCES JEAN FASS | 5465 NORTHFIELD CT | APT 109 | | | SAGINAW | MI | 48601-7331 |
| FRANCES JEAN MC CRACKEN | 1345 FREEDOM BLVD | | | | COATESVILLE | PA | 19320-1581 |
| FRANCES JEAN PLUMMER | 201 BALTIMORE ST | | | | DAYTON | OH | 45404-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES JEAN URBANEK | 1939 FAR NIENTE | | | | SAN ANTONIO | TX | 78258-4517 |
| FRANCES JEAN VOGTMANN | 7639 CANDLEWOOD S E | | | | ADA | MI | 49301-9348 |
| FRANCES JEANNINE VAWTER | 5781 DANNY CV | | | | HORN LAKE | MS | 38637-9573 |
| FRANCES JOHNSON | 241 SIMMONS RD | | | | ST IGNACE | MI | 49781-9729 |
| FRANCES JOHNSON | 822 W BARNES RD | | | | FOSTORIA | MI | 48435 |
| FRANCES JONES ALLEN | 4841 LEEDS CT | | | | DUNWOODY | GA | 30338-5025 |
| FRANCES JONES HAVENS | 4515 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309-3129 |
| FRANCES JUDITH GRAY | PO BOX 96 | | | | PETERSBURG | IN | 47567-0096 |
| FRANCES JULIUS | 5558 RALEIGH ST | | | | PITTSBURGH | PA | 15217-1535 |
| FRANCES JULLIEN LIEBERTZ | 640 WESTOVER ROAD | | | | STAMFORD | CT | 06902-1321 |
| FRANCES JUNE WYLIE | 2513 FREEDOM HTS | | | | COLORADO SPGS | CO | 80904 |
| FRANCES JURSKI | 630 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094-3066 |
| FRANCES K ADAMS | 1708 ROSECRANS PLACE | | | | BRENTWOOD | TN | 37027-1705 |
| FRANCES K ALSTON | 64 E 94TH ST | | | | NEW YORK | NY | 10128-0773 |
| FRANCES K BALL | 4612 S W LEWIS DR | | | | BAY CITY | MI | 48706 |
| FRANCES K BENES | 2851 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066-2557 |
| FRANCES K BONK EX EST MARIANNA D WARREN | 13 TOR RD | | | | WAPPINGERS FL | NY | 12590 |
| FRANCES K FARRELL | C/O JULIA FARRELL | 170 E 83RD ST #4D | | | NEW YORK | NY | 10028 |
| FRANCES K FOGG & GEORGE P FOGG III & COLIN S MARSHALL TR FRANCES K | FOGG TRUST UA 6/19/96 | C/O PEDDOCK CAPITAL ADVISORS LLC | 50 BRAINTREE HILL OFFICE PARK | SUITE 207 | BRAINTREE | MA | 02184 |
| FRANCES K FRAZIER | 9019 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9244 |
| FRANCES K HUEY & CHARLES K HUEY JT TEN | 180 PANOLA ROAD | | | | LONOKE | AR | 72086-8424 |
| FRANCES K HURLEY | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |
| FRANCES K MARTIN | 1 AUBURN ST | | | | WESTFIELD | MA | 01085-1503 |
| FRANCES K NICKLASON | PO BOX 154 | | | | REMER | MN | 56672-0154 |
| FRANCES K PENTECOST | ATTN FRANCES V KOEHLER | 529 RIDGELEY LN | | | RICHMOND | VA | 23229-7235 |
| FRANCES K PEREZ TR UA 03/22/88 FRANCES K PEREZ TRUST | 2268 DEVONSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0623 |
| FRANCES K PRESNELL | 22685 CEDAR COURT | | | | HAZEL PARK | MI | 48030 |
| FRANCES K RASNAKE TOD SHARON A LEWIS SUBJECT TO STA TOD RULES | 3741 KINGSWOOD DRIVE | | | | KETTERING | OH | 45452-4319 |
| FRANCES K REED | 1811 KENSINGTON DRIVE | | | | MURFREESBORO | TN | 37127-5992 |
| FRANCES K REYNOLDS | 6 PLACID LAKE LANE | | | | WESTPORT | CT | 06880-2250 |
| FRANCES K ROGALSKI | 701 RIDGE VALLEY RD | | | | SELLERSVILLE | PA | 18960-3109 |
| FRANCES K SCOTT | 206 2ND ST | | | | HARLAN | KY | 40831-2329 |
| FRANCES K TOMAZIN | 3106 ABRAMS DR | | | | TWINSBURG | OH | 44087-3271 |
| FRANCES KARDON CUST MARTIN STEVEN KARDON U/N PA UNIFORM GIFTS TO | MINORS ACT | 6447 OVERBROOK AVE | | | PHILADELPHIA | PA | 19151 |
| FRANCES KELLEY LLOYD TR FRANCES KELLEY LLOYD TRUST UA 08/12/86 | 1411 HEATHERFIELD WAY | | | | TRACY | CA | 95376-5391 |
| FRANCES KEMP SIMMS | 4221 WEATHERWOOD ESTATES DR | | | | JACKSONVILLE | FL | 32223-0436 |
| FRANCES KIRKLAND | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907-6018 |
| FRANCES KISELAK & JOHN P KISELAK SR JT TEN | 3868 NE OHIO STREET | | | | BARTLESVILLE | OK | 74006 |
| FRANCES KISELAK & THOMAS F KISELAK JT TEN | 1971 HACKBERRY RD | | | | VAN ALSTYNE | TX | 75495-2389 |
| FRANCES KOLDOZIEJ & VICTORIA ANDERSON & ROBERT KOLODZIEJ JT TEN | 4221 JOSELYN COURT | | | | ANN ARBOR | MI | 48103 |
| FRANCES KRUGER CONSERVATOR OF THE ESTATE OF SEAN TROMBLEY A MINOR | 2260 WEST M 21 | | | | OWOSSO | MI | 48867-9318 |
| FRANCES KRUSS | 18487 MANOR LN | | | | LIVONIA | MI | 48152-3902 |
| FRANCES KURAS | 435 LORD ST | | | | DUNKIRK | NY | 14048 |
| FRANCES L BOVENZI TOD MARY JO A MUNGENAST | 191 UTICA ST | | | | BROCKPORT | NY | 14420-2233 |
| FRANCES L BOVENZI TOD ROSE ANN M BOVENZI | 191 UTICA ST | | | | BROCKPORT | NY | 14420-2233 |
| FRANCES L BROWN CUST CLAIRE H BROWN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12 TARTAN COURT | | | HORSHAM | PA | 19044-1966 |
| FRANCES L BUTTERFIELD & MICHAEL K BUTTERFIELD JT TEN | 1656 E LARK STREET | | | | SPRINGFIELD | MO | 65804-4317 |
| FRANCES L COMSTOCK | 261 FAIRPORT RD | | | | E ROCHESTER | NY | 14445-1918 |
| FRANCES L CROUT | 1709 HILLVIEW DR | | | | JACKSON | MS | 39211-5721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES L DEFRANGE | 1060 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3241 |
| FRANCES L FOX | 266 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| FRANCES L FROST | 217 RAVINE RIDGE DR N | | | | POWELL | OH | 43065-9352 |
| FRANCES L GANT | 9408 HARDY | | | | KANSAS CITY | MO | 64138-4952 |
| FRANCES L GREENEBAUM | 34 WAYSIDE LANE | | | | SCARSDALE | NY | 10583-4335 |
| FRANCES L GREENHALGH | 16962 CANYON LANE | | | | HUNTINGTON BEACH | CA | 92649-4013 |
| FRANCES L HALLAM | 127 PATTERSONAVE | | | | STRATFORD | CT | 06614-5121 |
| FRANCES L KLINE | 25765 ROSE ST | | | | ROSEVILLE | MI | 48066-3606 |
| FRANCES L LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| FRANCES L LEARN | 706 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014-7437 |
| FRANCES L LYNCH | 10547 PUTNEY ROAD | | | | LOS ANGELES | CA | 90064-3368 |
| FRANCES L MARSHALL | 1120 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3935 |
| FRANCES L MCINTYRE | 7542 NORTHWEST 44TH COURT | | | | CORAL SPRINGS | FL | 33065-2058 |
| FRANCES L MILLER | 12489 TORREY RD | | | | FENTON | MI | 48430-9610 |
| FRANCES L MURONE | 1529 PAMELA CREST | | | | REDLANDS | CA | 92373-6422 |
| FRANCES L ORRIS | 3521 WHIPPLE AVE NW | | | | CANTON | OH | 44718-3036 |
| FRANCES L PAILTHORP & PATRICIA K TANNER JT TEN | 10292 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| FRANCES L PHILLIPS | 10810 CRIPPEN VALE CT | | | | RESTON | VA | 20194-1419 |
| FRANCES L PIKE | 4918 WAH WAH SOO DRIVE | | | | GAYLORD | MI | 49735-9539 |
| FRANCES L PITCOCK | 3647 PINOAK ST | | | | CLARKSTON | MI | 48348-1376 |
| FRANCES L POPLIN | 1836 FERRIS ROAD | | | | COLUMBUS | OH | 43224-2247 |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER | 6 BUTTERNUT AVE | | | WEST PEABODY | MA | 01960-4604 |
| FRANCES L SOUTHLAND | 1361 RANDOLPH RD | APT 3 | | | MIDDLETOWN | CT | 06457-5148 |
| FRANCES L SPICER & DAVID L SPICER JT TEN | 4775 VILLAGE DR | #239 INDEPENTANT VILLAGE | | | GRAND LEDGE | MI | 48837-8107 |
| FRANCES L STACEY | 4542 GARNET R T4-106 | | | | NEW PORT RICHEY | FL | 34652-3382 |
| FRANCES L TERRIAN | 7511 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| FRANCES L THAI | 909 RACE ST | | | | PHILADELPHIA | PA | 19107-1805 |
| FRANCES L WARNER TR UA 11/08/85 DEBORAH BOSWELL & CHERI KEAWN | 2339 THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| FRANCES L WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| FRANCES LABASH LOWERY | 2823 NW 43RD PL | | | | CAPE CORAL | FL | 33993-8051 |
| FRANCES LANE | 7574 GARY RD | | | | CHESANING | MI | 48616-9453 |
| FRANCES LEE CUTCHIN HARTUNG | 300 E COLLINS DR | # 306 | | | CASPER | WY | 82601-2867 |
| FRANCES LEVANGIE | 4590 ELDYWOOD LN | | | | BATAVIA | OH | 45103-1172 |
| FRANCES LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557-1206 |
| FRANCES LITZ | PO BOX 29869 | | | | RICHMOND | VA | 23242-0869 |
| FRANCES LLOYD MONTGOMERY | 189 MT JOY ROAD | | | | GREENSBORO | PA | 15338-1601 |
| FRANCES LOUISE LETCHER WEEKS | 3920 MORRIS DR | | | | ANNISTON | AL | 36207-6427 |
| FRANCES LOUISE MOORE | 39 HOLIDAY LANE | | | | CANANDAIGUA | NY | 14424-1457 |
| FRANCES M AREGOOD | 15 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1749 |
| FRANCES M BATES | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 |
| FRANCES M CALL | 212 ELLISON RD | | | | LA FOLLETTE | TN | 37766-3013 |
| FRANCES M CALLOW | 6595 WICKERT RD | | | | HALE | MI | 48739-9562 |
| FRANCES M CANNARIATO | 16 S 20TH ST | | | | KENILWORTH | NJ | 07033-1610 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES M COX | 4180 BOWMAN | | | | LIMA | OH | 45806-9742 |
| FRANCES M DAILEY | 309 E GAY ST | | | | CHARLESTON | MS | 38921-1614 |
| FRANCES M DUNN | 15707 HUNTER GRV | | | | LIVONIA | MI | 48154-1722 |
| FRANCES M FAVATA | 28 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2465 |
| FRANCES M FOSTER TR UA 05/06/81 FRANCES M FOSTER TRUST | PO BOX 100 | | | | BELLE RIVE | IL | 62810-0100 |
| FRANCES M FOX & ROBERT L FOX JT TEN | 6414 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3722 |
| FRANCES M GORDON | 2575 PALISADE AVE APT 3H | | | | BRONX | NY | 10463 |
| FRANCES M GRUBER | 10442 E 126TH ST | | | | FISHERS | IN | 46038-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES M HARRISON | 33 WELDRICK RD EAST APT 205 | RICHMOND HILL ON L4C 8W4 CANADA | | | | | |
| FRANCES M HARTLEY TR FRANCES M HARTLEY REV TRUST UA 10/06/00 | 1201 WALNUT ST | STE 2900 | | | KANSAS CITY | MO | 64106-2178 |
| FRANCES M HAYES | 15674 254 STREET | | | | LAWRENCE | KS | 66044 |
| FRANCES M HENDERSON | 9184 COTTONWOOD DR | | | | JENISON | MI | 49428-9514 |
| FRANCES M HERRON | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| FRANCES M HODGE | 1358 FOREST HILL RD | | | | MARYVILLE | TN | 37803-2823 |
| FRANCES M HURLEY | 214 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4212 |
| FRANCES M HURLEY & JOHN G HURLEY JT TEN | 214 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4212 |
| FRANCES M JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 |
| FRANCES M KIMMELL-BRUCE | 5480 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439-9113 |
| FRANCES M KING | 146 HUMPHREY DR | | | | OXFORD | MI | 48371-5219 |
| FRANCES M KITCHEN | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 |
| FRANCES M KNIGHT | 212 LEE ST | | | | HONEA PATH | SC | 29654-9577 |
| FRANCES M KRAYER & JOHN D KRAYER JT TEN | 5207 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-9735 |
| FRANCES M KYZER | 1926 TENTH ST | | | | PORT NECHES | TX | 77651-3234 |
| FRANCES M LAMPARELLI | 144 SIERRA VISTA LANE | | | | VLY COTTAGE | NY | 10989-2702 |
| FRANCES M LANDOWSKI & MICHAEL G LANDOWSKI JT TEN | 1380 EDDY ST | | | | MERRITT ISLAND | FL | 32952-5795 |
| FRANCES M LAWRENCE | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226-4445 |
| FRANCES M LEGGETT | 1110 NEWYORK AVE | | | | MCCOMB | MS | 39648-3840 |
| FRANCES M LEONARDO | 59 FLOWERDALE CIR | | | | ROCHESTER | NY | 14626-1606 |
| FRANCES M LESKO & BERNARD C LESKO JT TEN | 12 E MADISON AVE | | | | WEST HAZLETON | PA | 18201-2637 |
| FRANCES M LEVEY | 4825 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023-7651 |
| FRANCES M LOPEZ | 9316 EAST ROAD | | | | BURT | MI | 48417-9782 |
| FRANCES M LOWE | 1728 PRINCETON | | | | STOCKTON | CA | 95204-2923 |
| FRANCES M LYONS | 13 OAK PLACE CT WEST | | | | HARLEYESVILLE | PA | 19438-2974 |
| FRANCES M MACHYNSKI | 130 BROADWAY RD | | | | BUFFALO | NY | 14224-1729 |
| FRANCES M MAGI | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| FRANCES M MARCIN | APT 2-M | 2201 SOUTH STEWART | | | LOMBARD | IL | 60148-5520 |
| FRANCES M MATHERLY & JEFFREY A MATHERLY JT TEN | 8085 ALLISONS WAY | | | | LUMBERTON | TX | 77657-6857 |
| FRANCES M MC CARROLL | 239 68TH ST | | | | BROOKLYN | NY | 11220-5208 |
| FRANCES M MC DONALD | 1000 SOUTHERN ARTERY | APT 406 | | | QUINCY | MA | 02169-8501 |
| FRANCES M MILLER | 396 EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |
| FRANCES M MONTGOMERY | 742 WATERVLIET AVE | | | | DAYTON | OH | 45420-2547 |
| FRANCES M NAVARRA TR UA 11/18/92 FRANCES M NAVARRA REV TRUST | 1214 IRONWOOD DR W | | | | CARMEL | IN | 46033 |
| FRANCES M NOVALANY & ANDREA KAUFMAN JT TEN | 300 SE 2ND ST | STE 740 | | | FT LAUDERDALE | FL | 33301-1950 |
| FRANCES M NOVALANY & ANN ROKOSKI JT TEN | 300 SE 2ND ST | STE 740 | | | FT LAUDERDALE | FL | 33301-1950 |
| FRANCES M NOVALANY & BARBARA GRIFFITH JT TEN | 100 WASHINGTON AVE S STE# 700 | | | | MINNEAPOLIS | MN | 55401-2136 |
| FRANCES M O'HARA | 1111 16TH ST | | | | BELLEPLAINE | IA | 52208-1240 |
| FRANCES M OLESKY & RICHARD S OLESKY JT TEN | BOX 92 | | | | HILLER | PA | 15444-0092 |
| FRANCES M PARADISE TR ROBERT L PARADISE & FRANCES M PARADISE LIVING | TRUST UA 2/9/94 | 3700 SAN AUGUSTINE DR | | | GLENDALE | CA | 91206-1201 |
| FRANCES M PUCKETT & HAROLD PUCKETT JR & ROBERT T PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON | RI | 02806 |
| FRANCES M REED | 2785 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| FRANCES M RENNELS | 14 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| FRANCES M RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092-6323 |
| FRANCES M RODRIGUEZ | 1333 S DYE RD | | | | FLINT | MI | 48532-3342 |
| FRANCES M RUDDELL | 2806 BLUE RIDGE | | | | KANSAS CITY | MO | 64129-1425 |
| FRANCES M RUSSELL | 4351 PORTER HOLLOW DR NE | APT B | | | ROCKFORD | MI | 49341-7305 |
| FRANCES M RYAN | 155 BUTLER AVE | | | | STATEN ISLAND | NY | 10307-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES M SHLOSS TR UA 11/02/88 FRANCES M SHLOSS | 124-A SOUTH MAPLE DR | | | | BEVERLY HILLS | CA | 90212-3340 |
| FRANCES M SLEETH | 5501 LINCOLN AVE | #209 | | | MORTON GROVE | IL | 60053-3404 |
| FRANCES M SMITH | 1114 BLAINE AVE | | | | COOKEVILLE | TN | 38501-2085 |
| FRANCES M SMITH | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| FRANCES M SOPRYCH | 11265 S ROBERTS RD APT D | | | | PALOS HILLS | IL | 60465-2670 |
| FRANCES M STANISCI & MICHAEL STANISCI JT TEN | 216A POMPTON AVE | | | | CEDAR GROVE | NJ | 07009-2020 |
| FRANCES M STUCHELL | 23507 WOODSHIRE COURT | | | | NOVI | MI | 48375-3781 |
| FRANCES M STUDNICKI | 409 LAWN ST | | | | PITTSBURGH | PA | 15213 |
| FRANCES M TARINELLI CUST ANTHONY TARINELLI UNDER THE NEW JERSEY | U-G-M-A | PO BOX 76 | | | POTTERSVILLE | NJ | 07979-0076 |
| FRANCES M TARINELLI CUST MARGUERITE TARINELLI UNDER THENEW JERSEY | U-G-M-A | 1300 ST CHARLES PL | | | PEMBROKE PINES | FL | 33026-3368 |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE | 131 ST AUGUSTINE | | | MADISON | MS | 39110-9639 |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER | 9535 IRENE DR | | | MIAMI | FL | 33157-8733 |
| FRANCES M WALDYNSKI | 852 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177-3224 |
| FRANCES M WRIGHT | 533 PARK AVE | | | | QUARRYVILLE | PA | 17566-9382 |
| FRANCES M WRIGHT | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 |
| FRANCES MABEN CUST JACBO LEE NEISLER UTMA CA | 1226 ASTORIA DRIVE | | | | FAIRFIELD | CA | 94533 |
| FRANCES MAGRETA | 15450 NORTHVILLE FOREST DR | APT 85 | | | PLYMOUTH | MI | 48170-4932 |
| FRANCES MANCINELLI CUST CHRISTOPHER MANCINELLI UTMA NJ | 526 RIVERVIEW RD | | | | POMPTON LAKES | NJ | 07442-1928 |
| FRANCES MANDUCK TR JEFFREY MANDUCK UA 3/29/65 | 2 JASON CT | | | | SCOTCH PLAINS | NJ | 07076-2857 |
| FRANCES MARCHESI | 3273 POPLAR ST | | | | YORK TOWN HIGHTS | NY | 10598-2621 |
| FRANCES MARIE KEMPF | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| FRANCES MARIE MARTINSON | 4519 E 82ND ST APT 40 | | | | INDIANAPOLIS | IN | 46250-4215 |
| FRANCES MARIE MIDDLETON TR UA 06/24/1992 W MITCHELL MIDDLETON TRUST | 15161 FORD RD | APT 506 | | | DEARBORN | MI | 48126 |
| FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W | | | | CARMEL | IN | 46033-9416 |
| FRANCES MARIE REESON | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| FRANCES MARIE WATTS GINN | 1404 CHURCH ST | | | | COLUMBIA | MS | 39429-3206 |
| FRANCES MARION KERSTING | 510 PRAGUE ST | | | | COVINGTON | KY | 41011-2919 |
| FRANCES MARION STODOLINK | 585 B PEQUOT LN | | | | STRATFORD | CT | 06614-8309 |
| FRANCES MATHEWS | 4016 BRANTLEY DR | | | | AUSTELL | GA | 30106-1559 |
| FRANCES MAURIZIO | 5 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| FRANCES MC N WILLIAMS | 2677 REDWOOD RD | | | | NAPA | CA | 94558-4358 |
| FRANCES MCKINSTERY & CAROL LYNNE BOWERS JT TEN | 6034 ROBIN HILL RD | | | | NASHVILLE | TN | 37205-3234 |
| FRANCES MEYERS | 46 W JIMMIE LEEDS RD | | | | GALLOWAY | NJ | 08205-9401 |
| FRANCES MILLER | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111-2268 |
| FRANCES MOOSBRUGGER | 6810 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 |
| FRANCES MORRISON BAIRD | 4804 BAKER ST | | | | NORMAN | OK | 73072-3858 |
| FRANCES MORTON STONE | 1560 STABLEVIEW DR | | | | GASTONIA | NC | 28056-1657 |
| FRANCES MROZEK MC KISSICK | 2866 BOB WHITE DRIVE | | | | DULUTH | GA | 30096-3912 |
| FRANCES MURRAY | PO BOX 395 | | | | COLUMBIA STA | OH | 44028-0395 |
| FRANCES MUSTACIVOLO & VINCENT MUSTACIVOLO JT TEN | 339 BRYSON AVE | | | | STATEN ISLAND | NY | 10314-1924 |
| FRANCES N BAIRE | 2249 TENNESSEE DRIVE | | | | XENIA | OH | 45385-4729 |
| FRANCES N BARRINGTON | 75 WILCOX AVENUE | | | | MERIDEN | CT | 06451-2038 |
| FRANCES N CALDERWOOD | 409 N PINE RD | | | | STERLING | KS | 67579-1718 |
| FRANCES N MORGAN | 41 WEST 14TH ST | | | | DEER PARK | NY | 11729-4019 |
| FRANCES NANOSKY | 4100 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064-1290 |
| FRANCES NOE DAVIES TR FRANCES NOE DAVIES TRUST UA 10/03/91 | 2411 WOOD POINTE DR | | | | HOLIDAY | FL | 34691-7801 |
| FRANCES NOLA MARKLE | 1928 BAYOU | | | | BLOOMFIELD | MI | 48302-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES NORA KING | 6538 TUCKER AVENUE | | | | MC LEAN | VA | 22101 |
| FRANCES NORA STRYKER | 44 FARNWORTH CLOSE | | | | FREEHOLD | NJ | 07728-3859 |
| FRANCES NOVICKI | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FRANCES O OLSON & DAVID JOHN WILLEM & BRADLEY ALLEN WILLEM JT TEN | 21968 SANDY HILL CT | | | | SOUTH BEND | IN | 46628-9527 |
| FRANCES O PEREZ | 10238 SABLE MEADOW LANE | | | | HOUSTON | TX | 77064-4278 |
| FRANCES OLSZEWSKI & CHRISTINE M BIDWELL JT TEN | 1381 CHURCH AVE | | | | BROCKWAY | PA | 15824-2103 |
| FRANCES ORR BATCHELOR CUST PHYLLIS SUSAN BATCHELOR A MINOR U/LAWS OF | NORTH CAROLINA | 2231 RALEIGH RD | | | ROCKY MOUNT | NC | 27803-3729 |
| FRANCES OWEN CAMPBELL | 34 BEECHWOOD RD | | | | FORT MITCHELL | KY | 41017-2716 |
| FRANCES P BROCKETT | 235 N GRANBY ROAD ROUTE 3 | | | | GRANBY | CT | 06035-1305 |
| FRANCES P CONKLIN | 54 HYBRID DR | | | | CRANSTON | RI | 02920-5807 |
| FRANCES P DUCEY CUST F BRIAN DUCEY UTMA CA | 2000 VAN NESS AVE STE 506 | | | | SAN FRANCISCO | CA | 94109-3017 |
| FRANCES P ENYEART | PO BOX 2 | | | | LAUPAHOEHOE | HI | 96764-0002 |
| FRANCES P FROHLICH TR FRANCES P FROHLICH LIVING TRUST UA 01/17/96 | 237 OAK LAWN DR | | | | ROCHESTER | NY | 14617-1505 |
| FRANCES P HOGAN | 510 STAFFORD AVENUE APT 4-A | | | | BRISTOL | CT | 06010-4644 |
| FRANCES P MANN | 337 SHORE DR | | | | FT MYERS | FL | 33905-2634 |
| FRANCES P MARCHINCHIN & JOSEPH E MARCHINCHIN JT TEN | 444 EAST 260TH ST | | | | EUCLID | OH | 44132-1460 |
| FRANCES P OUTLAW | 1604 DUBOSE DR | | | | KINSTON | NC | 28504-2655 |
| FRANCES P PERRY CUST ALISSA CLARK PERRY UGMA CT | 5 NOONATCH ROAD | | | | WESTERLY | RI | 02891-5511 |
| FRANCES P PERRY CUST THEODORE D PERRY UGMA CT | 17 CHESTNUT ST | | | | DEDHAM | MA | 02026-4105 |
| FRANCES P PERRY CUST WILLIAM H PERRY 3RD U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 14 MELLON ROAD | | | WELLESLEY | MA | 02482-4520 |
| FRANCES P PRIM | 7300 MCEWEN RD | | | | DAYTON | OH | 45459-3903 |
| FRANCES P YEARGAN | 3508 VESTA DRIVE | | | | RALEIGH | NC | 27603-3838 |
| FRANCES PAUL CUST DEBRA ELLEN PAUL U/THE CONN UNIFORM GIFTS TO MINORS | ACT | 4 MAGNOLIA HIW | | | W HARTFORD | CT | 06117-2021 |
| FRANCES PAZUR | 37631 DORCHESTER DRIVE | | | | FARMINGTON HILLS | MI | 48331-1864 |
| FRANCES PEEBLES & RODDIE PEEBLES JT TEN | 831 REDWOOD DR | | | | NASHVILLE | TN | 37220-1822 |
| FRANCES PETRAT | 14995 PLYMOUTH CROSSING | | | | PLYMOUTH | MI | 48170-2588 |
| FRANCES PHILBROOK | 195 CABRILLO BLVD | HOLIDAY CITY OF BERKELEY-WEST | | | TOMS RIVER | NJ | 08757-5913 |
| FRANCES PICKLE KEMP | 607 SPENCER DRIVE | | | | MURFREESBORO | TN | 37129-2021 |
| FRANCES PINCUS CUST MITCHELL PINCUS A MINOR U/ART 8-A OF THE PER PROP | LAW OF N Y | 526 MOUNTAIN AVE | | | WESTFIELD | NJ | 07090-3036 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH | | | | E NORTHPORT | NY | 11731-6324 |
| FRANCES PROTZEL & STACY PROTZEL JT TEN | 1228 ARROWHEAD DRIVE | | | | ST LOUIS | MO | 63132-2402 |
| FRANCES Q SIMON | 3418 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440-3650 |
| FRANCES R BLACKSON | 103 WEST KETSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| FRANCES R BUYCK | 20 PLANTATION DR | | | | MANNING | SC | 29102-9040 |
| FRANCES R DALY | 62 CHERVIL COMMONS | | | | LAKE JACKSON | TX | 77566-5663 |
| FRANCES R DE MEO | 410 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5109 |
| FRANCES R EIKLEBERRY | 39381 SKINNER-GRIMES RD | | | | JERUSALEM | OH | 43747-9628 |
| FRANCES R FREEBORN | 91 HAW CREEK CIR | | | | ASHEVILLE | NC | 28805-1104 |
| FRANCES R GENTILE | 1318 HURD SE | | | | GRAND RAPIDS | MI | 49506-1615 |
| FRANCES R INBODY | 1161 MAPA RDG | | | | DAYTON | OH | 45458-6018 |
| FRANCES R KRIEG | 207 OLD YORK ROAD | | | | FLEMINGTON | NJ | 08822-1985 |
| FRANCES R MROZEK | 74 WILMA DR | | | | LANCASTER | NY | 14086-2720 |
| FRANCES R RINALDI & ALBERT B RINALDI JT TEN | 300 LAKE AVENUE N E | APT 332 | | | LARGO | FL | 33771 |
| FRANCES R ROBSON | 33849 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| FRANCES R ROCHON | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| FRANCES R SCHNEIDER TR UNDER DECLARATION OF TRUST 12/14/89 | 808 EAST WASHINGTON | | | | MARENGO | IL | 60152-3477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES R TAYLOR | 3720 DAUPHIN ST | MCAULEY PLACE # 231 | | | MOBILE | AL | 36608-1725 |
| FRANCES R TUCKER & MARK A ROSENTHAL JT TEN | 100 E BELLEVUE PL | APT 24C | | | CHICAGO | IL | 60611-5190 |
| FRANCES R VAN KIRK | 1 ORCHARD PARK APT 2 | | | | PHELPS | NY | 14532 |
| FRANCES R WARD | 125 FISH SPRINGS RD | | | | HAMPTON | TN | 37658-3904 |
| FRANCES R WINKLER | 24 RAY PL 1-4 | | | | SCARSDALE | NY | 10583-5462 |
| FRANCES RAPPAZZO & FORTUNATO RAPPAZZO JT TEN | BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| FRANCES REED BEAMAN & JOHN ANNA BEAMAN-SMITH JT TEN | 9315 GODSTONE LANE | | | | SPRING | TX | 77379 |
| FRANCES REISMAN CUST MARK REISMAN U/THE PA UNIFORM GIFTS TO MINORS ACT | 175 RIVERSIDE DR #8K | | | | NEW YORK | NY | 10024-1616 |
| FRANCES RITA CIANCIOLO | 21140 SEABURY AVE | | | | CLEVELAND | OH | 44126-2753 |
| FRANCES ROCK & MARCIA BRUCE JT TEN | 60 LINDBERGH RD | | | | RINGOES | NJ | 08551-1508 |
| FRANCES ROCKICIOLI ADM EST RALPH ROCKICIOLI | 29-31 166TH ST | | | | FLUSHING | NY | 11358 |
| FRANCES ROTHENBERG | 18 ORCHARD RD | | | | WINDSOR | CT | 06095-3403 |
| FRANCES RUDGE TAYLOR | 20 N FERNWAY | | | | MEMPHIS | TN | 38117-2714 |
| FRANCES RUTH BAUERLE | 125 TIPPERARY RD | | | | ATHENS | GA | 30606-3832 |
| FRANCES S ATKINSON | 822 MILL ST | | | | CAMDEN | SC | 29020-4417 |
| FRANCES S BALDWIN | 526 N HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 |
| FRANCES S BARNES | 23 COURT ST | | | | BELMONT | NY | 14813-1001 |
| FRANCES S BEERS | 38042 YACHT BASIN RD | | | | OCEANVIEW | DE | 19970 |
| FRANCES S BENDALL | 131 WESTMINISTER DR | | | | FISHERVILLE | VA | 22939-2107 |
| FRANCES S COX TOD DONALD G COX JR SUBJECT TO STA TOD RULES | 3500 W CHESTER PIKE | UNIT 102 B | NEW TOWN SQUARE | | NEWTOWN SQ | PA | 19073 |
| FRANCES S COX TOD LYNN E COX SUBJECT TO STA TOD RULES | 3500 W CHESTER PIKE UNIT 102B | | | | NEWTOWN SQ | PA | 19073 |
| FRANCES S COX TOD RANDALL C COX SUBJECT TO STA TOD RULES | 3500 W CHESTER PIKE UNIT 102B | | | | NEWTOWN SQ | PA | 19073 |
| FRANCES S CRYER | 35540 ARMY NAVY DRIVE | | | | MECHANICSVILLE | MD | 20659-2928 |
| FRANCES S DILLARD | 3259 VINEVILLE AVE | | | | MACON | GA | 31204-2380 |
| FRANCES S HAY & JOHN W HAY TR UA 04/25/85 FRANCES S HAY TRUST | 1214 HILLTOP DR | | | | ROCK SPRINGS | WY | 82901-5819 |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231-6661 |
| FRANCES S HENDERSON | 1484 NILES RD S E | | | | WARREN | OH | 44484-5107 |
| FRANCES S HICKS & NELSON HICKS JR JT TEN | 2100 QUAIL DRIVE SE | | | | BESSEMER | AL | 35022-5113 |
| FRANCES S JANOS | 16 REVERE ROAD | | | | FISHKILL | NY | 12524-1424 |
| FRANCES S JARRETT SR | 5956 KEENSBURG DR | | | | INDIANAPOLIS | IN | 46228-1398 |
| FRANCES S LYTLE TR UA LYTLE FAMILY TRUST 10/13/92 | 11 CROSS ST | | | | LITTLETON | NH | 03561-4900 |
| FRANCES S MATHEWS | 2013 LONG FALLS DAM RD | | | | HIGHLAND PLT | ME | 04961-6001 |
| FRANCES S MICOCCI | 66 AVENROWE CT | | | | FAIRLESS HLS | PA | 19030-4409 |
| FRANCES S OWENS | PO BOX 71 | | | | HILLSBORO | AL | 35643-0071 |
| FRANCES S PARKER | 5124 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4410 |
| FRANCES S POPOVICH | 2536 EAST LAKE RD | | | | SKANEATELES | NY | 13152-9347 |
| FRANCES S RAFFETTO & THOMAS S RAFFETTO JT TEN | 509 VISTA FLORA | | | | NEWPORT BEACH | CA | 92660-4016 |
| FRANCES S RAMMING | 23 BRAMLEIGH ROAD | | | | LUTHERVILLE | MD | 21093-5708 |
| FRANCES S SHARKEY TR FRANCES S SHARKEY REVOCABLE TRUST UA 08/21/98 | 4211 SANTIAGE ST | | | | SEBRING | FL | 33872-2255 |
| FRANCES S SZTUKOWSKI TR UA 01/26/93 FRANCES S SZTUKOWSKI REVOCABLE | LIVING TRUST | 4013 NORTHBRIDGE LANE | | | ST PETERS | MO | 63376-3301 |
| FRANCES SAS & JOHN C SAS JT TEN | 3354 MERRICK | | | | DEARBORN | MI | 48124-3847 |
| FRANCES SAU KUEN LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445-6752 |
| FRANCES SAUERBIER | 18 S LACKAWANNA ST #1 | | | | WAYLAND | NY | 14572-1436 |
| FRANCES SCASNY & MICHAEL SCASNY JT TEN | 19851 SW 93 LN RD | | | | DUNNELLON | FL | 34432-4126 |
| FRANCES SCHNEPP | 6830 RENO ST | | | | LANSING | MI | 48911-7123 |
| FRANCES SCHOLZ MISS FRANCES SCHOLZ & FRANK SCHOLZ 3RD JT TEN | 18 WINONA ST | | | | AUBURNDALE | MA | 02466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSBILLE | PA | 18704-3007 |
| FRANCES SHORT MOHLE | 5900 HAMPTON RIDGE RD | | | | RALEIGH | NC | 27603-9260 |
| FRANCES SHOUDY & STEVEN SHOUDY JT TEN | 23572 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| FRANCES SIMON BOLEY | 523 BEACON RD | | | | PORTSMOUTH | VA | 23702-1007 |
| FRANCES SISSON HIGGINS | 1805 RIVERVIEW DR | | | | MELBOURNE | FL | 32901-4711 |
| FRANCES SMITH KING | 1515 E SALES YARD RD | | | | EMMETT | ID | 83617-9421 |
| FRANCES SPARKMAN OWEN | PO BOX 7228 | | | | TYLER | TX | 75711-7228 |
| FRANCES SPURGUS & LINDA M SPURGUS & STEVEN M SPURGUS JT TEN | 4242 OAKLAND DR | | | | NEW PRT RICHEY | FL | 34653-6658 |
| FRANCES STAPELFELDT | 2844 NO 72 COURT | | | | ELMWOOD PARK | IL | 60707-1507 |
| FRANCES STEINER | 146 CURRITUCK RD | | | | NEWTOWN | CT | 06470-1210 |
| FRANCES STEVENSON SIDOVAR | 4425 BAYARD ST | | | | EASTON | PA | 18045-4905 |
| FRANCES STIGLICH TR JOE STIGLICH & FRANCES STIGLICH TRUST UA 06/20/95 | 11534 GALE | | | | HAWTHORNE | CA | 90250-2111 |
| FRANCES SYVERSON TR UA 05/05/93 FRANCES SYVERSON LIVING TRUST | 3719 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| FRANCES SZPONT | 23340 EUREKA | | | | WARREN | MI | 48091-4504 |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| FRANCES T CAMPBELL | 3561 WESTFIELD AVE | | | | FORT WORTH | TX | 76133-1343 |
| FRANCES T FEERICK & ERIN FEERICK JT TEN | 485 S SAMUEL DR | | | | ZANESVILLE | OH | 43701-1520 |
| FRANCES T FOOTE | 383 MADISON AVE | | | | WEST HEMPSTEAD | NY | 11552-2352 |
| FRANCES T GALLAGHER | 237 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612-3082 |
| FRANCES T HERRINGTON | 9608 LAFAYETTE AVE | | | | MANASSAS | VA | 20109-3312 |
| FRANCES T HORNER | 3612 NAAMANS DRIVE | | | | WILMINGTON | DE | 19703-2101 |
| FRANCES T LEWANDOWSKI & MARLENE F MONTINI JT TEN | 4336 MAYA LN | | | | SWARTZ CREEK | MI | 48473 |
| FRANCES T PAPPA | 117 BETTE RD | | | | WILM | DE | 19803-3430 |
| FRANCES T REED | 1253 N 35TH ST | | | | EAST ST LOUIS | IL | 62204-3066 |
| FRANCES T ROSS CUST GRAHAM J ROSS UGMA PA | 610 BRIGHTON AVE | | | | READING | PA | 19606-1402 |
| FRANCES T SAJDA | 319 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| FRANCES T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910-9314 |
| FRANCES T THOMPSON | C/O FRANCES RUNKLE | 418 COTTAGE LANE | | | MONROEVILLE | PA | 15146-1004 |
| FRANCES TARINELLI CUST MARGUERITE TARINELLI U/THE N J UNIFORM GIFTS | TO MINORS ACT | 1300 SAINT CHARLES PL | | | PEMBROKE PINES | FL | 33026-3368 |
| FRANCES THERESA PIETRUNTI | 42 PIAVE AVE | | | | S I | NY | 10305-4434 |
| FRANCES THRONDSET | 102 INDIAN CREEK DR | | | | PARIS | TN | 38242 |
| FRANCES TRAGER | 303 RODMAN AVE | | | | JENKINTOWN | PA | 19046-2014 |
| FRANCES U LAGER | PO BOX 271 | | | | FOLEY | AL | 36536-0271 |
| FRANCES V DEUSTER | N 8556 LINDEN BEACH ROAD | | | | FOND DU LAC | WI | 54935-9524 |
| FRANCES V FOLTA | 9823 SAVAGE RD | | | | HOLLAND | NY | 14080-9640 |
| FRANCES V MC BRYDE | 19437 TRANSHIRE RD | | | | MONTGOMRY VLG | MD | 20886-5018 |
| FRANCES V NOWAKOWSKI | 366 W ST JOSEPH ST 14 | | | | GREEN BAY | WI | 54301 |
| FRANCES V SLAUBAUGH | 8035 RODGERS ROAD | | | | MEDINA | OH | 44254-9615 |
| FRANCES V TIDWELL | 32 TIDWELL ROAD S E | | | | CARTERSVILLE | GA | 30120-7100 |
| FRANCES V ULMER & GARY ALAN ULMER JT TEN | 5140 TILDEN ST NW | | | | WASHINGTON | DC | 20016-1942 |
| FRANCES V WALLS | 421 BONNIE BRAE S E | | | | WARREN | OH | 44484-4208 |
| FRANCES V WATSON | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| FRANCES VENETIS | 3 COLUMBUS AVE | | | | TENAFLY | NJ | 07670-1619 |
| FRANCES W BURGE | 11 EAST REDDING ST | | | | MIDDLETOWN | DE | 19709-1437 |
| FRANCES W CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| FRANCES W CLAY | 1313 LEE ST | | | | ALBANY | GA | 31701-3535 |
| FRANCES W CREECH | 10299 WATERFORD RD | | | | COLLIERVILLE | TN | 38017-8962 |
| FRANCES W DUPREE | 4263 PINEY GROVE RD | | | | ANGIER | NC | 27501-8346 |
| FRANCES W GLOVER | 1447 TABERNACLE RD | | | | COLUMBUS | MS | 39702-9598 |
| FRANCES W GUYER | 4305 ELEANOR ST | | | | NORTHPORT | AL | 35473-2841 |
| FRANCES W LILLY | 144 PATTON FARM RD | | | | STUARTS DRAFT | VA | 24477-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES W PORTEN | 1041 GRANDEVIEW BLVD | APT 422 | | | HUNTSVILLE | AL | 35824-1462 |
| FRANCES W POTTER | 112 MAPLE AVE | | | | SPRINGVILLE | NY | 14141 |
| FRANCES W REILEY | 28 RIDGE WOOD DR | | | | MONROE | OH | 45050-1092 |
| FRANCES W SCHMIDT FBO SCHMIDT FAM TRUST UA 09/25/86 | 3350-C BAHIA BLANCA E | | | | LAGUNA HILLS | CA | 92653-2544 |
| FRANCES W SCHMIDT TR UA SCHMIDT REVOCABLE FAMILY TRUST 03/04/86 | 3350-C BAHIA BLANCA E | | | | LAGUNA HILLS | CA | 92653-2544 |
| FRANCES W SIEDEL | 21260 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136-2906 |
| FRANCES WARNER | 1234 MOHEGAN DR | | | | WILLOUGHBY | OH | 44094-7310 |
| FRANCES WEINTRAUB & ARTHUR WEINTRAUB JT TEN | 28933 SAN SOLAIRE | | | | MISSION VIEJO | CA | 92692-4946 |
| FRANCES WELLS DOHERTY | 253 E LAKEVIEW ST | | | | UMATILLA | FL | 32784-9525 |
| FRANCES WHITE | 7533 SAGE ST | | | | MANASSAS | VA | 20109-7211 |
| FRANCES WIDENER | 722 TALON CV | | | | BIRMINGHAM | AL | 35242-1904 |
| FRANCES WINER ZALLEN | 1 ELEANOR RD | | | | SALEM | MA | 01970-4205 |
| FRANCES WINTER UTLEY | 129 SOUTH HIGH | | | | LANCASTER | OH | 43130-3847 |
| FRANCES WORKMAN WILLIAMS | 10101 GLENCARRIE LN | | | | AUSTIN | TX | 78750-4017 |
| FRANCES WORLEY HUDDLE | 900 NE LOOP 410 D406 | | | | SAN ANTONIO | TX | 78209-1409 |
| FRANCES Y PIERCE | 2 N W 82ND ST | | | | KANSAS CITY | MO | 64118-1124 |
| FRANCES Y SCHIMP | 469 GARLAND DR | | | | NILES | OH | 44446-1106 |
| FRANCES Z CAPLIN TR CAPLIN FAM TRUST UA 11/20/96 | 26 MCADAMS RD | | | | FRAMINGHAM | MA | 01701-3877 |
| FRANCES Z MOREIRA | 14 LONGWOOD DR | | | | SICKLERVILLE | NJ | 08081-4025 |
| FRANCES Z VUKOVIC | 211 LONSDALE AVE | | | | DAYTON | OH | 45419-3247 |
| FRANCES ZAREF | 520 VICTOR ST UNIT 24 | | | | SADDLE BROOK | NJ | 07663 |
| FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVE | | | | SIMI VALLEY | CA | 93063-1207 |
| FRANCESCA ARCHER | 1218 SHATTUCK | | | | BERKELEY | CA | 94709-1413 |
| FRANCESCA DROWN HOPKINS | 1053 VILLA GROVE | | | | PACIFIC PLSDS | CA | 90272 |
| FRANCESCA HABICHT | KAISERSTR 38 | 80801 MUNICHEN | REPL OF GERMANY | | | | |
| FRANCESCA K HURLEY | 16 GARDEN LANE | | | | YAPHANK | NY | 11980-1102 |
| FRANCESCA L O'BAR | 6947 EVERHART | APT 1203 | | | CORPUS CHRISTI | TX | 78417 |
| FRANCESCA L UMOH | 5825 PHILIDELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| FRANCESCA N MOUNT | 200 CLOVE RD | | | | NEW ROCHELLE | NY | 10801-1203 |
| FRANCESCA SAVIERI | 990 WILDCAT CANYON RD | | | | BERKELEY | CA | 94708-1556 |
| FRANCESCO A MARINO | 31 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4916 |
| FRANCESCO CONIGLIARO | 1548 N MEADOWLARK DR | | | | JENISON | MI | 49428-9205 |
| FRANCESCO FIORANTE | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706-3024 |
| FRANCESCO G CIFFA | 244 W BEND DR | | | | ROCHESTER | NY | 14612-3226 |
| FRANCESCO MASELLI | 20 ANN ST | | | | GLEN COVE | NY | 11542-3911 |
| FRANCESCO MAZUHN | EISENACHER STRASSE 89 | D-10781 | BERLIN GERMANY | | | | |
| FRANCESCO MONTALBANO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 |
| FRANCESCO MORGERA | 101 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| FRANCESCO PALERMO | 56 SASKATOON DR | ETOBICOKE ON M9P 2G2 CANADA | | | | | |
| FRANCESCO PELLEGRINO | VIALE A MAGNO 383 | ROME ITALY | | | | | |
| FRANCESCO PELLEGRINO | VIALEA MAGNO 383 | ROME 124 ITALY | | | | | |
| FRANCESCO PORCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912-4816 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820-7861 |
| FRANCH CODY | 5395 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8810 |
| FRANCHESKA HOWARD | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| FRANCHIE RILEY JR | 5161 DARLINGTON DR | | | | MEMPHIS | TN | 38118-2522 |
| FRANCHINE G MERL | 363 E 76TH ST | | | | NEW YORK | NY | 10021-2421 |
| FRANCHON K HOFFMAN | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| FRANCHON SILBERSTEIN | 800 25TH ST NW | APT 802 | | | WASHINGTON | DC | 20037-2207 |
| FRANCIA M COSS | 600B OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5219 |
| FRANCIA N MINA | 22378 PINEAPPLE WALK DR | | | | BOCA RATON | FL | 33433-5550 |
| FRANCIE S TAYLOR | 9008 NE 95TH ST | | | | VANCOUVER | WA | 98662-2037 |
| FRANCINA C FRIEND | 1507 REGENCY WOODS ROAD | | | | RICHMOND | VA | 23233-4516 |
| FRANCINA C WILLIAMS | 1507 REGENCY WOODS ROAD | APT 303 | | | RICHMOND | VA | 23233-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCINA FAISON | 200 SETH GREEN DR | APT 1221 | | | ROCHESTER | NY | 14621-2107 |
| FRANCINA T SMRDEL | 9633 OMEGA CT | | | | MENTOR | OH | 44060-4530 |
| FRANCINE A BOCCIO | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| FRANCINE A FOTI | 1517 E 56TH ST | | | | BROOKLYN | NY | 11234-4001 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIR | | | | GRANTWOOD | MO | 63123-2021 |
| FRANCINE B BLAKE | 1579 HOMEWOOD S E | | | | WARREN | OH | 44484-4912 |
| FRANCINE BECKER | 606 MOHAWK COURT | | | | SUFFERN | NY | 10901-4136 |
| FRANCINE BRATERMAN | 2779 CLUBHOUSE RD | | | | MERRICK | NY | 11566-4805 |
| FRANCINE D BELL & ABIGAIL I BELL JT TEN | 75 ORANGE STREET | | | | ABINGTON | MA | 02351-1952 |
| FRANCINE DELANGIS | 1187 JOSEPH | PO BOX 598 | PREVOST QC J0R 1T0 CANADA | | | | |
| FRANCINE E COLUMBO | 3538 KANHI DRIVE | | | | YORKTOWN HGTS | NY | 10598-1012 |
| FRANCINE EKELMAN | 38 W 9TH ST | | | | NEW YORK | NY | 10011-8914 |
| FRANCINE FOOTE & DARWIN FOOTE JT TEN | 415 KENSINGTON | | | | FERNDALE | MI | 48220-2361 |
| FRANCINE G THOMAS | 2057 EWALD CIRCLE | | | | DETROIT | MI | 48238-2723 |
| FRANCINE GUSOFF | 2500 HORACE COURT | | | | BELLMORE | NY | 11710-4810 |
| FRANCINE JEFFRIES CUST FRANK PASSARELLI UGMA NY | 4005 P WESTFAX DR | | | | CHANTILLY | VA | 20151-1547 |
| FRANCINE JEFFRIES CUST STEVEN PASSARELLI UGMA NY | 4005-P WESTFAX DR | | | | CHANTILLY | VA | 20151-1547 |
| FRANCINE JEFFRIES CUST THOMAS PASSARELLI UGMA NY | 6731 WHITTIER AVENUE | SUITE A300 | | | MCLEAN | VA | 22010 |
| FRANCINE KALB | 95 RIDGE AVE | | | | PASSAIC | NJ | 07055-2418 |
| FRANCINE L SIEGEL & JOSHUA M SIEGEL JT TEN | 23912 FRIAR ST | | | | WOODLAND HILLS | CA | 91367-1236 |
| FRANCINE M BESKO | 2670 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| FRANCINE M DURHAM TR FRANCINE M DURHAM TRUST UA 12/10/00 | 455 DIXON DR | | | | HOFFMAN ESTATES | IL | 60195 |
| FRANCINE P BUONO CUST COLE STANLEY FLETCHER UTMA CA | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO CUST DEMI JANE BUONO UTMA CA | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO CUST GIANNA SOPHIE FLETCHER UTMA CA | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO CUST LAUREN NICOLINA BUONO UTMA CA | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO CUST SAMANTHA LUCIA BUONO UTMA CA | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE R DE MASTER | 635 ASPEN AVE | | | | OOSTBURG | WI | 53070-1455 |
| FRANCINE R FEDER CUST JOHN M FEDER U/THE CAL UNIFORM GIFTS TO MINORS ACT | | 111 BAY WAY | | | SAN RAFAEL | CA | 94901-2476 |
| FRANCINE S TERRELL | 101 S DOWNING ST | UNIT 4 | | | DENVER | CO | 80209-2452 |
| FRANCINE SAVIN | 30975 POINTE OF WOODS DR | APT 2 | | | FARMINGTN HLS | MI | 48334-1267 |
| FRANCINE SUSAN YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| FRANCINE T DUFFEE | 651 LAKE PINE DRIVE | | | | SHOREVIEW | MN | 55126-1256 |
| FRANCINE TARGOVNIK CUST HARRIS TARGOVNIK UGMA NJ | 1314 VERNON NORTH DR | | | | ATLANTA | GA | 30338-4214 |
| FRANCINE WILLIS RICH | ATTN R KENT RICH | 4239 JUPITER DRIVE | | | SALT LAKE CITY | UT | 84124-3374 |
| FRANCIS A BASTONE | 1111 MAPLE AVE | | | | VERONA | PA | 15147-1803 |
| FRANCIS A BELLINI | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| FRANCIS A BOROWSKI & SURELLA S BOROWSKI JT TEN | 1212 5TH ST | | | | NORTH BERGEN | NJ | 07047-1709 |
| FRANCIS A BURNE | 1522 PENN AVE | | | | SCRANTON | PA | 18509-2303 |
| FRANCIS A BYRNE JR | 99 PINEKNOB TERRACE | | | | MILFORD | CT | 06460-1638 |
| FRANCIS A CALVETTI JR | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| FRANCIS A CARNEGIE JR CUST MISS BARBARA CARNEGIE UGMA NJ | 21 KEANSBURG RD | | | | PARSIPPANY | NJ | 07054-3508 |
| FRANCIS A CORDER | 415 LINDEN WAY | | | | SANDUSKY | OH | 44870-6312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS A DI MATTEO & MRS MARY ANN DI MATTEO JT TEN | 10238 KELSO COURT | | | | CHARLOTTE | NC | 28278 |
| FRANCIS A DUFFY & BARBARA DUFFY JT TEN | 3360 CAMPBELL | | | | DEARBORN | MI | 48124-3714 |
| FRANCIS A ENGLISH | 2222 AMERICUS BLVD | #42 | | | CLEARWATER | FL | 33763-2706 |
| FRANCIS A FALLAT | 4406 WEST 189 ST | | | | CLEVELAND | OH | 44135-1806 |
| FRANCIS A FLOMERFELT | 121 CRESTWOOD RD | | | | LANDENBERG | PA | 19350-9133 |
| FRANCIS A FOX | 1059 N STATE ROAD | | | | IONIA | MI | 48846-9502 |
| FRANCIS A FOX & ALICE A FOX JT TEN | 1059 N STATE RD | | | | IONIA | MI | 48846-9502 |
| FRANCIS A FRAPPIER | 813 S LYNN ST | | | | BRYAN | OH | 43506-2044 |
| FRANCIS A GARITEE & KAREN L GARITEE JT TEN | 2024 FRUSH VALLEY RD | | | | TEMPLE | PA | 19560-9778 |
| FRANCIS A GARITEE & KAREN L GARITEE TEN ENT | 2024 FRUSH VALLEY RD | | | | TEMPLE | PA | 19560-9778 |
| FRANCIS A GAYON | W152 N 8337 ELM LANE | | | | MENOMONEE FALLS | WI | 53051-3803 |
| FRANCIS A GIDDINGS & ARLINE C GIDDINGS JT TEN | 12789 MANCHESTER DR | | | | CHESTERLAND | OH | 44026-2916 |
| FRANCIS A GRIFFIN & MRS CAROL ANN GRIFFIN JT TEN | 1576 NE 104TH ST | | | | MIAMI | FL | 33138-2666 |
| FRANCIS A HOLDEN | 21274 SR 251 | | | | LYNCHBURG | OH | 45142-9506 |
| FRANCIS A JAMES | 89 GROVE ST | | | | WELLS | ME | 04090-4448 |
| FRANCIS A JONES JR | PO BOX 39 | | | | EASTMAN | GA | 31023-0039 |
| FRANCIS A KASHUBOSKY | 404 HAMPTON | | | | DURAND | MI | 48429-1412 |
| FRANCIS A KINNEY & LEE ANN KINNEY JT TEN | 80 PEPPERTREE LANE | | | | TOPEKA | KS | 66611-2072 |
| FRANCIS A LA GROW | 206 CLARKSON CT | | | | CAPAC | MI | 48014-3118 |
| FRANCIS A MANNING CUST SHANE PATRICK MURPHY UGMA CT | 90 APPLE GATE | | | | SOUTHINGTON | CT | 06489-2083 |
| FRANCIS A MARCHESE | BOX 623 | | | | WINDSOR | CT | 06095-0623 |
| FRANCIS A MCGINNIS JR | PO BOX 10336 | | | | FORT WORTH | TX | 76114-0336 |
| FRANCIS A MONCRIEF | ROUTE 1 BOX 277-G | | | | MONTGOMERY | AL | 36105-9707 |
| FRANCIS A MONDZELEWSKI | 618 HOWELL SCHOOL RD | | | | BEAR | DE | 19701-2328 |
| FRANCIS A NEWTON | 4024 COUNTY RD 98 | | | | BRIDGEPORT | AL | 35740-6826 |
| FRANCIS A NORTON & RUTHE B NORTON TEN ENT | 116 FAIRVIEW AVE N | UNIT 905 | | | SEATTLE | WA | 98109-5366 |
| FRANCIS A REINHOLTZ | 4349 FIR | | | | CLARKSTON | MI | 48348-1428 |
| FRANCIS A SCHIMA | #601 | 141 N LA GRANGE RD | | | LA GRANGE PARK | IL | 60525-2042 |
| FRANCIS A SHERIDAN | 29250 W 10 MILE RD | APT 82 | | | FARMINGTN HLS | MI | 48336-2874 |
| FRANCIS A SMITH | 602 BRISTOL PL | | | | CRANBERRY TWP | PA | 16066-6502 |
| FRANCIS A SOUZA | 17000 WEDGE PKWY | APT 1324 | | | RENO | NV | 89511-3230 |
| FRANCIS A UCHANSKI | 7611 MILLER RD | | | | DEARBORN | MI | 48126-1249 |
| FRANCIS A WILLIAMS | 1709 HAMPSTEAD DR | | | | MUSKEGON | MI | 49445-3518 |
| FRANCIS A YORKE & MARIAN R YORKE JT TEN | 3900 HAMMERBERG RD | APT 242 | | | FLINT | MI | 48507-6026 |
| FRANCIS A ZAMBORSKY & MILDRED R ZAMBORSKY JT TEN | 747 ST JOHN'S WAY | | | | HENDERSONVILLE | NC | 28791-2991 |
| FRANCIS A ZEISZ | 52 SCHULER AV 1 | | | | TONAWANDA | NY | 14150-3718 |
| FRANCIS ALLEN STAHL & FRANCIS BLAKE STAHL JT TEN | 1227 NORTH COLLIER BLVD | | | | MARCO ISLAND | FL | 34145 |
| FRANCIS ALLEN WINSTON | 9516 DAVE WINSTON RD | | | | BULLOCK | NC | 27507-9776 |
| FRANCIS ARCHIBALD | 509 HARRISON | | | | VILLA GROVE | IL | 61956-1017 |
| FRANCIS ARDITE | 8901 MAN OF WAR DR | | | | WAXHAW | NC | 28173-6661 |
| FRANCIS ARTHUR LAYMAN | 1812 S COLLEGE RD | | | | MASON | MI | 48854-9748 |
| FRANCIS B BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 |
| FRANCIS B BRUSO & ELLEN R BRUSO TR 03/07/97 F T BRUSO FAMILY TRUST | 4618 WOODMARK TRAILS | | | | CHESAPEAKE | VA | 23321-6151 |
| FRANCIS B BUTCHER & VIRGINIA E BUTCHER JT TEN | 848 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| FRANCIS B CAPPUCCIO | 10 TANNER ST | | | | MANCHESTER | CT | 06040-3263 |
| FRANCIS B DELANEY | 87 GODDARD STREET | | | | QUINCY | MA | 02169-7805 |
| FRANCIS B ELLISON | 604 SOUTH ST | | | | BRIELLE | NJ | 08730 |
| FRANCIS B HILTON | 490 MAINVEIW COURT | | | | GLEN BURNIE | MD | 21061-6119 |
| FRANCIS B LORSON | 500 LORSON RD | | | | WILLIAMSPORT | PA | 17702-8899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS B MALLOY JR | 3571 SAGAMORE DR | | | | HUNTINGTON BEACH | CA | 92649-2517 |
| FRANCIS B PETERS | 3707 RED OAK LANE | | | | ELLICOTT CITY | MD | 21042-1327 |
| FRANCIS B PIPER TR UW JESSIE E GRISWOLD | | | | | WHITE HALL | IL | 62092 |
| FRANCIS B VOLPE & JACQUELINE L VOLPE JT TEN | 1510 CHESTNUT COVE RD | | | | CHAPEL HILL | TN | 37034-2055 |
| FRANCIS BONER | 6502 TEAROSE DR | | | | LOUISVILLE | KY | 40258-2640 |
| FRANCIS BOUSQUET | 680 COUNTY RD | | | | WOODSTOCK | CT | 06281-1802 |
| FRANCIS BRITT | 765 MERCER AVE | | | | KINGSTON | PA | 18704-3844 |
| FRANCIS BUHLER | 2212 TRILLIUM TRAIL | | | | ROCKFORD | IL | 61108-8155 |
| FRANCIS C BRICKEY | 311 WORTH ST | | | | COUNCIL BLUFFS | IA | 51503-6565 |
| FRANCIS C CLELAND & SANDRA I CLELAND TEN COM | 930 JOHN R RD APT 2127 | | | | TROY | MI | 48083-4318 |
| FRANCIS C DUSTIN | RT 11 P O BOX 461 | | | | NORTH BANGOR | NY | 12966 |
| FRANCIS C FREY | 1845 INDIAN HILL ROAD | | | | BIRMINGHAM | AL | 35216-2253 |
| FRANCIS C GARDNER | 201 BUTTERNUT LANE | | | | CLARKS SUMMIT | PA | 18411-1329 |
| FRANCIS C GARDNER | 4170 DAWNCLIFF DR | | | | CLEVELAND | OH | 44144-1219 |
| FRANCIS C HARTFORD & SALLY B HARTFORD JT TEN | 1810 STATE RD | | | | ELIOT | ME | 03903-1088 |
| FRANCIS C HENRICK | 6700 APPROACH RD | | | | SARASOTA | FL | 34238-5116 |
| FRANCIS C HUMPHRIES | 209 N DARLINGTON AVE | | | | LAMAR | SC | 29069-9301 |
| FRANCIS C HURD | #88 BETH MOR RR #3 | 750 S MORELAND RD | | | BETHALTO | IL | 62010-2122 |
| FRANCIS C KOBYLARZ & KATHY L KOBYLARZ JT TEN | 3997 ST JAMES CT | | | | SHELBY TWP | MI | 48316-4843 |
| FRANCIS C LOEHR | PO BOX 397 | | | | CURTIS | MI | 49820-0397 |
| FRANCIS C LOW | 10 RED COAT LANE | | | | UNIONVILLE | CT | 06085-1425 |
| FRANCIS C MALONEY & FRANCES S MALONEY TR UA MALONEY FAMILY TRUST | 04/26/90 | 10524 ROUNDELAY CIRCLE | | | SUN CITY | AZ | 85351-2268 |
| FRANCIS C MALOY | 36838 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8536 |
| FRANCIS C PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 |
| FRANCIS C ROHMAN JR & HELEN L ROHMAN JT TEN | 15 S LIBERTY ST | | | | CUMBERLAND | MD | 21502-3003 |
| FRANCIS C SMITH | 216 NO ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| FRANCIS C SMOLINSKI | 3479 RICHMOND CT | | | | ANN ARBOR | MI | 48105-1521 |
| FRANCIS C WILSECK | 7396 AFFELDT | | | | WESTLAND | MI | 48185-2625 |
| FRANCIS C ZEVNIK CUST VERONCEE M ZEVNIK UGMA DE | 2800 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-2375 |
| FRANCIS C ZEVNIK TR FRANCIS C ZEVNIK LIVING TRUST UA 03/18/96 | 6327 HOBBTON HWY | | | | CLINTON | NC | 28328-5839 |
| FRANCIS CASIER CUST DAVID HARPER CASIER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 106 MAIN ST | | | BURLINGTON | VT | 05401-8420 |
| FRANCIS CHARLES ANDERSON JR | 415 S 17TH ST | | | | ESCANABA | MI | 49829-2425 |
| FRANCIS CHARLES SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| FRANCIS COLLINS SR | 39 WALKER ST | | | | SOUTH PORTLAND | ME | 04106-4730 |
| FRANCIS COLVIN | 208 COGSHALL ST | | | | HOLLY | MI | 48442-1715 |
| FRANCIS COSE & ELENA G COSE JT TEN | 1931 ROUTE 9 | | | | TOMS RIVER | NJ | 08755-1211 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| FRANCIS COUTELLIER | 40 CHEMIN DE L'AIGLE | SHEDIAC BRIDGE NB E4R 1G6 CANADA | | | | | |
| FRANCIS D BOLAND & CAROL A BOLAND JT TEN | 5399 COUNTY ROAD MS | | | | BOSCOBEL | WI | 53805-9508 |
| FRANCIS D BOYLL | 5113 KICKAPOO DRIVE | | | | KOKOMO | IN | 46902-5354 |
| FRANCIS D BUSSER | 1836 S 7TH ST | | | | ALHAMBRA | CA | 91803-3411 |
| FRANCIS D CANTERBURY | G5041 CARPENTER ROAD | | | | FLINT | MI | 48506 |
| FRANCIS D CONZO | 4682 WEBB DRIVE | | | | ANDOVER | OH | 44003-9612 |
| FRANCIS D DUFFIN | 9 CROWFOOT CIRCLE N W | CALGARY AB T3G 3J8 CANADA | | | | | |
| FRANCIS D FERRARO & MRS ETHEL M FERRARO JT TEN | 4608 B LOWERY ROAD | | | | MILTON | FL | 32583-2506 |
| FRANCIS D GREEN | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| FRANCIS D HACKETT | 20789 MILLARD | | | | TAYLOR | MI | 48180-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS D HACKETT TR FRANCIS D HACKETT TRUST UA 02/04/03 | 20789 MILLARD | | | | TAYLOR | MI | 48180-2940 |
| FRANCIS D HEIMERMAN | PO BOX 623 | | | | NASHUA | IA | 50658-0623 |
| FRANCIS D HIPKINS & KATHLEEN A HIPKINS JT TEN | 4013 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2315 |
| FRANCIS D JAMISON | PO BOX 496 | | | | CATLIN | IL | 61817-0496 |
| FRANCIS D MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| FRANCIS D MASHBURN | RT 1 BOX 233D | | | | WEAUBLEAU | MO | 65774-9801 |
| FRANCIS D MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| FRANCIS D RINEER & KATHLEEN C RINEER TEN ENT | 322 W ORANGE ST | | | | LANCASTER | PA | 17603-3749 |
| FRANCIS D RYAN TR FRANCIS D RYAN LIVING TRUST UA 07/13/01 | 9213 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| FRANCIS D SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| FRANCIS D VIEUX | 89-26 HOLLIS CT BLVD | | | | QUEENS VILLGE | NY | 11427-2316 |
| FRANCIS D WEHR | 871 HCR 1212 | | | | BLUM | TX | 76627-3056 |
| FRANCIS DAJNOWICZ | 7619 CAPRI DRIVE | | | | CANTON TWP | MI | 48187-1853 |
| FRANCIS DANIELS & VERNETTE DANIELS JT TEN | 2807 LAUREL AVE | | | | CHEVERLY | MD | 20785-3148 |
| FRANCIS DAVIS | 725 BALDWIN ST | | | | JENISON | MI | 49428-9754 |
| FRANCIS DONALD LUCAS | G-5017 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| FRANCIS DUDLEY MCGLYNN | 133 CARTER STREET | | | | AUBURN | AL | 36830-6320 |
| FRANCIS E ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| FRANCIS E AUBE | 5680 PRECOUR RD | | | | ALPENA | MI | 49707-9572 |
| FRANCIS E BEDARD | 11610 CARTERS CROSSING WAY | | | | CHESTERFIELD | VA | 23838-3061 |
| FRANCIS E BOUDRO | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| FRANCIS E CAFFERTY & ANNETTE M CAFFERTY JT TEN | 4557 PARKSIDE BOULEVARD | | | | ALLEN PARK | MI | 48101-3203 |
| FRANCIS E CAFFERTY TR FRANCIS E CAFFERTY LIVING TRUST UA 08/20/02 | 4557 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| FRANCIS E COMPTON TR FRANCIS E COMPTON REVOCABLE TRUST UA 6/19/00 | 2238 E RIDGECREST ST | | | | OZARK | MO | 65721-9618 |
| FRANCIS E ECKENRODE | 173 TOMAHAWK DR | | | | AVON LAKE | OH | 44012-1923 |
| FRANCIS E FOLEY | NORTH STREET BOX 474 | | | | AMENIA | NY | 12501-0474 |
| FRANCIS E GIFFEL | 538 E FLINT STREET | | | | DAVISON | MI | 48423-1223 |
| FRANCIS E GOFF | 1819 BARKS | | | | FLINT | MI | 48503-4301 |
| FRANCIS E GREEN III | 2283 HIGBY RD | | | | FRANKFORT | NY | 13340-4542 |
| FRANCIS E JACKETT & CATHERINE M JACKETT TR FRANCIS E JACKETT & | CATHERINE M JACKETT LIV TR UA | 1059 E ANDERSON | | | LINWOOD | MI | 48634-9453 |
| FRANCIS E KENT | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| FRANCIS E KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| FRANCIS E KRATOCHVIL | 710 N RILEY RD | | | | MUNCIE | IN | 47304-3849 |
| FRANCIS E MATZURA | 89 SO INMAN AVENUE | | | | AVENEL | NJ | 07001-1526 |
| FRANCIS E MCRAE & BERNICE MCRAE JT TEN | 135 WABASSO | | | | WALLED LAKE | MI | 48390-2464 |
| FRANCIS E MERTI | 7356 KINDLER ROAD | | | | COLUMBIA | MD | 21046-1218 |
| FRANCIS E MEYERS | 13933 BENNINGTON BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-7008 |
| FRANCIS E NAPLETON | 15 AMBRIANCE | | | | BURR RIDGE | IL | 60521-6493 |
| FRANCIS E OWENS | 52 WOODHILL COURT | FAIRFIELD CREST | | | NEWARK | DE | 19711-7015 |
| FRANCIS E PEICKERT | 1818 S RIVERSIDE DR | | | | AUGRES | MI | 48703-9796 |
| FRANCIS E PESSEFALL | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| FRANCIS E PRINCE | 10960 E SONRISA AVE | | | | MESA | AZ | 85212 |
| FRANCIS E RICHWINE | 9950 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9596 |
| FRANCIS E RUSSELL | 4351 PORTER HOLLOW DR NE | APT B | | | ROCKFORD | MI | 49341-7305 |
| FRANCIS E SAFRANEK | PO BOX 431 | | | | VALDEZ | NM | 87580-0431 |
| FRANCIS E SALB | 2602 WESTLEIGH DRIVE E | | | | INDIANAPOLIS | IN | 46268-2038 |
| FRANCIS E SCHINDLER | RR 1 13572 ST RT 249 BOX 182 | | | | NEY | OH | 43549-9738 |
| FRANCIS E SCHMIDT | 6507 34TH ST WEST | | | | BRADENTON | FL | 34210-4206 |
| FRANCIS E SCHMIDT & MARY K SCHMIDT TR SCHMIDT TRUST UA 11/21/95 | 53330 NADINE ST | # 100 | | | SOUTH BEND | IN | 46637-5121 |
| FRANCIS E SMITH | 16375 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS E SMITH | 1820 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546-9723 |
| FRANCIS E SWAIM & JOYCE A SWAIM JT TEN | 2419 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| FRANCIS E SWAN | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 |
| FRANCIS E SWANSON | 1397 MCKENDRIE STREET | | | | SAN JOSE | CA | 95126-1411 |
| FRANCIS E THURN | 21309 FAUCET ROAD | | | | EDGEWOOD | IA | 52042-8133 |
| FRANCIS E TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| FRANCIS E VANCE | 3423-2 SOUTH SHORE DR | | | | DELAVAN | WI | 53115 |
| FRANCIS E WAKELY | 1252 WHITES TOWN RD | | | | PROSPECT | PA | 16052-2318 |
| FRANCIS E WAKELY CUST JEAN CATHERINE WAKELY UGMA NY | 1252 WHITESTOWN RD | | | | PROSPECT | PA | 16052-2318 |
| FRANCIS E WENDELL | P.O. BOX 112 | | | | CAPE CHARLES | VA | 23310-2802 |
| FRANCIS E WENDELL SR & BERNICE D WENDELL JT TEN | PO BOX 112 | | | | CAPE CHARLES | VA | 23310-0112 |
| FRANCIS E WILLIAMS | APT B | 401 E MADISON ST | | | DEWITT | MI | 48820-8987 |
| FRANCIS EARL LINDSAY | 802 FAIRFIELD AVE | | | | WESTMINSTER | MD | 21157-5914 |
| FRANCIS EDWARD OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| FRANCIS EDWIN SMITH JR | 120 HCR 1309 | | | | HILLSBORO | TX | 76645 |
| FRANCIS ELLSWORTH HARTFORD | 714 PARK BUD LANE | | | | KATY | TX | 77450-4001 |
| FRANCIS EUGENE CASEY & MRS JOANNE E CASEY JT TEN | 427 OLD TOWN WAY | | | | HANOVER | MA | 02339-1527 |
| FRANCIS F BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| FRANCIS F MENTER | 1213 E SLOAN RD | | | | BURT | MI | 48417-9716 |
| FRANCIS F PACINELLI | 18527 W 250TH ST | | | | PAOLA | KS | 66071-5724 |
| FRANCIS F PURDY | 6712 MARTHA VINEYARD DR | | | | ARLINGTON | TX | 76001-5508 |
| FRANCIS F QUIGLEY | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |
| FRANCIS F QUIGLEY TOD ALLEN T QUIGLEY SUBJECT TO STA TOD RULES | 494 MAIN STREET | | | | FARMINGTON | CT | 06032-2911 |
| FRANCIS F SHETZLER | 6 BERKMAN STREET | | | | MIDDLETOWN | DE | 19709-1402 |
| FRANCIS FARKASH & PAUL FARKASH JT TEN | PO BOX 688 | | | | GLEN ALPINE | NC | 28628-0688 |
| FRANCIS FERNANDES | 771 N MAIN STREET | | | | RAYNHAM | MA | 02767-1745 |
| FRANCIS FULARA | 3146 S GRAHAM RD | | | | SAGINAW | MI | 48609 |
| FRANCIS G BARONI TR FRANCIS G BARONI TRUST UA 07/29/96 | 6 S 280 CORNWALL RD | | | | NAPERVILLE | IL | 60540-3631 |
| FRANCIS G DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| FRANCIS G DUFFY | 45 PULASKI DR | | | | N ARLINGTON | NJ | 07031-5323 |
| FRANCIS G FRY | 7842 24TH STREET | | | | WESTMINSTER | CA | 92683-3259 |
| FRANCIS G GRAUGNARD | 1808 BAYOU RD | | | | THIBODAUX | LA | 70301-6034 |
| FRANCIS G HECKMAN | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| FRANCIS G HELFRICK | 5584 JUDY DR | | | | NEWPORT | MI | 48166-9328 |
| FRANCIS G JORDAN CUST SCOTT A JORDAN UGMA NY | 29 PARK AVE | | | | DEPEW | NY | 14043-4444 |
| FRANCIS G LE ZOTTE | 795 RED RUN DR | | | | TROY | MI | 48085-1353 |
| FRANCIS G LEE & CELINE A LEE JT TEN | 14 NORTH DREXEL AVE | | | | HAVERTOWN | PA | 19083-4912 |
| FRANCIS G MAC DONALD & ESTELLE M MAC DONALD JT TEN | 185 STOKES RD | | | | SHAMONG | NJ | 08088-8212 |
| FRANCIS G MULLANE | 453 HARVARD AVE | | | | PALMERTON | PA | 18071 |
| FRANCIS G SCHASCHECK | 6465 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| FRANCIS G SHEEHAN | 324 LIBERTY ST | | | | BRAINTREE | MA | 02184-6030 |
| FRANCIS G TATE | PO BOX 1417 | | | | DANA | IN | 47847-1417 |
| FRANCIS GARTNER OPEL POWERTRAIN GMBH | 52 E RUE DESELESTAT | OBERNAI F 67210 FRANCE | | | | | |
| FRANCIS GEORGE RORICK | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4721 |
| FRANCIS GROVE MILLER JR & ARLENE KELL MILLER TEN ENT | 64 GROVE MILLER ROAD | | | | NORTH EAST | MD | 21901-1319 |
| FRANCIS H AUFFENBERG | 129 E CLINTON PL | APT 3C | | | SAINT LOUIS | MO | 63122 |
| FRANCIS H CARMICKLE | PO BOX 268 | | | | ROSICLARE | IL | 62982-0268 |
| FRANCIS H GASPARI | 213 STEPHENS WAY | | | | DOUGLASSVILLE | PA | 19518-1305 |
| FRANCIS H HANLEY & MARILYN G HANLEY JT TEN | 14 SUMMER ST | | | | MILFORD | NH | 03055-3929 |
| FRANCIS H HODGMAN | 13394 ELMS RD | | | | CLIO | MI | 48420-8230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS H HONEYCUTT | 41160 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4623 |
| FRANCIS H KLABOUCH & MADELEINE M KLABOUCH JT TEN | 60 EAST END AVE 6A | | | | NEW YORK | NY | 10028-7973 |
| FRANCIS H PHILLIPS | 1426 PEARSON | | | | FERNDALE | MI | 48220-3119 |
| FRANCIS H RENWICK & MRS DORIS J RENWICK JT TEN | 1142 JEFFERSON AVE | | | | UTICA | NY | 13501-3302 |
| FRANCIS H RICHEY | 147 TREMONT AVE | | | | KENMORE | NY | 14217-2333 |
| FRANCIS H RILEY | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 |
| FRANCIS H RILEY & CAROL A RILEY JT TEN | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 |
| FRANCIS H ROSE | 985 S DELANEY ROAD R#5 | | | | OWOSSO | MI | 48867-9122 |
| FRANCIS H SCHIFFER III | 6441 OAKEN DRIVE | | | | COLUMBIA | MD | 21045 |
| FRANCIS H SILVERNAIL | 3856 MAYFIELD | | | | JACKSON | MI | 49203-1110 |
| FRANCIS H SKINNER | 9382 BRISTOL ROAD | | | | DAVISON | MI | 48423-8768 |
| FRANCIS H STAFFORD | 3533 W 98TH ST | | | | CLEVELAND | OH | 44102-4607 |
| FRANCIS H STEWART JR | 3217 WHITEFIELD RD | | | | CHURCHVILLE | MD | 21028-1301 |
| FRANCIS H STOERMAN | 32307 BEECHWOOD | | | | WARREN | MI | 48093-1596 |
| FRANCIS H TASSARO & ELVIRA F TASSARO JT TEN | 25-13 CRESCENT ST | | | | ASTORIA | NY | 11102-2937 |
| FRANCIS H WALTERS JR & KATHRYN S WALTERS JT TEN | 15927 E THISTLE DR | | | | FOUNTAIN HILLS | AZ | 85268-4348 |
| FRANCIS H YELL JR | 11259 E ATHERTON RD | | | | DAVISON | MI | 48423-9111 |
| FRANCIS HELFRICK | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 |
| FRANCIS HOLLOWAY | 189 IVY CIR | | | | ADVANCE | NC | 27006 |
| FRANCIS HOLT MONTGOMERY | 183 COUNTY ROAD 3088 | | | | OXFORD | MS | 38655-9334 |
| FRANCIS HOWARD SPENCER | 2210 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| FRANCIS HYDE | 935 N COLONY RD | | | | MERIDEN | CT | 06450-2326 |
| FRANCIS I DU PONT 2ND CUST MARIA S DU PONT U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 135-M RIDGE RD | | | CHADDS FORD | PA | 19317-9163 |
| FRANCIS I DU PONT 2ND CUST SOPHIE G DU PONT U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 135 M RIDGE RD | | | CHADDS FORD | PA | 19317-9163 |
| FRANCIS I PERSINGER | 4122 WOODVALE DR SW | | | | ROANOKE | VA | 24018-4721 |
| FRANCIS IRENE BAIN | 760 CHANGING SEASON RD | | | | WESTMINSTER | MD | 21157-8363 |
| FRANCIS J ANTONIO | 802 W 13TH ST | | | | NEW CASTLE | DE | 19720-4942 |
| FRANCIS J ARBOUR | 8949 MISSION DR | | | | BRIGHTON | MI | 48116-2069 |
| FRANCIS J BIZELLI | 226 LINDENWOOD | | | | ST CHARLES | MO | 63301-1605 |
| FRANCIS J BONGEN & THERESA A UHRICK JT TEN | 7633 GUNYON DRIVE | | | | INDIANAPOLIS | IN | 46237-9376 |
| FRANCIS J BRENNAN | 333 STAFFORD AVE | | | | WATERVILLE | NY | 13480-1143 |
| FRANCIS J BRITTON & GLENDA F BRITTON JT TEN | 8533 TOWLE ST | | | | DYER | IN | 46311-2859 |
| FRANCIS J BYRNE | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| FRANCIS J CARE & MRS ELIZABETH A CARE JT TEN | 3003 PAXTON KNOLL LN | | | | CINCINNATI | OH | 45208-2867 |
| FRANCIS J COLICCHIO | 6325 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106 |
| FRANCIS J CONWAY | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 |
| FRANCIS J COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 |
| FRANCIS J COUGHLIN JR | BOX C | | | | MARLBORO | MA | 01752-0833 |
| FRANCIS J DANIELEWICZ | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| FRANCIS J DE JOURDAN & FRANCIS C DE JOURDAN TR FRANCIS J DE JOURDAN & | FRANCES C DE JOURDAN TRUST UA 02/01/95 | 671 PEBBLE BEACH AVE NE | | | PALM BAY | FL | 32905-5042 |
| FRANCIS J DOLAN & ELLEN R DOLAN JT TEN | 5 DICKINSON LANE | WESTHAVEN | | | WILMINGTON | DE | 19807-3100 |
| FRANCIS J DOODY & SANDRA F GOGAL JT TEN | 1067 WESTERN AVE | | | | WESTFIELD | MA | 01085-2527 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR | | | | O'FALLON | MO | 63366-1085 |
| FRANCIS J ELLIOTT & MRS PATRICIA A ELLIOTT JT TEN | 85 HARRETON RD | | | | ALLENDALE | NJ | 07401-1317 |
| FRANCIS J FITZPATRICK | 48590 METAMORA CT | | | | MACOMB | MI | 48044-1966 |
| FRANCIS J GALLIEN & MRS GERTRUDE GALLIEN JT TEN | 12 BARROWS ST | | | | LEBANON | NH | 03766-1001 |
| FRANCIS J GALVAN | 115 W SAN CARLOS | | | | LAREDO | TX | 78041-4917 |
| FRANCIS J GAY | 11 MARITIME DR | | | | WAREHAM | MA | 02571-2611 |
| FRANCIS J GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS J GRAVES | 16 RICHARD ROAD | | | | NEW CASTLE | DE | 19720-1730 |
| FRANCIS J GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| FRANCIS J GRIFFITHS & JAMES F GRIFFITHS & CHRYSTE G KRAUSE JT TEN | 500 LENOIR RD APT 420 | | | | MORGANTON | NC | 28655 |
| FRANCIS J GRZYBEK | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108-1254 |
| FRANCIS J HAFF | 6839 N HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| FRANCIS J HALTERMAN JR | 6324 PIONEER TR | | | | HIRAM | OH | 44234-9744 |
| FRANCIS J HANLON | 3606 E ROTAMAR RD | | | | JANESVILLE | WI | 53546-9334 |
| FRANCIS J HANZEL CUST PAUL J HANZEL U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 100 CHATHAM LANE | | | FREDERICKSBURG | VA | 22405-2508 |
| FRANCIS J HEREL | 99 FERNWOOD DR | | | | OLD SAYBROOK | CT | 06475-3014 |
| FRANCIS J HIPPLE | 6N820 GILMORE DR | | | | SAINT CHARLES | IL | 60175-8308 |
| FRANCIS J HUBBS SR | WINDING CREEK VLG | 309 POND RD | | | MILLSBORO | DE | 19966-9540 |
| FRANCIS J HUGHES & MRS MATILDA HUGHES JT TEN | 2912 ALVORADO SQUARE | | | | BALTIMORE | MD | 21234-7604 |
| FRANCIS J JOHNSTON | 1570 CON 7 RR #1 | ENNISKILLEN ON L0B 1J0 CANADA | | | | | |
| FRANCIS J KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS J KELLY & SYLVIA C KELLY JT TEN | 60 PINEHAVEN DRIVE | | | | DALY CITY | CA | 94015-3547 |
| FRANCIS J KORFMANN | 240 SMULL AVE | | | | NORTH CALDWELL | NJ | 07006-4036 |
| FRANCIS J KOWALIK | 2902 STRATFORD CT | | | | ARLINGTON | TX | 76015-2357 |
| FRANCIS J KRYCIA & DIANE K KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4166 |
| FRANCIS J KUJAWA | 6730 CRANBERRY DR | | | | NEW PRT RCHY | FL | 34653-4587 |
| FRANCIS J LA VOIE & MRS JANE H LA VOIE JT TEN | 31400 NARRAGANSETT LANE | | | | BAY VILLAGE | OH | 44140-1068 |
| FRANCIS J LABRECQUE | 311 HAGEL AVE | | | | LINDEN | NJ | 07036-1021 |
| FRANCIS J LACHEY | 2171 VIENNA PKY | | | | DAYTON | OH | 45459-1367 |
| FRANCIS J LIETZ | 5868 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2621 |
| FRANCIS J MAHALIC | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| FRANCIS J MAHONEY CUST KATHLEEN L MAHONEY UGMA PA | 8500 CEDAR HOLLOW LN | | | | HUNTERSVILLE | NC | 28078-6867 |
| FRANCIS J MC CALLUM & DEE ANN MC CALLUM JT TEN | 705 BROADWAY ST | | | | MARSEILLES | IL | 61341-2003 |
| FRANCIS J MC LAUGHLIN CUST JOAN M MC LAUGHLIN UNDER THE MASSACHUSETTS | U-G-M-A | 13 GASKILL STREET | | | MENDON | MA | 01756-1136 |
| FRANCIS J MCCARTHY & GLADYS M MCCARTHY TR UA MCCARTHY FAMILY TRUST | 11/07/91 | 1105 AVENIDA SEVILLA APT 1A | | | WALNUT CREEK | CA | 94595-4130 |
| FRANCIS J MCCLURE & NANCY J MCCLURE JT TEN | 1900 BEN HALL CT | | | | FT WORTH | TX | 76110-1248 |
| FRANCIS J MCLAUGHLIN | 200 LOCHLAND CIR | | | | ROSWELL | GA | 30075-6701 |
| FRANCIS J MCPHARLIN & CAROL J MCPHARLIN JT TEN | 4170 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| FRANCIS J MCPHEE | 102 EDGELL DRIVE | | | | FRAMINGHAM | MA | 01701-3180 |
| FRANCIS J MCPHEE & GERALDINE D MCPHEE JT TEN | 102 EDGELL DR | | | | FRAMINGHAM | MA | 01701-3180 |
| FRANCIS J MOLONEY | 28 WILLOWBROOK DRIVE | WHITBY ON L1R 1S7 CANADA | | | | | |
| FRANCIS J MURPHY | BOX 3335 | | | | GRAND RAPIDS | MI | 49501-3335 |
| FRANCIS J NASTALI | 6417 KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| FRANCIS J NELSON | 14155 GRANDMOUNT | | | | DETROIT | MI | 48227-1309 |
| FRANCIS J NORDLINGER | 1122 MASS AVE | BOX 541 | | | LUNENBURG | MA | 01462-0541 |
| FRANCIS J NOVACEK | 6508 WINN ST | | | | FT WORTH | TX | 76133-5131 |
| FRANCIS J OSIKA JR | 9152 E M21 | | | | CORUNNA | MI | 48817-9521 |
| FRANCIS J PABST SR CUST SUSAN MARIE PABST UGMA NJ | ATTN FURR | 53 DAVIS ST | | | CLOVERDALE | IN | 46120-9146 |
| FRANCIS J PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| FRANCIS J PARENTE | 10 CAROLYN DRIVE | | | | WEST WARWICK | RI | 02893-5463 |
| FRANCIS J PECHAUER & JOAN E PECHAUER JT TEN | 2528 COVENTRY ROAD | | | | COLUMBUS | OH | 43221-3756 |
| FRANCIS J PIESCZAK | 2057 WEST BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| FRANCIS J PONGRACZ | 30836 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1464 |
| FRANCIS J QUINN | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS J QUINN & MRS IRENE E QUINN JT TEN | 349 N SHORE RD | | | | CUBA | NY | 14727-9227 |
| FRANCIS J REBEC | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| FRANCIS J REICKS & LUCILLE M REICKS TEN COM | 205 S OWL ST | | | | LAWLER | IA | 52154-9300 |
| FRANCIS J REIDMILLER | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| FRANCIS J REILLY & RITA J REILLY TR UA 10/01/2008 | RITA J REILLY | 655 COURTLAND CIR | | | WESTERN SPRGS | IL | 60558 |
| FRANCIS J REILLY & | | | | | | | |
| FRANCIS J RINDGEN | 63 CLAUDIA STREET | | | | ISELIN | NJ | 08830-1936 |
| FRANCIS J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864-3760 |
| FRANCIS J RONCO | 562 EUCLID STREET | | | | ALLENTOWN | PA | 18103-6759 |
| FRANCIS J SANT | 1299 LAKE JASON DR | | | | WHITE LAKE | MI | 48386-3840 |
| FRANCIS J SCHMUCK | 3158 E SR 236 | | | | ANDERSON | IN | 46017-9773 |
| FRANCIS J SCHUMACHER | 6920 CEDAR ST | | | | AKRON | NY | 14001-9669 |
| FRANCIS J SEALS & MARY E SEALS JT TEN | 81 KENVIL AVE | | | | KENVIL | NJ | 07847-2593 |
| FRANCIS J SHEEHAN & JOAN A SHEEHAN TEN ENT | 312 FIRST ST | | | | PINE GROVE | PA | 17963-1605 |
| FRANCIS J SIRIANNI | 225 HOWARD AVE WE | | | | JAMESTOWN | NY | 14701-5811 |
| FRANCIS J SITAR | 415 AUDUBON CIRCLE | | | | BELVEDERE | SC | 29841-2686 |
| FRANCIS J SOPKO | 4502 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8817 |
| FRANCIS J STREET JR | 2635 CHURCHILL LN #2 | | | | SAGINAW | MI | 48603-6917 |
| FRANCIS J SULLIVAN & MARGARET C SULLIVAN JT TEN | 169 BORDER ST | | | | COHASSET | MA | 02025-2022 |
| FRANCIS J SVITAK | 100 MOORES HILL RD | | | | NEW WINDSOR | NY | 12553-7237 |
| FRANCIS J THIEGS | 333 EAST 79TH STREET | APT 15-S | | | NEW YORK | NY | 10075 |
| FRANCIS J TOFIL | 26326 DOXTATOR | | | | DEARBORN HEIGHTS | MI | 48127-3394 |
| FRANCIS J TOY JR | 2124 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4706 |
| FRANCIS J WAHL | 55 S ESTATE DR | | | | WEBSTER | NY | 14580 |
| FRANCIS J WARD | STE 200 | 31700 MIDDLBELT RD | | | FARMINGTON HILLS | MI | 48334-2375 |
| FRANCIS J WECKERLE | 42317 PROCTOR RD | | | | CANTON | MI | 48188-1165 |
| FRANCIS J WECKERLE JR | 42317 PROCTOR ROAD | | | | CANTON | MI | 48188-1165 |
| FRANCIS J WESNOSKI | 1333 LAUER ST | | | | POTTSVILLE | PA | 17901-3813 |
| FRANCIS J WHITMAN & MARGARET R WHITMAN JT TEN | | | | | LANSE | MI | 49946 |
| FRANCIS J WITKOWSKI | 3 YELLOWJACKET LANE | | | | TRENTON | NJ | 08619-1318 |
| FRANCIS JACK DALKA | 21 STEPHANIA DRIVE | | | | MIDDLETOWN | PA | 17057-4200 |
| FRANCIS JAMES LEDUKE | 1801 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9496 |
| FRANCIS JAMES MILLER | 422 STONEWALL AVENUE | | | | WINCHESTER | VA | 22601-3838 |
| FRANCIS JAMES RHEIN | 32 THE HORSESHOE | | | | NEWARK | DE | 19711-2068 |
| FRANCIS JEFFORDS CUST JOHN WHEATLEY JEFFORDS UGMA IL | 300 W ASH LN | | | | EULESS | TX | 76039-2806 |
| FRANCIS JOHN KIERAN LENNON | 23 MOORE COURT | | | | BURLINGTON | VT | 05408 |
| FRANCIS JOHNSTON | 948 ASHTON DRIVE | | | | DAVENPORT | FL | 33837 |
| FRANCIS JOSEPH BELANGER | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9729 |
| FRANCIS JOSEPH CALNAN | 7619 GULF HIGHLAND DRIVE | | | | PORT RICHEY | FL | 34668-1528 |
| FRANCIS JOSEPH CATALON | 1330 WEST DONOVAN ST | | | | HOUSTON | TX | 77225-0704 |
| FRANCIS JOSEPH TODOSCIUK | 3601 E MARSHALL RD | | | | ELSIE | MI | 48831-9746 |
| FRANCIS K ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CTR | OH | 44401-9615 |
| FRANCIS K SIDWELL | 13865 BROOKDALE | | | | BROOKPARK | OH | 44142-2636 |
| FRANCIS KELLY MCLEOD | 3330 COUNTRY SQUARE DR APT 501 | | | | CARROLLTON | TX | 75006-6713 |
| FRANCIS KOSCHIER | 8 TARYN CT | | | | WOODCLIFF LAKE | NJ | 07677 |
| FRANCIS KUNKEL | 7557 TOWER RD | | | | MEDINA | OH | 44256 |
| FRANCIS L BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| FRANCIS L CAPERS 4TH | RODNEY BAY 2483 | WEST INDIES SAINT LUCIA | | | | | |
| FRANCIS L CHERRY & THERESA M CHERRY JT TEN | 42 10TH ST | | | | DU BOIS | PA | 15801-8970 |
| FRANCIS L COUNSELMAN | 7320 SHIRLAND AVE | | | | NORFOLK | VA | 23505-2940 |
| FRANCIS L CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| FRANCIS L DORAN | 30 BROOKWOOD DRIVE | | | | STANHOPE | NJ | 07874-3206 |
| FRANCIS L FEDERHEN | 18 RANGE RD | | | | PITTSFIELD | NH | 03263-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS L FILE & MARY F FILE JT TEN | 204 WEXFORD LN | | | | SPARTANBURG | SC | 29301-3818 |
| FRANCIS L FISHER | 57 SCHOOL ST | | | | WAYLAND | MA | 01778-4542 |
| FRANCIS L FLEISCHMANN | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3208 |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS L FRYE | 105 FABRIS LANE | | | | CLARKSTON | MI | 48348 |
| FRANCIS L GODWIN & THERESA A GODWIN JT TEN | 104 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7323 |
| FRANCIS L HARRIS | 32915 CAMBRIDGE | | | | WARREN | MI | 48093-6114 |
| FRANCIS L HENIGE | 21492 DOUGLASIS CT | | | | MORENO VALLEY | CA | 92557-8613 |
| FRANCIS L JOHNSON | 8847 RYNN ROAD | | | | AVOCA | MI | 48006-4109 |
| FRANCIS L KIGAR & ELLA M KIGAR TR KIGAR LIVING TRUST UA 10/12/04 | 3703 HIDDEN COVE CIRCLE | | | | LEWIS CENTER | OH | 43035-8315 |
| FRANCIS L LEEDY JR | 1302 W 105TH ST | | | | CLEVELAND | OH | 44102-1508 |
| FRANCIS L MEADE JR & CENTA M MEADE JT TEN | 42 PARK WEST | | | | NEW HYDE PARK | NY | 11040-3504 |
| FRANCIS L MURPHY & MARY JANE W MURPHY TR FRANCIS L MURPHY FIRST | AMENDED &RESTATED REV TR UA 06/07/99 | 15 FLAGSTAD ROAD | | | WEST HARTFORD | CT | 06017 |
| FRANCIS L PERRY | 404 N INSTITUTE | | | | RICHMOND | MO | 64085-2709 |
| FRANCIS L POTTER | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS L RICHARDSON & DORIS E RICHARDSON TR RICHARDSON LIVING TRUST | UA 08/12/94 | 6196 VERDURA AVE | | | GOLETA | CA | 93117-2004 |
| FRANCIS L SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| FRANCIS L STILLMAN | 2529 LOUIS | | | | BRENTWOOD | MO | 63144-2534 |
| FRANCIS L STRAUB | 429 HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1026 |
| FRANCIS L THELEN & JEANETTE T THELEN JT TEN | 11355 HOLLY CT | | | | FOWLER | MI | 48835-9143 |
| FRANCIS L WOZNIAKOWSKI & PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | | BONDSVILLE | MA | 01009 |
| FRANCIS L YAKLIN | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9781 |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD | | | | WESTFORD | MA | 01886-1864 |
| FRANCIS LEE LLOYD JR & MARY VIRGINIA BATEMAN LLOYD TR LLOYD FAMILY | TRUST UA 7/17/96 | 7709 PEPPERTREE RD | | | DUBLIN | CA | 94568-1344 |
| FRANCIS LEO POTTER & MARY KATHLEEN POTTER JT TEN | 8838 MAPLE DRIVE | | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS LEROY SHOREY | 113 HILTON HILL RD | | | | ANSON | ME | 04911 |
| FRANCIS LYNCH | 11 PALM LANE | | | | WESTBURY | NY | 11590 |
| FRANCIS LYNN STACK | 1546 LEITH ST | | | | FLINT | MI | 48506-2733 |
| FRANCIS M BIDDLE JR | 1 JACQUELINE DR | | | | HOCKESSIN | DE | 19707-1008 |
| FRANCIS M BISHOP | PO BOX 308 | | | | WASHINGTON | GA | 30673-0308 |
| FRANCIS M CELONA | 33 PLAINS ROAD | | | | HONEOYE FALLS | NY | 14472-9007 |
| FRANCIS M CORDER | 3529 PAPE | | | | CINCINNATI | OH | 45208-1722 |
| FRANCIS M COUNTS & VIRGINIA COUNTS TR DAVID COUNTS & ANY MEMBER OF | HIS IMMEDIATE FAM | 122 CATHEDRAL OAKS | | | FOREST CITY | IA | 50436-2225 |
| FRANCIS M DREESSEN | 15259 NE 14TH AV | | | | STARKE | FL | 32091-6507 |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 |
| FRANCIS M EVANS & LINDA S EVANS JT TEN | 641 COUNTRYSIDE CIRCLE | | | | HUDSON | WI | 54016-7827 |
| FRANCIS M FINK | 26 BATESON DRIVE | | | | ANDOVER | MA | 01810-3402 |
| FRANCIS M GAVIN JR & MARSHA A GAVIN JT TEN | 14705 HARTMAN PLAZA | | | | OMAHA | NE | 68116-4335 |
| FRANCIS M HUNNICUTT & SHIRLEY J HUNNICUTT JT TEN | 3412 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| FRANCIS M KIMOTO & MARLENE M KIMOTO TR FRANCIS M & MARLENE M KIMOTO | LIVING TRUST UA 06/11/98 | 721 A 9TH AVE | | | HONOLULU | HI | 96816 |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35 | | | | CANTON | NY | 13617-3417 |
| FRANCIS M MC DONOUGH | 1835 KIOWA RD | | | | LYONS | CO | 80540-8215 |
| FRANCIS M MEADS | 8913 GLENBROOK RD | | | | FAIRFAX | VA | 22031-2727 |
| FRANCIS M OHTA & YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | | WAILUKU MAUI | HI | 96793-9205 |
| FRANCIS M PAUL CUST JAMES WALTER PAUL U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 469 E JERICHO TURNPIKE | | | HUNTINGTON STATION | NY | 11746-7311 |
| FRANCIS M SCHAAF CUST MICHAEL LOUIS SCHAAF UTMA IN | 225 BACH RD | | | | SCHERERVILLE | IN | 46375-2358 |
| FRANCIS M SCHIPRITT | 54 EAST MITCHELL DR | | | | CHESHIRE | CT | 06410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS M STASZESKY CUST PAUL DANIEL STASZESKY UGMA MA | 106 MARIAM PASS | | | | MIDDLETOWN | MD | 21769-7850 |
| FRANCIS M SUSKEY & RUTH SUSKEY TR SUSKEY 2001 FAMILY TRUST UA 12/11/01 | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| FRANCIS M WALTERS 3RD | 5704 KINGSWOOD RD | | | | BETHESDA | MD | 20814-1818 |
| FRANCIS M ZBIEGIEN | 4 BEREA COMMONS | | | | BEREA | OH | 44017-2524 |
| FRANCIS MALCYNSKY | 115 FIRST ST | | | | NEW BRITAIN | CT | 06051-1650 |
| FRANCIS MARIUCCI | 4545 CO RD 116 | | | | WILDWOOD | FL | 34785-8937 |
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| FRANCIS MICHAEL CASEY III | 614 FOULKSTONE RD | | | | WILMINGTON | DE | 19803-2416 |
| FRANCIS MICHAEL LUCE & JEFFRA A LUCE JT TEN | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| FRANCIS MORDI OKIA | 439 MILLSTONE RIVER ROAD | | | | BELLE MEAD | NJ | 08502-5611 |
| FRANCIS N GUYETTE | 8741 EAST 30 1/2 RD | | | | CATTELACK | MI | 49601-9104 |
| FRANCIS N MC CORKLE JR | 1113 MILL ST | | | | CAMDEN | SC | 29020-3763 |
| FRANCIS N SERVODIDIO CUST MARK SERVODIDIO U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 37 MAPLE AVE | | | MENDHAM | NJ | 07945-1317 |
| FRANCIS N SERVODIDIO CUST THOMAS SERVODIDIO U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 1 BALDWIN HILL PL | | | MOORESTOWN | NJ | 08057-3943 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| FRANCIS O GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA | DE | 19977-9215 |
| FRANCIS O MARTA & DONNA J MARTA JT TEN | 12811 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1529 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| FRANCIS O THOMPSON & NONA CAROL BROWNE THOMPSON TEN ENT | 5967 THOMPSON RD | | | | STEWARTSTOWN | PA | 17363-7748 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771-5433 |
| FRANCIS P CAIAZZA | BOX 126 | | | | STAMFORD | NY | 12167 |
| FRANCIS P FITZGIBBONS & CLAIRE B FITZGIBBONS JT TEN | 3606 S PENINSULA DR | APT 405 | | | PORT ORANGE | FL | 32127-4671 |
| FRANCIS P GAROVE & PAULINE L GAROVE JT TEN | 9808 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4815 |
| FRANCIS P HANNICK | 2206 FRANKLIN | | | | BERKLEY | MI | 48072-3301 |
| FRANCIS P KEENAN CUST TIMOTHY F KEENAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 75 FOREST HILL DR | | | HUBBARD | OH | 44425-2125 |
| FRANCIS P LIPKA JR | 3710 SHIELDS ROAD | | | | CANFIELD | OH | 44406 |
| FRANCIS P MACKAY | 77 SMITH AVE | | | | GREENVILLE | RI | 02828-1721 |
| FRANCIS P MANSE & GLORIA MANSE JT TEN | 9214 JACINTO ST | | | | NEW PRT RCHY | FL | 34655-5253 |
| FRANCIS P MCCORMICK | 3929 HAWTHORNE ROAD | | | | ELLICOTT CITY | MD | 21042-5313 |
| FRANCIS P MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| FRANCIS P MORAN & MARY LOU MORAN JT TEN | 514 ORCHARD AVE | | | | KENNETT SQUARE | PA | 19348-1812 |
| FRANCIS P MURPHY | 333 E 79TH ST APT19Y | | | | NEW YORK | NY | 10021-0961 |
| FRANCIS P MURRMAN & MARGARET R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | | GREENSBURG | PA | 15601-1427 |
| FRANCIS P POTTER | 20 CRUM ELBOW RD 12E | | | | HYDE PARK | NY | 12538-2814 |
| FRANCIS P PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| FRANCIS P RAUCH | 1132 CORA | | | | WYANDOTTE | MI | 48192-2806 |
| FRANCIS P SANSONE | 1001 ADAMS AVE | | | | FRANKLIN SQUARE | NY | 11010-2212 |
| FRANCIS P SCHMIDT | 1814 NELSON SE | | | | GRAND RAPIDS | MI | 49507-2762 |
| FRANCIS P SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE | | | | SALINA | KS | 67401-9654 |
| FRANCIS P TYLENDA | 257 MERRIWEATHER | | | | GROSSE POINTE FARM | MI | 48236-3428 |
| FRANCIS P VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| FRANCIS P WALSH | 1212 BUNTS RD | | | | LAKEWOOD | OH | 44107-2612 |
| FRANCIS PALISANO & MARY P PALISANO JT TEN | 269 MOORE AVE | | | | KENMORE | NY | 14223-1616 |
| FRANCIS PARENTE CUST JOHN M PARENTE UGMA RI | 60 SUFFOLK DR | | | | N KINGSTOWN | RI | 02852-1654 |
| FRANCIS PATRICK VARDY | 401 E 81ST ST | | | | NEW YORK | NY | 10028-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS PAUL DALEY | 1111 BALMER RD | | | | YOUNGSTOWN | NY | 14174-9772 |
| FRANCIS PERRINE | 2506 VERDE RD SE | | | | ALBUQUERQUE | NM | 87105-5658 |
| FRANCIS PFAU | 653 MAPLE STREET | | | | FAIRFIELD | AL | 35064-2655 |
| FRANCIS POLAKIEWICZ & MRS JOSEPHINE POLAKIEWICZ JT TEN | 2461 BULLOCK TRL | | | | VIRGINIA BCH | VA | 23454-5220 |
| FRANCIS POSTAVA EX EST JOHN POSTAVA | 1843 WIND HARBOR RD | | | | ORLANDO | FL | 32809 |
| FRANCIS PRYSBY & ANNETTE PRYSBY JT TEN | 5535 VINEYARD DR | | | | MONROE | MI | 48161-3659 |
| FRANCIS Q LEMON JR & ANNE F LEMON JT TEN | 2825 E OAKLAND | | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS Q LEMON JR CUST FRANCIS Q LEMON III UGMA DE | 2825 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS Q LEMON JR CUST MARYANN LEMON U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 304 WASHINGTON AVE | | | WILMINGTON | DE | 19804-3053 |
| FRANCIS Q LEMON JR CUST MICHAEL FRANCIS LEMON U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 2 NER HAVEN DR | | | NEWARK | DE | 19713 |
| FRANCIS R BYRNE | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R BYRNE & THOMAS M BYRNE JT TEN | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R COLLINS & BARBARA J COLLINS JT TEN | 39 WALKER ST | | | | SOUTH PORTLAND | ME | 04106-4730 |
| FRANCIS R COPPO & LOIS ANN COPPO JT TEN | 9140 ANNA MARIE R3 | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R COPPO & LOIS ANN COPPO TR COPPO FAMILY TRUST UA 01/08/99 | 9140 ANNA MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R CRISWELL | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| FRANCIS R CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| FRANCIS R DWYER | 2696 IOLANI STREET | | | | MAKAWAO | HI | 96768-8750 |
| FRANCIS R GADLEY & DONNA L GADLEY JT TEN | 34993 QUAIL TR | | | | RICHMOND | MI | 48062-5529 |
| FRANCIS R GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| FRANCIS R HERZOG & JOYCE HERZOG JT TEN | 41408 CIMARRON | | | | CLINTON TOWNSHIP | MI | 48038-1811 |
| FRANCIS R JACKSON | 5979 NW 74TH ST | | | | PARKLAND | FL | 33067-2450 |
| FRANCIS R LADNER JR | 37 POPLAR DRIVE | | | | HATTIESBURG | MS | 39402-9598 |
| FRANCIS R LEWIS | 2123 REDWOOD STREET | | | | BOOTHWYN | PA | 19061-3750 |
| FRANCIS R LEWIS | 301-5 SPRING ST | | | | RED BANK | NJ | 07701-2247 |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE | | | | TALKING ROCK | GA | 30175-6706 |
| FRANCIS R MC NAMEE & DOROTHY C MC NAMEE JT TEN | 7294 CHARLEMONT ROAD | | | | GOODE | VA | 24556-2513 |
| FRANCIS R MILLER | 20595 BALTIMORE ORIOLE DR | | | | BRISTOL | IN | 46507-8537 |
| FRANCIS R MOCK | 605 NORTH PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| FRANCIS R NEDZA | 48 FERRY STREET | | | | SEWARREN | NJ | 07077-1416 |
| FRANCIS R RAGAGLIA & ELAINE M RAGAGLIA JT TEN | 18 DANIELLE AVENUE | | | | WESTERLY | RI | 02891-1434 |
| FRANCIS R SABO TR FRANCIS R SABO TRUST UA 06/11/03 | 2123 ANDERSON RD | | | | CUYAHOGA FLS | OH | 44221-3615 |
| FRANCIS R SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| FRANCIS R SCHNEIDER & NANCY M SCHNEIDER JT TEN | 817 SHADOW BLUFF DR | | | | GALENA | IL | 61036-9090 |
| FRANCIS R SKEHAN | 1604 CORNELIUS AVE | | | | WANTAGH | NY | 11793-2802 |
| FRANCIS R SPAIN | 515 E STATE ST | | | | EAST TAWAS | MI | 48730-1412 |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR | | | | SAN MATEO | CA | 94403-4009 |
| FRANCIS S ABE & MRS KATHLEEN K ABE JT TEN | PO BOX 7 | | | | KEALAKEKUA | HI | 96750-0007 |
| FRANCIS S ABE CUST STEVEN H ABE U/THE HAWAII UNIFORM GIFTS TO MINORS | ACT | PO BOX 7 | | | KEALAKEKUA | HI | 96750-0007 |
| FRANCIS S ACKER & RENEE F ACKER JT TEN | 915 W THOMAS L PKWY | | | | LANSING | MI | 48917-2153 |
| FRANCIS S BOTEK & MARGARET K BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | | LEHIGHTON | PA | 18235-9723 |
| FRANCIS S BROCKINGTON CUST MISS SANDRA JANE BROCKINGTON UGMA SC | 3220 PROSPERITY AVE | | | | FAIRFAX | VA | 22031-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS S BURDIS | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| FRANCIS S DELL | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203-1423 |
| FRANCIS S HARVEY | 65 BRIARWOOD CIR | APT 401 | | | WORCESTER | MA | 01606-1247 |
| FRANCIS S HERANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| FRANCIS S KRAWCZAK | 17175 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| FRANCIS S SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| FRANCIS S TOBIN | 4625 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2228 |
| FRANCIS S WAYNE | 5001 SOUTH AVE | LOT 82 | | | TOLEDO | OH | 43615-6447 |
| FRANCIS SABO CUST JEFFREY A MC DERMOTT UGMA MI | 14624 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| FRANCIS SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| FRANCIS SCOTT HEINEMANN CUST JORDAN PARKER HEINEMANN UTMA CA | 14 HONORS DR | | | | NEWPORT BEACH | CA | 92660-4286 |
| FRANCIS SELESKY | 18 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1134 |
| FRANCIS SOLLITTO & CAROL SOLLITTO JT TEN | 1100 EL PORTICO | | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS T CRANE | PO BOX 1338 | | | | EXTON | PA | 19341-0951 |
| FRANCIS T CREAMER | 901 FORWOOD COURT | | | | BALTIMORE | MD | 21222-2864 |
| FRANCIS T EDDY TR UA 12/29/2005 FRANCIS T EDDY REVOCABLE TRUST | PO BOX 11993 | | | | MARINA DL REY | CA | 90295-2993 |
| FRANCIS T EDDY TR UW LILO F EDDY | PO BOX 11993 | | | | MARINA DL REY | CA | 90295-2993 |
| FRANCIS T HEALY | 4216 WHITACRE | | | | FAIRFAX | VA | 22032-1258 |
| FRANCIS T JANTZEN | 126 PARTRIDGE LN | | | | CONCORD | MA | 01742-2621 |
| FRANCIS T JOYCE & MRS DONNA R JOYCE JT TEN | 19 BRIANS WAY | | | | PRINCETON JUNTION | NJ | 08550-1833 |
| FRANCIS T KEEFE | 93 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129-2106 |
| FRANCIS T MASER | PO BOX 1133 | | | | SOUTHERN PINES | NC | 28388-1133 |
| FRANCIS T MEAGHER CUST STEPHANIE LEE MEAGHER UGMA PA | PO BOX 144 | | | | ADAMSVILLE | RI | 02801-0144 |
| FRANCIS T O'CONNOR & ANNE O'CONNOR JT TEN | 9 PARK ST | | | | ILION | NY | 13357-2233 |
| FRANCIS T REDMOND | 23811 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070-1539 |
| FRANCIS T RUMA | 1940 LAS PALMAS LANE | APT 172 | | | LAUGHLIN | NV | 89029 |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC | | | | SAGINAW | MI | 48609 |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| FRANCIS THOMAS O'KEEFE CUST BRIAN O'KEEFE UNDER THE PENNSYLVANIA | GIFTS TO MINORS ACT | 219 LOCKWOOD LANE | | | WEST CHESTER | PA | 19380-6381 |
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE | | | | WHITTIER | CA | 90604-1320 |
| FRANCIS V ANDREASIK & WILMA F ANDREASIK HIS WIFE TEN ENT | 7306 BRIDGEWOOD DRIVE | | | | BALTIMORE | MD | 21224-1913 |
| FRANCIS V CARBERRY & MARIE B CARBERRY JT TEN | 10302 LAFOY RD | | | | BROOKSVILLE | FL | 34608 |
| FRANCIS V FASBENDER | 301 WELLMAN LINE | | | | MELVIN | MI | 48454-9789 |
| FRANCIS V FUNDARO | 1536 ROBINDALE | | | | DEARBORN | MI | 48128-1076 |
| FRANCIS V HARP | 4911 S ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FRANCIS V PESCE CUST PAUL F PESCE U/THE MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 11 MAGNOLIA TERRACE | | | PEABODY | MA | 01960-2041 |
| FRANCIS V VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| FRANCIS VALENTINO & LINDA VALENTINO JT TEN | 198-12 ROMEO CT | | | | HOLLIS | NY | 11423-1309 |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO | CA | 94127-1509 |
| FRANCIS W ARTHUR | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 |
| FRANCIS W BARRY | 412 BAXTER ST | | | | MEDINA | OH | 44256-2317 |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360-2001 |
| FRANCIS W BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44 | | | | CHASE MILLS | NY | 13621-3112 |
| FRANCIS W CARBONE | 215 NO MADISON AVE | | | | CHERRY HILL | NJ | 08002-1069 |
| FRANCIS W CROWL | 217 S JACKSON | | | | BAY CITY | MI | 48708-7364 |
| FRANCIS W GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| FRANCIS W HUGHES & KAREN L HUGHES JT TEN | RT 1 BOX 77 E-2 | | | | BELINGTON | WV | 26250-9720 |
| FRANCIS W HUNDLEY & EDNA M HUNDLEY JT TEN | 14 CYRUS WAY | | | | BROCKPORT | NY | 14420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS W JACOBS | 5409 BUCKNELL RD | | | | BALTIMORE | MD | 21206-3853 |
| FRANCIS W JENKINS CUST FRANCIS W JENKINS JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | 950 MONASKON ROAD | | | LANCASTER | VA | 22503-3404 |
| FRANCIS W JENKINS JR | BOX 488 | | | | LIVELY | VA | 22507-0488 |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9169 |
| FRANCIS W KIMBALL & MARY G KIMBALL TR UA 02/09/2007 KIMBALL LIVING | TRUST | 4958 ELGIN CIRCLE | | | SYRACUSE | NY | 13215 |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W LAWRENCE & GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| FRANCIS W MORTON JR | 7999 HONEYSUCKLE LANE | | | | WESTCHESTER | OH | 45069 |
| FRANCIS W MORTON JR & OKSANA A MORTON JT TEN | 9280A BOCA GARDENS PKWY | | | | BOCA RATON | FL | 33496-3767 |
| FRANCIS W NECKEL | 713 FOREST COURT | | | | YPSILANTI | MI | 48198 |
| FRANCIS W OHEARN CUST NANCY OHEARN UGMA MA | 2382 MANN AV | | | | UNION CITY | CA | 94587 |
| FRANCIS W OHEARN CUST THERESA OHEARN UGMA MA | C/O ANTOLDI | PSC 824 BOX 2670 | | | FPO | AE | 09623-2011 |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| FRANCIS W RICHMOND | 900 MARKET ST | | | | MEADVILLE | PA | 16335-1413 |
| FRANCIS W RODGERS & MRS SUZANNE H RODGERS JT TEN | 30 VAN WINKLE DR | | | | RENSSELAER | NY | 12144-9733 |
| FRANCIS W RYAN & GERALDINE C RYAN JT TEN | 14 DARTMOUTH ST | | | | ROCKVILLE CENTRE | NY | 11570-2411 |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615-1429 |
| FRANCIS W VINCENT II | 8280 N MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| FRANCIS W WILDER | PO BOX 5 | | | | CONWAY | AR | 72033-0005 |
| FRANCIS W WINGATE | PO BOX 102 | | | | CAMBY | IN | 46113-0102 |
| FRANCIS W WROCK TR UA 02/07/94 FRANCIS W WROCK TRUST # I | 2316 NORTHFIELD | | | | TRENTON | MI | 48183-2423 |
| FRANCIS WINFRED PORTER | RR2 BOX 170 | | | | WORTHINGTON | IN | 47471-9750 |
| FRANCIS WRIGHT | 236 FOREST HILL DR | | | | FAIRFIELD GLADE | TN | 38558-2807 |
| FRANCIS X BELL JR & SUZANNE H BELL JT TEN | 75 GRANT DR | | | | HOLLAND | PA | 18966 |
| FRANCIS X BOUDREAUX | 106 MELROSE DR | | | | THIBODAUX | LA | 70301 |
| FRANCIS X CASSAR | 22170 REINHARDT | | | | WOODHAVEN | MI | 48183-1504 |
| FRANCIS X CLARKE & OWEN L CLARKE TR FRANCIS X CLARKE REVOCABLE | TRUSTUA 10/28/98 | 56 PICKWICK RD | | | MARBLEHEAD | MA | 01945-1859 |
| FRANCIS X CLINTON | 158-15 83RD ST | | | | HOWARD BEACH | NY | 11414-2932 |
| FRANCIS X CONNORS | 6019 SW 107TH ST | | | | OCALA | FL | 34476-9456 |
| FRANCIS X CONNORS JR | 22 WHITELAWN AVE | | | | MILTON | MA | 02186-3515 |
| FRANCIS X FLANAGAN & BARBARA F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | | DEDHAM | MA | 02026-2504 |
| FRANCIS X HENRY & ALICE C HENRY JT TEN | 7966 BRADFORD LANE | | | | DENVER | NC | 28037-8040 |
| FRANCIS X MAHONEY & ESTHER E MAHONEY TR UA 02/25/94 THE MAHONEY | LIVING TRUST | 3 INTERVALE RD | | | SUDBURY | MA | 01776 |
| FRANCIS X MAHONEY & ESTHER E MAHONEY TR UA 02/25/94 THE MAHONEY | LIVING TRUST | 3 INTERVALE RD | | | SUDBURY | MA | 01776 |
| FRANCIS X MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| FRANCIS X MURRAY | 69 LAKESIDE DR | | | | ROCKVILLE CENTRE | NY | 11570-2309 |
| FRANCIS X PAPA | 6 POINT RD | | | | WARETOWN | NJ | 08758-2801 |
| FRANCIS X PARKER | 69 SHEFFIELD C | | | | WEST PALM BCH | FL | 33417 |
| FRANCIS X PRIHODA | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08022-9716 |
| FRANCIS X ROBB JR | PO BOX 221 | | | | HELLERTOWN | PA | 18055-0271 |
| FRANCIS X RUDDY & PATRICIA RUDDY JT TEN | 135 WORTHINGTON RD | | | | WHITE PLAINS | NY | 10607-2314 |
| FRANCIS Y KIHARA CUST KIMBERLY KIMI HARANO UGMA HI | 634 PAPALANI ST | | | | KAILUA | HI | 96734-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISC MORAN | 392 JORDON | | | | PONTIAC | MI | 48342-1734 |
| FRANCISCA CROMWELL | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517-7355 |
| FRANCISCA G DELEON | 13478 BRACKEN ST | | | | ARLETA | CA | 91331-5707 |
| FRANCISCA HERNANDEZ | 4426 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| FRANCISCA RODRIQUEZ | 425 S MAIN ST | | | | ADRIAN | MI | 49221 |
| FRANCISCAN MISSION ASSOCIATES | BOX 598 | | | | MOUNT VERNON | NY | 10550 |
| FRANCISCO A BENITEZ | 3323 INDEPENDENCE LANE | | | | LANSING | MI | 48911-4417 |
| FRANCISCO A LIRA | 2103W FLETCHER ST | | | | CHICAGO | IL | 60618-6401 |
| FRANCISCO B LECHUGA | 15531 MCKEEVER ST | | | | MISSION HILLS | CA | 91345-1332 |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| FRANCISCO C COLON | 6588 DEVEREAUX STREET | | | | DETROIT | MI | 48210-2313 |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| FRANCISCO C PEREZ | 10744 S AIRPORT WAY | | | | MANTECA | CA | 95336-8622 |
| FRANCISCO C REYES | 3009 CANFIELD RD 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| FRANCISCO C RICO | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| FRANCISCO C VILLARREAL | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| FRANCISCO CORDOVA | 385 W COLUMBIA | | | | PONTIAC | MI | 48340-1619 |
| FRANCISCO D MANUEL | 238 CAROLINA ST | | | | BOLINGBROOK | IL | 60490 |
| FRANCISCO D SABADO JR | BOX 1126 | | | | MARTINSBURG | WV | 25402-1126 |
| FRANCISCO DELVALLE | 13 POPLAR ST | # 1 | | | MILFORD | MA | 01757-3350 |
| FRANCISCO E FUENTES | 1007 S 11TH STREET | | | | LANTANA | FL | 33462-4425 |
| FRANCISCO E HERRERA | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| FRANCISCO ENRIQUE LUEBBERT AVILA | VIVEROS DE XOCHIMILCO NO 14-A | FRACC VIVEROS DE LA LOMA | 54080 TLALNEPANTLA EDO MEXICO | | | | |
| FRANCISCO F MANDILE & GERTRUDE MANDILE JT TEN | 2766 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422-5414 |
| FRANCISCO FERNANDEZ | 762 51 ST | | | | BROOKLYN | NY | 11220-2225 |
| FRANCISCO G GARZA | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| FRANCISCO G TORREZ | 9245 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| FRANCISCO GARCIA | 4810 HUSTON DR | | | | ORION | MI | 48359-2132 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN ROAD | | | | CHESTERFIELD | MI | 48051-1151 |
| FRANCISCO GOMEZ-TERRON | 1501 SW 17TH TERRACE | | | | MIAMI | FL | 33145-2807 |
| FRANCISCO GONZALEZ | 1081 N BRANTFORD STREET | | | | ANAHEIM | CA | 92805-1609 |
| FRANCISCO GONZALEZ & SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | | CLIFTON | NJ | 07011-4207 |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA | | | | SAN JOSE | CA | 95127-1951 |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1603 |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL | TX | 75104-7823 |
| FRANCISCO J MARTINEZ | 11 BUTLER RIDGE CT | | | | ST PETERS | MO | 63376-2258 |
| FRANCISCO J VARGAS | 4 NW 47TH STREET | | | | KANSAS | MO | 64116-1569 |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST CITY PROPER | ILOILO CITY 5000 PHILIPPINES | | | | | |
| FRANCISCO JAVIER GARCIA & ANTONIO GARCIA JT TEN | 375 SUNSET AVE | | | | SUNNYVALE | CA | 94086-5946 |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1694 PROSPECT ST | | | | SARASOTA | FL | 34239-2124 |
| FRANCISCO L SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 |
| FRANCISCO LAFUENTE | 6133 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| FRANCISCO LARA TRUJILLO | OPEL ESPANA CARRETERA NACNL | 232 KM 29 FIGUERUELAS | ZARAGOZA SPAIN | | | | |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HGTS | MI | 48127-2839 |
| FRANCISCO MARRUFO | 56 ALEXANDER AVE | | | | SAN JOSE | CA | 95116-1801 |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| FRANCISCO MOSSO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F MEXICO | | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 | FRACC SAN CARLOS | METEPEC EDO DE MEX MEXICO | | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 FRAC SAN | CARLOS METEPEC EDO DR MEXICO | | | | | |
| FRANCISCO N SATKUNAS | AV GOIAS | 1805-SAO CAETANO DO SUL | SAN PAULO BRAZIL09 BRAZIL | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES | 110 JARDIM SAO CAETANO | SAO CAETANO DO SUL-SP 09581-465 BRAZIL | | | | |
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LAWS | MI | 48823-7224 |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| FRANCISCO PEREZ | 1929 BURROWS | | | | SAGINAW | MI | 48602-1773 |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-2008 |
| FRANCISCO R BLANCO | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126-5761 |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2023 |
| FRANCISCO R GUALDONI | 604 S MAIN ST APT 126 | | | | LAPEER | MI | 48446 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVINPORT | FL | 33837-5525 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| FRANCISCO ROMERO | 1746 CUMBERLAND DRIVE | | | | AURORA | IL | 60504-6028 |
| FRANCISCO ROSADONO | RUTA #2 QTA FAVIMAR | URB LA MORITA | SAN ANTONIO DE LOS ALTOS MIRANDA VENEZUELA | | | | |
| FRANCISCO ROSALES | 4907 COLE | | | | SAGINAW | MI | 48601-9363 |
| FRANCISCO ROVIRA CALIMANO | PO BOX 1110 | GUAYAMA 785 PUERTO RICO | | | | | |
| FRANCISCO SALDANA | 2800 E 127TH ST | | | | CHICAGO | IL | 60633-1114 |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI | FL | 33141-3064 |
| FRANCISCO TORRES | 52 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| FRANCISCO V PALACIOS | 307 E STREET P O BOX 515 | | | | OLIVET | MI | 49076-0515 |
| FRANCISCO V ROSADO | BOX 13 | | | | CRYSTAL SPRGS | FL | 33524-0013 |
| FRANCISCO VALLE | 1016 DAVENPORT | | | | SAGINAW | MI | 48602-5622 |
| FRANCISCO VELEZ JR | 90 ERASTINA PL | | | | STATEN ISLAND | NY | 10303-2416 |
| FRANCISCO VERA | 5671 BABBITT | | | | HASLETT | MI | 48840-8414 |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817-3414 |
| FRANCISZEK DZIKI | 6701 ENGLEWOOD | | | | RAYTOWN | MO | 64133-6117 |
| FRANCK- P LEFEBVRE | 3 MAPLEGLEN CRT | WHITBY QC L1R 1T7 CANADA | | | | | |
| FRANCO B CHECCOBELLI | 5500 CALHOUN APT 812 | | | | DEARBORN | MI | 48126 |
| FRANCO CANDELISE | 720 PEBBLE HILL LANE | | | | PRESCOTT | AZ | 86303-4541 |
| FRANCO FURGIUELE | C/O ROSANNE R RAGO | VIA LIVORNO 14 | CATANIA 95127 ITALY | | | | |
| FRANCO GAMERO-ALVAREZ | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| FRANCO J DIMARCO | 63 MAPLE AVE | | | | TUCKAHOE | NY | 10707-1806 |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CTY | NC | 27909-8444 |
| FRANCO S BAGGIO | 4447 VILLA PARADISO | WINDSOR ON N9G 2L7 CANADA | | | | | |
| FRANCO S GALLINARO & CHRISTEL I GALLINARO JT TEN | C/O CRYSTAL BOUTIQUES | 78-206 VARNER RD | SUITE B | | PALM DESERT | CA | 92211 |
| FRANCOIS HAMZE M D PENSION TRUST DTD 08-01-74 | 79 NAVAHO AVE | | | | MANKATO | MN | 56001-4831 |
| FRANCOIS L DE WOLF JR & DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | | BRISTOL | RI | 02809-1330 |
| FRANCOIS NOENS | EUGEEN DE BOCKLAAN 3 | B2900 SCHOTEN BELGIUM | | | | | |
| FRANCOIS XAVIER GERICKE DHERIJNEN | RUE DE MORIENSART 13 | B 1341 CEROUX BELGIUM | | | | | |
| FRANCOISE M AMADOR | 1033 KARNES AV | | | | DEFIANCE | OH | 43512-3082 |
| FRANCOISE PAQUAY DE PLATER & JEAN PAQUAY DE PLATER JT TEN | PO BOX 1826 | 11441 RIYADH SAUDI ARABIA | | | | | |
| FRANCSICO LLAMS | 2329 STARLITE DR | | | | SAGINAW | MI | 48603-2546 |
| FRANCYNE L WILLBY | 17 LEONX RD | | | | ATHENS | GA | 30606-3161 |
| FRANELLA SIDEBOTTOM TOD ARLENE S BUSH SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANELLA SIDEBOTTOM TOD WENDY S TILLEY SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANI P KING | 14 MALLOW ROAD | | | | EAST ROAKAWAY | NY | 11518-2222 |
| FRANICS E SALB & LOIS RUTH SALB JT TEN | 2602 WESTLEIGH DR E | | | | INDIANAPOLIS | IN | 46268-2038 |
| FRANK & ROSE SWITALSKI TR UA 05/13/02 FRANK & ROSE SWITALSKI REV | LIVING TRUST | 7737 ZIEGLER | | | TAYLOR | MI | 48180-2619 |
| FRANK A ALESSI & BERTHA M ALESSI JT TEN | 32624 AVONDALE | | | | WESTLAND | MI | 48186-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK A ALTER JR & MARIE N ALTER JT TEN | 132 SOUTHAMPTON DRIVE | | | | GALLOWAY | NJ | 08205-6623 |
| FRANK A ANDERSON | 845 BOND AV | | | | MARION | IN | 46952-2144 |
| FRANK A APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| FRANK A ARATA & ANGELA E ARATA JT TEN | 12304 TIDESWELL MILL COURT | | | | WOODBRIDGE | VA | 22192 |
| FRANK A BAUER | PO BOX 618 | | | | UNIONVILLE | NY | 10988-0618 |
| FRANK A BELLAVIA | 66 BLUE BIRCH | | | | ROCHESTER | NY | 14612-6004 |
| FRANK A BERENICS | 111 WOOD ST | | | | NILES | OH | 44446-3055 |
| FRANK A BERGER 3RD | 6463 SCANLAN AVE | | | | SAINT LOUIS | MO | 63139-2401 |
| FRANK A BLUST & MRS MILDRED R BLUST JT TEN | 1445 DUBONNET CT SW | | | | FORT MYERS | FL | 33919-2711 |
| FRANK A BOENZI & CYNTHIA M BOENZI JT TEN | 522 HOMEVIEW DR | | | | OSWEGO | IL | 60543-6050 |
| FRANK A BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49544-4550 |
| FRANK A BOSSERT JR | 1911 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7208 |
| FRANK A BURNETT | 3543 JESSUP RD | APT 1A | | | CINCINNATI | OH | 45239-6269 |
| FRANK A BUTLER | 4640 OLD PARK RD | | | | N CHARLESTON | SC | 29405-4750 |
| FRANK A CANNELL | 7849 CASTLE ROCK N E | | | | WARREN | OH | 44484-1410 |
| FRANK A CARGIENE JR & FRANK A CARGIENE III JT TEN | 224 W PIKE ST | | | | CANONSBURG | PA | 15317-1163 |
| FRANK A CASTER CUST JEFFREY HOWARD CASTER A MINOR UNDER P L 55 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | 7912 BRIARCREEK RD | | | TALLAHASSEE | FL | 32312-3662 |
| FRANK A CATT | 200 NORTH-3737 WEST | | | | KOKOMO | IN | 46901-2857 |
| FRANK A CHISESI & MARILYN A CHISESI JT TEN | 4629 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 |
| FRANK A CICH & RITA A CICH JT TEN | 3307 CHERRYWOOD ST | | | | NORTON | OH | 44203-5235 |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HTS | OH | 44130-5614 |
| FRANK A CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK A CORSON & FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | | WILDWOOD CREST | NJ | 08260-3423 |
| FRANK A COULTER | 202 WALTON FERRY RD | APT 143 | | | HENDERSONVLLE | TN | 37075-3597 |
| FRANK A CREDENDINO | 12750 WESTWOOD LAKES BLVD | | | | TAMPA | FL | 33626-2345 |
| FRANK A CRINCOLI | 604 2ND AVE | | | | ELIZABETH | NJ | 07202-3930 |
| FRANK A CRIVELLO | 4924 BONNIE RD | | | | KETTERING | OH | 45440-2143 |
| FRANK A DANIEL | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| FRANK A DECARO & LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | | SAYVILLE | NY | 11782-3351 |
| FRANK A DI IANNI | 225 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2853 |
| FRANK A DICENSO | 177 BROOKSIDE DR | | | | BUFFALO | NY | 14220-2801 |
| FRANK A DICRISTOFARO | 21200 WEDGEWOOD DR | | | | GROSSE POINTE WOOD | MI | 48236-1214 |
| FRANK A DIFAZIO III | 214 OLD NORWALK RD | | | | NEW CANAAN | CT | 06840-6426 |
| FRANK A DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| FRANK A DUKE SR | 1170 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4388 |
| FRANK A DWELLY | 28 VIRGINIA RD | | | | NATICK | MA | 01760-3202 |
| FRANK A EMENS | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A EMENS & LILY C EMENS JT TEN | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A FACCIOLO | 832 NEWHALL ROAD | | | | KENNETT SQUARE | PA | 19348-1334 |
| FRANK A FARNSWORTH & NINALEE A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | | LEAVENWORTH | KS | 66048-6620 |
| FRANK A FARRO JR | 2725 DIVISION ST | | | | PORT HURON | MI | 48060-4797 |
| FRANK A FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FRANK A FOURNIER JR | 103 LEGEND HOLLOW | | | | BOERNE | TX | 78006 |
| FRANK A FRAGALE | 2302 VANDY DR | | | | PALMYRA | NY | 14522-9527 |
| FRANK A FURIAT | 1217 WEISS | | | | SAGINAW | MI | 48602-5472 |
| FRANK A GARCIA | 11101 DEHAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK A GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120-9603 |
| FRANK A GIGLIO | 1615 M 72 W | | | | BARTON CITY | MI | 48705-9734 |
| FRANK A GLOCKNER JR | 31522 WEST ST | | | | LAGUNA BEACH | CA | 92651-6917 |
| FRANK A HAAS & SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | | KAILUA | HI | 96734-4106 |
| FRANK A HARRIS | 2016 PEABODY STREET | | | | HYATTSVILLE | MD | 20782-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| FRANK A HENDERSON | 425 NEW YORK AVE | | | | CLAIRTON | PA | 15025-2229 |
| FRANK A HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| FRANK A HILL CUST PATRICIA ELLEN HILL A MINOR U/P L LAWS OF NJ 55 CHAPTER 139 OF | | 25406 W LAKE SHORE DR | | | BARRINGTON | IL | 60010-2930 |
| FRANK A HODGES | 20 LANDOVER LN | | | | FOUR OAKS | NC | 27524-7731 |
| FRANK A HUG | 1820 HENDRICKS BLVD | | | | FORT SMITH | AR | 72903-3414 |
| FRANK A JAGGER & MRS ELIZABETH L JAGGER JT TEN | 201 77TH ST | | | | VIRGINIA BEACH | VA | 23451-1918 |
| FRANK A JONES | 16132 HWY 51 N | | | | HAZELHURST | MS | 39083-2019 |
| FRANK A KAZMIRZAK | 3137 S HAMLIN | | | | CHICAGO | IL | 60623-4940 |
| FRANK A KEITH | HC 64 BOX 5209 | | | | TUSKAHOMA | OK | 74574-9647 |
| FRANK A KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK A KLINE & ERNESTINE B KLINE JT TEN | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK A KOZLOWSKI | 90 SCOTT DRIVE | | | | WAPP FALLS | NY | 12590-4831 |
| FRANK A KRASZEWSKI & MRS HELEN A KRASZEWSKI JT TEN | 648 52ND ST | | | | BROOKLYN | NY | 11220-2810 |
| FRANK A KREWET III | 12538 WINDMOOR PL | | | | ST LOUIS | MO | 63131-3018 |
| FRANK A KUHR | 3162 STOLZENFELD | | | | WARREN | MI | 48091-4558 |
| FRANK A KUROWSKI | 2400 AVE A SW | | | | WINTER HAVEN | FL | 33880-2437 |
| FRANK A LA SALA | 19 OAKLYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| FRANK A LAFATA | 18978 MARISADR | | | | CLINTON TWP | MI | 48038 |
| FRANK A LAMIA | 19321 BONKAY | | | | MOUNT CLEMENS | MI | 48036-2115 |
| FRANK A LANDGRAFF | PO BOX 8216 | | | | GREENVILLE | SC | 29604-8216 |
| FRANK A LEE | 353 TURKEY PEN ROAD | | | | CRAGFORD | AL | 36255-6273 |
| FRANK A LEMERISE | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5325 |
| FRANK A LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| FRANK A LINK | 3207 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5486 |
| FRANK A LIS | RT 1 | | | | KINGSTON | MI | 48741-9801 |
| FRANK A LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| FRANK A MAJEWSKI | 53371 CHESHIRE DR | | | | SHELBY TWP | MI | 48316-2714 |
| FRANK A MASH | 10170 E OAK HILL RD | | | | HOLLY | MI | 48442-8846 |
| FRANK A MELLACE | 302 OLD MILL LANE | | | | WILLINGTON | DE | 19803-4953 |
| FRANK A MIETHE | 410 LUCAS DR | | | | DANVILLE | IL | 61832-2249 |
| FRANK A MIRTO JR | 103ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| FRANK A MOLNAR & ALICE N MOLNAR TR MOLNAR FAM LIVING TRUST UA 09/17/96 | 56 NEPAS RD | | | | FAIRFIELD | CT | 06825 |
| FRANK A MUSOLF & MARY F MUSOLF JT TEN | 115 MICHELE | | | | HOT SPRINGS | AR | 71913-2838 |
| FRANK A NASTASI | 16831 ORCHARD GARDENS DR | | | | MACOMB | MI | 48042-1196 |
| FRANK A NELSON JR | 34052 BLUE LANTERN ST | | | | DANA POINT | CA | 92629-2501 |
| FRANK A NEMETH | 14964 COLLEGE | | | | ALLEN PARK | MI | 48101-3041 |
| FRANK A NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| FRANK A OKOLO | 50176 TOTTENHAM COURT | | | | CANTON | MI | 48187-1016 |
| FRANK A PAEZ | PO BOX 477271 | | | | CHICAGO | IL | 60647-7271 |
| FRANK A PALLONE | 552 3RD ST | | | | NIAGARA FALLS | NY | 14301-1072 |
| FRANK A PAWLICKI | 601 S MADISON | | | | BAY CITY | MI | 48708-7254 |
| FRANK A PEASON | 65 OAK RIDGE RD | | | | STRATFORD | CT | 06614-8906 |
| FRANK A PETRICCIONE | 4862 FALLCREST CIRCLE | | | | SARASOTA | FL | 34233-2212 |
| FRANK A PIASECKI & ROSE M PIASECKI TR UA 09/30/92 FRANK APIASECKI & | ROSE M | 20656 LUNN RD | | | STRONGSVILLE | OH | 44136-4937 |
| FRANK A PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| FRANK A PISCITELLI JR | 12 UNIVERSITY PLACE | | | | PARLIN | NJ | 08859-1019 |
| FRANK A PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| FRANK A REICHARD | 107 LOUISE ROAD | | | | NEW CASTLE | DE | 19720-1721 |
| FRANK A RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| FRANK A RICH | 425 APPLETREE COURT | | | | PAINESVILLE | OH | 44077-5297 |
| FRANK A ROCA & MRS ANGELINE MARY ROCA JT TEN | 1418 MARSH RD | | | | WILMINGTON | DE | 19803-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A ROCHA | 2431 LEDYARD | | | | SAGINAW | MI | 48601-2462 |
| FRANK A ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| FRANK A RUBIN & SARAH G RUBIN JT TEN | 46 WILLIAMSBURG DR | | | | ORANGE | CT | 06477-1230 |
| FRANK A RUSSELL & MARY E RUSSELL JT TEN | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| FRANK A SACCO CUST VIRGINIA JEANETTE SACCO U/THE PA UNIFORM GIFTS TO | MINORS ACT | 121 JOSEPH ST | | | PITTSBURGH | PA | 15227-4011 |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1902 |
| FRANK A SCATURRO & NANCY B SCATURRO JT TEN | 251 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| FRANK A SCHOENER JR | 646 SALEM AVENUE | | | | FRANKLINVILLE | NJ | 08322-3336 |
| FRANK A SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| FRANK A SERAZIO | 5247 KENDAL | | | | DEARBORN | MI | 48126-3189 |
| FRANK A SMITH JR | 2476 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |
| FRANK A SPEAR | 10264 CHAMPIONS COURT | | | | IJAMSVILLE | MD | 21754-9611 |
| FRANK A STASKO | PO BOX 1044 | | | | SOUTHGATE | MI | 48195-0044 |
| FRANK A STEINER JR | 3140 BUFFALO RD | | | | NEW WINDSOR | MD | 21776-8312 |
| FRANK A SULTANA | 1577 RICHMOND | | | | LINCOLN PARK | MI | 48146-3543 |
| FRANK A SWINGLE | 412 BENT TREE LANE | | | | INDPLS | IN | 46260-2350 |
| FRANK A SWINGLE JR | 4001 DRUID LN | | | | DALLAS | TX | 75205-1140 |
| FRANK A SYKES | 1571 WARDLOW E | | | | HIGHLAND | MI | 48356-2217 |
| FRANK A TAKISH | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| FRANK A THOMPSON | 1001 HACKBERRY CT | | | | LIBERTY | MO | 64068-7782 |
| FRANK A TODD | 22833 GRACE HILL LANE | | | | ATHENS | AL | 35614-3539 |
| FRANK A TODISCO III | 313 MYRTLE AVE | | | | WESTFIELD | NJ | 07090-1517 |
| FRANK A TRAYNOR JR | PO BOX 245 | | | | MASPETH | NY | 11378-0245 |
| FRANK A URSOMARSO | UNION PARK PONTIAC | PENNSYLVANIA AVE & DU PONT ST | | | WILM | DE | 19805 |
| FRANK A VANICH | 472 MOORE AVE | | | | BUFFALO | NY | 14223-1757 |
| FRANK A VANORMAN | 11072 PODUNK AVE | | | | GREENVILLE | MI | 48838-8346 |
| FRANK A WORNER JR | 6300 A1A SOUTH | UNIT A9-1D | | | ST AUGUSTINE | FL | 32080 |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD | | | | BALTIMORE | MD | 21221-5246 |
| FRANK A ZEGAR & ELIZABETH A ZEGAR TR UA 02/06/09 ZEGAR LIVING TRUST | 19 RED HILL RD | | | | WARREN | NJ | 07059 |
| FRANK A ZUZIAK | 9132 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| FRANK ABNER | 13700 VASSAR DRIVE | | | | DETROIT | MI | 48235-1744 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| FRANK ADKINS | 26835 PEMBROKE | | | | REDFORD | MI | 48240-1564 |
| FRANK ADOLF SCHEIER | 18521 CRANBROOK | | | | CLINTON TOWNSHIP | MI | 48038-2138 |
| FRANK AIUTO & JOSEPHINE AIUTO JT TEN | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| FRANK ALBANO & MRS MADELINE ALBANO JT TEN | 37 LONGFELLOW ST | | | | HARTSDALE | NY | 10530-1356 |
| FRANK ALBERT PERNA | 3202 SWEETLEAF TER | | | | MOUNT LAUREL | NJ | 08054-4945 |
| FRANK ALBERT PRZEWOZNIK | 3551 S HEARTWOOD RD | | | | AMELIA | OH | 45102-1785 |
| FRANK ALEGRIA JR | 1400 REFAGLO CANYON RD | | | | GOLETA | OH | 93117 |
| FRANK ALEGRIA JR SUCCESSOR TR UW JOHN V ALEGRIA | 1400 REFUGLO CANYON RD | | | | GOLETA | CA | 93117 |
| FRANK ALFRED VAN DE PUTTE | 3440 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8426 |
| FRANK ALFRED WEIR & DIANNE SELLERS WEIR TEN COM | 1301 HILL ST | | | | BASTROP | TX | 78602-3008 |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2012 |
| FRANK ALLEN WILLIAMS | PO BOX 3409 | | | | HONOLULU | HI | 96801-3409 |
| FRANK ALLISON BARNARD | 8720 COWPOKE RD | | | | CHEYENNE | WY | 82009-1236 |
| FRANK ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| FRANK AMBROGIO CUST FRANK C AMBROGIO U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 14 HUGHES ST | | | EAST HAVEN | CT | 06512-2613 |
| FRANK AMBROGIO CUST JAMES R AMBROGIO U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 3 ALDEN DR | | | CLINTON | CT | 06413-1501 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| FRANK AMICH | 5031 WEST 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE #2329 | | | | LA GRANGE PARK | IL | 60526-1760 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| FRANK ANNESE JR | 1401 SILVERTON ROAD | | | | TOMS RIVER | NJ | 08755-2139 |
| FRANK ANTHONY GOLWITZER | 25089 EAGLE PT | | | | HUDSON | IL | 61748-7505 |
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE | | | | FOREST HILLS | NY | 11375-6082 |
| FRANK ANTRIM MEARNS | 1933 WILLIS RD | | | | EL CAJON | CA | 92020-2248 |
| FRANK ARCARO | 6535 SE FEDERAL HWY | APT 102 | | | STUART | FL | 34997-8380 |
| FRANK ARCERI & BRIGITTE E ARCERI TR UA 3/12/92 FRANK & BRIGITTE | ARCERI FAM TRUST | 92 RUE GRAND | | | LAKE ST LOUIS | MO | 63367 |
| FRANK ARTHMIRE | 21540 PALLISTER | | | | ST CLAIR SHORES | MI | 48080-1746 |
| FRANK ARTHUR VERT | 595 LIMERICK DR | | | | MERRITT IS | FL | 32953-8069 |
| FRANK AZEVEDO JR | BOX 117 | | | | CASMALIA | CA | 93429-0117 |
| FRANK B BALOGH | 338 ELIZABETH ST | | | | EAST PITTSBUR | PA | 15112-1509 |
| FRANK B BARBER | 129 WILSON ST | | | | PARK FOREST | IL | 60466-1364 |
| FRANK B BARNES | PO BOX 13426 | | | | HAMILTON | OH | 45013-0426 |
| FRANK B BARTON | 4833 FOLDIER DR | | | | COLUMBUS | OH | 43227 |
| FRANK B BEAVERS | 812 N 33RD ST - APT 15 | | | | OMAHA | NE | 68131 |
| FRANK B BRADSHAW JR CUST FRANK B BRADSHAW III A MINOR U/THE LAWS OF GA | 5751 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2493 |
| FRANK B BRICE | 43428 LAUREL GLEN CMN | | | | FREMONT | CA | 94539-5799 |
| FRANK B BUTCHER | 4300 WESTFORD PL 13A | | | | CANFIELD | OH | 44406-7010 |
| FRANK B CHRIST & HELEN HARANO CHRIST JT TEN | 11721 CORLISS AVE N | | | | SEATTLE | WA | 98133 |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | NEWARK | DE | 19711-7463 |
| FRANK B CORY | 2240 W HIGH ST | | | | LIMA | OH | 45805 |
| FRANK B ENGLISH III & CINDY ENGLISH JT TEN | PO BOX 121006 | | | | ARLINGTON | TX | 76012 |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| FRANK B JUKE JR | 129 SENECA PLACE | | | | LANCASTER | NY | 14086-1317 |
| FRANK B LENOX & MARJORY A LEXON JTEN | 1050 WATERFORD CT E | | | | MCMURRAY | PA | 15317-5428 |
| FRANK B MACPHERSON | 257 HEATH TERR | | | | BUFFALO | NY | 14223-2433 |
| FRANK B MEHLENBACHER | 1 DORAL CT | | | | PITTSFORD | NY | 14534-4612 |
| FRANK B METZLER | 143 RIVERSIDE DR N | | | | BRICK | NJ | 08724-1805 |
| FRANK B MILLER | C/O L VICTORIA (TOLUCA) | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| FRANK B PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| FRANK B PARKER | 8310 WATER ST | | | | SAINT LOUIS | MO | 63111-3863 |
| FRANK B SCHAAF JR | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2305 |
| FRANK B SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| FRANK B SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| FRANK B SZEPESSY CUST TAYLOR ROSE MCHUGH-SZEPESSY UGMA NY | 38 OTTOVILLE RD | | | | VALATIE | NY | 12184-3201 |
| FRANK B TURK | 710 E INDIANA AVE | | | | EATON | IN | 47338-9530 |
| FRANK B WAHL | 8872 LADDIE LANE | | | | SAN DIEGO | CA | 92123-2234 |
| FRANK BARI | 44540 STANG ROAD | | | | ELYRIA | OH | 44035-1942 |
| FRANK BARTLETT | 8620 NW 13TH STREET | LOT#325 | | | GAINESVILLE | FL | 32653-7969 |
| FRANK BASALYGA & MRS FLORENCE BASALYGA JT TEN | 940 EDELLA ROAD | | | | CLARKS SUMMIT | PA | 18411-1222 |
| FRANK BASIAGO & MARYANN PARNELL JT TEN | 7711 EAST ELIDA | | | | TUCSON | AZ | 85715-5008 |
| FRANK BASIAGO & NORMAN JACKSON III JT TEN | 7711 EAST ELIDA ST | | | | TUCSON | AZ | 85715-5008 |
| FRANK BASILE | 6 PARK AVENUE | | | | OSSINING | NY | 10562-3606 |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| FRANK BASTECKI | 12611 WOODBINE DRIVE | | | | BAYONET POINT | FL | 34667-2591 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| FRANK BELE CUST FRANKIE BELE UTMA NY | 3 NORTH SHENOROCK DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-6448 |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BENCA | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENCA & MARY S BENCA JT TEN | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENEDETTINI & ANNA BENEDETTINI JT TEN | 52 S 13TH AVE | | | | MONT VERNON | NY | 10550-2806 |
| FRANK BENION | C/O LUGENIA BENION | 263 S PADDOCK | | | PONTIAC | MI | 48342-3137 |
| FRANK BERGER & MAGDA BERGER JT TEN | 308 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4906 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| FRANK BERNSTEIN & ISAAC BERNSTEIN & MANNY BERNSTEIN JT TEN | 475 FDR DR | APT 605 | | | NEW YORK | NY | 10002 |
| FRANK BERRIS | PO BOX 247 | | | | SPARTA | MI | 49345-0247 |
| FRANK BESTIDER | 1-B SPRAY TERR | | | | LINDEN | NJ | 07036-6618 |
| FRANK BIANE | 1374 PONTIAC AVE | | | | CLOVIS | CA | 93612-5830 |
| FRANK BLANCO | VIA G GAUDIO L | 87073 ORIOLO PROV COSENZA ITALY | | | | | |
| FRANK BOSSO | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOTTIAUX | 10333 1ST WAY N | | | | ST PETERSBURG | FL | 33716-4720 |
| FRANK BOVA & FLORENCE BOVA JT TEN | 1123 ELM ST | | | | SCRANTON | PA | 18504-2138 |
| FRANK BRANCHICK | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107-4906 |
| FRANK BRIAN MORGAN | 205 SIERRA DR | | | | CHAPEL HILL | NC | 27514 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| FRANK BROMBERG & ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | | HAWORTH | NJ | 07641-1811 |
| FRANK BROSKY | 14816 WINDEMERE | | | | SOUTHGATE | MI | 48195-3711 |
| FRANK BROWN | 12104 LIHOU CT | | | | FT WASHINGTON | MD | 20744-6027 |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| FRANK BURNS & LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | | CLINTON TOWNSHIP | MI | 48036-1865 |
| FRANK BURRELL | 7420 SECOND STREET | | | | HOLLAND | OH | 43528-9504 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| FRANK BURTON ARFORD | 1308 MARGATE COURT | | | | NAPERVILLE | IL | 60540-8335 |
| FRANK BUSH TR FRANKLIN A BUSH REVOCABLE LIVING TRUST UA 3/27/96 | 325 S EAGLE GLEN TRL | | | | COLUMBIA CITY | IN | 46725-7534 |
| FRANK BYRNE CUST SHANE HANAHAN UTMA RI | 8 BARN DR | | | | CUMBERLAND | RI | 02864-4106 |
| FRANK C ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| FRANK C BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| FRANK C BALLOU CUST CHARLES A BALLOU UTMA FL | 2395 LA COURT LN | | | | MALABAR | FL | 32950-3542 |
| FRANK C BALLOU CUST CYNTHIA E BALLOU UTMA FL | 2395 LA CT LN | | | | MALABAR | FL | 32950-3542 |
| FRANK C BLOUNT & WILMA M BLOUNT JT TEN | 5764 NW 146TH AVE | | | | PORTLAND | OR | 97229-9265 |
| FRANK C BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| FRANK C BUSUTTIL | 5751 BOOTH RD | | | | CHINA TWP | MI | 48054-4514 |
| FRANK C CALIGIURI JR | 22 KRAKOW STREET | | | | BUFFALO | NY | 14218-2310 |
| FRANK C CARNAGHE & PAULA C CARNAGHE TR CARNAGHE FAMILY TRUST UA | 12/21/95 FRANK C | 6269 SHAMROCK AVE | | | GOLETA | CA | 93117-2022 |
| FRANK C DE FREZE | 99 TIMBER SWAMP RD | | | | HAMPTON | NH | 03842-1708 |
| FRANK C DEVINE | 1706 OAK ROYAL | | | | KATY | TX | 77450-5043 |
| FRANK C DURHAM & SUSAN B DURHAM JT TEN | 70 HAYDEN ROAD | | | | HOLLIS | NH | 03049-6289 |
| FRANK C FANELLO | 4747 BAER ROAD | | | | MARION | OH | 43302-9309 |
| FRANK C GREGO | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GREGO & MARIA L GREGO JT TEN | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GRYSKA | 14139 DAY STAR | | | | SAN ANTONIO | TX | 78248-1124 |
| FRANK C GYORKOS | C/O SUSAN ASARO | 10239 TRAILS END CIRCLE | | | SAN DIEGO | CA | 92126-3517 |
| FRANK C HAROLD | 46805 US HIGHWAY 20 | | | | OBERLIN | OH | 44074-9476 |
| FRANK C HOSTNIK JR & JOYCE V HOSTNIK JT TEN | 11435 GARBOR | | | | WARREN | MI | 48093-4488 |
| FRANK C INZALACO | 188 TAHANTO ROAD | | | | POCASSET | MA | 02559-1730 |
| FRANK C JANDA CUST ELIZABETH A JANDA UTMA IL | 1237 BURR OAK | | | | LAKE FOREST | IL | 60045-1212 |
| FRANK C JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48603-4431 |
| FRANK C KENDALL | SITE 4 BOX 2 RR 3 | LACOMBE AB T4L 2N3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK C KESTLER | 109 N 6TH ST | | | | CHATSWORTH | IL | 60921-9103 |
| FRANK C KRAMARCZYK | 952 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348-3684 |
| FRANK C KUCZYNSKI | 4 QUEEN AVE | | | | NEW CASTLE | DE | 19720-2031 |
| FRANK C LANG | 8 | 11150 N WILLIAMS ST STE 108 | | | DUNNELLON | FL | 34432-8364 |
| FRANK C LEACH JR | 42 KEYES HOUSE RD | | | | SHREWSBURY | MA | 01545-1615 |
| FRANK C LEVENICK | 6862 FOX LANE | | | | WATERFORD | MI | 48327-3504 |
| FRANK C LITTLE | 700 N 37TH ST | | | | E ST LOUIS | IL | 62205-2104 |
| FRANK C LYNCH | 7034 LILLIAN | | | | NORTHWOODS | MO | 63121-3024 |
| FRANK C MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| FRANK C MCFARLAND | 3571 ARPENT ST | | | | SAINT CHARLES | MO | 63301-8075 |
| FRANK C MCKIAN & GENEVIEVE A MCKIAN JT TEN | 757 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504-4089 |
| FRANK C MELSHEIMER | 749 ZEISS AVE | | | | LEMAY | MO | 63125-1453 |
| FRANK C MILLER | 328 CARMELL DR | | | | UPPER ST CLAIR | PA | 15241-1753 |
| FRANK C MOSER | 1131 PORT DIANE DR | | | | CREVE COEUR | MO | 63146-5633 |
| FRANK C NEWBY | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FRANK C NIEMAN & DOROTHY L NIEMAN JT TEN | 1501-C TOPP LANE | | | | GLENVIEW | IL | 60025-2179 |
| FRANK C NYE CUST JUSTIN C NYE UTMA PA | FRANK C NYE CUST JUSTIN C NYE UTMA | PA | 2681 RITNER HIGHWAY | | CARLISLE | PA | 17015-9432 |
| FRANK C NYE CUST LAUREN C NYE UTMA PA | FRANK C NYE CUST LAUREN C NYE UTMA | PA | 2681 RITNER HIGHWAY | | CARLISLE | PA | 17015-9432 |
| FRANK C OWSIAK | 6154 LAKEVIEW PK DR | | | | LINDEN | MI | 48451-9098 |
| FRANK C PEARSON JR & LOUISE P PEARSON JT TEN | 1056 SIMS ST | | | | DICKINSON | ND | 58601-3942 |
| FRANK C PIERCE | 48228 DEQUINDRE | | | | UTICA | MI | 48317-2707 |
| FRANK C ROBBINS | 5290 WESTVIEW | | | | CLARKSTON | MI | 48346-4132 |
| FRANK C ROGERS & RUTA V ROGERS TR ROGERS FAMILY TRUST UA 4/25/03 | 9291 BAYBERRY BEND UNIT 203 | | | | FORT MYERS | FL | 33908-6604 |
| FRANK C RUSS | 1764 BLOOMINGDALE | | | | GLENDALE HTS | IL | 60139-2142 |
| FRANK C SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| FRANK C SCHALAU | 6967 DEAR RUN TRAIL | | | | GAYLORD | MI | 49735 |
| FRANK C SCHMIDT | 1504 SOUTH ERIE | | | | BAY CITY | MI | 48706-5283 |
| FRANK C SCHMIDT JR & ALICE L SCHMIDT JT TEN | 21624 WOODBURY | | | | CLINTON TOWNSHIP | MI | 48035-1759 |
| FRANK C SPIGNER JR | 1959 FRUITWOOD AVE | | | | CHARLESTON | SC | 29414-6222 |
| FRANK C SZCZOTKA | 1223 NE 6 ST | | | | GRAND RAPIDS | MN | 55744-3205 |
| FRANK C TESTER | 151 RAINBOLT ST #1 | | | | BUTLER | TN | 37640-8009 |
| FRANK C URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2221 |
| FRANK C VICE | 1730 MOREY AVE | | | | HAMILTON | OH | 45011-1844 |
| FRANK C WATKINS | 20104 MARY ELLA ST | | | | TANNER | AL | 35671-3631 |
| FRANK C WHITTINGTON | 1987 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709 |
| FRANK C WILD | 11473 FLINT LANE | | | | BOKEELIA | FL | 33922-3011 |
| FRANK C WOENKER & MRS JANET S WOENKER JT TEN | 16108 BALLANTYNE TRL | | | | HUNTERTOWN | IN | 46748-9130 |
| FRANK C ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| FRANK C ZSALAKO | 37249 BENNETT | | | | LIVONIA | MI | 48152-5101 |
| FRANK C ZSALAKO & DOROTHY E ZSALAKO JT TEN | 37249 BENNETT | | | | LIVONIA | MI | 48152-5101 |
| FRANK CACCAVALE & MRS MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | | CHICAGO | IL | 60645-4118 |
| FRANK CAFASSO | 49 ENDOR AVE | | | | STATEN ISLAND | NY | 10301-4609 |
| FRANK CALAPA & ANTOINETTE CALAPA JT TEN | 14409 WHEELER | | | | MAPLE HTS | OH | 44137-4032 |
| FRANK CALSBEEK & ULA KAY CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | | GRAND RAPIDS | MI | 49546-8261 |
| FRANK CAMPANELLA | 58 TALLMADGE TRAIL | | | | MILLER PLACE | NY | 11764-2326 |
| FRANK CAMPANILE & KATHERINE L CAMPANILE TR FRANK CAMPANILE REVOCABLE | LIVING TRUST UA 03/25/05 | 3322 FAIR OAKS DRIVE | | | BEAVERCREEK | OH | 45434-6008 |
| FRANK CAPALBO | 183 NOTT STREET | | | | WETHERSFIELD | CT | 06109-1719 |
| FRANK CAPPELLUTI & OTTAVIA DECANDIA JT TEN | 770 ANDERSON AVE | APT 9A | | | CLIFFSIDE PK | NJ | 07010 |
| FRANK CARL FORTIN & REBECCA L FORTIN JT TEN | 100 TULLY RD | | | | ORANGE | MA | 01364-9679 |
| FRANK CASTILLO | 1207 ADAMS ST | | | | SAGINAW | MI | 48602-2335 |
| FRANK CERRA | 112 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29483-5058 |
| FRANK CHAIKEN CUST BENJAMIN FEDOR CHAIKEN UTMA OH | 6455 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK CHAYAN & ELLEN A CHAYAN JT TEN | 5130 CRITTENDEN RD | | | | AKRON | NY | 14001-9597 |
| FRANK CHERRY & SAMMIE CHERRY TEN COM | 206 BLUFF TER | | | | SILVER SPRING | MD | 20902-3104 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| FRANK CHIARAPPA | 10346 HEMLOCK STREET | | | | SPRING HILL | FL | 34608 |
| FRANK CIAMPA JR | 8 LINDA LN | | | | NAHANT | MA | 01908-1009 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE APT 1B | | | | BRONX | NY | 10463-3612 |
| FRANK CIESNIEWSKI | 1218 DENISE | | | | WESTLAND | MI | 48185-4814 |
| FRANK CIRAVOLO | C/O DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | BLUFFTON | SC | 29910-5057 |
| FRANK CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK COLETTI | 1826 COES POST RU | | | | WESTLAKE | OH | 44145-2019 |
| FRANK CORNISH | 4422 5 21ST ST | | | | OMAHA | NE | 68107-2033 |
| FRANK CORRIDORE | 55444 WOODY LANE | | | | SO LYON | MI | 48178-9716 |
| FRANK COWAN | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| FRANK COX & NETTIE COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX CUST NATALIE CERVENIAK UTMA OH | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX CUST ZETTA COX UTMA OH | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK CRANE JR | 3230 COMFORT RD | | | | NEW HOPE | PA | 18938-5624 |
| FRANK CRAWFORD | 426 BARRON LN | | | | SAINT LOUIS | MO | 63119-1522 |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD | | | | CLARKSTON | MI | 48346-4155 |
| FRANK CRIMALDO | 14659 LOYOLA ST | | | | MOORPARK | CA | 93021-2558 |
| FRANK CRISALLI JR | 104 LYNCOURT DR | | | | SYRACUSE | NY | 13208-3223 |
| FRANK CROSBY | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221-2568 |
| FRANK CSAPO | 48648 SOUTHWAY DRIVE | | | | MACOMB | MI | 48044-2244 |
| FRANK CSISZAR JR | 25222 ANNA | | | | TAYLOR | MI | 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| FRANK CUSENZA | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| FRANK CWIK JR | 8634 S KILBOURN AVE | | | | CHICAGO | IL | 60652-3515 |
| FRANK CZOCHANSKI | 1220 PATRICIA DR | | | | PAPILLION | NE | 68046-4759 |
| FRANK D ADAMS | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |
| FRANK D ADAMS & SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |
| FRANK D AKERLEY | 204 HELMWOOD CIRCLE | | | | MOUNT WASHINGTON | KY | 40047-6792 |
| FRANK D ANDREA | 351 S LINDEN CT | # 1 | | | WARREN | OH | 44484-6031 |
| FRANK D BEARDSLEE | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| FRANK D BLOCK | 1657 CATTAIL TRL | | | | MILFORD | MI | 48380-3342 |
| FRANK D BONNEY & JEANE E BONNEY TR UA 06/04/91 THE FRANK D BONNEY AND | JEANE E BONNEY TRUST | 604 PRAIRIE AVE | | | DOWNERS GROVE | IL | 60515-3828 |
| FRANK D CARLSON | 3198 COTTAGE RD | | | | RHINELANDER | WI | 54501-8547 |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE | | | | BRECKSVILLE | OH | 44141-1557 |
| FRANK D CLEMENTE | 214 AZALEA CRT | | | | TOMS RIVER | NJ | 08753 |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| FRANK D D UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D EATON & VIRGINIA EATON JT TEN | 4105 SADDLE WOOD TR SE | | | | RIO RANCHO | NM | 87124-8202 |
| FRANK D ENGLUND | 1940 HARBOR LANE | | | | NAPLES | FL | 34104-4216 |
| FRANK D GARRIQUES & MRS DOROTHY J GARRIQUES TEN ENT | 500 DEERHORN COURT | | | | MILLERSVILLE | MD | 21108-1885 |
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK D HEYBOER & IRIS J HEYBOER JT TEN | 1018 WESTMOOR N W | | | | GRAND RAPIDS | MI | 49504-3855 |
| FRANK D HILL JR | 6316 KAWANEE AVENUE | | | | METAIRIE | LA | 70003 |
| FRANK D HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9601 |
| FRANK K KLARICH | 343 VIEW RIDGE DR | | | | EVERETT | WA | 98203-2020 |
| FRANK D LOUTZENHISER & SHIRLEY A LOUTZENHISER JT TEN | 7630 ORANGE TREE LN | | | | ORLANDO | FL | 32819-4618 |
| FRANK D LOZITO & NANCY T ROSENBURG JT TEN | 6508 STALLION RD | | | | CLIFTON | VA | 20124-1428 |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD | | | | MIDLOTHIAN | VA | 23113-4158 |
| FRANK D MITTE | SO MAIN ST | | | | TERRYVILLE | CT | 06786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK D NAPOLITANO | 9285 HUNTER PINES | | | | BRIGHTON | MI | 48114-4937 |
| FRANK D POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| FRANK D RETTON | 1176 MAYFAIR DRIVE | | | | MANSFIELD | OH | 44905-1645 |
| FRANK D ROAT & MARY F ROAT JT TEN | 10146 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| FRANK D ROCHOW | 4678 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 |
| FRANK D RUGIENIUS | 820 ALENE RD | | | | AMBLER | PA | 19002-2605 |
| FRANK D SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| FRANK D SHIMER | 1117 MANOR ROAD | | | | COATESVILLE | PA | 19320-1308 |
| FRANK D SHORTINO | 37054 MAAS DRIVE | | | | STERLING HEIGHTS | MI | 48312-1938 |
| FRANK D SLAGELL | ROUTE 2 | | | | ITHACA | MI | 48847-9802 |
| FRANK D SOTTA | IM WALTER 14 | D-55294 BODENHEIM GERMANY | | | | | |
| FRANK D SPINNEY | 1285 CLUBHOUSE DR | | | | ROCKLEDGE | FL | 32955 |
| FRANK D SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033-1523 |
| FRANK D SPRINKLE | 237 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7048 |
| FRANK D STEINOCHER | PO BOX 355 | | | | WEST | TX | 76691-0355 |
| FRANK D TAYLOR | 54878 CARVIN SCHOOL ROAD | | | | CUMBERLAND | OH | 43732-9785 |
| FRANK D THOMPSON | 8061 MC CANDLISH | | | | GRAND BLANC | MI | 48439-7411 |
| FRANK D THOMPSON II | 212 E 47TH ST | APT 34B | | | NEW YORK | NY | 10017-2121 |
| FRANK D TOLONE | 1171 COLLAR PRICE | | | | HUBBARD | OH | 44425-2912 |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 |
| FRANK D TRYBULSKI & SHIRLEY M TRYBULSKI TR FRANK & SHIRLEY M | TRYBULSKI INTER-VIVOS TRUST UA 09/14/93 | 3614 BUTTERNUT | | | SAGINAW | MI | 48604-9505 |
| FRANK D UMBRINO | 178 SANNITA DR | | | | ROCHESTER | NY | 14626-3614 |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD | | | | BERLIN TWNSP | OH | 44401-8701 |
| FRANK D'AMICO | 43505 INTERVAL ST | | | | SOUTH RIDING | VA | 20152-2556 |
| FRANK DAMIANI | 4029 HARPER AVE | | | | BRONX | NY | 10466-2403 |
| FRANK DANIELS | 414 EAST LOOK | | | | SALINE | MI | 48176-1511 |
| FRANK DAVIS | 11130 E OUTER DRIVE | | | | DETROIT | MI | 48224-3061 |
| FRANK DAVIS | 1226 JEFFERY DRIVE | | | | PORT ORANGE | FL | 32119-7430 |
| FRANK DAVIS | 19203 MONICA | | | | DETROIT | MI | 48221-1705 |
| FRANK DAVIS | 20130 STRATHMOOR | | | | DETROIT | MI | 48235-1649 |
| FRANK DAVIS | 911 S MAYFIELD AVE | | | | CHICAGO | IL | 60644-5351 |
| FRANK DE FRANCO | VIA GRASSI 23/25 | S G LA PUNTA | CATANIA SICILY 95037 ITALY | | | | |
| FRANK DE LORETO | 429 FOOTE RD | | | | S GLASTONBURY | CT | 06073-3406 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1638 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| FRANK DIGANGI CUST HANNAH G DIGANGI UTMA NJ | 1 KAW AVENUE | | | | ROCKAWAY | NJ | 07866-1952 |
| FRANK DIPASQUALE | 8 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4104 |
| FRANK DODARO & MRS PATRICIA H DODARO JT TEN | 2814 COOPER CT | | | | WOODRIDGE | IL | 60517-1048 |
| FRANK DOHERTY | BOX 5003 | WESTLOCK AB T7P 2P4 CANADA | | | | | |
| FRANK DORTCH | 1621 N 22ND ST | | | | RICHMOND | VA | 23223-4429 |
| FRANK DOUGLAS | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203-1246 |
| FRANK DOYLE & MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | | SMITHTOWN | NY | 11787-1500 |
| FRANK DRAUS & MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | | PHILA | PA | 19115-2209 |
| FRANK DUDA | 1230 LINN DR | | | | BELLE VERNON | PA | 15012-2449 |
| FRANK DUDINSKI | 114 AL WA DA CIR | | | | GREENTOWN | PA | 18426-5056 |
| FRANK DUNKUS JR | 2505 KIPLING DR | | | | SPRINGFIELD | IL | 62711-7246 |
| FRANK DUQUET | 11436 CLOVIS POINT DR | | | | SOUTHLYON | MI | 48178 |
| FRANK DURAN JR | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390-3541 |
| FRANK DWYER CUST BRANDON DWYER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 18228 DEEP PASSAGE LANE | | | FORT MYERS BEACH | FL | 33931-2311 |
| FRANK E ANDERSON & JOAN C ANDERSON TEN COM | 1774 KINGLET CT | | | | COSTA MESA | CA | 92626-4838 |
| FRANK E BAKER | 212 COUNTY RD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK E BALOGH | 2850 E RAHN RD | | | | DAYTON | OH | 45440 |
| FRANK E BARTOS | 6332 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| FRANK E BATTOCLETTI & MARTHA H BATTOCLETTI JT TEN | 405 WYNDHAM PK S | | | | WESTERVILLE | OH | 43082-8459 |
| FRANK E BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| FRANK E BENSON CUST NICOLE FAITH BENSON UTMA FL | 12900 PHILLIPS RD | | | | GROVELAND | FL | 34736 |
| FRANK E BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN | DE | 19709-6047 |
| FRANK E BOOKER III | BOX 20124 | | | | ST SIMONS IS | GA | 31522-8124 |
| FRANK E BRIDEL | 33 MISTHOLLOW SQ | SCARBOROUGH ON M1E 4P3 CANADA | | | | | |
| FRANK E BRUENING & DEBORAH BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| FRANK E BURGESS | 13407 ITHACA RD | | | | ST CHARLES | MI | 48655-9565 |
| FRANK E BUSH | BOX 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-0536 |
| FRANK E BYERLY | AFRH-W673 3700 N CAPITOL ST NW | | | | WASHINGTON | DC | 20011 |
| FRANK E CAMPS & KATHLEEN CAMPS JT TEN | 4805 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| FRANK E CASATO | 23-A GRAMERCY LANE | | | | LAKEHURST | NJ | 08733-4440 |
| FRANK E CASEY | 2626 BELLE PLAINE TRAIL | | | | MICHIGAN CITY | IN | 46360-1604 |
| FRANK E CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| FRANK E COLE | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179-3127 |
| FRANK E COUGHLIN JR TOD RUTH E COUGHLIN SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | | | ALAMOGORDO | NM | 88310-8292 |
| FRANK E DAVIS | 515 GRACE ST | | | | FLINT | MI | 48503-5156 |
| FRANK E DAVIS & BERTHA S DAVIS JT TEN | BOX 52 | | | | PENNS PARK | PA | 18943-0052 |
| FRANK E DAVIS JR | 17 MOOREGATE SQ NW | | | | ATLANTA | GA | 30327-1539 |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON | | | | HILLMAN | MI | 49746-9019 |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| FRANK E FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FRANK E FILISKO | 870 NORTH DIXBORO RD | | | | ANN ARBOR | MI | 48105-9723 |
| FRANK E FISCHER | 15690 CUMBERLAND | | | | RIVERVIEW | MI | 48192-8173 |
| FRANK E FLYNN | 901 JOHNSON | | | | LAKE CITY | AR | 72437-9513 |
| FRANK E FORBES | 46 CLEMENT COURT | | | | NAPA | CA | 94558 |
| FRANK E FOUCHI | PO BOX 1015 | DESTERHAN | | | DESTREHAN | LA | 70047-1015 |
| FRANK E FREY & MRS ANNA L FREY JT TEN | 31 PALM DRIVE | | | | YALAHA | FL | 34797-3015 |
| FRANK E GABLE & FLORENCE P GABLE JT TEN | 660 WILLOW VALLEY SQ APTM513 | | | | LANCASTER | PA | 17602 |
| FRANK E GRANT | 177 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| FRANK E GRAY JR | 1259 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| FRANK E GROVES | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 |
| FRANK E HALLECK & ROSEMARY M HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | | GLEN ALLEN | VA | 23059-5497 |
| FRANK E HALVORSON | PO BOX 514 | | | | JACKSON | CA | 95642-0514 |
| FRANK E HANWEY JR & RUTH M HANWEY JT TEN | 3145 PADDLEBOAT LANE | | | | JACKSONVILLE | FL | 32223-3734 |
| FRANK E HARTLE | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| FRANK E HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| FRANK E HAYDEN | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| FRANK E HAZEN | G 4203 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| FRANK E HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9716 |
| FRANK E HUTTON | 1 WIND RIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| FRANK E IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| FRANK E JACOD 3RD & DOLORES JACOD JT TEN | 15 RIVERVIEW LANE | | | | HOHOKUS | NJ | 07423-1205 |
| FRANK E JAUMOT JR | 6000 GARLANDS LN | | | | BARRINGTON | IL | 60010-6025 |
| FRANK E JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| FRANK E JOBE & BARBARA J TURNER JT TEN | 326 SPRUCE STREET | | | | LATROBE | PA | 15650-2921 |
| FRANK E JOBE & ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | | LATROBE | PA | 15650-2921 |
| FRANK E JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| FRANK E KIMBROUGH | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076-5370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK E KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| FRANK E KUTROWSKI | 526 ROGERS ST | OSHAWA ON L1G 1C6 CANADA | | | | | |
| FRANK E LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| FRANK E LINARD | 4856 BIG RUN RD SO | | | | GROVE CITY | OH | 43123 |
| FRANK E LITTLE | 10 VISTA RD | | | | HAMILTON | NJ | 08690-2314 |
| FRANK E MARTIN | 951 ARNOLD WAY | | | | HALF MOON BAY | CA | 94019-2188 |
| FRANK E MASSON | 5039 LINDERMER AVE | | | | BETHEL PARK | PA | 15102-2815 |
| FRANK E MC KAY | 1 PLANTATION DR | | | | NORTH AUGUSTA | SC | 29841-6028 |
| FRANK E MERLONI | 13 HIGHLAND ST | | | | SOUTHBORO | MA | 01772-1911 |
| FRANK E METZGER | 93 PLEASENT ST | | | | SPARTA | MI | 49345-1230 |
| FRANK E OGAWA | 955 VIA ZAPATA #11 | | | | RIVERSIDE | CA | 92507-6240 |
| FRANK E PALMER | 208 MUSTANG LN | APT 9 | | | AUBURN | MI | 48611-9340 |
| FRANK E PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| FRANK E PARKER | BOX 1776 | | | | CENTER | TX | 75935-1776 |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001-9588 |
| FRANK E PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| FRANK E PFLUM II | 1297 N COUNTY RD 475 E | | | | DANVILLE | IN | 46122 |
| FRANK E PHILLIPS | BOX 375 | | | | LANCASTER | PA | 17608-0375 |
| FRANK E RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3210 |
| FRANK E RUFFIN & SUNG OK RUFFIN JT TEN | 317 FOX RD | | | | DOVER | DE | 19901-4709 |
| FRANK E RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| FRANK E RUTKOWSKI & SYLVIA A RUTKOWSKI JT TEN | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| FRANK E SCHMID | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & DOUGLAS G SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & ROBERT F SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SEIBERT | 8284 TALLADAY | BOX 48 | | | WHITTAKER | MI | 48190-0048 |
| FRANK E SHATTO | 3032 N 71 ST | | | | KANSAS CITY | KS | 66109-1806 |
| FRANK E SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| FRANK E SMITH | 164 ROXBORO RD | | | | TRENTON | NJ | 08648-3927 |
| FRANK E SOSINSKI | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI & MRS BARBARA G SOSINSKI JT TEN | 1922 E DAIMOND DR | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI JR & MRS BARBARA G SOSINSKI JT TEN | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOTELO | 14158 LOUVRE ST | | | | PACOIMA | CA | 91331-4436 |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8868 |
| FRANK E TAYLOR & MARYLIN J TAYLOR JT TEN | 217 BRITNI LANE | | | | SCOTTSVILLE | KY | 42164-9634 |
| FRANK E THOBE | 840 MANNING VILLAS CT SW | | | | MARIETTA | GA | 30064-3020 |
| FRANK E TOMINICH | PO BOX 0973 | | | | GRAND ISLAND | NY | 14072-0973 |
| FRANK E TROGE & MARGARET A TROGE JT TEN | 3193 SHERWOOD ST | | | | SAGINAW | MI | 48603-2080 |
| FRANK E USHER | 1600 E COHOCTAH RD | | | | HOWELL | MI | 48855-8205 |
| FRANK E VINCENT | 7099 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9520 |
| FRANK E VOLLMER | 212 ROSS LANE | | | | BELLEVILLE | IL | 62220-2845 |
| FRANK E VRANA | 5645 FM RD 879 | | | | ENNIS | TX | 75119 |
| FRANK E WADE | 2150 72ND AVE NE | | | | NORMAN | OK | 73026-3117 |
| FRANK E WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| FRANK E WATTERS | 1110 FIESTA DRIVE | | | | GREENWOOD | IN | 46143-2638 |
| FRANK E WHEELER & HAZEL M WHEELER TR WHEELER FAM TRUST UA 07/25/79 | 3554 LA BARBARA | | | | SANTA BARBARA | CA | 93105-4509 |
| FRANK E WILLIAMS JR | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| FRANK E WOJTASESKI | 125 RYNE LANE | | | | ROGERSVILLE | TN | 37857-7108 |
| FRANK E YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| FRANK E ZORNIGER 2ND | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK E ZREMSKI | 9904 NIVER | | | | ALLEN PARK | MI | 48101-3708 |
| FRANK EARL LAVOY | 45 FAIRWAY MEADOWS | | | | OREGON | WI | 53575-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK EBERHARDT | 4355 ROCK CREEK DRIVE S W | | | | PORT CHARLOTTE | FL | 33948-7631 |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD | | | | SELMA | IN | 47383-9666 |
| FRANK EDWARD SOCHA | 803 OLIVER ST | | | | NO TONAWANDA | NY | 14120-6711 |
| FRANK EITLER | 72 BRANTWOOD | | | | WEST SENECA | NY | 14224-3102 |
| FRANK ELKOVICH JR | 612 LINDEN ST | | | | BOISE | ID | 83706-4702 |
| FRANK ELKOVICH TR FRANK ELKOVICH REVOCABLE INTER-VIVOS TRUST UA | 07/7/00 | 4240 MONROE ST | | | WATERFORD | MI | 48329-4133 |
| FRANK ELLIOTT & PATRICIA M ELLIOTT JT TEN | 10518 MISSINA DR | | | | WHITTIER | CA | 90603-2424 |
| FRANK ELLIOTT GROOM | 1111 SPRUCE ST | | | | SANDPOINT | ID | 83864 |
| FRANK EMERSON MOORE & PEGGY LOU MOORE JT TEN | 1750 W POINTE CIR | | | | INDIANA | PA | 15701-1553 |
| FRANK ENDL | 35 LENOX TER | | | | BLOOMFIELD | NJ | 07003-2229 |
| FRANK ESCAMILLA | 73 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2137 |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206-3266 |
| FRANK EUGENI | 4309 LEWISTON RD | | | | NIAGARA FALLS | NY | 14304-3227 |
| FRANK F BALDO | 6021 S OLD 3C HIGHWAY | | | | WESTERVILLE | OH | 43082-9092 |
| FRANK F CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| FRANK F FARKEN | 88 SCOTT SWAMP RD #323 | | | | FARMINGTON | CT | 06032-3601 |
| FRANK F GIANNATTASIO | 332 COOLIDGE | | | | CHICAGO HEIGHTS | IL | 60411 |
| FRANK F GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FRANK F GRIFFIN | 5909 WISPERING LANE | | | | WATAUGA | TX | 76148-2742 |
| FRANK F RHINEHART CUST FRANK N RHINEHART U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 3208 BELVIDERE AVE SW | | | SEATTLE | WA | 98126-2225 |
| FRANK F TELLEEN | 1221 45TH ST | | | | ROCK ISLAND | IL | 61201-3148 |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3 | | | | FILLMORE | NY | 14735-8639 |
| FRANK F WEINBERG | 1008 ASHMOUNT AVE | | | | OAKLAND | CA | 94610-1205 |
| FRANK F WHITE | 227 55TH AVENUE W PL 55 | | | | BRADENTON | FL | 34207-3831 |
| FRANK F WILSON | 827 MELROSE AVE | | | | LEXINGTON | KY | 40502-2215 |
| FRANK F WRIGHT | 15720-E AVE Y-8 | | | | LLANO | CA | 93544 |
| FRANK FALCO CUST NICHOLAS FALCO UGMA NY | 689 N 11TH ST | | | | SAN JOSE | CA | 95112-3221 |
| FRANK FARROKH SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48167-1890 |
| FRANK FAUST & TERI FAUST JT TEN | 2318 CATTTAIL | | | | SEARCY | AR | 72143-7057 |
| FRANK FERENC | 8103 CANDLE LANE | | | | BALTO | MD | 21237-1512 |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FRANK FERRO & RUTH FERRO JT TEN | 4317 OTTER WAY | | | | NEW PORT RICHEY | FL | 34653-6523 |
| FRANK FIEBRANTZ | 819 EAST 4TH ST | | | | BELVIDERE | IL | 61008-4531 |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FRANK FINLEY TAYLOR III | 177 CHAR OAK DR | | | | COLOMBIA | SC | 29212-2631 |
| FRANK FLEISLEBER | 8410 PINE CONE RD | | | | COLORADO SPRINGS | CO | 80908-2155 |
| FRANK FORLINI | 281 KNEELAND AVENUE | | | | YONKERS | NY | 10705-2716 |
| FRANK FRICKO | 18421 BLACKMOOR | | | | DETROIT | MI | 48234-3851 |
| FRANK FRY JR | PO BOX 121 | | | | GRANT PARK | IL | 60940-0121 |
| FRANK FUENTES | 2319 N HIGH | | | | LANSING | MI | 48906-4225 |
| FRANK G ADAMS & JANE F ADAMS JT TEN | 9 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 08757 |
| FRANK G AROLD JR | 23225 PURDUE | | | | FARMNGTON HLS | MI | 48336-3652 |
| FRANK G BAMER JR & CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | | STATE COLLEGE | PA | 16801-8039 |
| FRANK G BORSJE | G-360 STRATTON CT | | | | LANGHORNE | PA | 19047 |
| FRANK G BRADLEY | 1154 PATTON MILL LN | | | | GALAX | VA | 24333-1877 |
| FRANK G DANKO | 838 STINER LANE | | | | LA SOLLETTE | TN | 37766-5502 |
| FRANK G DEWITT | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| FRANK G ELLIOTT | 6476 EPPINGHAM LANE | | | | FLORISSANT | MO | 63033-4704 |
| FRANK G FILOUS & KATHRYN M FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | | PARMA | OH | 44130-5966 |
| FRANK G GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK G GARRISON | 313 ELLIS ST | | | | BURKBURNETT | TX | 76354-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK G HAYDOCY | PO BOX 421 | | | | NORTHFIELD | OH | 44067-0421 |
| FRANK G HENRY | 25529 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| FRANK G MAJORAS | 417 S MAIN ST | | | | OBERLIN | OH | 44074-1749 |
| FRANK G MORTON | 384 FOURTH ST | | | | SUMMERVILLE | GA | 30747 |
| FRANK G NOVAK | 33 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073-1043 |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G POLLARD & ASSOCIATES | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G PROBST | 5317 E AVALON ROAD | | | | JANESVILLE | WI | 53546-9584 |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH | GA | 30542-3950 |
| FRANK G SHERWOOD & DON H SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | | FLOWERY BRANCH | GA | 30542-3950 |
| FRANK G SOLINSKI | 12001 CONANT ST | | | | HAMTRAMCK | MI | 48212-2716 |
| FRANK G SOLTIS CUST BRIAN D SOLTIS UGMA MN | 1051 HOYT AVENUE WEST | | | | ST PAUL | MN | 55117-3308 |
| FRANK G SOLTIS CUST MICHAEL G SOLTIS UGMA MN | 1344 2ND ST NW | | | | ROCHESTER | MN | 55901-0325 |
| FRANK G SOLTIS CUST STEVEN R SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | | ROCHESTER | MN | 55902-1006 |
| FRANK G STEWART JR & EFFIE P STEWART JT TEN | 1061 MATIANUCK AVE | | | | WINDSOR | CT | 06095-3209 |
| FRANK G SYRON JR | 4651 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| FRANK G THACHER II | 220 ANNABLE POINT ROAD | | | | CENTERVILLE | MA | 02632-2427 |
| FRANK G TURNER | 25951 PALOMITA DR | | | | VALENCIA | CA | 91355 |
| FRANK G UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G UTTARO & ROSALEE UTTARO JT TEN | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G VANSANT & DORIS E VANSANT JT TEN | 2121 WESTMINISTER DR | | | | FLINT | MI | 48507-3528 |
| FRANK G VARI | 3178 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266-9552 |
| FRANK G WACHTEL & ROSE T WACHTEL JT TEN | 6294 RIVER ROAD | | | | EAST CHINA | MI | 48054-4704 |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967-9400 |
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G WHITMAN & KAY A WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312-2949 |
| FRANK GALOS | 15200 BAHIA CT | | | | FORT MYERS | FL | 33908-1752 |
| FRANK GEISLER | PO BOX 312 | | | | COLUMBIA STA | OH | 44028 |
| FRANK GENTILE & MARILYN P GENTILE JT TEN | 1143 S SUMMIT | | | | VILLA PARK | IL | 60181-3210 |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER | NJ | 08807-2323 |
| FRANK GERALD HAYDOCY & CAROLE LEE HAYDOCY JT TEN | PO BOX 421 | | | | NORTHFIELD | OH | 44067-0421 |
| FRANK GERASIMEK | 7279 STEWART ROAD | | | | HUBBARD | OH | 44425-3035 |
| FRANK GIACINTO & THERESA GIACINTO JT TEN | 4425 67TH ST E | | | | BRADENTON | FL | 34203-4270 |
| FRANK GIANNOBILE & MRS MARIE GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | | LINDEN | NJ | 07036-1234 |
| FRANK GLICK | 1614 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 |
| FRANK GOMBERG | 47 ARDMORE ROAD | TORONTO ON M5P 1W2 CANADA | | | | | |
| FRANK GOODPASTURE III TR UA 06/12/2008 ANNE MCLEAN MINGEA GOODPASTURE | FAMILY TRUST | PO BOX 16277 | | | BRISTOL | VA | 24209 |
| FRANK GRABOWICZ | 858 PALISADE AVE | | | | YONKERS | NY | 10703-1548 |
| FRANK GRACZYK & PATRICIA GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-1222 |
| FRANK GREEN | 3614 WOODBINE BLVD | | | | TYLER | TX | 75701 |
| FRANK GREIFENSTEIN JR | 8616 ORCHARD AVENUE | | | | BROOKLYN | OH | 44144-2543 |
| FRANK GRIFFIN | 5159 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430-3364 |
| FRANK GRIFFIN JR | 97 S EDITH STREET | | | | PONTIAC | MI | 48342-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK GRIGALIUNAS & KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | | SPOKANE | WA | 99201-1829 |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT | | | | MOORPARK | CA | 93021-2709 |
| FRANK GROMEK | 46 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1132 |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | ROYAL OAK | MI | 48073-3950 |
| FRANK GROVES & MARY E GROVES JT TEN | 17819 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 |
| FRANK GRYZENIA | 757 WESTVIEW RD | | | | BLOOMFIELD | MI | 48304-2476 |
| FRANK GUALDONI | 2328 THE COURTS DR | | | | CHESTERFIELD | MO | 63017-3501 |
| FRANK GUDAKUNST | 19718 RD 1048 | | | | DEFIANCE | OH | 43512-8368 |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE | | | | SEBRING | FL | 33872-7928 |
| FRANK H ALLEN | 6320 DWIGHT | | | | DEARBORN HTS | MI | 48127-3924 |
| FRANK H AMRHEIN | 1000 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| FRANK H ATWOOD | 17310 MELROSE | | | | SOUTHFIELD | MI | 48075-7605 |
| FRANK H BOYDEN | 18 CANTERBURRY LANE | | | | AMHERST | MA | 01002-3536 |
| FRANK H BREEDING JR | 17 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1206 |
| FRANK H BRIER | 546 WEST ASH AVE | | | | FULLERTON | CA | 92832-2702 |
| FRANK H BRUSH & MARIJEAN BRUSH COMMUNITY PROPERTY | 4410 CANOE BIRCH CT | | | | CONCORD | CA | 94521-4302 |
| FRANK H BYAM JR | 52 LAFAYETTE ST | | | | WOONSOCKET | RI | 02895-4829 |
| FRANK H CARRUTH III | 5407 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405-3311 |
| FRANK H CARRUTH III | 932 TRUDEAU DR | | | | METAIRIE | LA | 70003-5602 |
| FRANK H CARSTENS | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H CARSTENS & HARRIET CARSTENS JT TEN | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H COOPER | LOT #27 | 2510 WEST SHELLPOINT ROAD | | | RUSKIN | FL | 33570-3115 |
| FRANK H COOPER III | 19179 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3903 |
| FRANK H ECHOLS JR | 3506 FOREST HILL | | | | FLINT | MI | 48504-2243 |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 |
| FRANK H EDELEN JR & CHERYL C EDELEN JT TEN | 258 FARMINGTON DR | | | | LAKESIDE PARK | KY | 41017-3185 |
| FRANK H ELKINS | 1304 NAPIER STREET | | | | FLATWOODS | KY | 41139-1538 |
| FRANK H EVANS | 7750 ROSWELL RD | APT 11C | | | ATLANTA | GA | 30350-4851 |
| FRANK H FALK | 115 IVY ROCK LANE | | | | HAVERTOWN | PA | 19083-2825 |
| FRANK H FISCHER | PO BOX 6007 | | | | MARTINSBURG | WV | 25402-6007 |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1612 |
| FRANK H HAYNES | 1784 CREST STREET R #1 | | | | HASLETT | MI | 48840-8283 |
| FRANK H HUBER | PO BOX 575 | | | | REMSENBURG | NY | 11960-0575 |
| FRANK H HUGHES | PO BOX 1308 | | | | KINGSTON | PA | 18704-0308 |
| FRANK H JACKSON | 1796 LICHFIELD CT | | | | CORDOVA | TN | 38016-4063 |
| FRANK H JUSTICE | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK H JUSTICE JR & RHONDA J JUSTICE JT TEN | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK H KETRON & BETTY L KETRON JT TEN | 224 OLD BEASON WELL RD | | | | KINGSPORT | TN | 37660-1945 |
| FRANK H KNIGHT | BOX 1042 | | | | VINEYARD HAVEN | MA | 02568-1042 |
| FRANK H LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |
| FRANK H LEMLEY & ROSELIA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2515 |
| FRANK H LIGGINS | 3009 N 76TH ST | | | | KANSAS CITY | KS | 66109-1657 |
| FRANK H LILLIE | 10939 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9764 |
| FRANK H LONGO | 17 FOX DEN RD | | | | WANAQUE | NJ | 07465-1232 |
| FRANK H MAUCK & MRS JANE A MAUCK JT TEN | 500 VILLAGE DR | # 205 | | | PITTSBURGH | PA | 15241-1440 |
| FRANK H MCCARTNEY | 207 COURT SQ | | | | FLEMINGSBURG | KY | 41041-1364 |
| FRANK H MCDONALD TR UA 08/02/2007 FRANK H MCDONALD LIVING TRUST | 4643 RIVER SHORE ROAD | | | | PORTSMOUTH | VA | 23703 |
| FRANK H MEHNERT JR | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK H MEHNERT JR & KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK H MENAKER JR & SHARON L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | | POTOMAC | MD | 20854-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK H PANGBURN TR FRANK H PANGBURN TRUST UA 02/12/92 | 7385 KIRKRIDGE DR | | | | CINCINATTI | OH | 45238 |
| FRANK H QUEENAN JR | 474 BELANGER ST | | | | GROSSE POINTE | MI | 48236 |
| FRANK H RITCHIE | 9285 HUNTING VALLEY S | | | | CLARENCE | NY | 14031-1554 |
| FRANK H ROCHEL | 160 WHITTINGTON DR | | | | LAFAYETTE | LA | 70503-2742 |
| FRANK H SANDERS | PO BOX 680607 | | | | HOUSTON | TX | 77268 |
| FRANK H SCHOENHEIT & SHIRLEY T SCHOENHEIT JT TEN | #7 | 10990 COUNTY RD | | | PRATTSBURG | NY | 14873-9459 |
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN | OH | 45312-9564 |
| FRANK H SINGERTON | 18453 MARK TWAIN | | | | DETROIT | MI | 48235-2549 |
| FRANK H STEVENS TR UA 04/13/97 BY FRANK H STEVENS | 35154 GARY ST | | | | FARMINGTN HLS | MI | 48331-2616 |
| FRANK H TEVEPAUGH & GLADYS R TEVEPAUGH JT TEN | 221 WEATHERS CREEK RD | | | | TROUTMAN | NC | 28166-8766 |
| FRANK H THAXTON III CUST KATHRYN ANN THAXTON UTMA LA | 8518 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6135 |
| FRANK H THOMPSON | 7509 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| FRANK H TORRES | 3458 ARDRETH | | | | DRAYTON PLNS | MI | 48020 |
| FRANK H WALKER & SALLY L WALKER JT TEN | 8087 HAWKCREST | | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WALKER CUST TIMOTHY J WALKER UGMA MI | 8087 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WATSON JR | 6605 VAN BUREN AVE | | | | RICHMOND | VA | 23226-3423 |
| FRANK H WESTERLUND | 23 ROMAN AVENUE | | | | STATEN ISLAND | NY | 10314-2718 |
| FRANK H WHITMYER & RUTH K WHITMYER TR UA 05/10/91 FRANK H WHITMYER & | RUTH K | 46935 DUNSANY | | | NORTHVILLE | MI | 48167-1018 |
| FRANK H WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| FRANK H WILLIAMSON JR TR FRANK H WILLIAMSON REVOCABLE TRUST UA | 04/08/91 | 3540 S ALGER ROAD | | | ITHACA | MI | 48847-9642 |
| FRANK HAARLANDER | 108 CONARD AVE | | | | COLLINGSWOOD | NJ | 08108 |
| FRANK HAENTSCHKE & MARILYN HAENTSCHKE TR FRANK & MARILYN HAENTSCHKE | TRUST UA 07/10/97 | 1161 HIGHWAY 770 | | | MAYODAN | NC | 27027 |
| FRANK HAHN | 189 COPLEY AVE | | | | TEANECK | NJ | 07666 |
| FRANK HALADIK & MARIE HALADIK JT TEN | 7730 FOREST ST | | | | DEXTER | MI | 48130 |
| FRANK HALAY | 227 HINDS RD | | | | SPRINGFIELD CENTER | NY | 13468-2207 |
| FRANK HALSTED | 1020 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| FRANK HANDY | 2709 MACDONALD AVE | | | | RICHMOND | CA | 94804-3000 |
| FRANK HANLEY | 10 OVERLOOK COURT | | | | BERLIN | NJ | 08009-1169 |
| FRANK HARDY | 9609 DIXIE HWY | | | | LOUISVILLE | KY | 40272-3439 |
| FRANK HATFIELD | 13515 GRATIOT | | | | HEMLOCK | MI | 48626-8446 |
| FRANK HAVERDICK JR | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| FRANK HEFNER | PO BOX 821547 | | | | FORT WORTH | TX | 76182-1547 |
| FRANK HENNESSEY | 27 NASHUA RD | | | | WINDHAM | NH | 03087-1408 |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38 | | | | OWEGO | NY | 13827 |
| FRANK HINLEY TRULUCK JR | 595 MT OLIVET CHURCH ROAD | | | | LEXINGTON | NC | 27295 |
| FRANK HINOJOSA III | 2328 E ALACIA | | | | STOCKTON | CA | 95205-4317 |
| FRANK HITTEL & GEORGIA HITTEL JT TEN | 2500 NE 14 ST | | | | FT LAUDERDALE | FL | 33304-1550 |
| FRANK HOLKO | 6190 STATE RT 46 N E | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOUX 2ND | 108 HUDSON LANE | | | | ALEDO | TX | 76008-4117 |
| FRANK HOWARD ROBINSON | 207 SOUTH RIVER GLEN DRIVE | | | | MORGANTON | NC | 28655-6412 |
| FRANK HUSAK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK HUSAK & MARY ANN HOOK JT TEN | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK I MENDS | 204 BUCHANAN ST | | | | LINDEN | NJ | 07036-3508 |
| FRANK I NIX | 5160 DONALD DR SW | | | | LOGANVILLE | GA | 30052-2819 |
| FRANK I SAVITZKY & ARCHIE SAVITZKY JT TEN | PO BOX 697 | | | | ROUND LAKE BEACH | IL | 60073-0602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK INFERRERA & MRS DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124-2211 |
| FRANK IOPPOLO & CARMELLA IOPPOLO JT TEN | 9101 BAY POINT DRIVE | | | | ORLANDO | FL | 32819-4804 |
| FRANK ITALIANO | 500 BISSELL | | | | COLLINSVILLE | IL | 62234-5312 |
| FRANK J ABATO | 39 KENSINGTON DRIVE | | | | HOPEWELL JCTN | NY | 12533-5834 |
| FRANK J ADIMARI | 12 HAMMOND ROAD | | | | RYE | NY | 10580-2821 |
| FRANK J ADOLFI JR | 1427 AKAMAI PL | | | | KAILUA | HI | 96734-4125 |
| FRANK J ANGELILLI CUST PETER ANGELILLI U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 37 WASHINGTON SQ W | APT 5A | | NEW YORK | NY | 10011-9141 |
| FRANK J ARCILESI | 714 BURNSIDE | | | | BELAIR | MD | 21015-4851 |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD | | | | CLEVELAND | OH | 44130-4210 |
| FRANK J BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD | | | | CARO | MI | 48723-9478 |
| FRANK J BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE | | | | TROY | MI | 48098-3378 |
| FRANK J BELLIZZI JR | 176 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2414 |
| FRANK J BENNETT JR | PO BOX 1414 | | | | RALEIGH | NC | 27602-1414 |
| FRANK J BIERNAT | 47647 WOODBERRY ESTATE DR | | | | MACOMB TOWNSHIP | MI | 48044-3038 |
| FRANK J BORYCZKA & AARON J BORYCZKA JT TEN | 2221 E 4TH ST | | | | ROYAL OAK | MI | 48067 |
| FRANK J BORYCZKA & ADAM D BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA & VICKI BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA JR & SHIRLEY BORYCZKA JT TEN | 271 MIRACLE DRIVE | | | | TROY | MI | 48084 |
| FRANK J BOURN | 833 EAST HARRISON | | | | DANVILLE | IL | 61832-5941 |
| FRANK J BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| FRANK J BOWSER | 350 E 264TH ST | | | | EUCLID | OH | 44132-1443 |
| FRANK J BRANDON | 30033 AVONDALE | | | | INKSTER | MI | 48141-1529 |
| FRANK J BREUNIG JR & JANE R BREUNIG JT TEN | 931 SHANNONDALE WAY | | | | MARYVILLE | TN | 37803 |
| FRANK J BROWER JR | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 |
| FRANK J BUNDSCHUH & ANNELORE BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | | LAKEWOOD | NJ | 08701-6792 |
| FRANK J BUREL | BOX 223 | | | | BETHLEHEM | GA | 30620-0223 |
| FRANK J BURNS | 1635 STEVENS AVE | | | | ORLANDO | FL | 32806-7139 |
| FRANK J BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| FRANK J CALLAHAN | 7 LAN CREEK RD | | | | WILKES BARRE | PA | 18702-8010 |
| FRANK J CAMPAGNA CUST NICHOLAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPAGNA CUST THOMAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPERLINGO & FRANCES CAMPERLINGO JT TEN | 4142 GARDENA DR | | | | RIVERSIDE | CA | 92506-2034 |
| FRANK J CARDERA | 411 N 6TH ST APT 2664 | | | | EMERY | SD | 57332-2124 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD #229 | | | | ROCHESTER | NY | 14606-5253 |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9314 |
| FRANK J CERNAK | 10057 NORTHWAY | | | | ALLEN PARK | MI | 48101-1235 |
| FRANK J CERNY | 268 NORTH HILL CIRCLE | | | | ROCHESTER | MI | 48307-1109 |
| FRANK J CERNY JR | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| FRANK J CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |
| FRANK J CHIONCHIO JR | 11 JFK DR | | | | MILLBURY | MA | 01527-4209 |
| FRANK J CHLANDA & ANNA B CHLANDA JT TEN | 233 WESTON RD | | | | SOMERSET | NJ | 08873-7203 |
| FRANK J CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| FRANK J CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| FRANK J CICCONE | 2536 BALFREY DR | | | | TOMS RIVER | NJ | 08753-4607 |
| FRANK J CICERI & HILDA N CICERI JT TEN | 114 BALTIMORE AVE | | | | BALTIMORE | MD | 21222-4203 |
| FRANK J CLARK | 250 LAKE STREET APT 504 | ST CATHERINES ON L2R 5Z4 CANADA | | | | | |
| FRANK J CLAVERIE & PHYLLIS M CLAVERIE TR UA F-B-O CLAVERIE FAMILY | TRUST 11/20/81 | 1267 METS RD | | | HOLTVILLE | CA | 92250-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J CONLEY & ELEANOR V CONLEY JT TEN | 6753 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9310 |
| FRANK J COURY | 14 MCGUIRE ST | | | | EAST BRUNSWICK | NJ | 08816-1225 |
| FRANK J CROSBY | 396 CHAPEL ST | | | | HOLDEN | MA | 01520-1815 |
| FRANK J CROSS | 7582 ORLANDO DR | | | | CLEVELAND | OH | 44134-6627 |
| FRANK J CUSIMANO | 636 NE CLUBHOUSE DRIVE | | | | LEES SUMMIT | MO | 64086-3052 |
| FRANK J CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| FRANK J CZERWONY TOD CLAUDIA RANKIN SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 |
| FRANK J CZERWONY TOD FRANCINE FRAUNDORF SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 |
| FRANK J DALY JR | 1130 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777-6005 |
| FRANK J DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| FRANK J DAVIDSON | 1403 MAIN ST | | | | NEWINGTON | CT | 06111-3163 |
| FRANK J DEFEO & MRS GRACE DEFEO JT TEN | 141 DORY DRIVE | | | | OCEAN CITY | NJ | 08226-1115 |
| FRANK J DEGUTIS | 306 PLYMOUTH RD | | | | UNION | NJ | 07083-7808 |
| FRANK J DELECKI | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| FRANK J DEMSKI & FLORENCE A DEMSKI JT TEN | 14500 S KEYSTONE | | | | MIDLOTHIAN | IL | 60445-2729 |
| FRANK J DERCHER TR FRANK J DERCHER REVOCABLE TRUST UA 03/26/96 | 2323 W 103 ST | | | | LEAWOOD | KS | 66206-2334 |
| FRANK J DESTRAMPE & JUDY A DESTRAMPE JT TEN | 7800 N LAKE BLUFF O.5 DR | | | | GLADSTONE | MI | 49837-2441 |
| FRANK J DETZ | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK J DI ROCCO & NORA J DI ROCCO JT TEN | 22 FIRTREE LANE | | | | HUNTINGTON STATION | NY | 11746-4037 |
| FRANK J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 |
| FRANK J DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| FRANK J DRYER | 211 S WAVERLY RD APT B5 | | | | LANSING | MI | 48917-3637 |
| FRANK J EASON | 124 S KALAMAZOO MALL | | | | KALAMAZOO | MI | 49007-4814 |
| FRANK J EATON | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204-1022 |
| FRANK J EICHHORN | 1925 BENTON AVE | | | | PHILADELPHIA | PA | 19452 |
| FRANK J EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306-2605 |
| FRANK J FARRUGGIA JR | 69 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 |
| FRANK J FEELEY | 2 BLACKWOOD CRES | FONTHILL ON L0S 1E0 CANADA | | | | | |
| FRANK J FENDE | 1811 RUSH RD | | | | WICKLIFFE | OH | 44092-1130 |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET | | | | ANN ARBOR | MI | 48103-3034 |
| FRANK J FIALKIEWICZ | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FRANK J FISCHER | 38016 BONKAY S | | | | CLINTON TWSP | MI | 48036-2109 |
| FRANK J FLEECS | BOX 767 | | | | SUTHERLAND | NE | 69165-0767 |
| FRANK J FOX TOD KENNETH L NERRETER | 11515 UNION STREET | | | | MOUNT MORRIS | MI | 48458 |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD | | | | CHESANING | MI | 48616-9556 |
| FRANK J FRISCHKORN TR UA 12/08/04 FRANK J FRISCHKORN REV LIV TRUST | 690 FAIRFORD RD | | | | GROSSE POINTE | MI | 48236 |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501-1464 |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041-9698 |
| FRANK J GENTILE & JACQUELINE M GENTILE JT TEN | 260 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| FRANK J GERWIN JR | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GERWIN JR & CLAUDIE L GERWIN JT TEN | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GIACOLETTI | 8835 BERGESON DR | | | | INDIANAPOLIS | IN | 46278-1193 |
| FRANK J GIBBONS | 79 DAVID ST | LONDON ON N6P 1B4 CANADA | | | | | |
| FRANK J GIBBS | 108 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2422 |
| FRANK J GODZWA JR | 1188 RIVER OAKS DR | | | | MYRTLE BEACH | SC | 29579-6260 |
| FRANK J GONZALEZ | 137 PEQUEST DRIVE | | | | BELVIDERE | NJ | 07823-2638 |
| FRANK J GORHAM | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |
| FRANK J GORMAN & MARY GORMAN JT TEN | 939 DYRE STREET | | | | PHILA | PA | 19124-1708 |
| FRANK J GRAD JR | 678 PARK VISTA TRAIL | | | | WEBSTER | NY | 14580 |
| FRANK J GRAF | 36024 LADYWOOD | | | | LIVONIA | MI | 48154-2024 |
| FRANK J GRAVES | 526 BOWMAN ST | | | | MANSFIELD | OH | 44903-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J GRAVIN 3RD | 1163 N RED OAK CI 2 | | | | ROUND LAKE BEACH | IL | 60073-2433 |
| FRANK J GREENE & ROSE C GREENE JT TEN | 3300 WESTCHESTER | | | | BLOOMFIELD HILLS | MI | 48304-2570 |
| FRANK J GRIFFO JR | 209 ST CLARE | | | | TONAWANDA | NY | 14150-4641 |
| FRANK J GROSSMAN JR | 5141 MARTIN | | | | WARREN | MI | 48092-4528 |
| FRANK J GUCZWA & CAROLYN L GUCZWA JT TEN | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK J GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| FRANK J HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| FRANK J HARRISON | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| FRANK J HARVEY TR HARVEY FAMILY TRUST UA 11/25/92 | 940 SOUTH VAN BUREN AVE | | | | TUCSON | AZ | 85711-5167 |
| FRANK J HAYES | 7587 W BURT RD | | | | CHESANING | MI | 48616-9457 |
| FRANK J HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRANK J HELMINIAK | 508 W CALUMET | | | | BAY CITY | MI | 48706-5113 |
| FRANK J HEYER | 2518 NW 43RD PLACE | | | | CAPE CORAL | FL | 33993 |
| FRANK J HILL & THERESA A HILL JT TEN | 104 LAKE TERRACE CT | | | | CARROLLTON | GA | 30117-1820 |
| FRANK J HILTZ & HELEN HILTZ JT TEN | 48331 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| FRANK J HONIGMAN | 1266 ELM ST | | | | DUBUQUE | IA | 52001-4951 |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER | NY | 14618-5116 |
| FRANK J HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| FRANK J HUGHES | ATTN VERNELL HUGHES | 9652 VIRGILL ST | | | REDFORD | MI | 48239-1416 |
| FRANK J HYDE | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD | | | | BAY CITY | MI | 48708-9125 |
| FRANK J JAGELKA JR & ANN M SCHMIDT JT TEN | 2400 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| FRANK J JANDO | 13281 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| FRANK J JANUSZ | 1053 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| FRANK J JENNINGS | 990 DOLANE BLVD | | | | WHITE LAKE | MI | 48303 |
| FRANK J JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD | | | | BETHANY | LA | 71007-9789 |
| FRANK J KEARNEY | 28 WINDLE PARK APT 4 | | | | TARRYTOWN | NY | 10591-3929 |
| FRANK J KEIM & ANNE C KEIM TR KEIM FAM TRUST UA 03/08/96 | 9336 HEATHER GLEN DR | | | | ALEXANDRIA | VA | 22309-3050 |
| FRANK J KENNEDY | PO BOX 1328 | | | | TROY | NY | 12181-1328 |
| FRANK J KLABAK JR | 800 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 |
| FRANK J KOSKI | 3402 WYOMING | | | | FLINT | MI | 48506-2613 |
| FRANK J KOSTUSAK JR & VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LANE | | | | LAS VEGAS | NV | 89118-1950 |
| FRANK J KOSTUSAK JR & VERONICA T KOSTUSAK TR KOSTUSAK FAMILY TRUST UA | 09/25/97 | 6385 GOLDEN GOOSE LANE | | | LAS VEGAS | NV | 89118-1950 |
| FRANK J KOTOWICZ JR & PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| FRANK J KOVALCSIK | PO BOX 344 | | | | BYRON CENTER | MI | 49315-0344 |
| FRANK J KOVALCSIK CUST ROSE M KOVALCSIK UGMA MI | C/O DONALD WRIGHT | 4462 MT VERNON PASS | | | SWARTZ CREEK | MI | 48473-8237 |
| FRANK J KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| FRANK J KOWALSKI | 5810 WARWICK | | | | DETROIT | MI | 48228-3955 |
| FRANK J KOWALSKI & MRS PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | | EL PASO | TX | 79932-2519 |
| FRANK J KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| FRANK J KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654 |
| FRANK J KUNGEL & CONSTANCE L KUNGEL JT TEN | PO BOX 190 | | | | WASHINGTON | MI | 48094-0190 |
| FRANK J KVETKOSKY | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9119 |
| FRANK J LACASSE TOD AGNES L LACASSE SUBJECT TO STA TOD RULES | 18027 CAROL DRIVE | | | | STRONGSVILLE | OH | 44136 |
| FRANK J LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J LAUERMAN 3RD CUST CHRISTOPHER JOSEPH LAUERMAN U/THE WISC | UNIFORM GIFTS TO MINORS ACT | 383 STATE ST | | | MARINETTE | WI | 54143-1223 |
| FRANK J LAUERMAN III CUST TIMOTHY BARRY LAUERMAN U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 3655 S GREENLAWN TER | | | NEW BERLIN | WI | 53151-5473 |
| FRANK J LAWRENCE | PO BOX 261 | | | | AVOCA | MI | 48006-0261 |
| FRANK J LAWSON & ALICE O LAWSON JT TEN | 9000 MILLWARD | | | | WHITE LAKE | MI | 48386-4266 |
| FRANK J LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| FRANK J LEBEAU | 12335 W BEND DR | APT 248 | | | SAINT LOUIS | MO | 63128-2165 |
| FRANK J LEGACY JR | 5350 PINE ST | | | | BEVERTON | MI | 48612-8581 |
| FRANK J LEON & ALMA L LEON JT TEN | 3355 HOUSTON | | | | DEARBORN | MI | 48124-4159 |
| FRANK J LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| FRANK J LIEBGOTT | 38 SHELLWIND DRIVE | | | | SAVANNAH | GA | 31411-2910 |
| FRANK J LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| FRANK J LITZ & DOROTHY S LITZ JT TEN | 51 MILES STANDISH ROAD | | | | SCHENECTADY | NY | 12306-3321 |
| FRANK J LIZAK | 3811 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| FRANK J LONGO & MICHELE LONGO JT TEN | 67 WASHINGTON AVE | | | | BUFFALO | NY | 14217-1905 |
| FRANK J LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK J LUKOWSKI | PO BOX 323 | | | | AUBURN | MI | 48611-0323 |
| FRANK J MACEK | 1745 OAK | | | | GIRARD | OH | 44420-1021 |
| FRANK J MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| FRANK J MACIAG | 5700 WASHBURN ROAD | | | | VASSAR | MI | 48768-8940 |
| FRANK J MACK JR | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 |
| FRANK J MAGUIRE | 20 PARK PLACE | | | | FLORAL PARK | NY | 11001-2122 |
| FRANK J MANENTE | 34 ENFIELD ROAD | | | | COLONIA | NJ | 07067-4116 |
| FRANK J MARCELLA | 48876 REMER | | | | UTICA | MI | 48317-2566 |
| FRANK J MARCELLA & ROSE H MARCELLA JT TEN | 48876 REMER | | | | UTICA | MI | 48317-2566 |
| FRANK J MARCONE | 941 LINDA VISTA DRIVE | | | | WEST CHESTER | PA | 19380-6027 |
| FRANK J MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| FRANK J MARSIGLIA | 775 G ST | | | | PASADENA | MD | 21122-4507 |
| FRANK J MASCITTI | 553 MCHENRY RD APT 245 | | | | WHEELING | IL | 60090-9238 |
| FRANK J MASSARI | 2009 HIGHLAND AVE | | | | S GREENSBURG | PA | 15601-5514 |
| FRANK J MASTERSON CUST PETER D MASTERSON U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 480 | | | WILLISTON PARK | NY | 11596-0480 |
| FRANK J MCHUGH TOD ERIN N MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD MEGAN M MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD RYAN P MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MECHLINSKI JR | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MECHLINSKI JR & NORMA E MECHLINSKI JT TEN | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MELARAGNO | 995 MEDINAH TERR | | | | COLUMBUS | OH | 43235-5028 |
| FRANK J MIELNECZEK JR | N6926 SANDSTONE DR | | | | MAUSTON | WI | 53948-9448 |
| FRANK J MIKAC | 4117 RODEO DR | | | | SYLVANIA | OH | 43560-3281 |
| FRANK J MIX | 1303 CARDIGAN | | | | LAKE ORION | MI | 48035 |
| FRANK J MODUGNO CUST JOHN F MODUGNO UTMA IL | 121 ROSE DR | | | | BLOOMINGDALE | IL | 60108-1021 |
| FRANK J MONGETTA & JOAN H MONGETTA JT TEN | 312 W HILTON DR | | | | BOULDER CREEK | CA | 95006-9207 |
| FRANK J MOONEY | 13 EDGEWATER PLACE | | | | MANCHESTER | NJ | 08759-6801 |
| FRANK J MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144-1731 |
| FRANK J MORELLO TR MORELLO TRUST # 1 UA 08/01/06 | 4274 CROWBERRY E TRAIL | | | | SAGINAW | MI | 48603-1658 |
| FRANK J MURNANE & JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | | NORTHLAKE | IL | 60164-1301 |
| FRANK J MUSIELAK | 1213 FRASER | | | | BAY CITY | MI | 48708-7953 |
| FRANK J NACCARATO | 12345 CHARLENE LANE | TECUMSEH N9K 1A6 CANADA | | | | | |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60544-9035 |
| FRANK J NETZEL | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849-6211 |
| FRANK J NEVIEW | 903 N DEAN | | | | BAY CITY | MI | 48706-3615 |
| FRANK J NITA | 1 INVERNESS COURT | | | | MONROE TWP | NJ | 08831-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J O'SHINSKY | 215 HAWTHORNE ST | | | | CANONSBURG | PA | 15317-1109 |
| FRANK J OLOZAGA | 2860 SW 22ND AVE | | | | MIAMI | FL | 33133-3949 |
| FRANK J ORLANDO & MRS ANNE ORLANDO JT TEN | 16 LEISURE LN | | | | SEWELL | NJ | 08080-2188 |
| FRANK J ORSINI & MRS BARBARA A ORSINI JT TEN | C/O ROSSI | 535 SOUTH ST APT 14-1 | | | FITCHBURG | MA | 01420-6278 |
| FRANK J OSTROWSKI | 34154 BIRCHWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FRANK J PAPA & ANNA J PAPA TR FRANK J PAPA & ANNA J PAPA TR UA | 10/19/01 | 2189 PRICETON PL | | | BROOMALL | PA | 19008 |
| FRANK J PATRICK | 7366 SIERRA MADRE TR | | | | BOARDMAN | OH | 44512-5531 |
| FRANK J PERFETTI | 1921 NE ACAPULCO | | | | JENSEN BEACH | FL | 34957-6650 |
| FRANK J PERRY | 15 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3503 |
| FRANK J PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| FRANK J PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1975 |
| FRANK J PINKERTON JR | RR 3 BOX 305 | | | | HARVEYS LAKE | PA | 18618-9644 |
| FRANK J PLACITO | 3315 KAILEEN CIR N E | | | | PALM BAY | FL | 32905-3035 |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE | MI | 49042-9713 |
| FRANK J PORTER & JOANNE PORTER JT TEN | 143 GUILLARD RD | | | | PROSPECT | PA | 16052-2701 |
| FRANK J PUCCIO | 32 OAK ST | | | | OAKFIELD | NY | 14125-1144 |
| FRANK J RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| FRANK J RAMSKI & NETTY A RAMSKI JT TEN | 903 REDWING DR | | | | GENEVA | IL | 60134-3145 |
| FRANK J RAYMOND & MRS IRENE E RAYMOND JT TEN | 1233 SUNNYSIDE | | | | BERKELEY | IL | 60163-1228 |
| FRANK J RAYMOND TOD DENISE RAYMOND SUBJECT TO STA TOD RULES | 1233 SUNNTSIDE DR | BERKELEY | | | HILLSIDE | IL | 60162 |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-4121 |
| FRANK J REED JR | 21271 WEST HWY 40 #17 | | | | DUNNELLON | FL | 34431-6028 |
| FRANK J RICCETTE | 25 E GARIBALDI AVE | | | | NESQUEHONING | PA | 18240-1109 |
| FRANK J ROMEO | 116 E MULLICA RD | | | | LTL EGG HBR | NJ | 08087 |
| FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92069-5409 |
| FRANK J RUSSELL | 900 WILDWOOD | | | | PLEASANT HILL | MO | 64080-6554 |
| FRANK J RUSSO | 4223 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9602 |
| FRANK J RZASA III | 6310 E VERA CREST DR | | | | LONG BEACH | CA | 90815-4745 |
| FRANK J SAMUELS & SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | | NORTHBROOK | IL | 60062-5758 |
| FRANK J SANSEVERA | PO BOX 252 | | | | CROTON-ON-HUD | NY | 10520-0252 |
| FRANK J SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FRANK J SAPIENZA CUST FRANCIS J SAPIENZA UTMA CA | 30 LANCASTER CT | | | | BURR RIDGE | IL | 60521-7931 |
| FRANK J SAVEL III | 10294 WILSON MILLS RD | | | | CHARDON | OH | 44024-9781 |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY | CA | 95066-4701 |
| FRANK J SCHNEIDER | 400 GROVELAND AVE | APT 2013 | | | MINNEAPOLIS | MN | 55403-3205 |
| FRANK J SCIRTO | 285 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5641 |
| FRANK J SESSA & JULIA T SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | | PLEASANTVILLE | NY | 10570-2219 |
| FRANK J SHAW & EUNICE A SHAW JT TEN | 200 LYNCH AVE | | | | SYRACUSE | NY | 13207-2129 |
| FRANK J SHULMAN | 9225 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740-3943 |
| FRANK J SIENKIEWICZ & ELIZABETH A SIENKIEWICZ JT TEN | 730 N JEFFERSON AVE | | | | SARASOTA | FL | 34237-4402 |
| FRANK J SIENKIEWICZ & MARY L SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | | LAKE ORION | MI | 48360-2259 |
| FRANK J SILVA & ROBERTA E SILVA JT TEN | RR 2 BOX 158 | | | | FORT BRANCH | IN | 47648-9652 |
| FRANK J SISK & CAROLYN M SISK JT TEN | 262 PERRY LYNCH RD | | | | MILLINGTON | MD | 21651-1525 |
| FRANK J SLANDA JR & MARY ANN SLANDA JT TEN | 55221 ESTER | | | | UTICA | MI | 48315-1035 |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN | PA | 18708-9602 |
| FRANK J SOUCEK | 135 ABBOTT CIRCLE | | | | HARRISONBURG | VA | 22801-9027 |
| FRANK J SPINNER | 3250 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1983 |
| FRANK J STRASBURGER CUST FRANK JOSEPH STRASBURGER UGMA PA | 14040 STATE ROUTE 31 | | | | ALBION | NY | 14411-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101-2718 |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD | | | | WELLSLEY | MA | 02481-1100 |
| FRANK J SUMMERVILLE | 2043 BAYWOOD CT #183 | | | | LANCASTER | CA | 93536-7298 |
| FRANK J SUVOY JR | 28441 LEONA | | | | GARDEN CITY | MI | 48135-2755 |
| FRANK J TANTILLO | 1013 13TH ST | | | | NIAGARA FALLS | NY | 14301-1205 |
| FRANK J TAVERNA | 4493 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| FRANK J TERRANA | 197 N LINDEN AVENUE | | | | WILLIAMSVILLE | NY | 14221-6620 |
| FRANK J THOMAS & BETTY M THOMAS JT TEN | 3013 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851-2629 |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206-2927 |
| FRANK J TOMPA | 15665 CYNTHIA | | | | SOUTHGATE | MI | 48195-2012 |
| FRANK J TOTH | 317 OPOSSUM ROAD | | | | SKILLMAN | NJ | 08558-2627 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK J TUCKER | 2 A GREAT RD | | | | MAYNARD | MA | 01754-2017 |
| FRANK J URBANEK | 150 JOE HOEFFER CIR | | | | LA GRANGE | TX | 78945-1249 |
| FRANK J VAN COPPENOLLE | 34142 COACHWOOD | | | | STERLING HGTS | MI | 48312-5618 |
| FRANK J VAN DER PRYT | 9476 WALKER RD BOX 1171 | MCGREGOR ON N0R 1J0 CANADA | | | | | |
| FRANK J VAN DER PRYT | 9476 WALKER ROAD BOX 1171 | MCGREGOR ON N0R 1J0 CANADA | | | | | |
| FRANK J VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| FRANK J WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| FRANK J WARREN | 14360 HUBBELL STREET | | | | DETROIT | MI | 48227-4805 |
| FRANK J WICKER | 312-B ALAMAHA ST | | | | KAHULUI | HI | 96732-2430 |
| FRANK J WILCZEWSKI & MARY JO WILCZEWSKI JT TEN | 104 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| FRANK J WILKINS | 6106 CHIPPEWA RIDGE | | | | PEORIA | IL | 61614-3516 |
| FRANK J WOLENSKI | 109 FLANDERS DR | | | | HILLSBOROUGH | NJ | 08844-4615 |
| FRANK J WOLICKI | 1704 FITZHUGH | | | | BAY CITY | MI | 48708-7951 |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| FRANK J YANIK JR TR UA 05/23/2001 FRANK J YANIK SR TRUST NO 1 | 449 LAGRANGE | | | | SOUTH HAVEN | MI | 49090 |
| FRANK J YESKA | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604-9263 |
| FRANK J ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| FRANK J ZALEWSKI JR & MICHAEL G ZALEWSKI JT TEN | 4961 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| FRANK J ZANNIE | 427 WILDER ROAD | | | | HILLTON | NY | 14468-9703 |
| FRANK J ZERETSKI | 514 WEST 4TH STREET | | | | MOUNT CARMEL | PA | 17851-1843 |
| FRANK JACKSON JR | 91 NEVADA AVENUE | | | | BUFFALO | NY | 14211-1640 |
| FRANK JAMES DOLCE | 365 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| FRANK JAMES DUNN | 2092 DEARING | | | | DETROIT | MI | 48212-2184 |
| FRANK JAMES FALK | 5033 COOPERS LANDING DR | APT 9 | | | KALAMAZOO | MI | 49004-6640 |
| FRANK JAMES FLATT III | 79-551 BUTLER BAY PL | | | | BERMUDA DUNES | CA | 92203 |
| FRANK JAMES MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012-1820 |
| FRANK JAMES ROGERS & REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | | HALTOM CITY | TX | 76117-0192 |
| FRANK JIMENEZ & BARBARA JIMENEZ TR JIMENEZ LIVING TRUST UA 11/19/98 | 237 LIVORNA HGTS RD | | | | ALAMO | CA | 94507-1324 |
| FRANK JOE JR & LUCY JEAN FONG TEN COM | 25303 LYNBRIAR | | | | SPRING | TX | 77373-6012 |
| FRANK JOHN CAPUTO | 3330 EDINBOROUGH WAY | APT 1101 | | | MINNEAPOLIS | MN | 55435-5917 |
| FRANK JOHN PIEROWICZ | 31 SAINT MARYS ROAD | | | | BUFFALO | NY | 14211-2629 |
| FRANK JOHNSON | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK JOHNSON JR | 208 ROBERTA DR | | | | HAMPTON | VA | 23666-2924 |
| FRANK JOSEPH BURNS | 20245 RIVERHILL DR | | | | CLIMTON TOWNSHIP | MI | 48036-1865 |
| FRANK JOSEPH CHELLINO | 253 W WOOD ST | | | | NEW LENOX | IL | 60451-1151 |
| FRANK JOSEPH DI TUCCI | 24 SANDALWOOD DR | | | | PARSIPPANY | NJ | 07054 |
| FRANK JOSEPH KURZEKNABE | 11 COOK RD | | | | NEWARK | DE | 19711-4801 |
| FRANK JOSEPH ZAJACZKOWSKI | 8401 BUFFALO AVE | APT 11 | | | NIAGARA FALLS | NY | 14304-4350 |
| FRANK JUDSON PEASE | 1392W ASH AVE | | | | DECATUR | IL | 62526 |
| FRANK JURECKI | 1847 SAUNDER SETTLEMENT | | | | NIAGARA FALLS | NY | 14304-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK K BILLUPS | 4301 SHREVE | | | | ST LOUIS | MO | 63115-2148 |
| FRANK K CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| FRANK K HEFNER & ANNADELL HEFNER JT TEN | COULTER ST CHATHAM #10 | | | | OLD SAYBROOK | CT | 06475-2313 |
| FRANK K KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| FRANK K MILLER | 23215 OLMSTEAD | | | | DEARBORN | MI | 48124-2653 |
| FRANK K ROM & KARIN E ROM TR FRANK K ROM TRUST UA 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | | | SEVEN HILLS | OH | 44131-3922 |
| FRANK K SAUNDERS JR CUST JOHN KASEY SAUNDERS U/THE VA UNIFORM GIFTS | TO MINORS ACT | 2512 CORNWALLIS AVE S E | | | ROANOKE | VA | 24014-3343 |
| FRANK K SOUTHWORTH & DORIS B SOUTHWORTH JT TEN | 5356 SHETLAND CT | | | | HGHLNDS RANCH | CO | 80130-3914 |
| FRANK K YOUNG | 2731 MILLICENT WAY | | | | PASADENA | CA | 91107-4443 |
| FRANK KADYSZEWSKI JR & CLAUDIA A KADYSZEWSKI JT TEN | 20086 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5007 |
| FRANK KALIN | 320 ST MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| FRANK KAMINSKY & JUNE KAMINSKY JT TEN | 3103 CARFAX | | | | LONG BEACH | CA | 90808-4027 |
| FRANK KARDASZ | PO BOX 45048 | | | | PHOENIX | AZ | 85064-5048 |
| FRANK KARLICHEK | 221 OAKWOOD DR | | | | FLUSHING | MI | 48433 |
| FRANK KASETA FERNANDEZ | 44 ROBESON ST | | | | JAMAICA PLAIN | MA | 02130-2916 |
| FRANK KASPERSKI JR | 5214 INSPIRATION LN | | | | LAS CRUCES | NM | 88011-6944 |
| FRANK KAVESANKY JR | 1402 RTE 9 SOUTH LOT 245 | | | | CAPE MAY COURT HS | NJ | 08210-2929 |
| FRANK KAZSUK | 180 MADISON AVE | | | | PERTH AMBOY | NJ | 08861-4612 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KEISH JR | 535 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2549 |
| FRANK KENNEBREW | 13570 SW 192 ST | | | | MIAMI | FL | 33177 |
| FRANK KICINSKI | 105 GARGWAY | | | | MANAHAWKIN | NJ | 08050 |
| FRANK KILVINGER & LORRAINE KILVINGER JT TEN | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| FRANK KINELSKI | 34 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| FRANK KIRSCH | HAUPTSTRASSE 25 | | | 69181 LEIMEN GERMANY | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN GERMANY | | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN GERMANY | | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN GERMANY | | | | | |
| FRANK KLAAS | ADAM OPEL AG | ADAM OPEL HAUS F5-03 | RUSSELSHEIM GERMAN GERMANY | | | | |
| FRANK KNIGHT JR | 16793 FM 279 | | | | TYLER | TX | 75704-5225 |
| FRANK KOCH 2ND | 10 KENSINGTON DRIVE | | | | HUNTINGTON | NY | 11743-3941 |
| FRANK KOCHER CUST PAUL E KOCHER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1000 OAK RIDGE DRIVE | | | VICTOR | NY | 14564-9414 |
| FRANK KONDORAY | 8401 S MISSION WOOD CIR | | | | MIRAMAR | FL | 33025-2921 |
| FRANK KOVAR | 27701 CAMDEN WAY | | | | SUN CITY | CA | 92586 |
| FRANK KREYDICH | PO BOX 543 | | | | OAK LAWN | IL | 60454-0543 |
| FRANK KROM | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | | CHICAGO | IL | 60603-3312 |
| FRANK KURZ & RUTH M KURZ JT TEN | 1575 BELVIDERE STREET | APT 123 | | | EL PASO | TX | 79912-2635 |
| FRANK KWACZ | 45 EAGLE RD | | | | MARLBORO | NJ | 07746-1810 |
| FRANK L AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| FRANK L ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK L BABIC | 504 ARCADIA LANE | | | | MONROE | NC | 28122 |
| FRANK L BAYERQUE JR | 1346 EAGLE VIEW DR | | | | HEBRON | KY | 41048-8410 |
| FRANK L BEAMS | 13969 MARQUESAS WAY APT 114B | | | | MARINA DL REY | CA | 90292-8018 |
| FRANK L BOULTER & DAVID S BOULTER JT TEN | 20491 WELD CO RD 44 | | | | LA SALLE | CO | 80645 |
| FRANK L BOYD | 195 RAINBOW CIR | | | | CLOVER | SC | 29710-8985 |
| FRANK L BOYER | 212 BOYES LANE | | | | SENECA | MO | 64865-8578 |
| FRANK L BRUSH JR | 223 SOUTH RIVERHILLS DRIVE | | | | TEMPLE TERRACE | FL | 33617-7240 |
| FRANK L BURCAR | 8350 PLUMBROOK RD | APT 158 | | | STERLING HTS | MI | 48313-4767 |
| FRANK L BURCAR JR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK L BURCAR JR & KAREN EMILY HARTMAN BURCAR JT TEN | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| FRANK L BURSE & KIMBERLY B GALLAGHER & STEVEN L BURSE JT TEN | 40 GEORGIA RD | | | | PENNSVILLE | NJ | 08070 |
| FRANK L CADWALLADER | 526 MIDDALE | | | | DUNCANVILLE | TX | 75116-3230 |
| FRANK L COLE | 10701 S EASTERN AVE | APT 418 | | | HENDERSON | NV | 89052-2991 |
| FRANK L CONKLE | 1012 SKYVIEW DR | | | | DAYTON | OH | 45449-1641 |
| FRANK L CORLEY | 2065 IVY LN | | | | CUMMINGS | GA | 30041-9068 |
| FRANK L COUCH JR & BERTHA M COUCH JT TEN | 6022 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| FRANK L DALGLEISH | 1301 E 11TH ST | | | | RENO | NV | 89512-2913 |
| FRANK L DANIELS & MRS GOLDA DANIELS JT TEN | 2933 PUESTA DEL SOL | | | | SANTA BARBARA | CA | 93105-3007 |
| FRANK L DANIELS CUST STEPHEN A DANIELS U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2933 PUESTA DEL SOL | | | SANTA BARBARA | CA | 93105-3007 |
| FRANK L DEMELLO & MRS ALICE E DEMELLO JT TEN | PO BOX 128 | | | | POLLOCK PINES | CA | 95726-0128 |
| FRANK L DENMAN | 1400 SAMUEL WAY | | | | RENO | NV | 89509-1159 |
| FRANK L DRIVER | PO BOX 192 | | | | JERSEY CITY | NJ | 07303-0192 |
| FRANK L DRUST | 17 NIMITZ STREET | | | | ISELIN | NJ | 08830-2329 |
| FRANK L ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2853 |
| FRANK L FERRY | 605 NORTH E ST | | | | HAMILTON | OH | 45013-2931 |
| FRANK L FOX | 1041 GERALD MILLER ROAD | | | | WEST BRANCH | MI | 48661-9753 |
| FRANK L GARZA | 2690 BLUE WING RD | LOT 2 | | | SAN ANTONIO | TX | 78221-9538 |
| FRANK L GLOZERIS | 5332 N DELPHIA #107 | | | | CHICAGO | IL | 60656-2503 |
| FRANK L HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| FRANK L HAVRANEK & DOROTHY HAVRANEK JT TEN | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| FRANK L HEWLETT JR & ARLENE M HEWLETT JT TEN | 35 W 6TH ST | | | | NEW CASTLE | DE | 19720-5068 |
| FRANK L HIRE & KATHLEEN M HIRE JT TEN | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2402 |
| FRANK L HOLMES JR | 1303 NANTO RD NE | | | | MOSES LAKE | WA | 98837 |
| FRANK L ISAAC | 14413 SCIOTO AVE | | | | EAST CLEVELAND | OH | 44112-3745 |
| FRANK L JONES | 7917 HOLLYHOCK | | | | JENISON | MI | 49428-8539 |
| FRANK L KELLOGG JR & GLORIA A KELLOGG TR UA KELLOGG FAMILY TRUST | 03/14/91 | 250 VELLA VISTA LN | | | WATSONVILLE | CA | 95076 |
| FRANK L KOZAN | 1218 SPRING AVE | | | | BALTO | MD | 21237-2835 |
| FRANK L KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| FRANK L KRNACH | 37947 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| FRANK L KUZIARA | 23622 VIA CORSA | | | | VALENCIA | CA | 91355-3211 |
| FRANK L LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| FRANK L LEVINE CUST ERIN S LEVINE UTMA IL | 1044 SHADY TREE LN | | | | WHEELING | IL | 60090-5723 |
| FRANK L LINZMAYER JR & MRS EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-3944 |
| FRANK L LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |
| FRANK L MARCO | 13518 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5231 |
| FRANK L MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| FRANK L MARZIALE | 7159 OPAL DR | | | | LIVERPOOL | NY | 13088-5455 |
| FRANK L MERCATANTE | 3021 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49508-1461 |
| FRANK L MYERS | 1203 GLADSTONE PL | | | | ALEXANDRIA | VA | 22308-1740 |
| FRANK L NEWELL & GLORIA M NEWELL TR FRANK NEWELL FAMILY TRUST UA | 07/30/04 | 7205 SE HOGAN ROAD | | | GRESHAM | OR | 97080-5366 |
| FRANK L NEWTON | 27648 MANSTROM DR | | | | LAWTON | MI | 49065-9635 |
| FRANK L NOGRASEK | 1118 MEADOWVIEW | | | | WATERFORD | MI | 48327-2962 |
| FRANK L OVERTON | 2936 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| FRANK L PALMISANO | 28872 S E HWY 19 | | | | OLD TOWN | FL | 32680 |
| FRANK L PATRICK | 14500 DELANO STEELE | | | | ELBA | NY | 14058-9604 |
| FRANK L PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK L PINER | 9528 PLAINVIEW | | | | DETROIT | MI | 48228-1680 |
| FRANK L REAUME | 19591 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| FRANK L REMBISZ SR & LORRAINE A REMBISZ JT TEN | 5012 CANIFF | | | | HAMTRAMCK | MI | 48212-3105 |
| FRANK L ROBINSON CUST FRANK HOWARD ROBINSON UGMA OH | 207 SOUTH RIVER GLEN DR | | | | MORGANTON | NC | 28655-6412 |
| FRANK L ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831 |
| FRANK L ROMINES | 2371 CANERDAY FLAT ROAD | | | | HECTOR | AR | 72843 |
| FRANK L SCALZA | 38 WANDERING DAISY DR | | | | OKATIE | SC | 29909-6167 |
| FRANK L SCHRIMSHER | 314 SLOANE SQUARE WAY | | | | CHARLOTTE | NC | 28211-2971 |
| FRANK L SCHWARTZ | 5458 HOFFMAN | | | | ROME | OH | 44085-9624 |
| FRANK L SCHWARZ JR & CAROLYN B SCHWARZ JT TEN | 1930 WIGHTMAN | | | | PITTSBURGH | PA | 15217-1549 |
| FRANK L SLAUGHTER JR | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| FRANK L SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| FRANK L SWIFT JR | 3401 SE 30 TERR | | | | OCALA | FL | 34471-6821 |
| FRANK L TISCHER JR | 6741 WEST 3500 COUTH | | | | WETS VALLEY | UT | 84128 |
| FRANK L VAN HORN & GINA L VAN HORN JT TEN | 2409 BABCOCK ROAD | | | | VIENNA | VA | 22181 |
| FRANK L VIGIL | 14360 HEMLOCK ST | | | | SAN LEANDRO | CA | 94579-1134 |
| FRANK L VINEYARD | 429 N THOMPSON ST | PO BOX 766 | | | CARRIER MILLS | IL | 62917-0766 |
| FRANK L WASKOSKI | 14283 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| FRANK L WATTS | 41112 S MC MAHON CIR | | | | NOVI | MI | 48375-3441 |
| FRANK L WETZLER | 1201 PINE CIRCLE | | | | BELLEFONTE | PA | 16823-2548 |
| FRANK L WHITE | PO BOX 706 | | | | BASALT | CO | 81621-0706 |
| FRANK L WILLIAMS | 207 PENNIWELL DRIVE | | | | NEW CASTLE | DE | 19720-1837 |
| FRANK L WILLIAMS 3RD | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092-5098 |
| FRANK LABELLE JR & ELLEN LABELLE JT TEN | 3514 DUFF DR | | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| FRANK LANE | 3712 HARTWOOD DR | | | | GRANBURY | TX | 76049-5801 |
| FRANK LANUTO & CATHERINE LANUTO JT TEN | 6 STUART COURT | | | | S HUNTINGTON | NY | 11746-4237 |
| FRANK LAPROCINA JR & RUTH E LAPROCINA JT TEN | 1620 LANGDON DR | | | | CENTERVILLE | OH | 45459-5009 |
| FRANK LAWRENCE MOORE 3RD | 23061 N 104TH AVE | | | | PEORIA | AZ | 85382-2765 |
| FRANK LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| FRANK LEE & LIFEN LEE JT TEN | 5911 LYNN RD | | | | TAMPA | FL | 33624-4801 |
| FRANK LEE COX | BOX 385 | | | | ARAB | AL | 35016-0385 |
| FRANK LEE JOHNSON | 1103 SAM BASTON DRIVE | | | | EVANS | GA | 30809-5025 |
| FRANK LEMANEK & DOLORES LEMANEK JT TEN | 11520 EDGETON | | | | WARREN | MI | 48093-6407 |
| FRANK LEON WILLIAMS 2ND | PO BOX 554 | | | | MC KINNEY | TX | 75070-0554 |
| FRANK LERF JR & ELLEN S LERF TR UA 09/14/90 FRANK LERF JR LIVINGTRUST | 2002 LAKE AVE APT 123 | | | | SCOTCHPLAINS | NJ | 07076-3024 |
| FRANK LEROY CALDWELL | 2309 WOLLASTON ROAD | | | | WILMINGTON | DE | 19808-3749 |
| FRANK LICHTENSTEIGER CUST DANIELLE SHANAE RUTH UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST DEMI LAUREN WILLIAMS UGMA NY | CO PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST DOMINIQUE LAUREN WILLIAMS UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST JOHN HAAG-GALLIN UGMA NY | | | | | SEASIDE | CA | 93955 |
| FRANK LICHTENSTEIGER CUST KENDALL CHEYENNE KEITH-MCCRAY UGMA NY | 4220 5TH AVE APT 3R | | | | BROOKLYN | NY | 11232-3625 |
| FRANK LICHTENSTEIGER CUST LARRY HALLIBURTON UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST MIRCO HAAG-GALLIN UGMA NY | 1070 HABILAND TERRACE | | | | SEASIDE | CA | 93955-6022 |
| FRANK LICHTENSTEIGER CUST NIGEL BAYNES UGMA NY | 233 WEST 134TH STREET | | | | NEWYORK CITY | NY | 10030-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK LICHTENSTEIGER CUST VAUGHN RAIMONE KEITH UGMA NY | 4220 5TH AVE APT 3R | | | | BROOKLYN | NY | 11232-3625 |
| FRANK LILL & SON INC | 656 BASKET ROAD | | | | WEBSTER | NY | 14580-9764 |
| FRANK LINDEMAN | BOX 434 | | | | NEW VERNON | NJ | 07976-0434 |
| FRANK LOCKHART | 1134 HIGH POINT DR NW | | | | WALKER | MI | 49544-7340 |
| FRANK LOCKHEIMER | 1294 GLENWOOD AVE | | | | SAN JOSE | CA | 95125-3835 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LONG | 2726 TRAMWAY CIR NE | | | | ALBUQUERQUE | NM | 87122-1296 |
| FRANK LONGO & IRMA LONGO JT TEN | 120 SALEM RD | | | | BRICKTOWN | NJ | 08724-3653 |
| FRANK LOPEZ JR | 400 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| FRANK LOWMAN | 705 VIA HORCADA | | | | PALOS VERDES ESTAT | CA | 90274-1243 |
| FRANK LUNA | 3510 CHEROKEE | | | | FLINT | MI | 48507-1944 |
| FRANK M BACKES III | 110 PINEOAK DRIVE | | | | COVINGTON | LA | 70433-5333 |
| FRANK M BALOGH | 4008 INDIAN RIVER ST | | | | SPRING HILL | FL | 34609-0897 |
| FRANK M BATOR | 7007 CLINGAN ROAD | UNIT 111 | | | POLAND | OH | 44514-2481 |
| FRANK M BEVERSDORFF | 3308 OAKLAWN | | | | VICTORIA | TX | 77901-7436 |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | ST LOUIS | MO | 63132-3170 |
| FRANK M BURGOS & AUGUSTINA BURGOS JT TEN | 33 CHURCH ST | | | | MOUNTAIN VIEW | CA | 94041-2382 |
| FRANK M BUTLER | 1516 STUART DR NE | | | | GRAND RAPIDS | MI | 49525-2336 |
| FRANK M CAPUANO | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805-1340 |
| FRANK M COLE & CLARISSA COLE JT TEN | 1710 HEERN DR | | | | JONESBORO | AR | 72401-6003 |
| FRANK M DECOCCO & MARILYN J DECOCCO JT TEN | 417 BLUEBIRD DR | | | | MONROE TWP | NJ | 08831-5574 |
| FRANK M EICHLER & MRS MARY A EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | | HAMELTON | OH | 45011-7279 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017-2776 |
| FRANK M ENGLISH JR | PO BOX 6634 | | | | LAWTON | OK | 73506-0634 |
| FRANK M FAGIANO & NANCY D FAGIANO TR FRANK M & NANCY D FAGIANO TRUST | UA 3/6/00 | 5508 NORTH PIONEER AVENUE | | | CHICAGO | IL | 60656-1546 |
| FRANK M FARGO & ROSE FARGO HUSBAND & WIFE COMMUNITY PROPERTY | 16217 KITTRIDGE ST | | | | VAN NUYS | CA | 91406-5815 |
| FRANK M FRIEDLAENDER TR FRIEDLAENDER TRUST 10/16/86 | 47 LINARIA WY | | | | PORTOLA VALLEY | CA | 94028-7425 |
| FRANK M GERTISER | 1426 BALDWIN ROAD | | | | LAPEER | MI | 48446-9644 |
| FRANK M GOLE | 6711 HILL PARK COURT | | | | GREENDALE | WI | 53129-2717 |
| FRANK M GRACZYK & MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK & PATRICIA A GRACZYK TEN COM | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK CUST KATHERINE J GRACZYK UTMA IL | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRIBBLE | 218 VAN DEUSEN ST | | | | MADISON | WI | 53715-2065 |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |
| FRANK M GUTIERREZ | 15548 COLBALT ST | | | | SYLMAR | CA | 91342 |
| FRANK M HAMON JR | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| FRANK M JOHNSON | 1010 PENN STORE RD | | | | SPENCER | VA | 24165-3276 |
| FRANK M KEANE | 468 NORTHWOOD DR | | | | GUILFORD | CT | 06437-1157 |
| FRANK M KMET & PATRICIA J KMET JT TEN | 1604 61ST STREET | | | | DOWNERS GROVE | IL | 60516-1756 |
| FRANK M KOLINSKI JR | 6171 SCOTT RD | | | | MT MORRIS | MI | 48458-9725 |
| FRANK M MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010-5676 |
| FRANK M MOORE & BARBARA G MOORE TR MOORE REVOCABLE TRUST UA 12/13/94 | 3201 COLUMBUS ST | APT 131 | | | BAKERSFIELD | CA | 93306-2772 |
| FRANK M MORSE | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| FRANK M MUNOZ | 9765 SALOMA AVE | | | | NORTHILLS | CA | 91343-2435 |
| FRANK M NAGATA | 1464 ONIPAA STREET | | | | HONOLULU | HI | 96819-1734 |
| FRANK M ONAK | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3044 |
| FRANK M ONEIL | 8385 SW 109 ST | | | | OCALA | FL | 34481-9745 |
| FRANK M PHIFER | 7950 S KENNETH AVE | | | | CHICAGO | IL | 60652-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK M PICKENS | 943 CLIFTON RD | | | | ATLANTA | GA | 30307-1225 |
| FRANK M PIRTZ | 959 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444-9577 |
| FRANK M RILEY | P O BOX 835 | | | | YELLOW SPGS | OH | 45387-0835 |
| FRANK M RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033 |
| FRANK M ROWAN | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9223 |
| FRANK M RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| FRANK M SCHERER JR | 1121 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5610 |
| FRANK M SCHERMAN | 7829 ALLISON AVE | | | | DAYTON | OH | 45415-2202 |
| FRANK M SCHMITT EX EST MARIE SIMON | 7 PAUL DR | | | | SUCCASUNNA | NJ | 07876 |
| FRANK M SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | SULLIVAN | OH | 44880-9727 |
| FRANK M SIMPSON | 221 CHERRY DRIVE | | | | BRANDON | MS | 39042-4025 |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY | IA | 51106-1711 |
| FRANK M SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILE | VA | 23356 |
| FRANK M SUMARA | 13318 MORSE ST | | | | CEDAR LAKE | IN | 46303-9413 |
| FRANK M TORRENCE | 42054 MONTROY | | | | STERLING HTS | MI | 48313-2593 |
| FRANK M VARNER JR | 9203 CINNAMON HILL | APT 103 | | | SAN ANTONIO | TX | 78240 |
| FRANK M WYSONG & VEDA M WYSONG JT TEN | 102 COUNTRY CLUB DR | | | | NEVADA | MO | 64772-3026 |
| FRANK M ZORC | 5913 MONICA LANE | | | | GARFLD HTS | OH | 44125-5103 |
| FRANK MACIA | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE | OH | 44146-6340 |
| FRANK MADONIA CUST NENA KATHRYN MADONIA UTMA GA | 932 SAINT LYONN CTS | | | | MARIETTA | GA | 30068-4532 |
| FRANK MAHKOVIC & STANLEY MACKOVIC JT TEN | 635 BETULA ST | | | | JOLIET | IL | 60436-2646 |
| FRANK MALIFRANDO | 500 TUCKAHOE ROAD | | | | YONKERS | NY | 10710-5717 |
| FRANK MALONEY IV | 7311 DURWOOD CRESENT | | | | RICHMOND | VA | 23229 |
| FRANK MANCINA | 14700 GARY LN | | | | LIVONIA | MI | 48154-7103 |
| FRANK MARINO | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| FRANK MARTIN KOFKEE | 51 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3717 |
| FRANK MASTRO | 6 SPRUCEWOOD LANE | | | | ROCHESTER | NY | 14624 |
| FRANK MATEJEK | 8856 WOODSMAN | | | | WASHINGTON | MI | 48094-1630 |
| FRANK MATHEW ADLER | 178 OAKSIDE DR | | | | SMITHTOWN | NY | 11787-1132 |
| FRANK MATYUS | 11 PETRONELLA PKWY | FONTHILL ON L0S 1E0 CANADA | | | | | |
| FRANK MAY | 126 PINECREST DR NE | | | | MILLEDGEVILLE | GA | 31061-9351 |
| FRANK MC BRIDE | 705 BRIARLEIGH ROAD | | | | FLORENCE | SC | 29501-8853 |
| FRANK MC CAIN & MARILYN J MC CAIN JT TEN | 23 HIAWATHA AVE | | | | OCEANPORT | NJ | 07757-1605 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| FRANK MC GRATH | 8571 CLIFFRIDGE AVENUE | | | | LA JOLLA | CA | 92037-2112 |
| FRANK MCCLURE & RUTH MCCLURE JT TEN | 2318 PALMETTO DRIVE | | | | TROY | MI | 48098-4000 |
| FRANK MCGHEE JR | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071-1803 |
| FRANK MEDEL | 3653 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| FRANK META | 147 HARPER AVE | | | | IRVINGTON | NJ | 07111-1750 |
| FRANK MICCOLIS | 36388 BARNARD | | | | NEWARK | CA | 94560-2415 |
| FRANK MICELI | 955 GROVE ST | | | | MEADVILLE | PA | 16335-2939 |
| FRANK MICHAEL BELLINO & MAURINE HAZEL BELLINO TR BELLINO FAM | COMMUNITY PROPERTY TRUST UA 11/18/93 | 2445 VIA NINA | | | MONTEBELLO | CA | 90640-2355 |
| FRANK MICHAEL KOZLEVCAR JR & MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | | FOREST CITY | PA | 18421-1403 |
| FRANK MICKUS | 4735 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1530 |
| FRANK MIELE & VICTORIA MIELE JT TEN | 24 BAY HILL RD | | | | JACKSON | NJ | 08527 |
| FRANK MIROBALLI | 150 E RESERVOIR ROAD | | | | WOODSTOCK | VA | 22664-1502 |
| FRANK MISTRETTA | 55 NETHERWOOD | | | | EDISON | NJ | 08820 |
| FRANK MOLINARI CUST FRANCIS XAVIER MOLINARI A MINOR U/ART 8-A OF THE | PERS PROPERTY | 10 PHILLIPS RD | | | MASSAPEQUA PARK | NY | 11762-3520 |
| FRANK MONDORO | 2 WYCKOFF WA | | | | HILLSBOROUGH | NJ | 08844-4376 |
| FRANK MOORE | 6423 CLIFTON FORGE CIRC | | | | COTONSVILLE | MD | 21228-2617 |
| FRANK MOORE JR | 1305 ILLINOIS | | | | FT WORTH | TX | 76104-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK MORGAN | 1300 MOUNT ELLIS RD | | | | BOZEMAN | MT | 59715-9249 |
| FRANK MORGAN CUST MARK MORGAN UGMA KAN | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MORGAN CUST THOMAS MORGAN UGMA KAN | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MORTELLARO & MARIE MORTELLARO TR MORTELLARO RANCH TRUST UA | 08/13/03 | PO BOX 496 | | | PHILIP | SD | 57567-0496 |
| FRANK MOSS | 23861 GREENLAWN AVE | | | | BEACHWOOD | OH | 44122 |
| FRANK MOTTEK | 600 S CURSON AVE #353 | | | | LOS ANGELES | CA | 90036 |
| FRANK N ATKINSON | 36 MORGANDALE CRES | BOWMANVILLE ON L1C 3N2 CANADA | | | | | |
| FRANK N BOGART | BOX 18 | | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOGART & WANDA J BOGART JT TEN | BOX 18 | | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOYCE | 15840 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| FRANK N BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| FRANK N CRAGLE | 397 WELCH TRACT ROAD | | | | NEWARK | DE | 19702-1625 |
| FRANK N CURSI | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822-7182 |
| FRANK N DECKER JR | 6954 OLD QUARRY ROAD | | | | FAYETTEVILLE | NY | 13066-9758 |
| FRANK N HECKMAN | 7550 O'BRIEN ROAD | | | | HUBBARDSTON | MI | 48845-9512 |
| FRANK N LEWIS | 895 TERRITORIAL ST | | | | HARRESBURG | OR | 97446 |
| FRANK N LINDQUIST | 6011 LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK N LINDQUIST & MARIE LINDQUIST JT TEN | 6011 LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK N LUCIERE & MRS JENNIE C LUCIERE JT TEN | 52 JOHNSON PL | | | | WOODMERE | NY | 11598-1313 |
| FRANK N MARKEY & JO M MARKEY TEN COM | 112 NE BROADWAY ST | | | | SUBLIMITY | OR | 97385-9505 |
| FRANK N MARLETTO | 1145 HADLEY DRIVE | | | | SHARON | PA | 16146-3527 |
| FRANK N MUTH CUST FRANK NICHOLAS MUTH II UGMA MI | 3712 LINCOLN | | | | DEARBORN | MI | 48124-3512 |
| FRANK N MUTH CUST STEPHANIE R MUTH UGMA MI | 3712 LINCOLN ST | | | | DEARBORN | MI | 48124-3512 |
| FRANK N NELSON | 102 MEILLAND DR | | | | GREER | SC | 29650-4421 |
| FRANK N PEAK | 148 SALEM CHURCH RD | | | | HODGENVILLE | KY | 42748-9507 |
| FRANK N RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 |
| FRANK N TINSLEY & GRACIE D TINSLEY JT TEN | 118 BON TON RD | | | | LYNCHBURG | VA | 24503-4213 |
| FRANK N WELLS III | C/O REESE | 1 PARK LANE 6-C | | | MT VERNON | NY | 10552-3431 |
| FRANK N WHITTAKER | 10002 PINEHURST ST | | | | BAYTOWN | TX | 77521-5038 |
| FRANK N WOODRUFF | 146 COUNTRYSIDE LANE | | | | BEAR | DE | 19701-2008 |
| FRANK NADOLSKI & WILLIAM NADOLSKI JT TEN | PSC 9 BOX 1595 | | | | APO | AE | 09123-0016 |
| FRANK NAISH & PENNY NAISH JT TEN | 1311 CONCHA ST | | | | OXNARD | CA | 93030-5433 |
| FRANK NAISHTEIN CUST DEBORAH JOY NAISHTEIN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1311 CONCHA ST | | | OXNARD | CA | 93030-5433 |
| FRANK NAST JR & LAVINA J NAST JT TEN | 7502 EAGLE DR | | | | MISSION | TX | 78572-8961 |
| FRANK NECCO | 655 MOLLOY ST | | | | COPIAGUE | NY | 11726-1622 |
| FRANK NECHVIL JR | C/O JANETTE M AYALA-NECHVIL | 4101 S SHERIDAN RD LOT 137 | | | LENNON | MI | 48449-9442 |
| FRANK NEHER | 630 NORTHAMPTON ST | | | | HELLERTOWN | PA | 18055-1840 |
| FRANK NEITZEL | 208 GRAND CANYON DR | | | | VACAVILLE | CA | 95687-3416 |
| FRANK NEMEC | RD 3 BOX 157A | | | | WYOMING | PA | 18644-9381 |
| FRANK NEMECEK | 8430 DAWN LANE | | | | DARIEN | IL | 60561-5538 |
| FRANK NEWTON CHILCOTT | 464 AMBERLEY | TECUMSEH ON N8N 3M3 CANADA | | | | | |
| FRANK NICKOL | PO BOX 129 | | | | FELICITY | OH | 45120-0129 |
| FRANK NOLFO JR | 21024 LAKELAND ST | | | | ST CLR SHORES | MI | 48081-2153 |
| FRANK NOLFO SR | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| FRANK O BURRY | C/O BRUCE BURRY | 39045 GARDENSIDE DR | | | WILLOUGHBY | OH | 44094-7909 |
| FRANK O HAYES JR | 3669 ASBURY COURT | | | | MARIETTA | GA | 30062-4151 |
| FRANK O MACOMBER | 1327 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9142 |
| FRANK O NAGLE JR | 1531 MONTICELLO DR | | | | GLADWYNE | PA | 19035-1206 |
| FRANK O PEOPLES | 2915 GRASSMERE ST | | | | SHREVEPORT | LA | 71108-3726 |
| FRANK O RICH | 2611 S BON VIEW AVE | | | | ONTARIO | CA | 91761-6809 |
| FRANK O SMITH | 42 WALLER AVENUE | | | | VANDALIA | OH | 45377-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK OCHOA & NANCY OCHOA JT TEN | 347 HIGHLAND | | | | ROCHESTER | MI | 48307-1514 |
| FRANK OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705-1747 |
| FRANK OLIVIERI & MARISA OLIVIERI JT TEN | 424 ENGLEWOOD | | | | ROYAL OAK | MI | 48073-2668 |
| FRANK ORLANDO TINGLEY | 148 MABLE AVENUE | | | | ALPENA | MI | 49707-9767 |
| FRANK P ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| FRANK P AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| FRANK P BALLARO | 321 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3734 |
| FRANK P CAPADONA TR FRANK P CAPADONA TRUST UA 08/14/96 | 4600 N 68TH ST | UNIT 307 | | | SCOTTSDALE | AZ | 85251 |
| FRANK P CESLOWSKI & MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | | MONROE TWP | NJ | 08831-2943 |
| FRANK P CORTESE TR FRANK P CORTESE UA 02/14/96 | 781 N GENEVA | | | | ELMHURST | IL | 60126-1723 |
| FRANK P COSGROVE | 47-30 59TH ST APT 1E | | | | WOODSIDE | NY | 11377-5501 |
| FRANK P DEMARTIN | 6243 EMERALD COVE DR | | | | LONGBEACH | CA | 90803-2314 |
| FRANK P DIANI & FRANCES D DIANI JT TEN | 515 CARLO DRIVE | | | | GOLETA | CA | 93117-1749 |
| FRANK P ELARDO JR CUST ELIZABETH MARIE ELARDO U/THE OHIO U-G-M-A | ATTN ELIZABETH MAIRE BAKER | 12691 E SONORAN RIDGE DR | | | TUCSON | AZ | 85749-8318 |
| FRANK P ELARDO JR CUST JOHN ALBERT ELARDO U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7527 E DESERT COVE AVE | | | SCOTTSDALE | AZ | 85260-6459 |
| FRANK P ELARDO JR CUST JOSEPH PETER ELARDO U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7527 EAST DESERT COVE | | | SCOTTSDALE | AZ | 85260-6459 |
| FRANK P EMERY | 7484 GOLDENROD | | | | MENTOR OT LAK | OH | 44060-3348 |
| FRANK P FILGO & MARY E FILGO TR UA 10/29/93 FRANK P FILGO & MARYE | 175 CHALET RIDGE CT | | | | ESTES PARK | CO | 80517-8701 |
| FRANK P GLEBA | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GLEBA II | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GONZALES | 3317 CASA BLANCA | | | | CORPUS CHRISTI | TX | 78411-3303 |
| FRANK P HOFFMAN | 3270 ISLAND COVE DR | UNIT 250 | | | WATERFORD | MI | 48328-1693 |
| FRANK P HOLBAN | 11125 S 84TH AVE | | | | PALOS HILLS | IL | 60465-2447 |
| FRANK P HUBBARD CUST FRANK PIERCE HUBBARD JR UGMA VA | 4915 ESPLANADE ST | | | | BONITA SPGS | FL | 34134-3987 |
| FRANK P HUBBARD CUST SARAH CAROLINE HUBBARD UGMA VA | 4915 ESPLANADE ST | | | | BONITA SPGS | FL | 34134-3987 |
| FRANK P IATI CUST JONATHAN IATI UGMA PA | 43 INDEPENDENCE WAY | | | | MILLER PLACE | NY | 11764-2337 |
| FRANK P IWATIW | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-7858 |
| FRANK P JACKSON JR | 6025 CALKINS ROAD | | | | FLINT | MI | 48532-3202 |
| FRANK P JANK | 1741 IRVINE | | | | NEWPORT BEACH | CA | 92660-3706 |
| FRANK P JUSTICE | 3574 MELROSE DRIVE UNIT4-B | | | | WOOSTER | OH | 44691 |
| FRANK P KITCHENS | 43000 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2075 |
| FRANK P KUZMIC JR | 8562 BARNETT | | | | KANSAS CITY | KS | 66112-1825 |
| FRANK P LA BELLE JR & ELLEN LA BELLE JT TEN | 3514 DUFF DR | | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK P LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P MANGIATORDI & MRS CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | | | NEW ROCHELLE | NY | 10804-1426 |
| FRANK P MARINO & MARY E MARINO TR MARINO LIVING TRUST UA 11/09/99 | 411 PLEASANTVIEW CT | | | | COPIAGUE | NY | 11726-4017 |
| FRANK P MC CRINK | 17 MARGARETTA RD | | | | BOONTON | NJ | 07005-1326 |
| FRANK P MCGEOGH | 8320 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2704 |
| FRANK P MESI | 10788 EASTLAND ROAD | | | | DELEVAN | NY | 14042-9713 |
| FRANK P MOSES CUST RICHARD L MOSES UNDER THE FLORIDA GIFTS TO MINORS | ACT | 8151 SW 93 CT | | | MIAMI | FL | 33173-4114 |
| FRANK P NAVARRA | 27505 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1703 |
| FRANK P OCONNELL | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| FRANK P PARSONS | BOX 85 | | | | SMITH | NV | 89430-0085 |
| FRANK P PUMA & JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | | HAMILTON | OH | 45013-5178 |
| FRANK P PUMA & JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | | HAMILTON | OH | 45013-5178 |
| FRANK P SHANAHAN | 76 BOUCHELLE ROAD | | | | NORTH EAST | MD | 21901-2514 |
| FRANK P SKIBA | 2770 CHESTERFIELD ST | | | | TROY | MI | 48083-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK P SMEJKAL & MAUREEN M SMEJKAL JT TEN | 2414 FAIR LANE | | | | BURTON | MI | 48509-1333 |
| FRANK P SMITH JR | PO BOX 270650 | | | | SAN DIEGO | CA | 92198-2650 |
| FRANK P SODEN | 3405 NORTHRIDGE RD | | | | RICHMOND | VA | 23235-1349 |
| FRANK P TRAPANI | 41 GOEKE DRIVE | | | | TRENTON | NJ | 08610-1123 |
| FRANK P VAN NOTE | 100 COUNTY RD WEST | | | | COLTS NECK | NJ | 07722-1681 |
| FRANK P VELLELLA & HELEN J VELLELLA TR VELLELLA FAMILY TRUST UA | 01/29/02 | 3904 ARNHEIM ST | | | ANNANDALE | VA | 22003-2505 |
| FRANK P VINCIGUERRA | 59 N NORMAN AVE | | | | PENNS GROVE | NJ | 08069-1544 |
| FRANK P WOJDA | 223 N 8 MILE RD | | | | LINWOOD | MI | 48634-9558 |
| FRANK P WOOD | 108 CHARLES STREET | | | | SOUTH DENNIS | MA | 02660-2853 |
| FRANK P ZIEMKIEWICZ CUST PAUL ZIEMKIEWICZ U/THE PA UNIFORM GIFTS TO | MINORS ACT | 131 PINETREE LANE | | | MORGANTOWN | WV | 26508-8129 |
| FRANK PALERMO | 156 S RIDGE ST | | | | PORT SANILAC | MI | 48469-9789 |
| FRANK PARANO & MRS BEATRICE M PARANO JT TEN | 249 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240-1404 |
| FRANK PASCOE | 21429 PEGGY JOYCE LN | | | | SAUGUS | CA | 91350-1724 |
| FRANK PASSARELLI | PO BOX 2303648 | | | | SIOUX FALLS | SD | 57186-0001 |
| FRANK PATE JR | 34717 SOMERSET | | | | WAYNE | MI | 48186-4340 |
| FRANK PATTON | 6875 COCONUT GRV CIR | | | | ELLENTON | FL | 34222-4340 |
| FRANK PATYI | 254 FARRIGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 |
| FRANK PAUL LIBERTO | 409 MARYLAND AVE | | | | BALT | MD | 21228-3234 |
| FRANK PAUL ONDISH | 301 KELLEY STREET | | | | LUZERNE | PA | 18709-1333 |
| FRANK PAUL VASILNEK | 47091 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188-6311 |
| FRANK PAVLAK | 4 GOLDBERG AVE | | | | NORWICH | CT | 06360-4314 |
| FRANK PEARSON | 7915 S EBERHART AVE | # 1 | | | CHICAGO | IL | 60619-3815 |
| FRANK PELC | 31848 SHAWN | | | | WARREN | MI | 48093-2936 |
| FRANK PERSELLO | 543 PIDGEON RD | | | | SALEM | OH | 44460 |
| FRANK PETER ZOCH III CUST FRANCES ZOCH UGMA TX | 600 LEOPARD ST SUITE 1600 | | | | CORPUS CHRISTI | TX | 78473-0040 |
| FRANK PIACENTE & GLORIA D PIACENTE JT TEN | 9 LUCIA COURT | | | | LANCASTER | NY | 14086-1041 |
| FRANK PICCOLO CUST ASHLEY RAVEN GRACE PICCOLO UGMA NY | 401 NE MIZNER BLVD APT 522 | | | | BOCA RATON | FL | 33432-4026 |
| FRANK PICKUS | 16 MOORE AVE | | | | SARATOGA SPRINGS | NY | 12866-9235 |
| FRANK PIOTROWSKI | 1625 MICHIGAN AVE | | | | WISC DELLS | WI | 53965-1322 |
| FRANK PISCITELLI & AGNES PISCITELLI JT TEN | 4 SUN RISE DR | | | | SARATOGA SPRINGS | NY | 12866-3746 |
| FRANK PITONIAK | 155 COLBY AVE | | | | SYRACUSE | NY | 13206-2362 |
| FRANK POINTER JR | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4133 |
| FRANK POKOL & CAMILLA L POKOL JT TEN | 474 5TH ST | | | | DONORA | PA | 15033-1844 |
| FRANK PONTE & JOSEPH PONTE JT TEN | 13 CLUB WAY | | | | CEDAR GROVE | NJ | 07009-2054 |
| FRANK POSTA | 580 N WOODLAKE AVE | | | | INVERNESS | FL | 34453-9774 |
| FRANK POURAHMADI | 305 WOODLAND CT | | | | HIAWATHA | IA | 52233-2308 |
| FRANK POWESKA | 40 MOUNT VERNON RD | | | | COLUMBIA | NJ | 07832 |
| FRANK PRICE CUST GREGORY PRICE UGMA VA | 4168 SMOKE SIGNAL | | | | SEBRING | FL | 33872 |
| FRANK PUFF | 4125 PARK ST N LOT 631 | | | | ST PETERSBURG | FL | 33709 |
| FRANK PULITANO JR | 11 GROTKE RD | | | | CHESTNUT RDG | NY | 10977 |
| FRANK Q FLORES | 93 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 |
| FRANK QUINONEZ | 6121 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1705 |
| FRANK R ALBERTS & SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | | SCHAUMBURG | IL | 60193-1033 |
| FRANK R ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 02527 |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R ALTOMARE & HEDY W ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R BAKER | 3214 W PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| FRANK R BAKSA | 21430 TIMBER RIDGE DR | | | | TRENTON | MI | 48183-5277 |
| FRANK R BEICH & PATRICIA J BEICH JT TEN | 150 NORTH SUFFOLK LANE | | | | LAKE FOREST | IL | 60045-2054 |
| FRANK R BERTELSON | 225 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063-5107 |
| FRANK R BINFORD | 14946 RITA | | | | KEITHVILLE | LA | 71047-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK R BOUZA & MRS GWEN R BOUZA JT TEN | 2327 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| FRANK R BRADY & CAROL M BRADY JT TEN | 1797 BARD LANE | | | | EAST MEADOW | NY | 11554-1503 |
| FRANK R CADICAMO | 43577 SERENITY DRIVE | | | | NORTHVILLE | MI | 48167-8932 |
| FRANK R CALARESE | 1 WINSOR DRIVE | | | | N ATTLEBORO | MA | 02760-6532 |
| FRANK R CARDULLO CUST BARBARA F CARDULLO U/THE MASS U-G-M-A | 144 RANDOLPH AVE | | | | MILTON | MA | 02186-3509 |
| FRANK R COLLISON | 3091 EDWARD PLACE | | | | SAGINAW | MI | 48603-2305 |
| FRANK R COPPOLA JR | 10 STONE QUARRY TRAIL | | | | ORMOND BEACH | FL | 32174-4920 |
| FRANK R COSIANO & MRS MARY JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | | FINDLAY | OH | 45840-7119 |
| FRANK R CRETER | 506 CENTER AVE | | | | LINDENHURST | NY | 11757-3113 |
| FRANK R CYBULSKI | 22312 BON HEUR | | | | ST CLAIR SHORES | MI | 48080 |
| FRANK R CZAPSKI | PO BOX 85 | | | | SAMARIA | MI | 48177-0085 |
| FRANK R DALEY | 6676 NORTH POINTE DR | | | | TROY | MI | 48098-1422 |
| FRANK R DE MARCO JR | PO BOX 414 | | | | HOLLEY | NY | 14470-0414 |
| FRANK R DE WALD CUST ALEXIS A DE WALD UGMA NY | 15 STONE ST | | | | COLD SPRING | NY | 10516-3022 |
| FRANK R DE WALD CUST JEANNINE E DE WALD UGMA NY | 15 STONE ST | | | | COLD SPRING | NY | 10516-3022 |
| FRANK R DEMYEN | 138 N TAYLOR ST | | | | BERGENFIELD | NJ | 07621-4615 |
| FRANK R DOMAN & KATHY M DOMAN JT TEN | 9151 JONES CT | | | | BRENTWOOD | TN | 37027-8537 |
| FRANK R FAULKNER | 3915 DEANNA DRIVE | | | | KOKOMO | IN | 46902-4710 |
| FRANK R FAULKNER & MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | | KOKOMO | IN | 46902-4710 |
| FRANK R FIGURA | 161 LAUREL LANE | | | | GREENTOWN | PA | 18426-3089 |
| FRANK R FREEMAN | 1315 SUNSET SPGS | | | | WESTON | FL | 33326-2936 |
| FRANK R GARRISON SR | 22 ORILLA DR | | | | BRIDGETON | NJ | 08302-4321 |
| FRANK R GOETTER | 4818 S BROADWAY | | | | LOS ANGELES | CA | 90037-3247 |
| FRANK R GOTOWKO & HELEN GOTOWKO JT TEN | 72 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| FRANK R HAUS | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9739 |
| FRANK R HILL | PO BOX 15 | | | | CHATHAM | MI | 49816-0015 |
| FRANK R HUGHES | 549 WARREN AVE | | | | KINGSTON | PA | 18704-5241 |
| FRANK R JACOBS | 2251 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1917 |
| FRANK R JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| FRANK R KAMINSKI | 3909 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2877 |
| FRANK R KIELY CUST TERRENCE M KIELY UGMA PA | 308 WINDSOR WAY | | | | NORTH WALES | PA | 19454-3442 |
| FRANK R KIRCHNER | 8092 O'RIELLY CIRCLE | | | | DAVISON | MI | 48423-9506 |
| FRANK R KOBYLANSKI | 45 SOUTH CAYUGA ROAD | APT D3 | | | WILLIAMSVILLE | NY | 14221-6715 |
| FRANK R KOLENAC | 134 4TH ST | | | | RANKIN | PA | 15104-1121 |
| FRANK R KOVAC & PHYLLIS KOVAC JT TEN | PO BOX 375 | | | | BETHANY | LA | 71007-0375 |
| FRANK R KROMER TR UA 05/27/2010 FRANK R KROMER FAMILY LIVING TRUST | 625 WYNCROFT LN  #1 | | | | LANCASTER | PA | 17603 |
| FRANK R KUDLA | PO BOX 7273 | | | | FLINT | MI | 48507-0273 |
| FRANK R LANDSBERGER | 441 E 87TH ST | | | | NEW YORK | NY | 10128-6501 |
| FRANK R LEE | 22 MC KINLEY AVE | | | | WEST CALDWELL | NJ | 07006-7804 |
| FRANK R LEPA | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP | OH | 44077-9003 |
| FRANK R LINCK | 303 TRENTON RD | | | | FAIRLESS HILL | PA | 19030-2803 |
| FRANK R MABREY | 11780 E HART ROAD | | | | BIRCH RUN | MI | 48415-9317 |
| FRANK R MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| FRANK R MARKS | 11245 IRENE | | | | WARREN | MI | 48093-6543 |
| FRANK R MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| FRANK R MENDOZA | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 |
| FRANK R MENDOZA JR | 510 S MADISON | | | | MORRISON | IL | 61270-2727 |
| FRANK R MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| FRANK R MITCHELL | 23 MCINTOSH DR | | | | WILBRAHAM | MA | 01095-2654 |
| FRANK R MUCHA JR | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| FRANK R NAYPAVER | 351 FLORINE DRIVE | | | | LEAVITTSBURG | OH | 44430-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK R NIEDZIELA | 108 STARLITE AVE | | | | S CHEEKTOWAGA | NY | 14227-1238 |
| FRANK R OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 |
| FRANK R ORTEGA | 14376 ORO GRANDE | | | | SYLMAR | CA | 91342-4148 |
| FRANK R PELOSI JR | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| FRANK R PENCA | 813 EAST 207TH ST | | | | EUCLID | OH | 44119-2401 |
| FRANK R PFAHL II | 1784 9TH ST | | | | CUYAHOGA FLS | OH | 44221-4508 |
| FRANK R PLUM | 46771 FLORENCE DRIVE | | | | E LIVERPOOL | OH | 43920-3926 |
| FRANK R RIVERS & RAYMOTH E RIVERS JT TEN | 1735 SHORELAND DR | | | | SARASOTA | FL | 34239-5034 |
| FRANK R ROSAS | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 |
| FRANK R SCHEUBEL | 7 MOUNTAINVIEW DRIVE | | | | SUSSEX | NJ | 07461-3032 |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777-8312 |
| FRANK R SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| FRANK R STOJ | 15 HABERSHAM RD NE | APT 314 | | | ATLANTA | GA | 30305-7402 |
| FRANK R STONE | 616 S SHIAWASSEE | | | | OWOSSO | MI | 48867-3457 |
| FRANK R STRADDER | 1106 WORTHINGTON DR | DELTON | | | DELTONA | FL | 32738 |
| FRANK R SUPIK | PO BOX 59904 | | | | POTOMAC | MD | 20859-9904 |
| FRANK R SUROVIEC & VALERY J SUROVIEC JT TEN | 1664 W GORE RD | | | | ERIE | PA | 16509 |
| FRANK R TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| FRANK R THOMAS | 1020 GREENHURST | | | | WINSTON SALEM | NC | 27104-1245 |
| FRANK R WALKER TR FRANK R WALKER LIVING TRUST UA 05/17/96 | 22 WINDMILL WAY | | | | GREENVILLE | SC | 29615-6150 |
| FRANK R WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| FRANK R WILSON | 8817 SMITHFIELD DR NW | | | | CALABASH | NC | 28467-2198 |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228-3518 |
| FRANK R ZIELINSKI | 100 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| FRANK RALPH SCHEUBEL | 2112 SOUTH CR 1126 | | | | MIDLAND | TX | 79706 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDNICK | NJ | 07463-2133 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| FRANK RAYMOND PRUCHNIEWSKI | 136 KENEFICK AVE | | | | BUFFALO | NY | 14220-1612 |
| FRANK READ | P O BOX 838 | | | | NASH | TX | 75569 |
| FRANK REARDON | 3218 W LISBON LN | | | | PHOENIX | AZ | 85053 |
| FRANK REED | 3851 TOWNE BLVD | # 208 | | | FRANKLIN | OH | 45005-5595 |
| FRANK REID JR & NANCY H REID JT TEN | 2204 STANHOPE ST | | | | GROSSE POINTE WOOD | MI | 48236-1976 |
| FRANK REIMANN | HELGOLANDSTRASSE 09 | D-16356 EICHE/GERMANY GERMANY | | | | | |
| FRANK REISNER | 339 W RIVER RD | BLDG A STE B | | | ELGIN | IL | 60123-1500 |
| FRANK RENOVICH JR & ROSWITHA RENOVICH TR FRANK RENOVICH JR & ROSWITHA | RENOVICH TRUST UA 04/04/03 | PO BOX 23159 | | | CHAGRIN FALLS | OH | 44023-0159 |
| FRANK RICHARD GALLES | C/O GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2710 |
| FRANK RIGGIO | 3243 N PARIS | | | | CHICAGO | IL | 60634-2930 |
| FRANK RIVERA | 120 ERDMAN PL APT 24D | | | | BRONX | NY | 10475-5328 |
| FRANK ROBERT BECKER | 2314 NEVADA RD | | | | LAKELAND | FL | 33803-2340 |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204-2334 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| FRANK ROBINSON TR STACY ROBINSON UA 12/28/62 | 140 E CHAMBORD DR NW | | | | ATLANTA | GA | 30327-4583 |
| FRANK ROBISON JR & MARGARET ROBISON JT TEN | 518 WEBB DR | | | | BAY CITY | MI | 48706-4213 |
| FRANK ROBLEDO | 1807 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1415 |
| FRANK RODRIGUEZ | 2813 VESTRELLA DRIVE | | | | MODESTO | CA | 95356-9376 |
| FRANK ROLF WEBER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| FRANK ROMANOWICZ | PO 530785 | | | | BIRMINGHAM | AL | 35253-0785 |
| FRANK ROMEO CUST MABEL ROMEO UGMA MI | 1551 HIGHVIEW | | | | DEARBORN | MI | 48128-1063 |
| FRANK ROSSI | 76 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| FRANK RUBINO JR & LYNN RUBINO JT TEN | 239 FOREST DR | | | | UNION | NJ | 07083-7966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK RUDOLPH | 1 O'DONNELL ST | 3073 RESERVOIR AUSTRALIA | | | | | |
| FRANK RUIZ | 800 DEHAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| FRANK RUSSELL LOVELAND | 4325 RIPLEY DR | | | | SEBRING | FL | 33870-5331 |
| FRANK RUYACK & MARIAN RUYACK JT TEN | 2 BONNIE HOLLOW LN | | | | MONTROSE | NY | 10548-1314 |
| FRANK S BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| FRANK S BOLE | 3325 DRUID LANE | | | | LOS ALAMITOS | CA | 90720-4841 |
| FRANK S BRYSON | 78 BRYSON LN | | | | BLUFFTON | SC | 29910-6614 |
| FRANK S BUCKMAN | 220 S 98TH PL | | | | MESA | AZ | 85208-1873 |
| FRANK S CASTELLANA | 227 STUART ROAD EAST | | | | PRINCETON | NJ | 08540-1947 |
| FRANK S CERNAVA | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 |
| FRANK S CERNAVA & ELIZABETH M CERNAVA JT TEN | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 |
| FRANK S CHLADNY & MARY J CHLADNY JT TEN | 3048 ST THOMAS LANE | | | | THE VILLAGES | FL | 32159 |
| FRANK S DOUTRE | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DOUTRE & DONNA J DOUTRE JT TEN | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DUDA & MRS MARY B DUDA JT TEN | 319 MULBERRY ST | | | | CATASAUQUA | PA | 18032-1825 |
| FRANK S DUDLEY JR CUST FRANK WICK DUDLEY U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | PO BOX 70 | | | QUEENSTOWN | MD | 21658-0070 |
| FRANK S DUDLEY JR CUST PETER INGELS DUDLEY U/THE MARYLAND UNIFORM | GIFTS TO MINORS ACT | 111 TAPLOW RD | | | BALTIMORE | MD | 21212-3313 |
| FRANK S GARFIELD | 108 LUCERNE AVE | | | | FALMOUTH | MA | 02540-3640 |
| FRANK S GIRE | 2169 TWEEDSMUIR COURT | | | | SAN JOSE | CA | 95121-1463 |
| FRANK S HEBERER | 514 WOODVALE DR | | | | GREENSBORO | NC | 27410-5630 |
| FRANK S HIDALGO JR | 800 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1104 |
| FRANK S HOW & LOTTIE M HOW JT TEN | 3929 18 AV N W | | | | ROCHESTER | MN | 55901 |
| FRANK S KIRCHNER & LINDA M KIRCHNER JT TEN | 1116 LINDEN AVE | | | | DAYTON | OH | 45410-2811 |
| FRANK S KUSUMOTO & DANIELLE P SIMMANCE TR FRANK S KUSUMOTO & DANIELLE | P SIMMANCE TRUST | 1326 HUMBOLDT ST | | | DENVER | CO | 80218-2318 |
| FRANK S LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| FRANK S LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| FRANK S LO TEMPIO | 160 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612 |
| FRANK S LOONEY SUC TTEE | 5909 VALLEY WAY | | | | WILMINGTON | DE | 19807 |
| FRANK S LOPEZ | 44125 DYLAN | | | | STERLING HTS | MI | 48314-1979 |
| FRANK S LOPEZ & DOROTHY M LOPEZ JT TEN | 44125 DYLAN | | | | STERLING HTS | MI | 48314 |
| FRANK S MACEK JR & ROSE MARY MACEK JT TEN | 3821 E MUNKWITZ AVE | | | | CUDAHY | WI | 53110-1712 |
| FRANK S MAGDALENIC | 1461 MERRILL | | | | LINCOLN PK | MI | 48146-3392 |
| FRANK S MAR CUST DEBBIE MAR UGMA KAN | 8432 CONSTANCE | | | | LENEXA | KS | 66215-4149 |
| FRANK S MAR CUST JACQUELINE K MAR UGMA KAN | 142 RANCH DR | | | | BOERNE | TX | 78015-8318 |
| FRANK S MC KENNA & LINDA L MC KENNA JT TEN | 519 WHITTIER AVE | | | | GLEN ELLYN | IL | 60137-4725 |
| FRANK S MCCOY | 125 WESTMORLAND DR EAST | | | | KOKOMO | IN | 46901-5160 |
| FRANK S MOORE | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115-2707 |
| FRANK S NEUWIRTH | 9600 SALEM | | | | REDFORD | MI | 48239-1692 |
| FRANK S NONAKA TR FRANK S NONAKA REVOCABLE LIVING TRUST UA 03/15/95 | PO BOX 767 | | | | LIHUE | HI | 96766-0767 |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| FRANK S PAPAY | 6337 NORTH MURRAY RIDG | | | | ELYRIA | OH | 44035-1027 |
| FRANK S POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| FRANK S POSWISTILO & MRS MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | | EASTON | PA | 18042-3212 |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| FRANK S SABAT & MARY A SABAT JT TEN | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| FRANK S SCIGULINSKY | 80 EAST SILVER STREET | | | | WESTFIELD | MA | 01085-4435 |
| FRANK S SEEVER | 437 WEBSTER | | | | CHICAGO | IL | 60614-3854 |
| FRANK S SZABO | PO BOX 210 | | | | ELYRIA | OH | 44036-0210 |
| FRANK S WIETECHA & MRS ESTELLE M WIETECHA JT TEN | 4304 N MOBILE AVE | | | | CHICAGO | IL | 60634-1550 |
| FRANK S ZBICIAK & CELESTE ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | | ORMOND BEACH | FL | 32176-4757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SALDANA | 4172 S GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| FRANK SANFILIPPO & JOSEPHINE SANFILIPPO JT TEN | 99 BOULDER BROOK DR | | | | STAMFORD | CT | 06903-3231 |
| FRANK SAUCEDO | 705 MAYWOOD COURT | | | | WESTLAKE VL | CA | 91362-5427 |
| FRANK SAVARESE | 22-51 35TH ST | | | | ASTORIA | NY | 11105-2206 |
| FRANK SAWYER JR | 2910 EAST A STREET | | | | TORRINGTON | WY | 82240-2030 |
| FRANK SCALIA | 212 GRIDLEY ST | | | | BRISTOL | CT | 06010-6213 |
| FRANK SCHMIDT | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 |
| FRANK SCOTT CUST MICHAEL FREDERICK SCOTT UNDER THE MISSOURI UNIFORM | GIFTS TO | 15907 WOODLET WAY CT | | | CHESTERFIELD | MO | 63017-5036 |
| FRANK SCOTT RIKARD | 6458 DOUBLE TREE CT | | | | MOBILE | AL | 36695-6208 |
| FRANK SCUMACI | 2943 S WALLACE ST | | | | CHICAGO | IL | 60616-3034 |
| FRANK SEAN STEVENS CUST FRANK ERIC STEVENS UTMA MI | 4678 LINDHOLM DR | | | | WHITE LAKE | MI | 48383-1560 |
| FRANK SEGALL TR UA 12/29/80 FRANK SEGALL & FLORENCE S SEGALL TRUST | 24055 PASEO DEL LAGO | #1259 | | | LAGUNA HILLS | CA | 92653-2647 |
| FRANK SELENO & MRS LOUISE L SELENO JT TEN | 19921 SHADY LANE | | | | ST CLAIR SHORES | MI | 48080-4210 |
| FRANK SEMEIT | 944 MADRID ST | | | | SAN FRANCISCO | CA | 94112-3839 |
| FRANK SENEDIAK | 528 IMPALA DRIVE | | | | AUSTINTOWN | OH | 44515-3330 |
| FRANK SETER | 3060 SPRINGDALE AVE | | | | GLENVIEW | IL | 60025-2655 |
| FRANK SEYKA | 3433 COOLEY DRIVE | | | | LANSING | MI | 48911-1226 |
| FRANK SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 |
| FRANK SHEA & PATRICIA SHEA JT TEN | 5 MONROE PL | | | | CRANBURY | NJ | 08512-2711 |
| FRANK SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| FRANK SHOEMAKER | 55 W BAGLEY RD | APT 1108 | | | BEREA | OH | 44017-3000 |
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525-2611 |
| FRANK SIMS | 3815 E 61ST | | | | KANSAS CITY | MO | 64130-4433 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| FRANK SINGLEY | 4612 CAMELLIA LANE | | | | NORTH OLMSTED | OH | 44070-2458 |
| FRANK SIRIANNI & MRS KELLY SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | | BEACH HAVEN | NJ | 08008-3712 |
| FRANK SKINNER JR | 500 5TH AVE SE | | | | CULLMAN | AL | 35055-3618 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND | OH | 44094-5140 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| FRANK SMITH | 422 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| FRANK SMITH JR & MILDRED H SMITH JT TEN | 7627 SUMMIT POINT RD | | | | CHARLES TOWN | WV | 25414-5018 |
| FRANK SOBECK CUST NICHOLAS JAY SOBECK UTMA PA | 86 MANOR DR RR 7 | | | | SHAVERTOWN | PA | 18708-9602 |
| FRANK SOLORIO | 3524 LAPORT ROAD | | | | MARYVILEE | CA | 95901-9112 |
| FRANK SONNY JORGE | 3173 INDIANA ST | | | | MIAMI | FL | 33133 |
| FRANK SOPER | R R 3 BRAS DOR GEORGES RIVER | CAPE BRETON NS ZZZZ CANADA | | | | | |
| FRANK SORICELLI CUST JAMES SORICELLI UGMA PA | 9935 E WESTERN SKY LN | | | | SCOTTSDALE | AZ | 85262-4421 |
| FRANK SOUSA JR | 40SIMPSON AVE | | | | WALLINGFORD | CT | 06492-4727 |
| FRANK SPARACIO & FLORENCE SPARACIO JT TEN | 3974 S IDALIA ST | | | | AURORA | CO | 80013-2509 |
| FRANK SPINA III | PO BOX 72 | | | | WEST GROVE | PA | 19390-0072 |
| FRANK SPINELLI | 1217 TODD CT | | | | LAKEWOOD | NJ | 08701-2257 |
| FRANK STAMPER | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 |
| FRANK STANGL | 332 FERRIS AVE | | | | RUMFORD | RI | 02916 |
| FRANK STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9723 |
| FRANK STAVALO IV | 12 CHARLES AVE | | | | LAKEHURST | NJ | 08759-4905 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| FRANK STONE JR | 518 JEFFREY DR | | | | ELIZABETH | PA | 15037-2863 |
| FRANK STOSICH | 1565 BROOKLINE DR | | | | HUMMELSTOWN | PA | 17036-8988 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLV | | | | EUREKA SPRINGS | AR | 72631-8913 |
| FRANK SZAKALY | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 |
| FRANK SZAKALY & ADELA SZAKALY JT TEN | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SZELES | C/O LOUISE SZELES | 7717 S KATHERINE DR | | | INDIANAPOLIS | IN | 46217-4105 |
| FRANK SZOPO III CUST JULIA LEAH WISE SZOPO UGMA MI | 8190 CONTINGO TERR | | | | KALAMAZOO | MI | 49009-9654 |
| FRANK SZOPO III CUST JULIA LEAH WISE SZOPO UTMA MI | 8190 CONTINGO TER | | | | KALAMAZOO | MI | 49009-9654 |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| FRANK T BABIARZ | 2101 E PAGE AVE | | | | GILBERT | AZ | 85234-6212 |
| FRANK T BATCH | 915 S 24 ST | | | | BATTLE CREEK | MI | 49015-2814 |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | NEW YORK | NY | 10025-5119 |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE | | | | GLENSHAW | PA | 15116-1618 |
| FRANK T BRECHIN & SUSAN J BRECHIN JT TEN | 2454 E COLLIER SE | | | | GRAND RAPIDS | MI | 49546-6103 |
| FRANK T CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| FRANK T CAROL | 39665 KOPPERNICK RD | | | | CANTON | MI | 48187-4259 |
| FRANK T CASE | PO BOX 85 | | | | MELVIN VILLAGE | NH | 03850-0085 |
| FRANK T COLLINS | PO BOX 5362 | | | | AUGUSTA | GA | 30916-5362 |
| FRANK T CRESSWELL | 48 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2709 |
| FRANK T CROHN CUST FRANK T CROHN JR U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 412 OLD DEEP RIVER TPKE | | | KILLINGWORTH | CT | 06419-1440 |
| FRANK T DILLARD | 5823 ROCKY BRANCH ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-1338 |
| FRANK T FAWCETT TR UA 04/22/2008 LAURA THOMAS FAWCETT TRUST | 104 FLORENCE AVENUE | APT 2 | | | WILMINGTON | DE | 19803 |
| FRANK T FERRANTE JR & DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | | MILFORD | MA | 01757-3966 |
| FRANK T FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANK T GNATKOWSKI JR | 4395 RATHBURN RD | | | | BIRCH RUN | MI | 48415-8728 |
| FRANK T GRIEGO | 2659 CHERRY HILL DR | | | | BYRON | CA | 94514-1423 |
| FRANK T HACKETT | PO BOX 254 | | | | SHAFTSBURG | MI | 48882-0254 |
| FRANK T HUGLEY | 18231 AUDETTE | | | | DEARBORN | MI | 48124-4218 |
| FRANK T JEFFERY JR | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK T JESS | 3509-A OAK TREE DRIVE | | | | KALAMAZOO | MI | 49048-1284 |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK T KASMER | 1207 SYLVANIA AVE | | | | FORKED RIVER | NJ | 08731-4404 |
| FRANK T KINDZIA | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| FRANK T KING | 422 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1309 |
| FRANK T KOCSIS | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| FRANK T KYTE | 10514 NATIONAL BLVD | APT 305 | | | LOS ANGELES | CA | 90034-3666 |
| FRANK T NADAI & BETTY A NADAI JT TEN | 945 BRENGLE AVE | | | | ENGLEWOOD | FL | 34223-2623 |
| FRANK T NOWAK | 895 SHADY SHORES | | | | BAY CITY | MI | 48706-1953 |
| FRANK T RAMIREZ | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| FRANK T ROMAN | 5118 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| FRANK T SHIOMI TR UA 09/08/94 FRANK T SHIOMI LIVING TRUST | 6527 ENGLE RD | | | | BROOKPARK | OH | 44142-3506 |
| FRANK T SMOLEY | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| FRANK T STEVENS | 1434 MARINER | | | | WALLED LAKE | MI | 48390-3653 |
| FRANK T VANNELLA & PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | | | CAPE MAY | NJ | 08204-4478 |
| FRANK T VENASKY | 7260 UPPER 139TH ST | | | | APPLE VALLEY | MN | 55124-8458 |
| FRANK T WATSON | 1161 TRAILWOOD DR | | | | WATKINSVILLE | GA | 30677-2317 |
| FRANK T ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48843-9287 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA & JUSTINA TAFOYA TEN ENT | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TALBOT JR & FRANK TALBOT JT TEN | 2438 JOHN R RD APT 106 | | | | TROY | MI | 48083-6409 |
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |
| FRANK TENCER & ESTELLE TENCER & KAREN FRANCINE TENCER JT TEN | 7452 PEPPER CREEK | | | | WEST BLOOMFIELD | MI | 48322-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK TERRELL | 8339 BUCKINGHAM NW CI | | | | MASSILLON | OH | 44646-9535 |
| FRANK THOMAS KARES & THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7931 |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY | | | | DEARBORN | MI | 48128-1254 |
| FRANK THOMAS MILES | 327 BASSETT STREET APT A | | | | PETALUMA | CA | 94952 |
| FRANK THOMAS MITCHELL | 578 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3840 |
| FRANK THOMAS SCALICI & SANTO A SCALICI JT TEN | 3501 TAMAIRA ST | | | | PLANO | IL | 60545-2246 |
| FRANK THOMPSON BELL JR CUST JOHN DAVID BELL UGMA NJ | BOX 275 | | | | POTTERSVILLE | NJ | 07979-0275 |
| FRANK TIMOTHY LIBERATI | 3556 WALDEN AVENUE | | | | LACASTER | NY | 14086-1222 |
| FRANK TISLER | 1101 SUGAR MILL DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-7976 |
| FRANK TITO JR & EVELYN TITO JT TEN | 28-11 202ND ST | | | | BAYSIDE | NY | 11360-2326 |
| FRANK TODARO | 12700 LAKE AVE #2907 | | | | LAKEWOOD | OH | 44107-1509 |
| FRANK TORELLA | PO BOX 1657 | | | | MANCHESTR CTR | VT | 05255-1657 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883-9218 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 |
| FRANK TOUT CUST DAVID TOUT U/THE INDIANA UNIFORM GIFTS TO MINORS ACT | 7551 GARRICK ST | | | | FISHERS | IN | 46038 |
| FRANK TOWNSEND JR | 4948 DETROIT | | | | DEARBORN | MI | 48125-3220 |
| FRANK TOWNSEND JR & HAZEL M TOWNSEND JT TEN | 4948 DETROIT | | | | DEARBORN | MI | 48125-3220 |
| FRANK TRAINA | 280 MONUMENTAL CIRCLE | | | | SPARKS | NV | 89436-8935 |
| FRANK TRAVIGLIA JR & LINDA F TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | | LANSING | MI | 48917-1733 |
| FRANK TRAYER & BERT BERGSTROM TR TRAYER ENGINEERING CORPORATION | PROFIT SHARING PLAN | 898 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107-3441 |
| FRANK TROLIO | 244 FALMOUTH RD | | | | SCARSDALE | NY | 10583-4718 |
| FRANK TROPEA III | 11 N BRIDGE LANE | | | | KEY LARGO | FL | 33037-5102 |
| FRANK TRUCHAN III | 34605 DONNELLY | | | | WESTLAND | MI | 48185-7714 |
| FRANK TRUZZOLINO & BARBARA TRUZZOLINO JT TEN | 8867 BRIARWOOD MEADOW LANE | | | | BOYNTON BEACH | FL | 33473 |
| FRANK TUGYA | 1172 PAUL ST | | | | MT MORRIS | MI | 48458-1156 |
| FRANK TUNDO | 49035 WHITE MILL RD | | | | SHELBY TOWNSHIP | MI | 48317-1622 |
| FRANK U DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| FRANK URBIEL | 30499 GRANDON ST | | | | LIVONIA | MI | 48150-3946 |
| FRANK V ARCHULETTA & NORBERTA ARCHULETTA TR ARCHULETTA LIVING TRUST | UA 11/13/95 | 21693 LAKE CHABOT RD | | | CASTRO VALLEY | CA | 94546-6209 |
| FRANK V BADARACCO & GEORGE J BADARACCO JT TEN | C/O SCOTT HODGES | 1255 POST ST STE 450 | | | SAN FRANCISCO | CA | 94109-6707 |
| FRANK V BARRELLA & ANN MARIE BARRELLA JT TEN | 181 WEST 18TH ST | | | | BAYONNE | NJ | 07002-1534 |
| FRANK V BOULINEAU III & ELIZABETH W BOULINEAU JT TEN | PO BOX 3190 | | | | NORTH MYRTLE BEACH | SC | 29582-0190 |
| FRANK V BRADY | 9494 CRUMP ROAD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK V CIPPEL CUST JONATHAN F CIPPEL UGMA PA | 5712 VALLEYVIEW DRIVE | | | | BETHEL PARK | PA | 15102-3546 |
| FRANK V GHISELLI JR | 711 BIRDSALL ST | | | | HOUSTON | TX | 77007-5103 |
| FRANK V GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| FRANK V KNOLL JR | 1120 E WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| FRANK V LOUNSBERY | 8882 ELLISON RD | | | | BALDWINVILLE | NY | 13027-9613 |
| FRANK V NOWAK | 468 BRANDT | | | | GARDEN CITY | MI | 48135-2610 |
| FRANK V PARKER | 2520 WATERSIDE DR | STE 211 | | | FREDERICK | MD | 21701-3024 |
| FRANK V PEDWAYDON | 5425 GOLF MEADOW DRIVE | | | | BELLAIRE | MI | 49615-9053 |
| FRANK V PROCOPIO | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4501 |
| FRANK V PUNZO | 712 FEDEAL ST | | | | PHILADELPHIA | PA | 19147-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK V RIOS | 9961 ELDORADO | | | | PACOIMA | CA | 91331-3414 |
| FRANK V SORDYL | 206 OPAL CT | | | | MARTINSBURG | WV | 25401-4261 |
| FRANK V ZLOTOWSKI | 30 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| FRANK VALDES & MRS JEAN C VALDES JT TEN | 15302 DOOLITTLE RD | | | | GRASS VALLEY | CA | 95949 |
| FRANK VALDIVIESO CUST EDEN VALDIVIESO UTMA MD | 1701 PARKSIDE DR | | | | MITCHELLVILLE | MD | 20721-4236 |
| FRANK VAN DEN BERG | 284 STOCKINGSTONE ROAD | LUTON LU2 7DD GREAT BRITAIN | | | | | |
| FRANK VARLOTTA | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| FRANK VECCHIO & CAROLYN VECCHIO JT TEN | 30 SANCTUARY DR | | | | EAST GREENWICH | RI | 02818-2069 |
| FRANK VENEZIA & MRS MARY VENEZIA JT TEN | 1125 62ND PL | | | | DOWNERS GROVE | IL | 60516-1815 |
| FRANK VICKERS | 2240 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4728 |
| FRANK VITOBELLO JR & CAROLE VITOBELLO JT TEN | 25 23 147TH ST | | | | FLUSHING | NY | 11354-1431 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108 |
| FRANK VONA | 141 STANFORD AVE | | | | SAYREVILLE | NJ | 08872-1226 |
| FRANK W ADAMS | 2143 GUTHRIE ROAD | | | | BEDFORD | IN | 47421-6921 |
| FRANK W ALBRO | 3717 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| FRANK W ANDERSON III & COLEEN S ANDERSON JT TEN | 34470 WORKMAN RD | | | | PITTSVILLE | MD | 21850-2271 |
| FRANK W ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| FRANK W ARTISS & MRS KATHERINE S ARTISS JT TEN | BOX 256 | BRIGHTS GROVE ON N0N 1C0 CANADA | | | | | |
| FRANK W BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| FRANK W BEZEK | P O BO X921 | | | | MONTARA | CA | 94037 |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| FRANK W BOAZ III | 3215 WOOSTER DR | | | | BEAVERCREEK | OH | 45434-6043 |
| FRANK W BROWN | 6801 INDIANA STREET | | | | KANSAS CITY | MO | 64132-3005 |
| FRANK W BRUCE JR | 79 LAKEVIEW DR | | | | GREENSBORO | AL | 36744 |
| FRANK W BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| FRANK W BUTTERFIELD | 3651 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| FRANK W CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| FRANK W CIRABISI | 15 NEMETH ST | | | | MALVERNE | NY | 11565-1529 |
| FRANK W CLARKE | 101 KETTLE CREEK ROAD | | | | WESTON | CT | 06883-2210 |
| FRANK W D AMORE | 31276 LORRAINE RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK W DAVIS & MRS KAY DAVIS JT TEN | 2121 NORTH WALNUT STREET | | | | GUTHRIE | OK | 73044-3912 |
| FRANK W DEMBINSKI | 140 WHITEHEAD AVE | APT 6 | | | SOUTH RIVER | NJ | 08882-1738 |
| FRANK W DOUD | 6085 W BROOKS AVE | | | | LAS VEGAS | NV | 89108-4220 |
| FRANK W DUQUET JR | 2474 SOUTH EAST RENICK AVE | | | | PORT ST LUCIE | FL | 34952-6761 |
| FRANK W FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FRANK W FORMILLER | 9 VIOLA AV | | | | OSHKOSH | WI | 54901-1971 |
| FRANK W FOSTER | 3602 7TH AVE | # A | | | KENOSHA | WI | 53140-2501 |
| FRANK W GARDNER CUST GEORGE F GARDNER U/THE MINNESOTA UNIFORM GIFTS | TO MINORS ACT | 11709 ROSEMONT CT | | | DENTON | TX | 76207 |
| FRANK W GAWLE & GERTRUDE F GAWLE TR UA GAWLE FAMILY TRUST 02/12/92 | 21014 W HAZELNUT LANE | | | | PLAINFIELD | IL | 60544-9340 |
| FRANK W GEHRKE | 151 PERRON AVE | | | | SOMERSET | MA | 02726-2907 |
| FRANK W GIULIANI | 193 BURNING TREE DR | | | | SAN JOSE | CA | 95119-1822 |
| FRANK W GORDON | 3354 LAWYER RD | | | | MCGAHEYSVILLE | VA | 22840 |
| FRANK W GRAHAM & MAE J GRAHAM JT TEN | PO BOX 441 | | | | OXFORD | MI | 48371-0441 |
| FRANK W GRUBACH & DONNA J GRUBACH JT TEN | 501 DORAL DR | | | | SCHERERVILLE | IN | 46375-2076 |
| FRANK W HABERSTROH | 23 SEAFOAM STREET | | | | STATEN ISLAND | NY | 10306-5751 |
| FRANK W HARRISON | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1634 |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2459 |
| FRANK W HAYES III | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| FRANK W HINKLE | 5225 WEIGOLD CT | | | | DAYTON | OH | 45426-1955 |
| FRANK W ISAAC | 6405 JOHNSON | | | | FLUSHING | MI | 48433-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK W JENSEN & LORRAYN D JENSEN JT TEN | 3106 FRANCE AVE N | | | | ROBBINSDALE | MN | 55422-3209 |
| FRANK W JONES | 3751 PINGREE | | | | DETROIT | MI | 48206-2105 |
| FRANK W KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| FRANK W KATCH | 1352 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9413 |
| FRANK W KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| FRANK W KOHLER | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428-2132 |
| FRANK W LATT & RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | | ERIE | PA | 16505-2932 |
| FRANK W LEE | 986 LAKE TRAIL DRIVE | WINDSOR ON N9G 2R3 CANADA | | | | | |
| FRANK W LOVERING CUST ARTHUR LESLIE LOVERING U/THE ILL UNIFORM GIFTS TO MINORS ACT | 4667 W PRATT | | | | LINCOLNWOOD | IL | 60646-3348 |
| FRANK W MANLEY | C/O FRANK R MANLEY | 6303 HIDDEN RAILS | | | BURTON | MI | 48519 |
| FRANK W MARTINEZ | 1711 CORONADO ST | | | | ALLEN | TX | 75013-4938 |
| FRANK W MEHLBERG | 6831 N MAPLE ST | | | | MANCELONA | MI | 49659-8697 |
| FRANK W MOODY | 3051 DOS LOMAS | | | | FALLSBROOK | CA | 92028-9223 |
| FRANK W MOORE | 7684 WIOUOS | | | | FORTVILLE | IN | 46040-9802 |
| FRANK W PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304-4403 |
| FRANK W POZZI | 53265 WOLF DR | | | | UTICA | MI | 48316-2643 |
| FRANK W REITZEL & DONNA R REITZEL TR UA 10/20/86 THE REITZEL TRUST | 375 GLOCKER CT | | | | HENDERSON | NV | 89012-4857 |
| FRANK W RICE | 5 GLENRIDGE DR | | | | LITTLETON | CO | 80123-6503 |
| FRANK W RICHARDSON III & DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | | | | BEAUMONT | TX | 77706-3729 |
| FRANK W SAKOWSKI | 8105 00 25 ROAD | | | | GARDEN | MI | 49835 |
| FRANK W SENIOR & MRS LAURA S SENIOR TEN ENT | 255 DEAN STREET | | | | WEST CHESTER | PA | 19382-3318 |
| FRANK W SHARRARD & TULA SHARRARD JT TEN | 906 MAIN | | | | ESSEXVILLE | MI | 48732-1339 |
| FRANK W SINNOCK | 39 ALLEN AVENUE EXT | | | | FALMOUTH | ME | 04105-1969 |
| FRANK W SKEELER | 2204 FM 1006 | | | | WEST ORANGE | TX | 77630-9144 |
| FRANK W SMITH | 5857 BERKLEY DRIVE | | | | WARTERFORD | MI | 48327-2609 |
| FRANK W SMITH | HC 2 BOX 78N | | | | MARIENVILLE | PA | 16239-9406 |
| FRANK W SNIDER | 662 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| FRANK W STALZER & FRANCES A STALZER TR UA 2/15/01 STALZER FAMILY REV LIVING | 6403 GALE DR | | | | SEVEN HILLS | OH | 44131-3128 |
| FRANK W STARKS & MRS IRENE F STARKS JT TEN | RT 23B | | | | CLAVERACK | NY | 12513 |
| FRANK W STRANZL JR | PO BOX 537 | | | | FATE | TX | 75132-0537 |
| FRANK W TAYLOR | 5972 PYLES ROAD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| FRANK W THOME | B-101 RD 17 RR1 | | | | NEW BAVARIA | OH | 43548-9801 |
| FRANK W THOMPSON | APT 15D | 1 GLENWOOD AVE | | | YONKERS | NY | 10701-2142 |
| FRANK W TUSEK & MRS CAROLYN A TUSEK JT TEN | 8739 MAYFAIR | | | | TAYLOR | MI | 48180-2921 |
| FRANK W WARD | 1235 WILD OAK DRIVE | | | | LEMONT | IL | 60439-4195 |
| FRANK W WHITFORD & PATRICIA L WHITFORD JT TEN | 2800 S DIXON RD | APT 314 | | | KOKOMO | IN | 46902-6417 |
| FRANK W WILGA | 34163 SPRING VALLEY DR | # 19 | | | WESTLAND | MI | 48185-9454 |
| FRANK W WOOLSTON | 847 ELK MILLS RD | | | | OXFORD | PA | 19363-2229 |
| FRANK W ZIEVERINK SR & KATHLEEN C ZIEVERINK JT TEN | 11 WHITETAIL LN | | | | READING | PA | 19606-9490 |
| FRANK W ZURVALEC | 313 CAROLINE | | | | ESSEXVILLE | MI | 48732-1144 |
| FRANK WALKER | 4581 HERMITAGE LANE | | | | GLOUCESTER | VA | 23061 |
| FRANK WARCHOL JR | 201 2ND STR | | | | NORTH AUGUSTA | SC | 29841 |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| FRANK WASYLIKO TR FRANK WASYLIKO SURVIVOR'S TRUST UA 06/07/99 | 291 WYOMING AVE | | | | MAPLEWOOD | NJ | 07040-2020 |
| FRANK WAYNE KOCH | RTE 1 BOX 115B | | | | HERSHEY | NE | 69143-9724 |
| FRANK WEEDEN JR | 980 MOSBY RD | | | | MEMPHIS | TN | 38116-6315 |
| FRANK WESLEY BYERS | 9120 CHATWELL CLUB LN | APT 13 | | | DAVISON | MI | 48423-2876 |
| FRANK WESLEY SHELTON JR | 3311 W CORNWALLIS RD | | | | DURHAM | NC | 27705-6204 |
| FRANK WEST II | 10413 W BROOKSIDE DRIVE | | | | SUN CITY | AZ | 85351 |
| FRANK WILCOXSON | 5437 BROMICK DRIVE | | | | TROTWOOD | OH | 45426-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| FRANK WILLIAM MAUZ | 2333 KAPIOLANI BLVD | APT 1106 | | | HONOLULU | HI | 96826 |
| FRANK WILLIAM PROVENZA | 328 STRATFORD RD | | | | CATONSVILLE | MD | 21228-1844 |
| FRANK WILLIAMS & MRS MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | | ROSELLE | NJ | 07203-2033 |
| FRANK WILLIAMS III | PO BOX 462 | | | | ROCKY MOUNT | NC | 27802-0462 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| FRANK WILLIS CUST MICHAEL WILLIS UGMA MI | 212 PAW PAW ST | | | | PAW PAW | MI | 49079-1492 |
| FRANK WILSON | 328 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5082 |
| FRANK WILSON | PO BOX 715 | | | | HURTSBORO | AL | 36860-0715 |
| FRANK WILSON SR | 510 W 12TH ST | | | | JONESBORO | IN | 46938-1333 |
| FRANK WOHEAD & MRS MARJORIE WOHEAD JT TEN | 818 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3060 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WRIGHT | PO BOX 944 | | | | GRIFFIN | GA | 30224-0025 |
| FRANK WRIGHT JR | 2700 JT OTTINGER RD | | | | ROANOKE | TX | 76262-8277 |
| FRANK WYDEMAN JR | 2251 S FORT APACHE RD 3104 | | | | LAS VEGAS | NV | 89117-5770 |
| FRANK X BUJOLD II | 335 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1734 |
| FRANK X CHAVEZ | 9827 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| FRANK X DUNHUBER JR | PO BOX 99472 | | | | RALEIGH | NC | 27624-9472 |
| FRANK X GUARDADO | 3114 PICKETT RD | | | | ST JOSEPH | MO | 64503-1426 |
| FRANK X HELD | 23455 LARKSHIRE DRIVE | | | | FARMINGTON | MI | 48024 |
| FRANK X HOFFMANN & HERTA J HOFFMANN JT TEN | 2318 EDWIN | | | | WARREN | MI | 48092-2103 |
| FRANK X MC WILLIAMS | PO BOX 678 | | | | STOCKBRIDGE | MA | 01262-0678 |
| FRANK X SENN JR | 855 HUNTER RD | | | | PALMYRA | IN | 47164-8700 |
| FRANK Y JACKSON & JONI M JACKSON JT TEN | 24715 RIVERCHASE DR | #3102 | | | VALENCIA | CA | 91355 |
| FRANK Y NISHIDA & MICHIKO NISHIDA JT TEN | 18751 CHAPEL LANE | | | | HUNTINGTN BCH | CA | 92646 |
| FRANK YEDLIN & MARJORIE HOLLOWELL YEDLIN JT TEN | 17570 MEADOWOOD AVE | | | | LATHRUP VLG | MI | 48076 |
| FRANK YRAGUEN & MRS ROSE MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | | ELKO | NV | 89801-2707 |
| FRANK ZANIN | SUNCITY GRAND 15941 W KINO DR | | | | SURPRISE | AZ | 85374 |
| FRANK ZELINSKI | 7042 E EL PASEO ST | | | | LONG BEACH | CA | 90815-3506 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| FRANK ZERAFA | LINCOLN | TRIEG IL WIED TA | RMIEDI | ATTARD MALTA | | | |
| FRANK ZGLENICKI | 5933 SLATER CIRCLE | | | | MOSS POINT | MS | 39562-7841 |
| FRANK ZIRILLI | 5010 CAMPUSWOOD DR | | | | EAST SYRACUSE | NY | 13057-1229 |
| FRANK ZOLLI & BRENDA ZOLLI JT TEN | 34 STANDHOPE DR | | | | NORFOLK | MA | 02056-1015 |
| FRANK ZUPAN & KATRINA REED JT TEN | 4487 W TEEBOX | | | | SOUTH JORDAN | UT | 84095 |
| FRANKFURTER KASSENVEREIN AG BOERSENPLATZ 7-11 | 60313 FRANKFURT-MAIN | GERMANY | | | | | |
| FRANKI F PANNELL | APT 511 | 54 WEST 74TH STREET | | | NEW YORK | NY | 10023-2420 |
| FRANKIE A HARRIS | 465 TRUMAN RD | | | | FRANKLIN | TN | 37064-8322 |
| FRANKIE A MILLER | PO BOX 51 | | | | LACKINE | MI | 49753-0051 |
| FRANKIE C BROWN | 319 MADISON | | | | WATERLOO | IA | 50703-4339 |
| FRANKIE C DIAL | 2663 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9717 |
| FRANKIE C NOBLES | 1 WESTRIDGE PLACE | | | | ROME | GA | 30165-6537 |
| FRANKIE CARTWRIGHT RHODES | 807 PALMETTO RD | | | | BENTON | LA | 71006-8350 |
| FRANKIE COOPER | 5714 HIGHLAND DRIVE | | | | JACKSON | MS | 39206-2808 |
| FRANKIE D ACORD | BOX 257 | | | | FAIRDALE | WV | 25839 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE D HARRISON | 1035 BAKER MNT ROAD | | | | GRANT C | AL | 35747 |
| FRANKIE D MORTON | 6360 W STATE H H | | | | KINGSTON | MO | 64650-9135 |
| FRANKIE E CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801-3516 |
| FRANKIE E FEAST | 108 MARIE CT #83 | | | | BONNE TERRE | MO | 63628-8712 |
| FRANKIE HARRIS | 2718 CONCORD STREET | | | | FLINT | MI | 48504-7366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKIE HARRIS | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| FRANKIE HUDGINS | 7544 DODGE | | | | WARREN | MI | 48091-2629 |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL | | | | KIRKLAND | WA | 98034-3345 |
| FRANKIE J HEARNE | 245 RIO VISTA DR | | | | KING CITY | CA | 93930-3516 |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E | | | | WARREN | OH | 44484-1409 |
| FRANKIE J SPRINGER | 919 HAWPATCH STREET | | | | LA GRANGE | IN | 46761-2268 |
| FRANKIE JEAN LUCKIN | 2464 DENNIS AVE | | | | CLOVIS | CA | 93611 |
| FRANKIE L ALEXANDER | 3315 DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE L CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| FRANKIE L GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| FRANKIE L ODOMS | 2 NAZING COURT #7 | | | | DORCHESTER | MA | 02121-2816 |
| FRANKIE LEA LEES | PO BOX 265 | | | | PLEASANT HILL | MO | 64080-0265 |
| FRANKIE M NEWMAN | 1814 HOLLOWAY AVE | | | | INDIANAPOLIS | IN | 46218-4242 |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE | | | | CULLODEN | WV | 25510-9753 |
| FRANKIE M WELCH | 154 BRAMBLITT LANE | | | | TIGER | GA | 30576-9713 |
| FRANKIE MARIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130-3522 |
| FRANKIE POE | 1445 VALDOSTA DRIVE | | | | CINCINNATI | OH | 45246-2836 |
| FRANKIE R CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| FRANKIE S HARPER | 21812 LAKEVIEW | | | | SAINT CLAIR SHR | MI | 48080-4055 |
| FRANKIE S HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| FRANKIE S SAVOLAINEN | 1377 SELMA | | | | WESTLAND | MI | 48186-4024 |
| FRANKLIN A COWART | 4800 PISGAH ROAD | | | | CUMMING | GA | 30040-3696 |
| FRANKLIN A DUNN CUST FRANKLIN A DUNN III UTMA MD | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A FERNANDES | 6896 MAPLE DR | | | | DUBLIN | CA | 94568-2555 |
| FRANKLIN A RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| FRANKLIN A ROBERTS | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| FRANKLIN A YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST | | | | SCOTIA | NY | 12302-1906 |
| FRANKLIN B BROWN | 2151 ORLEANS DR | | | | TALLAHASSEE | FL | 32308-5924 |
| FRANKLIN B CLACK & EDITH M CLACK JT TEN | 3500 CARLTON AVE | G 32 | FT COLLINS | | FORT COLLINS | CO | 80525 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD | | | | LIVINGSTON | TN | 38570-8905 |
| FRANKLIN B READ CUST RYAN M READ UGMA MI | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| FRANKLIN BEEBE SULLIVAN | 1825 IVY POINTE CT | | | | NAPLES | FL | 34109-3378 |
| FRANKLIN BILLIMEK | PO BOX 361 | | | | HALLETTSVILLE | TX | 77964-0361 |
| FRANKLIN BRAY | 1819 THOMPSON AVE | | | | CRANE | TX | 79731-4415 |
| FRANKLIN BREWER | 4513 E RAVENWOOD DRIVE | | | | CHATTANOOGA | TN | 37415-2311 |
| FRANKLIN C CORNELL & LUCY M CORNELL TR UA 08/13/97 | 170 WAVERLY DR | | | | ALHAMBRA | CA | 91801-2935 |
| FRANKLIN C COYNER | F C COYNER | PO BOX 68 | | | WAYNESBORO | VA | 22980-0052 |
| FRANKLIN C EDGESTON | 1862 S AVERILL AVENUE | | | | FLINT | MI | 48503-4402 |
| FRANKLIN C GROGG | 509 WINFIELD RD | | | | ST ALBANS | WV | 25177-1720 |
| FRANKLIN C MANN TR UA 10/02/2006 FRANKLIN C MANN TRUST | 2704 67TH ST W | | | | BRADENTON | FL | 34209 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE | | | | MONMOUTH JCT | NJ | 08852-2029 |
| FRANKLIN C REGAN JR | 302 RIDGELY RD | | | | LUTHERVILLE | MD | 21093-4432 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR | | | | CORONA DELMAR | CA | 92625-1233 |
| FRANKLIN CASEY HARRISON TR CAMERON KAY FAM TRUST UA 12/20/93 | 3835 N PANTANO RD | | | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CASEY HARRISON TR CASEY KAY FAM TRUST UA 12/20/93 | 3835 N PANTANO RD | | | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CHARLES FLORY | 10420 COUNTY ROAD 16 | | | | MONTPELIER | OH | 43543-9599 |
| FRANKLIN CRAWFORD | 3688 MAXWELL | | | | DETROIT | MI | 48214-1108 |
| FRANKLIN CT GINN & SHEW Y GINN JT TEN | 438 W 44TH ST | | | | TUCSON | AZ | 85713-5930 |
| FRANKLIN D BAILEY | 4905 NORTHWOOD | | | | SHEFFIELD LAK | OH | 44054-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN D BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| FRANKLIN D BAKER | 2313 E FOLLEY | | | | CHANDLER | AZ | 85225-5894 |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR DR | | | | BAY CITY | MI | 48706-3080 |
| FRANKLIN D BLACK | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE | | | | GRAND BLANC | MI | 48439-8917 |
| FRANKLIN D BUCHANAN | 306 ABBEY CIR | | | | ASHEVILLE | NC | 28805-3401 |
| FRANKLIN D BUTZ | 5 E SQUIRES AVE | | | | EAST QUOGUE | NY | 11942-4600 |
| FRANKLIN D CASTOR | 2568 PRIVADA DRIVE | | | | LADY LAKE | FL | 32159-8509 |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CHRISTIAN SR & PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CLAUSER | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| FRANKLIN D COLEMAN | 2900 STONEGATE DR | | | | PARAGOULD | AR | 72450-8366 |
| FRANKLIN D CRAFT | R 2 BOX 82 | | | | PEACHLAND | NC | 28133-9526 |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD | | | | WHITESVILLE | NY | 14897-9714 |
| FRANKLIN D GIBSON | 19 BRENDA STREET | | | | PORT DEPOSIT | MD | 21904-1741 |
| FRANKLIN D GLAZIER | 1869 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-6967 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN D GOOD | 420 EMERSON DRIVE | | | | NEW LEBANON | OH | 45345-1623 |
| FRANKLIN D GREENE | 3679 NORTH STATE RT | #123 | | | FRANKLIN | OH | 45005 |
| FRANKLIN D HAACK | 12289 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| FRANKLIN D HALL & GERALDINE M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | | STOCKBRIDGE | GA | 30281-1514 |
| FRANKLIN D HOLLAND | 313 EAST SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| FRANKLIN D HOUCHIN | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| FRANKLIN D HOWIE | STONE CHURCH ROAD | | | | OGDENSBURG | NY | 13669 |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 |
| FRANKLIN D HUTT & JEAN C HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662-1223 |
| FRANKLIN D JARVIS | ROUTE #1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| FRANKLIN D JOHNSON | 4606 CROWNE LAKE CIR | APT 1E | | | JAMESTOWN | NC | 27282-7909 |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD | | | | ETHRIDGE | TN | 38456-7070 |
| FRANKLIN D KEISLER | 6809 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9785 |
| FRANKLIN D LINCOLN | 160 HIGHLAND | | | | CLAWSON | MI | 48017-1569 |
| FRANKLIN D MARABLE | 4463 HIPP | | | | DEARBORN HTS | MI | 48125 |
| FRANKLIN D MARCUM | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5059 |
| FRANKLIN D MONROE | 10730 TWO NOTCH ROAD | | | | ELGIN | SC | 29045-9307 |
| FRANKLIN D ODELL & JOAN M O DELL JT TEN | 1282 JUNCTION DR | | | | SPARKS | NV | 89434-4022 |
| FRANKLIN D OUSLEY | R 1 | | | | PLYMOUTH | OH | 44865-9801 |
| FRANKLIN D OWENS | 3942 GOLFLINKS DR NW | | | | ACWORTH | GA | 30101-3892 |
| FRANKLIN D PATTERSON | RR 1 907 CANAL | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN D PINKUS | 25 KETCHAM RD | | | | FARMINGDALE | NJ | 07727-3579 |
| FRANKLIN D PITTMON JR | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| FRANKLIN D PITTS | 47801 HULL ROAD | | | | BELLEVILLE | MI | 48111-2520 |
| FRANKLIN D PRYOR | 5878 HIGHWAY 905 | | | | CONWAY | SC | 29526-7184 |
| FRANKLIN D RISER | 8182 HARRIS RD | | | | LODIE | OH | 44254-9702 |
| FRANKLIN D ROACH | 1710 COMPTON ST | | | | BRANDON | FL | 33511-1865 |
| FRANKLIN D ROWLAND & DOROTHA M ROWLAND JT TEN | 1411 FOUST RD | | | | XENIA | OH | 45385 |
| FRANKLIN D SCHOFIELD | 1311 ROSEWOOD DRIVE NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN D SEALEY | 3553 E 103 ST | | | | CLEVELAND | OH | 44105-1811 |
| FRANKLIN D SMUTEK | 255 DEETER RD | PO BOX 235 | | | LUZERNE | MI | 48636-0235 |
| FRANKLIN D STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN D STEENBERGH | 975 EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| FRANKLIN D TERRY | 7164 CO RD 217 | | | | HILLSBORO | AL | 35643-3621 |
| FRANKLIN D TUCK | 508 WILDER RD | | | | VIRGINIA BEACH | VA | 23451-2346 |
| FRANKLIN D WILLIAMS | 1602 W DAYTON | | | | FLINT | MI | 48504-2738 |
| FRANKLIN D WILSON | 515 N LENFESTY | | | | MARION | IN | 46952-2346 |
| FRANKLIN DAGOSTINO | 7444 E WEAVER WAY | | | | PRESCOTT VLY | AZ | 86314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN E BLEVINS | 5012 ST RT 132 | | | | BATAVIA | OH | 45103-1227 |
| FRANKLIN E FEARING & MARIAN COX FEARING JT TEN | 30023 WINSOR DR | | | | BAY VILLAGE | OH | 44140-1261 |
| FRANKLIN E HEROD | 11422 ST CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| FRANKLIN E MELSON | 4033 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 |
| FRANKLIN E PATRICK | 1017 TOLER ST | | | | MALVERN | AR | 72104 |
| FRANKLIN E ROBERTS | 180 CLUBRIDGE PL | | | | COLORADO SPGS | CO | 80906 |
| FRANKLIN E RYANS | 6227 N LITCHFIELD RD 56 | | | | LITCHFIELD PARK | AZ | 85340-4059 |
| FRANKLIN E TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374-1417 |
| FRANKLIN E THOMPSON | 9158 DALLAS DR | | | | GROSSE ILE | MI | 48138-1702 |
| FRANKLIN E UTT & SHANNA L UTT JT TEN | 128 E SYCAMORE | | | | SPRINGPORT | IN | 47386-9740 |
| FRANKLIN E WILKINSON | 4300 SCHOOL ST | | | | CHESTER | VA | 23831-4447 |
| FRANKLIN E WILLIAMS JR | 7133 KESSLING | | | | DAVISON | MI | 48423-2445 |
| FRANKLIN EARLA PATTERSON | 203 MILLCREEK DRIVE | | | | CHESTERFIELD | IN | 46017 |
| FRANKLIN EDWARD MEISSNER | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| FRANKLIN F BECK JR | 2010 STUDENT LN | | | | HILLSDALE | MI | 49242-8569 |
| FRANKLIN F SCHNEIDER | 2625 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5453 |
| FRANKLIN F STEARNS JR & DORIS D STEARNS JT TEN | 10 SPRING STREET | | | | SACO | ME | 04072-2603 |
| FRANKLIN G ALLGAUER II | 6340 MONTROSE ST | | | | ALEXANDRIA | VA | 22312-2027 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN G KING | 3644 S 1020E | | | | GREENTOWN | IN | 46936-8959 |
| FRANKLIN G MARKLEY | 160 JANNEY LN | | | | SPRINGBORO | OH | 45066-8524 |
| FRANKLIN G MURDOCK | 8200 DEXTER | | | | DETROIT | MI | 48206-2312 |
| FRANKLIN G NAGY | 7220 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| FRANKLIN G ROBBINS | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G ROBBINS & HELEN L ROBBINS JT TEN | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G SIMON | 5838 BRITTANY WOODS CIRCLE | | | | LOUISVILLE | KY | 40222-5908 |
| FRANKLIN GEORGE DILL | 2214 WARRINGTON WAY | | | | JACKSONVILLE | NC | 28540 |
| FRANKLIN GLASGALL | APT 20-E | 165 W 66TH STREET | | | NEW YORK | NY | 10023-6541 |
| FRANKLIN GUNSBERG | 48 HIDDEN LEDGE RD | | | | ENGLEWOOD | NJ | 07631-5125 |
| FRANKLIN H COLE PERS REP EST EVELYN K COLE | 800 5TH AVE | FL 15 | | | SEATTLE | WA | 98104 |
| FRANKLIN H DAVIDSON & MARY N DAVIDSON JT TEN | 1703 DELPENN RD | | | | WILMINGTON | DE | 19810-1613 |
| FRANKLIN H GORTON | 3232 BURMELL | | | | FLINT | MI | 48504-4302 |
| FRANKLIN H GROSS JR | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 |
| FRANKLIN H HARE & MRS MARY LOU HARE JT TEN | 300 WILLOW VALLEY LAKE DR | APT C 015 | | | WILLOW STREET | PA | 17584-9442 |
| FRANKLIN H HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| FRANKLIN H HILL TOD ELIZABETH J HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 |
| FRANKLIN H JESSE | 05192 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| FRANKLIN H KIRKMAN | 10724 HARLOW ROAD | | | | DARIEN CENTER | NY | 14040-9770 |
| FRANKLIN H KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| FRANKLIN J AMOLINE | 5541 PIERCE RD N W | | | | WARREN | OH | 44481-9307 |
| FRANKLIN J BLAKESLEE | 110 MONTEBELLO ST S E | | | | GRAND RAPIDS | MI | 49548-4315 |
| FRANKLIN J BOWES | 314 LINCOLN AVE | | | | WILLIAMSPORT | PA | 17701-2332 |
| FRANKLIN J DELLA PIA TR FRANKLIN J DELLA PIA LIV TRUST UA 08/30/00 | 327 GREEN MEADOWS DR | | | | LANSING | MI | 48917 |
| FRANKLIN J DICK | 23555 LK AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| FRANKLIN J FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANKLIN J HANCHER | 16790 WEST RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| FRANKLIN J KOCH & HOPE E KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | | FALLSTON | MD | 21047-1323 |
| FRANKLIN J KOSCH | ROUTE 1 | | | | CONTINENTAL | OH | 45831-9801 |
| FRANKLIN J RUSSO | 1122 OSSINGTON ST | | | | FLINT | MI | 48507-1511 |
| FRANKLIN J UNDERWOOD | PO BOX 237 | | | | WEST CHESTERFIELD | NH | 03466-0237 |
| FRANKLIN J WALKER | 23 HILL STREET | | | | TONWANDA | NY | 14150-3301 |
| FRANKLIN J WIENS | 2004 CLEARFIELD WAY | | | | CARMICHAEL | CA | 95608-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN J WILSON | PO BOX 38 | | | | ROXBURY | PA | 17251-0038 |
| FRANKLIN L BAKER | 825 E JACKSON STREET | | | | MUNCIE | IN | 47305-2551 |
| FRANKLIN L ELSTON | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| FRANKLIN L KIISKILA | 1753 DORN DRIVE | | | | LEONARD | MI | 48367-2633 |
| FRANKLIN L RICHARDSON | 3197 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| FRANKLIN L ROWLAND | 7401 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1657 |
| FRANKLIN LEE CALDWELL | 11967 N 75 W | | | | ALEXANDRIA | IN | 46001-8468 |
| FRANKLIN LEE SMITH | G6449 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| FRANKLIN LEE VARNER | ROUTE 3 BOX 64 | | | | DURBIN | WV | 26264 |
| FRANKLIN LODGE NO 12 AF & AM | PO BOX 44 | | | | GEORGETOWN | DE | 19947-0044 |
| FRANKLIN M CHASE | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| FRANKLIN M DILLS | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| FRANKLIN M HINKEL | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| FRANKLIN M PARMER | 47 PHYLLIS AVENUE | | | | BUFFALO | NY | 14215-2823 |
| FRANKLIN M PHILLIPS | 636 GODWIN AVE 21-A | | | | MIDLAND PARK | NJ | 07432-1467 |
| FRANKLIN M RIZER TR FRANKLIN M RIZER TRUST UA 01/23/93 | 469 COUNTRY CLUB DR | | | | WARREN | OH | 44484-4616 |
| FRANKLIN M ROSENBLUM & ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | | MERRICK | NY | 11566-4727 |
| FRANKLIN M ZELINKA | 234 VOGEL RD | | | | BUTLER | PA | 16002-3844 |
| FRANKLIN MITCHELL | PO BOX 214 | | | | WOODSTOCK | AL | 35188-0214 |
| FRANKLIN MONTROSS III | BOX 215 | | | | CHATHAM | MA | 02633-0215 |
| FRANKLIN MOORE | 85 NATHAN DRIVE | | | | ALPHARETTA | GA | 30201-1809 |
| FRANKLIN N DAVIS | 936 DIVISION STREET | | | | ADRIAN | MI | 49221-4024 |
| FRANKLIN NICOLA KNOX | 211 N FAIRFAX BLVD | | | | RANSON | WV | 25438-1603 |
| FRANKLIN NOORMAN | 2687 CEDAR GRV N | | | | JENISON | MI | 49428-7114 |
| FRANKLIN O L STEINBERG | 1285 NORTHERN BLVD | | | | MANHASSET | NY | 11030-3019 |
| FRANKLIN O WALKER | 1002 S JEFFERSON ST | | | | PRINCETON | KY | 42445 |
| FRANKLIN P DALPRA & FRANKIE M DALPRA TR FRANKLIN P & FRANKIE M DALPRA | REV LIVING TRUST UA 8/22/01 | 624 WILSON AVENUE | | | KINGSFORD | MI | 49802-3842 |
| FRANKLIN P DOWDELL | 7617 CONYERS ST | | | | LITHONIA | GA | 30058-4207 |
| FRANKLIN P HABER | 3715 LAKE VILLA DR | | | | METAIRIE | LA | 70002-4331 |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE | | | | NEWPORT NEWS | VA | 23606-1957 |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST | | | | GREENVILLE | SC | 29609-4726 |
| FRANKLIN P MULLHOLAND | 740 TRAIL DR | APT 9 | | | NAPOLEON | OH | 43545-1075 |
| FRANKLIN P RUTHERFORD | 37 WIEST LANE | | | | GERRARDSTOWN | WV | 25420-4236 |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| FRANKLIN P THOMAS | 120 23RD ST UNIT C | | | | COSTA MESA | CA | 92627-1782 |
| FRANKLIN R ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25401-4917 |
| FRANKLIN R ARNOLD & SUSAN LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | | ROCHESTER HILLS | MI | 48309-3945 |
| FRANKLIN R BABCOCK | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| FRANKLIN R BRIDEAU | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248-7335 |
| FRANKLIN R BUGGS | 2026 ADAMS | | | | FLINT | MI | 48505-5034 |
| FRANKLIN R BURKETT | 404 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1757 |
| FRANKLIN R DARBY | 16621 SCHAEFER HWY | APT 10 | | | DETROIT | MI | 48235-4264 |
| FRANKLIN R DAVIS & VIRGINIA LEE DAVIS TR DAVIS FAMILY TRUST UA | 12/22/97 | 1306 CEDAR BRANCH DR | | | WYLIE | TX | 75098-6678 |
| FRANKLIN R DOONER | 1121 GLEN ABBY DR | | | | MANTECA | CA | 95336-8294 |
| FRANKLIN R FORD | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| FRANKLIN R FRANKLIN | 341 STERLING AVENUE | | | | BUFFALO | NY | 14216-1936 |
| FRANKLIN R FULTON | 15075 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| FRANKLIN R GOULD | 1247 S PLAIN ROAD | | | | DEFORD | MI | 48729-9612 |
| FRANKLIN R GRINDROD | 43 W MCKINSEY RD APT 317 | | | | SEVERNA PARK | MD | 21146 |
| FRANKLIN R HOPKINS | PO BOX 1438 | | | | MARION | IN | 46952-7838 |
| FRANKLIN R LLOYD III CUST FRANKLIN ROBERT LLOYD IV UGMA MI | 3728 HERSEHEL AVE | | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN R LLOYD III CUST WILLIAM ALEXANDER LLOYD UGMA MI | 3728 HERSEHEL AVE | | | | DALLAS | TX | 75219 |
| FRANKLIN R MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| FRANKLIN R MCCARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| FRANKLIN R RUNYON | 784 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8719 |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD | | | | ARLINGTON | MA | 02476-7739 |
| FRANKLIN R THOMAS & JEANETTE A THOMAS TR THOMAS FAMILY TRUST UA | 11/04/83 | 758 FLINTRIDGE AVE | | | LA CANADA FLTRIDGE | CA | 91011-4027 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN REED | 1440 FARRIS | | | | PAGEDALE | MO | 63130-1803 |
| FRANKLIN RUBEN | BOX 460244 | | | | HOUSTON | TX | 77056-8244 |
| FRANKLIN S ALLEN III | PO BOX 10464 | | | | MC LEAN | VA | 22102-8464 |
| FRANKLIN S GOLDEN | 8860 CHAPEL RD | | | | MERIDIAN | MS | 39305-9641 |
| FRANKLIN S HARRIS | 87 COTTAGE LANE RR 3 | HUNTSVILLE ON P1H 2J4 CANADA | | | | | |
| FRANKLIN S LAWSON | 728 24TH STREET | | | | HERMOSA BEACH | CA | 90254-2208 |
| FRANKLIN S SEYMOUR & MRS DIANA S SEYMOUR JT TEN | 1001 MEADOWVIEW LN | | | | RIDGECREST | CA | 93555-3175 |
| FRANKLIN S YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| FRANKLIN SCOTT HUTCHINSON | PO BOX 9048 | | | | CORAL SPRINGS | FL | 33075-9048 |
| FRANKLIN STEARNS | 3306 MCKINLEY ST NW | | | | WASHINGTON | DC | 20015-1649 |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE | | | | SAN DIEGO | CA | 92107-2333 |
| FRANKLIN T ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| FRANKLIN T CLENDENING | 7069 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1283 |
| FRANKLIN T FERRELL | 403 WALNUT ST | PO BOX 41 | | | GROVER HILL | OH | 45849-0041 |
| FRANKLIN T JHIN | 55 OAK ST | | | | WHITE PLAINS | NY | 10607-2803 |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| FRANKLIN T SMITH | 384 W BROWN RD BOX 367 | | | | MAYVILLE | MI | 48744-9545 |
| FRANKLIN T SMITH | 92 CARTER ROAD | | | | SANTA CRUZ | CA | 95060-9723 |
| FRANKLIN T SUKANY & JOANNE C SUKANY TR FRANKLIN T & JOANNE C SUKANY | JT TRUST NO 1 UA 12/30/04 | 21379 US 23 SOUTH | | | PRESQUE ISLE | MI | 49777-9073 |
| FRANKLIN T VAN WERT | 1701 KINGS CT | | | | SOUTH PARK | PA | 15129-8834 |
| FRANKLIN T VARONE | 1512 SPRING LANE | | | | WILM | DE | 19809-2241 |
| FRANKLIN TALBOT | 3 RICKER PARK APT 2A | | | | PORTLAND | ME | 04101-1615 |
| FRANKLIN U HARTMAN | 9915 NORWALK RD | | | | LITCHFIELD | OH | 44253-9502 |
| FRANKLIN V ENDOM JR | 1111 S FOSTER DR SUITE C | | | | BATON ROUGE | LA | 70806-7238 |
| FRANKLIN W ANDERSON TR UA 6/15/79 | 23725 W JUNIPER LN | | | | DEER PARK | IL | 60010-2971 |
| FRANKLIN W BERRY | PO BOX 606 | | | | CHAPEL HILL | TN | 37034-0606 |
| FRANKLIN W HARRIS | 2354 SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| FRANKLIN W NEFF TR FRANKLIN W NEFF REVOCABLE TRUST UA 5/18/99 | 14035 W 91ST TER | | | | LENEXA | KS | 66215-3209 |
| FRANKLIN W PHEANIS | C/O PENELOPE S RADER | 193 P RR#1 | | | MT VERNON | KY | 40456-9801 |
| FRANKLIN W PLEASANT | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANKLIN W REIMERT & NANCY B REIMERT JT TEN | 836 WALNUT ST | | | | EMMAUS | PA | 18049-2014 |
| FRANKLIN W ROSEBROCK | 6521 BELL ROAD | | | | BIRCH RUN | MI | 48415-9048 |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1913 |
| FRANKLIN W WHITT | 2679 WINDMERE DR | | | | NORCROSS | GA | 30071-4339 |
| FRANKLIN W WISE | 249 PINEHURST ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3125 |
| FRANKLIN W WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN | | | | DETROIT | MI | 48221-1601 |
| FRANKLIN Y CHENG & PI-YU C CHENG JT TEN | 900 COUNTRY LANE | | | | ROLLA | MO | 65401-4716 |
| FRANKLIN Y HO CUST CHRISTOPHER K HO U/THE CAL UNIFORM GIFTS TO MINORS | ACT | 476 CONCHA ST | | | ALTADENA | CA | 91001-1413 |
| FRANKLIN Z ADELL | 459 MARTELL DR | | | | BLOOMFIELD | MI | 48304-3453 |
| FRANKLYN J KODL | PO BOX 309 | | | | SALEM | MO | 65560-0309 |
| FRANKLYN JACKSON & EDNA E JACKSON JT TEN | 21123 BEHRENDT | | | | WARREN | MI | 48091-2775 |
| FRANKLYN JAMES | 1356 CROFTON AVE | | | | BALTIMORE | MD | 21239-3933 |
| FRANKLYN L WILSON | 6605 PARKER RD | | | | FLORISSANT | MO | 63033-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE | | | | EAGAN | MN | 55122-1116 |
| FRANKY J MOORE | 25906 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1538 |
| FRANKY L SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| FRANKYE E FARLEY | 380 ROPER KNOB | | | | FRANKLIN | NC | 28734-2577 |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31 | 2140 BORGERHOUT BELGIUM | | | | | |
| FRANS L WIDERSTROM | 128 ST MALO CT | | | | MARTINEZ | CA | 94553-7211 |
| FRANS W BANNINK & MRS GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | | CHATSWORTH | CA | 91311-0626 |
| FRANSICO VELOZ | APT 3F | 1374 BRONX RIVER AVE | | | BRONX | NY | 10472-1137 |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET | | | | BROOKLYN | NY | 11210-2727 |
| FRANX X HOLZER & WALTRAUT HOLZER JT TEN | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| FRANZ BLASCHKE | 822 SETTLERS CT | | | | SAN MARCOS | CA | 92069-1963 |
| FRANZ J NATTER | 13068 CLOVERLAWN | | | | STERLING HEIGHTS | MI | 48312-1614 |
| FRANZ J SCHARHAG | 1820 FELICIANA TER | | | | LADY LAKE | FL | 32162-4021 |
| FRANZ JACOB BLATTNER | 12268 - 5 MILE RD NE | | | | LOWELL | MI | 49331-9723 |
| FRANZ JOSZT | 425 HILL STREET | | | | ROCHESTER | MI | 48307-2211 |
| FRANZ KAUPP & RENATE KAUPP JT TEN | 807 ASPIN RD | | | | ROCHESTER | MI | 48307 |
| FRANZ M BARNES | 110 DUBLIN DRIVE | | | | CLINTON | MS | 39056-4540 |
| FRANZ MEYER DE STADELHOFEN | 17 ROUGES - TERRES | HAUTERIVE 2068 SWITZERLAND | | | | | |
| FRANZ PACHL & ROSA PACHL JT TEN | 4801 GREENWICH DR | | | | HIGHLANDS RANCH | CO | 80130-5204 |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFEL GASSE 63 | A 3400 KLOSTERNEUBURG AUSTRIA | | | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS 3400 AUSTRIA | | | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS 3400 AUSTRIA | | | | | |
| FRANZ WILLIAMS | 102 ELLEN LANE | | | | MAULDIN | SC | 29662-2809 |
| FRANZ WOLFF | HUBERTUS-WEG 2 | 4040 NEUSS GERMANY | | | | | |
| FRANZ X LEIB | 6339 LODI LANE | | | | SALINE | MI | 48176-8800 |
| FRANZ-ALFR ZANDER | STAUFENSTRASSE 1 | FLOERSHEIM GERMANY | | | | | |
| FRATERNAL ORDER OF EAGLES REYNOLDSVILLE AERIE # 540 | 425 MAIN ST | | | | REYNOLDSVILLE | PA | 15851-1250 |
| FRAY L HOBSON & WENDOLYN H HOBSON TR UNDER DECLARATION OF TRUST | 04/26/90 | 4906 HILLARD AVE | | | LA CANADA | CA | 91011-1505 |
| FRAZER C HILDER | 1616 S STREET NW | | | | WASHINGTON | DC | 20009-6407 |
| FRAZER G COOK | 524 HIGHLAND DR | #23 | | | SEATTLE | WA | 98109-3332 |
| FRAZIER GRIFFIN JR | 1518 W 77TH ST | # 1 | | | CHICAGO | IL | 60620-4226 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| FRAZIER R PITTMAN | 310 LEEANNE RD | | | | BALTO | MD | 21221-3435 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON | | | | SAGINAW | MI | 48601-5171 |
| FRED A ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| FRED A BEMBRY | 545 HILLSIDE TERRACE | | | | WEST ORANGE | NJ | 07052-4306 |
| FRED A BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| FRED A CHAMBERLIN | 1800 LORENA LN | | | | ORLANDO | FL | 32806-1522 |
| FRED A COLLINS | 9180 N CO RD 800 WEST | | | | MIDDLETOWN | IN | 47356-9305 |
| FRED A COX | 1800 SE SAINT LUCIE BLVD | APT 8-102 | | | STUART | FL | 34996-4251 |
| FRED A CUTHILL | 2175 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598-3385 |
| FRED A DRUNAGEL | PO BOX 3610 | | | | WARRENTON | VA | 20188-8210 |
| FRED A EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| FRED A FISHER | 1608 LAKE AVENUE | | | | ELYRIA | OH | 44035-3128 |
| FRED A GILMAN | 16635 RIDGE ROAD | | | | HOLLEY | NY | 14470-9366 |
| FRED A GLACKEN | 3375 E MICHIGAN AVE | LOT 245 | | | YPSILANTI | MI | 48198-9465 |
| FRED A GREEN | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 |
| FRED A GUTHRIE SR | 814 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED A HALEY | 4116 MILLET | | | | FT WORTH | TX | 76105-3529 |
| FRED A HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| FRED A JENNINGS TR UA 09/25/91 FRED A JENNINGS AND EVELYN A JENNINGS | FAMILY TRUST | 5029 HONEYNUT LANE | | | WINDERMERE | FL | 34786-8803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED A KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| FRED A LANGMAID | UNDERWOOD RD | | | | CARO | MI | 48723 |
| FRED A MARGRIF | 5071 MIDDLEBORO | | | | GRAND BLANC | MI | 48439-8734 |
| FRED A MC CARD & MRS GENEVIEVE A MC CARD JT TEN | 400 GROVE AVE | | | | CORNING | IA | 50841-1644 |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750-6234 |
| FRED A NASTASI | 19002 CANYON TER | | | | TRABUCO CYN | CA | 92679-1046 |
| FRED A PICKERING | 5637 BAYONNE AVE | | | | HASLETT | MI | 48840-9759 |
| FRED A PLESHA | 7001 FRONTAGE RD | | | | HINSDALE | IL | 60521 |
| FRED A POTTER | PO BOX 2443 | | | | FULTON | TX | 78358 |
| FRED A SBRILLI JR | 7207 WESTOVER WAY | | | | SOMERSET | NJ | 08873-5913 |
| FRED A SEBASTINELLI | 184 AVILLA STREET | | | | SAN FRANCISCO | CA | 94123-2010 |
| FRED A SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| FRED A SIEDENTOPF | BOX 24 | | | | BEATTY | NV | 89003-0024 |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE | OH | 44402-9718 |
| FRED A STRAYER | 703 BERKELEY DR | | | | KENT | OH | 44240-4505 |
| FRED A SUTTON JR | 2367 MONTGOMERY NW | | | | WARREN | OH | 44485-1421 |
| FRED A VOLLRATH & MARY E VOLLRATH JT TEN | 3035 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4357 |
| FRED A VON RECKLINGHAUSEN | 183 RAINBOW DR PMB 8382 | | | | LIVINGSTON | TX | 77399-1083 |
| FRED A WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| FRED A WESLEY | 16 COLESBERY DR | PENN ACRES | | | NEW CASTLE | DE | 19720-3202 |
| FRED A WILLIAMS | 501 N CEDAR ST | | | | TRAVERSE CITY | MI | 49684 |
| FRED A WILSON | 3900 WINDSOR HALL DR | APT C233 | | | WILLIAMSBURG | VA | 23188 |
| FRED A YANDA JR | 450 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7502 |
| FRED ABRAHAM JR | 5245 NILES AVE | | | | NEWTON FALLS | OH | 44444-1845 |
| FRED ADLER & JESSIE ADLER JT TEN | 262 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6702 |
| FRED AGRUSA & FELICIA AGRUSA JT TEN | #85-28 BELL BLVD | | | | HOLLIS HILLS | NY | 11427-1431 |
| FRED ALDO ERGONIS TR REVOCABLE TRUST 02/20/92 U-A C SALLY BLANCO | 2942 CUMBRIA WAY | | | | LODI | CA | 95242-9651 |
| FRED ANTON PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| FRED AYERS | PO BOX 1186 | | | | SYRACUSE | KS | 67878-1186 |
| FRED B BOTWRIGHT & AUDREY E BOTWRIGHT JT TEN | PO BOX 7765 | | | | NEWARK | DE | 19714-7765 |
| FRED B HANSEN | 8201 NORTH WISNER | | | | NILES | IL | 60714-2438 |
| FRED B KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| FRED B MC CLUNG | 1537 SABAL OAK LANE | | | | ORLANDO | FL | 32828-6147 |
| FRED B OTTO | 430 COLLEGE AVE | | | | ORONO | ME | 04473-1218 |
| FRED B RESLER & NOEMI V RESLER JT TEN | 1115 LILLIE DR | | | | BOSQUE FARMS | NM | 87068-9024 |
| FRED B SCHWARZE CUST CARL F SCHWARZE UGMA MI | 6550 CONWAY | | | | CHELSEA | MI | 48118-9474 |
| FRED B SCHWARZE CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | | GRAND RAPIDS | MI | 49546-7252 |
| FRED B SCHWARZE CUST SARAH SCHWARZE UGMA MI | 219 MADISON ST | | | | CHELSEA | MI | 48118-1111 |
| FRED B STACKS | 81 CHURCH ST | | | | NORTHBOROUGH | MA | 01532-1439 |
| FRED B WAIT | 3825 RIBBLETT ROAD | | | | YOUNGSTOWN | OH | 44515-1331 |
| FRED B WEIR | 1414 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5302 |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON | MO | 63366-8458 |
| FRED BARABANI & CAROLINE JUDY BARABANI JT TEN | 1696 TOWNSHIP RD 1419 | | | | MANSFIELD | OH | 44903-9506 |
| FRED BARDEN | 402 E HURON | | | | VASSAR | MI | 48768-1739 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| FRED BEEK JR | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| FRED BEEMER III | 2411 RED KILL RD | | | | FLEISCHMANNS | NY | 12430-4824 |
| FRED BREIDING & MRS MARY BREIDING JT TEN | ATTN MS ROSEMARY WALL | 820 N LAFAYETTE | | | FLORISSANT | MO | 63031-4706 |
| FRED BRIEGER CUST RANDALL BRIEGER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 117 COLUMBIA DR | | | JERICHO | NY | 11753-1637 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED BRYAN JR & MARCIA BRYAN JT TEN JT | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| FRED C ADAMS SR | 112 SABRA CT | | | | UNIONTOWN | PA | 15401-9730 |
| FRED C ARIDA | 2 KELSIE COURT | | | | MATAWAN | NJ | 07747-9686 |
| FRED C ARKO JR | PO BOX 686 | | | | CORTE MADERA | CA | 94976-0686 |
| FRED C ARTO | CGM IRA ROLLOVER CUSTODIAN | PO BOX 290887 | | | KERRVILLE | TX | 78029-0887 |
| FRED C BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| FRED C CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| FRED C COTTER TR FRED C COTTER TRUST UA 10/06/98 | 14194 DEERING STREET | | | | LIVONIA | MI | 48154-4618 |
| FRED C FRANCO CUST ASHLEY R FRANCO UTMA MO | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FRANCO CUST TYLER D FRANCO UTMA MO | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FRANCO JR | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FREEMON & ESTHER I FREEMON JT TEN | PO BOX 1182 | | | | TOMBSTONE | AZ | 85638-1182 |
| FRED C GARVER | 8033 S STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 |
| FRED C GIESECKE | 3609 N 300 E | | | | KOKOMO | IN | 46901-9338 |
| FRED C GORNICK | 650 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| FRED C HARTMAN JR | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| FRED C HEISMEYER | 3098 N KENTUCKY ST | | | | IOLA | KS | 66749-1951 |
| FRED C HOLMER | 6028 VALLEY TR | | | | DIMONDALE | MI | 48821-9552 |
| FRED C HOWER | 317 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1459 |
| FRED C KLEINHUBERT | 6882 N TONTY | | | | CHICAGO | IL | 60646-1315 |
| FRED C LAIER | 379 W BUTLER AVE | | | | VINELAND | NJ | 08360-7001 |
| FRED C LANG | 2868 W FRUITPORT RD | | | | SPRING LAKE | MI | 49456-9603 |
| FRED C MAHNKEN & JOAN S MAHNKEN JT TEN | 12684 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85737-6771 |
| FRED C MARTIN | 2267 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044-8823 |
| FRED C MITCHELL JR CUST BRADFORD KENT MITCHELL U/THE UTAH U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2156 |
| FRED C MITCHELL JR CUST EDMUND M MITCHELL U/THE MARYLAND U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2156 |
| FRED C SCHAERDEL & MILDRED O SCHAERDEL TEN COM | 6969 BOBOLINK | | | | DALLAS | TX | 75214 |
| FRED C SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| FRED C TOM & MRS DORIS LO TOM JT TEN | 1516 FOSTER COURT | | | | SAN JOSE | CA | 95120-5719 |
| FRED CANGERO | 136 NORTH STREET | | | | LOCUST VALLEY | NY | 11560-1600 |
| FRED CANNON | 15700 LESURE | | | | DETROIT | MI | 48227-3334 |
| FRED CANOVA TR FRED CANOVA REVOCABLE TRUST UA 02/01/96 AMD 07/07/2006 | 108 ASPEN RD WHITE OAK | | | | MONETA | VA | 24121-2637 |
| FRED CHESHIER | 1007 N FEDERAL HIGHWAY 8 | | | | FORT LAUDERDALE | FL | 33304-1422 |
| FRED CHIAZ & MRS LILLIAN C CHIAZ JT TEN | 58655 TRAVIS ROAD | | | | NEW HUDSON | MI | 48165-9517 |
| FRED CHINELL | 2210 S PRYOR RD SW | | | | ATLANTA | GA | 30315-6458 |
| FRED CHRISTIE CUST FREDERICK JOSEPH CHRISTIE UTMA MD | 201 DROVERS WAY | | | | STEVENSVILLE | MD | 21666-3929 |
| FRED CLARKE JR & HAZEL C CLARKE JT TEN | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| FRED CLIPPER | 3416 COLUMBUS AVE | D UNIT | | | SUNDUSKY | OH | 44870-5557 |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| FRED COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| FRED COX WOHLFARTH & PHYLLIS AMY WOHLFARTH TR LIVING TRUST UA 04/07/83 WOHLFARTH | | 26539 163RD AVE SE | | | KENT | WA | 98042-8223 |
| FRED CROWDER JR | 1938 E TREMONT AVE | | | | BRONX | NY | 10462-5620 |
| FRED D BARE | 4988 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 |
| FRED D BLACKSHERE | 23151 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| FRED D BOARD & JILL A BOARD JT TEN | PO BOX 501 | | | | OAKRIDGE | OR | 97463-0501 |
| FRED D CURRY | 315 W 6TH | | | | MARION | IN | 46953-1912 |
| FRED D FINKELMAN | 3550 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4214 |
| FRED D FURMAN | 137 WAYNE AVE | | | | SUFFERN | NY | 10901-4408 |
| FRED D GIBSON | 27915 PUEBLO SPRINGS | | | | HAYWARD | CA | 94545-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED D GILLESPIE & ANNA M GILLESPIE JT TEN | 4945 N SHERIDAN RD APT 2005 | | | | CHICAGO | IL | 60640 |
| FRED D GOODWIN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601-3615 |
| FRED D GOODWIN & DELLA S GOODWIN JT TEN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601-3615 |
| FRED D GORE CUST DEREK J GORE UTMA NJ | 18 SUDBERRY LANE | | | | WILLINGBORO | NJ | 08046-1402 |
| FRED D HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| FRED D HORTON | 1173 OLEONDER DR | | | | MT MORRIS | MI | 48458-2819 |
| FRED D JAKUBIEC | 215 HELEN | | | | GARDEN CITY | MI | 48135-4108 |
| FRED D LATTER | 18823 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456-9436 |
| FRED D MCKISSACK | 12623 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| FRED D MEEKS | 4235 N CENTER RD | | | | FLINT | MI | 48506-1439 |
| FRED D MOORE | 15750 BOND LN | | | | CONROE | TX | 77303-4183 |
| FRED D NICHOLS | 608-3RD AVE S | | | | JASPER | AL | 35501 |
| FRED D NICHOLS & MRS FRANCES L NICHOLS JT TEN | 17 FAIRVIEW ST | | | | GARDINER | ME | 04345-2807 |
| FRED D OWENS & JESSIE M OWENS JT TEN | 2440-12 HUNTER AVENUE | | | | BRONX | NY | 10475-5646 |
| FRED D PAYNE | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553-9212 |
| FRED D PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2519 |
| FRED D POTTORF JR & MRS HELEN C POTTORF JT TEN | 726 W CLIFF | | | | HOLLY | CO | 81047-9719 |
| FRED D SMITH & VEATRICE G SMITH TR THE SMITH FAM TRUST UA 12/07/99 | 2280 W BLEE RD | | | | SPRINGFIELD | OH | 45502-8715 |
| FRED D SOLMONSON | 1102 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1908 |
| FRED D SOULE | 128 C ST | | | | NEWPORT | NC | 28570-5166 |
| FRED D SPAIN CUST SAMANTHA D SPAIN UTMA CA | 12134 RIVES AVE | | | | DOWNEY | CA | 90242-2218 |
| FRED D SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 |
| FRED D STEWART | PO BOX 17214 | | | | DAYTON | OH | 45417-0214 |
| FRED D STRACKE | 12219 SUNNY TERRACE DR | | | | DESPERESL | MO | 63122-2127 |
| FRED D WHITE | 2445 ALLEN DR | | | | FLORISSANT | MO | 63033-5537 |
| FRED D WILDER | 42 GOLF COTTAGE DRIVE | | | | NAPLES | FL | 34105-7152 |
| FRED D WILES | 35711 CAMPISTRAND | | | | CLINTON TOWNSHIP | MI | 48035-2217 |
| FRED DE COOPMAN | 49110 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| FRED DECHOW & ROSE DECHOW & ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | | | LAKE LEELANAU | MI | 49653-9667 |
| FRED DEFALCO & ELEANOR DEFALCO JT TEN | 438-2 EAST BAY AVE | | | | BARNEGAT | NJ | 08005 |
| FRED DELGAIS | 3202 JACOB HILL RD | | | | CORTLANDT MNR | NY | 10567 |
| FRED DELONG JR | 633 E BEAU ST | | | | WASHINGTON | PA | 15301-6652 |
| FRED DENT | 12320 SOUTH UNION AVE | | | | CHICAGO | IL | 60628-6433 |
| FRED DEVITO TR FRED DEVITO REVOCABLE LIVING TRUST UA 9/19/95 | 2578 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948-4903 |
| FRED DUMAS | 4509 SOUTH RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| FRED DUNCAN JR | 3420 GINGERSNAP LANE | | | | LANSING | MI | 48911-1514 |
| FRED E ALEXANDER & VIRGINIA ALEXANDER JT TEN | 6762 NORTHPOINT DR | | | | TROY | MI | 48085-1210 |
| FRED E BEAVER TR FRED E BEAVER REVOCABLE TRUST UA 01/26/99 | 249 N HWY 340 | | | | PARROTTSVILLE | TN | 37843-2507 |
| FRED E BRAUN & MRS ROSEMARY V BRAUN JT TEN | PO BOX 807 | BEVERLY SHORE | | | BEVERLY SHRS | IN | 46301 |
| FRED E BROCKMILLER | 352 EMERALD CIR EAST | LOT 352 | | | WHITMORE LAKE | MI | 48189-8268 |
| FRED E BROTHERTON & EDITH J BROTHERTON TR FRED E & EDITH J BROTHERTON | TRUST UA 10/9/97 | 288E 800N | | | ALEXANDRIA | IN | 46001-8657 |
| FRED E BROWN | 8204 NEFF RD | | | | MT MORRIS | MI | 48458-1335 |
| FRED E BRUMMETT | 237 LAUREL BRANCH RD | | | | EAST BERNSTADT | KY | 40729-7812 |
| FRED E CHENEY | 8815 KAYAK DRIVE | | | | BAKERSFIELD | CA | 93312-4912 |
| FRED E DAVIS | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335-8735 |
| FRED E DEKEYSER & JULIE A GORECKI JT TEN | 244 W THIRD STREET | | | | MANTENO | IL | 60950-1106 |
| FRED E ELKINS | 1132 PAT LANE | | | | MANSFIELD | OH | 44906-1515 |
| FRED E ELLIOTT | ROUTE 2 BOX 743 | | | | GATE CITY | VA | 24251-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED E FELTS & PAULINE E FELTS & ANNIE FELTS JT TEN | 7463 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| FRED E FELTS & PAULINE E FELTS JT TEN | 7463 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| FRED E HAHN & ALICE J HAHN JT TEN | 3384 SCOTT AVE NORTH | | | | GOLDEN VALLEY | MN | 55224 |
| FRED E HOOPER | 8239 BENSON RD | | | | MT MORRIS | MI | 48458-1445 |
| FRED E HORTON JR | 131 SECOND ST | | | | GARDEN CITY | NY | 11530-5929 |
| FRED E HUMMEL JR TR FRED E HUMMEL DECLARATION OF TRUST UA 11/22/96 | BOX 118 | | | | WASCO | IL | 60183 |
| FRED E JANTZ | PO BOX 272 | | | | NAUBINWAY | MI | 49762-0272 |
| FRED E JOHNSON & MRS GLORIA F JOHNSON JT TEN | 7000 OLD ROXBURY RD | | | | QUINTON | VA | 23141-1401 |
| FRED E JOHNSTON | 819 MAIN ST | | | | COSHOCTON | OH | 43812-1638 |
| FRED E KANE | 517 CAMP BONSUL ROAD | | | | OXFORD | PA | 19363-2252 |
| FRED E KEOWN JR | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRED E KNIGHT & CAROL B KN IGHT JT TEN | 5185 BEATLINE RD | | | | LONG BEACH | MS | 39560 |
| FRED E LARK | 13627 WOODEN ROAD | | | | CHARDON | OH | 44024-9277 |
| FRED E MARTIN JR | 2121 KERMIT HIGHWAY | | | | ODESSA | TX | 79761-1137 |
| FRED E MC GREW & FREDA M DAVIS JT TEN | 11140 S WENTWORTH | | | | CHICAGO | IL | 60628-4250 |
| FRED E MERKLE & MRS JULIE ANN MERKLE JT TEN | 1216 CONWAY AVE | | | | COSTA MESA | CA | 92626-2718 |
| FRED E MOORE | 7023 RED SKY CT N E | | | | ALBUQUERQUE | NM | 87111-1051 |
| FRED E MORGAN | BX 382 | | | | PERCY | IL | 62272-0382 |
| FRED E NEWMAN | 8251 HESS | | | | LA GRANGE | IL | 60525-5219 |
| FRED E OLMSTEAD | 2123 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-1021 |
| FRED E OLMSTEAD & LIDA J OLMSTEAD JT TEN | 2123 GOODRICH AVE | | | | ST PAUL | MN | 55105-1021 |
| FRED E PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| FRED E REAL | 42151 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4707 |
| FRED E RETZLOFF JR & CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55408-2930 |
| FRED E RYCKMAN | 7664 EAST 600 N | | | | FALMOUTH | IN | 46127-9748 |
| FRED E SWINK | 707 E MITCHELL | | | | ARLINGTON | TX | 76010-2822 |
| FRED E THOMAS | 1021 BOYLE RD | | | | HAMILTON | OH | 45013-1817 |
| FRED E THORNTON | 724 BOCA CIEGA ISLE | | | | ST PETE BEACH | FL | 33706-2536 |
| FRED E TOMCZYK | 133 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2841 |
| FRED E VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| FRED EAKER | 1104 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| FRED ELLSWORTH JONES | 3179 SPRUCE ST PO BOX 2365 | | | | NATIONAL CITY | MI | 48748-9504 |
| FRED EMMERT | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 |
| FRED EVANS | PO BOX 224 | | | | DAVISON | MI | 48423-0224 |
| FRED EVERETT HAFFNER | 3901 PIPER DR | | | | MUNCIE | IN | 47303-1143 |
| FRED F ATKINS | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 |
| FRED F BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| FRED F BATTY | 10426 E CO RD 200 S | | | | AVON | IN | 46123 |
| FRED F BATTY & CAROLYN H BATTY JT TEN | 10426 E CO RD 200 S | | | | AVON | IN | 46123 |
| FRED F COOPER | 7340 BEAN HILL ROAD | | | | GROVELAND | NY | 14462-9558 |
| FRED F CURNS & SELMA CURNS TR CURNS FAM REVOCABLE TRUST UA 11/04/97 | 7452 SPRING VILLAGE DR APT 520 | | | | SPRINGFIELD | VA | 22150-4952 |
| FRED F NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| FRED F NEUENFELDT & ARLENE K NEUENFELDT TEN ENT | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD | | | | FLUSHING | NY | 11358-2954 |
| FRED F RAAB | 102 JOLIET ST | | | | SCHERRERVILLE | IN | 46375-1418 |
| FRED F SHAKESPEARE | 160 TAR HOLLOW ROAD | | | | HANCOCK | NY | 13783 |
| FRED F SIELOFF | 1955 WYNDGATE COURT | | | | MONTGOMERY | AL | 36117-8057 |
| FRED FEIGHT CUST DOUGLAS L FEIGHT UGMA MI | 1783 EAST MONROE ROAD | | | | TECUMSEH | MI | 49286-9781 |
| FRED FINKELBERG & FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | | POMONA | NY | 10970-2439 |
| FRED FINLEY | 14860 WESTWOOD | | | | DETROIT | MI | 48223-2253 |
| FRED FISHER CUST JESSE FISHER UGMA NJ | 19370 COLLINS AVE APT 918 | SUNNY ISLES | | | N MIAMI BEACH | FL | 33160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED FRY & JO ANNE FRY TR FRED FRY & JO ANNE FRY LIVING TRUST UA | 02/12/93 | 3807 LOCH BEND DR | | | COMMERCE TOWNSHIP | MI | 48382-4340 |
| FRED FURST | 113 PARK DR | | | | FAYETTEVILLE | WV | 25840-1318 |
| FRED FUSON JR | 7717 WEYMOUTH COURT | | | | FORT WAYNE | IN | 46825-3528 |
| FRED G ALTER & MAROLYN V ALTER JT TEN | 23572 LIV 389 | | | | HALE | MO | 64643-8116 |
| FRED G BAKER | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 |
| FRED G COLEMAN | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COLEMAN & BEVERLY A COLEMAN JT TEN | 3641 NORTHWOOD | | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COSTA | 1171 EDWARDS ROAD | | | | CINCINNATI | OH | 45208 |
| FRED G CUSTENBORDER | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| FRED G DURCHMAN & DORORTHY M DURCHMAN & DAVID DURCHMAN JT TEN | 5089 PT AUX PEAUX | | | | NEWPORT | MI | 48166 |
| FRED G FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FRED G KRAUTZ | 2503 ELMWOOD NORTH CIR | | | | WICHITA FALLS | TX | 76308-3915 |
| FRED G LAVEEN | 4093 WEST 143RD STREET | | | | CLEVELAND | OH | 44135-1472 |
| FRED G MARVEL | 11133 STALBRIDGE COURT | | | | FREDERICKSBRG | VA | 22407 |
| FRED G MOORE | 426 MITCHELLE RD | | | | WILMINGTON | OH | 45177-8519 |
| FRED G PITZER JR | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G PITZER JR & MARY F PITZER JT TEN | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| FRED G SECKENDORF | PO BOX 24871 | | | | NEW ORLEANS | LA | 70184-4871 |
| FRED G TRACIA | 383R LOWELL ST | STE 2 | | | WAKEFIELD | MA | 01880-6317 |
| FRED G VAN RIPER | 3394 WARD HILL RD | | | | E HARDWICK | VT | 05836-2704 |
| FRED GARZA | 21420 PECON STREET | | | | WILDOMAR | CA | 92595-9768 |
| FRED GILBERT | 515 EAST 79TH ST | | | | NEW YORK | NY | 10021-0705 |
| FRED GOLDSTIEN | 12993 FM 2478 | | | | CELINA | TX | 75009 |
| FRED GOODSTEIN | 750 LIDO BLVD | APT 96A | | | LIDO BEACH | NY | 11561-5244 |
| FRED GORIN | 516 S WOLF ST | | | | MUNCIE | IN | 47302-2678 |
| FRED GOTHARD CUST CAITLYN A PRATHER UTMA TX | 107 FM 1585 | | | | LUBBOCK | TX | 79423-6549 |
| FRED GOTTHEIL & DIANE GOTTHEIL JT TEN | 509 E HOLMES | | | | URBANA | IL | 61801-6735 |
| FRED GRASSLE CUST NANCY A GRASSLE U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 6012 LAQUNA VILLA WAY | | | ELK GROVE | CA | 95758-4706 |
| FRED GRENNAN & AURORA F GRENNAN JT TEN | 9508 E RIGGS RD | UNIT D117 | | | SUN LAKES | AZ | 85248-7570 |
| FRED GRIES | 1LINCOLN BLVD | | | | CLARK | NJ | 07066-3227 |
| FRED GYEKYE MENSAH | HARUNO 1 6 2 204 | SAITAMA 330-0002 JAPAN | | | | | |
| FRED H ALBERT & ELEANOR E ALBERT JT TEN | 3309 ARROWHEAD ST | | | | CHEYENNE | WY | 82001-6117 |
| FRED H ALTSCHULER CUST NORMA SARGENT ALTSHULER UTMA CA | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1204 |
| FRED H BATES | 41 WOODSHIRE SOUTH | | | | GETZVILLE | NY | 14068-1256 |
| FRED H BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| FRED H BURNS | 826 HOLLYWOOD DRIVE | | | | ELYRIA | OH | 44035-1816 |
| FRED H DOETZE TR LUCILLE S DOETZE FAMILY TRUST UA 06/15/05 | 863 W MAPLEHURST | | | | FERNDALE | MI | 48220-1294 |
| FRED H EDWARDS | 4835 BEXLEY DR | | | | STONE MTN | GA | 30083-5545 |
| FRED H HAWKS | 67 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369-9725 |
| FRED H HENSLER CUST MEAGAN E HENSLER UGMA MI | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FRED H HOLLOMAN & ALFREDO CHOLLOMAN JT TEN | 11601 DEHN AVENUE | | | | INGLEWOOD | CA | 90303-3019 |
| FRED H JOHNSON JR | 25 MONTGOMERY ST | APT 5-A | | | NEW YORK | NY | 10002-6539 |
| FRED H JORDT & GRETE JORDT JT TEN | 12 COURTLAND DR | | | | HAZLET | NJ | 07730-1642 |
| FRED H KELLY & MADONNA R KELLY TR KELLY FAMILY REVOCABLE TRUST UA | 11/01/04 | 26404 SCHAM RD | | | PUNTA GORDA | FL | 33955-1641 |
| FRED H KING | 5610 BRIDGE MILL LN | | | | MEMPHIS | TN | 38125-4185 |
| FRED H KINGSBURY | 33 LANGDON CT | APT DL4 | | | BERLIN | CT | 06037-1386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED H LETNER JR | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| FRED H MATHWEG | PO BOX 288 | | | | MARKESAN | WI | 53946-0288 |
| FRED H MC ELROY | 1131 STILLHOUSE RD | | | | WHITE HOUSE | TN | 37188-9054 |
| FRED H MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| FRED H REYNOLDS | 711 S 74 TERR | | | | KANSAS CITY | KS | 66111-2726 |
| FRED H SCHAEFER | 110 OSPREY CT | | | | SECAUCUS | NJ | 07094-2936 |
| FRED H SCHAUB | 1687 FREMONT COURT | | | | CROTON | MD | 21114-2312 |
| FRED H SIEGEL & MADELINE P SIEGEL JT TEN | 1 KEEL HAUL DR | | | | GRASONVILLE | MD | 21638-9646 |
| FRED H SMITH JR | PO BOX 64 | | | | MILAN | OH | 44846-0064 |
| FRED H TARBURTON JR | 7521 CARSON AVE | | | | BALTO | MD | 21224-3207 |
| FRED H THOMAS JR | 5425 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| FRED H TODD | 2302 AUBURN DRIVE SW | | | | DECATUR | AL | 35603-1005 |
| FRED H WINKELMAN | 979 AVERILL AVE | | | | MANSFIELD | OH | 44906-1605 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| FRED HAMM | 217 S W 32ND | | | | MOORE | OK | 73160-7552 |
| FRED HARDING | 43 NANETTE DR | LONDON ON CANADA N5X 3L2 CANADA | | | | | |
| FRED HAUBOLD CUST COLLEEN ANNE HAUBOLD UTMA MN | 714 WALCOTT WAY | | | | CARY | NC | 27519-6800 |
| FRED HAUBOLD CUST KELLY MARGARET HAUBOLD UTMA MN | 714 WALCOTT WAY | | | | CARY | NC | 27519-6800 |
| FRED HEANEY | 60145 LOCUST RD | | | | SOUTH BEND | IN | 46614 |
| FRED HENKIN & DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | | BEACHWOOD | OH | 44122-1460 |
| FRED HESS | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182-3345 |
| FRED HESS & MRS KAY HESS JT TEN | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182-3345 |
| FRED HILL | 4231 DARDENNE DR | | | | ST LOUIS | MO | 63120-1207 |
| FRED HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525-2129 |
| FRED HILL | PO BOX 105 | | | | SNELLVILLE | GA | 30078-0105 |
| FRED HITTMAN & MRS SANDRA HITTMAN JT TEN | 3000 STONE CLIFF DR | APT 111 | | | BALTIMORE | MD | 21209 |
| FRED HOCH | 1019 44TH ST NE | | | | CANTON | OH | 44714-1223 |
| FRED HOGE | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL | OH | 44094-9613 |
| FRED HOLMES | 727 E MOTT AVE | | | | FLINT | MI | 48505-2957 |
| FRED HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236-4112 |
| FRED HOWARD JR & HELEN E HOWARD JT TEN | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| FRED HOWARD PICKETT | 2411 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| FRED HUMES | 508 E COLUMBIA ST | | | | FLORA | IN | 46929-1108 |
| FRED HURLOCK | 134 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| FRED J ABRAHAM JR | 2831 ABRAHAM DR | | | | CEDAR FALLS | IA | 50613-6612 |
| FRED J ANDREWS | 11824 S OAKLEY AVE | | | | CHICAGO | IL | 60643-4728 |
| FRED J BOLDT JR CUST RIANA GABRIEL SHAMAN UGMA MI | 5099 CHESTERSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1554 |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| FRED J CHRISTENSON | 7625 BROOKVIEW DR | | | | FRISCO | TX | 75034-5421 |
| FRED J CIMINO JR & FLORENCE M CIMINO JT TEN | 2301 BURGESS RD | | | | CHESTER | VA | 23836 |
| FRED J CONE CUST JAMES LEE CONE U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1423 FRANCIS STREET | ST JOSEPH | | SAINT JOSEPH | MO | 64501-2320 |
| FRED J CONE CUST REX ALAN CONE UGMA VA | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203-1715 |
| FRED J CONE CUST TERI LYNN CONE U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1086 BAYLESS PLACE | | | EAGLEVILLE | PA | 19403-1464 |
| FRED J DEVITO INC FRED J DEVITO | 611 BROADWAY RM 818 | | | | NEW YORK | NY | 10012-2608 |
| FRED J DUHON | 312 NO MAIN ST | | | | LAFAYETTE | GA | 30728-2422 |
| FRED J DUNKERLEY | 22 HUNTER'S WAY | | | | NEWTOWN | PA | 18940-1158 |
| FRED J FERRARI | 1757 MORNING TERRACE | | | | CHINO HILLS | CA | 91709-4836 |
| FRED J FLATI JR & ELAINE M FLATI JT TEN | 154 OAK ST | | | | WEIRTON | WV | 26062-2313 |
| FRED J FREI JR | 149 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3434 |
| FRED J GIVENS | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED J HESS | 38500D CHARDON RD | | | | WILOUGHBY HLS | OH | 44094-8745 |
| FRED J HICKEL | 42555 ADDISON | | | | CANTON | MI | 48187-3408 |
| FRED J HICKEL TOD JEAN C MROWKA-ALLEN SUBJECT TO STA TOD RULES | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| FRED J JENSEN | 144 MCINTOSH AVE | | | | CLARENDON HLS | IL | 60514-1162 |
| FRED J KALKOFEN | 910 RIDGE RD | | | | STEVENS POINT | WI | 54481-2430 |
| FRED J KELLY & HELENE CARELIN KELLY TR UA 09/10/92 FRED J KELLY TRUST | 707 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1309 |
| FRED J LOREY | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK | NJ | 07010-1624 |
| FRED J LOWRY & ELNORA R LOWRY JT TEN | 11713 SE 32ND | | | | OKLAHOMA | OK | 73150-1800 |
| FRED J MATURSKI | 24996 FAIRWINDS LN | | | | BONITA SPGS | FL | 34135-9605 |
| FRED J MCNULTY | 9528 7 MILE | | | | NORTHVILLE | MI | 48167-9118 |
| FRED J MERTZ | 4125 E CANYON | | | | SPRINGFIELD | MO | 65809-3760 |
| FRED J MOORE | 683 TEWKSBURY CT | | | | ROCHESTER HLS | MI | 48307-5735 |
| FRED J NAHAS II CUST FRED JOHN NAHAS III UGMA PA | 5407 ATLANTIC AVE | | | | VENTNOR | NJ | 08406-2813 |
| FRED J NITZ | 7834 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-1133 |
| FRED J PENDERGAST | BOX 326 | | | | NEWTOWN | CT | 06470-0326 |
| FRED J ROUSH | 3116 MICHAEL LANE | | | | ANDERSON | IN | 46011-2007 |
| FRED J SACKS | 44C WAVECREST AVE | | | | WINFIELD | NJ | 07036-6606 |
| FRED J SCHIEFERSTEIN & CHARLOTTE M SCHIEFERSTEIN JT TEN | 431 MADISON HILL RD | | | | CLARK | NJ | 07066-2901 |
| FRED J SCHOENFELT | N 3017 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| FRED J SEIDELMAN | 945 CENTER ST | | | | NORTHVILLE | MI | 48167-1104 |
| FRED J SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| FRED J SIPES | 9536 MARIPOSA | | | | FOUNTAIN VALLEY | CA | 92708-2805 |
| FRED J SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| FRED J SPARGER 3RD | 108 E ASHE ST | | | | WADESBORO | NC | 28170-2702 |
| FRED J TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| FRED J TOIBERO | 12506 WOODRIDGE LANE | | | | HIGHLAND | MD | 20777-9564 |
| FRED J WEHLING JR & RUTH WEHLING JT TEN | 1104 SO MAIN ST | | | | SANDWICH | IL | 60548-2309 |
| FRED J WILLIAMS | 20 GALAXY DR | | | | ST PETERS | MO | 63376-4426 |
| FRED J WILSON & EMMA O WILSON JT TEN | 213 HAZELHURST AVE | | | | EWING | NJ | 08638-3513 |
| FRED J WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| FRED J WOLFE | 9728 EAST STATE ROAD | | | | HASLETT | MI | 48840-9314 |
| FRED JACKSON | 6549 S EBERHART AVE | | | | CHICAGO | IL | 60637-3243 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| FRED JAMES FLATLEY | PO BOX 51724 | | | | PACIFIC GROVE | CA | 93950-6724 |
| FRED JANUARY JR | 2512 MEADOWCROFT | | | | BURTON | MI | 48519-1268 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| FRED JOSEPH LOMBARDO | 1335 W REMINGTON DR | | | | CHANDLER | AZ | 85248-1392 |
| FRED JUBERA & ANN HIGBEE JT TEN | 11230 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3843 |
| FRED K HOM CUST MADISON E HOM UGMA NY | 95 FRANKLIN ST | | | | CEDAR GROVE | NJ | 07009-2209 |
| FRED K HOM CUST MIKAYLA A HOM UTMA NJ | 95 FRANKLIN STREET | | | | CEDAR GROVE | NJ | 07009 |
| FRED K OKAMOTO & MRS JEANNE C OKAMOTO JT TEN | 4804 WHITE COURT | | | | TORRENCE | CA | 90503-2244 |
| FRED K OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| FRED KAHL | P O BOX1190 | | | | JAMESTOWN | CA | 95327-1190 |
| FRED KANES & MRS WANDA N KANES JT TEN | 1606 S GREENWOOD | | | | CUSHING | OK | 74023 |
| FRED KASNER | 320 17TH ST | | | | WILMETTE | IL | 60091-3224 |
| FRED KAUFMAN III | 2428 ADAMS ST | | | | GARY | IN | 46407-3514 |
| FRED KELLETT | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| FRED KOLLIGIAN & MIGDALIA KOLLIGAN JT TEN | 787 BENT CREEK DRIVE | | | | LITITZ | PA | 17543-8326 |
| FRED KOROTKIN | 4925 MINNETONKA BLVD | APT 611 | | | MINNEAPOLIS | MN | 55416-2275 |
| FRED KRAUSE | 3791 KLAIS DR | | | | CLARKSTON | MI | 48348-2359 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |
| FRED L AUSTIN | 4410 SE 13TH STREET | | | | OCALA | FL | 34471-3207 |
| FRED L BANKER | 7908 PORTLAND RD | | | | PORT HOPE | MI | 48468-9335 |
| FRED L BERNDT | 1280 W DEAN RD | | | | MILWAUKEE | WI | 53217-2534 |
| FRED L BROWN | 4911 GADWALL DRIVE | | | | MEMPHIS | TN | 38141 |
| FRED L CARRUTHERS | 511 WINDEMERE AVE | TORONTO ON M6S 3L5 CANADA | | | | | |
| FRED L CLEMMER | 190 MOAT SEWELL RD | | | | PHILADELPHIA | TN | 37846-3330 |
| FRED L COCHRAN CUST DONALD R COCHRAN U/THE FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | | | COCOA | FL | 32927-8323 |
| FRED L CONGER CUST MISS CANDACE G CONGER U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 3201 N MONROE | | | HUTCHINSON | KS | 67502-2330 |
| FRED L DARAS | 683 NILES VIENNA ROAD | | | | VIENNA | OH | 44473-9519 |
| FRED L DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| FRED L DULIK | 3201 KENSINGTON COURT | | | | MANCHESTER | MD | 21102 |
| FRED L FEINSTEIN & MRS LENORE FEINSTEIN JT TEN | 56-26 244TH ST | | | | DOUGLASTON | NY | 11362-1905 |
| FRED L FREEMAN | 10735 MCGUINN ROAD | | | | CLARKSVILLE | OH | 45113-9601 |
| FRED L GARY | 19782 FORRER | | | | DETROIT | MI | 48235-2307 |
| FRED L GONZALES | 3943 ROYAL LANE | | | | DALLAS | TX | 75229-4048 |
| FRED L HACKETT JR | 1705 DAPPLEGREY LN | | | | AUSTIN | TX | 78727-4545 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414-3344 |
| FRED L HAWKES | 3944 SOUTHERN CROSS D | | | | BALTO | MD | 21207-6459 |
| FRED L HENDERSON | 110 CORA DR | APT B | | | WESTON | MO | 64098-9519 |
| FRED L HICKEN | 4760 TREE LINE TRAIL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| FRED L JOHNSON | 743 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3362 |
| FRED L JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED L KING | 535C MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2251 |
| FRED L KOVACS CUST LYNN CAROL KOVACS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13780 F PORTOFINO DR | | | DEL MAR | CA | 92014-3555 |
| FRED L LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| FRED L LIERMANN | W 310 S 7095 HIGHWAY I | | | | MUKWANAGO | WI | 53149-9024 |
| FRED L MAIN | 2886 HAGGETT DRIVE | | | | TWINSBURG | OH | 44087-2941 |
| FRED L MITCHELL | 3919 LEAF RD | | | | SEBRING | FL | 33875-4875 |
| FRED L MUELLER | 670 MT OLIVET RD LOT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED L MUENZ | 7530 CHARING CROSS LN | | | | DELRAY BEACH | FL | 33446-3652 |
| FRED L MYERS | 1807 ELLINWOOD ROAD | | | | BALTIMORE | MD | 21237-1737 |
| FRED L NELSON III | 107 OAK DRIVE | | | | BRANDON | MS | 39047-6201 |
| FRED L PASTERNACK | 29 EAST 63RD STREET | | | | NEW YORK | NY | 10065-7315 |
| FRED L PRINCE | BOX 11564 | | | | CHARLOTTE | NC | 28220-1564 |
| FRED L RADELFINGER | 1003 WOODY CREEK LANE | | | | WINDSOR | CA | 95492-9485 |
| FRED L RAPAPORT | 4318 W BERTONA ST | | | | SEATTLE | WA | 98199-1811 |
| FRED L RIEHMAN & ANNA J RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | | NILES | IL | 60714-5814 |
| FRED L RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| FRED L RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| FRED L RUSSELL | 2321 DOUBLE SPRINGS CH RD | | | | MONROE | GA | 30656-4645 |
| FRED L SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656-0283 |
| FRED L SMITH | 150 PINE ST BOX 15 | | | | DIMONDALE | MI | 48821-0015 |
| FRED L SQUIRES | 2734 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| FRED L STRANGE | 1416 LAKESHIRE DR | | | | TUPELO | MS | 38801-1053 |
| FRED L TINBERG | 15981 GOLDEN RD | | | | LINWOOD | KS | 66052-4400 |
| FRED L TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952-2802 |
| FRED L TURNBULL | BOX 867 | | | | OSTERVILLE | MA | 02655-0867 |
| FRED L VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| FRED L WALLACE | 140 FORTY LOVE PT | | | | CHAPIN | SC | 29036-8809 |
| FRED L WALLACE | 59185 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| FRED L WINDER JR | 490 S E BARRINGTON DR | | | | OAK HARBOR | WA | 98277-3268 |
| FRED LEE DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED LEE MUELLER | 670 MT OLIVET RD #73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED LENK | 1658 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9340 |
| FRED LEWIS | 1742 E HWY 5 | | | | CARROLLTON | GA | 30116-9596 |
| FRED LIEBEL | 3435 PERSHING AVE | | | | SAN DIEGO | CA | 92104 |
| FRED LONDON | 30 RAISIN TREE CIR | | | | BALTIMORE | MD | 21208-1363 |
| FRED LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| FRED M ANDREWS JR & NANCY C ANDREWS JT TEN | 1435 DODGE N W | | | | WARREN | OH | 44485-1851 |
| FRED M CASSEL | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA | MI | 48894-0093 |
| FRED M ENTRIKEN JR | 4177 AMADORE RD | | | | PHELAN | CA | 92371-8233 |
| FRED M FIGLEY 2ND | 1306 PINE TREE COURT | | | | SIDNEY | OH | 45365-3431 |
| FRED M FORTUIN & HENDRIKA J A FORTUIN JT TEN | 11265 GRENADA | | | | STERLING HEIGHTS | MI | 48312-4957 |
| FRED M GLOTH JR CUST PAUL D GLOTH U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 4607 SOMERSET LANE | | | ELLICOTT CITY | MD | 21042-7724 |
| FRED M HANNA | 390 BROADWAY # 61 | | | | SOMERVILLE | MA | 02145-2718 |
| FRED M HAWKINS | 5549 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| FRED M KELLY | 3400 BELFORD | | | | HOLLY | MI | 48442-9503 |
| FRED M LAWSON | 5864 WILLOW PARK RD | APT 103 | | | CLARKSTON | MI | 48346-4734 |
| FRED M LOECHNER | 2717 MONTEREY BLVD | | | | OAKLAND | CA | 94602-2041 |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9069 |
| FRED M MICHEL | 84-35 LANDER STREET | APT 1G | | | JAMAICA | NY | 11435-2018 |
| FRED M OLSON JR | 4835 1/2 EOFF ST | | | | BENWOOD | WV | 26031-1029 |
| FRED M PAJTAS & MEREDITH M PAJTAS JT TEN | 7580 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1402 |
| FRED M PFEFFER | 128 W 21ST | | | | ADA | OK | 74820-8208 |
| FRED M RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 |
| FRED M REITER TR THE FRED M REITER REV LIVING TRUST UA 03/27/02 | 88 ATWATER RD | | | | CHADDS FORD | PA | 19317-9112 |
| FRED M SANDBERG | 14822 1ST ST | | | | SANTA FE | TX | 77517-3524 |
| FRED M SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| FRED M SCOTT | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| FRED M SHEPARD TR REVOCABLE TRUST UA 07/20/84 FRED M SHEPARD | 103 PALM RIVER BLVD | | | | NAPLES | FL | 34110-5707 |
| FRED M WOODWARD | 2220 VERMONT | | | | LAWRENCE | KS | 66046-3066 |
| FRED MAROON 3RD CUST FRED MAROON 4TH U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 608 CADAGUA | | | CORAL GABLES | FL | 33146-1712 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| FRED MASTERTON | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY | PA | 19352-1320 |
| FRED MC KENNA | 716 N W 17TH ST | | | | MOORE | OK | 73160-3610 |
| FRED MEDICH | 5299 DELAND | | | | FLUSHING | MI | 48433-1196 |
| FRED MICHAEL MANGOSING | 2204 NORTON ST | | | | ANTIOCH | CA | 94509-3712 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| FRED MOORE | 5847 WALROND | | | | KANSAS CITY | MO | 64130-3921 |
| FRED MORRIS WHITEHEAD JR | 2657 HASTINGS LANE | | | | THE VILLAGES | FL | 32162 |
| FRED N DETTMER | 6129 BELDING RD | | | | ROCKFORD | MI | 49341-9616 |
| FRED N HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| FRED N JOHNSON | 340 MEADOW RIVER DR | | | | ROCKY MOUNT | VA | 24151-4549 |
| FRED N MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |
| FRED N PRINGLE & GWEN J PRINGLE TR PRINGLE FAMILY LIVING TRUST UA | 06/28/01 | 4157 W HORSESHOE DR | | | BEVERLY HILLS | FL | 34465-2951 |
| FRED N ROGERS & LEONA P ROGERS JT TEN | 5128 LISLE ROAD | | | | OWEGO | NY | 13827-4628 |
| FRED N VAN GORDON | 4210 W COMMERCE | | | | MILFORD | MI | 48380-3118 |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77001 |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE | | | | KANSAS CITY | MO | 64119-4399 |
| FRED O FISHER | 39N | 4800 ST RD | | | MARTINSVILLE | IN | 46151-9176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED O JONES | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| FRED O MUSSELMAN CUST DAVID T MUSSELMAN U/THE PA U-G-M-A | 2525 EUTAW PLACE #611 | | | | BALTIMORE | MD | 21217-5046 |
| FRED O RIDLEY | G 3205 N TERM ST | | | | FLINT | MI | 48506 |
| FRED O SWANSON & DONALD F COX & DOLORES E COX JT TEN | 636 ANDOVER DR | | | | BURBANK | CA | 91504-3927 |
| FRED OTT | 5 DICKINSON LN | | | | MORGANVILLE | NJ | 07751 |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| FRED P BAKER TR BAKER FAMILY TRUST UA 02/08/96 | 17077 SAN MATEO ST | APT 1314 | | | FOUNTAIN VLY | CA | 92708-7660 |
| FRED P HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| FRED P HATLEY & AUDRY E HATLEY JT TEN | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| FRED P HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| FRED P RASHID | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P RASHID CUST RYAN P RASHID UGMA MI | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| FRED P TRABAND | 428 KENT RD | | | | SPRINGFIELD | PA | 19064 |
| FRED P VOGES & ELIZABETH K VOGES JT TEN | UNIT #102 | 1101 HUNT CLUB DRIVE | | | MOUNT PROSPECT | IL | 60056-4261 |
| FRED P WOOD JR | BOX 6205 | | | | RALEIGH | NC | 27628-6205 |
| FRED PARKE CUST THOMAS D PARKE U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | R D 2 BOX 403 | | | NEW KENSINGTN | PA | 15068-9802 |
| FRED PASH TR UA 11/01/93 FRED PASH TRUST | BOX 368 | | | | WARREN | IL | 61087-0368 |
| FRED PATHUIS & KATHLEEN V PATHUIS JT TEN | 15 CHERRY ST | | | | HOLLAND | MI | 49423-4717 |
| FRED PAUL POLESKY JR | 1008 HARVEST DR | | | | ALIQUIPPA | PA | 15001-4372 |
| FRED PELLENS & MRS SHERI PELLENS JT TEN | 5141 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 |
| FRED PERETTI | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2707 |
| FRED PERRY JR | 621 PEMBERTON PL | | | | SAINT LOUIS | MO | 63135-2910 |
| FRED PETER PELLERITO & MRS IDA MARY PELLERITO JT TEN | 4795 CIDER HILL DR | | | | ROCHESTER | MI | 48306-1606 |
| FRED PHIFER JR | 1119 WALSH ST | | | | LANSING | MI | 48912-1640 |
| FRED PILE | 5404 W CO R 800N | | | | GASTON | IN | 47342 |
| FRED PRUITT | 3601 HANNAN RD | APT 202 | | | WAYNE | MI | 48184-1089 |
| FRED PUGH | 5449 STIFFLER ST | | | | FLINT | MI | 48505-1095 |
| FRED R COWAN & DORIS E COWAN JT TEN | 19035 SPRAGUE ST | | | | TARZANA | CA | 91356-3916 |
| FRED R DENTON & EDITH R DENTON JT TEN | 5238 OLD SUDLEY RD | | | | WEST RIVER | MD | 20778-9726 |
| FRED R ENO & JEANNINE L ENO JT TEN | 1784 N CADILLAC CIRC | | | | MELBOURNE | FL | 32935-4914 |
| FRED R FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FRED R GAERTNER | 131 LAKEVIEW DR | | | | MC MURRAY | PA | 15317-2747 |
| FRED R GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004-6049 |
| FRED R HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| FRED R KELLY JR | 47 SUNSET DR | | | | ENGLEWOOD | CO | 80110-4030 |
| FRED R KLEIN & TERESE C KLEIN JT TEN | 13832 SOPHIE CT | | | | WESTMINSTER | CA | 92683-2870 |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED R MAZUCA & FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | | SAN ANTONIO | TX | 78218-2738 |
| FRED R MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| FRED R MERRITT | 1515 RICHLAND RD | | | | MURFREESBORO | TN | 37130-7402 |
| FRED R NEIMAN TR UA 08/21/90 FRED R NEIMAN | 1200 WRIGHT ST | | | | ALMA | MI | 48801 |
| FRED R ORTLIP & RORY D ORTLIP JT TEN | 621 E ESSEX | | | | ST LOUIS | MO | 63122-3044 |
| FRED R PORTER | 3700 W HOLMES RD | | | | LANSING | MI | 48911-2105 |
| FRED R PRETTENHOFER | 3030 ALTON DR | | | | ST PETE BEACH | FL | 33706-2706 |
| FRED R RECKNAGEL | 517 BROADWAY | | | | LEONARDO | NJ | 07737-1312 |
| FRED R REYNOLDS | 14712 IBEX AVE | | | | NORWALK | CA | 90650-5937 |
| FRED R RING | 1552 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED R SABBE & YASMIN L SABBE JT TEN | 2857 ABERDEEN LANE | | | | EL DORADO HILLS | CA | 95762-5683 |
| FRED R SCHANZ TR FRED R SCHANZ REVOCABLE TRUST UA 04/08/97 | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131-4064 |
| FRED R SLOAN | 5643 SEVER RD | | | | CHISHOLM | MN | 55719-8243 |
| FRED R SONNENBERG | 36 WOODBURY STREET | | | | WILKES-BARRE | PA | 18702-3308 |
| FRED R STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| FRED R WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| FRED RAINES | 224 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| FRED REINHARD | 2916 COTSWOLD ROAD | | | | READING | PA | 19608-9699 |
| FRED REINL & MRS ELEANORE REINL JT TEN | 2 SPARMAN PLACE | | | | SECAUCUS | NJ | 07094-3014 |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE | | | | STOCKTON | CA | 95209 |
| FRED RICHARD PICKELHAUPT & JOAN DOROTHY PICKELHAUPT JT TEN | 406 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1557 |
| FRED ROBERTS | 16561 WASHBURN | | | | DETROIT | MI | 48221-2842 |
| FRED ROBINSON | 6529 BURNLY | | | | GARDEN CITY | MI | 48135-2037 |
| FRED ROCK PRIESTER | RR 1 BOX 548 | | | | FARMINGTON | WV | 26571-9753 |
| FRED ROSENBERG | 4450 CORDOVA ST STE 100 | | | | ANCHORAGE | AK | 99503-7273 |
| FRED S & MARY J BARRICK | 239 WEST PALMA | | | | GREEN VALLEY | AZ | 85614 |
| FRED S BALL 3RD | 1912 LOGAN DR | | | | NORMAN | OK | 73069-6408 |
| FRED S CRUDELE & DIANE M CRUDELE JT TEN | 75 MILLHOUSE RD | | | | MARLBORO | NY | 12542-6206 |
| FRED S DAVID | 613 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3240 |
| FRED S DURHAM | R 2 | | | | PERU | IN | 46970-9802 |
| FRED S HALL | 3180 ROCKINGHAM DR | | | | ATLANTA | GA | 30327-1235 |
| FRED S HOGG | 1927 BASSETT | | | | ORANGE | TX | 77632-3913 |
| FRED S HORNER | 1068 IRVING PL | | | | WAUKESHA | WI | 53188-2355 |
| FRED S MARSHALL | PO BOX 598 | | | | NORRIDGEWOCK | ME | 04957-0598 |
| FRED S MISKA & JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | | ORTONVILLE | MI | 48462-9056 |
| FRED S NOBLE | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| FRED S OPALINSKI | 1506 ECKERT AVE | | | | READING | PA | 19602 |
| FRED S PORT JR & DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | | CLARION | PA | 16214-5911 |
| FRED S VAUGHN & MRS DONNA LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | | ANCHORAGE | AK | 99508-4852 |
| FRED SCHANER | 255 N HIBISCUS DR | | | | MIAMI BEACH | FL | 33139-5121 |
| FRED SCHAU JR | 1102 N HIGH ST | | | | WINCHESTER | TN | 37398-1034 |
| FRED SCHELLHOUSE JR & ORA M SCHELLHOUSE JT TEN | 417 WASHINGTON DRIVE | | | | ARLINGTON | TX | 76011-2251 |
| FRED SCHIEMAN & MRS JOAN SCHIEMAN JT TEN | 6733 S RIVER RD | | | | MARINE CITY | MI | 48039-2256 |
| FRED SCHLOSS | 2000 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024-3086 |
| FRED SCHMIDT | 19229 BETTY STOUGH ROAD | | | | CORNELIUS | NC | 28031-7515 |
| FRED SCHUELER | 32 LANDIS CIR | | | | HAMILTON | OH | 45013-9664 |
| FRED SCHUETZ TR FRED SCHUETZ TRUST UA 2/22/04 | 3795 BALBOA PL | | | | WESTERVILLE | OH | 43081-4149 |
| FRED SHUNKO & DONNA SHUNKO TR UA 08/23/93 FRED SHUNKO LOVING TRUST | 1880 WHILA WAY | | | | ALVIN | TX | 77511 |
| FRED SIDAROS | 26 BALSDON CRESC | WHITBY ON L1P 1L5 CANADA | | | | | |
| FRED SMITH | #11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| FRED SMITH | 6945 BOB O LINK CT | | | | GAYLORD | MI | 49735-8793 |
| FRED SMITH IV | 13229 FULLER AVE | | | | GRANDVIEW | MO | 64030 |
| FRED SNYDER & ANNETTE SNYDER TR UA SNYDER FAMILY TRUST 05/15/91 | 3100 PRUITT RD H-303 | | | | PORT ST LUCIE | FL | 34952-5955 |
| FRED SOUTH JR | RR 1 BOX 158A | | | | GASTON | IN | 47342-8995 |
| FRED SPAIN & GERTRUDE M SPAIN JT TEN | 69 EDGEWOOD RD | | | | FLORHAM PARK | NJ | 07932-2126 |
| FRED STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187-0982 |
| FRED STERZER | 4432 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4368 |
| FRED STEVEN & JULIA ANN SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | | DEFIANCE | OH | 43512-1952 |
| FRED STREIFELD CUST SCOTT STREIFELD UTMA CA | 16747 MAGNOLIA BLVD | | | | ENCINO | CA | 91436-1071 |
| FRED STROHLIN | 98-099 UAO PLACE #2305 | | | | AIEA | HI | 96701-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED T AIDE TR FRED T AIDE SELF DECLARATION OF TRUST UA 01/24/99 | 1310 W FAIRPLAY ST | | | | HAZEL GREEN | WI | 53811-9802 |
| FRED T BANKS | 411 GAEL WAY | | | | WOODSTOCK | GA | 30188-5118 |
| FRED T BIGELOW | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| FRED T CRAWFORD | 125 OLD VIRGINIA AVE | | | | RICH CREEK | VA | 24147-9637 |
| FRED T FELS | 9537 SPRING BRANCH | | | | DALLAS | TX | 75238-2542 |
| FRED T GARRETSON & MRS VIRGINIA L GARRETSON JT TEN | 616 DAYTON ST | | | | HAMILTON | OH | 45011-3458 |
| FRED T GOODIN | 23565 LAWSON AVE | | | | WARREN | MI | 48089-4486 |
| FRED T KAHNERT | PO BOX 9 | | | | HARRISON | NJ | 07029-0009 |
| FRED T MILLARD & DENISE M MILLARD JT TEN | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| FRED T NAZ | 14706 DANE CT | | | | STERLING HGTS | MI | 48312-4414 |
| FRED T PRICE | 4241 BONNIE AVE | | | | GROVE CITY | OH | 43123-3103 |
| FRED T RENICK JR | 224 RIVES RD | | | | MARTINSVILLE | VA | 24112-3829 |
| FRED T SAITO CUST UNDER THE LAWS OF OREGON FOR STEVEN M SAITO | ROUTE 1 | BOX 3971 | | | NYSSA | OR | 97913-9801 |
| FRED T SCHARRER JR & BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | | MIAMI | FL | 33155-4015 |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | ST LOUIS | MO | 63128-4714 |
| FRED UNGER CUST WILLIAM C UNGER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 245 BOG HOLLOW ROAD | | | WASSAIC | NY | 12592-2529 |
| FRED V HOLL | 8420 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9075 |
| FRED V KELLY JR | 272 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| FRED V LOPEZ | 211 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| FRED V SANDERS | 8802 ST RT 15 | | | | DEFIANCE | OH | 43512-8493 |
| FRED VALENTI CUST ANNE VALENTI UGMA CT | 91 WRINN ST | | | | WALLINGFORD | CT | 06492-3141 |
| FRED VALENTI CUST CAROLE VALENTI UGMA CT | 219 HIGH ST | | | | WALLINGFORD | CT | 06492-3203 |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| FRED W ATWELL & LOUISE Z ATWELL JT TEN | 12908 FITZHUGH DR | | | | NEWPORT NEWS | VA | 23602-7534 |
| FRED W BALLEW | 4734 TIPTON DRIVE | | | | TROY | MI | 48098-4467 |
| FRED W BASHIR | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| FRED W BEAUMONT & MARY L BEAUMONT JT TEN | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| FRED W BENSON | 195 BUMILA DR | | | | RAYNHAM | MA | 02767-1075 |
| FRED W BOHN III & NANCY BOHN JT TEN | 524 BUTLER AVENUE | | | | WYOMING | PA | 18644-1904 |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE | | | | HEMPHILL | TX | 75948-9779 |
| FRED W CRAWFORD & JOSEPHINE A CRAWFORD TR CRAWFORD FAMILY TRUST UA | 07/31/98 | 6555 JEFFERSON | | | NORTH BRANCH | MI | 48461-9701 |
| FRED W CROW 3RD | 100 E 2ND ST | | | | POMEROY | OH | 45769-1094 |
| FRED W DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| FRED W GOERING TR & KAREN G KRUG TR UA 2/8/08 GOERING FAMILY TRUST | 335 PARTRIDGE COURT | | | | ALGONQUIN | IL | 60102 |
| FRED W GOODENOUGH & JOAN W GOODENOUGH JT TEN | 7386 STUART CIR | | | | WARRENTON | VA | 20187-4548 |
| FRED W HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| FRED W HANKS | 237 GREEN OAKS DR | | | | CARTWRIGHT | OK | 74731-2912 |
| FRED W HANSON | 323 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 |
| FRED W HILL & GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 |
| FRED W HUNTINGTON 3RD | 1479 ENCANTADA CT | | | | CHULA VISTA | CA | 91913-1019 |
| FRED W HUNTZICKER | 900 BERKSHIRE ROAD | | | | ANN ARBOR | MI | 48104-2752 |
| FRED W JACOB CUST ELAINE JACOB U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 157 GREAVES AVE | | | STATEN ISLAND | NY | 10308-2133 |
| FRED W JOHNSON & ROSE M JOHNSON JT TEN | 5232 RIDGEBURY | | | | LYNDHURST | OH | 44124-1209 |
| FRED W KENDALL & DORIS E KENDALL JT TEN | 129 CITY MILL RD | | | | LANCASTER | PA | 17602-3807 |
| FRED W KILLION JR | 2513 DAUPHIN ST | | | | MOBILE | AL | 36606-1903 |
| FRED W LEDDER & MILDRED P LEDDER JT TEN | 213 A MANCHESTER DRIVE | | | | BASKING RIDGE | NJ | 07920-1240 |
| FRED W MALLARD | 1028 E KING ST | | | | CORUNNA | MI | 48817-1527 |
| FRED W MARTIN | 50850 C R 665 | | | | PAW PAW | MI | 49079-9354 |
| FRED W MCCREEDY | G-5032 N VASSAR | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED W MELCHIOR | 852 S HIGH ST | | | | WEST CHESTER | PA | 19382-5447 |
| FRED W METZIG | 446 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 |
| FRED W MILLER | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| FRED W MILLER | 241 STINGY HOLLOW RD | | | | STAUNTON | VA | 24401-5438 |
| FRED W MORGAN | 33869 GROTH | | | | STERLING HEIGHTS | MI | 48312-6633 |
| FRED W MOTES JR | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| FRED W OCKRIM | 24202 PARK ATHENA | | | | CALABASAS | CA | 91302-2531 |
| FRED W PARKER | 459 CLAIR HILL DRIVE | | | | ROCHESTER | MI | 48309-2114 |
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON | TX | 77025-1622 |
| FRED W REICH & EVELYN A REICH JT TEN | 9257 SANDYSIDE RD | | | | WHITE LAKE | MI | 48386-3151 |
| FRED W ROSENBAUM & CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | | BURLINGTON | CT | 06013-2610 |
| FRED W ROSSI | 1567 VINCENNES | | | | CRETE | IL | 60417-3103 |
| FRED W SCHILDGE | 50-67 42ND ST | | | | SUNNYSIDE | NY | 11104-3127 |
| FRED W SMITH JR | 113 PASADENA DR | | | | VICTORIA | TX | 77904-1608 |
| FRED W STARKS | C/O STARKS ASSOCIATES INCORP | 1280 NIAGARA ST | | | BUFFALO | NY | 14213-1503 |
| FRED W THOMPSON | 14305 WEST GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-2844 |
| FRED W VINCENT JR | PO BOX 538 | | | | VENICE | FL | 34284-0538 |
| FRED W WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| FRED W ZAHARA | 1307 8TH AVE S E | CALGARY AB T2G 0M8 CANADA | | | | | |
| FRED WALLACE CLARK | 12110 W 68TH TERR | | | | SHAWNEE | KS | 66216-2825 |
| FRED WALSH & MARGARET WALSH JT TEN | 8306 NE 166TH | | | | KENMORE | WA | 98028-1622 |
| FRED WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| FRED WEINSTEIN | 1521 S BOWLING GREEN DR | | | | CHERRY HILL | NJ | 08003-3631 |
| FRED WIENER & MRS MIRIAM WIENER JT TEN | 33A EINSTEIN AVE | HAIFA-AHUZA ISRAEL | | | | | |
| FRED WILLIAMS | 3774 RANDY COURT | | | | CINCINNATI | OH | 45247-6943 |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD | TX | 76088-6701 |
| FRED WOLFE | 631 CIRCLE HEIGHTS DRIVE | | | | BIRMINGHAM | AL | 35214-1035 |
| FRED WOLFF & MRS MARIAN WOLFF JT TEN | 396 A COND 9 | HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 |
| FRED WOODARD | 20531 HEYDEN | | | | DETROIT | MI | 48219-1424 |
| FRED WORTH & INA FAYE WORTH TR FRED WORTH TRUST UA 03/23/95 | 480 TRIPLE COVE LN | | | | CLIMAX SPRINGS | MO | 65324-2008 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| FRED YOUNG JR & KEN YOUNG & GORDON YOUNG TR T LONNIE YOUNG SURVIVOR'S | TRUST UA 08/03/87 | 400 HALE ST | | | PALO ALTO | CA | 94301-2207 |
| FRED Z GLAUB & MRS EDITH GLAUB JT TEN | 12029 NAVY | | | | LOS ANGELES | CA | 90066-1044 |
| FREDA A EPPERLY | 2924 NORTH ST RD 13 | | | | ANDERSON | IN | 46011-9198 |
| FREDA A FISHBURN | 15100 BIRCHAVEN LN | | | | FINDLAY | OH | 45840-9773 |
| FREDA C HALE | 701 SUMMIT AVE | APT 104 | | | NILES | OH | 44446-3658 |
| FREDA C JAFARI | 3505 TETON CIR | | | | BIRMINGHAM | AL | 35216-3831 |
| FREDA D MAISEL & DALE Z MAISEL JT TEN | 4325 MAISEL FARM LN | | | | ELLICOTT CITY | MD | 21042 |
| FREDA D PEARISO | 307 EAST LEXINGTON ST | | | | DAVISON | MI | 48423-1843 |
| FREDA D PEARISO & BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | | DAVISON | MI | 48423-1843 |
| FREDA DOYLE JONES | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513-3019 |
| FREDA E ELJENHOLM & ERIC J ELJENHOLM JT TEN | 5952 75TH AVENUE COURT W | | | | UNIVERSITY PL | WA | 98467-4503 |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA F MC COY | 11400 STATE ROUTE 21 | # 201 | | | WAYLAND | NY | 14572-9481 |
| FREDA G ANTONOWICZ & SUZANNE J TUCKER & CKRISTIN R TUCKER JT TEN | 13712 WEST DUBLIN DR | | | | LOCKPORT | IL | 60441-9118 |
| FREDA GEER LAWSON | 1345 E ST RT 73 | | | | SPRINGBORO | OH | 45066 |
| FREDA IRENE FEY CUST GREGORY CARLTON FEY U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 8411 CRESTWOOD AVE | | | MUNSTER | IN | 46321-2011 |
| FREDA J DUNCAN | 250 CR 1127 | | | | ARLINGTON | KY | 42021 |
| FREDA J HUNDLEY | 82 CADILLAC STREET | | | | PONTIAC | MI | 48342 |
| FREDA J ROBBINS | 508 W CASS ST | | | | ST JOHNS | MI | 48879-1715 |
| FREDA J SOON | 2152 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDA K MC CLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3108 |
| FREDA L DANIELY | 2011 SOMERSET BLVD | APT 102 | | | TROY | MI | 48084-4028 |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN | MD | 21136-3723 |
| FREDA L NADER | PO BOX 25 | | | | FAIRGROVE | MI | 48733-0025 |
| FREDA L REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| FREDA L TERRY | 8558 CO RD 434 | | | | TRINITY | AL | 35673-3019 |
| FREDA M APPLEBAUM & BERT A DAVIS JT TEN | 1300 RUNNING SPRING RD #1 | | | | WALNUT CREEK | CA | 94595-2965 |
| FREDA M BATCHELDER | 13163 STACY RD | | | | GREENVILLE | MI | 48838-9005 |
| FREDA M BLUNT TR FREDA M BLUNT TRUST UA 09/10/98 | 1282 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| FREDA M BUTLER | 391 CLARK DR ROOM 70D | | | | CIRCLEVILLE | OH | 43113-1561 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| FREDA M GRIBBIN | 4062 PRESTWICK DR | | | | PORTAGE | MI | 49024-4067 |
| FREDA M HUNTER | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| FREDA M LEVERETTE | 5210 SCENIC VIEW | | | | FLINT | MI | 48532-2356 |
| FREDA M OSTERINK | 131 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| FREDA M PAGLIUCA | 216 HUNTER AVE | | | | TRENTON | NJ | 08610-3525 |
| FREDA M PECKENS TR FREDA M PECKENS TRUST UA 8/20/04 | 301 KILLINGTON DR | | | | RALEIGH | NC | 27609-3712 |
| FREDA M PYE | 11922 WILLOWBROOK | | | | LOS ANGELES | CA | 90059-2647 |
| FREDA M YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FREDA MAE STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| FREDA MARY DEYO LIFE TENANT U/W ETHEL BOHNSON | 1332 RT 26 | | | | CLIMAX | NY | 12042 |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE | ST CATHARINES ON L2M 3B8 CANADA | | | | | |
| FREDA P VENISEE | 420 POINCIANA AVE | | | | ALBANY | GA | 31705-4584 |
| FREDA PARR | 2454 WILLIAMS AVENUE | | | | NORWOOD | OH | 45212-4048 |
| FREDA S HICKS | 514 JANNIE ST | | | | DENTON | TX | 76209-4516 |
| FREDA SOPHER | 7 WISTERIA DR | | | | DAYTON | OH | 45419-3452 |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE | TN | 37354-6082 |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H | | | | SANDUSKY | OH | 44870-7159 |
| FREDA W CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| FREDDA FINKELSTEIN | 10 LINCOLN ST | APT1 | JERUSALEM 94186 ISRAEL | | | | |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| FREDDI A NUNLEY | C/O FREDDI HART | 12142 WEBSTER RD | | | CLIO | MI | 48420-8209 |
| FREDDI RAPPAPORT CUST MELISSA RAPPAPORT UGMA CA | 11141 CASHMERE ST | | | | LOS ANGELES | CA | 90049-3233 |
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| FREDDIE A JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437 |
| FREDDIE ALLEN | 129 HOLMDENE BLVD N E | | | | GRAND RAPIDS | MI | 49503-3712 |
| FREDDIE B JOHNSON | 1312 W 8TH ST | APT G | | | ANDERSON | IN | 46016-2668 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFI | NJ | 07080-0921 |
| FREDDIE C BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-9657 |
| FREDDIE C LANGFORD | 1587 STANDING STONE HW | | | | HILHAM | TN | 38568-5524 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| FREDDIE D BONDS | 700 HAMLET ROAD | | | | AUBURN HEIGHTS | MI | 48326-3525 |
| FREDDIE D BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE D DEMPSEY | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9087 |
| FREDDIE D MULLINS | 17571 BAILEY | | | | ROMULUS | MI | 48174-9612 |
| FREDDIE D OAKS | 25324 HASKELL | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE D OLIVER | 436 SW 63RD PL | | | | OKLAHOMA CITY | OK | 73139-7007 |
| FREDDIE D WILLIAMS JR | 1220 KENT AVE | | | | BALTIMORE | MD | 21207-3958 |
| FREDDIE E BOOK | 1001 MAIN ST | | | | PALACIOS | TX | 77465 |
| FREDDIE E JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| FREDDIE E THOMPSON | PO BOX 27 | | | | MC CURTAIN | OK | 74944-0027 |
| FREDDIE EVERETT JONES | 6182-S-100 W | | | | PENDLETON | IN | 46064-9386 |
| FREDDIE FRANZ & SUE FRANZ JT TEN | PO BOX 1828 | | | | HIDALGO | TX | 78557-1828 |
| FREDDIE FREDERICK | 216 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE G BAKER | 4703 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1414 |
| FREDDIE G BUTLER | 1060 LAKEWOOD | | | | DETROIT | MI | 48215-2825 |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE | | | | ALHAMBRA | CA | 91801-4735 |
| FREDDIE G WEBB | 3459 MIDDLE FORK RD | | | | HAGER HILL | KY | 41222-8804 |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH | | | | ANDERSON | IN | 46013-9741 |
| FREDDIE H BLUITT | 1300 HULGAN CR | | | | DESOTO | TX | 75115 |
| FREDDIE H GRAY | 277 LEGION RD | | | | WARRENVILLE | SC | 29851-3323 |
| FREDDIE H SINK | 1633 N CO RD 300 E | | | | KOKOMO | IN | 46901 |
| FREDDIE HEATH | 6451 IROQUOIS | | | | DETROIT | MI | 48213-2518 |
| FREDDIE HUNTER & MARIE HUNTER JT TEN | 5141 MAFFITT AVE | | | | ST LOUIS | MO | 63113-1010 |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST | | | | OAKLAND | CA | 94605-4407 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT | | | | LEBANON | OH | 45036-7996 |
| FREDDIE J GIBSON | R R 1 BOX 255 | | | | AMBOY | IN | 46911-9776 |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| FREDDIE J QUEEN | 7848 BEAVERTON RD | | | | LAKE | MI | 48632-9134 |
| FREDDIE J WILLIAMS | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| FREDDIE JOHNSON | 5519 MT ELLIOT | | | | DETROIT | MI | 48211-3114 |
| FREDDIE JONES | 2658 VICKSBURG | | | | DETROIT | MI | 48206-2335 |
| FREDDIE L BIRD | 465 NEEDMORE ROAD | | | | ALBERTSVILLE | AL | 35950-9424 |
| FREDDIE L BRIMLEY | LAKEVIE& MEDFORD BLVD | | | | BROWNS MILLS | NJ | 08015 |
| FREDDIE L BROWN | 33710 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4207 |
| FREDDIE L DOWNS | 1802 MEDRA DRIVE | | | | MONROE | LA | 71202-3032 |
| FREDDIE L GOODSON | H C R #63 BOX 58 | | | | SALEM | AR | 72576-9202 |
| FREDDIE L GREEN | 418 ELM | | | | PONTIAC | MI | 48342-3421 |
| FREDDIE L HANNAH | HC69 BOX18 | | | | MARLINTON | WV | 24954-9406 |
| FREDDIE L HARRIS | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| FREDDIE L HAYES | 533 ENGLEWOOD | | | | DETROIT | MI | 48202-1108 |
| FREDDIE L HILL | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| FREDDIE L JOHNSON | 402 LOIS WAY | | | | CARMEL | IN | 46032-9784 |
| FREDDIE L JOHNSON III | 3621 DUNLAP ST | | | | TEMPLE HILLS | MD | 20748-4220 |
| FREDDIE L LOVE | 2945 SHADY OAKS DR | | | | INDIANAPOLIS | IN | 46229-1306 |
| FREDDIE L PAYTON | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| FREDDIE L ROBERSON | 12740 BIRWOOD | | | | DETROIT | MI | 48238-3046 |
| FREDDIE L RUSHING | 16909 MANOR | | | | DETROIT | MI | 48221-2888 |
| FREDDIE L SELF | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SELF & BRENDA J SELF JT TEN | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| FREDDIE LEE PATTERSON | 1041 DESOTO | | | | YPSILANTI | MI | 48198-6279 |
| FREDDIE M COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 |
| FREDDIE M DAVIS TOD SHARON E DAVIS SUBJECT TO STA TOD RULES | 650 E PARK AVE | | | | TRENTON | NJ | 08610-5012 |
| FREDDIE M HENRY | 507 PRATT ST | | | | NILES | OH | 44446-2362 |
| FREDDIE M POPE | 5331 GARLAND | | | | DETROIT | MI | 48213-3369 |
| FREDDIE P MILLS | 349 JIM HILL RD | | | | PILOT MTN | NC | 27041-7256 |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903-2542 |
| FREDDIE POUNCIL | 5212 E 40TH TERR | | | | KANSAS CITY | MO | 64130-1725 |
| FREDDIE R HAYNES | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| FREDDIE RASCOE JR | 12331 WILFORD | | | | DETROIT | MI | 48213-4018 |
| FREDDIE SCOTT | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 |
| FREDDIE STEWART | 155 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6909 |
| FREDDIE STEWART | 65 ONEIDA | | | | PONTIAC | MI | 48341-1624 |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| FREDDIE W SEXTON | 26 REEVES RD | # A | | | HARTSELLE | AL | 35640-7051 |
| FREDDIE Y REDDING | PO BOX 256 | | | | WEBB | AL | 36376-0256 |
| FREDDIE ZACARIAS | 2408 43RD AVE | | | | SAN FRANCISC | CA | 94116-2059 |
| FREDDY A COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| FREDDY A HAWKINS | C/O SUSAN M FISHER | 2037 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDY A LONG | 3238 HIGHWAY 50 | | | | DUCK RIVER | TN | 38454-3517 |
| FREDDY BARBOSA | 20 PARKER RD | | | | GARNERVILLE | NY | 10923-1910 |
| FREDDY C DE MULDER | OPEL BELGIUM | PRINS BOUDEWIJNLAAN 30 | KONTICH BELGIUMB BELGIUM | | | | |
| FREDDY E FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FREDDY H PATE | 5901 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| FREDDY I COLLAZOS-AZCUI | 321 E JEFFERSON ST | | | | DIMONDALE | MI | 48821 |
| FREDDY J BELL | BOX 124 | | | | VENUS | TX | 76084-0124 |
| FREDDY J PUCKETT | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| FREDDY MYERS | 1082 SUNRISE CT NW | | | | GRAND RAPIDS | MI | 49534-3679 |
| FREDDY R GREEN | 2442 PIRATE CT | | | | JACKSONVILLE | FL | 32224-1117 |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | WASHINGTON | DC | 20007-4303 |
| FREDENIA D CHAMBERS | 5301 PARAMONT DR | | | | BRIMINGHAM | AL | 35210-2831 |
| FREDERIC A KOWALCYK & YVONNE M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | | SEVEN HILLS | OH | 44131-3002 |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9781 |
| FREDERIC A UPTON & ALICE L UPTON JT TEN | 3334 WILLET AVE | | | | ROCHESTER | MI | 48309-3543 |
| FREDERIC B POTACK & BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | | CONGERS | NY | 10920-2123 |
| FREDERIC C BLANC | 2 MOUNTAIN WEST DR | UNIT 22 | | | WOLFEBORO | NH | 03894-4241 |
| FREDERIC C FOLLER | 3800 N 57TH AVE | | | | HOLLYWOOD | FL | 33021-1519 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| FREDERIC D UTTER TR UA 05/23/85 FREDERIC D UTTER TR | 14 MANN AVE | | | | NEEDHAM | MA | 02491-4530 |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR | | | | BREVARD | NC | 28712-9148 |
| FREDERIC E CAULEY | 8498 HYNE RD | | | | BRIGHTON TOWNSHIP | MI | 48114-8924 |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE | | | | FRANKLIN | MA | 02038-2840 |
| FREDERIC E TAYLOR | 33 CORNELL RD | | | | CRANFORD | NJ | 07016-1606 |
| FREDERIC E WIERMAN | 5454 CHERRY HILL LANE | | | | SALISBURY | MD | 21801-2601 |
| FREDERIC EARL BOWMAN | 3265 W MAIN RD | | | | BATAVIA | NY | 14020-9109 |
| FREDERIC F CHESLEY JR | 705 OAK ST | | | | MOUNTAIN LAKE PARK | MD | 21550-1614 |
| FREDERIC F FRALICK CUST ROBERT CLARK FRALICK UGMA IN | 954 S WINDHAVEN COURT | | | | NEW PALESTINE | IN | 46163-8882 |
| FREDERIC F HOUSER | 4375 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| FREDERIC F ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC F ZEHNDER & VERA Y ZEHNDER JT TEN | 3812 STONEWALL COURT | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC FRANZIUS CUST LYNN MAY FRANZIUS UGMA CT | 14 BAYBERRY LANE | | | | GROTON | CT | 06340-6002 |
| FREDERIC FROHMANN & PHYLLIS FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH | FL | 33467-2442 |
| FREDERIC GREEN & AMY GREEN JT TEN | 4 DARWOOD PL | | | | HARTSDALE | NY | 10530-2918 |
| FREDERIC H ROBINSON | PO BOX 247 | | | | LINCOLN | MA | 01773-0247 |
| FREDERIC HERMAN ENGELBRECHT | 494 WESTGATE RD | | | | TARPON SPRINGS | FL | 34688-7404 |
| FREDERIC J ASTLE CUST F JAY ASTLE UGMA ME | 27 PACIFIC ST | | | | ROCKLAND | ME | 04841-3631 |
| FREDERIC J ASTLE CUST KARYL J ASTLE UGMA ME | 2 LANTERN LANE | | | | CUMBERLAND FORESID | ME | 04110-1410 |
| FREDERIC J BURKE | BOX 71 | | | | MOUNT VERNON | IA | 52314-0071 |
| FREDERIC J OATES JR & NANCY A OATES JT TEN | 10990 STAGE ROAD | | | | CLARENCE | NY | 14031-2319 |
| FREDERIC J ROSSI | 51 MAPLE COURT | | | | N HALEDON | NJ | 07508-2749 |
| FREDERIC K BARTREM | 17022 NORTHALL ST | | | | MACOMB | MI | 48044-4035 |
| FREDERIC L DUPRE | 11 ROBERTSON RD | | | | AUBURN | MA | 01501-2410 |
| FREDERIC L HARVEY | 2824 BENVENUE AVE | | | | BERKELEY | CA | 94705-2104 |
| FREDERIC L LINK CUST DANIEL F LINK UTMA CA | 5841 RIDGEMOOR DRIVE | | | | SAN DIEGO | CA | 92120-3917 |
| FREDERIC L SCHNEIDER | 27315 LYNDON | | | | REDFORD | MI | 48239-3018 |
| FREDERIC M CASSIDY | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES | CA | 90064-4706 |
| FREDERIC M UMANE | 250 EAST 87TH ST | | | | NEW YORK | NY | 10128-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERIC M ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC O WADMAN & AGNES H WADMAN JT TEN | 8353 TRAILS DR | | | | PARK CITY | UT | 84098 |
| FREDERIC P FORYS | 5548 SO IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERIC P GRISWOLD | 12255 8TH ST S | | | | AFTON | MN | 55001-9340 |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JACKSON & ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE | | | | WATERVILLE | ME | 04901-5341 |
| FREDERIC R WICKERT TR UA 02/28/90 FREDERIC R WICKERT | 638 BALDWIN CT | | | | EAST LANSING | MI | 48823-3230 |
| FREDERIC S BRIGGS & CHARLES HEINRICH BRIGGS JT TEN | 7 EAST LAFAYETTE AVE | | | | BALTIMORE | MD | 21202-2807 |
| FREDERIC S CLAGHORN JR | N SURREY DR | | | | GWYNEDD VALLEY | PA | 19437 |
| FREDERIC S KESSLER TR TRUST UNDER THE WILL OF ALBERT L KESSLER UA | 1/17/98 | 33 HEMLOCK CIR | | | CRANFORD | NJ | 07016-2045 |
| FREDERIC T ABBOTT | PO BOX 583 | | | | SKAWES TELES | NY | 13152-0583 |
| FREDERIC UMANE CUST RYAN UMANE UGMA NY | 250 E 87TH ST | | | | NEW YORK | NY | 10028-1320 |
| FREDERIC W FREEMAN JR | 3 STONELEIGH KN | | | | OLD LYME | CT | 06371-1432 |
| FREDERIC W GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERIC W GROSS | 6388 WINDING RD | | | | COOPERSBURG | PA | 18036-9409 |
| FREDERIC W KRAVETZ | 5909 OLYMPIC PKY | | | | WATERFORD | MI | 48329-1548 |
| FREDERIC W POWERS | 7116 SKIPTON LN | | | | CHARLOTTE | NC | 28277-2764 |
| FREDERIC W SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-3403 |
| FREDERICH H HENSLER II & TRACY R HENSLER JT TEN | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FREDERICK A & CHARLOTTE J VANHALA REVOCABLE LIVING TRUST UA 10/19/06 | 15181 FORD RD #135 | | | | DEARBORN | MI | 48126 |
| FREDERICK A BANGE | 64 FARM RD | | | | BRIARCLIFF MANOR | NY | 10510-1010 |
| FREDERICK A BAUMGARTEN | 1748 W 2ND AVE | | | | DURANGO | CO | 81301-5004 |
| FREDERICK A BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| FREDERICK A BRAMAN & LOUISE K BRAMAN TR BRAMAN LIVING TRUST UA | 04/11/02 | 1423 COURSE VIEW DR | | | ORANGE PARK | FL | 32003-7274 |
| FREDERICK A BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BROWN & LOUISE R BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BRUCKNER | 33458 AVONDALE STREET | | | | WESTLAND | MI | 48186-4850 |
| FREDERICK A BULLOCK & ELIZABETH T BULLOCK TR FREDERICK A BULLOCK | LIVING TRUSTUA 10/26/95 | 4619 47TH ST NW | | | WASHINGTON | DC | 20016-4436 |
| FREDERICK A CHATMON | 4439 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| FREDERICK A DAVIS | PO BOX 493 | | | | LOCKPORT | NY | 14095-0493 |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2124 |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 |
| FREDERICK A FREY & BEVERLY E FREY JT TEN | 6205 CAHALAN AVE | | | | SAN JOSE | CA | 95123 |
| FREDERICK A FUSCI | 8 PLUMLEY CIR | | | | NORWALK | CT | 06851-3805 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK A GRIFFITH | 6920 S R 56 EAST | | | | CIRCLEVILLE | OH | 43113-9409 |
| FREDERICK A GROSS & BETTY LOU GROSS JT TEN | 11171 OAKWOOD DR | APT L207 | | | LOMA LINDA | CA | 92354-4834 |
| FREDERICK A HAFER & KATHLEEN F HAFER TR HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | | | ST CLAIR SHORES | MI | 48081-2082 |
| FREDERICK A HALL | BOX 196 | | | | YAPHANK | NY | 11980 |
| FREDERICK A HARRIS | PO BOX 2191 | | | | FLORISSANT | MO | 63032-2191 |
| FREDERICK A HEGYI | PO BOX 53 210 HOWARD | | | | MORRICE | MI | 48857-0053 |
| FREDERICK A HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809-1635 |
| FREDERICK A HENNINGSEN & BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | | PEQUANNOCK | NJ | 07440-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK A HODES & CAROL KRINGS HODES JT TEN | 6490 KINSEY PL | | | | ST LOUIS | MO | 63109-2625 |
| FREDERICK A HOLTZ & SARAH D HOLTZ TR FREDERICK A HOLTZ & SARAH HOLTZ | JOINT TRUST | 307 CALOOSA WOODS LN | | | SUN CITY CENTER | FL | 33573-6940 |
| FREDERICK A KANE & MARJORIE L KANE JT TEN | PO BOX 266 | | | | HASLETT | MI | 48840-0266 |
| FREDERICK A KELLER JR | 14224 SOUTH CAMINO BURGOS | | | | SAHUARITA | AZ | 85629 |
| FREDERICK A KINCH JR CUST MATTHEW STEWART KINCH UGMA TX | 12915 WESTMERE DR | | | | HOUSTON | TX | 77077-3717 |
| FREDERICK A KINCH JR CUST WILLIAM ANDREW KINCH UGMA TX | 21 WINDINGWOOD LN | | | | ACTON | MA | 01720-4775 |
| FREDERICK A KLEINHEN | 3149 BERRY RD NE | | | | WASH | DC | 20018-1609 |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672-2224 |
| FREDERICK A KOCH | 1351 WELLESLEY | | | | MT CLEMENS | MI | 48043-6505 |
| FREDERICK A LABS & DOROTHY J LABS TR LABS FAMILY TRUST UA 05/25/99 | 150 LINCOLN AVE | | | | TELFORD | PA | 18969-1903 |
| FREDERICK A LAMBERT | 3179 SKANDER | | | | FLINT S | MI | 48504-1242 |
| FREDERICK A LOWER | 1893 COUNTRY CLUB BLVD | | | | MOUNT DORA | FL | 32757-6906 |
| FREDERICK A MARSH & SHARON L MARSH JT TEN | 19 STEPHENVILLE ROAD | | | | MASSENA | NY | 13662-2705 |
| FREDERICK A MEIER & MRS MARILYN J MEIER JT TEN | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| FREDERICK A MINER | 10070 MANSIONS DRIVE | | | | GIBSONIA | PA | 15044 |
| FREDERICK A MINER & LOIS M MINER TR FREDERICK MINER & LOIS MINER REV | LIVING TRUST UA 01/18/00 | 6558 LONGWORTH DR | | | WATERFORD | MI | 48329-1341 |
| FREDERICK A MORIN | 12766 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| FREDERICK A MORRIS | 11142 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9361 |
| FREDERICK A MUSHLIT JR | 1421 MCINTOSH LANE | | | | WEST CHESTER | PA | 19380-1632 |
| FREDERICK A MUSOLF | 4163 E PRATT RD | | | | ST JOHNS | MI | 48879-8125 |
| FREDERICK A NEWTON | 4865 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |
| FREDERICK A PALMER | 430 FETZNER RD | | | | ROCHESTER | NY | 14626-2260 |
| FREDERICK A PETERSON | 1821 N E SUNRISE LANE | | | | HILLSBORO | OR | 97124-1935 |
| FREDERICK A PFLUGHOEFT & ROYLEE R PFLUGHOEFT TR UA 11/02/92 FREDERICK | A PFLUGHOEFT & | 7023 GRAND PARKWAY | | | WAUWATOSA | WI | 53213-3732 |
| FREDERICK A PFLUGHOEFT & ROYLEE R PFLUGHOEFT TR UA 11/2/92 THE | FREDERICK A PFLUGHOEFT & | 7023 GRAND PKWY | | | WAUWATOSA | WI | 53213-3732 |
| FREDERICK A ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| FREDERICK A SANDERS | 767 WEST DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| FREDERICK A SCHROEDER & JANET M SCHROEDER JT TEN | 535 ALLEGHENY AVE | | | | TOWSON | MD | 21204-4233 |
| FREDERICK A SIMPSON | 2014 CORNELL PL | | | | PORT ORANGE | FL | 32128-6820 |
| FREDERICK A SKIBOWSKI JR | 180 EDITH | | | | OXFORD | MI | 48371-4716 |
| FREDERICK A SPENCER | 101 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| FREDERICK A STANTON | 1525 BORCKHAM | | | | DALLAS | TX | 75217-1233 |
| FREDERICK A STOCKWELL | 39500 WARREN RD LOT 190 | | | | CANTON | MI | 48187-4348 |
| FREDERICK A TSCHOP | 5239 DOGWOOD TRAIL | | | | LYNNHURST | OH | 44124-2745 |
| FREDERICK A VAN SKIVER & DORIS J VAN SKIVER TR FREDERICK A & DORIS J | VAN SKIVER LIVING TRUST UA 02/23/04 | 15311 HUNTCLIFF DR | | | MACOMB | MI | 48044-3848 |
| FREDERICK A WALKER & ALICE H WALKER TR FREDERICK & ALICE WALKER TRUST | UA 05/24/01 | 651 SINEX AVE R102 | | | PACIFIC GROVE | CA | 93950-4271 |
| FREDERICK A WHITE | 200 HEDGES | | | | ABILENE | TX | 79605-6554 |
| FREDERICK ABAZIOU | 3585 NIPIGON FERME ST THERESE | FABREVILLE QC H7P 4M9 CANADA | | | | | |
| FREDERICK ABBOTT | 73 E DUCK LAKE DR | | | | GOBLES | MI | 49055-8816 |
| FREDERICK ADDISON SALLADE & MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | | ROANOKE | VA | 24018-2929 |
| FREDERICK ALBERT HEALY JR CUST FREDERICK ALBERT HEALY III UTMA NC | 565 E MASSACHUSETTS AVE | | | | SOUTHERN PINES | NC | 28387-6139 |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT | | | | MOORPARK | CA | 93021-1641 |
| FREDERICK ANDREW BRUBAKER | 135 KENSINGTON LANE | | | | OXFORD | PA | 19363-3309 |
| FREDERICK ANDREW HOLLINGSHEAD | 107 CROSS CREEK CT | | | | COXS CREEK | KY | 40013-6618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK ARTHUR SPIETZ | 7372 HWY #193 | | | | FLINTSTONE | GA | 30725-2653 |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND | BOX 1146 | | | SAUGATUCK | MI | 49453-1146 |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT | | | | MODESTO | CA | 95355-3739 |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD | | | | SAN BERNARDINO | CA | 92404-3228 |
| FREDERICK B BUNNELL | 524 MAPLE STREET | | | | LITCHFIELD | CT | 06759-2102 |
| FREDERICK B CONAWAY | 2168 1ST STREET | | | | BAY CITY | MI | 48708-6372 |
| FREDERICK B ENGLISH & DARLENE M ENGLISH JT TEN | 5408 NEALS SCHOOL RD | | | | SEAFORD | DE | 19973-6742 |
| FREDERICK B GOODSON | 1302 HOLLEY DR S | | | | EDGEWATER | MD | 21037-1515 |
| FREDERICK B JORDAN | 7932 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD | | | | BEVERLY | MA | 01915-1767 |
| FREDERICK B LACEY | 101 SEASIDE RD | | | | SEA GAIT | NJ | 08750-3224 |
| FREDERICK B UTTER | 150 MADISON ST | | | | SOUTH AMBOY | NJ | 08875 |
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| FREDERICK BARA | 13 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FREDERICK BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301 |
| FREDERICK BETTIGER III | 416 HALSEY ST | | | | ORLANDO | FL | 32839-1430 |
| FREDERICK BIEKSZA | 703 POWELL LANE | | | | LEWISTON | NY | 14092-1157 |
| FREDERICK BIVINS | 808 CARPENTER N W | | | | GRAND RAPIDS | MI | 49504-3723 |
| FREDERICK BLOOM | 60 AMITY PL | AMHURST | | | SPRINGFIELD | MA | 01102 |
| FREDERICK BLUMBERG | 24 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926-1986 |
| FREDERICK BOLDEN | 349 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631-3850 |
| FREDERICK BREUNIG | PO BOX 36 | | | | LEEDS | NY | 12451-0036 |
| FREDERICK BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| FREDERICK BYRON PENOYER JR | 9457 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| FREDERICK C ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464 |
| FREDERICK C ANDERSON & FRANCES M ANDERSON JT TEN | 9 HERITAGE TER | APT 4 | | | BELMONT | NH | 03220-4425 |
| FREDERICK C ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| FREDERICK C ANGELOU | 177 SPRUCE ST | | | | WATERTOWN | MA | 02472-1921 |
| FREDERICK C BERBERICK JR & WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | | NORWICH | CT | 06360-5251 |
| FREDERICK C BERG JR CUST MISS CONSTANCE C BERG UGMA MD | | | | | GEORGETOWN | MD | 21930 |
| FREDERICK C BOYLAN | 7610 EVANS RD APT 248 | SARDIS BC V2R 2Z5 CANADA | | | | | |
| FREDERICK C BROWN | 107 ALVERSTONE WA | | | | WEST HENRIETTA | NY | 14586-9583 |
| FREDERICK C CARTER & VIVIEN B CARTER TR UA 05/26/93 THE CARTER FAMILY TRUST | | 16496 ALIANTE DRIVE | | | BROOMFIELD | CO | 80020-8087 |
| FREDERICK C COOK | 45497 KENMORE | | | | UTICA | MI | 48317-4653 |
| FREDERICK C COOK & MARILYN COOK JT TEN | 45497 KENMORE ST | | | | UTICA | MI | 48317-4653 |
| FREDERICK C COUSINO JR | 318 BABBLING BROOK OVALS | | | | HINCKLEY | OH | 44233-9646 |
| FREDERICK C CROCKER | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CROCKER & ELEANOR CROCKER JT TEN | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CRONAUER & ESTELLA T CRONAUER JT TEN | 160 SENECA ST | | | | WELLSVILLE | NY | 14895-1368 |
| FREDERICK C EBERLEIN & LINDA J EBERLEIN JT TEN | 1261 GREENLEAR DR | | | | ROCHESTER HILLS | MI | 48309-1724 |
| FREDERICK C FARRELL JR | 179 KINGS PARK RD | | | | COMMACK | NY | 11725-1621 |
| FREDERICK C FERRY IV | PO BOX 163 | | | | GAFTON | MA | 01519-0163 |
| FREDERICK C FISHER | 3666 COUNTY RD 5 | | | | KITTS HILL | OH | 45645-8894 |
| FREDERICK C FULTON & MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | | WARREN | OH | 44483-1134 |
| FREDERICK C GUENTHER | 811 OSBURN CIR | | | | BIG RAPIDS | MI | 49307-2535 |
| FREDERICK C HAIGH & DENISE M HAIGH JT TEN | 100 BEACHWOOD DR | | | | EAST GREENWICH | RI | 02818-4733 |
| FREDERICK C HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072-1739 |
| FREDERICK C HAWKINS JR | 3035 W DIAMOND ST | | | | PHILADELPHIA | PA | 19121-1142 |
| FREDERICK C HOPPE & MRS SHIRLEY O HOPPE JT TEN | 3107 COACHLITE AVE | | | | PORTAGE | MI | 49024-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK C HUXLEY | 3026 BENVENUE | | | | BERKELEY | CA | 94705-2510 |
| FREDERICK C JAMROZ | 30742 BURLINGTON | | | | WESTLAND | MI | 48186-5338 |
| FREDERICK C JUNGER & LYNN N JUNGER JT TEN | 1553 VALLEY VIEW CT | | | | NAPERVILLE | IL | 60565-9302 |
| FREDERICK C KENDRICK | 11 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| FREDERICK C KIDD JR | 311 E WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050-1349 |
| FREDERICK C KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| FREDERICK C KOSSACK | 128 BAYARD AVE | | | | NORTH HAVEN | CT | 06473-4303 |
| FREDERICK C KROLL & ELEANOR O KROLL TR FREDERICK C KROLL REVOCABLE LIVING TRUST UA 03/29/99 | 15894 19 MILE RD APT 116 | | | | CLINTON TWP | MI | 48038 |
| FREDERICK C LANGLEY & LEONA A LANGLEY & CYNTHIA F PERRONE JT TEN | PO BOX 244 | | | | CASEVILLE | MI | 48725-0244 |
| FREDERICK C LAURENZO & JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | | LITTLE EGG HARBOR | NJ | 08087-1456 |
| FREDERICK C LINDBERG | 10526 N SR 267 | | | | BROWNSBURG | IN | 46112-9293 |
| FREDERICK C MERCK & MRS JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | | CHICAGO | IL | 60646-1414 |
| FREDERICK C MOORE | 3770 COUNTRYFARM RD | | | | ST JOHNS | MI | 48879-9295 |
| FREDERICK C PALMATEER | 1117 MACDONALD | | | | FLINT | MI | 48507-2854 |
| FREDERICK C PETERSON | 16 MORRIS ROAD | | | | NEW CASTLE | DE | 19720-1726 |
| FREDERICK C PIOCH | 3565 UNIT 66 PORT COVE DR | | | | WATERFORD | MI | 48328-4576 |
| FREDERICK C REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| FREDERICK C ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| FREDERICK C RORABAUGH | 56575 TAMARAC LANE | | | | THREE RIVERS | MI | 49093-8012 |
| FREDERICK C SANFORD | 243 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5801 |
| FREDERICK C SIMPSON JR & FLORENCE T SIMPSON JT TEN | 4686 WISTERIA PL | | | | BOISE | ID | 83713-9562 |
| FREDERICK C SMITH | 3058 LIPPINCOTT | | | | LAPEER | MI | 48446-9666 |
| FREDERICK C SMITH | 4600 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| FREDERICK C STEINHAUER CUST FREDERICK C STEINHAUER JR U/THE WISCONSIN | U-G-M-A | 58 CAMBRIDGE ROAD | | | MADISON | WI | 53704-5908 |
| FREDERICK C TURNER | 1121 MEHARIS CIRCLE | | | | DOTHAN | AL | 36303-3625 |
| FREDERICK C UTT & TINA M UTT JT TEN | 2412 W ROYERTON RD | | | | MUNCIE | IN | 47303-9034 |
| FREDERICK C WEBER | 4955 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2642 |
| FREDERICK C WILSON | 191 BRONSON BAY DRIVE | | | | MASON | MI | 48854-9516 |
| FREDERICK C WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| FREDERICK C YOUNG | 14551 PEAR TREE LANE | | | | STERLING HEIGHTS | MI | 48313-5638 |
| FREDERICK CARL ARCHIBALD | 520 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1222 |
| FREDERICK CARL DEUSINGER | 333 ELMWOOD AVE | APT H4004 | | | MAPLEWOOD | NJ | 07040 |
| FREDERICK CHARLES BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| FREDERICK CHARLES BUCK & MRS KAREN ELIZABETH BUCK JT TEN | 81 KINGSFORD CRESC | LONDON ON N6C 4E5 CANADA | | | | | |
| FREDERICK CIALFI | 57 BRASS CASTLE RD | | | | WASHINGTON | NJ | 07882-4316 |
| FREDERICK CLIFFORD BROOKSON | 33 FORDOVER DR | SCARBOROUGH ON M1E 1T7 CANADA | | | | | |
| FREDERICK D BLASER | 4533 25TH AVE | | | | KENOSHA | WI | 53140-5830 |
| FREDERICK D BLUME | PO BOX 436 | | | | MAYFIELD | KY | 42066-0436 |
| FREDERICK D COOK | 890 HWY 36 EAST | | | | JACKSON | GA | 30233-4558 |
| FREDERICK D DALLENBACH | C/O ANNE D FRISCH | 696 GRANDVIEW DR NE | | | CONCORD | NC | 28025-3196 |
| FREDERICK D EVANS | 1191 N AURELIUS RD | | | | MASON | MI | 48854-9529 |
| FREDERICK D GASPARD & EDITH F GASPARD JT TEN | 8397 N 107TH DRIVE | | | | PEORIA | AZ | 85345-2931 |
| FREDERICK D GIBSON | 137 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| FREDERICK D GIFFORD CUST BRIAN GIFFORD UGMA MI | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| FREDERICK D GUNDERMAN | PO BOX 394 | | | | TUSTIN | MI | 49688-0394 |
| FREDERICK D HAFFNER TR FREDERICK D HAFFNER TRUST UA 01/21/97 | 1226 WEST ROOKWOOD DRIVE | | | | CINCINNATI | OH | 45208-3338 |
| FREDERICK D HARRISON | 14980 LINDSAY ST | | | | DETROIT | MI | 48227-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK D HOFACKER & JANE C HOFACKER JT TEN | 378 CLINTON ST | | | | CLAYTON | OH | 45315-8964 |
| FREDERICK D KETTERER | 6706 RIVINGTON CT | | | | SPRING | TX | 77379-7630 |
| FREDERICK D LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| FREDERICK D MARCKEL | 28132 HAGY ROAD | | | | DEFIANCE | OH | 43512-8939 |
| FREDERICK D MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| FREDERICK D MILLER | 8265 GREEN HOLLY COVE | | | | GERMANTOWN | TN | 38138-6207 |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD | | | | FREELAND | MI | 48623-8816 |
| FREDERICK D PARHAM II | 121 MULBERRY DR | | | | METAIRIE | LA | 70005-4014 |
| FREDERICK D PETERSON | 4400 LINDELL BLVD | APT 18E | | | SAINT LOUIS | MO | 63108-2427 |
| FREDERICK D PRICE & CHARLOTTE DIANE PRICE TR UA 10/19/93 THE | FREDERICK D PRICE & | 2207 GAYWOOD PL | | | DAYTON | OH | 45414-2814 |
| FREDERICK D ROSS & CYNTHIA D ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | | AMITY | OR | 97101-2116 |
| FREDERICK D SAURBORN | 1947 CODD AVENUE | | | | BALTIMORE | MD | 21224-4707 |
| FREDERICK D SCHAFER | 189 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106-1358 |
| FREDERICK D SEARLES JR | 6731 TRAM COURT | | | | SANDSTON | VA | 23150-5462 |
| FREDERICK D SEELEY | PO BOX 1225 | | | | WEST FALMOUTH | MA | 02574-1225 |
| FREDERICK D SMITH | 140 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1502 |
| FREDERICK D WALKER & CAROL J WALKER JT TEN | 8719 W HAYES RD | | | | MIDDLETON | MI | 48856-9746 |
| FREDERICK D ZIEGEL | 7577 INDIAN GARDEN ROAD | | | | PETOSKEY | MI | 49770 |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 |
| FREDERICK DAU CUST WILLIAM A DAU UGMA NJ | 329 PINE ST | | | | WYCKOFF | NJ | 07481-2824 |
| FREDERICK DAVIS | PO BOX 332 | | | | TEAGUE | TX | 75860-0332 |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | LOS OLIVOS | CA | 93441-0218 |
| FREDERICK DONALDSON | 13181 TROY | | | | OAK PARK | MI | 48237-2940 |
| FREDERICK DRUSEIKIS | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 |
| FREDERICK DUPREE | 14501 SPECICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK E BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| FREDERICK E BLAZIER TR FREDERICK E BLAZIER LIVING TRUST UA 04/01/02 | 1950 BORLAND RD | | | | PITTSBURGH | PA | 15243-1528 |
| FREDERICK E COLE | 7232 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| FREDERICK E COOPER & LYNN COOPER JT TEN | 18870 GREENWOOD CT | | | | SPRING LAKE | MI | 49456-1169 |
| FREDERICK E DRAISS CUST DEBORA MICHELLE DRAISS UGMA OH | 21 LIME TREE LANE | | | | LIVERPOOL | NY | 13090-3409 |
| FREDERICK E DRAISS CUST LYNDA MARIE DRAISS U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 21 LIMETREE LANE | | | LIVERPOOL | NY | 13090-3409 |
| FREDERICK E EHLER | 105 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9385 |
| FREDERICK E FAIR TR GERALD E FAIR U-W LILLIAN P BURKHARD | 265 CATALAN BLVD NE | | | | ST PETERSBURG | FL | 33704-3845 |
| FREDERICK E FAY | 3829 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131-9521 |
| FREDERICK E GERKE | 1167 SOUTH HOME | | | | OAK PARK | IL | 60304-1842 |
| FREDERICK E HEMINGWAY | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| FREDERICK E HENKEL | 412 GLACIER | | | | FAIRBANKS | AK | 99701-3723 |
| FREDERICK E HILLIKER | 20557 VREELAND | | | | TRENTON | MI | 48183-4339 |
| FREDERICK E HIVELEY | 625 S MARIAS AVE | | | | CLAWSON | MI | 48017 |
| FREDERICK E HUNTLEY TR FREDERICK E HUNTLEY REV LIVING TRUST UA | 03/10/05 | 197 BRAMBLEBUSH TRAIL | | | BEAVERCREEK | OH | 45440-3538 |
| FREDERICK E HUYGHE | 4225 TOWNSHOP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 |
| FREDERICK E JOHN | 45 CLUB RD | | | | PASADENA | CA | 91105-1409 |
| FREDERICK E KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| FREDERICK E KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB CT | APT 2 | | | WARREN | MI | 48089 |
| FREDERICK E MAYORGA | 6129 ELK ROAD | | | | CANFIELD | OH | 44406-9730 |
| FREDERICK E MCCANDLES & D TODD MURDOCK TR FREDERICK E MCCANDLES & D | TODD MURDOCK TRUST UA 10/27/99 | 3391 LAKESIDE DR | | | MINERAL RIDGE | OH | 44440-9738 |
| FREDERICK E MOLEK | 5130 ALVA AVENUE NW | | | | WARREN | OH | 44483-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK E MYERS | 205 MARION AV | | | | NOVINGER | MO | 63559-2675 |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9750 |
| FREDERICK E NORRIS | 517 BROOKDALE | | | | WEST JEFFERSO | OH | 43162-1001 |
| FREDERICK E POE | 6312 WENDELL DRIVE | | | | WESLEY CHAPEL | FL | 33544-5805 |
| FREDERICK E POMPLIN & ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2237 |
| FREDERICK E READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| FREDERICK E RECORE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610 | ST CATHARINES ON L2N 6P6 CANADA | | | | | |
| FREDERICK E ROBBINS | 1165 STARKEY RD | | | | ZIONSVILLE | IN | 46077-1923 |
| FREDERICK E SCHROCK | 4400 SOUTH SALEM-WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8701 |
| FREDERICK E SCHWARZ & PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | | LIVONIA | MI | 48150-2547 |
| FREDERICK E SEMROW | 57 EVERGREEN RD | | | | CROMWELL | CT | 06416-1638 |
| FREDERICK E SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| FREDERICK E SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| FREDERICK E STODDARD | 11 HYCREST LN | | | | OLD TOWN | ME | 04468-6003 |
| FREDERICK E THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| FREDERICK E WEBER | 350 DUBLIN DR | APT 1006 | | | IOWA CITY | IA | 52246-6016 |
| FREDERICK E WILLEY & SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | | WESTLAND | MI | 48185-3660 |
| FREDERICK E WILLIAMS | 74 IRVING PLACE | LONDON ON N5V 2H7 CANADA | | | | | |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD | | | | SHERIDAN | MI | 48884-8344 |
| FREDERICK EICKHOLT | 2262 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| FREDERICK EUGENE HACKETT & MRS IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | | BRODHEADSVILLE | PA | 18322-9701 |
| FREDERICK F BURGESS JR & MRS CATHRYN R BURGESS JT TEN | 4706 TARA DRIVE | | | | FAIRFAX | VA | 22032-2037 |
| FREDERICK F CAZENAVE III & KATHY H CAZENAVE JT TEN | 2204 BECKET DR | | | | FLOWER MOUND | TX | 75028-2685 |
| FREDERICK F HESS | 143 N EAST ST | | | | AMHERST | MA | 01002-1662 |
| FREDERICK F HIGHT | 6031 WEST 30TH STREET | | | | SPEEDWAY | IN | 46224-3021 |
| FREDERICK F HORVATH & JULIANN M HORVATH JT TEN | 1820 BUDD AVENUE | | | | BETHLEHEM | PA | 18018-4609 |
| FREDERICK F MC DONALD | 95 PERKINS ST | | | | SPRINGFIELD | MA | 01118-2030 |
| FREDERICK F PRICE JR TR FREDERICK F PRICE JR TRUST UA 03/09/99 | 248 WATERSIDE DRIVE | | | | HENDERSONVLLE | NC | 28791 |
| FREDERICK F REED | 510 MERLIN | | | | LANSING | MI | 48906-1676 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FREDERICK G AGER & JULIANNE M AGER JT TEN | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| FREDERICK G ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| FREDERICK G DIENES | 6321 KOLB AV | | | | ALLEN PARK | MI | 48101-2336 |
| FREDERICK G DRAY & MRS DIANE DRAY JT TEN | 388 RICHARD ST | | | | SPRING ARBOR | MI | 49283-9604 |
| FREDERICK G EADES | 1056 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120-3515 |
| FREDERICK G ELMIGER & MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | | TOMS RIVER | NJ | 08757-5907 |
| FREDERICK G FRANK | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1530 |
| FREDERICK G HARTLE | RD #2-454 | | | | MASSENA | NY | 13662-9802 |
| FREDERICK G HILLIKER | 180 PHEASANT COURT | | | | GRAND BLANC | MI | 48489 |
| FREDERICK G HOFFMAN | 3506 MCKAMY OAKS TRL | | | | ARLINGTON | TX | 76017-3447 |
| FREDERICK G HOOVER | 3411 RIDGECREST DRIVE | | | | RENO | NV | 89512-1443 |
| FREDERICK G IMHOF & IRENE IMHOF JT TEN | 6781 SUN RIVER DR | | | | FISHERS | IN | 46038-2721 |
| FREDERICK G LEACH | 34365 FLORENCE | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK G LOWREY JR | 422 GUS HILL RD | | | | CLEMMONS | NC | 27012-7323 |
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| FREDERICK G PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| FREDERICK G PLOWE | 68 PARKSIDE CIRCLE | | | | CHEEKTOWAGA | NY | 14227-2361 |
| FREDERICK G SOLOMON | 850 COLLIER ROAD | | | | AUBURN HILLS | MI | 48326-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK G SPLAN | 50365 PEPPER TREE DR | | | | MACOMB | MI | 48044-6117 |
| FREDERICK G SUNDHEIM & JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | | PALM CITY | FL | 34990-4239 |
| FREDERICK G WATERS | 2872 HESS ROAD | | | | APPLETON | NY | 14008-9636 |
| FREDERICK G ZINNI | PO BOX 553 | | | | FRANKLINVILLE | NJ | 08322-0553 |
| FREDERICK GEORGE BEHRENS AND PAMELA GAIL BEHRENS UNDER GUARDIANSHIP | OF MARY BEHRENS | 208 E MAPLE ST | | | GILLESPIE | IL | 62033-1448 |
| FREDERICK GEORGE DEVEREUX | 373 GARRISON ROAD | FT ERIE ON L2A 1N1 CANADA | | | | | |
| FREDERICK GIBSON & GERALDINE D GIBSON TR UA 09/14/94 FREDERICK & | GERALDINE D GIBSON | 9725 SW 146TH ST | | | MIAMI | FL | 33176-7828 |
| FREDERICK GIBSON & GERALDINE D GIBSON TR UA 09/14/94 FREDERICK & | GERALDINE D GIBSON REV LIV TR | 9725 SW 146TH ST | | | MIAMI | FL | 33176-7828 |
| FREDERICK GIBSON & GERALDINE D GIBSON TR UA 09/14/94 FREDERICK GIBSON | & GERALDINE D | 9725 SW 146TH ST | | | MIAMI | FL | 33176-7828 |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE | | | | DALLAS | TX | 75229-6523 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| FREDERICK GLOZZER | 1215 OAKMONT | | | | PITTSBURGH | PA | 15205-3633 |
| FREDERICK GRAHAM LEUSCHNER | 7261 GRIST MILL CIR | | | | HARRISBURG | PA | 17112-9328 |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT | | | | FREDERICK | MD | 21701-1007 |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRIFFITH STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC V1C 6Z7 CANADA | | | | | |
| FREDERICK GROEN | 8902 N CLEARWATER DR | | | | ZEELAND | MI | 49464-9227 |
| FREDERICK H ALLEN | 615 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417-2817 |
| FREDERICK H AXELSON | 1776 MONROE DRIVE N E | | | | ATLANTA | GA | 30324-5027 |
| FREDERICK H BABCOCK & BARBARA A BABCOCK JT TEN | 29398 REGENT'S POINT | | | | FARMINGTON HILLS | MI | 48331-2873 |
| FREDERICK H BALDWIN | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| FREDERICK H BRECHTER JR | PO BOX 1205 | | | | PORT EWEN | NY | 12466-1205 |
| FREDERICK H BREMER | 10117 PEBBLE BEACH | | | | OVERLAND | MO | 63114-1519 |
| FREDERICK H COOK II | 2540 S PARK BLVD | | | | LYONS | MI | 48851-9771 |
| FREDERICK H DUCHON & MARGARET A DUCHON JT TEN | 10700 GRAND CYPRESS AVE | | | | LAS VEGAS | NV | 89134-5308 |
| FREDERICK H HEINER & DONNA E HEINER TR FREDERICK H HEINER & DONNA E | HEINER TRUST UA 09/07/99 | 97652 OVERSEAS HWY APT T-9 | | | KEY LARGO | FL | 33037-2226 |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FREDERICK H HERMONAT & KATHLEEN D BUTHEZICIUS JT TEN | 96 FERN ST | | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HERMONAT & LISA JO LENNAN JT TEN | 96 FERN ST | | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HESS | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON | DE | 19804-3519 |
| FREDERICK H HOLLISTER | C/O J J STEVENSON III | 11 NINIGRET AVE | WATCH HILL | | WESTERLY | RI | 02891 |
| FREDERICK H HOTTENSTEIN | 3111 5TH STREET S W | | | | LEHIGH ACRES | FL | 33971-2407 |
| FREDERICK H HUEBNER | 5169 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| FREDERICK H KOHL & SANDRA KOHL JT TEN | 31413 KENWOOD | | | | MADISON HEIGHTS | MI | 48071-1029 |
| FREDERICK H KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| FREDERICK H LINARD JR | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| FREDERICK H LOOS | 3541 PELZER HWY | | | | EASLEY | SC | 29642-7815 |
| FREDERICK H LYTLE | 4025 PUTNAM | | | | LAINGSBURG | MI | 48848-9626 |
| FREDERICK H MAY JR | 13260 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| FREDERICK H MAYER | 1640 BROAD BLVD | | | | CUYAHOGA FALLS | OH | 44223-1910 |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| FREDERICK H QUINN | 6902 MOHICAN | | | | WESTLAND | MI | 48185-2811 |
| FREDERICK H STEABAN | 1104 SANDSTONE DR | | | | JEFFERSON | IN | 47130-8448 |
| FREDERICK H TOLDO JR | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| FREDERICK H WADE | 1436 CHARLES ST | | | | WELLSBURG | WV | 26070-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK H WINTERS & DONNA M WINTERS JT TEN | 4555 II ROAD | | | | GARDEN | MI | 49835-9412 |
| FREDERICK HAFER | 235 WINSHIRE ST | | | | NORFOLK | VA | 23503-4931 |
| FREDERICK HARTFELDER CUST KEVIN J HARTFELDER UGMA IL | 368 OPAL CT | | | | STREETSBORO | OH | 44241-4149 |
| FREDERICK HEMKER TR UA 02/04/1998 FREDERICK HEMKER TRUST | 6979 XIMINES LANE N | | | | MAPLE GROVE | MN | 55369 |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301-9040 |
| FREDERICK HESS | 4710 LUCERNE LAKE BLVD #105 | | | | LAKE WORTH | FL | 33467 |
| FREDERICK HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 |
| FREDERICK HOOKER ANNESS | 11827 154TH ROAD N | | | | JUPITER | FL | 33478-6791 |
| FREDERICK I HOFFMAN | 5323 MEADOW CHASE RD | | | | MIDLOTHIAN | VA | 23112 |
| FREDERICK I JORGENSON | 4400 S 34TH ST | | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I JORGENSON & MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD | | | | CHAPPAQUA | NY | 10514-1003 |
| FREDERICK J & SHIRLEY A SCHMIDT TR FREDERICK & SHIRLEY SCHMIDT LIVING | TRUST UA 09/01/98 | 15257 IRENE | | | SOUTHGATE | MI | 48195-2020 |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE | | | | WEBSTER | NY | 14580-9588 |
| FREDERICK J ALLEN | 139 CAWLEY ROAD | | | | MORENCI | MI | 49256-1303 |
| FREDERICK J BANGHART & VIOLA M BANGHART JT TEN | 1103 W CHIPMAN LN | | | | OWOSSO | MI | 48867-4964 |
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARFIELD | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| FREDERICK J BAUER & JULIE N BAUER JT TEN | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| FREDERICK J BEIERMEISTER | 38241 FRENCH ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| FREDERICK J BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE | | | | LEONIA | NJ | 07605-1907 |
| FREDERICK J BERNER | 1357 SPRUCEBROOK | | | | KALAMAZOO | MI | 49048-5815 |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| FREDERICK J BREYER & GAIL O BREYER JT TEN | 8772 EMBASSY DR | | | | STERLING HEIGHTS | MI | 48313-3225 |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 |
| FREDERICK J BURT & SHIRLEY CATHERINE BURT JT TEN | 1970 NORTH LESLIE ST | #3033 | | | PAHRUMP | NV | 89060-3678 |
| FREDERICK J BURTIN | 7601 EAST 74TH STREET | | | | KANSAS CITY | MO | 64133-6221 |
| FREDERICK J CAPOZZOLI | 4450 N A1A #306 | | | | VERO BEACH | FL | 32963-5426 |
| FREDERICK J CHENEY & JOYCE E CHENEY TR FREDERICK J & JOYCE ECHENEY | LIV TRUST UA 09/03/99 | 4464 E CEDAR LAKE DR | | | GREENBUSH | MI | 48738-9727 |
| FREDERICK J CUTCHEY | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| FREDERICK J CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| FREDERICK J DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| FREDERICK J DAVIS JR | 208 SUMMIT CIR | | | | SHELBURN | VT | 05482-6751 |
| FREDERICK J DIETZ JR & CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | | BALTIMORE | MD | 21236-5002 |
| FREDERICK J DOTZLER | 10814 FRANKFORT | | | | HOLLAND | OH | 43528-8938 |
| FREDERICK J DUPREY JR | PO BOX 1096 | | | | BERLIN | MA | 01503-2096 |
| FREDERICK J EBERT | 3415 W MONTE VISTA | | | | VISALIA | CA | 93277-7117 |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN | | | | SPARTA | NJ | 07871-2304 |
| FREDERICK J FELDER III | 141 BROAD ST | | | | CHARLESTON | SC | 29401 |
| FREDERICK J FRERICHS & EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | | DUNWOODY | GA | 30338-5223 |
| FREDERICK J FUCHS & MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | | JAMESTOWN | NY | 14701-3437 |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FREDERICK J FURTON | 3220 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| FREDERICK J GARRISON | PO BOX 39 | | | | DIVIDING CREEK | NJ | 08315 |
| FREDERICK J GEIST | 21900 N CENTER ST | | | | NORTHVILLE | MI | 48167-2151 |
| FREDERICK J GUYER | 710 MADISON AVE | | | | ALBANY | NY | 12208-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK J H AUSTIN | 5335 HELENE | | | | UTICA | MI | 48316-4243 |
| FREDERICK J HAAS | 3043 E KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| FREDERICK J HARTLEY | 5107 WOODSTEAD RD | | | | WATERFORD | WI | 53185 |
| FREDERICK J HARVEY | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108-1314 |
| FREDERICK J HEINEMANN | WATERFOHRSTR 9 | 43 ESSEN GERMANY | | | | | |
| FREDERICK J HILLER CUST ERIC C HILLER U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 13772 197TH LN NW | | | ELK RIVER | MN | 55330-6007 |
| FREDERICK J HILLER CUST FREDERICK J HILLER 2ND U/THE MICH U-G-M-A | 13772 197TH LN NW | | | | ELK RIVER | MN | 55330-6007 |
| FREDERICK J HILLER CUST KURT C HILLER U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 36633 THEODORE | | | CLINTON TWP | MI | 48035 |
| FREDERICK J HILLER CUST STEPHANIE R HILLER U/THE MICH U-G-M-A | 13772 197TH LN NW | | | | ELK RIVER | MN | 55330-6007 |
| FREDERICK J HILLER CUST THERESA L HILLER U/THE MICH U-G-M-A | 13772 197TH LN NW | | | | ELK RIVER | MN | 55330-6007 |
| FREDERICK J HILZINGER | 37734 JUNIPER DR | | | | STERLING HTS | MI | 48310 |
| FREDERICK J HIPP | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| FREDERICK J HIPP & SUSAN L HIPP JT TEN | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| FREDERICK J HOGAN | 14907 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3623 |
| FREDERICK J HOGG | 150 MCLAREN GATES DR | | | | MARIETTA | GA | 30060-6983 |
| FREDERICK J HUFFENUS | 1868 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 |
| FREDERICK J JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| FREDERICK J KOEHLER | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| FREDERICK J KOHAGEN | 907 S SWEGLES ST | | | | ST JOHNS | MI | 48879-2201 |
| FREDERICK J KORNIEWICZ | 433 75TH STREET | | | | BROOKLYN | NY | 11209-2701 |
| FREDERICK J KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| FREDERICK J KUFLEITNER | 12655 ATWATER AVE NW | | | | ALLIANCE | OH | 44601-8831 |
| FREDERICK J LAUX & CONSTANCE L LAUX JT TEN | 4527 MC KENDRY RD | | | | IONIA | MI | 48846-9548 |
| FREDERICK J LLOYD & MRS DOROTHY LLOYD JT TEN | 2 CYPRESS IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2336 |
| FREDERICK J LOGAN & BARBARA ANNE LOGAN TEN COM | 1029 HAGGARD DR | | | | CLARKSVILLE | TN | 37043-5644 |
| FREDERICK J LONARDO | 325A MAIN ST | | | | HOLDEN | MA | 01520-1787 |
| FREDERICK J LOSCHIAVO | 1252 SOUTH 600 WEST | | | | MARION | IN | 46953 |
| FREDERICK J MARAZITA | 384 MEADOW DRIVE | APT # 1 | | | N TONAWANDA | NY | 14120 |
| FREDERICK J MCKENZIE | 4260 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2928 |
| FREDERICK J MEKA | 1926 CLINTON STREET | | | | BUFFALO | NY | 14206-3269 |
| FREDERICK J MELICK | 3908 DONAIR DRIVE | | | | SANDUSKY | OH | 44870-5738 |
| FREDERICK J MORSE | PO BOX 84 | | | | ROXBURY | NY | 12474-0084 |
| FREDERICK J MUNSON & BARBARA MUNSON JT TEN | 10802 W 54TH PL | | | | ARVADA | CO | 80002-1197 |
| FREDERICK J MUNSON CUST ERICA MUNSON UTMA CO | 10802 W 54TH PL | | | | ARVADA | CO | 80002-1197 |
| FREDERICK J NAGEL TR UA 04/30/92 THE FREDERICK J NAGEL TRUST | 525 S SHERIDAN | | | | BAY CITY | MI | 48708-7467 |
| FREDERICK J NELSON | 6111 MOYER AVE | | | | BALTO | MD | 21206-2354 |
| FREDERICK J OCHS & ELEANOR G OCHS TR UA 08/30/91 OCHS FAMILY 1991 | TRUST | 2665 VAM PELT BLVD #143 | | | ROSEBURG | OR | 97470-8823 |
| FREDERICK J ODISHOOE | 10458 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| FREDERICK J PEEBLES | 3353 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3372 |
| FREDERICK J PEGLOW | 1345 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-9171 |
| FREDERICK J PIERAMI | 2204 LANTERN LANE | | | | LAFAYETTE HILL | PA | 19444-2211 |
| FREDERICK J POLAKOVIC & JUNE S POLAKOVIC JT TEN | 4601 DEL REY BLVD | | | | LAS CRUCES | NM | 88012-7308 |
| FREDERICK J PORTER | 501 FAIRVIEW AVE | | | | NEPTUNE | NJ | 07753-3803 |
| FREDERICK J PRICE & ORA LEE PRICE TR PRICE FAMILY TRUST UA 3/18/99 | 26840 DAVIDSON | | | | REDFORD | MI | 48239-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK J RICHARD | 7026 ROOKWAY | | | | BRIDGEPORT | MI | 48722-9764 |
| FREDERICK J RICHARDSON III | 1958 INVERNESS DR | | | | SCOTCH PLAINS | NJ | 07076-2614 |
| FREDERICK J RICKEY III & VERONICA M RICKEY TEN ENT | BOX 8067 | | | | CRANSTON | RI | 02920-0067 |
| FREDERICK J RIERSON | 2832 GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| FREDERICK J ROENSCH | BOX 210 | | | | NASHOTAH | WI | 53058-0210 |
| FREDERICK J ROSE JOANN C ROSE & ROY C ROSE JT TEN | 4601 RIVER RD | APT 203 | | | EAST CHINA | MI | 48054-3510 |
| FREDERICK J ROSS | 9547 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| FREDERICK J ROSSI | 51 MAPLE CT | | | | W HALEDON | NJ | 07508 |
| FREDERICK J RUSHMAN | 22230 EDISON | | | | DEARBORN | MI | 48124-2786 |
| FREDERICK J RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & GAIL L RYGIEWICZ JT TEN | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & GAIL L RYGIEWICZ TEN COM | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J SAUER & MARY LOU SAUER JT TEN | 201 W 136TH ST | | | | BURNSVILLE | MN | 55337 |
| FREDERICK J SCHNERINGER & MARTHA E SCHNERINGER JT TEN | 400 HOBRON LANE 2709 | | | | HONOLULU | HI | 96815-1207 |
| FREDERICK J SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| FREDERICK J SERRA & VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | | | DAVISON | MI | 48423-2042 |
| FREDERICK J SHINAVIER | 385 JOSLYN | | | | LAKE ORION | MI | 48362-2222 |
| FREDERICK J SILANTIEN | 7545 OSO BLANCA PKWY | UNIT 2200 | | | LAS VEGAS | NV | 89149-1482 |
| FREDERICK J SMITH | 1041 9TH ST PO BOX 423 | | | | AUGRES | MI | 48703-0423 |
| FREDERICK J SORBO III | 100 OLD WOOD RD | | | | BERLIN | CT | 06037-3762 |
| FREDERICK J SPRINGER | 22442 RIO VISTA | | | | ST CLAIR SHRS | MI | 48081-2431 |
| FREDERICK J SPRINGER & SUSAN L SPRINGER JT TEN | 22442 RIO VISTA | | | | SAINT CLAIR SHORES | MI | 48081-2431 |
| FREDERICK J STACY | 11 NORWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095-3219 |
| FREDERICK J STEPHENSON JR | 5892 LOCH LEVEN | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK J TRULSON | 18716 ST MARYS | | | | DETROIT | MI | 48235-2966 |
| FREDERICK J UHLIG | 1641 KILBURN RD S | | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J UHLIG & LEDA A UHLIG JT TEN | 1641 KILBURN RD | | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J WALLOCH | 3031 SOUTH 46TH STREET | | | | MILWAUKEE | WI | 53219-3429 |
| FREDERICK J WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| FREDERICK J WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315-4723 |
| FREDERICK J WHITE | 2625 MANGO TREE DR | | | | EDGEWATER | FL | 32141-5429 |
| FREDERICK J WHITE | 9316 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| FREDERICK J WOLFF | 43-A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| FREDERICK JAMES SPOHN | 1510 COUPLAND TR | | | | MIO | MI | 48647-9500 |
| FREDERICK JAMES SWEENEY | 5090 BURTCH RD | | | | JEDDO | MI | 48032-2900 |
| FREDERICK JANTZ & WANDA A JANTZ JT TEN | 3215 W MOUNT HOPE AVE APT 221 | | | | LANSING | MI | 48911 |
| FREDERICK JOHN HESS | 8 HERTEL AVE #907 | | | | BUFFALO | NY | 14207-2546 |
| FREDERICK JOHN PFUHL | 2938 ROBIN ROAD | | | | KETTERING | OH | 45409-1650 |
| FREDERICK JOSEPH TRACIA | 640 HANCOCK ST | | | | ABINGTON | MA | 02351-1032 |
| FREDERICK JUNIOR BOGER | 1235 W CROSS ST | | | | ANDERSON | IN | 46011-9501 |
| FREDERICK K CONRAD & HESTER A CONRAD TR FREDERICK & HESTER CONRAD | LIVING TRUST UA 09/17/93 | 158 WILD OAK CT | | | BALLWIN | MO | 63011-2627 |
| FREDERICK K KINSELLA | 23 CLAIRE AVENUE | RFD #4 | | | DERRY | NH | 03038-4220 |
| FREDERICK K MILLER | 860 CUMBERLAND ROAD | | | | GLENDALE | CA | 91202-1051 |
| FREDERICK K SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K SCHULTZ & SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K STEINOUER & JANE E STEINOUER JT TEN | 128 LAKEDALE DR | | | | LAWRENCEVILLE | NJ | 08648-4444 |
| FREDERICK K WIESE | 775 CHARLTON RD | | | | CHARLTON | NY | 12019-2803 |
| FREDERICK KAUFMANN & VIRGINIA L KAUFMANN JT TEN | 2 COURTLAND LN | | | | WARREN | NJ | 07059-5576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| FREDERICK KLEIN & OLGA KLEIN JT TEN | 24515 BECK AVE | | | | EASTPOINTE | MI | 48021-3449 |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| FREDERICK L AMES & SUSAN L AMES JT TEN | 72 ALSHIR RD | | | | COLCHESTER | VT | 05446 |
| FREDERICK L BATES | 1408 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| FREDERICK L BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL | | | | BEAVERCREEK | OH | 45430-1924 |
| FREDERICK L BRICKER | 8323 STARCREST DR | | | | SAN ANTONIO | TX | 78218-2428 |
| FREDERICK L BRIGGS | BOX 168 | | | | GRANTHAM | PA | 17027-0168 |
| FREDERICK L BROWN | 250 HILLSPOINT RD | | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L BUELL | 43505 SAN ANTONIO VALLEY ROAD | | | | LIVERMORE | CA | 94550-8413 |
| FREDERICK L CARLSON & MARY ANN CARLSON JT TEN | 3414 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1113 |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH | FL | 32548-3305 |
| FREDERICK L CHEATOM | 6474 N HARVARD | | | | MT MORRIS | MI | 48458-2353 |
| FREDERICK L COLOMBO | 70 FERNBROOK CT | | | | OLDSMAR | FL | 34677-2065 |
| FREDERICK L CRIPPEN & JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | | WINNETKA | CA | 91306-1530 |
| FREDERICK L CURREY | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| FREDERICK L CURTS | 1121 W WARWICK RD | | | | MUNCIE | IN | 47304-3343 |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| FREDERICK L DRIVER & CANDICE K DRIVER JT TEN | 115 MELODY LANE | | | | JACKSONVILLE | NC | 28540-3117 |
| FREDERICK L DRYER | 6326 S WASHINGTON RD | | | | LANSING | MI | 48911-5545 |
| FREDERICK L FARIA & RUBY N FARIA & DOLORES I WILLS JT TEN | 11706 LADERA DR | | | | DUBLIN | CA | 94568-2238 |
| FREDERICK L FELDKAMP | 6174 EAST BAY DR | | | | BOYNE CITY | MI | 49712-9243 |
| FREDERICK L FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNSTOWN | OH | 44514-2480 |
| FREDERICK L HARDINGE | C/O MRS DOROTHY BROWN | 250 HILLSPOINT RD | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L HARTWICK | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK L HUGHES | 5285 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| FREDERICK L HUPERT | 2035 US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730 |
| FREDERICK L JENKINS | 2809 SW 66TH | | | | OKLAHOMA CITY | OK | 73159-2607 |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST #3 | | | | CAMBRIDGE | MA | 02138-1976 |
| FREDERICK L KRAMER | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| FREDERICK L KUEFFER & PATRICIA A KUEFFER TR UA 05/23/2008 FREDERICK L | KUEFFER & PATRICIA A | N6831 DONLIN DR | | | PARDEEVILLE | WI | 53954 |
| FREDERICK L LAWRENCE | 17 RUTLAND STREET | | | | HARTFORD | CT | 06120-1129 |
| FREDERICK L LEMKA | 17600 E 231 ST | | | | HARRISONVILLE | MO | 64701-3756 |
| FREDERICK L LINVILLE | 328 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1348 |
| FREDERICK L LONDON | 1796 WESTCHESTER CT | | | | SPRINGBORO | OH | 45066-9202 |
| FREDERICK L LOUTHAN | 3410 PETERS RD | | | | TROY | OH | 45373-9219 |
| FREDERICK L MALAN | 328 S 24TH ST | | | | PHILADELPHIA | PA | 19103-6432 |
| FREDERICK L MINAMYER | 870 CUNNINGHAM ROAD | | | | SALEM | OH | 44460-9406 |
| FREDERICK L MOSHER & MARY A MOSHER TR UA 06/26/90 F L M TRUST | 56 HYATT AVE | | | | HAVERHILL | MA | 01835-8222 |
| FREDERICK L MUENSTERMANN | 6633 N SHERIDAN RD | APT 512 | | | CHICAGO | IL | 60626-4657 |
| FREDERICK L NORRIS | 6706 ALDER AVE | | | | ST LOUIS | MO | 63134-1306 |
| FREDERICK L PETERSEN JR & DEBRA ANN PETERSEN JT TEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5843 |
| FREDERICK L RISKER JR | 12427 PINE KNOLL DRIVE | | | | HOUSTON | TX | 77099-2415 |
| FREDERICK L ROEMHELD | 1511 S 98TH ST APT 206 | | | | MILWAUKEE | WI | 53214-4178 |
| FREDERICK L SALZMAN JR & GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | | WRIGHTSVILLE | PA | 17368-9080 |
| FREDERICK L SHAAK & MRS SALLY ANN W SHAAK JT TEN | 451 S RACE ST | | | | MYERSTOWN | PA | 17067-2346 |
| FREDERICK L SIMMONS | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| FREDERICK L SIMONI | 764 MELWOOD | | | | WARREN | OH | 44483-4440 |
| FREDERICK L SMALL | 2164 TOKALON ST | | | | SAN DIEGO | CA | 92110-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK L STANFORD | 2450N 600E | | | | LAGRANGE | IN | 46761-9166 |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE | | | | DADEVILLE | AL | 36853-4624 |
| FREDERICK L THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THATE & LYNN THATE JT TEN | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THOMPSON | 5418 MILROY RD | | | | INDIANAPOLIS | IN | 46216-2088 |
| FREDERICK L THUM | 45 W BERTLAND RD | | | | MOUNT ARLINGTON | NJ | 07856-1408 |
| FREDERICK L VANWORMER | 4563 LEWIS | | | | TOLEDO | OH | 43612-2360 |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE | | | | LOS ANGELES | CA | 90025-1690 |
| FREDERICK L WATT | 75 SWEDEN HILL RD | | | | BROCKPORT | NY | 14420-2547 |
| FREDERICK L WHITE | 8541 WATER OAK RD | | | | PARKVILLE | MD | 21234-3729 |
| FREDERICK L WODTKE & DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| FREDERICK L WOLF | 2286 PHILLIPS MILL RD | | | | FOREST HILL | MD | 21050-1125 |
| FREDERICK L ZEBLEY & SHARON S ZEBLEY JT TEN | 9826 RED REEF COURT | | | | FORT MYERS | FL | 33918 |
| FREDERICK L ZELLNER JR | 309 TANGLEWOOD | | | | FREDERICKSBERG | TX | 78624-2817 |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE | | | | BROOKVILLE | OH | 45309 |
| FREDERICK LEE GOEBEL TR FREDERICK LEE GOEBEL & DOROTHY MAY GOEBEL | TRUST UA 09/20/95 | 3407 N PAIUTE WAY | | | SCOTTSDALE | AZ | 85251-5136 |
| FREDERICK LEE LAWSON | 1127 DECATUR ST | | | | NEW ORLEANS | LA | 70116-2605 |
| FREDERICK LEININGER JR | 37932 BLOOMFIELD DRIVE | | | | LIVONIA | MI | 48154-1142 |
| FREDERICK LELAND HORTON IV & MATTHEW JAY HORTON JT TEN | 1835 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8149 |
| FREDERICK LLOYD SHARPE PERSONAL REPRESENTATIVE OF THE ESTATE OF LLOYD | G SHARPE | 460 BROADVIEW DR | | | RIDGELAND | SC | 29936-5156 |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY | AZ | 85253-2802 |
| FREDERICK M ABBOTT | 3533 HAMLIN RD | | | | LAFAYETTE | CA | 94549-5005 |
| FREDERICK M BRUS | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139-5955 |
| FREDERICK M BURT & ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | | TRAVERSE CITY | MI | 49684-7918 |
| FREDERICK M CARTWRIGHT | 9780 OAK VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CARTWRIGHT & BETH K CARTWRIGHT JT TEN | 9780 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CASH | 103 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| FREDERICK M CHENEY & VIRGINIA CHENEY JT TEN | 3090 ALCOTT AVENUE | | | | FLINT | MI | 48506-2146 |
| FREDERICK M CURTIS | 2185 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| FREDERICK M CURTIS & HELEN M CURTIS JT TEN | 2185 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| FREDERICK M DAVIS TR UW JOB H MONTGOMERY | BOX 213 | | | | CAMDEN | ME | 04843-0213 |
| FREDERICK M DETRICK JR | 10 SHELDON RD | | | | PEMBERTON | NJ | 08068-1414 |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD | | | | DAYTON | OH | 45426-2329 |
| FREDERICK M HATHAWAY | 41302 FONTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| FREDERICK M HATHAWAY JR TR FREDERICK M HATHAWAY JR LIVING TRUST UA | 06/08/89 | 41302 FONTUNA DR E | | | CLINTON TWP | MI | 48038-2235 |
| FREDERICK M HIGGINS | 1235 ANGIER DR | | | | DAYTON | OH | 45408-2410 |
| FREDERICK M HOOVER | 106 MILLER AVE | | | | SAYREVILLE | NJ | 08872-1378 |
| FREDERICK M HUGHES & MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | | NEW CARLISLE | OH | 45344-9277 |
| FREDERICK M KROEPIL | 100 KENTDRIVE | | | | CLAYTON | DE | 19938-9523 |
| FREDERICK M LAZZARI & IRMA J LAZZARI JT TEN | 204 DIANE DRIVE | | | | MONONGAHELA | PA | 15063-1117 |
| FREDERICK M MADSEN & JOYCE L MADSEN JT TEN | 6877 DANDISON STREET | | | | W BLOOMFIELD | MI | 48324-2820 |
| FREDERICK M MAROON IV | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146-1712 |
| FREDERICK M MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25 | | | | OSWEGO | IL | 60543-9469 |
| FREDERICK M MORRIS & JOY W MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | | NAPERVILLE | IL | 60563-2242 |
| FREDERICK M MOWRER & EVELYN JANE MOWRER JT TEN | 706 SANIDA RD NW | | | | ALBUQUERQUE | NM | 87107-5438 |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY | AZ | 85253-2291 |
| FREDERICK M SCHEETZ & PATRICIA L SCHEETZ JT TEN | 537 HIGHWAY 337 SE | | | | CORYDON | IN | 47112-1704 |
| FREDERICK M SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK M SIMMONS & SANDRA K SIMMONS JT TEN | 1418 E 26TH ST | | | | MUNCIE | IN | 47302-5803 |
| FREDERICK M SMITH | G6344 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| FREDERICK M TOBIN | 116 CAMP AVENUE | | | | DARIEN | CT | 06820-2709 |
| FREDERICK M WERBLOW & TONI G WERBLOW JT TEN | 83 GRIFFEN AVE | | | | SCARSDALE | NY | 10583-7903 |
| FREDERICK MAGLIOZZI | 3 KINGS CT. | | | | MARLBORO | NJ | 07746-1474 |
| FREDERICK MARCISZEWSKI | 8195 WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| FREDERICK MCKINLEY | 17255 N ST RD 3 N | | | | EATON | IN | 47338-8949 |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED | OH | 44070-1816 |
| FREDERICK MURRAY | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 |
| FREDERICK N HARRIS | LE RESIDENCE DU CASINO | RUE PASTEUR BLOC B3 NO-351 | MENTON 6500 FRANCE | | | | |
| FREDERICK N KRETZINGER | 7887 E SUGAR GROVE | | | | FOANTIN | MI | 49410-9551 |
| FREDERICK N REAUME | 4680 MELANIE LN | | | | WHITE LAKE | MI | 48383-1386 |
| FREDERICK N SCOTT & MYRA B SCOTT JT TEN | PO BOX 13135 | | | | MAUMELLE | AR | 72113-0135 |
| FREDERICK NOBBS JR | 51 HOUK RD | | | | DOYLESTOWN | PA | 18901-3107 |
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE | OSHAWA ON L1K 1S4 CANADA | | | | | |
| FREDERICK O BUSS & MRS HELEN S BUSS JT TEN | 32803 MERINO ST | PO BOX 179 | | | BLACK DIAMOND | WA | 98010 |
| FREDERICK O BUSS CUST DARRYL F BUSS A MINOR U/THE LAWS OF ALASKA | PO BOX 179 | | | | BLACK DIAMOND | WA | 98010-0179 |
| FREDERICK O PERKINS | 1988 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW | | | | THORNVILLE | OH | 43076-9624 |
| FREDERICK ORR & SALLY ORR JT TEN | 1848 118TH AVE NE | | | | BLAINE | MN | 55449-7903 |
| FREDERICK P BOYER | 8217 HARROW CT | | | | NORTHVILLE | MI | 48167 |
| FREDERICK P CESNIK | 14223 MOHICAN DR | | | | CYPRESS | TX | 77429-4666 |
| FREDERICK P GENOVESE | 5000 E HENRIETTA RD | APT A4 | | | HENRIETTA | NY | 14467 |
| FREDERICK P KELLER | 3615 CARLYLE CT | | | | FREDERICKSBURG | VA | 22408-9239 |
| FREDERICK P LEE | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861-1909 |
| FREDERICK P LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140-9719 |
| FREDERICK P LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 |
| FREDERICK P LYDEN JR | 721 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| FREDERICK P MERSCHMAN & CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | | HASLETT | MI | 48840 |
| FREDERICK P MILLER & NINETTE MILLER JT TEN | 2715 CENTRE AVE | | | | BELLMORE | NY | 11710 |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK | | | | ROSEVILLE | MI | 48066-2239 |
| FREDERICK P TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD | | | | MACON | GA | 31216-6603 |
| FREDERICK P ZUNGRI | PO BOX 305 | | | | BELLEVILLE | NJ | 07109 |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE | | | | WESTLAND | MI | 48186-5002 |
| FREDERICK PATTISON MANNINO | 2111 21ST ST | | | | GULFPORT | MS | 39501-4634 |
| FREDERICK PETE WARD | 6950 LOGSDON RD | | | | HAMILTON | OH | 45011-5465 |
| FREDERICK PULWITT REICHELT | 221 WALES AVE | | | | RIVER EDGE | NJ | 07661-1528 |
| FREDERICK R ALEXANDER | 3783 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| FREDERICK R ANDERSON | 20493 ILENE | | | | DETROIT | MI | 48221-1017 |
| FREDERICK R CASEY | C/O LISA CASEY | 15 ROBIN DR UNIT 5 | | | MARLBOROUGH | MA | 01752-6032 |
| FREDERICK R COBURN JR | 202 BACON STREET | | | | NATICK | MA | 01760-2079 |
| FREDERICK R DAY | 308 GREEN RIDGE DR | | | | DUBOIS | PA | 15801-2338 |
| FREDERICK R DRAYTON III | 11 CRANE ST | | | | NEEDHAM | MA | 02494-1751 |
| FREDERICK R EARLE | 58548 FERGUSON ROAD | | | | THREE RIVERS | MI | 49093-9557 |
| FREDERICK R FAVO TR UW MAUREEN D FAVO | PO BOX 191 | | | | OAKMONT | PA | 15139-0191 |
| FREDERICK R FITTANTE | 3107 HARDING AVE | | | | ALIQUIPPA | PA | 15001-4621 |
| FREDERICK R GLOSE | ROUTE 1 BOX 146 | | | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GLOSE & FREDA B GLOSE JT TEN | C/O FREDA B GLOSE | 27 BASSWIND TRAIL | | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-9602 |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201 | | | | SARASOTA | FL | 34232-4520 |
| FREDERICK R HOWARD | 2335 TAYLOR ST | | | | N CHARLESTON | SC | 29406-6232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK R KETTENRING | 254 NORMAND ROAD | | | | GOFFSTOWN | NH | 03045-2358 |
| FREDERICK R KYLE | 85 WEST WARREN STREET | | | | ISELIN | NJ | 08830-1137 |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING | | | | SPRINGPORT | MI | 49284-9410 |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN | | | | BELLAIRE | TX | 77401-4308 |
| FREDERICK R LENT CUST ELIZABETH LENT U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4418 N WOLCOTT APT 2 | | | CHICAGO | IL | 60640-5833 |
| FREDERICK R MATTHEWS | 899 LAUREL LN | | | | NEW BRAUNFELS | TX | 78130-6654 |
| FREDERICK R MCKENZIE | 4574 CADILLAC | | | | SAGINAW | MI | 48604-1034 |
| FREDERICK R MEYER JR | PO BOX 663 | | | | FREELAND | MI | 48623-0663 |
| FREDERICK R PIDRUZNY | 7288 CLEAR RANGE AVE | | | | LAS VEGAS | NV | 89178-8022 |
| FREDERICK R POST | 11030 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9625 |
| FREDERICK R RODE | 37524 JEFFERSON AVENUE | APT 303 | | | HARRISON TOWNSHIP | MI | 48045 |
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT | | | | CINCINNATI | OH | 45231-4913 |
| FREDERICK R SHORT JR | 3733 UNIVERSITY W BL 203 | | | | JACKSONVILLE | FL | 32217-2152 |
| FREDERICK R SMITH | 3165 EAST WYNDAM COURT | | | | BLOOMINGTON | IN | 47401-4495 |
| FREDERICK R STRANGE JR | 3224 WABASH AVE | | | | FT WORTH | TX | 76109-2246 |
| FREDERICK R WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266-5750 |
| FREDERICK RADZIALOWSKI & ELEANORE RADZIALOWSKI JT TEN | 3700 WINNETKA RD | | | | GLENVIEW | IL | 60026-1354 |
| FREDERICK REGIN III | 202 N MCBRIDE ST | | | | SYRACUSE | NY | 13203-2328 |
| FREDERICK RICHARD HARRIS SR TR UA 01/20/1994 FRED R HARRIS SR TRUST | 6811 BRIARMEADOWS DR | | | | MEMPHIS | TN | 38120 |
| FREDERICK ROBERT MIRMELSTEIN | 1641 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202 |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE | MI | 48144-9469 |
| FREDERICK S BOOTH & VIRGINIA C BOOTH JT TEN | 1750 W STATE HIGHWAY 46 501 | | | | NEW BRAUNFELS | TX | 78132 |
| FREDERICK S BREIMYER TR FREDERICK S BREIMYER TRUST UA 11/09/04 | 35 COLLEGE ROAD | | | | WELLESLEY | MA | 02482-5703 |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE | | | | ST LOUIS | MO | 63121-1358 |
| FREDERICK S CURTIS | 3025 SUDBURY DR | | | | KETTERING | OH | 45420-1128 |
| FREDERICK S HALL | 18034 MALAKAI ISLE DR | | | | TAMPA | FL | 33647-2990 |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD | | | | FREDERICK | MD | 21701-6801 |
| FREDERICK S HIGGINBOTHAM III EX EST STEPHANIE HIGGINBOTHAM | 826 ROCKLODGE RD | | | | MC HENRY | MD | 21541 |
| FREDERICK S JONES | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131-4615 |
| FREDERICK S KUBIK | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703-1324 |
| FREDERICK S MALKOWSKI | 7441 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2517 |
| FREDERICK S MANN | 37 YALE RD | | | | EAST HARTFORD | CT | 06108-1448 |
| FREDERICK S MARTY & VIRGINIA R MARTY JT TEN | 4246 DEER PATH | | | | MARCELLUS | NY | 13108 |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD | | | | FARMINGTON | CT | 06032-2135 |
| FREDERICK S MURLEY & BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| FREDERICK S PHILLIPS & MRS JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | | JACKSONVILLE | FL | 32207-8812 |
| FREDERICK S SCARBOROUGH | OBLONG RD | | | | WILLIAMSTOWN | MA | 01267 |
| FREDERICK S SUTTER | 792 ST RT# 95 | | | | LOUDONVILLE | OH | 44842-9576 |
| FREDERICK SAYLES | PO BOX 601 | | | | CATAUMET | MA | 02534-0601 |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE | | | | MERION STA | PA | 19066-1314 |
| FREDERICK SCHLEICH | PO BOX 169 | | | | FAIRVIEW | IL | 61432-0169 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |
| FREDERICK SONNENWALD & DIANE SONNENWALD JT TEN | 104R NC54 | BOX 266 | | | CARRBORO | NC | 27510 |
| FREDERICK STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| FREDERICK STEPHEN BROWN | 1780 MINERS RIDGE RD | | | | SYKESVILLE | MD | 21784-7058 |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD | | | | WILMINGTON | DE | 19803-2225 |
| FREDERICK T AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK T BALL & BENITA A BALL JT TEN | 10935 STATE RT 13 | | | | CUMBERLAND CITY | TN | 37050-6015 |
| FREDERICK T BROWN | 1226 NORTH WATER ST | | | | OWOSSO | MI | 48867-1738 |
| FREDERICK T GEORGE | 638 LAYMAN CREEK CIRCLE | | | | GRAND BLANC | MI | 48439-1383 |
| FREDERICK T JACKSON JR | 5600 SOMERSET | | | | DETROIT | MI | 48224-3145 |
| FREDERICK T JOHNSON & PEARL B JOHNSON JT TEN | 2335 QUARTERPATH DR | | | | RICHMOND | TX | 77406-6775 |
| FREDERICK T KOKKO JR | PO BOX 237 | | | | GOETZVILLE | MI | 49736-0237 |
| FREDERICK T MILLER | 4139 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2929 |
| FREDERICK T WENN | 6701 40 MILE POINTE RD | | | | ROGERS CITY | MI | 49779-9504 |
| FREDERICK THOMAS BELL | PO BOX 176 | | | | BAINBRIDGE | PA | 17502-0176 |
| FREDERICK THROSSEL CUST AMBER MICHELLE THROSSEL UTMA CA | 519 ANITA ST | | | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK THROSSEL CUST KARI SUZANNE THROSSEL UTMA CA | 519 ANITA ST | | | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK U FORSTER | 4033 NORTH STREET | | | | FLINT | MI | 48505-3902 |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V BEELER & JANICE I BEELER JT TEN | 3609 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V GLOMSON | 5311 SITKA | | | | BURTON | MI | 48519-1521 |
| FREDERICK V HOYET | BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK V JESKE | 4040 RICHLYN COURT | | | | BAY CITY | MI | 48706-2431 |
| FREDERICK V WILLIAMS & VERONICA Y WILLIAMS JT TEN | PO BOX 65270 | | | | HAMPTON | VA | 23665-5270 |
| FREDERICK VEITH | 19746 NEGAUNEE | | | | DETROIT | MI | 48240-1642 |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-8123 |
| FREDERICK W BAUER TR BAUER BY-PASS TRUST D UA 07/19/99 | 430 TWIN LAKES CIRCLE | | | | SANTA ROSA | CA | 95409-6447 |
| FREDERICK W BETZ | 1614 BEACH PARKWAY 207 | | | | CAPE CORAL | FL | 33904 |
| FREDERICK W BODE & R JANET BODE TR BODE FAMILY LIVING TRUST UA 05/08/96 | | 1235 PLACITA JOSEPHINA | | | GREEN VALLEY | AZ | 85614 |
| FREDERICK W BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| FREDERICK W COFFIN | 22113 LINDA DR | | | | TORRANCE | CA | 90503-6256 |
| FREDERICK W DEHNKE & NANCY A DEHNKE JT TEN | 3715 LAKE LAPEER DRIVE | | | | METAMORA | MI | 48455-9724 |
| FREDERICK W DIETZ | 15233 HIGHLAND TR | | | | MINNETONKA | MN | 55345-4626 |
| FREDERICK W ENGLER & BEATRICE G ENGLER & LAWRENCE W ENGLER JT TEN | 4545 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| FREDERICK W FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FREDERICK W FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FRANK & VIRGINIA A FRANK JT TEN | 528 PRIMROSE LA | | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FUNKEY | PO BOX 89 | | | | COPPER HARBOR | MI | 49918-0089 |
| FREDERICK W GILL | 2022 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERICK W HALL JR & MARY LOU HALL JT TEN | 13177 LOG CABIN POINT | | | | FENTON | MI | 48430-1138 |
| FREDERICK W HARDING | 279 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-1937 |
| FREDERICK W HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| FREDERICK W HAST III | 10305 BERLIN RD | | | | BERLIN HGTS | OH | 44814-9475 |
| FREDERICK W HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| FREDERICK W HAYES | 1350 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84105-2648 |
| FREDERICK W HENKE & VIOLA A HENKE TR OR SUCCESSOR TTEE OF HENKE | TRUST10/06/87 | 1203 E RIDLINGTON AVE | | | SHAWANO | WI | 54166-3745 |
| FREDERICK W HINE JR & MARILYN E HINE JT TEN | 808 SHADY LN | | | | AUGRES | MI | 48703-9753 |
| FREDERICK W HOUSTON | 2119 E MARION ST | | | | MILWAUKEE | WI | 53211-2007 |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906-1556 |
| FREDERICK W JOHNSON & MRS MERRIE LYNN JOHNSON JT TEN | 2943 OVERLOOK ROAD | | | | SILVER LAKE | OH | 44224-3015 |
| FREDERICK W KENDALL & DORIS E KENDALL TR UA 5/31/08 FREDERICK W | KENDALL & | 129 CITY MILL RD | | | LANCASTER | PA | 17602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK W KLINE | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| FREDERICK W KOCH & CARMELA KOCH JT TEN | 3 GREEN HILLS RD | | | | LONG VALLEY | NJ | 07853-3030 |
| FREDERICK W KUHLMAN | 187 TANNERS POND ROAD | | | | GARDEN CITY | NY | 11530-1034 |
| FREDERICK W LAFFERT JR | 3 KINGS RD | | | | LYNNFIELD | MA | 01940-2225 |
| FREDERICK W LAMBERT | 1408 N SHERMAN | | | | BAY CITY | MI | 48708-5467 |
| FREDERICK W LINDSTROM & MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269-2854 |
| FREDERICK W LORD | 325 LAUDHOLM F RD | | | | WELLS | ME | 04090 |
| FREDERICK W LUDWIG | 2857 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7607 |
| FREDERICK W MILLER | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |
| FREDERICK W MILLER JR & JOHN D MILLER TR FREDERICK WING MILLER TRUST | UA 6/2/00 | 4 PARK RIDGE LN | | | PASS CHRISTIAN | MS | 39571-4700 |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| FREDERICK W NEUMANN | 73 BISHOP LN | | | | MADISON | CT | 06443 |
| FREDERICK W ORR | 1848 118TH AVE NE | | | | BLAINE | MN | 55449-7903 |
| FREDERICK W PATTERSON & WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | | NORFOLK | VA | 23502-2201 |
| FREDERICK W PETERSON | 13450 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| FREDERICK W PYEATT | 106 BOOSTER ROAD | | | | OFALLON | IL | 62269-1711 |
| FREDERICK W RICHARDS & CYNTHIA E RICHARDS JT TEN | 21 KNOTTY PINE LANE | | | | CENTERVILLE | MA | 02632-2301 |
| FREDERICK W RUPP | 4418 CANYON CT NE | | | | ALBUQUERQUE | NM | 87111-3010 |
| FREDERICK W SCHLACHTER | 2500 WINDWOOD DR | APT 104C | | | CHEYENNE | WY | 82001-7727 |
| FREDERICK W SCHLENDER | 316 COLONY POINT DRIVE | | | | PUNTA GORDA | FL | 33950-6356 |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD | | | | ORLEANS | MI | 48865-9698 |
| FREDERICK W SEIDLING | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | SMYRNA | DE | 19977-1746 |
| FREDERICK W STACK | 6355 RICK RD | | | | UNIONVILLE | MI | 48767-9647 |
| FREDERICK W STRISKO & MRS YOLANDA G STRISKO JT TEN | 58-33 136TH ST | | | | FLUSHING | NY | 11355-5206 |
| FREDERICK W THIEMAN CUST ANDREA M THIEMAN UGMA PA | 205 W SWISSVALE AVE | | | | PITTSBURGH | PA | 15218-1632 |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9261 |
| FREDERICK W TICHANUK | 28751 HANGING MOSS LOOP | | | | WESLEY CHAPEL | FL | 33543 |
| FREDERICK W TODD | 6 NEWELL ST | | | | CAMBRIDGE | MA | 02140-2604 |
| FREDERICK W VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739-9059 |
| FREDERICK W VANDINE JR | 4576 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1904 |
| FREDERICK W WALKER JR | 5555 DELMONTE APT 1103 | | | | HOUSTON | TX | 77056 |
| FREDERICK W WASSMUNDT TR FREDERICK W WASSMUNDT TRUST UA 10/16/95 | 242 FOSTER DR #C | | | | WILLIMANTIC | CT | 06226-1538 |
| FREDERICK WALLACE PRELLE JR | 4400 POST OAK PKWY | # 2550 | | | HOUSTON | TX | 77027-3421 |
| FREDERICK WARD HOUSE | PO BOX 304 | | | | RICHFIELD SPRINGS | NY | 13439-0304 |
| FREDERICK WESTCOTT ANDERSON & MRS JAN W ANDERSON JT TEN | 8015 SW IOWA HILL RD | | | | CORNELIUS | OR | 97113-6030 |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE | TX | 76135-5206 |
| FREDERICK WILSON & SHIRLEY JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | | NEW PORT RICHEY | FL | 34654-5903 |
| FREDERICK WINTER & MRS DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | | HOLLAND | MI | 49424-1119 |
| FREDERICK WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729-0038 |
| FREDERICK Y F WONG | 1750 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1739 |
| FREDERICKA SUE HAINES JORGENSEN | 2419 W LEWIS AND CLARK TRL | | | | PHOENIX | AZ | 85086-2303 |
| FREDERICO J THEMOTEO | RUA APINAJES 235 | APT 112 | SAO PAULO-SP BRAZI BRAZIL | | | | |
| FREDERICO MARTINEZ | 2785 CHURCHILL | | | | AUBURN HILLS | MI | 48326-2903 |
| FREDERIK DE RICHTER | GM BELGIUM N V | NORDERLAAN 401 HAVEN 500 | ANTWERPENB- GERMANY | | | | |
| FREDERIQUE M KLEIN | AUF DEM WINGERTBERG 29 | 65817 | EPPSTEIN GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDIA COWIE | 2895 ROSEMARY | | | | SOUTHINGTON | OH | 44470 |
| FREDIA D BROOKS | 5175 OSCEOLA DRIVE | | | | DAYTON | OH | 45427-2116 |
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| FREDIA M CROCKETT | 6621 POINT OF WOODS | | | | STONE MOUNTAIN | GA | 30087-5504 |
| FREDIE E TUNE | 10449 LEWIS RD | | | | CLIO | MI | 48420 |
| FREDIE L ONEAL | 22074 BIRCH DR | | | | WOODHAVEN | MI | 48183-1522 |
| FREDIE WARE JR | 532 FIDDLERS CREEK | | | | VALLEY CENTER | KS | 67147 |
| FREDIE WILLIAMS | 1809 W HOME | | | | FLINT | MI | 48504-1688 |
| FREDIE WILLIAMS & SHIRLEY J WILLIAMS JT TEN | 1809 W HOME | | | | FLINT | MI | 48504-1688 |
| FREDINARD PISCUNERE | 12680 FM 2410-20 | | | | BELTON | TX | 76513-7855 |
| FREDLENE G ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| FREDLIFF A BAKER JR | 704 STIRLING | | | | PONTIAC | MI | 48340-3169 |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE | | | | WEST PALM BEACH | FL | 33409-3711 |
| FREDRIC A ALBRECHT | 3912 N 68TH ST | | | | MILWAUKEE | WI | 53216-2012 |
| FREDRIC B KESANEN | M26 BOX 185B | | | | EAGLE HARBOR | MI | 49950-0185 |
| FREDRIC B WHITING CUST FREDRIC CHASE WIHITING UTMA CA | 1816 LEEWARD LANE | | | | NEWPORT BEACH | CA | 92660-3801 |
| FREDRIC D KELLEY | 7634 W MEAD RD | | | | ELSIE | MI | 48831-8729 |
| FREDRIC E GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| FREDRIC F KAY | 2621 E 4TH ST | | | | TUCSON | AZ | 85716-4417 |
| FREDRIC F LANGLOTZ & SUSAN D LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | | OAK GROVE | MO | 64075-7246 |
| FREDRIC G DUNN CUST DAVID AARON DUNN U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 835 SERENA DRIVE | | | PACIFICA | CA | 94044-3448 |
| FREDRIC H TUBBS | 11854 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| FREDRIC IAN GREEN & AMY APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | | HARTSDALE | NY | 10530-2918 |
| FREDRIC J HERBOLD | 8295 SW ERNST | | | | PORTLAND | OR | 97225-3851 |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S | | | | LONG BEACH | CA | 90802-6149 |
| FREDRIC JON LOGAN | 1075 SPACEPARK WAY | #28 | | | MOUNTAIN VIEW | CA | 94043-1419 |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD | | | | CHASE | MI | 49623-9712 |
| FREDRIC L SINGER | 3935 PROVIDENCE PL | | | | FAIRFAX | VA | 22031-3407 |
| FREDRIC LONDON | 126 S PUEBLO ST | | | | GILBERT | AZ | 85233-5922 |
| FREDRIC M BUCHANAN | 2943 WILSHIRE | | | | MARKHAM | IL | 60426 |
| FREDRIC RAVIN | 11 VERONICA CT | | | | SMITHTOWN | NY | 11787-1323 |
| FREDRIC S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016-2045 |
| FREDRIC S WESENBERG | 526 LAKE HAVASU DR. | | | | VIRGINIA BCH | VA | 23454 |
| FREDRIC SCHEINFELD | 1565 FRANKLIN AVE 2ND FL | | | | MINEOLA | NY | 11501-4829 |
| FREDRIC SCHEINFELD & MARTY SCHEINFELD JT TEN | 251 PARK AVE | | | | WESTBURY | NY | 11590-1243 |
| FREDRIC T GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461-9743 |
| FREDRICA K WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| FREDRICA L NEHS | 2029 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0759 |
| FREDRICK A BERGER | W1943 FABER LN | | | | MEDFORD | WI | 54451 |
| FREDRICK A BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| FREDRICK A MADDOCK & GLORIA J MADDOCK JT TEN | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| FREDRICK A MYERS | 5230 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| FREDRICK A TOWNSEND | 4638 E HOLLY ST | | | | PHOENIX | AZ | 85008-3212 |
| FREDRICK A VOSS | 4516 MARIGOLD AVE N | | | | MINNEAPOLIS | MN | 55443-1548 |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR | | | | OVERLAND PARK | KS | 66212-4844 |
| FREDRICK ALAN LINVILLE | 5831 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-7506 |
| FREDRICK C KELLOGG | 2564 W PRICE R 4 | | | | ST JOHNS | MI | 48879-9271 |
| FREDRICK C KLEINERT | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK D DARK | 4714 N W FISK | | | | PARKVILLE | MO | 64152 |
| FREDRICK D JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANPOLIS | IN | 46229-1428 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK D SHEAHAN | G 2204 S DYE RD | | | | FLINT | MI | 48504 |
| FREDRICK D WRIGHT & LYNELL MARY WRIGHT JT TEN | 6331 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8633 |
| FREDRICK DAVENPORT | 12011 CHESTERFIELD | | | | CLEVELAND | OH | 44108-3930 |
| FREDRICK E DRAISS CUST KATHLEEN ANNE DRAISS U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 21 LIME TREE LANE | | | LIVERPOOL | NY | 13090-3409 |
| FREDRICK E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRICK E EVANS TOD ERICA Y EVANS SUBJECT TO STA TOD RULES | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRICK E GILLILAND | 11121 EAST RIVER RD | | | | COLUMBIA TWN | OH | 44028-9576 |
| FREDRICK E MILLER & JACK D MILLER JT TEN | 9721 REVERE WAY | | | | INDIANAPOLIS | IN | 46250 |
| FREDRICK E THOMPSON | 203 E OTWAY ST | | | | ODESSA | MO | 64076-1119 |
| FREDRICK EDWARDS | 125 CAMBON DRIVE APT 5B | | | | SAN FRANCISCO | CA | 94132 |
| FREDRICK G CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| FREDRICK G KLAES JR | 191 MIRANDY RD | | | | ALGOOD | TN | 38501 |
| FREDRICK G SPRINGMAN & ERIN SPRINGMAN TR SPRINGMAN REVOCABLE LIVING | TRUSTUA 01/30/04 | 180 N MORNINGSIDE DR | | | IDAHO FALLS | ID | 83402-4625 |
| FREDRICK G VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091-3303 |
| FREDRICK GANTT HICKMAN | 104 SAVANNAH SQ | | | | RIDGELAND | MS | 39157-9761 |
| FREDRICK GEORGE MUNCHINGER JR | 2011 ROWLAND | | | | ROYAL OAK | MI | 48067-3538 |
| FREDRICK H MEDENWALD | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077-9360 |
| FREDRICK H MEUTER & MRS PAULA E MEUTER JT TEN | 10412 WARREN'S WAY | | | | WANAQUE | NJ | 07465 |
| FREDRICK H NEITZKE | 5515 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9764 |
| FREDRICK I NEEDLER & VIOLET J NEEDLER JT TEN | 813 S BROADWAY | | | | PENDLETON | IN | 46064-9004 |
| FREDRICK J BOLDT JR & MRS MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST FREDRICK J BOLDT III UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST MAUREEN LOUISE BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J CLOUS | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 |
| FREDRICK J DAYLEY | 1213 VINCENT ST | | | | VINTON | LA | 70668-4321 |
| FREDRICK J FEATHERSTON | 2955 LYNN | | | | WHITE LAKE | MI | 48386-1430 |
| FREDRICK J GANNON | 109 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2317 |
| FREDRICK J GASTINEAU | 405 CROSS CREEK WAY | | | | WARNER ROBINS | GA | 31088-3243 |
| FREDRICK J GUNN | 22604 E 27TH ST | | | | BLUE SPRINGS | MO | 64015 |
| FREDRICK J HEIMAN | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| FREDRICK J RUTTERBUSH | 898 MALLOCK | | | | WHITE LAKE | MI | 48386-2940 |
| FREDRICK J SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 |
| FREDRICK J WENDLING | 4353 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| FREDRICK K BROWN | 1969 14TH ST NW | | | | WINTER HAVEN | FL | 33881-1319 |
| FREDRICK L KLEIN | RR 2 BOX 27 | | | | SILEX | MO | 63377-9609 |
| FREDRICK LEE THOMPSON | 6879E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| FREDRICK M DICKISON | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| FREDRICK M OROZCO | 349 HAYSLETT ST | | | | BAKERSFIELD | CA | 93307-2831 |
| FREDRICK M SHOOK | 19360 UPPER MASSIE RD | | | | CHASSELL | MI | 49916-9203 |
| FREDRICK MYERS | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| FREDRICK P HEINRICHS | 9609 HOLLY OAK DR | | | | BAKERSFIELD | CA | 93311-1712 |
| FREDRICK R GRAMS | 521 NORTH PEARL STREET | | | | JANESVILLE | WI | 53545-2872 |
| FREDRICK R PARSONS | 108 HARTS HILL TER | | | | WHITESBORO | NY | 13492-1600 |
| FREDRICK R POSKIE & MARY L POSKIE JT TEN | 11745 WILDWING | | | | PLYMOUTH | MI | 48170 |
| FREDRICK R ROTH | 118 CHATFIELD AVE | | | | BIGGS | CA | 95917-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK R SIEPERT | 405 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK R SIEPERT & DONA J SIEPERT JT TEN | 405 E VALBETH DRIVE | | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK RIDLEY TR UA 03/06/07 FREDRICK S RIDLEY REVOCABLE TRUST | 3113 STATE ROAD 580 LOT APT 387 | | | | SAFETY HARBOR | FL | 34695 |
| FREDRICK RUMERY | 5375 E BRADEN RD | | | | BYRON | MI | 48418-9758 |
| FREDRICK SLUSHER | 4501 N WHEELING AVE #7A-210 | | | | MUNCIE | IN | 47304-1277 |
| FREDRICK SPENCER | 2205 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| FREDRICK W HARRIS | 11691 RAID | | | | DETROIT | MI | 48224-1525 |
| FREDRICK W HUMBURG & MRS MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | | CONYERS | GA | 30094-5670 |
| FREDRICK W MARASUS | 38206 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312-1225 |
| FREDRICK W RIVERA | 36058 CHERRY ST | | | | NEWARK | CA | 94560-1727 |
| FREDRICK W SCHAFFRANEK | 2302 SILVERDALE AVE | | | | CLEVELAND | OH | 44109-5519 |
| FREDRICK W SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| FREDRICK W STRICKLAND | 33 BUENA VISTA DR | | | | RINGWOOD | NJ | 07456-2006 |
| FREDRICK W WRIGHT III | 702 WOODCREST DR | | | | SPRINGFIELD | OR | 97477-3645 |
| FREDRICK WRIGHT COTTON | 211 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2208 |
| FREDRICKA BORLAND | 320 RIO GRANDE DR | | | | MISSION | TX | 78572-7473 |
| FREDRICKA H MEINE | 7352 LULLWATER ROAD | | | | COLUMBUS | GA | 31904-1912 |
| FREDRICKA JOAN ELLIS | 1850 CHRISTAN RD | | | | CHARLESTON | SC | 29407-3042 |
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| FREDRIK M BOCKMAN | BOX 519 | | | | NOME | AK | 99762-0519 |
| FREE & ACCEPTED MASONS OF NJ 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | | DENVILLE | NJ | 07834-1304 |
| FREEDA A WELLS | 889 RUSH HENRIETTA TL RD | | | | W HENRIETTA | NY | 14586-9538 |
| FREEDA L AARON | 1227 S CALUMET ST | | | | KOKOMO | IN | 46902-1838 |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| FREELAND L GREEN | 5806 LESLIE DRIVE | | | | FLINT | MI | 48504-7058 |
| FREELIN HOBBS | 292 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9647 |
| FREEMAN B OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| FREEMAN B SWIFT | 4116 PLAINVIEW DR | | | | DES MOINES | IA | 50311-3523 |
| FREEMAN CLARINGTON | 4410 BURNS | | | | DETROIT | MI | 48214-1213 |
| FREEMAN J DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| FREEMAN J HUDGINS | 2820 BELAND ST | | | | KEEGO HARBOR | MI | 48320-1173 |
| FREEMAN J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112-7712 |
| FREEMAN L ADEN & MARILYN M ADEN TR UA 10/24/90 THE FREEMAN L ADEN | &MARILYN | 7185 MARSH RIDGE TRL | | | AUGUSTA | MI | 49012-9400 |
| FREEMAN O JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| FREEMAN PIERCE | 25600 EDGEMONT DR | | | | SOUTHFIELD | MI | 48034-2221 |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR | | | | MADISON | CT | 06443-3130 |
| FREEMAN S SHARP CUST KARA MICHELLE SHARP UGMA MD | 463 WEST WATER ST | | | | HARRISONBURG | VA | 22801-1912 |
| FREEMAN T BRADY | 7095 DRIFTWOOD DR N | | | | FENTON | MI | 48430-9045 |
| FREEPORT LODGE 23-A F & A M | PO BOX 88 | | | | FREEPORT | ME | 04032 |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE | MD | 21213-1135 |
| FREIDA A LACH TOD JENNA LACH | P O BOX 292382 | | | | PHELAN | CA | 92329 |
| FREIDA A LACH TOD TANYA M LACH | P O BOX 292382 | | | | PHELAN | CA | 92329 |
| FREIDA D BERNSTEIN | 107 HYLAND DR | | | | LAKE LUZERNE | NY | 12846-3929 |
| FREIDA E WIDICK | BOX 222 | | | | BENTON | KS | 67017-0222 |
| FREIDA EVON SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064 |
| FREIDA F FISCHER | 158 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1402 |
| FREIDA SAVAGE | 372 CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| FREIDA WALINSKI | 511 INWOOD RD | | | | LINDEN | NJ | 07036-5325 |
| FREIGHTLINER CORPORATION | ATTN JOANNE HANEY | 2701 NW VAUGHN ST SUITE 900 | | | PORTLAND | OR | 97210-5376 |
| FREJA LODGE | ATTN ARNE GRAVERSGAARD | 242 SAN BENANCIO CYN | | | SALINAS | CA | 93908-9179 |
| FRELAN F FISHER | 3 INDEPENDENCE WAY | | | | MT BETHEL | PA | 18343-5011 |
| FRELIN LEE KIMBERLIN | 13018 NABB NEW WASHINGTON RD W | | | | NABB | IN | 47147-9015 |
| FRELON W JUSTICE | 1436 CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| FREMONT B SCHROTH | 4400 S M-52 | | | | OWOSSO | MI | 48867-9224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREMONT EASTMAN | 1505 WEST FIRST | | | | ALEXANDRIA | IN | 46001-2109 |
| FREMONT J MC KENRICK & MARGARET H MC KENRICK TEN ENT | 601 N SPRUCE ST | | | | EBENSBURG | PA | 15931-1228 |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE | | | | COMPTON | CA | 90220-3958 |
| FRENCHIE RAY POYNTER | 4859 EAST KENTUCKY 8 | | | | VANCEBURG | KY | 41179-9315 |
| FREY, DALE E | 18536 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7011 |
| FREY, SHARON A | 18536 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7011 |
| FRIARS OF THE ATONEMENT GRAYMOOR | OFFICE OF THE TREASURER GENERAL | PO BOX 300 | | | GARRISON | NY | 10524-0300 |
| FRIDOLIN H KUMMER CUST HEIDI SONJA KUMMER U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 197 RIDGECREST RD | | | BRIARCLIFF MANOR | NY | 10510-2539 |
| FRIEDA B DIEHL TOD LAURIE J SILVESTER SUBJECT TO STA TOD RULES | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | VISALIA | CA | 93291-9514 |
| FRIEDA COIL & JAMES W COIL JT TEN | 6253 CAPITAN DRIVE SE | | | | GRAND RAPIDS | MI | 49546-6723 |
| FRIEDA F HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| FRIEDA FARBER CUST LESTER J FARBER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 15 FAIR LANE | | | JERICHO | NY | 11753-2309 |
| FRIEDA FEURER | 2609 QUAIL RUN DR | | | | FAIRBORN | OH | 45324 |
| FRIEDA GEHRINGER | 124 VICTORIA PARK | | | | HOWELL | MI | 48843-1265 |
| FRIEDA H HUBERTY | 310 N ST MARKS AVENUE | | | | CHATTANOOGA | TN | 37411-3434 |
| FRIEDA H SPEER | BOX 426 | | | | BOONEVILLE | NC | 27011-0426 |
| FRIEDA LEPPLA | 5217 NE 75TH ST | | | | SEATTLE | WA | 98115-5211 |
| FRIEDA LIEBOWITZ | 5217 LA GORCE DR | | | | MIAMI BEACH | FL | 33140 |
| FRIEDA LOUISE REDICKS & HAROLD OTHO REDICKS JT TEN | 820 N WALNUT | | | | SHELBYVILLE | IL | 62565-1120 |
| FRIEDA M ACKLEY TICE | 1170 W MAIN ST | FRNT | | | STROUDSBURG | PA | 18360-1324 |
| FRIEDA M DANIELS | 336 SAWMILL LN | | | | LINCOLN | CA | 95648-8132 |
| FRIEDA M HAYES TR FRIEDA M HAYES LIV TR UA 10/6/99 | 91 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN | WI | 53022-3233 |
| FRIEDA M PATRICK & JUDITH B REINDL JT TEN | 6201 TOWN HALL RD | | | | BELLEVILLE | IL | 62223-8611 |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | KANSAS CITY | MO | 64112-2424 |
| FRIEDA MAE BOVARD & TED LEE BOVARD JT TEN | 6475 NE 1ST LANE | | | | OCALA | FL | 34470-1828 |
| FRIEDA MEYER CUST ADOLPH MEYER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | | | FLUSHING | NY | 11354-4231 |
| FRIEDA MEYER CUST CAROLYN MEYER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 144-32 NORTHERN BLVD | | | FLUSHING | NY | 11354-4231 |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | PAINESVILLE | OH | 44077-1506 |
| FRIEDA SZCZESNIAK & LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & NANCY BEATTIE JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA T MOORE & JAY E FRIDAY JT TEN | 347 OLD ELLIJAY ROAD EAST | | | | DAHLONEGA | GA | 30533-4860 |
| FRIEDA V SPIRITO | 847 SMITH ST | | | | PROVIDENCE | RI | 02908-2852 |
| FRIEDA W BURKHARDT & JOHN C BURKHARDT JT TEN | 529 PARKER AVE S | | | | MERIDEN | CT | 06450-5941 |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| FRIEDEL W HELMS TR UA 10/23/92 FRIEDEL W HELMS TRUST | 3416 ORCHARD TRAIL | | | | TOLEDO | OH | 43606-1242 |
| FRIEDHELM WENZEL | EICHHOF 30 | D 34359 | REINHARDSHAGEN GERMANY | | | | |
| FRIEDRICH M SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| FRIEDRICHS, ROSEMARIE | AM WEIHER 18 | | | D 97892 KREUZWERTHEIM GERMANY | | | |
| FRIENDLY CORNERS | ATTN SUSAN HUGHES | 3340 15TH ST | | | FREDERIC | WI | 54837-5620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIENDLY CORNERS 4-H CLUB | 3340 15TH STREET | | | | FREDERIC | WI | 54837-5620 |
| FRIENDS OF THE UUA | 25 BEACON ST | | | | BOSTON | MA | 02108-2824 |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM M HOGINSKI TREASU | 145 MAIN ST | | | DURHAM | NH | 03824-2500 |
| FRIENDSHIP HOME INC | 6412 W 90 S | | | | KOKOMO | IN | 46901-8713 |
| FRIENDSVILLE FRIENDS MEETING | BOX 67 | | | | FRIENDSVILLE | TN | 37737-0067 |
| FRITZ FURNITURE INC | 827 PARK AVE | | | | ACKLEY | IA | 50601-1648 |
| FRITZ J GROENKE | 42256 CRESTVIEW CR | | | | NORTHVILLE | MI | 48167-2205 |
| FRITZ JAKOB TTEE | FBO FRITZ JAKOB TRUST | U/A/D 04/06/04 | HC1 BOX 368 | | ELGIN | AZ | 85611-9726 |
| FRITZ K LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PK | OH | 44126-2621 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| FRITZI A HEWSON | 5505 E 300 N GREENFIELD | | | | GREENFIELD | IN | 46140 |
| FRIZZELL C SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| FRIZZELL MACON | 330 BERGEN ST | | | | PLAINFIELD | NJ | 07063-1330 |
| FRONDA SHARP | 816 E CHERRY ST | | | | PERRY | FL | 32347 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY | | | | CONROE | TX | 77304-1809 |
| FROSWA BOOKER | 2602 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| FROYLAN M GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| FROYLAN M HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| FRUMEH LABOW CONS MARY SHELEMBA | 10780 SANTA MONICA BLVD #345 | | | | LOS ANGELES | CA | 90025 |
| FRYDERYK J KAPINOS & FRANCES M KAPINOS JT TEN | 103 LAUREL ROAD | | | | WEST SPRINGFIELD | MA | 01089-3003 |
| FU MIN YUAN | 45632 HOLMES | | | | CANTON | MI | 48187-1615 |
| FUAD SABBAGH | 11313 MAIDEN DR | | | | BOWIE | MD | 20720-3571 |
| FUHAN TANG & HAIPING Z TANG JT TEN | 3 JERYL ST | | | | EATONTOWN | NJ | 07724-1908 |
| FUHSI T LING | 1909 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274-2016 |
| FUJI TSUMAGARI KATAYAMA | 6726 16TH AVE S | | | | MINNEAPOLIS | MN | 55423-2726 |
| FULTON C ROACH | 7111 IOWA ST | | | | HAMTRAMCK | MI | 48212-1425 |
| FULTON G MAUTER | 90 COUNTY RD 1316 | | | | CULLMAN | AL | 35058-2193 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| FULTON J BEST | ATTN WINNIFRED M BEST | 533 LEIGHLAND DR | WATERLOO ON N2T 2H4 CANADA | | | | |
| FULTON J LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| FULTON J PICETTI TR FULTON J PICETTI LIVING TRUST UA 09/03/85 | 91 BLOSSOM LANE | | | | HOLLISTER | CA | 95023-9685 |
| FULTON S PURCELL | 5539 RT 6 ST RT 247 | | | | HILLSBORO | OH | 45133 |
| FULTON SMITH JR | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| FULVIO T ZINGARO | 37 CROCKER MANSION DR | | | | MAHWAH | NJ | 07430-2547 |
| FUMI FUKUNAGA | 1234 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019-2869 |
| FUNG O CHAM & KAR W CHAM JT TEN | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FURMAN C STOOP JR | 7 DARBY CT | | | | TRENTON | NJ | 08628-3206 |
| FURMAN G MAULDIN & HAZEL B MAULDIN TR MAULDIN FAM TRUST UA 01/31/95 | 102 NEW BROOKLAND PL | | | | WEST COLUMBIA | SC | 29169-4707 |
| FURST STERN FEL FAMILY INVESTORS FUND | 7564 PIRLOT PL | | | | LONE TREE | CO | 80124-9782 |
| FURTADO CORPORATION PROFIT SHARING PLAN | ATTN DONALD A FURTADO ADMN | PO BOX 1431 | | | CHARLESTON | SC | 29402-1431 |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE | | | | SAUGUS | CA | 91350-1954 |
| FUSAYE TAMURA | 591 AKOLEA STREET | | | | WAILUKU | HI | 96793 |
| G A BENZEE | 100 CAROL LANE | | | | ELMA | NY | 14059-9749 |
| G A SHEPPARD | 4401 PAUL CT | | | | AUBURN | CA | 95602-8829 |
| G A SUTPHEN & SUSAN SUTPHEN JT TEN | 18012 E LAXFORD RD | | | | AZUSA | CA | 91702-5814 |
| G ADELAIDE DIETZ & ALEX E DIETZ JT TEN | 1508 MT HOPE AVE | | | | POTTSVILLE | PA | 17901-1413 |
| G ALBERT STEVENSON & MARY ANN STEVENSON JT TEN | 6210 LAKOTA DR | | | | CINCINNATI | OH | 45243-2934 |
| G BERNARD CAGE JR | 19749 WARRINGTON DRIVE | | | | DETROIT | MI | 48221-1824 |
| G BIRCH JR | 2480 GIBBS RD | | | | JOHNS ISLAND | SC | 29455-8019 |
| G BRANT PERRY | PO BOX 162 | | | | ODESSA | DE | 19730-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G BRENT G GEIGER CUST ZACHARY G GEIGER UNDER THE OH TRAN MIN ACT | 6086 WICLIF ST NE | | | | CANTON | OH | 44721 |
| G BRIEN RALSTON | 18840 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025-3061 |
| G BURTON BLOCH CUST JEFFREY WILLIAM BLOCH UGMA WI | 515 N TEJON ST APT 1 | | | | COLORADO SPRINGS | CO | 80903-1138 |
| G BURTON DOWNIE | 7053 TAFT CT | | | | ARVADA | CO | 80004-2543 |
| G CARLO CIAMPAGLIA | 372 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-3812 |
| G CHRISTOPHER FOGWELL JR CUST GEORGE C FOGWELL UTMA PA | 22 SPRINGLEA LANE | | | | CHESTER SPRINGS | PA | 19425 |
| G D ANDREWS | 9417 CONGO DR | | | | SAINT LOUIS | MO | 63123-4430 |
| G D BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| G D COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| G D NICHOLS | 43780 MEDEA DR | | | | CLINTON TWP | MI | 48036-1299 |
| G DALE STARKS & JANET W STARKS JT TEN | 6324 CONGRESS DR | | | | PENDLETON | IN | 46064-8509 |
| G DANIEL POTTS & LOIS H POTTS JT TEN | 2177 MORNINGSIDE | | | | EMPORIA | KS | 66801-5436 |
| G DANIEL WHITTAKER TOD DIXIE J WHITTAKER SUBJECT TO STA TOD RULES | 1746 COLE BLVD | STE 225 | | | GOLDEN | CO | 80401-3208 |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD | | | | MANSFIELD | OH | 44907-2336 |
| G DAVID METIER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007-8771 |
| G DICK KERR | 2832 STATE ROUTE 82 | | | | AURORA | OH | 44202 |
| G DIRK BUSSE | PO BOX 787 | | | | WESTFIELD | NJ | 07091-0787 |
| G DONALD MURRAY III | WILD HORSE VALLEY RANCH | BOX 126 | | | MAPA | CA | 94559-0126 |
| G DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| G DOUGLAS MACKEY | 77 WOODLAND CIRCLE | | | | HIGHLANDS RANCH | CO | 80126-3114 |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE | | | | KOKOMO | IN | 46901-3608 |
| G E MACHAJ & L R MACHAJ TR MACHAJ LIVING TRUST UA 05/29/02 | 726 CUTTER LN | | | | ELK GROVE VLG | IL | 60007-6901 |
| G E MURDERS & WANDA MURDERS JT TEN | BOX 2396 | | | | RATCLIFF | TX | 75858-2396 |
| G E SHAW | 14710 CHANT | | | | SAN ANTONIO | TX | 78248-1109 |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE | | | | DALLAS | TX | 75214-2254 |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319-1919 |
| G EDWARD COOKE | 112 BONNAVENTURE PL | | | | NASHVILLE | TN | 37205-4440 |
| G EDWARD MILLER JR | 8 REDWING DR | | | | LUGOFF | SC | 29078 |
| G EDWARD R STILES | 301 CAROLINE ST | | | | ASHLAND | VA | 23005-1602 |
| G ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G EUGENE ISAAK | 425 EAST YVON DR | | | | TUCSON | AZ | 85704-5231 |
| G FRASER WILSON | 9 LIMEHOUSE ST | | | | CHARLESTON | SC | 29401-2305 |
| G FULLMAN | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| G G COLUMBUS | 711 S MAIN ST | | | | STEWARTSVILLE | NJ | 08886-2545 |
| G G GRAY | 636 ST DENNIS ST | | | | ST JAMES | MO | 65559-1537 |
| G GORDON JACKSON | RFD #1 BOX 128 | POND RD | | | WAYNE | ME | 04284-9702 |
| G GREGORY TAUBENECK | 1049 GREENWOOD | | | | WILMETTE | IL | 60091-1753 |
| G H SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |
| G H STAUB | 5864 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424 |
| G HAMILTON SCOTT | 406 FAUQUIER ST | | | | FREDERICKSBURG | VA | 22401-3716 |
| G HARRY WALKER & ANN H WALKER JT TEN | FORREST ST | | | | LOUISVILLE | GA | 30434 |
| G HENRY TURRELL | PO BOX 277 | | | | WYALUSING | PA | 18853-0277 |
| G HOLLAND VANVALKENBURGH & ANNETTE VANVALKENBURGH JT TEN | P O BO X542 | | | | GEORGETOWN | DE | 19947 |
| G HOWARD PETERSON | 918 BIRCHWOOD DR | | | | SYCAMORE | IL | 60178-1607 |
| G J DEPALMA | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| G J ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G J MCMULLEN JR & KAREN E MCMULLEN JT TEN | 21724 E VALLEY WOODS | | | | BIRMINGHAM | MI | 48025-2637 |
| G J MEARS | 35861 SPRUCE ST | | | | NEWARK | CA | 94560-1037 |
| G J RUTLEDGE | 1364 102ND STREET | | | | NIAGARA FALLS | NY | 14304-2720 |
| G JAMES NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| G JAY CHRISTENSEN | 8912 NESTLE AVENUE | | | | NORTHRIDGE | CA | 91325-2730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G JEAN CICCHETTI | 4390 RAYCO DR | | | | METAMORA | MI | 48455 |
| G JEAN SCHLAACK TR G JEAN SCHLAACK LIVING TRUST UA 10/21/95 | 1005 PINE ST | | | | CHESANING | MI | 48616-1066 |
| G JEANETTE AKREHAVN | 10 6TH AVE N | | | | FARGO | ND | 58102-3802 |
| G JOAN P THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| G JOHN MESSER | 5020 SPRINGWOOD DRIVE | | | | RALEIGH | NC | 27613-1035 |
| G JOHN TOTH | 7707 SORBETE DR | | | | HOUSTON | TX | 77083-3683 |
| G JOSEPH MULICK | 8206 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2380 |
| G K DAHMEN | 1501 BEACHCOMBER DR | | | | SEAL BEACH | CA | 90740-5735 |
| G K HAWTHORNE | 151 HOLLY HEDGES DR | | | | FLORENCE | MS | 39073-8820 |
| G KAY GORSUCH | 14 GORSUCH ST APT 1 | | | | EVERETT | PA | 15537 |
| G KEITH WEST | 1335 OKLAHOMA STREET | | | | WATERFORD | MI | 48327-3342 |
| G L BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| G L CROCKER | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7794 |
| G L HALL | PO BOX 441 | | | | LENOIRCITY | TN | 37771-0441 |
| G L MOORE | 780 SUNDANCE CIR | OSHAWA ON L1J 8B6 CANADA | | | | | |
| G L PORTER | 5502 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| G L THOMAS | PO BOX 19284 | | | | JEAN | NV | 89019-9284 |
| G L WRIGHT | 565 SAGEBRUSH DR | | | | CORRALES | NM | 87048-8548 |
| G LEE BURNS JR | 1116 EDINBURGH STREET | | | | SAN MATEO | CA | 94402 |
| G LEIGH PITTROFF | 12923 IRA STATION RD | | | | MARTVILLE | NY | 13111-3148 |
| G LEONARD TEITELBAUM | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733-2110 |
| G LEONARD TEITELBAUM & HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733-2110 |
| G LIONEL CARTER & IRMA M CARTER JT TEN | 1621 CLEVELAND ST | | | | EVANSTON | IL | 60202-2001 |
| G LOUISE WILLIAMS TR G LOUISE WILLIAMS TRUST UA 02/21/91 | 2230 EASTVIEW DR | | | | MURFREESBORO | TN | 37128 |
| G LYNN WAX | 9513 OVERHILL AVE | | | | MORTON GROVE | IL | 60053-1019 |
| G M SCHRADER | 7 KIMBERLY LN | | | | ST PETERS | MO | 63376-2104 |
| G MALCOLM TREON | 10600 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9706 |
| G MARVIN CLICKNER CUST TRINA E CLICKNER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 710 LOUDEN AVE | | | DUNEDIN | FL | 34698-7011 |
| G MASON | PO BOX 1402 | | | | RED OAK | TX | 75154-1502 |
| G MASON LANDIS JR | 1317 WEST 55TH ST | | | | MARION | IN | 46953-5753 |
| G MAX THACKERY TR UA 08/20/96 MARY S THACKERY TRUST | 1856 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| G MICHAEL BOSWELL CUST JEFFERSON M BOSWELL UGMA TX | 2632 WERLEIN ST | | | | HOUSTON | TX | 77005-3958 |
| G MICHAEL DAVIS | 707 E UNICON ST | | | | GREENTOWN | IN | 46936 |
| G MICHAEL KOPETZ | 4612 BUTLER DR | | | | DECATUR | IL | 62526-1112 |
| G MICHAEL ORTHAUS | 137 CHESTNUT ST | PO BOX 185 | | | BECHTELSVILLE | PA | 19505-0185 |
| G MICHAEL SCHMIDT III & ANDREW S ELDER JT TEN | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III CUST ANDREW S ELDER UTMA PA | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III CUST D SCOTT ELDER JR UTMA PA | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SILBERBACH | 1980 S GLENMORRIE DRIVE | | | | LAKE OSWEGO | OR | 97034-6342 |
| G MICHAEL WILLIAMS | 820 W WALNUT | | | | LODI | CA | 95240-3305 |
| G NANCY WEEKS | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7330 |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON L2N 2X6 CANADA | | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON L2N 2X6 CANADA | | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHERINES ON L2N 2X6 CANADA | | | | | |
| G P LAVAS | 22819 ELM AVE | | | | TORRANCE | CA | 90505-2927 |
| G P MAUREEN CUNNINGHAM | 4043 CINNAMON DR | | | | WEST SALEM | OH | 44287 |
| G P RUSTEMEYER | 2822 CHERRY POINT | | | | MARYLAND HTS | MO | 63043-1708 |
| G PATRICIA BRACKETT | 11000 BERRY RD | | | | WALDORF | MD | 20603-3989 |
| G PATRICK SEERY | 2432 GRASSROOTS WAY | | | | TALLAHASSEE | FL | 32311-9012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G PETER MURPHY | 34 CHICKERING RD | | | | SPENCER | MA | 01562-2814 |
| G PETER VON ESCH & CELINE B VON ESCH JT TEN | 6295 PALM VISTA ST | | | | PORT ORANGE | FL | 32128-6957 |
| G PRIMAVERA | 30 WEST ELM ST | | | | LINDEN | NJ | 07036-4114 |
| G R BEYER | 432 MANG | | | | KENMORE | NY | 14217-2511 |
| G R CARMACK & KATHERINE CARMACK JT TEN | C/O GUFFEY | 7221 MISSION RD APT 206 | | | PRAIRIE VILLAGE | KS | 66208-3016 |
| G R FELTNER | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042 |
| G R GIBERSON & MRS JOYCE GIBERSON JT TEN | 2610 JUDD ST SE | | | | LACEY | WA | 98503-3694 |
| G R SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| G RAY HARLOW & MRS DONNA R HARLOW JT TEN | 513 WOODHILL CT | | | | GRAPEVINE | TX | 76051-4491 |
| G RAYMOND CUMBAA TR UA 09/19/2000 JAY CUMBAA REVOCABLE LIVING TRUST | 225 KIRKBRAE RD | | | | KENNET SQ | PA | 19348 |
| G REDEEMER JR | P O 1972 | | | | SAGINAW | MI | 48605-1972 |
| G RICHARD FESTER | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109-0929 |
| G ROBERT DINTAMAN | 104 S CENTRE ST | | | | FRACKVILLE | PA | 17931-1604 |
| G ROBERT PITTARD JR | 820 EAST MARKET ST | | | | GEORGETOWN | DE | 19947-2224 |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 |
| G RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| G RONALD CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| G RONALD PIGG CUST CATHLEEN W PIGG UGMA VA | 85 LONGWOOD CT | | | | STANLEYTOWN | VA | 24168-3008 |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931-4186 |
| G S HARRISON CUST ALBERT R HARRISON UGMA NY | 2119 BLUEBELL DRIVE | | | | LIVERMORE | CA | 94550-1005 |
| G S MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |
| G STEVEN KOHNLE | 13004 W 121ST TERR | | | | OVERLAND PARK | KS | 66213-2281 |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST | | | | TAMPA | FL | 33616-2544 |
| G T KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| G T MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| G THOMAS COVERT & MARGARET A COVERT TR G THOMAS & MARGARET A COVERT | REV TRUST UA 07/24/03 | 2112 W VISTA RIDGE DR | | | GREEN VALLEY | AZ | 85614-5475 |
| G THOMAS GOUDEY | 2600 MASON HOLLAR RD | | | | MEBANE | NC | 27302-6911 |
| G THORNTON-PICKENS | 4228 PENROSE ST | | | | SSAINT LOUIS | MO | 63115-3012 |
| G V JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| G V LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| G VICTOR TUTAN | 2900 S W 28TH TERRACE | | | | MIAMI | FL | 33133-3766 |
| G VINCENT FERRARESE & BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | | ROCKFORD | MI | 49341-8800 |
| G W BAILEY | 5955 OAK RD | | | | DORAVILLE | GA | 30340-1607 |
| G W COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| G W MCFRY | PO BOX 363 | | | | PIKETON | OH | 45661-0363 |
| G W RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| G W STANDIFORD | 404 TREELINE DR | | | | BRANDON | MS | 39042-4020 |
| G WALTER QUILLIN & ELAINE M QUILLIN JT TEN | 535 MILITARY EAST | | | | BENICIA | CA | 94510-3517 |
| G WARREN HOKE | 252 MILLER ST | | | | WINCHESTER | VA | 22601 |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| G WAYNE MC KALLIP | 909 JUDIE LANE | | | | AMBLER | PA | 19002-2623 |
| G WILLIAM GREGORY | 8A GAYLE RD | | | | SKANEATELES | NY | 13152-1306 |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | SAYVILLE | NY | 11782-3205 |
| G WILSON | 88 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2005 |
| G WITHERSPOON | 444 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| G WOODS JR & BARBARA S WOODS TR UA 02/23/89 G B WOODS TRUST | 1665 PLACENTIA AVE | | | | COSTA MESA | CA | 92627-4311 |
| G X ROMERO | 403 E SUMMIT ST | | | | DONIPHAN | MO | 63935-1369 |
| GABE A AZZAM | 838 BLUE FALLS PL | | | | RENO | NV | 89511-1019 |
| GABE FARRELL JR | 9226 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8728 |
| GABE FLESER | 3718 SE LONG ST | | | | PORTLAND | OR | 97202-4042 |
| GABE R BUIS & HILDY F BUIS TR GABE R BUIS & HILDY F BUIS DECLARATION | 1343 PARK GARDEN LANE | | | | RESTON | VA | 20194-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABI KIGLE-BOECKLER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GABINO P RUIZ | 326 N CATHERINE | | | | LANSING | MI | 48917-2930 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | AKRON | OH | 44321-2107 |
| GABOR J TUBA & KATHLEEN G GARLICKI JT TEN | 3334 5TH | | | | WYANDOTTE | MI | 48192-6211 |
| GABREL FARESE CUST FRANCES FARESE U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 36 BIRCH STREET | | | CARTERET | NJ | 07008-2459 |
| GABRIEL A EDWARDS | PO BOX 7864 | | | | CHICAGO | IL | 60680-7864 |
| GABRIEL A FARKAS | 6354 VERSAILLES ROAD | | | | LAKEVIEW | NY | 14085-9550 |
| GABRIEL A IMBEMBA | 7 PLOWSHARE COURT | | | | MARLBORO | NJ | 07746-2308 |
| GABRIEL B GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| GABRIEL BITCAS | 8771 MARDIGRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| GABRIEL D OFIESH & BESS H OFIESH JT TEN | 4031 27TH RD N | | | | ARLINGTON | VA | 22207-5209 |
| GABRIEL E PIRO & PATRICIA A PIRO JT TEN | 265 SUNRISE HWY | STE1-313 | | | ROCKVILLE CTR | NY | 11570-4912 |
| GABRIEL ENRIQUE SANCHEZ | 17915 W 29TH CT | | | | MIRAMAR | FL | 33029-5504 |
| GABRIEL F CRIBARI & GERALDINE T CRIBARI JT TEN | 13108 WILDFLOWER PL | | | | JACKSONVILLE | FL | 32246 |
| GABRIEL G HLUCHAN | 3026 YO-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-2342 |
| GABRIEL G RUIZ | 2883 W PLEASANT CT | | | | RIALTO | CA | 92376-7250 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GABRIEL H GLUCK | 225 MIDWOOD PL | | | | WESTFIELD | NJ | 07090-2509 |
| GABRIEL H RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| GABRIEL IOVINO | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640-6033 |
| GABRIEL J CUTRI & NEVA M CUTRI JT TEN | 67880 FOOTHILL RD | | | | CATHEDRAL CITY | CA | 92234-2432 |
| GABRIEL J GONZALES | 4036 N WHEELEY | | | | KANSAS CITY | MO | 64117 |
| GABRIEL J POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| GABRIEL KING ANDREWS | PO BOX 1508 | | | | CRANBERRY TWP | PA | 16066 |
| GABRIEL KIRCHNER | 10215 E PLACITA CRESTA VERDE | | | | TUCSON | AZ | 85749-9536 |
| GABRIEL L GUTIERREZ | 704 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GABRIEL L MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRE | TX | 75052-3432 |
| GABRIEL M LIEGEY JR | 31 MOUNTAIN VIEW DR | | | | SWANTON | VT | 05488-3011 |
| GABRIEL M MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MELLO CUST RUSSELL STEPHEN MELLO U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 78 JEAN AVE | | | SOMERSET | MA | 02725-1806 |
| GABRIEL N NAGY | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073-5114 |
| GABRIEL P RICCIO & NANCY C RICCIO JT TEN | PO BOX 257 | | | | OLCOTT | NY | 14126-0257 |
| GABRIEL PATALANO | 122 POINT FOSDICK CIR NW | | | | GIG HARBOR | WA | 98335-7818 |
| GABRIEL PERZELY & MRS MARION PERZELY JT TEN | 242 VERNON AVE | | | | PATERSON | NJ | 07503-1523 |
| GABRIEL R CONTE & MARY JANE CONTE JT TEN | 305 EVERGREEN ST | | | | NEW CUMBERLAND | PA | 17070-1325 |
| GABRIEL RAMANT & MARGARET RAMANT JT TEN | 8157 HIDDEN HILLS DR | | | | SPRING HILL | FL | 34606-7228 |
| GABRIEL TIRPAK | 354 MONASTERY LANE | | | | MATAWAN | NJ | 07747-6600 |
| GABRIEL TORRES & STACY TORRES JT TEN | 6225 CANTERBURY DR | UNIT 205 | | | CULVER CITY | CA | 90230 |
| GABRIEL W SKODA | 744 N 75TH ST | | | | SEATTLE | WA | 98103-4721 |
| GABRIELA M STAN | 78 LAWERENCE DR #709 | | | | WHITE PLAINS | NY | 10603-1501 |
| GABRIELA MARIE SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| GABRIELA R HANACHEK | 505 HERDA AVENUE | | | | TWIN LAKES | WI | 53181-9692 |
| GABRIELE E DUCK | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |
| GABRIELE M WOLF | 53 CEDAR DRIVE | | | | HUNTINGTON | NY | 11743-7101 |
| GABRIELE POLZIN | GRABENSTRASSE 37A | D-12209 | BERLIN GERMANY | | | | |
| GABRIELLA DULA SIEGEL | 2123 DAME SHIRLEY WY | | | | GOLD RIVER | CA | 95670-7662 |
| GABRIELLA MAJOR | 40 E 84TH ST | APT 12B | | | NEW YORK | NY | 10028-1105 |
| GABRIELLE GOODMAN | 528 QUEEN ST | | | | PHILADELPHIA | PA | 19147-3023 |
| GABRIELLE KING | 1478 RIVERPLACE BLVD | 1206 | | | JACKSONVILLE | FL | 32207 |
| GABRIELLE L TESARZ & RUSSELL E TESARZ JT TEN | 205 COLONIAL AVE SE | | | | CONCORD | NC | 28025-7415 |
| GABRIELLE M MORRIS | 5663 DEPAUW | | | | AUSTINTOWN | OH | 44515-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIELLE M SCHLAK & MARILLA J REITER JT TEN | 7790 CHARLTON RD | | | | JOHANNESBURG | MI | 49751-9616 |
| GABRIELLE MADDEN SEYKA | 13227 HIDE-AWAY LANE | | | | DEWITT | MI | 48820-8093 |
| GABRIELLE MARIE PALADINO | 179 NIBLICK RD #307 | | | | PASO ROBLES | CA | 93446-4845 |
| GABY EDDE | 1ST FLOOR EDDE BLDG | AL BUSTAN STR BEIT MERY | EL-METN LEBANON | | | | |
| GABY S JOUBRAN | 2431 HOWALD AVE | | | | FLINT | MI | 48504-2363 |
| GABY S KRESSLY TR GABY S KRESSLY REV TRUST UA 01/24/02 | 16408 BRIDGE END RD | | | | MIAMI LAKES | FL | 33014-6096 |
| GADDY REAL ESTATE CO | PO BOX 19307 | | | | RALEIGH | NC | 27619-9307 |
| GAE RAE ROSEVEARE CUST DANIEL CLARK ROSEVEARE UTMA WA | 325 DIVISION STREET #206 | | | | LEAVENWORTH | WA | 98826-1471 |
| GAEL BORDEN | BOX 1293 FDR STATION | | | | NEW YORK | NY | 10150-1293 |
| GAERTNER HOLDING CO | 246 S ALBERT ST | | | | ST PAUL | MN | 55105-2458 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662 |
| GAETANA M CAMARATA | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205-2343 |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANA WALECKI | 37 WENONAH AVE | | | | LAKE HIAWATHA | NJ | 07034-2720 |
| GAETANE M WATSON | 10105 W LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1540 |
| GAETANE R VILLENEUVE | 8224-4 KARAM BLVD | | | | WARREN | MI | 48093-2132 |
| GAETANO A CURRAO | 32151 HAYES | | | | WARREN | MI | 48093-7362 |
| GAETANO AGOSTINO & MARY V AGOSTINO TR GAETANO AGOSTINO TRUST UA | 03/12/02 | 700 W FABYAN PKWY APT 178E | | | BATAVIA | IL | 60510-1213 |
| GAETANO BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709-1336 |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO ITALY | | | | | |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GAETANO DI LIBERTO CUST CARL DI LIBERTO UGMA NY | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO DI LIBERTO CUST RUSSELL DI LIBERTO UGMA NY | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580-7102 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| GAETANO INTRAVAIA & JOANNE INTRAVAIA JT TEN | 21 MEADOW LAKE CIRCLE NORTH | | | | LAKE PLACID | FL | 33852-7076 |
| GAETANO J DI VITA | 9157 DREAMWAY | | | | LARGO | FL | 33773-4749 |
| GAETANO J POLIZZI ADM EST ELIZABETH M POLIZZI | 5820 MAIN ST | STE 605 | | | BUFFALO | NY | 14221 |
| GAETANO LONGO | STRUCTURAL STONE | 323 US HWY 46 | | | FAIRFIELD | NJ | 07004-2415 |
| GAETANO M ROSSI | 1432 REINER ROAD | | | | NORRISTOWN | PA | 19403 |
| GAETANO MACERONI | 7720 BRAMBLEWOOD DR | APT 1A | | | LANSING | MI | 48917 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN | | | | UTICA | MI | 48315-5218 |
| GAETANO PRAVETTONE | 15834 CAMDEN | | | | EASTPOINTE | MI | 48021-1688 |
| GAETANO T BUSACCO & JOSEPHINE BUSACCO JT TEN | 309 RUDYARD STREET | | | | STATEN ISLAND | NY | 10306 |
| GAETANO T MANGANO | P O BOX 220 | | | | MONTVALE | NJ | 07645 |
| GAETANO T URSO | 21770 EASTLAND COURT | | | | EASTPOINTE | MI | 48021-2701 |
| GAETANO TINNIRELLO | 1933 MANNING RD | | | | DARIEN | IL | 60561-4309 |
| GAETANO VITALE | 14222 BARTON | | | | SHELBY TOWNSHIP | MI | 48315-5415 |
| GAETANO VITANZA | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306-3032 |
| GAETANO W CAPODANNO & CHRISTA CAPODANNO TR UA 01/24/08 CAPODANNO | LIVING TRUST | 6 CABOT ROAD | | | LARCHMONT | NY | 10538 |
| GAGE WILSON ALLAM | 948 LIBERTY ST | | | | FRANKLIN | PA | 16323-1136 |
| GAIEROSE HASKEL CUST WILLIAM D HASKEL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4 FOXEY LANE | | | MAHOPAC | NY | 10541-2034 |
| GAIL A ALVESTEFFER | 5466 HARVEST COURT | | | | BAY CITY | MI | 48706-3024 |
| GAIL A ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| GAIL A BENDALL | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GAIL A BENINCASA | 50 CORSON RD | | | | CONSHOHOCKEN | PA | 19428-2133 |
| GAIL A BOZARK | 812 W LOCUST ST | | | | PARAGOULD | AR | 72450-5058 |
| GAIL A BRADLEY | 24806 COOKE | | | | DEARBORN | MI | 48124-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL A BROTHER & DAVID BROTHER TR GAIL A BROTHER LIVING TRUST UA 6/28/99 | | 3 EMERY RD | | | BEDFORD | MA | 01730-1061 |
| GAIL A BRUN | 339 E DIXON AVE | | | | DAYTON | OH | 45419-3547 |
| GAIL A BUICK CUST MARJORIE N BUICK UGMA AZ | 661 W CARTER DR | | | | TEMPE | AZ | 85282-6590 |
| GAIL A BUSHGENS JR TR GAIL A BUSHGENS JR TR UA 9/26/80 | 1707 OJEDA RD | | | | VISTA | CA | 92084-2753 |
| GAIL A CARRASCO | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |
| GAIL A CLEMENTS | 3769 HWY 27 | | | | BUCHANAN | GA | 30113-4355 |
| GAIL A COOKINGHAM & HELEN L COOKINGHAM JT TEN | 1950 COLCHESTER RD | | | | FLINT | MI | 48503-4630 |
| GAIL A DARNELL | 1604 S DILLIE | | | | EL RENO | OK | 73036-5417 |
| GAIL A DECAIRE | 1714 DELAWARE | | | | SAGINAW | MI | 48602-4925 |
| GAIL A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE | | | | PITTSBURGH | PA | 15234-2537 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE | | | | CLIO | MI | 48420-8216 |
| GAIL A HEWITT | 8677 NAGLE STREET | | | | MANASSAS | VA | 20110-7004 |
| GAIL A HOWARD | 21 E HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1407 |
| GAIL A HUNGER | 1453 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1703 |
| GAIL A JENKINS | PO BOX 120 | | | | KINGSTON | MA | 02364-0120 |
| GAIL A LEMKE TR GAIL A LEMKE 1999 TRUST UA 10/26/99 | 720 W LINCOLN | | | | DES PLAINES | IL | 60018-5551 |
| GAIL A LEVINE & MANUEL LEVINE JT TEN | 10676 SAN BERNARDINO WAY | | | | BOCA RATON | FL | 33428-1203 |
| GAIL A LOWNES | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1002 |
| GAIL A MATTHEWS | 18500 NORBORNE | | | | DETROIT | MI | 48240-1833 |
| GAIL A NASTERNAK | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3620 |
| GAIL A NOVACK | 215 W SHORE DR | | | | MARBLEHEAD | MA | 01945-1364 |
| GAIL A PELLERIN | 325 SPEEN ST | APT 110 | | | NATICK | MA | 01760-1564 |
| GAIL A PETRICH & BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | | EAST JORDON | MI | 49727-8611 |
| GAIL A POPP | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112-8435 |
| GAIL A REGETZ | 501 DINAH RD | | | | LANDING | NJ | 07850-1713 |
| GAIL A ROSKOWSKI | 36138 PAYNE | | | | CLINTON TWP | MI | 48035-1340 |
| GAIL A SATTLER | 1104 LAVONA LN | | | | SILOAM SPGS | AR | 72761-2545 |
| GAIL A SPOHN | 357 HOWLAND WILSON NE | | | | WARREN | OH | 44484-2026 |
| GAIL A STEENSEN CUST ASHLEY D STEENSEN UTMA IA | 1300 SECOND AVE SOUTH | | | | CLINTON | IA | 52732-5463 |
| GAIL A STUDNICKA | 7208 COUNTRYWOOD LANE | | | | PARKVILLE | MO | 64152-1100 |
| GAIL A TECHLOW | PO BOX 471 | | | | BEL TIBURON | CA | 94920 |
| GAIL A WALTON | 15232 E VALVERDE DR | | | | FOUNTAIN HLS | AZ | 85268-3342 |
| GAIL A WOZENSKI | 775 MOTT HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073-3625 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL ABRAMS | 4123 NEW BERN PLACE | | | | DURHAM | NC | 27707 |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD | | | | TROUT CREEK | MI | 49967-9516 |
| GAIL ADAMS | 15505 LINDSAY ST | | | | DETROIT | MI | 48227-1502 |
| GAIL ALSOBROOK MC CLENDON | 4550 W HIGHWAY 98 | | | | PORT ST JOE | FL | 32456-4823 |
| GAIL AMSON | 61 QUEEN ST | PO BOX 5 | BROOKLIN ON L0B 1C0 CANADA | | | | |
| GAIL ANITA FLAGLER | C/O MRS J FLAGLER | 30 LE MOYNE PKWY | | | OAK PARK | IL | 60302-1155 |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE | OH | 44146-5806 |
| GAIL ANN CHUN | 1289 HICKORY HILL | | | | ROCHESTER HILLS | MI | 48309-1709 |
| GAIL ANN JOHNSON | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| GAIL ANN JOHNSON & DAVID RICHARD JOHNSON JT TEN | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| GAIL ANN LEMKE | PO BOX 103 | | | | HANOVER | MA | 02339-0103 |
| GAIL ANN PERROTT | 16300 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL ANN SMITH-SEELEY | 1691 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108-3373 |
| GAIL ANN THOMPSON CUST JEFFREY W THOMPSON UGMA MI | 402 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| GAIL B BRADSHAW TR STACIE A BRADSHAW TRUST UA 01/25/90 | 141 E 820 S | | | | CEDAR CITY | UT | 84720-3579 |
| GAIL B COTTA | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL B COTTA & RAYMOND A COTTA JT TEN | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL B HOOD & BETTIE HOOD JT TEN | 1041 FIELDSTONE TRAIL | | | | ALPHARETTA | GA | 30004-0904 |
| GAIL B KEMPT & HARRY C KEMPT JT TEN | PO BOX 180382 | | | | CORONADO | CA | 92178-0382 |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN | 14720 PLUMAS DR | | | CHESTERFIELD | MO | 63017-2440 |
| GAIL B SICA | 2501 RIO PLATO DRIVE | | | | PUNTA GORDA | FL | 33950-6321 |
| GAIL B THOMPSON & WILLIAM T THOMPSON JT TEN | 29 HURST AVE | | | | BELLE VERNON | PA | 15012-1957 |
| GAIL B WIEMER | 5278 HERON WA | APT 202 | | | SARASOTA | FL | 34231-9107 |
| GAIL BALLARD | 1253 DYEMEADOW LANE | | | | FLINT | MI | 48532-2319 |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W | | | | ISLIP | NY | 11751-4215 |
| GAIL BARTLEY | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| GAIL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| GAIL BETH KAMENS | 19 N GRANBY ST | | | | RICHMOND | VA | 23220-4517 |
| GAIL BISHOP | 36 MCKAY AVE #1 | | | | EAST ORANGE | NJ | 07018-1004 |
| GAIL BRADLEY & DARWIN BRADLEY JT TEN | 80 HORSESHOE BLVD | | | | ANNEVILLE | PA | 17003-9774 |
| GAIL BROWNE | 3715 E COMANCHE DR | | | | COTTONWOOD | AZ | 86326-5704 |
| GAIL BRYCE | R 5 | WATFORD ON N0M 2S0 CANADA | | | | | |
| GAIL C FLANAGAN | 41 VASSAR CIRCLE | | | | HOLYOKE | MA | 01040-2632 |
| GAIL C SCHWENDINGER | 1 BLOOMINGDALE PLACE APT 601 | | | | BLOOMINGDALE | IL | 60108 |
| GAIL C SINICK | 4390 EXETER DR UNIT 208 | | | | LONGBOAT KEY | FL | 34228 |
| GAIL C STERWERF | 1147 MAGRATH WAY | | | | THE VILLAGES | FL | 32162-4035 |
| GAIL CHAPMAN COCHE | 15623 SYCAMORE LA | | | | ROCKVILLE | MD | 20853-1452 |
| GAIL CHIVLLI | 105 BUSHNELL AVE | | | | CATSKILL | NY | 12414-1246 |
| GAIL CHOW | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 |
| GAIL COBEN CUST BENNA ALLISON COBEN UGMA PA | 17 ARTHUR RD | | | | BRYN MAWR | PA | 19010-1502 |
| GAIL CONLEY | 18260 AVON AVE | | | | DETROIT | MI | 48219-2954 |
| GAIL COTTA & RAYMOND COTTA JT TEN | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL CURTIN | PO BOX 676 | | | | WHITEHOUSE | TX | 75791-0676 |
| GAIL D BONNER | 36 S HEWITT RD #103 | | | | YPSILANTI | MI | 48197-4428 |
| GAIL D COREY | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | | CANTON | MI | 48187-1224 |
| GAIL D HATTON | 37 VIOLET LANE | | | | WEST GROVE | PA | 19390-9530 |
| GAIL D KUTA | 18563 BLAKELY | | | | WOODHAVEN | MI | 48183-4403 |
| GAIL D MITCHELL | 9738 RIDGE HGHTS | | | | FAIRVIEW HEIGHTS | IL | 62208-2321 |
| GAIL D NESTOR | PO BOX 324 | | | | PULASKI | PA | 16143-0324 |
| GAIL DEE | 6300 W HOLBROOK ST | # 1 | | | CHICAGO | IL | 60646-4607 |
| GAIL DIBUONO TOD JOSEPH DIBUONO SUBJECT TO STA TOD RULES | 21 N CHATSWORTH AVE | | | | LARCHMONT | NY | 10538 |
| GAIL DUVALL | 149 CHENANGO ST | | | | BUFFALO | NY | 14213-2338 |
| GAIL E AIRINGTON | 6104 SE 3RD ST | | | | MIDWEST CITY | OK | 73110-2214 |
| GAIL E AUGUSTINE | 7402 S SHEPHERD ROAD | | | | SHEPHERD | MI | 48883-8002 |
| GAIL E BACHMAN | 57 C WATERFORD | KINGS HWY & PARK BLVD | | | CHERRY HILL | NJ | 08034-3497 |
| GAIL E BAILEY | 308 MDWDALE CT PO BOX 511 | | | | PERRY | MI | 48872-0511 |
| GAIL E BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| GAIL E BOYLE & LAWRENCE BREEN JT TEN | 5651 VICTORIA REGINA AVE | | | | LAS VEGAS | NV | 89139 |
| GAIL E BURKE & JOHN P BURKE JT TEN | 5570 WHEATMORE COURT | | | | MASON | OH | 45040 |
| GAIL E CASEY | 823 LE GARE ROAD | | | | AIKEN | SC | 29801 |
| GAIL E COUCH | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643-2636 |
| GAIL E CUNNINGHAM | 13 BARNSDALE RD | | | | MIDDLETOWN | DE | 19709-7833 |
| GAIL E FRAZIER | 235 STEPHENSON AVE | | | | BRIDGETON | NJ | 08302-3177 |
| GAIL E JOHNSON | C/O GAIL J SPEARES | 51 W BUFFALO ST | | | CHURCHVILLE | NY | 14428-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL E KINSEY | 2910 BURLINGAME | | | | DETROIT | MI | 48206-1434 |
| GAIL E KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| GAIL E MC NERTNEY | 25822 DOVER ST | | | | REDFORD TWNSP | MI | 48239-1819 |
| GAIL E PANKAS | 5418 CHILTERN HILLS TRAIL | | | | CHARLOTTE | NC | 28215-5306 |
| GAIL E PHIPPS | 145 GROSS POINT DRIVE | | | | HUDDLESTON | VA | 24104-2823 |
| GAIL E POWELL | 2880 TALLAHASSE | | | | ROCHESTER | MI | 48306-3861 |
| GAIL E POWER | 14 MAGNOLIA AVE | | | | MANCHESTER | MA | 01944-1638 |
| GAIL E SLAMAR & CHARLES SLAMAR JT TEN | 903 GLENDALE RD | | | | GLENVIEW | IL | 60025-4007 |
| GAIL E TUCKER & ROBERT JAMES TUCKER JR JT TEN | 1309 W 20TH ST | | | | YUMA | AZ | 85364-5321 |
| GAIL E WAGNER | 320 SAINT ANDREWS TRAIL | | | | MIAMISBURG | OH | 45342-2799 |
| GAIL E WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| GAIL E WILCOX | 1934 CERRILLOS RD | | | | SANTA FE | NM | 87505-3383 |
| GAIL E WITSCHEY | 70 BETTS VIEW LANE | | | | BURGESS | VA | 22432-2116 |
| GAIL E YOUNG | 12 WALNUT ST | | | | KEYPORT | NJ | 07735-1725 |
| GAIL EDWARDS | 240 VIA LA CIRCULA | | | | REDONDO BEACH | CA | 90277-6406 |
| GAIL EHLING | 736 FAIRBANKS AVE | | | | CINCINNATI | OH | 45205-2252 |
| GAIL EISENBURG & JERRY EISENBURG JT TEN | 16512 GOODVALE RD | | | | CANYON COUNTRY | CA | 91351-1709 |
| GAIL ELAINE WAGNER | 133 COURTLAND QUAD | | | | CHAPIN | SC | 29036 |
| GAIL ELENA WEINBERGER | 6130 CARPENTER HOUSE | | | | DOWNERS GROVE | IL | 60516-1809 |
| GAIL ELLSWORTH CUST DUSTIN D CONKLIN UTMA NY | 4979 DEVLEN RD | | | | GROTON | NY | 13073-5412 |
| GAIL EVANS BURPEE | 397 RTE 26 | | | | GEORGETOWN | NY | 13072 |
| GAIL F BLACK | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | | LENNON | MI | 48449-9417 |
| GAIL F CHURCH | 5276 CRAIG AVE N W | | | | WARREN | OH | 44483-1238 |
| GAIL F CURCIO | 62 FREDERICK ST | | | | BALLSTON SPA | NY | 12020-2431 |
| GAIL F HILTON | 5207 E RD 200 S | | | | AVON | IN | 46123 |
| GAIL F ISENEGGER | 58966 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9578 |
| GAIL F KATZER ANDERSON | RR BOX 5620 | | | | SAYLORSBURG | PA | 18353-9756 |
| GAIL F LARGE | 2001 WEATHERSTONE DRIVE | | | | PAOLI | PA | 19301-1947 |
| GAIL F MC DIVITT | 1572 CAPRI LN | | | | RICHMOND | IN | 47374-1549 |
| GAIL F MCARTHUR | 107 ARBUTUS ST | | | | ROCHESTER | NY | 14609-3502 |
| GAIL F OLIVER | 2446 PHILLIPS | | | | BERKLEY | MI | 48072-1057 |
| GAIL FISHER | 14 TROTTERS TRL | | | | NEW CITY | NY | 10956-6645 |
| GAIL FLORENCE MC INTYRE | 1658 9TH AVE N | | | | FORT DODGE | IA | 50501-2720 |
| GAIL FLOYD | 8975 GRIGGS | | | | DETROIT | MI | 48204-2643 |
| GAIL FRANCES ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430-8798 |
| GAIL FREDERICKS & DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | | | TUCSON | AZ | 85737-5854 |
| GAIL G BRASWELL | 2828 CANOE BROOK CIR | | | | BIRMINGHAM | AL | 35243-5903 |
| GAIL G CICCARELLI | 2900 WOODCHUCK TRIAL | | | | PINCKNEY | MI | 48169 |
| GAIL G HARLACH | 796 SOUTH PLANK RD | | | | SLATE HILL | NY | 10973-4024 |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07060-6468 |
| GAIL G TONER CUST CHRISTOPHER PAUL TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4520 |
| GAIL G TONER CUST TIMOTHY JOHN TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4520 |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL | | | | ROSELLE | IL | 60172-1053 |
| GAIL GARRETT SLOCUM | 3425 FIFTH STREET | | | | PORT ARTHUR | TX | 77642-3380 |
| GAIL GEE-BAILEY | 3818 WILLIAMS RIDGE CT | | | | VA BEACH | VA | 23457-1587 |
| GAIL GODAR PETRY | 1009 WALZ AVE | | | | GLENWOOD SPGS | CO | 81601-3268 |
| GAIL GRISKOWITZ & JOSEPH GRISKOWITZ JT TEN | 211 HULLIHEN DRIVE | | | | NEWARK | DE | 19711-3650 |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT | | | | VALLEJO | CA | 94591-8554 |
| GAIL H FLANAGAN | 49 BARTLETT ST | | | | BEVERLY | MA | 01915-5033 |
| GAIL H HARTIGAN | 43 KINDERHOOK LANE | | | | BRAINARD | NY | 12024 |
| GAIL H HOPKINS | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| GAIL HART | 2405 HARBOR LN | | | | ROSWELL | GA | 30076-3108 |
| GAIL HARUMI NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818 |
| GAIL HAZAN | 4601 SAXONBURY WAY | | | | CHARLOTTE | NC | 28269-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL HOECKER & PAUL HOECKER JT TEN | S 97 W 13126 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5236 |
| GAIL HOUSTON | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL HOWARD | 105 BALMIERE RD S | | | | CRANFORD | NJ | 07016-1803 |
| GAIL HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| GAIL I CHUCK | 10425 VALLEY CREEK DR | | | | HARRISON | OH | 45030-1623 |
| GAIL I MILLER | 6220 W 1000 NORTH | | | | HUNTINGTON | IN | 46750-9748 |
| GAIL I WALTERS | 3321 HACKETT AVE | | | | LONG BEACH | CA | 90808-4119 |
| GAIL J BOCK | 711 N ELIZABETH | | | | DEARBORN | MI | 48128-1764 |
| GAIL J BOCK & GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | | DEARBORN | MI | 48128-1764 |
| GAIL J FLEMING CUST MEGAN E FLEMING UGMA MI | 2374 KNOLLVIEW SW | | | | WYOMING | MI | 49509-4802 |
| GAIL J HORSCH U/GDNSHIP OF JUNE H HORSCH | 121 DIANA ST | | | | PLACERVILLE | CA | 95667-3313 |
| GAIL J JONES | PO BOX 700786 | | | | MIAMI | FL | 33170-0786 |
| GAIL J NAKAMURA & CLARK S NAKAMURA JT TEN | 1756 OAK AVENUE | | | | LOS ALTOS | CA | 94024-5836 |
| GAIL J ODONNELL | 721 MONUMENT RD | | | | MALVERN | PA | 19355-2863 |
| GAIL J SCHAAR | 551 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1739 |
| GAIL J SIMPSON DONALDSON | 1213 LAKE RISE PL | | | | GALLATIN | TN | 37066 |
| GAIL J ZIELINSKI | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-3834 |
| GAIL JEAN MEISELMAN | PO BOX 10683 | | | | ROCKVILLE | MD | 20849-0683 |
| GAIL JOAN COURT | 28 WELLINGTON RD | PAEKAKARIKI NEW ZEALAND | | | | | |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 |
| GAIL K KING | 4935 NORTH PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL K KLEIN & ROBERT E KLEIN JT TEN | 2650 HAMPTONS CHASE | | | | ALPHARETTA | GA | 30005-7407 |
| GAIL K LOGAN | 427 WELLINGTON AVE | | | | HADDONFIELD | NJ | 08033-1325 |
| GAIL K MARCH | 4229 COUNTRY CLUB CIRCLE | | | | VIRGINIA BEACH | VA | 23455-4413 |
| GAIL K VISCONSI | 17361 HAWKSVIEW LANE | | | | CHAGRIN FALLS | OH | 44023-2112 |
| GAIL KATHRYN LOGAN | 427 WELLINGTON AVE | | | | HADDENFIELD | NJ | 08033-1325 |
| GAIL KELLEY | 1331 D ST NE | | | | WASHINGTON | DC | 20002-5427 |
| GAIL KROHN | 2951 BERTHIAUME | | | | BAY CITY | MI | 48706-1503 |
| GAIL KURMAN CUST JOHN DAVID KURMAN UTMA NJ | 15 SNOWDEN LN | | | | PRINCETON | NJ | 08540-3952 |
| GAIL L CHILCOTE | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| GAIL L COLLMANN | 5606 MCLEAN DR | | | | BETHESDA | MD | 20814-1022 |
| GAIL L CRAIG | 1690 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 |
| GAIL L CUCCHI | C/O GAIL L LYNCH | 26018 BALSAWOOD CT | | | WESTLEY CHAPEL | FL | 33544-2007 |
| GAIL L GARRETT | 6 HORIZON DR | | | | GOFFSTOWN | NH | 03045-3007 |
| GAIL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128-1026 |
| GAIL L HALSEY | 127 HALSEY LANE | | | | WATER MILL | NY | 11976 |
| GAIL L HARIG | 8980 66TH ST LOT 2 | | | | ALTO | MI | 49302-9519 |
| GAIL L HOGARD | 1380 W JUDD ROAD | | | | FLINT | MI | 48507-3674 |
| GAIL L HUNTER | 1464 TUTTLE AVE | | | | WALLINGFORD | CT | 06492-3321 |
| GAIL L LEWIS | 1152 SHEFFIELD PL | | | | LEXINGTON | KY | 40509-2017 |
| GAIL L MARKS CUST DANIEL BARBARY UGMA CT | 64 JANE ST | | | | STRATFORD | CT | 06615-6523 |
| GAIL L OLSON | PO BOX 1122 | | | | BRIGHTON | MI | 48116-2722 |
| GAIL L PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410-9317 |
| GAIL L RYAN CUST MICHAEL P RYAN UGMA OH | 202 ELLIS AVE | | | | IOWA CITY | IA | 52246-3702 |
| GAIL L SCOTT CUST SARA ELIZABETH SCOTT UTMA | 25112 LANKFORD HWY | | | | CAPE CHARLES | VA | 23310-5454 |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE | | | | CHARLOTTE | NC | 28270-2161 |
| GAIL L SPEGAL | 6902 NORTH 400 WEST | | | | FAIRLAND | IN | 46126-9753 |
| GAIL L THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR | | | | ST CHARLES | IL | 60175-6856 |
| GAIL L WAINWRIGHT & ROGER G OLSON JT TEN | PO BOX 1122 | | | | BRIGHTON | MI | 48116-2722 |
| GAIL L WANDKE | 363 BRYANT AVE | | | | GLEN ELLYN | IL | 60137-5231 |
| GAIL L WOERNER CUST JASON WOERNER UGMA NJ | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| GAIL LANDON TR GAIL LANDON LIVING TRUST UA 10/29/01 | 15 E JANICE AVENUE | APT 201 | | | YUKON | OK | 73099-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL LENZI | C/O BUCKLEY | PO BOX 15493 | | | FT LAUDERDALE | FL | 33318-5493 |
| GAIL LOCKE | 578 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342-1559 |
| GAIL LUKAVIC | 2841 SEARIDGE ST | | | | MALIBU | CA | 90265-2967 |
| GAIL LYNN WOERNER CUST JEFFREY M WOERNER JR UGMA NJ | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| GAIL M AIDEUIS | 191 BUTLER ST APT 2 | | | | KINGSTON | PA | 18704-5222 |
| GAIL M ARCHER | 46567 PALOMINO CT | | | | MACOMB | MI | 48044-5436 |
| GAIL M BACKALUKAS | 7251 E LOMITA AVE | | | | MESA | AZ | 85209-4916 |
| GAIL M BERGER | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | | JACKSONVILLE | FL | 32216-2856 |
| GAIL M BOROWICZ | 11316 ERDMAN DRIVE | | | | STERLING HGTS | MI | 48314-2640 |
| GAIL M CHARLEBOIS | 15 SYMPHONY RD | | | | WEST PEABODY | MA | 01960-2023 |
| GAIL M COOK | 243 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| GAIL M DAVIS | 15024 FERGUSON | | | | DETROIT | MI | 48227-1415 |
| GAIL M DI MARCO | 8410 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6443 |
| GAIL M ELSTON | G 5203 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| GAIL M ENOS | 54 WASHINGTON ST | | | | NOVATO | CA | 94947-4461 |
| GAIL M FELDMAN | 1676 LIEGE DR | | | | HENDERSON | NV | 89012-7246 |
| GAIL M HAMPE | 206 S CHESTER LANE | | | | PROSPECT HGTS | IL | 60070-2512 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148-4135 |
| GAIL M JASPER | 6231 MCCALLUM STREET | | | | PHILADELPHIA | PA | 19144-2605 |
| GAIL M JOHNS | 2987 BONAVENTURE CIRCLE | P102 | | | PALM HARBOR | FL | 34684-4734 |
| GAIL M LANGEVIN & WILLIAM E LANGEVIN JR JT TEN | 1012 OLD COLONY RD # 37 | | | | MERIDEN | CT | 06451-6371 |
| GAIL M LAZZARO | 696 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| GAIL M LUDTKA | 105 CRESTVIEW | | | | OAK RIDGE | TN | 37830-7673 |
| GAIL M MAROCCO | 8980 PLEASANTVIEW | | | | NORTHVILLE | MI | 48167-9485 |
| GAIL M MONTAGNA | 101 AUCILA ROAD | | | | COCOA BEACH | FL | 32931-2765 |
| GAIL M RITTENHOUSE | 2067 RANA PARK | | | | FLINT | TX | 75762-8824 |
| GAIL M SANZA & ROBERT C SANZA JT TEN | 1N416 SCHRADER RD | | | | MAPLE PARK | IL | 60151-9191 |
| GAIL M SCHULTE CUST BRENDAN ANDREW CRAVEN UTMA MI | 43360 CREEK DRIVE | | | | CLINTON TWP | MI | 48038-4851 |
| GAIL M SEYMOUR | 16 TOWNSEND BLVD | | | | POUGHKEEPSIE | NY | 12603-1135 |
| GAIL M SKEBE | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| GAIL M SMITH | 85 PARK AVE | UNIT 405 | | | GLEN RIDGE | NJ | 07028-2327 |
| GAIL M STAMPER | 5525 AUBURN AVE | | | | PORTSMOUTH | OH | 45662 |
| GAIL M TOMA & THORNTON K TOMA JT TEN | 1522 LAUKAHI ST | | | | HONOLULU | HI | 96821-1432 |
| GAIL M WELCH & ROY D WELCH JT TEN | 15 HOLLAND AVE | | | | DEMAREST | NJ | 07627-2607 |
| GAIL M WOJCIK | 12711 GRANNIS RD | | | | GARFIELD HEIGHTS | OH | 44125-4407 |
| GAIL M WRIGHT | BOX 153 | | | | AVON | NY | 14414 |
| GAIL M YUST | 5103 RYBOLT RD | | | | CINCINNATI | OH | 45248-1016 |
| GAIL MARIE GOURGOTT BYRD | 630 WYCLIFF WAY | | | | ALEXANDRIA | LA | 71303-2900 |
| GAIL MARIE MADRID | 2200 ALKI AVE SW | CONDO 103 | | | SEATTLE | WA | 98116-4811 |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | PHOENIX | AZ | 85032-1637 |
| GAIL MC GOUGH | 393 AMWELL ROAD | ROOM 212 | | | HILLSBOROUGH | NJ | 08844 |
| GAIL MCCORMICK BANFIELD | 812 SW FOURTH AVE | | | | FT LAUDERDALE | FL | 33315-3804 |
| GAIL MUMFORD KIRWAN | PO BOX 603 | | | | MIDLOTHIAN | IL | 60445-0603 |
| GAIL N DUNDAS TR GAIL N DUNDAS LIVING TRUST UA 12/21/04 | 5107 MORET COURT | | | | BRIGHTON | MI | 48116-4789 |
| GAIL N SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| GAIL NKOWCHA & OGUCHI H NKOWCHA JT TEN | 1118 WILDCAT CANYON RD | | | | PEBBLE BEACH | CA | 93953 |
| GAIL O PAPPAS | 200 JAMESTOWN DR | | | | GUILFORD | CT | 06437-1320 |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | CINCINNATI | OH | 45240-2138 |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | DAYTON | OH | 45424-4404 |
| GAIL P CALABRESE | 5925 OAKLAND PARK DR | | | | BURKE | VA | 22015-2442 |
| GAIL P CARDAROPOLI | 1041 CRINELLA DRIVE | | | | PETALUMA | CA | 94954-5441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL P CRACHIOLA & JENNIFER R CRACHIOLA JT TEN | 1931 HANDLEY ST | | | | SAGINAW | MI | 48602-3666 |
| GAIL P DODGE | 1300 REECE ROAD | APT 406 | | | CHARLOTTE | NC | 28209-2164 |
| GAIL P DYKAS | 6267 NASH RD | | | | SANBORN | NY | 14132-9218 |
| GAIL P JAKUBIEC | 19642 AQUEDUCT CT | | | | NORTHVILLE | MI | 48167-1950 |
| GAIL P JONES & RONALD V JONES TR JONES FAMILY TRUST UA 5/13/94 | 6201 MEYERS | | | | BRIGHTON | MI | 48116-2010 |
| GAIL P KARBOWNIK | 3721 CATHERINE ST | DORCHESTER ON N0L 1G1 CANADA | | | | | |
| GAIL P MULLEN | 2141 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6295 |
| GAIL P SCHNEIDER | 117 CRETE ST | | | | WAVERLY | TN | 37185-1203 |
| GAIL P STEVENSON | 162 VOORHIS AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-2747 |
| GAIL P TIMMONS | 3230 HAZELWOOD | | | | DETROIT | MI | 48206-2156 |
| GAIL PARISER CUST ALAN D PARISER UGMA NY | 204 AVILA RD | | | | WEST PALM BEACH | FL | 33405-1659 |
| GAIL PATRICIA OBRIEN | 895 CARINA LANE | | | | FOSTER CITY | CA | 94404-2866 |
| GAIL PATRICK ASHCRAFT | 2410 SUNUP DR | | | | CLINTON | OK | 73601-2905 |
| GAIL PESSINA & TRACEY KROL JT TEN | 24805 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3166 |
| GAIL PIRO CARSON & MICHELLE M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | | NUTLEY | NJ | 07110-1807 |
| GAIL POLLICK LOTTER | 4720 S BLOCK | | | | FRANKENMUTH | MI | 48734-9760 |
| GAIL R BIEHLER | BOX 277 | | | | STRASBURG | IL | 62465-0277 |
| GAIL R BLACKMAN | 1954 FERRY DRIVE | | | | MARIETTA | GA | 30066-6251 |
| GAIL R DRAWBAUGH | 10 WINDSOR DR | | | | LITTLE SILVER | NJ | 07739-1311 |
| GAIL R HATFIELD | 250 SW AIRVIEW AVE | | | | PORT ST LUCIE | FL | 34984-4903 |
| GAIL R JENSEN & NORMAN S JENSEN JT TEN | 200 SKYLARK DRIVE | | | | BOISE | ID | 83702-2923 |
| GAIL R MASON | 40577 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3959 |
| GAIL R NIVER | 1008 CENTER RD | | | | CONNEAUT | OH | 44030-9725 |
| GAIL R NIVER & ESTHER M NIVER JT TEN | 1008 CENTER RD | | | | CONNEAUT | OH | 44030 |
| GAIL R STECK & PATRICIA STECK JT TEN | 11551 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8317 |
| GAIL REARDON & MRS MARIAN O REARDON JT TEN | 10125 SPRING ARBOR RD | | | | SPRING ARBOR | MI | 49283-9621 |
| GAIL RICHMAN LANDERER | 545 OGDEN AVE | | | | TEANECK | NJ | 07666-2935 |
| GAIL ROBINSON DOIG | ATTN GAIL ROBINSON MCNEE | 29333 STATE HIGHWAY 10 | | | WALTON | NY | 13856-2185 |
| GAIL ROGERS MAKOWSKY | 4801 HILDA DR | | | | LAS CRUCES | NM | 88007-0822 |
| GAIL ROLLER | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL S BOOMER TR GAIL S BOOMER LIVING TRUST UA 7/20/99 | 1500 NORMANDY APT 216 | | | | ROYAL OAK | MI | 48073-2484 |
| GAIL S CORBIN | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD | MI | 48371-5272 |
| GAIL S ELDRED | 203 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692-4314 |
| GAIL S ESSLINGER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127-3031 |
| GAIL S LADD | 3505 WESTVIEW RD | | | | WESTMINSTER | MD | 21157-7734 |
| GAIL S LEVEE | 1231 3RD ST | | | | MANHATTAN BEACH | CA | 90266-6840 |
| GAIL S NICHOLSON | 1722 MAXWELL COURT | | | | YORKTOWN HEIGHTS | NY | 10598-4805 |
| GAIL S POSEDENTI | 504 FREELAND RD | | | | FREELAND | MD | 21053-9669 |
| GAIL S RITZ | 249 N BRAND BLVD 612 | | | | GLENDALE | CA | 91203-2609 |
| GAIL S SAYLOR | 372 SOUTH DR | | | | KILMARNOCK | VA | 22482-3618 |
| GAIL S VITALE | 9012 77TH AVE E | | | | PUY | WA | 98371-6593 |
| GAIL S WEISBERG | 2730 HAMPTON PKWY | A2 | | | EVANSTON | IL | 60201-1640 |
| GAIL SAYLORS | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL SAYLORS & BOBBY M SAYLORS JT TEN | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL SCHAFFNER | 420 CLAVEY LANE | | | | HIGHLAND PARK | IL | 60035-4531 |
| GAIL SCIAMETTA | 219 WEST END AVE | | | | GREENBROOK | NJ | 08812 |
| GAIL SHILLING BARBOUR | 61 ELK RIVER ROAD | | | | W HENRIETTA | NY | 14586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL SHUMAN | 10231 W2OOD WORK LANE | | | | LAS VEGAS | NV | 89135 |
| GAIL SIMS | 5535 NW 25TH LOOP | | | | OCALA | FL | 34482-4266 |
| GAIL STEIN | 29 FAIRBANKS BLVD | | | | WOODBURY | NY | 11797-2603 |
| GAIL STOICK TOD LISA STOICK SUBJECT TO STA TOD RULES | 3133 CROMWELL PL | | | | HAYWARD | CA | 94542-1209 |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE | MA | 02159-1023 |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | CARMEL | IN | 46032-3519 |
| GAIL T HAZEN JR | 1200 BEHSHEL HEIGHTS ROAD | | | | KELSO | WA | 98626-5233 |
| GAIL T KLIPSIC | 3546 NW 3RD AVENUE | | | | BOCA RATON | FL | 33431 |
| GAIL T MEISSNER | 1831 E LUDLOW | | | | PHOENIX | AZ | 85022-4524 |
| GAIL TALBOT | 176 FAIR OAK ST | | | | SALAMANCA | NY | 14779-9703 |
| GAIL TALICH | 6212 E ORCHARD DR | | | | CENTENNIAL | CO | 80111-4451 |
| GAIL THEIS PHILABAUM | 9 BIRCHWOOD DRIVE | | | | DERBY | VT | 05829-9665 |
| GAIL V ARNOLD | 4205 MINSTEAD RD | | | | MARION | NY | 14505-9533 |
| GAIL W GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761-1727 |
| GAIL W NICHOLSON | 520 LUNDY RD | | | | SYLVESTER | GA | 31791-7448 |
| GAIL W RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-9740 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | ALGONAC | MI | 48001-4508 |
| GAIL WALKER MILLS | 11221 LOOKOUT ROAD | | | | LONGMONT | CO | 80501-8455 |
| GAIL WISLOCKY | 3 JODI LANE | | | | CHATHAM | NJ | 07928-1051 |
| GAIL WOLIN | 7408 MAYBROOK CT | | | | PLANO | TX | 75024-4827 |
| GAIL Y MAKIDON & YVONNE P MAKIDON & KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| GAILA D MOSELEY | 601 SW 112TH | | | | OKLAHOMA CITY | OK | 73170-5807 |
| GAILA LASHUNN SAMPSON | 3517 OLYMPIAD DR | | | | LOS ANGELES | CA | 90043 |
| GAILARD T KETCHAM | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 |
| GAILE C BARTLETT | 4805 HALEY LANE | | | | COLUMBIA | TN | 38401-8420 |
| GAILE M SWIATOWY | 170 WILLARDS WY | | | | WHITE LAKE | MI | 48386-2468 |
| GAILEN G HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| GAILEN K GRESETH | 708 TURNBERRY LANE | | | | LADY LAKE | FL | 32159-1335 |
| GAILEN WADDELL | 4543 HARBISON STREET | | | | DAYTON | OH | 45439-2751 |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE | | | | NEWBERRY | SC | 29108-3934 |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312-9746 |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD | | | | SALEMBURG | NC | 28385-9222 |
| GAILYNNE POWELL | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| GAINELL TEASLEY | 149 WILLARD | | | | PONTIAC | MI | 48342-3075 |
| GAINES E EASTERLING JR | 61 CHANTICLEER CIR | | | | CLAYTON | NC | 27527-4555 |
| GAINES E NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| GAINES N PICKETT | 3494 S PARK AVE | | | | DOTHAN | AL | 36301 |
| GAINES N PICKETT | 3494 SOUTH PARK AVE | | | | DOTHAN | AL | 36301-5534 |
| GAINES S LOCKLEAR | 6821 JADE POINTE | | | | TUSCALOOSA | AL | 35406-2635 |
| GAING W CHAN & LILLY CHAN JT TEN | 1144 PARK CIRCLE | | | | WEST SACRAMENTO | CA | 95691-3744 |
| GAINS A MCMILLION | 10107 CROCUSLAWN | | | | DETROIT | MI | 48204-2594 |
| GAIR GILL BETTS | PO BOX 296 | | | | REMSENBURG | NY | 11960-0296 |
| GAIREL A OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| GALAWAY HENTON | BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| GALE A TODD | 4 N 278 KAELIN RD | | | | WEST CHICAGO | IL | 60185 |
| GALE ANN TREGO & TIMOTHY TREGO JT TEN | 44 HOLLY LANE | | | | NEWARK | DE | 19711 |
| GALE ARDITH WEISBERG | 550 BATTERY ST #2017 | | | | SAN FRANCISCO | CA | 94111-2334 |
| GALE B HIKADE | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| GALE B PENDERGAST & DONNA J PENDERGAST JT TEN | 951 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045-7450 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW ROAD | | | | ROGERSVILLE | TN | 37897 |
| GALE D BENNETT | 2110 HAMELON | | | | LANSING | MI | 48910-4866 |
| GALE D BROYLES | 108 OAKFERN COURT | | | | SIMPSONVILLE | SC | 29681-5711 |
| GALE D JOHNSON | 836 KAY ST | | | | DAVISON | MI | 48423 |
| GALE D SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE D SPRAGUE | 164 SUNFLOWER DR | | | | BRUNSWICK | OH | 44212-1553 |
| GALE D VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| GALE D WITTEN | 1144 MILLERS CRK | | | | VAN LEAR | KY | 41265-8421 |
| GALE E BANISTER | 169 STARDUST DR | | | | SHERMAN | IL | 62684-9718 |
| GALE E DAVIS | 6760 N AIRPORT RD | | | | ST JOHNS | MI | 48879-9481 |
| GALE E JOHNSON | 14321 OUFFIELD ROAD | | | | MONTROSE | MI | 48457 |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD | | | | CLIO | MI | 48420-1514 |
| GALE E OREM | 5034 QUAIL RIDGE DR | | | | CHARLOTTE | NC | 28227-8242 |
| GALE E THOMASON | 5475 AYLESBURY | | | | WATERFORD | MI | 48327-2703 |
| GALE E TWITCHELL | 8653 HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| GALE F PAYNE | 11550 BARNES | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE F PAYNE TR GALE F PAYNE REV LIVING TRUST UA 09/16/02 | 11550 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE G GORDON | 1415 EPPING | | | | BLOOMFIELD HILLS | MI | 48304-2609 |
| GALE G TYRRELL | BOX 1909 | | | | FLAGSTAFF | AZ | 86002-1909 |
| GALE GRAY JR | 7673 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| GALE H BRITTEN | 1716 KENTFIELD DRIVE S W | | | | GRAND RAPIDS | MI | 49509-3341 |
| GALE H POTTER | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| GALE KAPLAN | 47 UPLAND RD | | | | GREAT NECK | NY | 11020-1133 |
| GALE KRIETZ | 15403 AZALEA COURT | | | | EMMITSBURG | MD | 21727 |
| GALE L BABINEAU | 1 BRIDLE PATH | | | | ASHBURNHAM | MA | 01430-1059 |
| GALE L CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| GALE L CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| GALE L JARVIS | 1492 E COUNTY ROAD 900 N | | | | BRAZIL | IN | 47834-8303 |
| GALE L KING | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| GALE L LAPEER & VIRGINIA LAPEER JT TEN | 327 W MAPLE | | | | CLAWSON | MI | 48017-1183 |
| GALE L MCBRIDE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412-2904 |
| GALE L MCINTYRE & MARK W ROBACK JT TEN | 66 TIMBER LN | | | | BRISTOL | CT | 06010-2743 |
| GALE L NICHOLS | 5764 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9777 |
| GALE L RUNNING | 9800 FIRST AVE SO | | | | BLOOMINGTON | MN | 55420-4902 |
| GALE L VANDEWATER | 11572 152ND AVE | | | | WEST OLIVE | MI | 49460-9619 |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | BAY SHORE | NY | 11706-4957 |
| GALE M HAINS | 95 EDENDALE LN | | | | PARKERSBURG | WV | 26101-8514 |
| GALE M MINGES & ALLEN MINGES JT TEN | 6151 JOHNSON FORK ROAD | | | | CEDAR GROVE | IN | 47016-9789 |
| GALE M TURNER | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507-3438 |
| GALE M TURNER & MICHAEL E TURNER JT TEN | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507-3438 |
| GALE O HUMPHREYS | 410 BOEHLE ST | | | | PEARL | MS | 39208-5028 |
| GALE O TRAVIS | 206 N MAIN | | | | CLAY CITY | IN | 47841-1013 |
| GALE P DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| GALE PRINCE | 7875 WOODSTONE DRIVE | | | | CINCINNATI | OH | 45244-2834 |
| GALE R NELSON & JOYCE B NELSON TR | NELSON LIVING TRUST UA6/10/99 | 8406 WINDSOR HWY | | | DIMONDALE | MI | 48821-9721 |
| GALE RITA | 58 CASTLE DR | | | | MERIDEN | CT | 06451-2606 |
| GALE ROUSE THACKER | 1261 OLD COLLARDVALLEY RD | | | | ARAGON | GA | 30104-2047 |
| GALE S CRANDALL | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| GALE S DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| GALE S LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| GALE S RINKER | 2122 SPRINGWATER LANE | | | | DAYTONA BEACH | FL | 32128-7403 |
| GALE THIEL | 1326 RD 23 | | | | STRYKER | OH | 43557 |
| GALE W COX | 5005 GREENVILLE AVE | STE 147 | | | DALLAS | TX | 75206-4049 |
| GALE WALKER | 848 E 14TH ST | | | | BROOKLYN | NY | 11230-2918 |
| GALEN B BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| GALEN C MOSER CUST LINDA PAGE MOSER U/THE N C UNIFORM GIFTS TO MINORS | ACT | 1916 SHIRLEY DRIVE | | | BURLINGTON | NC | 27215-4832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALEN C MOSER CUST MARGARET CARTNER MOSER U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1916 SHIRLEY DRIVE | | | BURLINGTON | NC | 27215-4832 |
| GALEN D SHARPE | 2030 3ND AVE | | | | MORROW | GA | 30260-3626 |
| GALEN E DETTMER | 4503 YODER ROAD | | | | YODER | IN | 46798-9783 |
| GALEN E EVERETT & HELEN M EVERETT TR UNDER DECLARATION OF TRUST | 05/14/91 | 10011 S TURNER | | | EVERGREEN PARK | IL | 60805-3448 |
| GALEN E HEARN | R D 1 | | | | WILLIAMSBURG | PA | 16693-9801 |
| GALEN H MOORE 3RD | PO BOX 2206 | | | | NEWPORT NEWS | VA | 23609-0206 |
| GALEN HECKMAN | PO BOX 463 | | | | CERRO GORDO | IL | 61818-0463 |
| GALEN L DEMING | 121 NORTHWOOD RD | | | | NEWINGTON | CT | 06111-3153 |
| GALEN L DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| GALEN LANGE | 3710 OAKGREEN AVE S | | | | AFTON | MN | 55001-9641 |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE | | | | CONWAY | SC | 29526-9001 |
| GALEN M FRANZ | 16312 FINCH WAY | | | | ROSEMOUNT | MN | 55068-1445 |
| GALEN MC GLASSON | 2586 NORTH BEND ROAD | | | | HEBRON | KY | 41048-9657 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| GALEN R FISHER | 2910 FOREST AVE | | | | BERKELEY | CA | 94705-1311 |
| GALEN R GARDNER | 401 W 6TH ST | | | | WILMINGTON | DE | 19801-8110 |
| GALEN STARKWEATHER & MRS GERALDINE STARKWEATHER JT TEN | 4312 RIVER DR | | | | MOLINE | IL | 61265-1733 |
| GALETON ROTARY CLUB | PO BOX 73 | | | | GALETON | PA | 16922-0073 |
| GALILEO LEONE DEASCANIS CUST COLM CILLE DEASCANIS UGMA DE | 322 EAST 14TH ST | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4561 |
| GALINA BENCOWITZ | 11570 KIRKWOOD | | | | STAFFORD | TX | 77477-1304 |
| GALINA GALPERIN & ALEKSANDR GALPERIN & IAN B GALPERIN JT TEN | 601-B SURF AVE APT 2P | | | | BROOKLYN | NY | 11224-3427 |
| GALINA VELIKANOV & IGOR VELIKANOV TR VELIKANOV FAM JOINT LIVING | TRUSTUA 01/10/98 | 930 N LA JOLLA AVE | | | W HOLLYWOOD | CA | 90046-6817 |
| GALIPOTHU JOHN SATISCHANDRA ABRAHAM | 27 GOMECO HSG SOCIETY | BAMBOLIM | GOA-403202 INDIA | | | | |
| GALLES MOTOR CO | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD | | | | PHOENIXVILLE | PA | 19460-2350 |
| GALLUS, BARBARA E | 30224 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| GALON R ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346-4037 |
| GALVAN, EDWARD H | 2530 STEVES AVE | | | | SAN ANTONIO | TX | 78210-5507 |
| GALVESTER DAVIS | 15321 ARCHDALE | APT 302 | | | DETROIT | MI | 48227-1594 |
| GALVESTER GORDON | 14581 PRAIRIE | | | | DETROIT | MI | 48238-1912 |
| GALVEZ ELEMENTARY | 16093 HENDERSON BAYOU RD | | | | PRAIRIEVILLE | LA | 70769-6210 |
| GAM SET & MRS MARY ANN SET JT TEN | 134 WILTON ST | | | | NEW HYDE PARK | NY | 11040-3832 |
| GAM VAN TRAN | 1404 SAYLES AVE | | | | ARLINGTON | TX | 76018-2005 |
| GAMAL SHEHAB & SHADIA SHEHAB JT TEN | 2761 MIGLIARA LANE | | | | OCOEE | FL | 34761 |
| GAMALIEL C AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMPER M LINGE JR | 30643 ADAMS | | | | GIBRALTAR | MI | 48173-9531 |
| GAN C CHIN & WOON H CHIN JT TEN | 516 WEST CHESTNUT ST | | | | BROCKTON | MA | 02301-6233 |
| GANG XIE | SCHLESIENSTR. 5 | | | 53119 BONN GERMANY | | | |
| GANNON B RANDOLPH | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| GAR H PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| GARABET KALOUSTIAN | 355 W LUTGE AVENUE | | | | BURBANK | CA | 91506-3321 |
| GARALD W STARR CUST SANDRA JANE STARR U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 509 MAPLE LEAF DR | | | GREENCASTLE | IN | 46135-7209 |
| GARATH LEE TUBBS | 230 DESMOND AVE | | | | TONAWANDA | NY | 14150-7837 |
| GARCIE LEE WEBB | 503 FALMORE LANE | | | | BOLINGBROOK | IL | 60440-1420 |
| GARDA A WRIGHT & MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | | LINDEN | MI | 48451-8910 |
| GARDA A WRIGHT & MARTA G WRIGHT JT TEN | 417 FRANKLIN STREET | | | | LINDEN | MI | 48451-8910 |
| GARDELL FLOYD | 25823 FORESTVIEW | | | | SOUTHFIELD | MI | 48034-2813 |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDINIA COBAS | 937 SALEM ROAD | | | | UNION | NJ | 07083-7574 |